| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000002 | TRX[0.000805000000000000],USD[0.001629423047900000],USDT[0.003317000000000000] |
| 00000003 | BTC[0.977656900000000000],ETH[2.661000000000000000],ETHW[2.661000000000000000],SOL[20.880000000000000000],USD[5133.165128220000000] |
| 00000004 | FTT[3.494346970000000000],USD[8345.310344884499122500],USDT[0.000000007159350] |
| 00000006 | USD[30.00000000000000] |
| 00000010 | USD[188.855086129275000] |
| 00000016 | BAT[1.000000000000000000],BTC[0.008903480000000000],EUR[0.000225164084169],KIN[1.000000000000000000],USD[0.001074231278856],USDT[0.002531994425130],YF[0.335158490000000000] |
| 00000019 | BNB[0.000000100000000],ETH[0.000000004746232000],USD[0.000016121740129000] |
| 00000020 | DAI[0.902299770000000],USD[0.074540142600000000] |
| 00000021 | BTC[0.000053623778562],FTT[0.027682113850800600],MATIC[1.592343080000000000],USD[-0.853450368798475500] |
| 00000022 | INDI[16.000000000000000],USD[7.430250960000000000] |
| 00000023 | SHIB[13815249.967057160000000],USD[1.262286860550067653],XRP[268.814726610000000000] |
| 00000024 | GODS[0.000000039084218],USD[0.000000002034655000],USDT[0.000000004588433380] |
| 00000025 | BNB[0.000000000929384000],BTC[0.000000000087660000],EUR[0.000000244020752],USD[0.130613780000000000],USDT[0.000021314857640] |
| 00000030 | APE[0.355357020000000000],ATLAS[403.09980800000000000],AUD[0.829000000000000000],AVAX[0.085244500000000000],AXS[0.089974000000000000],BTC[0.000067508000000000],CHZ[9.064000000000000000],CRO[9.180460000000000000],DOT[0.066253600000000000],ETH[0.00034413900000000],ETHW[0.000344139000000000],HNT[0.097922260000000000],IMX[0.064230760000000000],LINK[0.036332560000000000],LUNA2[0.002545485932000000],LUNA2_LOCKED[0.005939467175000000],LUNC[0.008200000000000000],MATIC[0.652726000000000000],RUNE[1.300000000000000000],SOL[0.008060194000000000],SRM[0.924223600000000000],TRX[0.000806000000000000],UNI[0.080002000000000000],USD[0.008741349788100000],XRP[0.220620000000000000] |
| 00000031 | BAO[1.000000000000000],BTC[0.000000002652120],DENT[1.000000000000000],KIN[1.000000000000000000],TRX[0.001175000000000000],UBXT[1.000000000000000000],USDT[0.001902867208307] |
| 00000035 | EUR[0.501947095783600],USD[-0.460950609715000],USDT[0.000000006437472] |
| 00000036 | USD[0.000000003000474520] |
| 00000037 | BTC[0.477190482000000000],EUR[1.020000000000000000],USD[1.764721083500000000] |
| 00000040 | ETH[0.000893240000000000],ETHW[0.000893240000000000],FTT[9.726364370750519210],LUNA2[1.610000000000000000],LUNA2_LOCKED[3.750000000000000000],LUNC[0.000000006000000000],USD[34.600244504432150500],USDT[0.000000016737282800] |
| 00000041 | EUR[0.008437414385088] |
| 00000042 | LUNA2[3.151223585000000000],LUNA2_LOCKED[7.352855031000000000],LUNC[10.151316520000000000],RSR[1.000000000000000000],USD[0.000000699719217600] |
| 00000043 | INDI[3260.000000000000000],USD[331.925601600000000000] |
| 00000045 | USD[335.010000000000000000] |
| 00000046 | TRX[0.000777000000000000],USD[0.000000000284372],USDT[0.000000011467643800] |
| 00000050 | ETHW[23.498495670000000000],EUR[0.000000107135889300] |
| 00000055 | BTC[0.000000006798392500],DENT[1.000000000000000000],LINK[0.002989460000000000] |
| 00000062 | USD[0.000000013650885000],USDT[0.000000009427427290] |
| 00000064 | EUR[0.000000095242242000],USD[0.000906021863124000],USDT[211.781449840000000000] |
| 00000065 | USD[25.00000000000000] |
| 00000067 | LUNA2[22.855741940000000000],LUNA2_LOCKED[53.330064520000000000],USTC[3235.340740000000000000] |
| 00000068 | BAO[2.000000000000000],BTC[0.000140780000000000],DENT[1.000000000000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],USDT[13.952893588730054300] |
| 00000070 | CHF[1.004456263766190400],EUR[0.008883249553378198],SOL[199.592662800000000000] |
| 00000071 | FTT[0.020119788910397200],USD[21.917844118638000000] |
| 00000072 | EUR[0.751057841000000000],USD[0.000607244400000000],USDT[0.000000010512904000] |
| 00000074 | USD[5.00000000000000000] |
| 00000076 | EUR[2.777254452000000000],USDT[0.000000110216906000] |
| 00000077 | AGLD[0.067360000000000000],BOBA[0.061700000000000000],CRO[9.860000000000000000],CTX[0.000000022460000],FTM[1.999000000000000000],FXS[0.096780000000000000],GRT[0.888400000000000000],IMX[0.045380000000000000],LRC[0.955200000000000000],MANA[0.996000000000000000],MATIC[9.962000000000000000],RAMP[0.555400000000000000],STEPR[0.064000000000000000],STG[0.979000000000000000],TRX[0.037820045879880000],XPLA[3.365608830000000000],XRP[0.948200000000000000] |
| 00000079 | TRX[0.002170000000000000],USD[0.192630290716360200],USDT[0.000000027775456] |
| 00000080 | BTC[0.000000009868500000],RUNE[0.000000095484400],USD[480.525816861672252700] |
| 00000082 | USDT[9.40000000000000000] |
| 00000085 | BTC[0.002594168969190000],EUR[587.175668057227532],USD[815.497322004634125300000000000],USDT[0.000000007475987000] |
| 00000086 | BTC[1.015873800000000000],EUR[0.000167683895800],USD[0.00008195880546900] |
| 00000087 | TRX[0.462643000000000000],USDT[0.000000000771500000] |
| 00000092 | DENT[1.000000000000000000],EUR[1500.000000566872101200],FTT[8.032549120000000000],KIN[1.000000000000000000] |
| 00000093 | EUR[0.006392808933259],EURT[181.533016360000000000],USD[0.090003925718664200] |
| 00000094 | ETH[0.0000110600000000],ETHW[0.000000000000000],EUR[0.227805430000000000],USD[0.007812884500000000] |
| 00000095 | BTC[0.000000005000000000],EUR[13.731100000000000000],USD[33.734690713000000000] |
| 00000096 | BTC[0.0096456424940000],DAI[0.500000000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],LTC[0.009000000000000000],TRX[0.000016000000000000],USD[62.563475916388731400000000000],USDT[170.009311272926271200] |
| 00000102 | USD[0.796966017180000],USDT[0.003774069761862] |
| 00000103 | USD[0.000000446471871],USDT[25994.189477734148651000] |
| 00000106 | EUR[0.000000091281974],XRP[0.000000010000000000] |
| 00000107 | BTC[0.115999500000000000],DOT[1.300000000000000000],ETH[0.007000000000000000],ETHW[0.007000000000000000],FTM[18.000000000000000000],SAND[7.000000000000000000],USD[15.987928625000000000],XRP[67.986400000000000000] |
| 00000108 | BTC[0.000000010000000000],DOT[0.000000033210115],ETH[0.000001500000000],ETHW[0.016427650000000000],EUR[0.002180977533508],LUNA2[0.000294769779100],LUNA2_LOCKED[0.000687796151200],LUNC[6.418674000000000000],TRX[0.000000092759545],USD[0.059322950295079],USDT[0.001689018723607] |
| 00000110 | BTC[0.004228131581122],ETH[0.025112000000000000],ETHW[0.025112000000000000],SLRS[0.000000009236600],SOL[0.764124000000000000],USD[0.000000005382560],USDT[0.000001364020237] |
| 00000114 | 1INCH[103.630182580000000],AAVE[7.44732566000000000],AKRO[55926.741165650000000],ALGO[201.945160880000000],ALPHA[281.267888690000000],ANC[394.854297040000000],APE[30.533971650000000],ATOM[30.608702040000000000],AVAX[30.415360941705000],BAL[4.518624530000000000],BNB[7.291513420000000000],BTC[0.258478020000000],CEL[26.064199520000000],COMP[7.060857940000000000],DODO[50.000000017058625],DOGE[6324.654467840000000],DOT[7.404807900000000],ETH[4.680195480833376],ETHW[3.480195480853376],EUR[4.263416887054479],FTT[39.891734570000000],GMT[56.586884272918000],JST[4718.483924690000000],LINK[50.280835450000000],LTC[28.322327720000000],LUNA2[0.000334337961220],LUNA2_LOCKED[0.000001000000000],OXY[110.781960930000000],PEOPLE[829.249376400000000],RNDR[20.119677870000000],RUNE[88.950201970000000],SAND[82.225863720000000],SHIB[157242.754304560000000],SOL[15.868356030000000],SUN[729.084706822171412800000000],SUSHI[21.289849620000000],TONCOIN[12.709502370000000],TRX[138.149706965000000],UNI[16.647612580000000],USDT[1679.731645695816633300000],WAVES[10.728375620000000],XRP[94.159571770000000] |
| 00000115 | EUR[0.000000047112952],USD[0.000000100000000] |
| 00000116 | USD[0.000000011245740],USD[6.024783940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000117 | SHIB[172488.14144027000000000],TRX[0.00171000000000],USD[0.24732216000001387],USDT[0.00000002929216449] |
| 00000118 | BTC[0.00000009107844],EUR[0.000000273067288],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.0002843384095984] |
| 00000121 | APE[6.99982000000000000],BNB[0.01000000000000000],DOT[3.000000000000000000],FTT[1.29913618000000000],FTT[1.29913618000000000],IMX[20.00000000000000000],LUNA2[0.09521831995000000],LUNA2_LOCKED[0.22217607990000000],LUNC[20733.98964000000000000],RUNE[5.79895600000000000],SOL[8.99911800000000000000],STG[80.00000000000000000],USDE2.83857618869310939 |
| 00000124 | ATLAS[0.00000001420000],ATOM[0.00000000051100000],BNB[0.00000000456000000],BTC[0.01461331918900537],CLV[0.00000004910000],DOT[0.00000005480000],EUR[0.0001618233856360],FTT[0.00000016135301],GRT[0.00000002230000],LINK[0.00000009500000],LUNA2[0.14900185020000000],LUNA2_LOCKED[0.34767098390000000000],SOL[0.00000073500000],TOMO[0.0000000224000000],USD[0.00150569583752S],USDT[0.00000000153753351] |
| 00000127 | BTC[0.0022996770000000],USD[42.5017345500000000] |
| 00000128 | USD[0.00090830206263751],USDT[0.00000005484658910] |
| 00000129 | USD[0.000000888357284] |
| 00000131 | EUR[0.0089977600000000],USDT[0.000000017020726] |
| 00000132 | BTC[0.0025274000000000],USDT[4.2309634400000000] |
| 00000135 | EUR[0.0000000070000000],USD[0.00014762417318021],USDT[0.000000088101440] |
| 00000137 | USD[0.2278981940000000],USDT[0.00009928494125] |
| 00000140 | BNB[0.0000000048624998],BTC[0.0000000002270000],SOL[0.0000000100000000],USD[0.00000032560391],USDT[0.00000020983737] |
| 00000141 | USD[0.0742519160350000],USDT[0.0028930000000000] |
| 00000143 | BTC[0.0041477000000000],EUR[0.003474055634630] |
| 00000144 | BTC[0.0000000244307777],ETH[0.0000010000000000],XRP[0.0000000058863968] |
| 00000146 | BTC[0.0029076306000000],ETH[0.0385711051523892],ETHW[0.0385711051523892],EUR[0.0000042452080875],USDT[0.0000045637113144] |
| 00000147 | BTC[0.0003225831766232],USD[0.0000760865652258] |
| 00000151 | EUR[0.0039328200000000],USD[0.000000058187476] |
| 00000152 | USD[0.0000057458140600] |
| 00000157 | BTC[0.0000000600000000],BULL[0.41249851800000000],USD[1.0586415452554401],USDT[152.5540642404122433] |
| 00000162 | BTC[0.1053352967142000],DOT[36.3000000000000000],LINK[103.9620800000000000],TRX[20944.1736000000000000],USDT[8.4624916500000000] |
| 00000163 | CHZ[619.8760000000000000],ROOK[0.1900000000000000],USDT[101.0181351000000000] |
| 00000164 | XRP[0.0004862500000000] |
| 00000166 | EUR[0.0000000081581925],USD[0.6695925118927771],USDT[0.000000002894281] |
| 00000167 | USD[0.0038447543726496] |
| 00000170 | USD[0.2536976848000000] |
| 00000177 | BTC[0.0003920000000000],EUR[0.000000088142262] |
| 00000178 | BTC[0.0000000740000000],ETH[0.0000000200000000],ETHW[0.1529673200000000],TRX[0.0015540000000000],USD[0.0000001360212154],USDT[0.000000124309068] |
| 00000179 | FTT[0.0000000202020000],LUNA2[5.2775254130000000],LUNA2_LOCKED[12.3142259600000000],LUNC[1149192.2700000000000000],SKL[0.8944000000000000],USD[10.2100476442601751],USDT[0.0000000067552070] |
| 00000181 | GOG[2135.0409258300000000],USDT[0.0000000068992544] |
| 00000182 | FTT[28.6270788400000000] |
| 00000183 | RUNE[0.0631200000000000],USD[0.0025227434000000],USDT[0.1575694770000000] |
| 00000184 | BAO[1.00000000000000000],BTC[0.13554305950749929],CRO[20.00000000000000000],FTT[0.00000000033202806],KIN[2.00000000000000000],LUNA2[0.00000000050000000],LUNA2_LOCKED[17.85498065000000000],MATIC[0.00000000050000000],RSR[1.00000000000000000],STG[112.79779420643829S2],TRX[1.00000000000000000],USD[0.00940455532171718],USDT[0.00015810206638S5],USTC[0.00000000488248000] |
| 00000185 | BAO[1.00000000000000000],BTC[0.01005537887392S2],BULL[0.00000003473290],DENT[1.00000000000000000],EUR[0.0002846594207082],RSR[1.00000000000000000],RUNE[0.0000000017000000],USD[0.0077972990676815],USDT[0.0000000080989881] |
| 00000189 | EUR[0.0000000051868688],USD[0.0000000032323435] |
| 00000190 | ETH[0.0130781700000000],ETHW[0.0130781705614773] |
| 00000191 | BTC[0.0347000000000000],EUR[1.9039514105000000] |
| 00000192 | BAO[1.00000000000000000],EUR[7.3978365190459980],FTM[9.0759754900000000],KIN[2.00000000000000000] |
| 00000193 | USD[28.0056145100000000] |
| 00000195 | BTC[0.0000000040000000],ETH[0.0000000100000000],ETHW[0.8988291800000000],EUR[30.3766707200000000] |
| 00000196 | USD[0.0000000097282550],USDT[100.3455178200000000] |
| 00000199 | BNB[0.0000000057231436],DOGE[0.0046874056308790],USD[-0.0000000069765211] |
| 00000201 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00000019193060900],DENT[1.00000000000000000],ETHW[0.2867472500000000],EUR[0.0000677463618858],FTM[0.0000000037854000],FTT[12.3795144200000000],KIN[2.00000000000000000],RSR[61.9137575754213920],USD[0.0001339476175115],USDT[0.0000000151094085] |
| 00000202 | LOOKS[0.00000001000000],LUNA2[0.00000002548888948],LUNA2_LOCKED[0.00000005891408879],LUNC[0.0054980000000000],USD[3.00000000026490397] |
| 00000203 | FTT[15.3120320000000000] |
| 00000205 | BTC[0.00000045739190],ETH[0.0000000088584274],TRX[0.000345000000000],USD[0.00000000002541652] |
| 00000207 | BNB[0.1914498130413472],DOGE[0.0000000474187S5],EUR[0.0000000688953732S],NFT [2914535790168524931(1)],NFT [2923634339586189033(1)],NFT [5017484915341236698](1),TRX[0.0040398314642430],USD[0.0000000930439900],USDT[0.0000009721091991] |
| 00000208 | AKRO[1.00000000000000000],AXS[0.49083929000000000],BAO[14.00000000000000000],CRO[56.26891970000000000],FTM[56.85535043000000000],KIN[6.00000000000000000],LUNA2[0.00698234480800000],LUNC[1520.42028375972197],MANA[5.10448568000000000],RAY[17.56769197000000000],TRX[2.0000000000000000000] |
| 00000216 | DOT[0.09244000000000],ETH[0.00622800000000],ETHW[0.0047488000000000],EUR[1.0695000000000000],NEAR[0.0929600000000000],SOL[0.0043600000000000],USD[2692.4611888400000000],XRP[0.4726000000000000] |
| 00000216 | BTC[0.0503372180000000],ETH[0.3166141100000000],ETHW[0.3166141100000000],EUR[90.0000000091705044],FTT[0.2460107600000000],LUNA2_LOCKED[0.0099198559070000],LUNC [925.7440752000000000],REEF[8878.3128000000000000],REN[0.9335000000000000],SOL[4.0754984000000000],TRX[0.000100000000000],UBXT[1.00000000000000000],USD[1334.0487763600000000],XPL[479.9848000000000000] |
| 00000217 | EUR[0.5606852486999206],FTT[1.9000000000000000],LUNA2[0.00117748574S000],LUNA2_LOCKED[0.00000274466738000],LUNC[25.64000000000000000],USD[-0.0043999302424830],USDT[0.00000000069704050] |
| 00000219 | ATOM[0.0481665424814000],CRV[90.0000000000000000],FTT[25.49825400000000000],LUNA2[3.3862077460000000],LUNA2_LOCKED[7.9011514080000000],LUNC[345.9333355000000000],NEAR[47.5000000000000000],SLP[261.7650000000000000],SOL[0.0720460000000000],USD[36.9060716600283131],USDT[0.0000065230092] |
| 00000221 | EUR[0.0000000925299668],USD[12.5044353405000000],USDT[100.2620226900000000] |
| 00000222 | USD[-271.0558793453042712],USDT[5498.4636851237484697] |
| 00000224 | BAO[2.00000000000000000],ETH[0.0028974600000000],LUNA2[0.02297113951000000],LUNC[0.66748100000000000],RUNE[0.0686459429782424],USD[0.0003902692076512],USDT[0.4705989958294949] |
| 00000227 | AAVE[0.00000047913045],BAT[0.00000000801807],BTC[0.00000018758579],DOGE[0.00000009608405],ETH[0.00000033552451],EUR[0.0000012659951],FTT[0.00000001619989],GALFAN[0.0000003442394Z],GRT[0.0000008230227S],USD[0.0013708164S3801],USDT[0.0037346947489535],XRP[0.0000000054015934] |
| 00000228 | ATOM[0.0000005191013],BNB[0.00000001115370000],CRO[0.00000001713100],ETH[0.00000026382080],ETHW[0.00000056382080],EUR[0.00000236645461],NEAR[0.000000084051752],USD[0.00000157212152],USDT[0.000000323179414] |
| 00000229 | EUR[0.0000005422391S],FTM[0.00000005899923],USD[0.00000011323212] |
| 00000230 | USD[23.119128850000000],USDT[0.000000143551113] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000232 | AKRO[11943.876994800000000],ALICE[31.885601860000000],ALPHA[1.000000000000000],APE[12.030279570000000],ATLAS[19247.061943060000000],ATOM[0.787966780000000],AUDIO[464.874792247884248],AVAX[1.522131570000000],AXS[3.397655810000000],BAO[94.000000000000000],BTC[0.012024010000000],DENT[10.000000000000000],DFL[35346.996549610000000],DMG[922.704307680000000],DOGE[421.025031400000000],EDEN[1017.285954060000000],ETH[0.123829480000000],EUR[6.089248208038674e],FTM[113.843985370000000],FTT[2.699726440000000],GALA[1771.508711980000000],GMT[16.232371750000000],KIN[133.000000000000000],LINK[4.284465150000000],LOOKS[278.390558950000000],LUNA2[0.418066053400000],LUNA2_LOCKED[0.960889038000000],LUNC[0.000000099730000],MANA[123.613292580000000],MATIC[2.818846570000000],MBS[1066.107111170000000],RSR[2.000000000000000],SAND[163.451347450000000],SHIB[900.612856960000000],SOL[0.969726210000000],SPELL[30681.071106450000000],STG[83.544005900000000],TRX[11.000000000000000],UBXT[23468.905947880000000],USDT[0.000178170000000],WAVES[38.680837010000000],XRP[263.036207060000000] |
| 00000233 | LOOKS[293.000000000000000],USD[0.930798000000000] |
| 00000234 | USDT[1.973670262500000] |
| 00000235 | LUNC[0.000886000000000],USD[0.004951262000000],USDT[774.147455419721570] |
| 00000237 | BTC[0.002400000000000],USDT[2.742585248000000] |
| 00000238 | BTC[0.893254598000000],ETH[4.166157520000000],ETHW[0.000907400000000],SOL[0.005609800000000],USD[13890.624822739098260] |
| 00000239 | ETH[0.121946126893730],ETHW[0.121290259620650],EUR[0.000000009564166],FTT[5.900000027915911],USD[23.923722790456610],USDT[0.039751887105354],XRP[40.995752328418000] |
| 00000241 | BAO[1.000000000000000],BNB[0.000000001063726],BTC[0.000000007772000],DENT[1.000000000000000],ETHW[0.000010000000000],EUR[0.000000651234],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000028726653636] |
| 00000242 | USD[5.283800846694093],USDT[0.000000009582920] |
| 00000243 | USD[0.001194287389116],USDT[0.000070723124339] |
| 00000245 | AXS[4.494480885694100],BTC[0.000400000000000],ETH[0.034507026700000],ETHW[0.034320759400000],RAY[134.770939512692087],SRM[65.860204460000000],SRM_LOCKED[0.762861920000000],USD[1.034466765056100],USDT[0.000000007067486] |
| 00000250 | BTC[0.002894940000000],EUR[0.000000007726753],FTT[1.400000000000000],GST[62.700000000000000],LUNA2[2.043001923000000],LUNA2_LOCKED[4.767004487000000],LUNC[444867.970000000000000],USD[30.287003987519578],USDT[0.004067620000000] |
| 00000251 | USD[0.000194969250000] |
| 00000252 | ATOM[0.000000003300564],EUR[0.000000007731233],FTT[0.000000009297622],MANA[0.000000060000000],SAND[0.000000041683720],SHIB[1009102.917855540000000],STG[43.625817222487132],USD[0.000003224139745],USDT[0.000000148523709] |
| 00000255 | STETH[0.000000055638332] |
| 00000256 | EUR[4.683352570000000],USD[0.000000053742160] |
| 00000257 | EUR[0.001866560000000],LUNA2[0.005719531381000],LUNA2_LOCKED[0.013345573220000],LUNC[1245.440000000000000],USD[0.000003364939975],USDT[0.000000000301685] |
| 00000260 | BTC[0.000000095847074],EUR[0.000000094123693] |
| 00000262 | USD[0.000000060000000] |
| 00000263 | BNB[0.000000091977316],MATIC[0.000000037434462],SOL[0.000000007404181],TONCOIN[0.000000004495000] |
| 00000267 | ETH[0.001874220000000],ETHW[0.001874220000000],EUR[0.110793815000000],USD[1.619769588224464] |
| 00000268 | ETHBEAR[49990500.000000000000000],USD[0.005274626860980] |
| 00000269 | ETHW[0.005000000000000],USD[14.561233475000000] |
| 00000272 | USD[0.000000329400000] |
| 00000274 | USD[25.000000000000000] |
| 00000277 | USD[0.000000007500000],USDC[132.347393040000000] |
| 00000278 | DOGE[48.272163420000000],PERP[2.879637700000000],SHIB[186636.804777900000000],TONCOIN[8.257619780000000],USD[0.000000509719012],XRP[11.865876860000000] |
| 00000279 | TRX[0.005230000000000],USD[9.576479750000000],USDT[5.794530092233293] |
| 00000281 | BNB[0.000000000140262],CRO[0.000000024033953],EUR[0.000000033741273],SOL[0.000000087579850],SRM[0.001450640000000],SRM_LOCKED[0.014131910000000],USD[0.000000098329296],USDT[0.000000034725821] |
| 00000282 | USD[-2.217022157000000],USDT[217.840000000000000] |
| 00000284 | TRX[0.000010000000000],USDT[-0.000003121161171] |
| 00000287 | BNB[0.000000069932316],FTT[0.000010000000000],LUNA2[0.487269150500000],LUNA2_LOCKED[1.112150154000000],LUNC[9.481777996304919],USD[0.000001123212633] |
| 00000288 | ALGO[0.963140000000000],BTC[0.043477918291370],ETH[0.000970780000000],ETHW[0.025732980000000],EUR[2831.834776732000000],FTT[25.021643185229788],LUNA2[2.209173365000000],LUNA2_LOCKED[5.154737851000000],LUNC[172713.084074095000000],SOL[0.000000080000000],USD[3.404236042595343],USDT[0.006858229458461],USTC[200.443000000000000] |
| 00000289 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000],TONCOIN[0.000000013618775],USD[0.000000099085481],USDC[70.000000000000000] |
| 00000294 | USD[0.975200000000000] |
| 00000299 | LUNA2[0.002629195566000],LUNA2_LOCKED[0.006134789653000],USTC[0.372175340000000] |
| 00000300 | ETH[0.000000096529247],MATIC[0.000000005790600],TRX[0.001554000000000],USD[0.002104207459299],USDT[0.000000154009720] |
| 00000302 | USD[0.000003211613610] |
| 00000303 | EUR[1500.000000000000000] |
| 00000304 | BAO[69.700969800000000],DOGE[0.032801500003736],EUR[40.160407560617190 2],KIN[1.000000000000000],SHIB[662690.680700568420000],SOL[0.000001840000000],UBXT[1.000000000000000],USD[0.000000009406742],XRP[0.000060000000000] |
| 00000305 | USD[61.145349450844280 0] |
| 00000307 | EUR[1000.000000000000000] |
| 00000308 | BTC[0.000000002000000],ETH[2.799495996783000],EUR[274.472973029442829 6],LUNA2[0.000000080000000],LUNA2_LOCKED[10.867162080000000],USD[22.930658705664439 1],USDT[0.000000051541560] |
| 00000309 | APE[0.000000016367300],USD[0.061155407194873],USDT[0.034715008737612 4] |
| 00000310 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.101859970000000],DENT[1.000000000000000],DOT[0.001827540000000],EUR[0.007414080000062 20],KIN[1.000000000000000],LUNA2[0.120246106300000],LUNA2_LOCKED[0.280556281500000],LUNC[27157.510864350000000],OMG[1.040667960000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.031673820110540 5] |
| 00000311 | EUR[4.079775990000000] |
| 00000313 | EUR[9.205961800000000],USD[0.000000000778017000],USDT[0.000000017883 14414] |
| 00000314 | SOL[0.006568210000000],USD[2.092748991199526676],USDT[132.603608960 500000] |
| 00000315 | BTC[0.000271945800000],LUNA2[18.459510010000000],LUNA2_LOCKED[43.072190030000000],USD[0.404387372358520 8] |
| 00000317 | USD[0.602705334669757 8],USDT[60.398600000000000] |
| 00000318 | AKRO[1.000000000000000],FTT[13.935202070000000],TRX[0.001554000000000],USDT[0.000000026328782 1] |
| 00000319 | ALGO[983.280461932716433],AMPL[0.000000001068179],BAO[5.000000000000000],BTC[20.000000001637275],COMP[1.000000001000000],ETH[0.047936940000000],EUR[0.000000038441406],FTT[0.846823955288315 1],KIN[4.000000000000000],SAND[0.000000051488884],TRU[0.015452590000000],TRX[1.000000000000000],US DT[98.854305387794846 4] |
| 00000325 | USD[23.663860958981 2000],USDT[0.000000165036905] |
| 00000326 | BTC[0.000417930000000],EUR[11.000000085200000],USD[0.267445762210 4700] |
| 00000327 | BTC[0.003299540000000],COMP[0.000076000000000],ETH[0.058988200000000],ETHW[0.058988200000000],EUR[52.740986580000000],FTT[0.499900000000000],USDT[6.876698812400000 0] |
| 00000330 | EUR[0.000000042277659] |
| 00000331 | USD[0.001522067270000 0] |
| 00000334 | BTC[1.179650860000000],ETH[1.272713490000000],EUR[0.000337047596025],LUNA2[0.000104465075000 0],LUNA2_LOCKED[0.002437518429000],LUNC[22.747490140000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000339 | ATOM[173.703238460000000000],EUR[0.251275820026150 8],USD[0.000000913250468] |
| 00000340 | TRX[0.000014000000000],USDT[453.200000000000000] |
| 00000342 | TRX[0.000001000000000],USD[-0.494007917284325 6],USDT[46.055316800015449 0] |
| 00000344 | BTC[0.000080930000000],USD[0.000000008792783 0],USDT[0.000000006209776] |
| 00000348 | USD[0.576919158923686 4] |
| 00000352 | BTC[0.000057392939905 5],ETH[0.050227148476815 6],ETHW[0.905134727472079 8],EUR[7018.202051360000000000],USD[-1384.974562614813898400000000000] |
| 00000353 | EUR[0.000000012508775 2],USD[-4.515487971550355 5],USDT[188.557692284861269 1] |
| 00000356 | USD[0.001084536318122 1],USDT[-0.000181641789498 9] |
| 00000358 | PUNDIX[4.799040000000000 0],USD[0.000000058077312] |
| 00000359 | EUR[0.661189570000000 0] |
| 00000360 | EUR[0.000000001066720],USD[0.000000072940488],USDT[0.000000008267687] |
| 00000361 | BTC[0.013597416000000 0],ETH[0.079984800000000 0],ETHW[0.079984800000000 0],LUNA2[1.307479829000000000],LUNA2_LOCKED[3.050786267000000],LUNC[284706.485487900000000000],USD[0.029905303990000 0],USDT[0.528518279700000 0] |
| 00000363 | BTC[0.001424500000000 0],EUR[0.001992887569376],USD[0.000000110969672] |
| 00000365 | BTC[0.000000700000000 0],DENT[1.000000000000000 0],EUR[155.694706149648600 0],RSR[1.000000000000000 0],USD[0.008175715055073 0],USDT[0.003071211583980 8] |
| 00000367 | AAVE[0.000000005023039 4],APE[0.000568782505762],ATOM[0.000000000015757 19],AVAX[0.000000008647741 6],AXS[0.000000000929902 44],BAR[0.000000010546899],BNB[0.000013871133794],BTC[0.000004416443 07],CITY[0.000000097123295],CTX[0.000000009587304 3],DOGE[0.000000015903786],DOT[0.000000016452065],EN S[0.000000000000000],ETH[0.000002978779099],ETHW[0.000003018532319],EUR[0.00000058510491 3],FTM[0.000000009179617 135],GENE[0.000000009849154],GMT[0.000000008130629],GODS[0.000000008733504],IND[0.000000018753504],INDI[0.000000018753504],KNC[0.000000078425682],LOOKS[0.000000006989 89],LUNA2_LOCKED[0.137856245100000],LUNC[11.700575912302470],RAY[0.000000063243791],REN[0.000000090796244],RUNE[0.000000094079687],SHIB[0.000000096215960],SNX[0.000000089250178],SOL[0.000006400000000],SPA[0.000000025890296],TRX[0.000000058617460],UNI[0.000000030790 561],USD[0.000012499060248],WAVES[0.000000017932204] |
| 00000368 | BTC[0.011859800000000],EUR[0.004508430000000],USD[0.000000186884059] |
| 00000369 | ETH[0.000791000000000],ETHW[0.000791000000000],EUR[0.003840841000000 0] |
| 00000370 | CHF[0.000108149236540 0] |
| 00000371 | USD[0.945774939000000],USDT[0.000000059530533] |
| 00000372 | BTC[0.000000080000000],EUR[3.181389277875440 8] |
| 00000374 | EUR[0.001244137813664],USD[0.000174609106120 5] |
| 00000375 | ALGO[408.048846190000000 0],AVAX[5.937039220000000 0],BTC[0.101278500000000 0],DOT[17.822761810000000 0],ETH[3.873101867022112 0],ETHW[0.000000007022112 0],NEAR[28.957570360000000 0],SOL[3.110053210000000 0],USD[0.000000163772114],USDT[0.001443528272631] |
| 00000376 | EUR[0.002023067765726],USD[0.000024629278919] |
| 00000380 | USD[0.013367651531054] |
| 00000381 | USD[3.000000000000000 0] |
| 00000384 | EUR[0.000000082602 75],ETH[0.000000018555861],SOL[0.000000014787668],USD[0.000000143403036] |
| 00000385 | BTC[0.073512350000000 0],ETH[1.116032300000000 0] |
| 00000386 | BTC[0.000087220000000 0],USD[1111.832671950000000 0] |
| 00000390 | EUR[0.000000037203816],KIN[2.000000000000000 0],MATH[1.000000000000000 0],USD[0.000000040316383],USDC[1057.786046850000000 0] |
| 00000391 | SOL[0.200000000000000 0],USD[0.003045497370939 8],USDT[0.000000085441408] |
| 00000392 | EUR[1047.198343834672606 7],IMX[3.700000000000000 0],TRX[0.000777000000000 0],USD[-743.942036496109860 3],USDT[18.824871463438400 0] |
| 00000395 | FTT[0.007133648017272 6],NFT[47539486309677940 0]{1},NFT[53936775525365574 2]{1},USD[0.009174211900000 0],USDT[2.211231186000000 0] |
| 00000397 | DOGE[96.648105370000000 0],ETH[0.000284500000000 0],ETHW[3.020253380000000 0],EUR[0.000000024253993],FTT[0.000000008866400],LTC[3.340234500000000 0],MANA[28.189030700000000 0],NEXO[0.000000007723836 4],SHIB[0.000000100000000],SOL[2.013502130000000 0],TRX[59.419203140000000 0],USD[0.000000124933268],USDT[1801.600344941909289 2] |
| 00000399 | APE[0.098600000000000 0],BTC[0.000200000000000 0],ETH[0.025994800000000 0],ETHW[0.025994800000000 0],LUNA2[0.030005691490000],LUNA2_LOCKED[0.007001328014000 0],LUNC[0.009666000000000 0],SOL[0.004960000000000 0],USD[18.653977945000000 0] |
| 00000401 | APE[1.200000000000000 0],BTC[0.089700000000000 0],SRM[26.994600000000000 0],USD[1.843552602374169 1] |
| 00000402 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],BTC[0.011485500000000 0],DENT[2.000000000000000 0],EUR[3476.887701291092229 6],FTM[720.012379960000000 0],FTT[5.010000500000000 0],KIN[1.000000000000000 0],MATIC[282.798169650000000],SOL[12.637937217000000 0],UBXT[1.000000000000000 0],USD[364.324271759803170 55] |
| 00000403 | AUD[0.000000109745188],NFT[30948917120596719 9]{1},NFT[35693337396630471 1]{1},NFT[52550727192739944 4]{1} |
| 00000404 | LUNA2_LOCKED[78.499325310000000 0],LUNC[0.000000010000000],USDT[0.000000028487752] |
| 00000406 | AVAX[0.000000023600000],BTC[0.000217812961912 19312],CHR[22.850334140000000],ETH[0.002554621648000 0],ETHW[0.002554621648000 0],EUR[0.000001307579395],FTM[12.619758980000000 0],FTT[0.000027000000000 0],MATIC[9.319063190000000 0],RAY[5.371334820000000 0],SOL[0.109568006481414 03],SRM[4.756734110000000 0],USD[0.000112950374836],WAVES[1.327068740000000 0] |
| 00000408 | EUR[417.172253149000000 0] |
| 00000414 | BTC[0.000013346018225 0],EUR[1.878392494000000 0] |
| 00000419 | BTC[0.277116700000000 0],EUR[0.356725860000000 0],USD[379.081969770000000 0] |
| 00000420 | USD[0.490373106250000 0] |
| 00000421 | BAO[4.000000000000000 0],BTC[0.009235783169890 0],ETH[0.050460680000000 0],ETHW[0.030925660000000 0],EUR[0.000005765728865],FTM[29.758629750000000 0],FTT[0.337718573700000 0],KIN[6.000000000000000 0],LUNA2[0.834501436396260 0],LUNA2_LOCKED[1.878171997991300 0],LUNC[19.407575700000000 0],MATIC[20.815862 930000000],SOL[0.035348620000000 0],USDT[0.000000042010370],USTC[0.000000010000000 0] |
| 00000423 | DOGE[169.428560740000000 0] |
| 00000425 | USDT[0.000000009578250] |
| 00000428 | EUR[0.002657460000000 0],LUNA2[3.222141356000000 0],LUNA2_LOCKED[7.518329832000000 0],LUNC[701628.064211600000000 0],USD[0.000000006144112] |
| 00000430 | USD[0.001206691769376 0] |
| 00000432 | BTC[0.000000000247362],CRO[0.000000004148540],ETH[0.000000004900565 5],LUNA2[0.001170000000000 0],LUNA2_LOCKED[0.002740000000000 0],LUNC[255.843959173000000 0],SOL[0.000000005293074 0] |
| 00000434 | APE[0.000000008247779],BAO[0.000000027832000],BTC[0.000000025313473],CRO[0.000000006044488],DOGE[0.000000005965784],EUR[0.000001103789763],FTT[1.086398796354444 4],KIN[0.000000060768641],LUNA2[0.349251592200000 0],LUNA2_LOCKED[0.811392288400000 0],LUNC[1.121278980000000 0],PAXG[0.000000003 8598400],SOL[0.000000080226800],TRX[95.290563970000000 0],USD[0.000000153175543],USDT[0.000000031797466],USTC[0.000000031958472],XRP[232.917805770530552 0] |
| 00000435 | EUR[38.000000000000000 0],USD[0.246990546000000 0] |
| 00000440 | LUNA2[0.070644025220000],LUNA2_LOCKED[0.164836059000000],USDT[0.000000005106361 7],USTC[10.000000000000000 0] |
| 00000443 | BTC[0.000967890000000],ETH[0.000951930000000 0],ETHW[0.071951930000000 0],EUR[514.771329193500000 0],LUNA2[0.001111618164000 0],LUNA2_LOCKED[0.002593775716000 0],LUNC[0.007574400000000 0],SOL[0.008951200000000 0],USD[0.661712426947645],USTC[0.157350000000000 0] |
| 00000446 | BNB[0.349933500000000 0],BTC[0.006998670000000 0],ETH[0.076117000000000 0],EUR[114.642500129425296 2],FTT[8.863171540000000 0],LUNA2[0.081911997900000 0],LUNC[17836.510000000000000 0],USD[135.447601833933792 0],USDT[0.056513330000000 0] |
| 00000447 | BNB[0.000000005602340],BTC[0.000000010804123],EUR[0.000000066185200],FTT[0.017241768738193 3],LUNA2[0.003080037978000 0],LUNA2_LOCKED[0.007186755282000 0],SOL[0.009616000000000 0],USD[60.294445018111476 1] |
| 00000449 | APE[105.350440600000000 0],DOGE[4186.135297600000000 0],EUR[0.000000047999972],FTT[10.000000000000000 0],HNT[35.850114000000000 0],USD[1024.338534313877400 0],USDT[0.008061137479359 0] |
| 00000452 | USD[0.000000073542536] |
| 00000453 | USD[0.000000143462252],USDT[2.970065560000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000454 | EUR[0.000000007784539],FTT[0.0182585588992800],USD[-76.5214644103543692],USDT[116.3786868053300000] |
| 00000455 | ETH[0.00000003000000],USDT[0.000000047417618] |
| 00000456 | FTT[83.8885102000000000],LUNA2[0.0592850862700000],LUNA2_LOCKED[0.1383318680000000],LUNC[12909.4523540000000000],SOL[70.9423241400000000],STG[6198.6395320000000000],SYN[250.8707960000000000],USD[0.5071757135785028],USDT[0.000000004680028 0] |
| 00000458 | BEAR[829.8400000000000000],BTC[0.0000000039341840],BULL[0.0000088200000000],EUR[0.0007566960118929],USD[0.000000090764308] |
| 00000461 | USD[0.0027513541284791] |
| 00000463 | ETH[0.0000000041858596],ETHW[0.7586550200000000],EUR[0.0004963157589899],FTT[0.0002071800000000],SOL[0.0001001400000000] |
| 00000464 | TONCOIN[0.0094274500000000],USD[0.0054757290047357],USDT[0.0000000083037504] |
| 00000466 | LUNA2[0.0057984743600000],LUNA2_LOCKED[0.0135297735100000],LUNC[1262.6300000000000000],USD[0.0000001991062337] |
| 00000467 | TONCOIN[108.9000000000000000] |
| 00000472 | USD[0.0032150565377500] |
| 00000473 | FTT[0.0000000050974600],USD[0.0000000188734327] |
| 00000476 | LTC[0.0086536500000000],USD[30.3195582335000000],USDT[0.2738533270000000] |
| 00000478 | BTC[0.0431577837970426],ETH[0.0000000100000000],EUR[0.0000000245218900],FTT[3.7686288097099848],STG[58.7937748646750000],USD[0.0129054920023154] |
| 00000480 | EUR[100.0000000000000000],USD[9.1900507500000000] |
| 00000484 | EUR[100.0000000000000000] |
| 00000485 | APT[0.0000000045500000],EUR[0.0085039903428470],FTT[0.0000000084009128],USD[0.0000000111654014] |
| 00000486 | EUR[0.0324190678993232] |
| 00000487 | USD[0.0000000087459270],USDT[0.0000000094790640] |
| 00000489 | USD[-2.9837432871670292],USDT[0.2000000000000000] |
| 00000491 | BNB[0.0000000090165092],CHZ[0.0000000054520000],DENT[0.0000000032310600],FTM[0.0000000063448720],KNC[0.0000000039996540],MATIC[0.0000000040538000],SOL[0.0000000135354870],TRX[0.0000007622130172],USD[0.0017393102026 89],XRP[0.0000002348022880] |
| 00000494 | EUR[0.0000000412761680],TRX[0.0015540000000000],USD[0.0000001469600],USDT[0.0000000004104544] |
| 00000495 | USD[61.7324165387438420],USDT[0.0000000092745272] |
| 00000497 | USD[30.0000000000000000] |
| 00000498 | EUR[0.0000003529737108],USD[0.0000000081250023],USDT[4.8656369072186395] |
| 00000499 | TRX[0.2159552315000000],USD[0.0047721085709967],USDT[0.0000000001276186],XRP[0.0000000093110815] |
| 00000500 | ETH[0.0000000100000000],EUR[0.3728873394213116],USD[0.0001691194324346] |
| 00000501 | CEL[0.0693933100000000],EUR[0.0000000010818262] |
| 00000502 | BTC[0.0001043200000000],ETH[0.0000000099074900],USD[-3.6833291052039756],USDT[8.1646328735100007] |
| 00000503 | USD[0.0001935959503334] |
| 00000512 | EUR[0.0957963200000000],USD[0.7605034845475824],USDT[988.0241968786019706] |
| 00000513 | EUR[0.0450578529067334] |
| 00000514 | BTC[0.0001193400000000],EUR[4.6249147800000000],LUNA2_LOCKED[0.0000000188807972],LUNC[0.0017620000000000],USDT[0.0000000080751100] |
| 00000515 | BNB[0.0000000094084566],TRX[0.0003500000000000],USD[0.0239151200000000],USDT[0.0000015122288522] |
| 00000527 | BTC[0.0065008658920162],ETH[0.0000000075037250],ETHW[1.9051448113468020],MATIC[0.0000000029264288],SOL[0.0000000092955880],USD[0.0002204362284695],USDT[0.0002239690200252] |
| 00000528 | BUSD[100.2600000000000000],USD[0.0071091400000000],USDT[3.6505601965753938] |
| 00000530 | BTC[0.0467000000000000],FTT[0.0155541592512800],USD[0.1620059085662791] |
| 00000532 | BNB[0.0099933100000000],BTC[0.0757783800000000],DENT[1.0000000000000000],ETH[0.9906821500000000],ETHW[0.9905285100000000],EUR[0.0008288666345624],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000010435927222],XRP[1320.4661477900000000] |
| 00000535 | APE[0.0000000093529274],BAO[1.0000000000000000],BTC[0.0000000100000000],DOT[0.2523726624699125],ENJ[0.0000000007547250],EUR[0.0000000097106061],GALA[0.0000236140808546],KIN[1.0000000000000000],USDT[0.0001690791731104] |
| 00000536 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0178148200000000],ETH[0.0000000100000000],ETHW[1.5988114299096600],FTT[1.7262499000000000],KIN[6.0000000000000000],TRX[0.0007770000000000],UBXT[2.0000000000000000],USD[0.0000000384056904] |
| 00000538 | USD[0.0034564100000000] |
| 00000540 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0290093500000000],DENT[1.0000000000000000],EUR[0.0000701516496812],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0013919949279545],USDT[0.0000000009933517] |
| 00000541 | USD[0.0000000200354711] |
| 00000542 | USD[-0.0234370629934090],USDT[1.6218786300000000] |
| 00000544 | USD[0.0000000047267594],USDT[0.9228029800000000] |
| 00000547 | BTC[0.1521000000000000],EUR[0.0000000132873966],USD[0.0000033269582215],USDT[12.5483597851822001] |
| 00000555 | AVAX[0.4573809900000000],ETH[0.0000000041458387],USD[0.0000005890432715] |
| 00000556 | USD[25.0000000000000000] |
| 00000557 | EUR[0.0000000089586119],USDT[0.0000000046746819] |
| 00000558 | USD[0.0000000255220080] |
| 00000561 | EUR[0.0516740200000000] |
| 00000562 | APT[0.0000000048235000],BTC[0.0245478562378636],CRO[0.0000000049310000],ETH[0.0000000042800000],FTT[0.0000000009780000],MATIC[0.0000000070619181],USD[0.0000739672601110],USDT[0.0001388005354241] |
| 00000564 | AKRO[7.0000000000000000],APE[0.0000000085794 62],AUDIO[1.0000000000000000],BAO[15.0000000000000000],BTC[0.0662141800000000],CHZ[381.3660575700000000],DENT[7.0000000000000000],ETH[0.3229558800000000],ETHW[0.0000442000000000],EUR[0.0000000806235842],GRT[1.0000000000000000],HXRO[1.0000000000000000 00],KIN[2.0000000000000000],LUNA2[0.0000330351940300],LUNA2_LOCKED[0.0001174487861000],RSR[6.0000000000000000],SOL[3.0893731000000000],TRU[1.0000000000000000],UBXT[7.0000000000000000],USD[0.0000001070757564],USDT[0.0000000094072060],USTC[2.0012519000000000] |
| 00000569 | BNB[2.0400000000000000],BTC[2.1232971501550000],CEL[238.8286600000000000],FTT[0.0941400000000000],USD[-2807.7601367456532774000000000],XRP[20904.5851732800000000] |
| 00000571 | CRO[4.2568796500000000],ETH[2.2582439500000000],ETHW[0.0000222827928787],STG[0.9291213100000000],USD[0.0023339845000000],USDT[534.4700000000000000] |
| 00000573 | BTC[0.0000000517109997],EUR[0.0001305824798276],FTT[0.0000006630093892],USD[0.0000000140142993] |
| 00000575 | EUR[0.8805405700000000],USD[0.0000000897454299],USDT[0.0000003524960] |
| 00000577 | DOT[0.5998800000000000],EUR[3.0440420100000000],LUNA2[0.1241452115000000],LUNA2_LOCKED[0.2896721601000000],LUNC[0.3999200000000000],MATIC[9.9980000000000000],SOL[0.2199560000000000],USD[0.0000000073989067] |
| 00000578 | BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[0.0031100000000000],USD[0.0000004847403212] |
| 00000579 | USD[0.0000000074599061],XRP[0.0000000002453686] |
| 00000582 | AVAX[0.0010310386318590],ETH[0.0000027885000000],ETHW[0.3042060198726049],LINK[0.0001701788703020],MATIC[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000584 | EUR[775.162288360000000],USD[0.000000092404016] |
| 00000590 | BTC[0.001733090000000],USD[0.002322972253569] |
| 00000591 | USDT[2933.562100000000000] |
| 00000593 | FTT[1.330235830000000],USD[20.000000042332960],USDT[0.000001534836631] |
| 00000596 | USD[30.000000000000000] |
| 00000597 | BAO[2.000000000000000],BTC[0.002700600000000],DENT[3.000000000000000],ETH[0.037412060000000],EUR[679.863354660795411 3],KIN[2.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],USDT[0.000000139165789] |
| 00000600 | BTC[0.091996320000000],EUR[0.000000009845658],USD[9.977030980522596 0],USDT[6.797151288059303 3] |
| 00000601 | APE[219.720240000000000],ATLAS[34793.040000000000000],BTC[0.000000009630000],FTM[681.6638000000000 00],LUNA2[1.767736540000000],LUNA2_LOCKED[2.745805193000000],LUNC[256244.94076000000 0000],RSR[96612.446000000000000],SKL[16519.09681845992 64000],USD[0.426337650683918],XRP[51.000000000000000 0000000] |
| 00000602 | EUR[1.495661395031714 5],USD[0.000003321508945] |
| 00000603 | TRX[0.007777000000000],USD[0.0458057942201371],USDT[-0.030969655232976 7] |
| 00000604 | USD[0.000000091064555],USDT[0.000000076223090] |
| 00000606 | EUR[3500.000147959533203 9] |
| 00000607 | USD[0.000000066773135],USDT[0.000000043817444] |
| 00000609 | BAO[1.000000000000000],ETH[0.245108350000000],ETHW[0.2449157100000000],KIN[1.000000000000000],USD[0. 000018740408310] |
| 00000611 | BTC[0.797416418000000],CRO[1034.259664000000000],STG[390.04015000000000 0],USD[5.3490728585000000],USDT[3.39503672 00000000] |
| 00000612 | BTC[0.000000099376500],EUR[0.000000073678392],MATIC[21.147263160000000 0] |
| 00000613 | USDT[6.505478477875000],XRP[61.468940000000000 0] |
| 00000615 | EUR[300.000000265826784],HNT[52.950407840000000 0] |
| 00000617 | BAO[1.000000000000000],BNB[1.009535100000000],BTC[0.069940600000000],CRO[1758.483794410000000 0],DOT[13.286687880000000],ETH[2.675522944898850 3],ETHW[2.485373564898850 3],EUR[0.000000006969152],LUNA2[0.000103055512100 0],LUNA2_LOCKED[0.000240462861600 0],LUNC[22.440554730000000 0],MSOL[0.0000 000114096304],SLP[16.632492636584900],STET H[0.000000073972253],USD[0.342063749130712 0],USDT[109.317117989107363 7] |
| 00000618 | BAO[1.000000000000000],CEL[0.066343860000000 0],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000123613126],USDT[0.000000003769875] |
| 00000619 | EUR[0.000010555430513 4],USD[0.000008187266167] |
| 00000620 | USD[-0.251496174605150 0],USDT[0.378277050000000] |
| 00000622 | NFT[29399333946491641][1],NFT[42001529996731890 3][1],NFT[57639416488458405 6][1],USD[0.000000065384385] |
| 00000623 | EUR[6.7537093700000000 0] |
| 00000626 | BAO[1.000000000000000],BTC[0.000009360000000],ETHW[0.000009360000000 0],EUR[0.000000072603963],SAND[0.004088760000000 0],UBXT[1.000000000000000 0],USD[0.6059101375000000 0],USDT[0.000000004980852] |
| 00000627 | BTC[0.000021200000000],GALA[259.953200000000000 0],MANA[22.996220000000000 0],USD[70.980444247100000 0] |
| 00000629 | TRX[0.000001000000000],USD[0.0000000863977 98],USDT[-0.000000031227749 5] |
| 00000633 | AKRO[162.835155450000000],ANCJ[0.772315900000000],ATLAS[63.634341790000000 0],BADGER[0.185356200000000],BAO[12973.533990650000000 0],BAR[0.243965780000000 0],BCH[0.005861370000000],BRZ[10.393983420000000 0],BTC[0.000046160000000],BTT[1020408.163265300000000 0],CITY[0.143659080000000],COMP[0.01 5087080000000],CONV[411.691206890000000 0],CRO[4.475247370000000],CUSDT[99.478187160000000 0],DENT[853.831945570000000 0],DFL[116.434767420000000 0],DMG[88.802905130000000 0],DOGE[14.814683120000000 0],ETH[0.000652230000000 0],EUR[2.000325584359953],GALA[8.102192950000000 0],GMB[295.279933600000000 0],GOG[3.225084130000000 0],JST[35.648755660000000 0],KIN[52342.316784720000000 0],KSHIB[79.800562430000000 0],LINA[85.344730830000000 0],LINK[0.131163590000000 0],LTC[0.016958130000000 0],LUA[59.214010980000000 0],ORBS[23.95 6677700000000],PEOPL[26.691393570000000 0],PRISM[144.294522430000000 0],QI[35.048772110000000 0],REEF[186.527866240000000 0],RER[135.682632890000000 0],SHIB[78740.157480310000000 0],SKL[11.426133410000000 0],SLP[100.774451660000000 0],SOS[1025641.025641020000000 0],SPELL[502.609801390000000 0],STEP[12.7 78740260000000],STMX[107.009038510000000 0],SUN[145.780776320000000 0],TRX[31.160161350000000 0],TRYB[31.955594500000000 0],UBXT[150.249865520000000 0] |
| 00000636 | EUR[0.004665490000000],USD[0.000000120640201],USDT[0.003281000000000 0] |
| 00000638 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000048828536],DENT[3.000000000000000],ETH[0.158434757663140 6],KIN[6.000000000000000],RSR[1.000000000000000],SOL[0.000000061685808],TRX[1.000000000000000],USDT[0.0000000054 61689474] |
| 00000640 | EUR[0.000001413583310],USDT[0.000000005446156] |
| 00000641 | BTC[0.000098530000000],USD[0.177995907500000],USDT[0.000000006000000] |
| 00000644 | BTC[0.000084900000000],ETH[0.000169000000000],ETHW[0.0003292000000000 0],EUR[0.002868810000000] |
| 00000646 | EUR[0.000000143926147],USD[0.000000012482576],USDT[198.636110408937051] |
| 00000649 | SHIB[253271582.511439180000000 0] |
| 00000652 | APE[16.596846000000000],ATLAS[959.627600000000000 0],BTC[0.080938819000000],DOT[4.999050000000000 0],ETH[0.051317300000000 0],EUR[0.000068769490608],FTM[362.931030000000000 0],GALA[239.954400000000000 0],LUNA2[0.550198200000000 0],LUNA2_LOCKED[1.283795940000000 0],USD[0.000010290669872],USDT[13 63.419565400000000 0],XRP[139.973400000000000 0] |
| 00000653 | EUR[0.000000501380650],SOL[0.000000007013060],USD[0.000000036529777] |
| 00000654 | BTC[0.399214699000000],USD[1.234121889500000 0] |
| 00000655 | BTC[0.000916200000000],USD[-0.005779320520648 0] |
| 00000657 | EUR[7.141543260000000],USD[-0.073692964893928 8] |
| 00000659 | USD[28.380958532500000 0] |
| 00000664 | EUR[500.000000000000000],USD[-224.223855810957693 6] |
| 00000665 | FTT[0.011418790000000],TONCOIN[107.000000000000000 0],USD[0.000000222161633 5],XRP[241.000000000000000 0] |
| 00000666 | ETH[0.000000035956100],EUR[0.000000126985395],TRX[546.320532082781220 0],USD[0.000017874939120 4],USDT[0.000007599133540 0] |
| 00000667 | BTC[0.000000088818 60],ETH[0.000000004612697],LTC[0.000000023197829],SOL[0.000000010000000] |
| 00000670 | SOL[1.444404600000000],TRX[0.000778000000000 0],USD[0.000000564568746 0] |
| 00000671 | BAL[7.328206320000000],BAO[1.000000000000000],BAT[1758.567201250000000 0],BCH[0.886855330000000],COMP[1.144333640000000 0],DENT[4.000000000000000],DOGE[616.184834270000000 0],ETH[1.159648700000000 0],ETHW[0.322872270000000 0],FTT[0.005553050869743 0],KIN[8.000000000000000 0],LINK[36.807258986516172 4],LTC[3.487641250000000],MATIC[428.609178550000000 0],PUNDIX[168.009982120000000 0],RSR[1960.412429240000000 0],SLP[8846.895748170000000 0],STG[322.296942380000000 0],SXP[102.743811540000000 0],TRX[0.001554000000000],USD[0.000001162353 02],USDT[0.000000088330667 5],XRP[567.775536670000000 0] |
| 00000672 | BTC[0.000000020000000],EUR[0.000000035000000],SHIB[436002.524616714813094 1],USD[0.004764481299207 3] |
| 00000673 | APE[0.098100000000000],SRM[44.996390000000000 0],USD[6.370155110380000000 0],USDT[0.405231738250000 0],XRP[271.000000000000000 0] |
| 00000675 | USD[0.000000101898880],USDC[146.837926380000000 0] |
| 00000678 | AKRO[3.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000 0],SOL[0.000000031479500],USD[0.000000089000000 0] |
| 00000679 | TRX[0.000168000000000],USD[0.464371460032080 8],USDT[0.0000000011482 65] |
| 00000680 | USD[204.527073301423279 2] |
| 00000684 | BTC[0.000000004000000],EUR[0.000000033760909],USD[1.103212751163546],USDT[0.000000101865209] |
| 00000685 | BNB[0.225350970000000],ETH[0.014853710000000],EUR[0.000008706780440 9],USD[-2.875219188519780000 0] |
| 00000686 | USD[4075.982295696700000],USDT[0.000000028740295] |
| 00000690 | BNB[0.940816240000000],BTC[0.237275420000000],ETH[2.961593700000000],ETHW[2.961593700000000],EUR[1000.001107464010153 3],LTC[14.616107680000000 0],SHIB[56550746.006863110000000 0],SOL[18.827730330000000 0],XRP[5091.807953250000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000693 | TONCOIN[0.0000000100000000],USD[0.0000000014713469] |
| 00000695 | BTC[0.0000456500000000],ETH[0.0000000020000000],ETHW[0.4333147600000000],USD[0.0137617491639890],XRP[0.0000000030238058] |
| 00000699 | BTC[0.0132000084431104],DENT[1.0000000000000000],LUNA2[0.4530078860000000],LUNA2_LOCKED[1.0570184010000000],LUNC[38643.4209372323279389],TRX[0.0020790000000000],USD[-82.1258254561847321],USDT[6.6953202221634599] |
| 00000700 | BTC[0.0855620261376612],CEL[1.0000000000000000],USD[0.0752552389808580] |
| 00000703 | BTC[0.0221395700000000],ETH[0.2093330800000000],ETHW[0.2093330800000000],SHIB[249377285.1101333900000000],USD[0.0003308571334650],USDT[0.0000000000002316] |
| 00000705 | EUR[0.1511743800000000],USDT[1.0521833800000000] |
| 00000708 | BTC[0.0227000000000000],EUR[580.6189452798276756],TRX[0.0002500000000000],USD[0.0090196130316184],USDT[0.2062213795521842] |
| 00000710 | FTM[0.0000002500000000],FTT[0.0000009503155251],LTC[0.0000000900000000],USD[0.0788590686475946],USDT[0.0002015194626359] |
| 00000711 | USDT[0.0000000040000000] |
| 00000714 | USDT[0.0000230356936556] |
| 00000715 | BTC[0.0006385253308720],RSR[1.0000000000000000],TRX[0.0023320000000000],USDT[0.0001118102457967] |
| 00000718 | BTC[0.0269710700000000],DENT[2.0000000000000000],EUR[1.0103182365688073],KIN[2.0000000000000000],USD[0.0105543716485652] |
| 00000719 | SOL[0.0010908000000000],USD[0.0000008153039760] |
| 00000721 | TRX[0.0000030000000000],USD[0.0063648339950000],USDT[0.0000000025728694] |
| 00000723 | AKRO[2.0000000000000000],APE[0.0000000085075580],AVAX[0.0000000071589337],BAO[6.0000000000000000],BCH[0.0000000009387585],BNB[0.0000000080012147],BTC[0.0001658554101799],CTX[0.0000000012226883],ENJ[1.1327924600000000],ETH[0.0013674978199568],ETHW[0.0013538078199588],EUR[0.0000406443512530],KIN[4.0000000000000000],LINK[0.2793358000000000],LUNC[0.0000000000000000],SOL[0.0397954100386734],TRX[1.0000000000000000],TSLAPRE[0.0000000005220750],USD[0.0000000013627731],USDT[0.0000001538157291],XRP[0.0000000077973402] |
| 00000725 | AKRO[1.0000000000000000],BTC[0.0049003600000000],DOGE[37.7682190400000000],ETH[1.3492063853732000],EUR[1.4988493046015821],FTT[0.0000993000000000],KIN[2.0000000000000000],SOL[0.0000079200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00000727 | BTC[0.0185467200000000] |
| 00000730 | BTC[0.0007065500000000],ETH[0.0062015500000000],ETHW[0.0062015500000000],EUR[0.0003577169861976],USDT[1.0780339117824609] |
| 00000732 | BTC[0.0013000000000000],SHIB[210000.0000000000000000],USD[7.6874358500000000] |
| 00000733 | EUR[0.6108667600000000],USD[17.0116113200000000] |
| 00000735 | EUR[0.0002129544245556] |
| 00000736 | BTC[0.0000094200000000],USD[16.3276744788002194] |
| 00000741 | BTC[0.0010000040556000],ETH[0.0030000009785000],ETHW[0.0379744109785000],FTM[6.9986000000000000],LUNA2[0.0816571477700000],LUNA2_LOCKED[0.1905333448000000],LUNC[9005.6675889790394000],SOL[0.0800000000000000],USD[1.3379212328143400] |
| 00000742 | USD[0.5510664680000000] |
| 00000743 | USD[10.2121568400000000] |
| 00000744 | EUR[0.0000000058138120],LUNA2[0.0136641838400000],LUNA2_LOCKED[0.0318830956300000],LUNC[2975.4048000000000000],USD[0.1680864265229186] |
| 00000746 | USD[17.9415950400000000] |
| 00000747 | BAO[1.0000000000000000],EUR[12.8531137500000000],TRX[1.0000000000000000] |
| 00000749 | AVAX[0.0000000088936226],BTC[-0.0000776131389634],EUR[0.2907794000000000],FTM[0.0000000047000000],FTT[0.0000000063526437],KNC[0.0000000078281820],LUNA2[0.0000361340850700],LUNA2_LOCKED[0.0000843128651600],LUNC[7.8682731016036546],OMG[0.0000000051992256],USD[2.0911605977183312],USDT[0.0000000046527318],USTC[0.0000000040349221] |
| 00000752 | DOGE[0.8300000000000000],USD[0.0000000052250000] |
| 00000754 | SOL[0.0567085600000000] |
| 00000756 | APE[0.0000000019157706],BNB[0.0000000020126070],BTC[0.0000000030000000],LUNA2[0.3193325010000000],LUNA2_LOCKED[0.7435803224000000],LUNC[70207.2874055920152960],USD[0.0000000054780535] |
| 00000757 | ALPHA[1.0000000000000000],TONCOIN[830.2299093100000000],TRX[0.0000010000000000],USD[0.0000001565526441],USDT[0.0000000204158668] |
| 00000759 | AVAX[0.0000000059900000],BTC[0.0000000000000000],TRX[0.0007770000000000],USD[0.0000001298760086],USDT[0.0000000052003439] |
| 00000760 | ETH[0.0000000030445872],USDT[0.0000000002730000] |
| 00000761 | EUR[0.0067895900000000] |
| 00000763 | KIN[2.0000000000000000],TONCOIN[0.0037292000000000],USD[0.0009316084155520],USDT[31.1650123286000000] |
| 00000767 | BTC[0.0000000060000000],LUNA2[9.3498661020000000],LUNA2_LOCKED[21.8163542400000000],SOL[0.0037607200000000],USD[0.1185450102500000] |
| 00000768 | BCH[0.0000000079173428],BTC[0.0000000072699652],EUR[0.0000567435881045],FTT[0.0000000028433200],TRX[0.0015500000000000],USD[0.0001134572062047],USDT[0.0000000049166890] |
| 00000769 | USD[0.0000000080000000],USDT[0.0163613009915280] |
| 00000772 | BTC[0.0035000000000000],USD[0.7481392204750000],USDT[0.0039000000000000],XAUT[0.0000731530000000] |
| 00000774 | EUR[0.0000043885924],RSR[1.0000000000000000] |
| 00000776 | ETH[0.0000043500000000],EUR[0.0000000891703751,MATIC[0.0009570600000000],USD[0.0000093700000000],USDT[0.0026810300000000] |
| 00000777 | BTC[0.0957934700000000],USD[0.0000099164407110] |
| 00000778 | USD[0.0399237900000000] |
| 00000780 | ETH[0.5577548000000000],ETHW[0.2419580000000000],EUR[547.2491478900000000],USD[0.5383779830000000] |
| 00000781 | 1INCH[2.2929929600000000],AKRO[0.0000000000000000],ALICE[0.7395028000000000],ATOM[0.3952514900000000],AVAX[0.0930202000000000],BAO[37.0000000000000000],BTC[0.0000980400000000],DENT[4.0000000000000000],DOT[0.4037045900000000],ENJ[0.2298861600000000],ETH[0.0020229300000000],ETHW[0.0020229300000000],FTM[7.0602860000000000],FTT[0.0039000000000000],GALA[36.1067750000000000],GST[25.4176333000000000],HNT[0.2478238400000000],IMX[2.2554616900000000],KIN[45.0000000000000000],LINK[0.3238639300000000],LUNA2_LOCKED[0.1287378771000000],LUNC[11827.4741002900000000],MANA[3.2383869800000000],MATIC[4.0002252104424820],NEAR[0.8062370000000000],RSR[3.0000000000000000],SAND[1.6180183400000000],SNX[0.5434478800000000],SOL[34.2469803232358992],TRX[38.2084218800000000],UBXT[1.0000000000000000],USD[0.0000000015734278],USD[0.0000000010000000] |
| 00000782 | BAO[2.0000000000000000],BTC[0.0275658400000000],EUR[260.5936373937054433],KIN[1.0000000000000000],USDT[0.0000000202639996],XRP[1615.5486323700000000] |
| 00000784 | BAO[1.0000000000000000] |
| 00000785 | BAO[1.0000000000000000],SOL[8.0000000000000000] |
| 00000787 | BNB[0.7301186500000000],BTC[0.1105341900000000],ETH[1.9924664250000000],ETHW[1.9924664250000000],FTT[319.9951000000000000],LUNA2[1.3011046519000000],LUNA2_LOCKED[3.0359108547000000],LUNC[244858.0000000000000000],USD[3244.7700536054350000000000],USDT[2980.8693584621329253],USTC[25.0020000000000000] |
| 00000788 | LUNA2[0.1460267856000000],LUNA2_LOCKED[0.3407291663000000],LUNC[319747.6400000000000000],USD[3.7287505312480570000000000] |
| 00000791 | RUNE[0.0012844800000000],USD[-139.3142268904731508000000000],USDT[371.5435136526442163],XRP[0.8683770000000000] |
| 00000795 | ETH[0.0143013700000000],USD[0.0143013665574471] |
| 00000797 | BULL[0.0441000000000000],ETHBULL[0.1990000000000000],MAPS[140.0000000000000000],TRX[0.0015540000000000],USD[0.0375029875105586],USDT[0.0000000022000000] |
| 00000798 | USDT[0.0032302876171430] |
| 00000805 | BNB[0.0261340000000000],KIN[1.0000000000000000],TRX[0.0002580000000000],USD[0.0000002481320557],USDT[0.0009415785240320] |
| 00000806 | EUR[0.0002215906222761] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000808 | USD[0.0000001903761000] |
| 00000810 | BTC[2.6475304800000000],FTT[150.0300564700000000],USD[3606.2389919575306490],USDT[0.0000000115174308] |
| 00000813 | USD[-0.0090695595629126],USDT[0.0181249100000000] |
| 00000814 | EUR[0.0000000084894006],TRX[0.0000001000000000],USD[0.0075566118095656],USDT[9.2018360721437062] |
| 00000815 | EUR[0.0042300300000000],USD[0.0028621032695197] |
| 00000816 | EUR[538.7902500000000000],SRM[0.3809065600000000],SRM_LOCKED[2.7390934400000000],USD[1.2119721985000000] |
| 00000817 | EUR[0.7674000000000000],USD[1.3489197968000000] |
| 00000819 | APT[0.0000000010255000],FTT[0.0001911329258240],USD[12.4229372572116910],USDT[0.0000000139619673] |
| 00000820 | USD[1.0155702973501210],USDT[3.1071574140000000] |
| 00000821 | ETH[0.0100009200000000],EUR[129.8650280838321508],KIN[1.0000000000000000],USD[7.2237388200000000] |
| 00000822 | ATOM[0.5998800000000000],BTC[0.0005000000000000],TRX[0.0015540000000000],USDT[87.8113907068545864],USDT[0.0000000058347906] |
| 00000823 | TRX[0.0049980000000000],USD[0.0000018362191100],USDT[0.0000000083880545] |
| 00000825 | BTC[0.0272081200000000],CAD[234.0000000000000000],EUR[0.0015967915436560],FTT[2.5480103300000000],USD[-2.1906325483765398] |
| 00000827 | AKRO[17.3667427000000000],APE[0.0993180000000000],AVAX[0.1982964400000000],BAO[3.0000000000000000],BNB[0.0587587820000000],BTC[0.0615906692700000],DOGE[90.9049369100000000],DOT[0.4608809800000000],ETH[0.6398817288000000],ETHW[0.6398817288000000],FTT[16.5962824600000000],FXS[0.5718999000000000],GMT[3.9080120500000000],HGET[0.0436416500000000],KIN[2.0000000000000000],LINK[0.0647390900000000],TLC[0.0948184700000000],LUNA2[2.6598495800000000],LUNC[8.5684097760000000],MSOL[0.0000000080000000],SAND[31.9952082000000000],SECO[1.0487324800000000],SOL[8.2584662820000000],SRM[295.9450767000000000],UNISWAPBULL[0.0000000100000000],USD[255.5776695510727977000000000],XRP[1393.6864658000000000] |
| 00000827 | LINK[0.0725987400000000],USD[0.6457645075000000],USDT[330.1006696837650000] |
| 00000828 | USD[0.0000000015787548] |
| 00000831 | ETH[0.3545875100000000],ETHW[0.3545875100000000],EUR[0.0000112929941767],USDT[0.0000073119178770] |
| 00000838 | AGLD[0.0987200000000000],BOBA[0.0987800000000000],MCB[0.0193000000000000],USD[0.0122711283500000] |
| 00000839 | EUR[3573.0000000000000000],USD[0.9233421100000000] |
| 00000840 | EUR[0.0000000026355830],TRX[1.0000000000000000],USDT[10.8992505300000000] |
| 00000841 | TRX[0.0001500000000000],USD[0.4502397015000000],USDT[0.0000003434283321] |
| 00000843 | EUR[1.0000000070906249],USD[-326.7675309643000000],USDT[2032.4242704100000000] |
| 00000844 | BTC[1.0058233400000000],USD[0.0000000896294115],USDT[1.0877487800000000] |
| 00000848 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000080000000],KIN[1.0000000000000000],USD[0.0100003386511167],USDT[0.0000000079529139] |
| 00000849 | EUR[0.0054107545223252],USD[0.0000000073932507] |
| 00000851 | LUNA2[0.0006652106704000],LUNA2_LOCKED[0.0015521582310000],LUNC[144.8510240000000000],USD[0.0044957414330000],USDT[0.0008000000000000] |
| 00000852 | ETH[-0.0003113291218693],TRX[0.0000040000000000],USD[0.0324635690000000],USDT[0.6500000000000000] |
| 00000853 | APT[0.0000000086340743],BNB[0.0000000023927766],BTC[0.0014568730406000],ETH[0.0000000111923657],ETHW[0.0000000096795483],EUR[0.0000000095471153],HNT[0.0000000043302628],LTC[0.0000000051711077],MATIC[0.0000000019258937],RUNE[0.0000000015200000],SOL[87.1100000000000000],STGI[0.0000000598599920],TRX[0.0000014000000000],USD[0.0083143815852500],USDT[0.0766111598681631] |
| 00000855 | TRX[0.0007800000000000],USD[103.8785572900000000],USDT[0.0000000037690380] |
| 00000856 | USD[0.0000000355756271],USDT[28.7612656600000000] |
| 00000858 | ALGO[0.0000000014384752],APE[0.0000000064843283],AVAX[0.0000000035446236],BNB[0.0000001000000000],DOGE[0.0000000018700062],ENS[0.0000000033356640],ETH[0.0000000004372782],GARI[0.0000000015336162],GMT[0.0000000050621444],GST[0.0000000021781588],MOB[0.0000000053563260],NEXO[0.0000000012442896],TONCOIN[0.0000000063413291],TRXIP[0.0000000047862206],USD[0.0013266127128281],XRP[0.0000000093513141] |
| 00000860 | ETH[0.3317727800000000],ETHW[0.3317727800000000],EUR[1441.6746323000000000],USD[0.7001786333558129],USDT[0.0000000162805972] |
| 00000861 | EUR[1000.0000000000000000] |
| 00000863 | USD[25.0000000000000000] |
| 00000864 | TRX[0.0007780000000000],USD[0.7711969900000000],USDT[0.0000000061804324] |
| 00000865 | KNC[0.0000000057387128],USD[0.0000000226716003] |
| 00000866 | AVAX[7.4000000000000000],BTC[0.0077330600000000],SOL[0.0090880000000000],USD[2.5308615954000000],USDT[0.0041378250000000] |
| 00000868 | BAO[1.0000000000000000],BTC[0.0000932700000000],USD[106.2759067247824483] |
| 00000871 | ATOM[22.6174817745486800],BAO[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001043890077] |
| 00000872 | BTC[0.0000000039200000],EUR[0.7962839400000000],TRX[0.2206020000000000],USD[1.7669466340000000] |
| 00000873 | BTC[0.0053360800000000],EUR[0.0000190232487829],USD[4.1369078525000000] |
| 00000875 | BTC[0.0000001500000000],TRX[1.0000000000000000],USD[20.0282452544871187] |
| 00000876 | BNB[0.0010388006103040],USD[0.0000271801848840] |
| 00000877 | DOGE[5998.8600000085936500],GOOGL[15.9100718100000000],TSLA[34.9633340100000000],USD[26.4735063254629957] |
| 00000885 | EUR[2.0000000000000000],USD[4.7173621777500000] |
| 00000888 | ETH[0.0000000028200000],ETHW[0.1889646728200000],RAY[10.9144233386391460],SOL[0.0009457300000000],USD[3.3867192003541209] |
| 00000889 | EUR[0.0000000024193324],TRX[0.0000000080874516],USDT[0.0000000071082175] |
| 00000890 | AVAX[22.9693859400000000],FTT[28.0671323600000000],LUNA2[11.5205113500000000],LUNA2_LOCKED[26.8811931500000000],USD[4022.0000094506230937] |
| 00000891 | ETH[0.0000000009883400],TRX[0.0000600000000000] |
| 00000892 | BULL[0.0289000000000000],USD[0.0000000029269025],USDT[0.8922954300000000] |
| 00000893 | EUR[100.0001064352608727],USD[-0.0788183208801726000000000] |
| 00000898 | TRX[0.0001000000000000],USD[0.0000001065694],USDT[0.0000000054668999] |
| 00000899 | USD[0.0000000080765013],USDT[0.0000000010288952] |
| 00000901 | BTC[0.0021954000000000],ETH[0.0119648000000000],TRX[4.7512000000000000],USD[47.9854932984164850000000000],USDT[2723.4072913935132016] |
| 00000902 | BNB[0.0000000105870074] |
| 00000903 | BAO[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000009104278647],USDT[0.0000003040489] |
| 00000908 | EUR[0.0000013171239860000],SOL[0.0000006400000000],TRX[0.0001200000000000],USD[0.0000004759524],USDT[0.0000000065306533] |
| 00000910 | USD[0.0000001590556663],USDT[551.3321665600000000] |
| 00000913 | APE[0.0006550205614960],AVAX[0.0001881000000000],BAO[1.0000000000000000],BTC[0.0000000263190820],CRO[0.0022189000000000],EUR[0.0010214725844742],KIN[2.8208001800000000],LUNA2[0.0555828155200000],LUNA2_LOCKED[0.1296932362000000],LUNC[0.1791998200000000],SOL[0.0000188191749664],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0610094857683964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000915 | USD[0.0059303400000000],WAVES[13.4974350000000000] |
| 00000920 | BTC[0.0000024400000000] |
| 00000922 | USD[1.8807273300000000] |
| 00000924 | USD[30.0000000000000000] |
| 00000925 | BTC[0.0262836030000000],USD[319.4278780200000000],XRP[161.9692200000000000] |
| 00000928 | USD[21.2635453652500000] |
| 00000936 | BTC[0.0000000929190033],DOGE[0.0000000044349868],ETH[0.0000000013079345],EUR[0.0000000024891942],FTT[0.0000000087243566],TRX[68.9009570000000000],USD[0.0001932799388506],USDT[0.0000000031863954] |
| 00000939 | USD[0.0000001362996080] |
| 00000940 | EUR[0.0000001386405981],LUNC[0.0000000068923486],USD[0.0017887136125421] |
| 00000941 | BTC[2.4908593620000000],TRX[0.0023310000000000],USD[0.0002087503740035],USDT[0.4530691450000000] |
| 00000942 | ASD[0.0000000036361800],ATOM[0.0000000004041381],BNB[0.0000000113122000],CRV[0.0000000091420491],ETH[0.0000000017200000],EUR[0.0000000056490680],RUNE[0.0000000035081100],TRX[0.0000000002000000],USD[0.0000000814949191],USTC[0.0000000078912508] |
| 00000944 | EUR[0.0019798618199692],TRX[0.0001800000000000],USDT[0.0000000115623874] |
| 00000947 | BTC[0.0828913055341000],EUR[0.0001131089615345],USDT[2607.8653531900000000] |
| 00000948 | AVAX[6.0000024000000000],BAO[18.0000000000000000],DENT[3.0000000000000000],EUR[0.0000038039001589],KIN[15.0000000000000000],MANA[0.0000957000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000097294154] |
| 00000958 | BAO[2.0000000000000000],BTC[0.0174209848360564],EUR[0.1461233900000000],KIN[1.0000000000000000],LUNA2[0.0002624444121500],LUNA2_LOCKED[0.0006123696168600],LUNC[5.7147760000000000],MANA[0.0022130100000000],MSOL[33.9175970000000000] |
| 00000959 | ETH[0.0079899600000000],ETHW[0.0078941343308480],EUR[0.0001137301717244],KIN[1.0000000000000000],LUNA2[0.0167123687100000],LUNA2_LOCKED[0.0389955269800000],LUNC[0.0254044500000000],SHIB[1.7146352400000000],USTC[1.2499557400000000] |
| 00000960 | BTC[0.1310711910772500],EUR[0.3932682265043877],USD[0.0014166924965465],USDT[0.0000000041359248] |
| 00000964 | EUR[1.7913990700000000],USD[0.0000000922111171] |
| 00000965 | EUR[0.0003328330514414],USD[0.0000000311620955] |
| 00000966 | USD[0.0000000131374125],USDT[0.0000000084032320] |
| 00000967 | USD[0.0000000026431417] |
| 00000968 | AVAX[0.0995307000000000],BNB[0.0064020191282652],BNT[0.1927230000000000],BTC[0.0070953611500000],DOT[0.0175872960000000],ETH[0.0009389910000000],ETHW[0.4929389910000000],FTT[0.0914596400000000],GRT[0.9625700000000000],LUNA2_LOCKED[465.6976248000000000],LUNC[0.0040256700000000],MATIC[0.8898000000000000000],SHIB[2200000.0000000000000000],SOL[86.9400000000000000],SOLFI[18.5000000000000000],TOMO[0.0428953044615099],USD[340.3290097282737829],USDC[2988.4130000000000000],USDT[0.0079988001000000],XRP[0.7117240000000000] |
| 00000969 | USDT[4.0000000000000000] |
| 00000970 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000572300000000],DOGE[0.0000000023707551],KIN[5.0000000000000000],LEO[0.0000000094031972],LUNA2[0.0000050164698370],LUNA2_LOCKED[0.0000161599230000],LUNC[0.0001615992300000],POLIS[0.0146978703714479],SOL[0.0000000012972286],TRX[0.0000000001000000] |
| 00000971 | TRX[0.0015550000000000],USD[0.0725852735000000],USDT[0.0014310000000000] |
| 00000972 | FTT[3.3360058450000000],USD[-2.4238730860000000],USDT[451.4900000000000000] |
| 00000973 | BTC[0.0001153613376051],EUR[0.9909005566163545],FTM[1.0000000000000000],USD[2291.5975199562120375],USDT[0.0413633712060830] |
| 00000974 | BTC[0.0978790400000000],USD[0.8896327300000000] |
| 00000975 | USD[0.0028749333938968],USDT[0.0000000474736707] |
| 00000977 | BAO[1.0000000000000000],BTC[0.0056054670000000],ETH[0.2694155500000000],ETHW[0.0002958000000000],EUR[0.0016594225471200],FTT[35.6795435400000000],KIN[1.0000000000000000],SOL[12.3769172100000000],USD[143.6576220636553360] |
| 00000978 | LUNA2[0.0003631211448900],LUNA2_LOCKED[0.0000847283380700],LUNC[7.9074600000000000],USD[0.0057343574000000],USDT[11.8654500055758800] |
| 00000979 | EUR[3.7501681100000000] |
| 00000981 | BTC[0.0002057500000000] |
| 00000983 | USD[-119.6373639897640506],USDT[199.2000000000000000] |
| 00000985 | BAND[537.7000000000000000],BTC[0.0000000011202558],SOL[32.5000000000000000],USD[0.0010031810748160],USDT[3270.9533267417314760] |
| 00000986 | 1INCH[16.0000000000000000],APE[10.7000000000000000],BTC[0.0152146346396000],FTM[367.0000000000000000],HNT[22.8000000000000000],KIN[670000.0000000000000000],LUNA2[0.0008110139725000],LUNA2_LOCKED[0.0001892365936000],LUNC[17.6600000000000000],MATIC[410.0000000000000000],SAND[176.0000000000000000],SOL[3.2200000000000000],SOS[2770000.0000000000000000],SRM[93.0000000000000000],SUSHI[18.5000000000000000],USD[0.0000000000000000],USDT[4199105018244540000000000000],XPLA[40.0000000000000000] |
| 00000988 | ETH[0.0000000020000000],EUR[0.0000000029353716],FTT[5.0782035200000000],USD[0.0987346838560296],USDT[6.6403703600000000] |
| 00000991 | BCH[25498.4971432100000000],BTC[0.0284497324100000000],EUR[1.2222099702529274],FTM[122.2648729100000000],KIN[543401.2384945400000000],RAY[21.1581865500000000],SOL[2.2693549300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.3650522649019406] |
| 00000993 | BEAR[0.0000000754377700],BULL[0.0000000078444646],ETHHEDGE[0.0000000087450092],HEDGE[0.0000000010017334],USD[0.0000000001529734] |
| 00000995 | BTC[0.0000003500000000],EUR[0.0004018751100732],TRX[0.0000000480801847],USD[0.0002802725334665] |
| 00000998 | BTC[0.0825922400000000],ETH[0.4736522600000000],ETHW[0.4734534030144770] |
| 00000999 | BTC[0.0101980640000000],EUR[0.0000000214195453],USD[0.0000019964498061],USDT[90.1877173302651600],XRP[49.9905000000000000] |
| 00001000 | TONCOIN[295.0000000000000000],USD[0.0000000073024246] |
| 00001001 | LUNA2[0.0000000090000000],LUNA2_LOCKED[11.3043582400000000],USD[0.0000000013270918],USDT[0.0000001131944600] |
| 00001003 | SOL[0.1000000000000000],USD[0.8046914387625392] |
| 00001008 | AKRO[1.0000000000000000],BTC[0.0000933900000000],USDT[0.0013111110663078] |
| 00001010 | BTC[0.0100980810000000],EUR[0.2645000000000000] |
| 00001011 | BTC[0.0626476544135000],DOT[136.1338738018542711],EUR[0.0000000069619653],FTT[0.0000016062213352],USD[0.0000004525377],USDT[0.0000000037363122] |
| 00001013 | EUR[0.4154745717620666] |
| 00001014 | AMPL[0.0000005286871],AVAX[0.0000000855292601],BNB[0.0000000337981],BTC[0.0000000652145926],ETH[0.0000022825555],FTM[0.0000001206679951],FTT[0.0000004495540],MATH[0.0000008466358061],MATIC[0.0000001144625761],MTA[0.0000000069980000],RAY[0.0000009114600000],SRM_LOCKED[0.0000000109122667],USD[0.0000000109122667],USDT[0.0000000041578304],XRP[0.0000000685900000] |
| 00001018 | BUSD[131.8185165500000000] |
| 00001019 | USD[0.0000607025602304] |
| 00001021 | BAO[3.0000000000000000],CRV[0.0000000494083552],KIN[4.0000000000000000],LUNA2[0.0000353234237900],LUNA2_LOCKED[0.0000824213221800],LUNC[7.6917499000000000],USD[0.0000000310356787],USDT[0.0002741986790287] |
| 00001022 | BTC[0.0013304900000000],EUR[0.0003343500000000],USD[0.0003095374393410] |
| 00001027 | EUR[0.0000000905235000],LINK[0.0400000000000000],USD[0.4840444900000000],USDT[0.0778788373555963] |
| 00001028 | BTC[0.0811503900000000],EUR[0.0000161150042620],USD[220.2260756158053058000000000],USDT[99.8124785069775400] |
| 00001029 | ETH[0.1160000000000000],ETHW[0.1160000000000000],EUR[3.0735079090200000] |
| 00001033 | FTT[25.0238459300000000],USD[3.0163471123677435] |
| 00001036 | 1INCH[0.0000000070000000],BTC[0.0000000011190878],LUNA2[0.0000000435541139],LUNA2_LOCKED[0.0000001016262658],LUNC[0.0094840000000000],USD[0.1106773291377711],USDT[0.0000000047731300],XRP[31.0000000025019742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001040 | 1INCH[293.94120000000000000],APE[270.77904000000000000],ATLAS[3219.35600000000000000],AVAX[4.99900000000000000],AXS[5.69886000000000000],ENJ[331.93360000000000000],ETH[0.37200000000000000],ETHW[0.37200000000000000],EUR[0.00000009172192],HNT[15.79684000000000000],IMX[383.42330000000000000],LINK[13.59728000000000000],LRC[1154.16906495000000000],MATIC[249.95000000000000000],RUNE[42.88144000000000000],SAND[155.49895181000000000],STG[30.99380000000000000],USD[644.67260116305595073],USDT[1217.72523280474877301],WAVES[7.86836768147800000],XRP[1319.10337377000000000],ZRX[284.94300000000000000] |
| 00001042 | LUNA2[0.06356688635000000],LUNA2_LOCKED[0.14832273480000000],USD[0.99370000000000000],USTC[8.99820000000000000] |
| 00001043 | BTC[0.00000001000000000] |
| 00001044 | BTC[0.00699840000000000],USD[47.40621916493874800000000000],USDC[50.40000000000000000],USDT[0.00000013037380] |
| 00001046 | AKRO[5.00000000000000000],BAO[6.00000000000000000],CHZ[1.00000000000000000],CTX[-0.00000000260387474],DENT[2.00000000000000000],DOGE[0.00000000566079960],EUR[0.00000004915769],FTT[7.76715912518659],KIN[9.00000000000000000],LUNA2[0.27443817450000000],LUNA2_LOCKED[0.63849360040000000],LUNC[3593.52906534000000000],MATH[1.00000000000000000],RSR[3.00000000000000000],TRU[3.00000000000000000],USD[0.00000012913919] |
| 00001049 | EUR[0.00000007890179200],KIN[1.00000000000000000] |
| 00001052 | BTC[0.00000004846749400],SOL[0.00000007344521400],USD[1600.71779489767110084],USDT[0.00000207770899] |
| 00001053 | USD[0.00000009119635040] |
| 00001056 | APE[1.53938166000000000],BAO[86220.47415041000000000],CHZ[90.30749576000000000],EUR[0.00000000671566974],FTT[0.37782908000000000],KIN[774213.63940489000000000],LINK[1.48446933200000000],LUNA2[0.66542103000000000],LUNA2_LOCKED[1.55264907000000000],LUNC[144896.83025696000000000],MATIC[16.88643733000000000],SKL[153.15409092000000000],SUSHI[6.53088846000000000],TRX[134.92990720000000000],UBXT[1.00005218000000000],UNI[1.96110870000000000],USD[0.00000008297216] |
| 00001058 | EUR[398.84465391580252000],USD[0.00000010464038110],USDT[0.00000000411042342] |
| 00001063 | USD[1.40084947000000000] |
| 00001068 | USDT[0.87739703662500000] |
| 00001070 | NFT[543430564367349408][1],SRM[1.03371212000000000],SRM_LOCKED[8.03341214000000000],USD[0.00000008039891],USDC[101.34215250000000000],XRP[0.00000000810560] |
| 00001074 | USD[0.00078503225596000] |
| 00001076 | BTC[0.00006211000000000],USD[93.69045440136000000] |
| 00001077 | EUR[0.00017490931164],KIN[3.00000000000000000],USD[0.01002309018615620] |
| 00001079 | BNB[0.00000000148524700],BTC[0.00000007370585] |
| 00001080 | USD[0.00050160305180] |
| 00001082 | BTC[0.00000047739878440],ETH[-0.00500079580632020],ETHW[1.15740596737395916],KIN[1.00000000000000000],USD[27.90724974906349100],USDT[0.00000000202503294] |
| 00001083 | LUNA2[5.12155057300000000],LUNA2_LOCKED[11.95028467000000000],RUNE[0.00559904337776970],USD[1.84167190813744115],USDT[0.00000007560067] |
| 00001085 | AKRO[1.00000000000000000],ETH[0.04490170000000000],ETHW[0.04434984000000000],EUR[0.00022297172628620],KIN[1.00000000000000000],USD[0.00000000000000000] |
| 00001087 | BTC[0.00000003965350000],ETH[0.00071396000000000],ETHW[0.00071396000000000],USD[0.00202821190210220],USDT[0.00000002500000000],XRP[0.52066000000000000] |
| 00001090 | EUR[471.39651571000000000] |
| 00001092 | USD[14.22984555400000000000000000] |
| 00001094 | BTC[0.16501548120000000],TRX[1.00000000000000000] |
| 00001095 | BTC[0.33676274000000000],USD[0.03265739176311986],USDC[3575.98407508000000000] |
| 00001096 | ETHW[0.49890167000000000],EUR[1.83821437000000000],TONCOIN[186.80000000000000000],USD[0.00000000141281100],USDT[0.00000000268285780] |
| 00001097 | EUR[0.00176800000000000] |
| 00001099 | BTC[0.05151068000000000],ETH[1.02527667000000000],ETHW[1.02527667000000000],SOL[0.59772675000000000] |
| 00001100 | USD[5.85766830000000000] |
| 00001101 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[2034.32265691000000000],HXRO[1.00000000000000000],NFT[299628030345521778][1],NFT[484968997523097050][1],NFT[517798472655941698][1],UBXT[1.00000000000000000],USD[0.02685259000000000],USDC[2901.99918348000000000] |
| 00001102 | ETH[0.00000008297035],FTT[0.06432914000000000],LUNA2[0.00270043764000000],LUNA2_LOCKED[0.00630102116100000],USD[0.00000010803760],USDC[1633.07761286000000000],USDT[0.00000000545762660] |
| 00001105 | KIN[1.00000000000000000],USD[0.00000000779774000] |
| 00001106 | STETH[0.00000000354237701],USD[0.11628436520000000],USDT[0.06207680000000000] |
| 00001117 | USD[0.01455078306066658],USDT[113686.57190163121271444] |
| 00001118 | USD[0.41136540217500000] |
| 00001122 | EUR[2556.29258003000000000] |
| 00001123 | EUR[0.00000009773740200] |
| 00001125 | EUR[0.00000004804675800],USDT[0.00000000476391280] |
| 00001129 | BTC[0.00000371000000000],USD[0.17193479826714427],USDT[0.35629020475209460] |
| 00001130 | BTC[0.00000008510000000],USD[0.00000000760871320] |
| 00001131 | EUR[0.00026927487519870],USD[0.00721642447821680] |
| 00001133 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.00000000350222200],DENT[3.00000000000000000],DOT[0.00035799000000000],ETH[0.00000327000000000],ETHW[0.00000327000000000],EUR[0.03274471557090380],KIN[7.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000016221960440],USDT |
| 00001136 | BNB[0.00002150000000000],BTC[0.01206858000000000],DYDX[0.00687581987397880],ETH[0.18198064931414497],ETHW[0.09957906431414971],EUR[100.00003369677045060],FTT[0.00889921000000000],SOL[9.42996650000000000],USD[30.00000543153579460],USDT[0.00000052103799] |
| 00001137 | BTC[0.00269561400000000],EUR[0.02360023285781688],LUNA2[0.99001234620000000],LUNA2_LOCKED[0.31002880800000000],STG[40.68105415000000000],USTC[140.14103262000000000] |
| 00001139 | BNB[0.00000002000000000],BTC[0.00000000375008875],ETH[0.00000000704611147],LOOKS[0.00000006469240400],USD[1.94374657409863080] |
| 00001140 | USD[1531.46980380000000000] |
| 00001141 | FTT[25.19497020000000000],SECO[1.00000000000000000],SOL[0.03739041000000000],TRX[0.00006089831230023],USD[999.06897734450000000],USDT[0.00000000022367327] |
| 00001143 | AGLD[138.69218568000000000],ALCX[0.00090662300000000],ALPHA[293.97401370000000000],ASD[201.69723550000000000],ATOM[4.49933481000000000],AVAX[4.29944710000000000],BADGER[5.37872795000000000],BCH[0.07898540040000000],BICO[5.99582000000000000],BNB[0.45985805100000000],BNT[10.19774660000000000],BTC[0.01349671981970000],CEL[0.07537752000000000],COMP[1.36787662154000000],CRV[0.99852560000000000],DENT[3698.78628000000000000],DOGE[260.83340000000000000],ETH[0.05694995210000000],ETHW[0.01396406150000000],FIDA[20.99393140000000000],FTT[1.91863071000000000],GRT[402.79210960000000000],JOE[221.91333340000000000],KIN[380000.00000000000000000],LINA[399.70100000000000000],LOOKS[70.98992810000000000],MOBI[0.49907850000000000],MTL[13.49751195000000000],NEXO[41.00000000000000000],PERP[59.22347864000000000],PROM[1.51874581000000000],PUNDIX[0.09513448000000000],RAY[92.97658250000000000],REN[123.89416050000000000],RSR[2009.50328300000000000],RUNE[22.79859647000000000],SAND[38.99962000000000000],SKL[262.82030750000000000],SPELL[99.11536000000000000],SRM[38.99907850000000000],STMX[2929.66641700000000000],SXP[38.98142250000000000],TLM[1343.87611430000000000],USD[548.77976565332050000],WRX[104.98332180000000000] |
| 00001144 | BTC[0.00456852929064422],EUR[0.00371471836283030],KIN[1.00000000000000000],LINA[5803.32046954000000000],XRP[303.68170901376758960] |
| 00001146 | BTC[0.00051177000000000],ETH[1.05383026000000000],ETHW[1.05383026000000000],EUR[376.76264698831230023],FTT[1.99964000000000000],USD[0.00000012722162] |
| 00001147 | LUNA2_LOCKED[0.00000017712802],LUNC[0.00165300000000000],USDT[8.15718819370000000] |
| 00001148 | ALGO[49990.30000000000000000],CHZ[4.60600000000000000],EUR[0.00000006405806],FTT[3.57566706567796000],GALA[44941.01000000000000000],SAND[22208.79660200000000000],TRX[10.00000000000000000],TUSD[21752.54942504000000000],USD[0.00000006234228],ZRX[8086.00000000000000000] |
| 00001150 | AVAX[0.00000000200000000],FTM[0.00000000629750860],USD[14.67553285318541700],USDT[0.00000013069617] |
| 00001151 | BTC[0.00254580000000000],CHF[0.00000000258919320],DENT[1.00000000000000000],EUR[0.00000147147423],FTM[9.17498539000000000],KIN[1.00000000000000000],LUNA2[0.12311549990000000],LUNA2_LOCKED[0.28724859310000000],LUNC[0.39691069000000000],MATIC[15.16226484000000000],SOL[0.58319569674140560] |
| 00001153 | AKRO[33.00000000000000000],BAO[5800.00000000000000000],BAT[171.53474746000000000],BCH[0.46948723000000000],BTC[0.08626738000000000],ETH[1.52013000000000000],ETHW[1.51949152000000000],EUR[10.00098194469769593],KIN[605.00000000000000000],NEXO[230.66647858000000000],RSR[2.00000000000000000],UBXT[33.00000000000000000],USD[0.00000001789488],XRP[294.04280271000000000] |
| 00001157 | BTC[0.00008790200000000],EUR[0.00018854299963957],USD[81.11778336191969971],USDT[0.00004972367261153] |

Schedule F Part 7.9 - Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001160 | ETH[0.0001450400000000],ETHW[0.0001450400000000],TRX[4.0000000000000000],USD[73.1072336085475045],USDT[1.0047166533925689] |
| 00001161 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.1708889784784686],SOL[5.5686714600000000],UBXT[1.0000000000000000] |
| 00001166 | USD[0.8920511525000000],USDT[0.0000000780400034] |
| 00001167 | EUR[0.0016707200000000],GMX[0.2300000000000000],SOL[0.6500000000000000],USD[137.5774471343061760000000000] |
| 00001171 | EUR[618.3962573300000000],TRX[0.0018010000000000],USD[0.0092552600000000],USDT[0.0020000544547679] |
| 00001172 | BTC[0.0182868767271039],CEL[0.0969790040388316],DOGE[-0.1777151665823901],ETH[-0.0247191392883989],ETHW[-0.0016521480800813],FTT[0.0000000009782197],LUNA2[0.0078193965040000],LUNA2_LOCKED[0.0182452585100000],LUNC[0.0000000034475103],SUSHI[-0.0021685391159082],UNI[-0.0001029404043153],USD[241.4298683772466724],USDC[23.9287000100000000],USDT[-0.0000507459109453],XRP[0.9845030082761850] |
| 00001173 | APT[7.8749740800000000],BAO[1.0000000000000000] |
| 00001174 | ATOM[9.6980783400000000],BTC[0.0048987233900000],CHZ[478.3775780000000000],DOGE[241.4081549000000000],DOT[12.2953588700000000],ETH[0.0739797707000000],ETHW[0.0739797707000000],FTT[19.0284772589798745],LINK[11.1980464200000000],LTC[1.5297175080000000],LUNA2[0.6391674137000000],LUNA2_LOCKED[1.4913906320000000],LUNC[2.0590677500000000],SAND[67.9880205000000000],SHIB[73914061.0000000000000000],SOL[4.6834050010000000],SUSHI[82.4852560000000000],UNI[22.3960375500000000],USD[160.1145210383660940],USDT[244.6230492135985226],XRP[214.8500691000000000] |
| 00001180 | LUNA2[0.0263583386400000],LUNA2_LOCKED[0.0615027901700000],USD[1.6191932506383000],USDT[0.0000000033913058] |
| 00001181 | BNB[0.0000000085845700],ETH[0.0000000065176051],ETHW[0.0000000013176051],EUR[0.0026872088067870],SOL[0.0000007904640],USD[0.0001644647887] |
| 00001182 | BTC[0.0075962720199475],CRO[0.0693785900000000],ETH[0.0780267700000000],ETHW[0.0481718000000000],EUR[0.0000000055568400],TRX[1.0000000000000000],USD[277.1368188619194787],USDT[0.0000000045299386] |
| 00001184 | USDT[0.7227547100000000] |
| 00001187 | USDT[2.7681196700000000] |
| 00001191 | BTC[0.0000000080000000],EUR[0.0000457018878024],USD[0.0001633848278302] |
| 00001192 | TONCOIN[1.0000000000000000] |
| 00001195 | TRX[0.0007770000000000] |
| 00001196 | BTC[0.0240929000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0003207159998964] |
| 00001197 | BTC[0.0000005000000000],ETH[0.0000000289667658],EUR[0.0000000098277758],RUNE[0.0005949374307526],USD[0.0000000135390566],USDT[0.0000052598494] |
| 00001200 | BTC[0.8373005200000000],EUR[0.0000707129434347],USD[0.0000429375000224] |
| 00001201 | BTC[0.0000000024746800],BVOL[0.0000000090000000],EUR[0.0000004717490],FTT[0.5963438448464034],LUNA2_LOCKED[11.0624506100000000],SRM[0.0010678800000000],SRM_LOCKED[0.0660899800000000],USD[0.0000001222313587],USDT[0.0000000596172227] |
| 00001204 | FTT[0.1000000000000000],USD[0.0000002305175582],USDT[2.0487054525410921] |
| 00001206 | BAO[1.0000000000000000],CHZ[0.0132566900000000],EUR[0.0000001630800061],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000136842888],USDT[0.0000000010920288] |
| 00001210 | AKRO[1.0000000000000000],EUR[0.0000000918625095],LUNA2[0.3384128014000000],LUNA2_LOCKED[0.7896298700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[8.2477598772038543],USDT[828.3479050299923217] |
| 00001213 | ETH[0.0050205700000000],ETHW[0.0049521200000000],EUR[0.0000356700000000],USD[0.0000181363250208] |
| 00001214 | USD[0.9976186280407368],XRP[275.9037523900000000] |
| 00001219 | TONCOIN[35.8705720300000000] |
| 00001222 | TRX[0.0023340000000000] |
| 00001225 | USD[0.0145707775277117],USDT[0.0083143312299566] |
| 00001226 | BTC[0.0000598710000000],EUR[0.2629982100000000],USD[5893.1072740444850000],USDT[0.0051080470000000] |
| 00001227 | USD[0.4399628786000000],USDT[0.0000000044808154] |
| 00001229 | EUR[0.7915769093458698],USD[0.0000000106084827] |
| 00001230 | BTC[0.0001228500000000],DAI[106.9739900000000000],ETH[-6.0000136851505992],ETHW[-0.0000136015986361],USD[250.1942515159032340],USDT[-236.7251377146117132] |
| 00001232 | BTC[0.0300028100000000],EUR[0.0007580557628475] |
| 00001233 | BTC[0.1461835000000000],DENT[1.0000000000000000],EUR[4591.8032295944661340] |
| 00001236 | BTC[0.0000004348349538],TRX[0.0000010000000000],USD[130.7689521698513704] |
| 00001238 | KIN[1.0000000000000000],USDT[0.0000000070701214] |
| 00001244 | BTC[0.0000000000000000] |
| 00001245 | AKRO[1.0000000000000000],APE[4.8618871233088150],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[9.0857374300000000],ETH[0.0000000038114551],KIN[2.0000000000000000],SAND[0.0000001000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0043077883416334] |
| 00001247 | BAO[0.0000001086659500],USD[0.0000001022502275],USDT[0.0000000025000000] |
| 00001249 | ETH[0.0000001000000000],FTT[9.0000000000000000],USD[0.0000001669223800],USDT[0.0000000083543488] |
| 00001257 | EUR[0.0000000057140470],RSR[1.0000000000000000],SHIB[17421602.7874564400000000],TRX[1.0000000000000000],XRP[206.7524067900000000] |
| 00001257 | CEL[0.0000000079338380] |
| 00001259 | EUR[8.1481753500000000],USD[0.0000000038790464],USDT[0.0000000138695039] |
| 00001260 | BTC[0.0000000010915000],DOGE[0.7356000000000000],SOL[0.0007020000000000],USD[-108.4011063683725693000000000],USDT[405.8908635927863280] |
| 00001261 | BTC[0.0000000000000] |
| 00001262 | AKRO[1.0000000000000000],BTC[0.4081592700000000],ETH[1.3896945764463240],ETHW[0.0000000090795096],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000039062956],USDC[19012.2697287000000000] |
| 00001264 | AKRO[2.0000000000000000],BABA[0.0039724400000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOT[12028.4134690000000000],KIN[3.0000000000000000],LUNA2[0.0000000103401985],LUNA2_LOCKED[0.0000002411271299],LUNC[0.0022516000000000],RSR[1.0000000000000000],USD[3.4707112608113404],USDC[900.0000000000000000] |
| 00001265 | AKRO[2.0000000000000000],AVAX[2.2592526500000000],BAO[11.0000000000000000],BTC[0.0000024200000000],ETH[1.0000000000000000],ETHW[0.6376450600000000],FTM[321.4855186600000000],KIN[10.0000000000000000],MATIC[145.3154291700000000],SOL[1.1349742500000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00001267 | USD[0.5168732400000000],USDT[0.0000000067757253] |
| 00001268 | LUNA2[0.0000000248856377],LUNA2_LOCKED[0.0000000580664879],LUNC[0.0054189000000000],USD[0.2726830893511855],WNDR[2078.6049900000000000] |
| 00001270 | BCH[0.0000000257856932],BTC[0.0023171308726759],DAI[0.0000000204000000],DOGE[0.0000000033488788],ETH[0.0395160772092847],ETHW[0.0395160684142847],LINK[0.0000000063599178],LTC[0.0000001269078600],UNI[0.0000000031136775],USD[0.0002127666462599],USDT[0.0007743592668071],WBTC[0.0000000030887204],XRP[0.0000000008000000] |
| 00001275 | ETH[0.0006551800000000],ETHW[0.0006551800000000],EUR[0.0082760800000000] |
| 00001279 | BTC[0.0003075884667690],MATIC[0.0000001000000000],USDT[1107.5921115224162338] |
| 00001281 | BAO[1.0000000000000000],EUR[1056.9682927125984303],KIN[1.0000000000000000],MATH[1.0000000000000000] |
| 00001282 | BTC[0.0001000000000000],DENT[44.5370235300000000],DOGE[0.1498338408112018],FTT[0.0000001000000000],USD[11.0065430231570705],USDT[0.0029680050261 0496],XRP[0.9999986675000000] |
| 00001287 | BTC[0.0204320700000000],USD[0.0001366167925648],USDT[0.0001254927537073] |
| 00001288 | FTT[3.8859001000000000],USD[0.0000000755863 86],USDT[0.0071460266227360] |
| 00001291 | USD[0.3714052514250000] |
| 00001294 | SYN[1151.8229200000000000],USD[441.2587439332782550],USDT[0.0000000158064167] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001296 | BTC[0.0077132779562625],ETH[0.1216306700000000],ETHW[1.2448746000000000],EUR[1.5088928620000000],USD[0.0065664283300000] |
| 00001299 | BTC[0.0098000000000000],ETH[0.0680000000000000],ETHW[0.0680000000000000],EUR[0.9709730000000000] |
| 00001300 | BTC[0.0000000083341529] |
| 00001302 | EUR[0.0000000076436600],USDT[0.0000037796428018] |
| 00001305 | EUR[100.0000000000000000] |
| 00001308 | BTC[0.0040057000000000] |
| 00001309 | EUR[2.0000000000000000] |
| 00001313 | BTC[0.0116690358220609],FTT[3.0000000049018200],USDT[0.0000000083436639],XRP[0.0000000012750500] |
| 00001317 | USD[0.0000000108707880],USDT[0.0000000075634540] |
| 00001318 | USD[39.5960785720000000000000000] |
| 00001322 | TRX[0.0000020000000000],USD[0.0017212814226302],USDT[131.7424730000000000] |
| 00001324 | FTT[0.0000000045367762],MATIC[0.0000000024136081],PSG[3.0000000000000000],SRM[0.0006781844000000],SRM_LOCKED[0.0066199000000000],USD[0.0000000056170975] |
| 00001325 | ETH[2.4235152000000000],LUNA2[0.0035261459350000],LUNA2_LOCKED[0.0082276738480000],USD[3.4947259586900560],USTC[0.4991430000000000] |
| 00001328 | EUR[0.0000000557914052],FTT[1.1833872700000000] |
| 00001330 | BTC[0.0000004149300000],CEL[0.0000000093215816] |
| 00001331 | BTC[0.0000000028466435],USD[0.0031318506571619],USDT[0.0000000039883694] |
| 00001333 | BTC[0.0736017460000000],ETH[0.3381398100000000],ETHW[0.3379791300000000],LUNA2[0.0000045915055480],LUNA2_LOCKED[0.0001071351295000],LUNC[0.9998100000000000],USD[0.3149232900000000],USDT[22.2218087312500000] |
| 00001334 | BAO[1.0000000000000000],EUR[0.0000000000706100],USD[0.0000000022566472] |
| 00001335 | EUR[0.0000001597165828] |
| 00001336 | EUR[0.0000000060611482],USDT[90.9572755100000000] |
| 00001337 | AKRO[1.0000000000000000],ATOM[314.9794831100000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],ETH[9.7821148900000000],ETHW[3.4754727600000000],EUR[0.0000000982635438],FRONT[1.0000000000000000],GRT[1.0000000000000000],HOLY[1.0222079400000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SEC[0.0000639100000000],SOL[141.4586712001836099],TOMOI1.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000787826262] |
| 00001338 | EUR[0.0000005944468B5],USDT[0.0000000084506401] |
| 00001339 | BTC[0.0193884049859504],EUR[0.0395545710304588],KIN[1.0000000000000000],LUNA2[0.0067526120290000],LUNA2_LOCKED[0.0157560947300000],USD[0.0785729462865003],USTC[0.9558648700000000] |
| 00001342 | BTC[0.6216570900000000] |
| 00001346 | EUR[0.0000002492327],FTM[0.0000000096196757],USDT[0.0000000065604940],USTC[0.0000000044840000] |
| 00001348 | BNB[0.0916846566403644],BTC[0.1875264829749787],ETH[0.1705090600000000],ETHW[0.1705090600000000],SOL[11.7003800510565500],TRX[711.0893250352123366],USD[0.5942722472148007],USDT[-2699.8732964391686574] |
| 00001349 | BTC[0.0000000040000000],USD[29.9254900845253049] |
| 00001351 | EUR[0.0000000009489356],USDT[86.9127144300000000] |
| 00001355 | ETHW[0.1014250700000000] |
| 00001356 | USD[0.0000000097567571],USDT[0.0000000036195674] |
| 00001358 | BSVBULL[3236604508.1888000000000000],BTC[0.0000000081652875],EOSBULL[2055573211.0872507000000000],LINKBEAR[13001049373.4000000000000000],USDT[0.0000000506112259] |
| 00001363 | FTT[0.0000000010407416],USD[0.0001182429350414],USDT[0.0000190400000000] |
| 00001364 | EUR[0.0021114017029482],USD[0.0048271606588476],USDT[0.0000000030693980] |
| 00001367 | ALICE[1.9996120000000000],APE[2.1000000000000000],BTC[0.0269946000000000],EUR[1.0719921647239960],FTT[2.2000000000000000],SOL[2.6894781400000000],STG[11.0000000000000000],USD[18.6697605686363969],XPLA[10.0000000000000000] |
| 00001371 | USDT[0.0000000082001181] |
| 00001378 | SOL[0.0000000121254930],USD[0.0000001306640074],USDT[0.0000001112232752],XRP[-0.0000002208997248] |
| 00001382 | ALEPH[0.5364533700000000],BNB[0.0098950000000000],USD[29.7868286560000000],USDT[0.0000000025000000],XRP[0.8440020000000000] |
| 00001383 | BNB[0.1899200000000000],USD[3.6256180250000000] |
| 00001385 | USD[9.7953252640000000] |
| 00001386 | EUR[0.0000000225512650],USD[0.0000000068381783],USDT[0.0000000014687368] |
| 00001387 | AKRO[1.0000000000000000],APE[0.0000254100000000],AUDIO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.1022743600000000],EUR[0.0011267931323187],FIDA[1.0000000000000000],SHIB[0.0063719600000000],SOL[21.0131901800000000],UBXT[1.0000000000000000],USD[-663.3995392720000000] |
| 00001388 | BNB[0.0000005900000000],USD[0.0000001044616668],USDT[0.0000003415429a4] |
| 00001391 | BTC[0.0000000040000000],USD[0.0019266491922876],USDT[0.0000000283606900] |
| 00001399 | USDT[1225.5423768125000000],XRP[315.0000000000000000] |
| 00001401 | USD[30.0000000000000000] |
| 00001402 | BAO[1.0000000000000000],EUR[1.8893051371051936],FTM[1804.3232111800000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0098357990019040] |
| 00001403 | ETH[0.1050000000000000],LUNA2[0.0212576130600000],LUNA2_LOCKED[0.0496010971500000],LUNC[4628.8900000000000000],USD[0.5224235436002910] |
| 00001406 | EUR[0.2550121503839244],USDT[1.2980350609962519] |
| 00001407 | BTC[0.2139454085121687],FTT[0.0000000061034212],USD[0.0000000042792434],USDT[1.5346543046844376] |
| 00001409 | EUR[0.0000000009751570],USD[0.0102119980000000] |
| 00001416 | AAVE[0.2535640900000000],BAO[5.0000000000000000],DENT[2.0000000000000000],ETH[0.0403114400000000],ETHW[0.0398093100000000],EUR[0.0001924615303282],FTM[8.3133052300000000],KIN[2.0000000000000000],SOL[0.5890554100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0054100827806121],USDT[0.0000000580765941] |
| 00001417 | BNB[0.0000000037546423],SAND[0.0000000036355300],USD[0.0000000127448655],USDT[0.0000000070404631] |
| 00001418 | EUR[2000.0000000000000000] |
| 00001421 | USD[0.0000000091131506],USDT[3.0968487300000000] |
| 00001426 | EUR[0.0005977548898294],USD[1.7583743297440740],USDT[0.0000000177717714] |
| 00001427 | BTC[0.0267979800000000],EUR[0.4950838000000000] |
| 00001428 | FTT[0.0452316797497571],LUNA2[36.0631421900000000],LUNA2_LOCKED[84.1473317800000000],LUNC[679.8708000100000000],NFT [3459109645563558449][1],SOL[93.0083714000000000],USD[1.2853957949759062],USDT[0.0000000016697000] |
| 00001429 | ETH[0.8078512100000000],ETHW[0.8078512100000000],LUNA2[0.0000007415453966],USD[0.0000000060924955] |
| 00001430 | USD[464.4617023788400000] |
| 00001431 | BTC[0.0000000030000000],LUNA2[0.0030275761340000],LUNA2_LOCKED[0.0070643443120000],LUNC[0.0097530000000000],USD[0.0000000032077314],USDT[0.0000000020672180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001433 | BAO[1.000000000000000000],USD[0.000025023378264] |
| 00001434 | EUR[0.000000016222391] |
| 00001435 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000000082414075],BTC[0.008149162802108],FFT[0.000000010000000],ETHW[0.482344867037052],EUR[0.008234802636044],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000006618189473] |
| 00001437 | EUR[150.000000000000000000],USD[-61.481002105650000] |
| 00001443 | BICO[0.000000094021243],BTC[0.000000005105184],CHZ[0.000000004933467],DOGE[0.000000087703727],ETH[0.000000062505200],KIN[1.000000000000000],SHIB[0.000000038508084],SOL[0.000000015625294],USD[0.000002802170393],USDT[0.000000169367961] |
| 00001443 | APT[20.883726020000000],CVX[6.895501980000000],DOT[4.110566140000000],ETH[0.468790129898421],ETHW[0.271923093668087],LUNA2[0.000088353747510],LUNA2_LOCKED[0.000206158744200],NEAR[0.000323000000000],NFT[349397338176047595][1],NFT[368275800685526099][1],NFT[399536536185645727][1],NFT[482682133748884801][1],SOL[1.007400300000000],STETH[0.000000095576876],SUSHI[18.444848100000000],UNI[7.483475000000000],USD[0.003273432325000],USDT[20.046112751875000],USTC[0.012506903914308],XRP[0.210250000000000] |
| 00001444 | EUR[483.361617750000000],USD[0.000000044344550] |
| 00001447 | BTC[0.000000071552425],DOGE[476.000000000000000],FTT[0.006158426791985],LUNA2[1.524486707000000],LUNA2_LOCKED[3.557135649000000],LUNC[331960.190000000000000],USD[-154.572483061944218],USDT[405.441050098853887] |
| 00001453 | TONCOIN[1.000000000000000000] |
| 00001458 | EUR[0.992800000000000000],USD[-0.674508033250000] |
| 00001462 | BAO[0.000000079310818],LUNA2[0.152662155900000],LUNA2_LOCKED[0.356211697100000],USD[0.386792372000000],USTC[21.610060300000000] |
| 00001464 | BAO[4.000000000000000000],KIN[4.000000000000000],LUNA2[0.000707059576100],LUNA2_LOCKED[0.001651056776000],USD[0.004809076062800],USDT[0.032393101913098],USTC[0.010016360000000] |
| 00001469 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000000153558752],FTT[4.095614100000000],KIN[1.000000000000000],SOL[0.000000093076093],TRX[0.001555000000000],USD[0.000000268304798],USDT[0.000033797478337] |
| 00001470 | EUR[0.003497750000000000],USD[0.000001596060555],USDT[0.034466745000000] |
| 00001472 | BTC[0.001316800000000000],DENT[1.000000000000000],EUR[0.000031383802878],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.010090715652050] |
| 00001482 | DOGE[150.000000000000000000],ETH[0.036000000000000],ETHW[0.036000000000000],FTT[35.624307950000000],SHIB[600000.000000000000000],USD[1.214705914283865] |
| 00001483 | BNB[0.000000039605840],BTC[20.000000022369060],EUR[0.009582754999472],FTT[0.000000007821225],USD[0.000000073074714],USDT[0.000000008665944] |
| 00001484 | AAVE[0.081341080000000000] |
| 00001485 | TRX[0.000778000000000000],USD[1.772368800000000],USDT[0.194166245000000] |
| 00001487 | USD[0.000000348606435] |
| 00001490 | BTC[0.000000020000000000],USD[-3.259775869380715],USDT[0.000000126788775],XRP[12.892045579130196] |
| 00001491 | BTC[0.007625520000000000],EUR[0.000000093473503],USD[0.963854721791666] |
| 00001492 | BTC[0.000000006781909],DOT[0.000000100000000],USDT[0.000000094942666] |
| 00001495 | FTT[0.006920019475898],SOS[35700000.000000000000000],USD[0.027656909788305],USDT[0.000000007168205] |
| 00001497 | BAO[3.000000000000000000],DENT[1.000000000000000],DOGE[0.000000028600000],EUR[0.043314231548415],HOLY[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[0.000000006990000],UBXT[2.000000000000000],USDT[0.000000025130727] |
| 00001498 | USD[0.638093380250000],USDT[0.000000062727342] |
| 00001499 | BAO[1.000000000000000000],BNB[0.440470319933502],ETH[0.000001846938885],MATIC[0.000000014507361],STETH[0.000000083474165],TONCOIN[0.000924730000000],USD[0.000000407034141],USDT[0.004419500001890900] |
| 00001500 | CHF[0.001746680771953],EUR[0.000060696093454] |
| 00001501 | USD[-3.510923210000000],USDT[1148.055000000000000] |
| 00001502 | EUR[126.638500990000000000],USD[0.000000133829462] |
| 00001504 | EUR[0.000000036947348],TRX[0.000002000000000],USD[0.000000094949207] |
| 00001505 | BTC[0.000000080000000000],EUR[2035.380179178234839] |
| 00001507 | BTC[0.284620070000000000],USD[10.000000000000000] |
| 00001508 | USD[0.000006985350372],USDT[0.000000106745800] |
| 00001509 | FTM[0.000000020000000],FTT[0.000000042868600],LTC[0.000000006221654],LUNA2[0.000000009000000],LUNA2_LOCKED[6.182639188000000],USD[0.000008633097575],XRP[0.000000006949996] |
| 00001517 | AKRO[2.000000000000000000],AVAX[0.637539240000000],BAO[7540.586995780000000],DENT[2.000000000000000],DOT[2.073227470000000],EUR[19.000000611744718],FTM[2.736768160000000],KIN[27614.435274630000000],LUNA2[0.995374979200000],LUNA2_LOCKED[2.322541618000000],LUNC[12740.924191280000000],RSR[1.000000000000000],SOL[2.052100370000000],TRX[2.000000000000000],USD[0.004739023104452] |
| 00001518 | AKRO[1.000000000000000000],BAO[7.000000000000000],BTC[0.000000004062492],DENT[2.000000000000000],EUR[0.431726850281964],KIN[8.000000000000000],TRX[1.000000000000000],USD[0.004739023104452] |
| 00001520 | FTT[0.184974440000000],NFT[466126316177225899][1],USD[0.000002535910020],XRP[40.427113960000000] |
| 00001522 | EUR[0.000001286215],TRX[1.000000000000000],USD[0.000291084568508],USDT[0.000000071846064] |
| 00001524 | EUR[0.000002551733345],FTT[0.000020832457800],USD[0.028397093271766],USDT[0.000000027978109] |
| 00001525 | AAVE[2.550000000000000000],ALGO[288.000000000000000],ATOM[46.629556000000000],AVAX[4.500000000000000],BTC[0.004000000000000],DOT[4.500000000000000],ETH[0.057000000000000],ETHW[1.193000000000000],EUR[0.000000118369916],FTT[25.748128632665117],SOL[9.960000000000000],USD[0.000000087574280],USDT[1.342743355123909] |
| 00001526 | CONV[2.094000000000000000],USD[1.275725360000000] |
| 00001528 | BTC[0.000540125158084],KNC[0.000000085810694],USD[-4.557297629082889],USDT[8.632720681960969] |
| 00001529 | TRX[0.000777000000000000],USD[0.000000059164286],USDT[117.073747670401232] |
| 00001530 | EUR[0.000000059123146],USD[0.000000062675895],USDT[99.380237580000000] |
| 00001534 | ATOM[12.888900000000000],BTC[0.000252720000000],ETH[0.000000004908000],FTT[0.500081920000000],MATIC[20.000000000000000],SHIB[0.000000005506150],SOL[0.000000103902138],USD[27.943304179793544] |
| 00001535 | FTT[25146.594980000000000],LUNA2[16.078171110000000],LUNA2_LOCKED[37.515732590000000],LUNC[3501055.610000000000000],USD[88908.586855231760160],USDC[1500.000000000000000] |
| 00001536 | 1INCH[22.022591817151927],AAVE[0.000004622052063],BAL[0.522243723252005],BAND[0.833184631732014],BAO[26.000000000000000],BAT[10.112267680497840],BCH[0.000272060497780],BNB[0.000000022515984],BNT[1.697661261272042],BTC[0.000007030000000],CHZ[0.002468150864416],CLV[0.581969827873516],COMP[0.000004952198344],CRV[23.673014743870864],CVC[26.712750279216184],DENT[4.000000000000000],DOGE[0.040485900000000],ENJ[0.000486405412373],ETH[0.000003873758587],ETHW[0.356303230000000],EUR[0.000000035180832462],KNC[2.106507770228136],LRC[22.327108213319592],LTC[0.000006730000000],MANA[0.000594784820206],MKR[0.000002938469074],OMG[0.000071424068297],REN[15.036132810580096],RNDR[0.883458336782908],RSR[1.000000000000000],RUNE[0.700949260000000],SNX[0.000585398538869],STORJ[6.992603417382888],SUN[346.499228400000000],SUSHI[0.707806583622894],SXP[0.003341600000000],TRX[8047.345312289031077],UBXT[4.000000000000000],UNI[0.000028858758713],WRX[4.664712690000000],XRP[0.007340245099872],YFI[0.001713979653811],ZRX[7.355075755213688] |
| 00001538 | ETH[0.013297270000000],ETHW[0.013297270916254] |
| 00001539 | LUNA2[0.008154226554000],LUNA2_LOCKED[0.019026528630000],LUNC[177.560000000000000],TONCOIN[0.050000000000000],USD[0.001398490000000] |
| 00001540 | USD[0.000000175000000],USDT[0.000000006657060],XRP[0.750000000000000] |
| 00001541 | USD[0.000000000000000],USD[10.330674462000000] |
| 00001542 | AAVE[0.656283640000000],BTC[0.000000070000000],ETH[0.000009800000000],ETHW[0.069814670000000],EUR[0.886022130000000],FTT[0.000266200000000],USD[0.008073088595000],USDT[0.000000030000000] |
| 00001543 | BAO[1.000000000000000],BTC[0.035656820000000],USD[302.687827236129943] |
| 00001544 | BTC[0.000500000000000],USD[-6.386089272079372] |
| 00001545 | BAO[1.000000000000000],BTC[0.000562100000000],ETH[0.201518060000000],ETHW[0.125727280000000],EUR[0.706063301322749],KIN[2.000000000000000],TRX[4.000000000000000],USD[0.273194494393229],USDT[0.000304011642964],WAXL[412.382636270000000] |
| 00001546 | USD[0.000000013954000] |
| 00001547 | BTC[0.009863490000000],EUR[0.000183573108935] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001548 | BUSD[98.070190000000000000],FTT[0.085488781678712 7],LUNA2[0.000002040331 2250],LUNA2_LOCKED[0.000047607728590],LUNC[0.00000000636800000],MTA[0.000000010000000],USD[0.000000021791235],USDT[0.000000092560000] |
| 00001551 | BTC[0.002119720000000000],ETH[0.064612870000000000],ETHW[0.064612870000000000],EUR[0.001430894943432] |
| 00001556 | USD[316.018485650000000000000000000] |
| 00001565 | USDT[0.001530728000000] |
| 00001570 | ETH[362.779963000000000000],ETHW[362.779963000000000000],USD[1499604.006877580000000000] |
| 00001571 | USD[0.030692249221 8422] |
| 00001575 | BTC[0.000000002360980],USD[0.000009679996 4205] |
| 00001576 | BTC[0.025123780000000000],ETH[0.126470590000000000],ETHW[0.125373530000000000],EUR[0.0000029653602 91],SOL[2.972786500000000000] |
| 00001580 | BTC[0.007797986000000000],EUR[0.000000008698 3544],LUNC[0.000000004848 0000],USD[0.000005547 46441],USDT[3.450780082139 1920] |
| 00001584 | USDT[871.919307860000000000] |
| 00001586 | EUR[0.018325795336884 2],TRX[0.0023060000 00000000],USDT[25.076620790880 8992] |
| 00001589 | USD[0.002654864000000000] |
| 00001590 | BNB[0.000336560000000000],EUR[0.0000000202387 05],LUNA2[0.00000006284 5727],LUNA2_LOCKED[0.000000037997 33364],LUNC[0.003546000000000000],USD[0.006718649173 1465] |
| 00001591 | BTC[1.234629100000000000] |
| 00001592 | EUR[0.000000008815068 3],FTT[25.100000000000000000],USD[0.000000015550999],USDT[0.000000098263176] |
| 00001593 | AKRO[2.000000000000000000],BAO[2.000000000000000000],ETH[0.000000084557060],KIN[2.000000000000000000],RSR[1.000000000000000000],SXP[1.005044650000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.006125817454943 4],XRP[0.000000020000000] |
| 00001595 | BTC[0.00327190759983 45],GMT[0.000000001146 2300],USD[0.000000160231062] |
| 00001597 | EUR[0.007841897891 4608],KIN[1.000000000000000000],MATIC[0.000011720000000000] |
| 00001598 | BTC[0.000002360000000000],ETH[0.000016370000000000],EUR[0.000163700000000000],USDT[0.002563020413161] |
| 00001599 | USD[30.000000000000000000] |
| 00001601 | DENT[1.000000000000000000],STETH[0.013886890402654 4],USD[0.000004824804972 8] |
| 00001602 | BTC[0.000000041200000],USD[0.00000000287246 72],USDT[0.469847350504 9000] |
| 00001607 | BTC[0.000000004700000],EUR[1609.655779600000000000],LUNA2[0.000000029483060 74],LUNA2_LOCKED[0.000000068793 8239],LUNC[0.006420000000000000],USD[0.000000007409583 0] |
| 00001608 | AKRO[1.000000000000000000],BNB[0.00000010745027 2],ETH[0.000391630000000000],ETHW[0.000391630000000000],EUR[0.004796015759377 5],USD[0.000009360620541 2],USDT[7.869590006638 1313] |
| 00001615 | FTT[2.600000000000000000],USD[0.0000714217000000 0] |
| 00001619 | USD[98.092845515500000000] |
| 00001620 | FTT[1.157274760000000000],USD[0.000012194586072] |
| 00001627 | AKRO[1.000000000000000000],ATLAS[8257.672042310000000000],ATOM[6.903409390000000000],AUDIO[696.848468470000000000],BAO[3.000000000000000000],CEL[368.253377610000000000],COIN[7.235981580000000000],DENT[4.000000000000000000],DODO[1230.639051660000000000],EUR[3.629659020000000000],FTT[0.121698609843178 8],KIN[6.000000000000000000],NFT (362754447118016771)[1],NFT (370233698539423475)[1],NFT (492975997233836875)[1],OXY[559.662088090000000000],SHIB[47293619.746042170000000000],STG[104.446527540000000000],TOMO[1.000639490000000000],TRX[0.001554000000000000],UBXT[2.000000000000000000],USD[-0.076270545289684],USDT[0.000138187539579 4] |
| 00001628 | BTC[0.137072580000000000],ETH[0.058982000000000000],ETHW[0.058982000000000000],USD[81.465350000000000000],XRP[112.977400000000000000] |
| 00001632 | USD[0.003809195000000000] |
| 00001634 | ADABULL[0.880882200000000000],ALGOBULL[6991450.000000000000000000],ATOMBULL[7198.632000000000000000],BSVBEAR[550000.000000000000000000],GRTBEAR[276952.500000000000000000],GRTBULL[1318.628200000000000000],LUNA2[0.723103869500000000],LUNA2_LOCKED[1.687242362000000000],LUNC[157457.390000000000000000],MATICBULL[2965.696368785630000000],SUSHIBEAR[89982900.000000000000000000],THETABULL[291.300000000000000000],USD[0.135721157327450 01],USDT[0.000000004684 0802],VETBULL[8500.000000000000000000],XTZBEAR[211000.000000000000000000],XTZBULL[8368.409700000000000000],ZECBULL[261.950220000000000000] |
| 00001636 | LUNA2[0.000000132367 50],USD[0.124810789405 8860] |
| 00001640 | EUR[0.000000013715005 0] |
| 00001643 | USD[0.000000737709 70],USDT[0.000000168287013] |
| 00001644 | APT[2.000000000000000000],BNB[0.100307920000000000],BTC[0.042421776600000000],DOGE[0.733200000000000000],DOT[6.085989990000000000],ETH[0.321958000000000000],ETHW[5.015411780000000000],EUR[539.128039096600000000],FTT[1.502179660000000000],GALA[40.123294010000000000],LINK[13.310591460000000000],LUNA2[0.840158912700000000],LUNA2_LOCKED[81.954346923000000000],LUNC[17518.682641950000000000],SHIB[1805548.233705990000000000],TRX[333.000000000000000000],USD[0.098810836367380 0],XRP[64.197270540000000000] |
| 00001645 | EUR[0.000000002617369 2] |
| 00001647 | BAO[1.000000000000000000],KIN[1.000000000000000000],SAND[9.225972050000000000],TRX[455.664459770000000000],USD[0.021787032024 2427] |
| 00001652 | DOT[6.324011690000000000],ETH[0.026994600000000000],ETHW[0.026994600000000000],MATIC[86.556793430000000000],NEXO[43.370370840000000000],SOL[1.146265830000000000],USD[1.130003590258057] |
| 00001653 | BTC[0.000000006000000],FTT[0.000000003054900],LUNA2[0.000000100517972],LUNA2_LOCKED[0.000000234541934],LUNC[0.002188800000000000],USD[0.000000103939606],USDT[0.000000011993356] |
| 00001656 | BAO[1.000000000000000000],BTC[3.107876161400000000],ETH[0.000000073584533],TRX[7410.355140000000000000] |
| 00001658 | ETH[0.000000018977891],LUNA2[2.169424351000000000],LUNA2_LOCKED[5.061990153000000000],LUNC[472396.720000000000000000],USD[0.000067022291 1456],USDT[1.028512264304038] |
| 00001659 | ETH[0.062000000000000000],ETHW[0.062000000000000000],FTT[1.200000000000000000],USD[1.097731117000000000] |
| 00001660 | USD[0.005206975600000000] |
| 00001661 | BTC[0.000000007360830 0],EUR[0.000000016185948 8],FTT[0.000000008714 04000],LUNA2[0.000000007400000],LUNA2_LOCKED[1.850784734000000000],USDT[0.080132557 7749637],USDT[0.000000041860458] |
| 00001663 | BTC[0.033880360000000000],ETH[0.441608910000000000],ETHW[0.441423540000000000],EUR[0.000000093401084],FTM[92.398171190000000000] |
| 00001664 | TRX[0.000877000000000000],USD[-453.138243360516940600000000000],USDT[5429.208791000000000000] |
| 00001665 | XRP[129.000000000000000000] |
| 00001670 | FTT[1.999600000000000000],USD[1008.500440426042904],USDT[28.245815936989 2108] |
| 00001674 | APE[0.000000082200000],BTC[0.000000093205747],ETH[0.000000000685600 0],EUR[0.000040273292 6780],GALA[0.000000090049938],GMT[0.000000079413456],LTC[0.000000006412850],SAND[0.000000037203005],USD[0.004167202565711],USDT[0.000000548276773] |
| 00001676 | LUNA2[18.010643590000000000],LUNA2_LOCKED[42.024835030000000000],USD[87861.350856991755720] |
| 00001679 | USDT[0.000000048535304] |
| 00001681 | AXS[0.000000014146100],DOT[0.000000055075900],ETH[0.706077599603650 0],ETHW[0.000715294036500],EUR[0.999632560000000000],FTT[0.000000068451830],USD[32.974186995296 3540] |
| 00001683 | USD[9449.751934536706500 0] |
| 00001684 | EUR[0.003735640000000000],USDT[0.000000097277017] |
| 00001685 | USD[30.000000000000000000] |
| 00001687 | BAO[6.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],KIN[8.000000000000000000],RSR[1.000000000000000000],TRX[1.000904000000000000],UBXT[1.000000000000000000],USD[0.000150137424290],USDT[16.371272272718289] |
| 00001688 | BAO[1.000000000000000000],EUR[804.656037747887571 2],FTM[0.962800000000000000],RUNE[0.002413880000000000],USD[0.000000012034 1548] |
| 00001689 | BTC[0.020968655233 7600],ETH[0.354497572123 1364],ETHW[0.000000008754 180],EUR[255.444985357790 1412],FTT[0.000002119700 2400] |
| 00001690 | BTC[0.000000005516 7492],USDT[0.000458279593 7617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001691 | AAVE[0.009806000000000000],ATOM[16.991800000000000],AVAX[9.823200000000000],BCH[0.446632200000000],BNB[0.029890000000000],BTC[0.004360802701000],DOGE[0.942800000000000],DOT[13.992160000000000],ETH[0.005968200000000],ETHW[0.005968200000000],FTT[0.199560000000000],LINK[25.188540000000000],LTC[1.889514000000000],LUNA2[0.207880523000000],LUNA2_LOCKED[0.485054544000000],LUNC[0.669664000000000],RUNE[0.198900000000000],SAND[98.980200000000000],SOL[2.509020000000000],SXP[0.289840000000000],TRX[179.513400000000000],USD[12.596823529668376],USDT[247.169672271197048] |
| 00001695 | DENT[1.000000000000000],TRX[0.000822000000000],UBXT[3.000000000000000],USD[T[0.000000005338143] |
| 00001702 | BAO[1.000000000000000],USD[0.502516873783795],USDT[0.000000009581216] |
| 00001706 | APE[2.047168960000000],BAO[3.000000000000000],BTC[0.000746560000000],ETH[0.000000060000000],EUR[830.012511937793279],IMX[10.454307140000000],KIN[3.000000000000000],TONCOIN[12.479247890000000],UBXT[1.000000000000000],USD[T[6.898173550000000] |
| 00001709 | BNB[0.000000035621204],ETHW[0.000000027351178],EUR[0.000000035185253],MATIC[0.000000030420000],TRX[0.000013000000000],USD[0.000000011590456],USDT[527.256381356347372] |
| 00001712 | FTT[12.181260000000000],USD[T[4.390382630800000] |
| 00001715 | AKRO[7.000000000000000],BAO[6.000000000000000],BNB[0.636017110000000],BTC[0.193044880000000],DENT[4.000000000000000],DOT[39.300259620000000],ETH[0.375571420000000],ETHW[0.375622880000000],EUR[0.033732717224496],FTM[241.554066150000000],FTT[2.067006890000000],KIN[6.000000000000000],LUNA2[0.322777179000000],LUNC[72665.081959627163998],MANA[367.161195290000000],MATIC[44.950564820000000],NEAR[23.304780190000000],RSR[3.000000000000000],SAND[190.107196350000000],SOL[11.412903790000000],SRM[1.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000],USDT[200.354936949894686] |
| 00001716 | EUR[100.000000000000000] |
| 00001717 | AMPL[0.000000000810056790],BNB[0.000000018000000],USD[1.354312011306968],USDT[0.731266354218021] |
| 00001718 | EUR[0.000000020563652],USDT[0.000000056632100] |
| 00001719 | NFT (2995123876028176652)[1],NFT (4788386110071987242)[1],USD[0.000000022800000] |
| 00001721 | TRX[0.000777000000000],USDT[0.000112713503730] |
| 00001722 | BAO[1.000000000000000] |
| 00001725 | BTC[0.000000080000000],FTM[0.800000000000000],FTT[0.014373673707586],USD[0.089914672915000] |
| 00001726 | USD[0.113403480000000],USDT[0.000000076735140] |
| 00001728 | USD[1204.251727181931968] |
| 00001730 | USD[30.000000000000000] |
| 00001732 | AKRO[1.000000000000000],ETH[0.159062970000000],ETHW[0.158496020000000],STETH[0.215772636987531] |
| 00001733 | USD[5.000000000000000] |
| 00001734 | AKRO[1.000000000000000],EUR[0.000000009088292] |
| 00001735 | USD[0.000000120857256],USDT[0.000000021523301] |
| 00001736 | SOL[0.954328266000000],USDT[0.000000193592325] |
| 00001739 | EUR[0.000000064442937],USD[0.000001330453084 5],USDT[0.000000023325700] |
| 00001740 | DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.604272782000000],LUNA2_LOCKED[1.362898815000000],LUNC[131926.967281840000000],RSR[1.000000000000000],USD[0.002673229358255] |
| 00001741 | AKRO[1.000000000000000],BAO[8.000000000000000],KIN[5.000000000000000],USD[0.000000004110664],USDT[0.000000041273753] |
| 00001742 | BTC[0.000000001134827 0],SOL[0.000000026122533],TRX[0.000040000000000],USD[0.000079681938448],USDT[0.000000085778174] |
| 00001744 | BTC[0.027365440000000],ETH[0.230141320000000],LUNA2[4.974429523000000],LUNA2_LOCKED[11.607002220000000],LUNC[16.024571800000000],USD[28.329089622279092 08] |
| 00001745 | EUR[5761.451332540000000] |
| 00001750 | AVAX[26.587827240000000],AXS[21.107440680000000],BNB[2.154652530000000],BTC[0.097278550000000],CRO[400.651940830000000],DOT[48.310991520000000],ETH[0.801300660000000],ETHW[0.647913240000000],EUR[0.000000000324227],FTT[22.418629440000000],JOE[404.389659490000000],LINK[73.522133180000000],LUNA2[30.304708716880000],LUNA2_LOCKED[0.710987005900000],LUNC[238.450870020000000],MANA[229.755809700000000],MATIC[345.059273010000000],NEAR[81.602206930000000],RAY[252.419054310000000],SAND[134.863790620000000],SOL[18.858968580000000],SUSHI[113.850025710000000],USD[62.026806230000000],USD[40.325428207841010 81],USTC[0.000000007880806 0],WAVES[61.795464010000000],XRP[147.893511000000000] |
| 00001752 | BTC[0.002693204786000],USD[40.617713545498385 9] |
| 00001755 | ALPHA[1.000000000000000],BAO[2.000000000000000],EUR[0.000000017148700],USD[0.000000002780612 0] |
| 00001756 | BTC[0.012600000000000],ETH[2.586987640000000],ETHW[2.586987640000000],EUR[0.028793421479949 2] |
| 00001757 | EUR[0.132961780000000],TONCOIN[0.140000000000000],USD[0.545968145000000] |
| 00001758 | MSOL[88.531113180000000] |
| 00001759 | EUR[0.000094455069373 8],USD[0.000050015137946] |
| 00001760 | BTC[0.008077400000000],SOL[0.000000010000000],USD[0.000067715234763] |
| 00001761 | TONCOIN[26.999600000000000],USD[1.135342500000000] |
| 00001762 | BTC[0.000000500000000],ETH[0.000050000000000],ETHW[0.000053700000000],TRX[1.000000000000000],USD[T[0.000336221552776] |
| 00001764 | BTC[0.708916140667500 0],ETH[0.000579910000000],EUR[12131.081317536789 2654],USD[911.038014941606 1142],USDT[16974.943796260000000] |
| 00001765 | USD[30.078036247000000] |
| 00001766 | USD[30.000000000000000] |
| 00001767 | AKRO[1.000000000000000],AVAX[0.000094610000000],BAO[8.000000000000000],BTC[0.020450640000000],DENT[2.000000000000000],ETHW[0.176957830000000],EUR[0.526251944618452 4],KIN[9.000000000000000],LINK[5.062163840000000],TRX[5.000000000000000],UBXT[1.000000000000000],USD[48.288027760000000],USDT[0.000010515303 3] |
| 00001774 | EUR[0.838135998643680 2] |
| 00001775 | CHZ[1149.351395647015799 7],EUR[0.000000086261340],LINK[0.000000074282595],LUNA2[0.000000299054284],LUNA2_LOCKED[0.000000697793330],LUNC[0.006511965046240 0],USD[0.000000044001312],USDT[1.021857057451908 4] |
| 00001776 | BTC[0.000000092377701],FTT[0.000000129469554],SOL[0.000000010000000],USD[0.000002885970970],USDT[0.000000091378909] |
| 00001779 | BTC[0.001202010000000],EUR[0.017853984483779 2],KIN[2.000000000000000] |
| 00001780 | TRX[0.001554000000000],USD[0.109425920000000],USDT[0.000000065009300] |
| 00001781 | USD[0.158473763500000] |
| 00001782 | TRX[0.000070000000000] |
| 00001785 | USD[0.000002383210 0],LUNA2[0.012416820850000 0],LUNA2_LOCKED[0.028972581990000 0],USD[0.000000021646626] |
| 00001788 | FTT[0.000026520019260 6],LUNA2[0.000000453726956],LUNA2_LOCKED[0.000001058696231],LUNC[0.009880000000000],USD[4.682084591848527 3],USDT[0.000000017404816 2] |
| 00001793 | BAO[3.000000000000000],BTC[0.000000006460000],ETH[0.000000003419232 4],LUNA2[0.005622838737000 0],TRX[0.000036035379790],USD[0.000000120106478],USDT[0.206935726735317 1],USTC[0.795940000000000] |
| 00001795 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.001808293000000 0],DENT[1.000000000000000],ETH[0.018705390000000 0],ETHW[0.018472660000000 0],EUR[257.170800562225366 2],KIN[3.000000000000000],LUNA2[0.400482738600000 0],LUNA2_LOCKED[0.925043696800000 0],LUNC[1.177323670000000 0],UBXT[1.000000000000000],USD[0.000000004305269],USTC[0.000000044305269],ETH[0.665066530000000] |
| 00001796 | BTC[0.017772950000000 0],ETH[0.068548420000000] |
| 00001799 | BNB[0.000000100000000],MATIC[0.000000066564576] |
| 00001801 | SOL[0.003516000000000],TRX[0.002331000000000],USD[0.000000452037680],USDT[0.000000284235448] |
| 00001802 | BAO[1.000000000000000],TRX[0.000001000000000],USD[0.995661405051887],USDT[0.065291494369450 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001806 | AAVE[0.008646000000000000],APE[0.0165271300000000],ATOM[0.089840000000000000],AVAX[0.089940000000000000],BTC[0.000056350000000000],CHZ[9.392000000000000000],DAI[7268.344919520000000],ENJ[0.617000000000000000],ETH[0.001170330000000000],ETHW[0.003177300000000000],EUR[0.000000007182168],GMX[0.005386000000000000],NEAR[0.045880000000000000],USD[0.012278.97144167072896640000000000],USDT[0.000000133305114] |
| 00001808 | USD[0.001436477950119],USDT[0.004522566101644] |
| 00001810 | BTC[0.000000004481294],USD[0.00120880050991] |
| 00001812 | BTC[0.525714700000000],DOT[54.545509540000000],ETH[3.120578030000000],ETHW[3.119468660000000],GENE[10.478292320000000],SOL[41.830355400000000],USD[249.716869810000000],USDT[1.783963741672586] |
| 00001817 | ADABULL[1.999600000000000],APE[7.202707740000000],BULL[0.003780000000000],COMP[0.000111360000000],LINK[1.999600000000000],OMG[9.500000000000000],SAND[22.995400000000000],SPELL[5597.780000000000000],USD[-21.053687158512570300000000000],VETBULL[1419.716000000000000],XTZBULL[8550.000000000000000] |
| 00001820 | USD[0.000005872559616] |
| 00001823 | BTC[0.000000003260437],DOGE[442.039619040000000],ETH[0.000000014098222],EUR[0.000000145712517],FTT[0.000000008622503],USD[-18.671484533885012],USDT[463.116459405490265] |
| 00001824 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000000100023098],USDT[0.000000063370268] |
| 00001833 | FTT[0.022401640000000],SOL[0.002383600000000],USD[257.858284449457993] |
| 00001834 | USD[36.368738573749818500000000000],USDT[0.000000066714256] |
| 00001835 | EUR[0.007499049400000],ETH[0.087982670000000],EUR[290.490145035486135],FTT[7.972794450000000],NEAR[72.485935000000000],USD[69.785903474600000] |
| 00001839 | APE[4.809477910000000],ATOM[10.956052470000000],AXS[0.763106670000000],BAO[1.000000000000000],BTC[0.075150590000000],ETH[-0.000014695233764900],EUR[0.000456190521191],LINK[3.087413200000000],MANA[40.070092920000000],RNDR[29.176055030000000],USD[0.029192684295609] |
| 00001842 | BTC[0.001602800000000],DOGE[144.432190520000000] |
| 00001845 | BTC[0.004119970000000] |
| 00001847 | BTC[0.000000010000000],ETH[0.000816800000000],ETHW[0.000816800000000],USD[12036.124997404300000] |
| 00001849 | BTC[0.006343590000000],DOGE[300.000000000000],ETH[0.000000019889360],ETHW[0.000000004989360],EUR[0.000003231233161],FTT[3.000000106115406],LUNA[20.244838597100000],LUNA2_LOCKED[6.571290599000000],LUNC[53314.120000000000],SOL[2.110000026299326],USD[0.000007619432713],XRP[817.075854764770987],YFI[0.000000004500000] |
| 00001850 | BTC[0.117099760000000],FTT[26.994800000000000],LUNA[21.105446947000000],LUNA2_LOCKED[2.593762090000000],LUNC[240713.400000000000],USD[0.005948407250000],USDT[935.700942840971000] |
| 00001852 | LUNA[24.508118111000000],LUNA2_LOCKED[10.518942260000000],LUNC[981652.210000000000],USD[1964.297046786224099],USDT[0.000000010000000] |
| 00001859 | AVAX[4.000000000000000],DOGE[1018.000000000000],ENS[0.105000000000000],ETH[0.164661310000000],EUR[0.376670720000000],LUNA2_LOCKED[1.207689724000000],LUNC[112704.420000000000],MOB[91.000000000000000],SOL[4.599712000000000],USD[-268.541252438505453900000000000] |
| 00001860 | ETH[0.000000008000000],EUR[0.016882463293536],USD[0.000000061629187],USDT[0.000003034024] |
| 00001863 | MATIC[0.000000008497440000],USD[0.000000081189515] |
| 00001864 | BNB[0.001700390000000],BTC[0.000036230000000],SOL[0.008714400000000],USD[-6.568149073161545],USDT[0.009300000000000] |
| 00001865 | AURY[0.000000093730016],BNB[0.000000042814177],EUR[0.000000063145291],EURT[0.000000075873250],FTT[0.000000130261177],USD[0.000000001872022],USDT[0.000000070785772] |
| 00001866 | EUR[250.000000000000000],USD[-83.350827408390000] |
| 00001868 | BTC[0.000022720750000],EUR[0.000001127557150],TRX[0.001119000000000],USD[3603.068678887527283],USDT[0.000689326829496] |
| 00001869 | BTC[0.000000026000000],ETH[0.000000002000000],FTT[0.042868545656039558][1],USD[0.000102296263503],USDT[0.000009325286525] |
| 00001870 | USDT[0.524724380000000] |
| 00001871 | BAO[1.000000000000000],KIN[1.000000000000000],MATIC[0.000000015882800],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000057996019] |
| 00001872 | BAO[3.000000000000000],DENT[1.000000000000000],FTT[11.980335650000000],MATIC[1.000000000000000],RUNE[1.000000000000000],USD[0.000000044103576],USDT[500.039363500335885],XRP[211.703652540000000] |
| 00001874 | BAT[139.333686520000000],ETH[0.003400000000000],CRO[243.545307970000000],EUR[0.001946687439607] |
| 00001876 | BTC[0.001291230000000],ETH[0.000093930000000],USD[223.541208778793676],USDC[1.000000000000000] |
| 00001877 | ETH[210.839131450000000] |
| 00001879 | BTC[0.083400002000000],USD[0.000161012644898] |
| 00001880 | BAO[1.000000000000000],EUR[0.000000046991744],KIN[5.000000000000000],USD[0.000001471560448],USDT[0.000000054722881] |
| 00001881 | BTC[0.000045766049500],ETHW[0.000320550000000],EUR[0.563215990000000],USD[0.586077930000000] |
| 00001884 | BUSD[2840.000000000000000],ETH[0.255948800000000],ETHW[0.005998800000000],KNC[0.098000000000000],USD[71.974125068000000000] |
| 00001886 | BTC[0.064335358000000],ETH[0.879655770000000],ETHW[0.702409350000000],EUR[534.364238000000000],SOL[0.632492960000000] |
| 00001887 | TRX[0.003207000000000],USD[0.000000076329705],USDT[0.000000064883],XRPBULL[32.968246610000000] |
| 00001888 | BTC[0.001602870000000],ETH[0.013543577722900],ETHW[0.013543577722900] |
| 00001891 | USD[1.054569040000000] |
| 00001892 | BAO[6.000000000000000],BTC[0.000000647516614],UBXT[1.000000000000000],USD[7.956159063918422],USDT[0.000000174012469] |
| 00001894 | EUR[0.000000000020],SHIB[109893.530000000000],USD[0.000000442169570],USDT[0.000000107517614] |
| 00001896 | EUR[140.000000000000000],USD[183.507945622616500000000000] |
| 00001897 | EUR[0.000000008371380],LUNA2[0.001190900770000],LUNA2_LOCKED[0.002778768464000],USD[0.000000066147839],USTC[0.168577760000000] |
| 00001902 | ANC[0.472700016000000],APE[0.000000081777553],AVAX[0.074426000000000],AXS[0.012910000000000],BTC[0.000000048380579],CEL[0.098153000000000],CHZ[9.456600000000000],CRV[0.000000045200000],DOT[0.000020000000000],EUR[0.000003250116296],LDO[0.415940000000000],MATIC[2.659900000000000],SOL[0.001949370000000],USD[78.594808945000000] |
| 00001905 | USD[78.594808945000000] |
| 00001909 | USD[16.946230188555680] |
| 00001910 | AKRO[3.000000000000000],ATOM[0.489470160000000],AVAX[0.184938820000000],AXS[0.000014500000000],BAO[12.000000000000000],BNB[0.094678570000000],BTC[0.037375540000000],DENT[2.000000000000000],DOT[0.700526490000000],ETH[0.049889290000000],ETHW[0.049271790000000],EUR[0.000742879560402],FTM[40.416112660000000],GALA[77.517823240000000],LUNA[21.287516844000000],LUNA2_LOCKED[8.977404260000000],LUNC[130317.328432280000000],MATIC[17.151824790000000],RSR[1.000000000000000],SOL[1.594008580000000],USD[0.002062916182092],USTC[1.021123574692836],USTC[97.278548700000000] |
| 00001911 | EUR[36.274200361000000],USD[805.210719869595418],WAVES[0.006770000000000] |
| 00001913 | LUNA[21.430647338000000],LUNA2_LOCKED[3.338177123000000],LUNC[311526.470000000000],USD[0.000000093289800],USDC[1171.321605440000000] |
| 00001914 | EUR[0.000190841911545078] |
| 00001915 | AKRO[1.000000000000000],EUR[0.000000758870000],KIN[1.000000000000000],TRX[0.002979430000000],USD[0.000000028434477] |
| 00001916 | AKRO[8.000000000000000],AXS[0.000032870000000],BAO[36.000000000000000],BNB[0.148139470000000],BTC[0.059808100000000],CRO[1574.936102660000000],DENT[7.000000000000000],ETH[0.418956580000000],EUR[44.954806606074964],KIN[28.000000000000000],LUNA2[3.004708279000000],LUNC[0.00000000028403],LUNA2_LOCKED[6.782520690000000],LUNC[614604.299220011056240],RSR[200.000000000000000],SAND[220.335750000000000],SHIB[878738.084491430000000],SOL[20.201084900000000],TRX[4.000000000000000],UBXT[8.000000000000000],WAVES[10.794721950000000] |
| 00001918 | AMZN[0.000000024168000],ATOM[0.000000177536000],AVAX[0.000000019966000],BTC[0.000062792900060],CVX[54.565434300000000],ETH[0.519405762488140],ETHW[0.000000005479100],FTT[25.095577796277724],LINK[0.000000098676200],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000053577445],SOL[0.00765730072082000],TSLA[0.363302519672940],TSLAPRE[0.000000004040800],USD[0.144935179179218],USDT[2.417012095615888] |
| 00001919 | ENJ[0.000000066856105],EUR[0.000000081133446],TRX[0.000023000000000],USD[0.005286227298688],USDT[-0.003593617717031] |
| 00001920 | BTC[0.000000092255051],CHZ[1050.000000000000],DOGE[3313.000000000000],FTT[25.019257401676756],GALA[5280.000000000000000],SHIB[19100000.000000000000],TRX[3217.000000000000],USD[0.070493067241500],USDT[0.166073539370029],XRP[0.801754000000000] |
| 00001922 | XRP[2187.327717660000000] |
| 00001923 | EUR[0.270000000000000],USD[0.003186968200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001924 | BTC[0.00000000392122208],GMT[454.11484946873022840],USD[0.8715173642647362] |
| 00001925 | BNB[0.00207110000000000],USD[0.17427987916000000],USDT[4.33089445370000000] |
| 00001926 | KIN[1.000000000000000000],LUNA2[0.034185984040000000],LUNA2_LOCKED[0.079767296100000000],LUNC[7444.070000000000000000],USD[0.000001999765048],USDT[0.000000000061321813] |
| 00001928 | BTC[0.00497635752424000],DOGE[688.858400000000000000],DOT[19.995940000000000000],FTT[1.085098914630180],TRX[865.300826000000000000],USD[0.000000000246214420],USDT[129.451519942519150] |
| 00001929 | EUR[135.692563480000000] |
| 00001930 | BTC[0.000000070000000],BULL[0.000000008460000000],BUSD[5.000000000000000000],FTT[0.000000007180615400],LUNA2[0.486280380300000000],LUNA2_LOCKED[1.134654221000000000],LUNC[105888.576612600000000000],USD[172.625954488631843400000000000],USDT[0.000000002363919] |
| 00001932 | ATOM[10.119336080000000000],BAO[47.00000000000000000],BTC[0.042360410000000000],CRV[9.030178340000000000],DENT[7.00000000000000000],ETH[0.153569620000000000],EUR[1169.653380262098755],FXS[6.163518800000000000],KIN[36.000000000000000],LINK[5.526232280000000000],MSOL[0.888936000000000000],NEAR[0.000074580000000000],PAXG[0.000001880000000000],STETH[0.159610194370415811UNI[2.837336930000000000],USD[30.0000000000000000] |
| 00001933 | BTC[0.002500000000000000],SOL[0.250000000000000000],USD[3979.529441642500000000] |
| 00001936 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000034584090] |
| 00001937 | BTC[0.000000042930575],ETH[0.000000010000000],EUR[0.000000004331814],USD[0.000000125362042],USDT[0.000000087962734] |
| 00001939 | EUR[0.481547090000000000],USDT[0.000000019340031] |
| 00001940 | USD[0.00011456325523989] |
| 00001942 | LUNA2[0.006152546712000],LUNA2_LOCKED[0.014355942330000],TONCOIN[0.199962000000000000],USD[0.1670808645059620] |
| 00001943 | TONCOIN[1000.699820000000000000],USD[1.354900000000000000] |
| 00001945 | EUR[0.000000081176350],USD[0.000000081668962] |
| 00001949 | APE[0.000000020000000000],BTC[0.000000023000000] |
| 00001959 | ETH[0.1487300000000000] |
| 00001962 | ALGO[0.004050920000000000],AVAX[0.002342300000000],BAO[2.00000000000000000],DENT[1.000000000000000],DOT[0.000180300000000],ETH[0.0000000589000945],KIN[2.000000000000000000],LUNC[0.000000032464680],RSR[1.0000000000000000],SOL[0.001231178703808],USD[0.0036469063007258] |
| 00001963 | BTC[0.000000970300000],USDT[0.195194166250000] |
| 00001965 | BTC[0.004401340000000000],EUR[0.001844628521000],UBXT[1.00000000000000000] |
| 00001966 | AXS[0.017107530000000000],BTC[0.022181310000000000],DOT[0.168945400000000],ETH[0.259713245023835],FTM[3.017773830000000000],LINK[0.064159310000000000],LTC[0.093783650000000000],LUNA2[0.015386470200000],LUNA2_LOCKED[0.024590176380000],LUNC[0.033949080000000000],REN[142.477538850000000],SAND[21.6754188 90000000],SOL[1.067961610321020],SRM[9.520349180000000000],USDi-715.868437598446567],USDT[306.742864042383738],WAVES[0.127680880000000000] |
| 00001967 | BTC[0.016296740000000000],ETH[0.069986000000000],ETHW[0.069986000000000000],EUR[12.14000000000000000],LUNA2[0.494767011300000],LUNA2_LOCKED[1.154456360000000],LUNC[107736.5583780000000000],USD[61.284752013600000] |
| 00001968 | DOGE[0.000000071000000],ETH[0.000000036945830] |
| 00001969 | ETH[0.000559080000000000],ETHW[0.000559080000000000],USD[168.193653437250000],USDT[166.572801316268604] |
| 00001970 | TRX[0.000000210000000],USD[-29.258470112500000],USDT[98.400000000000000] |
| 00001972 | USD[0.081264607449734 6],USDT[0.004736676351000] |
| 00001974 | USD[0.152192186800000],USDT[0.000000139802184] |
| 00001977 | BNB[0.009986005454960 0],DOGE[1183.741400000000000],FTT[12.997520000000000000],LTC[0.009950000000000000],USD[0.000000078959824],USDT[24.640788879300000],XRP[530.976200000000000000] |
| 00001980 | ETH[0.000000010000000],USD[0.000000102697536] |
| 00001982 | EUR[0.72791617000000000],TRX[0.013305000000000000],USD[0.000000009694986],USDT[1165.500000000040202906] |
| 00001985 | BTC[0.000000023000000],FTT[0.056979532376682],LUNA2[0.000000621375535],LUNA2_LOCKED[0.000014049876250],LUNC[0.131116720000000],USDT[0.0340505953757729] |
| 00001987 | CEL[0.310804801038500],USD[0.293326203058075],XRP[0.136826000000000000] |
| 00001988 | BTC[0.00000023000000000],USD[0.011175300000000] |
| 00001989 | AKRO[3.00000000000000000],BAO[3.000000000000000000],BAT[1.00000000000000000],BTC[0.406616890000000000],DENT[3.000000000000000000],DOGE[3171.462752990000000000],ETH[6.798314890000000000],ETHW[6.261481020000000000],EUR[6063.406601136271914 6],FRONT[2.00000000000000000],HOLY[1.031735550000000],KIN[8.00000000000000000],RSR[3.00000000000000000],SOL[10.170016810000000],SXP[2.006475320000000000],TRX[6.000000000000000000],UBXT[5.000000000000000000] |
| 00001991 | BTC[0.001556000000000000],USD[0.000001044860566],USDT[0.000000033465744] |
| 00001993 | BTC[0.155476920000000000],ETH[1.982956040300000],FTT[122.060196980000000000],USD[8.755801872700000],USDT[0.000112491659610] |
| 00001996 | AKRO[2.000000000000000000],ATLAS[0.045576500000000],BAO[2.000000000000000000],BTC[0.000000020000000],ETH[0.00000330000000],ETHW[0.000000350000000],EUR[202.543483449967107],KIN[4.000000000000000],LUNA2[0.000193355460700],LUNA2_LOCKED[0.000045116274150 0],RSR[1.00000000000000000],SOL[0.000016 7900000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[5.0000000069086 9],USTC[0.002737040000000] |
| 00001997 | BTC[0.000000056637394],ETH[0.117697085208567 4],ETHW[0.000000004063984],EUR[0.001539951386270 81],FTT[0.000000032446960],LUNA2[0.000032999660450 0],LUNA2_LOCKED[0.000076999207720 0],TRX[0.000000076847819],USD[0.000000008875847],USDT[1.000000006356113] |
| 00001998 | ALPHA[1.000000000000000],AVAX[7.095391040000000],BA0[4.00000000000000000],CEL[84.191610890000000],CHZ[319.581559600000000],DOGE[725.157370140000000],ETH[2.025420390000000000],ETHW[41.144839820000000],EUR[2.525041326873104 5],FIDA[1.00000000000000000],GALA[810.103766470000000],KIN[6.000000000000000 00000],MATIC[158.538568270000000],POL/BÂ33.179170500000000],RSR[1.00000000000000000],SNXJ24.222119640000000],SOL[5.109126180000000],STG[415.160240520000000],SUSHI[41.918385820000000],TRX[1.000000000000000000],UBXT[2.00000000000000000] |
| 00002004 | APE[0.099020000000000000],USD[0.086147589558095],USDT[0.000000006923190] |
| 00002005 | BTC[0.027400000000000000],EUR[3.437360824000000] |
| 00002006 | AVAX[1.363573220000000000],BAO[4.000000000000000],BNB[0.577685390000000000],BTC[0.039336180973230 0],CRV[34.665018430000000],CVX[5.147229970000000],ETH[1.120113280000000000],EUR[419.392685343203568],FTT[56.655170720000000000],LINK[1.009118850000000000],LUNA2[0.031839286261000 0],LU NA2_LOCKED[0.007429169544200 0],LUNC[893.307082210000000],MANA[11.360457890000000],MSOL[5.213907700000000],SAND[10.261967610000000],STG[27.400858446000000],UBXT[1.000000000000000 0],USD[0.724912699047852 0],USDT[0.161072181590000],XRP[0.066000000000000 0] |
| 00002007 | USD[0.000000028436860] |
| 00002008 | AAPL[0.000000006062652],BAO[2.000000000000000000],EUR[0.000000028460960],FTT[0.000153900000000],KIN[2.000000000000000],PEOPLE[0.010370290000000000],TRX[1.000000000000000],USD[0.000000014964387],USDT[0.0000000041775486] |
| 00002011 | USD[0.0000005657 3900] |
| 00002012 | EUR[0.000000006421450],TRX[1.00000000000000000] |
| 00002015 | BTC[0.000000490000000],EUR[2.094049010000000] |
| 00002016 | USD[8.338035555000000] |
| 00002019 | USD[46.525324207575000] |
| 00002021 | 1INCH[0.000000002077324 5],BTC[0.000000056696581],CEL[0.784920638366367 8],DOGE[0.000000014618195],EUR[82.776653903849822 8],LUNA2[0.074487747730000 0],LUNA2_LOCKED[0.173804744700000 0],LUNC[0.239954000000000 0],USD[-44.147575986381885 900000000],USDT[0.000000104065873] |
| 00002025 | EUR[4.717755940000000 0],USD[0.004717198609815 6] |
| 00002026 | BNB[0.1099371700000000 0],DOGE[226.657023800000000],DOT[4.79791711000000000],EUR[0.027995760000000 0],LTC[0.659702370000000],MATIC[32.974391500000000],SOL[0.909138800000000],UNI[5.497808590000000 0],USD[1.981364764141586 6],XRP[0.99565000000000000] |
| 00002027 | AVAX[0.000000078774592],FTT[0.0000000025088730],LUNC[0.000000016517513],RUNE[0.000000005203550 1],USD[25.248732498615817 2],USDT[0.0000000023192606] |
| 00002028 | USD[3.3976289495000 00] |
| 00002029 | AVAX[7.489113690000000000],BNB[0.197692730000000 0],BTC[0.001320592907843],ETH[0.011955440000000 0],ETHW[0.011955433197911 3],USD[-4.951651457649272 9] |
| 00002031 | BAO[1.000000000000000],KIN[2.000000000000000 0],USD[0.001552579420604],USDT[0.000000001229568] |
| 00002032 | EUR[0.000114847106154] |
| 00002034 | ATLAS[799.88000000000000000],BUSD[10.00000000000000000],FTT[2.104394580000000],GALA[215.000000000000000],LUNA2[0.34143472000000 0],LUNA2_LOCKED[0.796681013300000 0],LUNC[1.099894000000000],USD[234.058926306524824 2] |
| 00002037 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002038 | APE[18.996498300000000],AVAX3.298951390000000],BTC[0.004098425263825],DOGE[1638.659520000000000],DOT[41.592636740000000],EUR[0.000000040000000],EUR[3352.374643408310328],FTT[3.158215447509624],LINK[17.896617240000000],MATIC[209.987099000000000],SHIB[8898359.730000000000000],SOL[2.349534505000000],USD[0.675803749257685?],USDT[0.000000067681605] |
| 00002039 | FTT[3.002565520000000],USD[295.359739947812993 6] |
| 00002040 | AAPL[0.229954000000000],APT[82.356361661755469],ETHW[0.004594800000000],EUR[0.032882080196236 8],FTT[79.384157670000000],LINK_WH[53.589239770000000],LTC[0.602464580000000],MATIC[24.988293690000000],NEAR[105.367932880000000],SOL[4.760849410000000],STETH[2.121192905497900],TRX[2096.4242833 40000000],USD[456.102569121400000000000000],USDT[0.000045750000000] |
| 00002041 | ATOM[1.300000000000000],AVAX[0.400000000000000],DOT[2.100000000000000],SOL[0.300000000000000],USD[0.878001800000000] |
| 00002042 | GMT[0.000000065135151],LUNA2[0.000000023806888 1],LUNA2_LOCKED[0.000000555494055],LUNC[0.005184000000000000],NFT (3876554865867230741)[1],NFT (3917594052062259921)[1],NFT (4226507214967801381[1],NFT (4943072064574259451[1],USD[0.000008954618592],USDT[0.000000012989575] |
| 00002044 | EUR[0.004985759013583 9],USD[0.000000007872576 0],USDT[0.000000357070569] |
| 00002046 | AAVE[0.04911400000000],DOT[0.070534000000000],ETH[55.478403480000000],ETHW[55.478403480000000],FTT[25.000000000000000],LTC[3.999983800000000],MER[0.320780000000000],REN[0.366500000000000],SUSHI[0.273470000000000],USD[3.002798675300000],USDT[44.709356759900000] |
| 00002048 | EUR[0.000041689377174] |
| 00002049 | AKRO[0.000000000000000],BTC[0.000352789255943308],DENT[1.000000000000000],EUR[0.000327892559430 8],FTT[184.900000000000000],KIN[15.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.338429079675909 8] |
| 00002051 | BTC[0.042692662962000],ETH[0.533364866750698 4],ETHW[0.000000004628684],EUR[0.000336704986992],LUNA[0.000006729916902 0],LUNA2_LOCKED[0.000157031394400],USD[0.000034458597158],USDT[0.000008539425945] |
| 00002053 | LUNA2[0.028257601010000],LUNA2_LOCKED[0.069934023500000],USTC[4.000000000000000] |
| 00002057 | TONCOIN[0.050000000000000],USD[0.795531230000000] |
| 00002059 | LTC[0.008000000000000],USDT[127.334832435000000] |
| 00002061 | TRX[0.000010000000000] |
| 00002062 | TRX[0.000010000000000],USDT[1000.000000000000000] |
| 00002063 | TRX[0.000010000000000],USDT[0.000000137042605] |
| 00002067 | DENT[1.000000000000000],EUR[0.005426428032779 4],KIN[2.000000000000000],USD[0.000000151858161],USDT[0.000000009139760] |
| 00002070 | EUR[265.385356340000000],USD[0.000000042146585 1],USDT[0.000000007482312] |
| 00002071 | USD[0.044852890000000] |
| 00002072 | ETH[0.013996000000000],ETHW[0.013996000000000],EUR[0.000000093833195],FTT[1.463868080000000],USD[0.000000094780160],USDT[2.443787730000000] |
| 00002074 | ETH[0.014409080000000],DENT[1.000000000000000],EUR[1369.838474158053376 0],KIN[1.000000000000000],TRX[0.000008000000000],USDT[3936.664856210000000] |
| 00002075 | USD[0.000000125583067] |
| 00002076 | EUR[45.000000022890008],KIN[1.000000000000000],POLIS[122.105889020000000] |
| 00002077 | TRX[0.002332000000000],USD[0.000001027443978],USDT[0.000000060788562] |
| 00002078 | ALGO[2.706527810000000],ATOM[0.061361980000000],ETH[0.000967030000000],FTT[3.735001800000000],SOL[0.008701280000000],USD[299.72564262500000000000000],USDT[303.930502950000000] |
| 00002079 | AKRO[1.000000000000000],BAO[16.000000000000000],DENT[1.000000000000000],EUR[30.376990350001969],GRT[1.000000000000000],KIN[19.000000000000000],SHIB[43575051.353496320000000],UBXT[1.000000000000000] |
| 00002080 | 1INCH[114.371504000000000],AAVE[0.019881660000000],AKRO[127.444218000000000],ALCX[0.062000000000000],ALGO[7.994374000000000],APE[389.397165600000000],ATOM[22.385355400000000],AVAX[1.537498000000000],BAT[25.043056000000000],BCH[0.057201076000000],BNB[0.029923290000000],BTC[0.083595854832955],CITY[0.598140000000000],CVC[15.933830000000000],DODO[30.605620000000000],DOGE[884.361584000000000],DOT[1.596280000000000],DYDX[6.796410400000000],ENS[0.100000000000000],ETH[0.618322874000000],ETHW[0.465645824000000],FRONT[858.310718000000000],FTT[11.053171800000000],GMT[15.997000000000000],HNT[4.387254000000000],KNC[2.514157000000000],LINK[14.933268400000000],LTC[0.147596400000000],LUNA2[13.700354610000000],LUNC[354609.928028800000000],MAPS[1.586720000000000],MKR[0.057991000000000],MTA[0.250264000000000],NEAR[0.052530000000000],PERP[0.077580000000000],QI[89.489780000000000],RUNE[0.066090000000000],SAND[158.778600000000000],SOL[1.214861200000000],SRM[37.711886000000000],STMX[9.359000000000000],SUSHI[58.920115000000000],TOMO[42.273804400000000],TRU[90.824430000000000],TRX[1712.485566000000000],UNI[0.043990000000000],USD[70.170324998432807],USDT[425.838368701722738 5],USTC[1707.959058000000000],XRP[20.465638000000000],YFI[0.093335690000000],YGG[385.909726000000000] |
| 00002081 | USDT[4.956512200000000] |
| 00002082 | SOL[0.008719500000000],TRX[0.000030000000000],USD[4.709308589468660],USDT[0.000001284579678] |
| 00002084 | BTC[-0.000014855168388],DOT[0.091317000000000],ETH[0.000416726387565 3],ETHW[0.001110389585726 4],MATIC[-0.003283893952882],USD[0.382356532409903],USDT[0.000000055581810] |
| 00002085 | EUR[0.000442525565528],USD[0.000000012555196] |
| 00002092 | AKRO[1372.977938200000000],APT[1.132491858754150],BAO[87145.603417660000000],BCH[1.584539269105472 4],BTC[0.000000078000000],CONV[11672.063601780000000],DENT[12304.976839230000000],ETH[0.000000049028000],EUR[0.000092054681132],FTT[5.547222770000000],HT[2.179389460000000],KIN[861541.128896500000000],STETH[0.075903637634367],STSOL[0.279509880000000],TONCOIN[37.451568100000000],TRX[1.000000000000000],UNI[2.145804958798244],USDT[0.000000009352621] |
| 00002096 | EUR[1.000000000000000] |
| 00002099 | FTT[0.799840000000000],USDT[2.952524000000000] |
| 00002101 | USD[0.000000034522580],USDT[0.000000036349142] |
| 00002103 | AKRO[4.000000000000000],APE[0.002658300000000],BAO[22.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],EUR[0.000914978936937 5],FRONT[1.000000000000000],KIN[9.000000000000000],LUNA2[0.000000375166063],LUNA2_LOCKED[0.000008753874479],LUNC[0.008169332000000000],RSR[3.000000000000000],SECO[0.000018290000000],SRM[1.007516900000000],TRX[3.000000000000000],UBXT[8.000000000000000],USD[0.000105630923740],USDT[0.000076293379848] |
| 00002104 | BAO[8.000000000000000],EUR[0.000003337395693],KN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00002105 | ATOM[0.011563680000000],BNB[0.003408700000000],BTC[0.000483436999054],CHZ[5.021753070000000],ETH[0.000656100000000],ETHW[0.000666100000000],FTT[25.017480570000000],MATIC[0.550970247538276],USD[0.027131598605327],USDT[9388.750000000000000] |
| 00002107 | BTC[0.000000012910000],ETHW[0.003192200000000],NFT (436998530121375664)[1],TRX[0.000000070000000],USD[0.000000005062102],USDT[20.000000020049464] |
| 00002110 | BTC[0.000128817806457 6],DOGE[0.000000007268115],LINA[1420.000000000000000],MTA[218.000000000000000],RAY[0.069706861104496 4],USD[32.818754601027411150000000] |
| 00002113 | USD[10.000000000000000] |
| 00002116 | EUR[0.005363650734677 1],RUNE[18.966022470000000],SPA[31351.893616650000000],USD[0.000000144405487] |
| 00002118 | BTC[0.000000008950175],EUR[0.008508276471861 8],USD[0.000000005961868],USDT[0.000000078724976] |
| 00002120 | SOL[0.140000000000000] |
| 00002121 | EUR[0.000000067577631] |
| 00002122 | AAVE[0.000000001029000],ANC[0.000000038669050],APE[0.000000045836477],AVAX[0.000000071384213],BAO[1.000000000000000],BTC[0.000000075286722],CRO[0.000000053960800],DENT[1.000000000000000],DOGE[0.000000325263114],DOT[0.000000001673005],ETH[0.000000049545757],EUR[0.000000077302198],FTT[0.000000010390693],KN[2.000000000000000],LINK[0.000000021421187],LUNA2[0.000290000000000],LUNA2_LOCKED[0.000678000000000],LUNC[0.000000080222237],MATIC[0.000000086593230],NEAR[0.000000066331 98],RUNE[0.000000084098055],SAND[0.000000050610352],SOL[0.000000075816065],TRX[0.000000000003],USD[0.000000000019290000],ETH[0.133974540000000],SOL[8.290000000000000],USDA[0.032351635750000] |
| 00002131 | AAVE[5.110381450000000],AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.155019520000000],CHZ[1.000000000000000],CRV[368.646945930000000],DENT[4.000000000000000],ETH[1.952440430000000],ETHW[1.60028822000000000],EUR[0.123726566847529 9],FTT[25.170828720000000],HXRO[1.000000000000000],KN[8.000000000000000],LINK[38.625043340000000],NEAR[885.996221380000000],PAXG[0.704870980000000],RSR[2.000000000000000],SOL[57.705552100000000],TRX[12.000000000000000],UBXT[1.000000000000000],USDT[55.000000000000000] |
| 00002132 | APE[0.000000005564788],BAO[3.000000000000000],BTC[0.000002488100018],EUR[0.000200743400000000000000],JOE[0.000000089921448],KIN[2.000000000000000],SOL[0.000000026382977],USD[0.005115753497587] |
| 00002135 | BTC[0.015112500000000],USD[0.541061458031080],USDT[0.000000009805095] |
| 00002136 | EUR[100.000000000000000] |
| 00002137 | BTC[0.000000056162609],EUR[2.182400064434981],FTT[26.076215670892251 7],LUNA2_LOCKED[67.217384620000000],USD[1.578583130770468 8],USDT[0.000000035375000] |
| 00002139 | EUR[4316.858804361789124 4],SAND[762.693513900000000] |
| 00002142 | EUR[0.000000081812437] |
| 00002144 | TONCOIN[0.800000000000000] |
| 00002147 | USD[39.613939190000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002150 | USDT[0.408216310250000000],XRP[0.710000000000000] |
| 00002151 | BTC[0.000000004000000000],USD[1224.615105435238547400000000000] |
| 00002153 | USDT[0.000000004500000000] |
| 00002155 | DENT[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000083310770] |
| 00002160 | AKRO[4.000000000000000000],APE[1.009975500000000000],AUDIO[4.561675490000000000],AXS[0.481614960000000000],BADGER[1.027226820000000000],BAO[19.000000000000000000],CRO[78.680197560000000000],DENT[5.000000000000000000],ETHW[1.482690430000000000],FTM[42.425463890000000000],FTT[2.341058760000000000],KIN[16.000000000000000000],MATIC[13.220558680000000000],NEAR[1.030021730000000000],PEOPLE[42.709335860000000000],SHIB[557160.737106900000000000],SOL[2.153845070000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000256016967177 9] |
| 00002162 | EUR[0.000017769648341] |
| 00002163 | BTC[0.000000042900000],FTM[0.000000002200000],FTT[0.000000001832027 5],USD[1253.520752638730112 5],USDT[0.000000011603115 4] |
| 00002168 | BAO[13.000000000000000000],BTC[0.000000066630186],DENT[1.000000000000000000],FTT[0.832904705019069 3],HNT[7.000000000000000000],LUNA2[0.327075710000000000],LUNA2_LOCKED[0.765539663300000],LUNC[1.051004720000000000],TRX[1.000000000000000000],USD[0.000004776391763],USDT[0.000461660578165 2],XRP[0.000000009 21609260 |
| 00002169 | AAVE[0.263710300000000000],AKRO[1.000000000000000000],ALGO[89.867030690000000000],ATLAS[1114.518013569865879 5],BAO[6.000000000000000000],BTC[0.026176710000000000],DENT[2.000000000000000000],ETH[0.188496470000000000],ETHW[0.104580800000000000],EUR[0.189458490000000000],FTM[147.053967260000000000],GALA[685.088208430000000000],HXRO[1.000000000000000000],IMX[5.111952380000000000],KIN[6.000000000000000000],LINK[8.116181190000000000],LRC[11.577890490000000000],LUNA2[1.946707335000000000],LUNA2_LOCKED[4.381342713000000],LUNC[21214.160486641442393 4],MANA[29.436369450000000000],MATH[1.000000200000000 00],NEAR[15.673734140000000000],RAY[5.481925580000000000],RSR[3.000000000000000000],SAND[22.461836370000000000],SOL[2.258476790000000000],TRX[5.000000000000000000],UBXT[4.000000000000000000],UNI[2.686337580000000000],USD[2598.980981429694106 8],WAVE[5[4.890885680000000000],XRP[173.103006790000000000] |
| 00002170 | AKRO[1.000000000000000000],ALGO[30.752546400000000000],AVAX[0.497193900000000000],AXS[0.580814910000000000],BAO[8.000000000000000000],BTC[0.001407280000000000],DENT[1.000000000000000000],DOT[1.898082690000000000],ETH[0.006725440000000000],ETHW[0.006643300000000000],EUR[0.007806742133266 2],FTM[33.255568400000000000],IMX[5.112485090000000000],KIN[8.000000000000000000],LRC[11.578656240000000000],LUNA2[1.582286538000000],LUNA2_LOCKED[3.561161680000000],LUNC[847.519695333640137 6],MANA[11.958087420000000000],NEAR[1.076176060000000000],SAND[8.714296530000000000],SOL[0.480785400000000000],UBXT[1.000000000000000000],USDT[398.2 807160574715549],USTC[223.519310220000000000],WAVE[30.900969850000000000],XRP[47.349107580000000000] |
| 00002174 | BTC[0.000000485157500],ETH[13.206149600000000],ETHW[0.000056600000000],EUR[0.009407860000000000],USD[0.024412911683030] |
| 00002175 | BTC[0.000005610000000],ETH[0.199962000000000],ETHW[0.199962000000000],FTT[3.000000000000000000],USD[165.494073318523130 5] |
| 00002180 | BTC[0.071996782590121 6],BULL[0.000000001100000],EUR[0.000000095147880],FTT[0.000000009187254 4],USD[0.000001018053040],USDT[1226.189730804742462 9] |
| 00002182 | USD[0.890581308050000],USDT[26.166850795000000] |
| 00002185 | AKRO[1.000000000000000000],AVAX[7.703132900000000],AXS[3.584677010000000],BAO[3.000000000000000000],BNB[0.028462160000000000],BTC[0.098421250000000000],DENT[1.000000000000000000],ETH[0.205364630000000000],ETHW[0.205149310000000000],EUR[0.000221460265282],FRONT[1.000000000000000000],KIN[2.000000000000000000],LINK[2.922733200000003],SOL[1.527236370000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[2397.879757376456831 6],XRP[52.791259840000000000] |
| 00002186 | EUR[0.000000008890638],USD[0.000013692487039] |
| 00002187 | BTC[0.000000093031868],ETH[0.000000021700468 4],FTT[0.000103789600000],LINK[0.000000000000000],MATIC[0.008390488227110 5],USD[0.000000046371332] |
| 00002188 | USD[1.839804450000000] |
| 00002190 | AVAX[0.630357220000000000],BAO[10.000000000000000000],BNB[0.453046830000000000],BTC[0.005839180000000000],DENT[1.000000000000000000],EUR[0.012929830300225],FTT[1.000959390000000000],KIN[4.000000000000000000],MATIC[21.473882990000000000],XRP[170.961448290000000000] |
| 00002191 | USD[0.000009765504 0],USDT[0.000000078146352] |
| 00002192 | BTC[0.002319460000000],EUR[0.056915480000000],USD[308.707279280000000] |
| 00002193 | BAO[1.000000000000000],TRX[0.000003000000000],USDT[0.000000001945350] |
| 00002195 | BTC[0.122518380000000],EUR[1.000123919218725 6],USD[0.000183230201689 4],USDT[2.861173000000000] |
| 00002197 | SHIB[37200000.000000000000000],SOL[12.690000000000000],USD[0.895561432500000],XRP[1499.700000000000000] |
| 00002199 | TRX[0.000002000000000],USD[0.000000095364628] |
| 00002200 | EUR[0.000000015117635 4],USD[0.012306640182231 6],USDT[10078.79589812505 37088] |
| 00002201 | BTC[0.030982120000000],ETH[0.094547830000000],ETHW[0.093506030000000],EUR[0.737946816000000],USD[0.000000089850000],USDT[0.005188389500000] |
| 00002202 | ALGO[0.000000041640553],ATOM[0.000000028923930],BNB[0.026263090830000],ETH[0.169092955421581 4],EUR[14.418471675103005 4],FTT[0.858120740000000],KIN[0.000000000000000],USDT[1483.36811058058757 56] |
| 00002203 | 1INCH[6.310934234530240],BAND[4.136778530445700],BTC[0.008005136901400],FTT[0.000000162285550],MATIC[10.585841217713500],TRYB[173.984773152670800],USD[-5.707940034696679 8],XRP[4.090470401314000] |
| 00002206 | USD[0.126847676579498 5],USDT[0.000000061225660] |
| 00002207 | TRX[0.001130000000000],USD[0.005182552900000] |
| 00002208 | BTC[0.000000020130124],EUR[0.018105291000000],USD[12.840921616734056 5],USDT[0.000000055107409] |
| 00002209 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000191926183],KIN[1.000000000000000],LUNA2[0.000086704210050],LUNA2_LOCKED[0.000202039823500],TRX[1.000000000000000],USD[0.000000119137383],USDT[390.926950580000000],USTC[0.001227340000000] |
| 00002214 | BTC[0.000100000000000],LUNA2[0.077542901230000],LUNA2_LOCKED[0.180933436200000],USD[1.288173108765380 0] |
| 00002218 | USD[0.000000046519364] |
| 00002221 | USD[38.817400000000000] |
| 00002222 | USD[30.000000000000000] |
| 00002225 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.005738870000000],ETH[0.045279270000000],ETHW[0.044717980000000],EUR[0.269004836269205 9],KIN[7.000000000000000],LUNA2[0.650963853200000],LUNA2_LOCKED[1.465154164000000],LUNC[141825.162236097548692 6],TRX[1.000000000000000],UBXT[1.000 000000000000] |
| 00002229 | SLV[0.098040000000000],USD[0.001102246529247],USDT[383.463503575000000],USO[0.010000000000000] |
| 00002236 | BTC[0.000736619045440],DOGE[1000.000000000000000],LUNA2[1.246798604000000],LUNA2_LOCKED[2.909196743000000],LUNC[271490.000000000000000],SOL[3.000000000475390],USD[-11.289411857682860700000000],USDT[0.000000099794005],XRP[487.962777339291 1005] |
| 00002237 | ALPHA[1.000000000000000],MATIC[0.000000008000000] |
| 00002238 | BTC[0.264800000000000],DOGE[54555.000000000000000],ETH[3.125000000000000],ETHW[3.125000000000000],EUR[82143.000000000000000],FTT[268.290000000000000],SOL[84.740000000000000],USD[40.279414277380000],USDT[0.009442160749760 0] |
| 00002241 | AMZN[3.260000000000000],USD[0.153556895000000] |
| 00002242 | AKRO[1.000000000000000],USD[0.000000020670000] |
| 00002244 | USD[1423.118546613500000] |
| 00002245 | BAO[1.000000000000000],USD[0.000000068643528] |
| 00002246 | EUR[20010.000000051831243],USDT[8.591601590000000] |
| 00002247 | CHR[0.994300000000000],USD[23.911188218000000],XRP[0.814300000000000] |
| 00002248 | EUR[0.000112252709136 7],SHIB[0.000000061299404],USD[0.000000074955805],XRP[0.000000002398987 2] |
| 00002251 | STG[30.000000000000000],USD[475.000000117544924],USDT[3.987649630000000] |
| 00002253 | EUR[500.000000000000000] |
| 00002256 | EUR[0.074291047414497 8],USD[0.110376082852565 1] |
| 00002258 | ETH[0.024000000000000],ETHW[0.024000000000000],USD[76.133507434321187 2] |
| 00002259 | AKRO[1.000000000000000],ETH[0.142238630000000],ETHW[0.141324540000000],EUR[0.502723680402647 1],KIN[1.000000000000000],USD[0.462457168928018400000000] |
| 00002260 | BNB[0.000000010000000],USDT[0.000000018465657] |
| 00002261 | USD[0.277610436000000] |
| 00002264 | BTC[0.319616060000000],ETH[2.002791800000000],EUR[2.619512601692015 4],LINK[162.769912680000000],USD[0.000000281635788],USDT[2500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002266 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.000028000000000],USD[0.00771496041143813],USDT[0.000000093198275] |
| 00002267 | APE[0.0310600000000000],ETH[0.00030469000000000],ETHW[0.00030469000000000],USD[0.000034942900000],USDT[0.0000000081826895] |
| 00002268 | EUR[100.52995371002152253] |
| 00002269 | LUNA2[0.0004591505548000],LUNA2_LOCKED[0.0010713512950000],LUNC[99.9810000000000000],USD[0.0196856852710950] |
| 00002271 | AAVE[0.0000000077720000],AKRO[2.00000000000000000],BAO[33.00000000000000],DENT[4.00000000000000000],EUR[0.0000001463527],KIN[21.00000000000000000],TRX[2.00000000000000000],USD[2.100799276500000000000],USDT[0.00230474000000000],XRP[0.000000081000000] |
| 00002273 | USD[0.0003391387178189],USDT[0.0000752447083562] |
| 00002276 | BAO[1.00000000000000000],ETH[0.00000371366930838],RSR[1.00000000000000000],USD[0.0000001246199972],USDT[0.00000004763675O] |
| 00002278 | BAO[1.00000000000000000],DOGE[223.4073442400000000],ETH[0.00698259000000000],ETHW[0.00698259000000000],KIN[2.00000000000000000],SHIB[816659.861167820000000000],USD[0.00000005109634O],XRP[114.7777880000000000] |
| 00002281 | EUR[0.5150659046000000] |
| 00002282 | EUR[0.0222562566575910],USD[0.00000002672942[1] |
| 00002283 | APE[0.0000000029020000],BAO[2.0000000000000000],CEL[0.0001247800000000],DENT[306.7945006100000000],ETH[0.000000090631960],ETHW[0.000002690631960],EUR[0.000074628081382],IMX[0.0003450800000000],KIN[3.0000000008041722],UBXT[1.0000000000000000],USD[0.0001201200989776] |
| 00002284 | TRX[0.0000900000000000],USD[0.2016574308000000],USDT[274.1281975104597766] |
| 00002285 | ATOM[0.0000000026400000],BTC[2.0169779585116705],USD[0.0099015748284305] |
| 00002287 | BTC[0.0077988700000000],TONCOIN[9.00000000000000],USD[0.0002549884432268] |
| 00002288 | BTC[0.0114987600000000],EUR[1.1256257100000000] |
| 00002289 | DENT[1.00000000000000000],FTT[0.0000000012187800] |
| 00002290 | EUR[48.0000000000000000],TRX[38.0000000000000000],USD[26.0057268005000000] |
| 00002294 | BTC[0.0020000000000000],USD[4.5332200000000000] |
| 00002295 | BTC[0.3301588900000000],DOGE[155.9517400000000000],ETH[5.9850907800000000],ETHW[5.0958876400000000],EUR[2.0893339915573696],MATIC[0.8364100000000000],SHIB[99981.0000000000000000],SOL[59.6694344000000000],USD[17.0366987182763114],USDT[0.7376546518800000],WFLOW[0.0999620000000000] |
| 00002298 | FRONT[1.00000000000000000],FTT[8.2457803400000000],TRX[0.0220000000000000],USD[0.0478608828430648],ZRX[0.9854000000000000] |
| 00002299 | ETH[0.0000002337209],LTC[0.0000000080228164],SOL[0.0000000086547176],USD[0.0002332518671247],USDT[0.0000007893937895] |
| 00002300 | CRO[0.0000000044029291],GALA[0.0000000585521360],SHIB[0.0000000090762178],USD[0.0000000309072838],USDT[0.0000000324463342],XRP[0.0000000033856325] |
| 00002302 | BTC[0.0102519900000000] |
| 00002304 | AAVE[0.0000000073788765],BNB[0.0000000027188348],BTC[0.0000000021643864],LTC[0.0000000004378872],MATIC[0.0000000037775133],USD[2971.9082581502519818],USD[0.0000000082828851] |
| 00002309 | FTT[0.0600750700000000],USD[33.6791881575343681],USDT[0.0000000083195760] |
| 00002312 | BTC[0.0006287900000000],USDT[0.5649366412000000] |
| 00002315 | BAO[2.00000000000000000],BTC[0.0000000088747755],CRO[0.0000000028049485],EUR[0.0003243344539407],KIN[2.00000000000000000],TONCOIN[0.0002471200000000],UBXT[1.0000000000000000],USDT[0.0003118253498673],XRP[0.0000000051530281] |
| 00002316 | BNB[0.0095000000000000] |
| 00002319 | EUR[400.0000000897363280],FTT[4.5173023000000000],USD[19.9280100000000000] |
| 00002321 | AKRO[1.00000000000000000],BAO[7.00000000000000000],EUR[0.0001193642542064],GALA[0.0010169000000000],KIN[8.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.0762277452792415],USDT[0.0000000005209765] |
| 00002322 | AVAX[0.0000000053119400],BTC[2.0000000000616033],ETH[0.0000001426272246],EUR[1.7400001932256O2],FTT[0.0000000047814500],HNT[0.0000000076475904],IMX[0.0000001569435O6],MATIC[0.0000000108085427],PAXG[0.0000000068215517],SAND[0.0000000058758733],SOL[0.0000000046874434],TRX[0.0015550036456478],TRY[0.0000000084783712],USD[0.0000000193565625],USD[0.0000000021620545] |
| 00002324 | USD[3.4018360371534140] |
| 00002325 | USD[0.0000000067597980],USDT[0.0000000079038320] |
| 00002326 | DFL[20.00000000000000000],EUR[0.0000000238800396],FTT[0.0194972400000000] |
| 00002327 | USD[57.8193847840000000] |
| 00002328 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.0000009000000000],DYDX[45.4276318200000000],EUR[0.0000004740600],USD[0.4166866778759952] |
| 00002329 | AAVE[0.0000732200000000],AKRO[3.00000000000000000],BTC[0.0030448000000000],DENT[1.0000000000000000],ETHW[0.0000611200000000],EUR[111.0016965935163801],FTT[3.4005898491520000],GRT[0.8993140000000000],KIN[1.00000000000000000],MATH[1.0000000000000000],RUNE[0.0954600000000000],USD[34.2777884030000000000000],USDT[0.0025029625648664] |
| 00002330 | LOOKS[0.2872450300000000],MOB[0.3455900000000000],USD[0.0000001262060043],USDT[0.0000000025000000] |
| 00002331 | ATOM[0.0000000055296302],FTT[542.7717567600000000],SWEAT[1689.0000000000000000],USD[8990.3245291529506928],USDT[0.0000000023938420] |
| 00002332 | BTC[0.0000000027281631] |
| 00002333 | AAVE[0.0000001570000000],AKRO[10.00000000000000],APE[0.0010256300000000],BAO[22.0000000000000000],BTC[0.0000008400000000],CRV[0.0000000079874470],DENT[3.00000000000000000],ENJ[0.0001656500000000],EUR[0.0000023451710366],GMT[0.0056920800000000],IND[0.0000002100000000],IP3[139.3785795000000000],KN[17.0000000000000000],LINK[0.0001668000000000],MATIC[1.0004292700000000],RAY[0.0053362500000000],RSR[3.00000000000000000],SECO[1.0331303100000000],SPELL[0.0586229600000000],SRM[0.0035618200000000],TRX[7.00000000000000000],USD[0.0037904222966542],USDT[0.0036885915557965],WAVES[0.0013903600000000] |
| 00002335 | ETH[1.1378785462123400],EUR[0.0000008689357473],USD[0.0000081329327200],USDT[0.0000129514709088] |
| 00002336 | BTC[0.0434209786299084],ETH[0.3267613300000000],ETHW[0.0000000829572191],USD[0.0001930273232210] |
| 00002339 | USDT[9.5323010000000000] |
| 00002340 | EUR[5.0000000000000000] |
| 00002341 | EUR[0.0849372400000000],FTM[0.0849372400000000],USD[138.1034677086691160],USDT[0.0000000065492592] |
| 00002342 | APE[0.0000000040000000],BNB[0.0000000004859322],EUR[0.0000001446538911],FTT[0.0010352508641206],GODS[145.0751792200000000],LUNA2[0.0042052227010000],LUNA2_LOCKED[0.0098121863030000],LUNC[0.0000000049807260],SOL[0.5988224700000000],USD[0.0000008788000998],USDT[0.0000000129442301] |
| 00002345 | USD[0.5035272561000000] |
| 00002346 | AKRO[2.00000000000000000],ANC[139.9183702900000000],BAO[17.00000000000000],BNB[0.5509764200000000],BTC[0.0949174300000000],DENT[2.00000000000000000],DOGE[486.9981793400000000],ETH[0.3727124000000000],ETHW[0.3725560000000000],EUR[2318.4281171446463108],FIDA[1.00000000000000000],KIN[10.0000000000000000],LUNA2[0.0007946799333800],LUNA2_LOCKED[0.0001854253179000],LUNC[17.3043228700000000],RAY[8.5909509700000000],RSR[3.00000000000000000],SOL[12.9216449400000000],TRX[2.00000000000000000],UBXT[1.0000000000000000] |
| 00002347 | BTC[0.0042000000000000],CHF[0.0000000603089841],ETH[0.0460000000000000],ETHW[0.0460000000000000],EUR[0.0000000477101115],USD[0.0000000831845716],XRP[364.3388088100000000] |
| 00002348 | BTC[0.0242951400000000],ETH[0.2779780000000000],ETHW[0.2779780000000000],EUR[0.0000000936000000],LDO[14.9970000000000000],MATIC[119.9760000000000000],RAY[108.1142624600000000],SOL[2.7572069200000000],USD[13.3635637750181262] |
| 00002349 | AKRO[2.00000000000000000],EUR[0.0000001592284228],KIN[1.0000000000000000] |
| 00002353 | USD[0.2068553071096304],USDT[3.5140619018482623] |
| 00002354 | BTC[0.0000000618744581],EUR[0.0000000870222950],FTT[0.0152210928747480],LUNA2[0.0057652641100000],LUNA2_LOCKED[0.0134522829200000],USD[0.0009198130000000],USDT[0.0176769100000000] |
| 00002355 | BAO[2.00000000000000000],BTC[20.0000000075000000],ETH[0.0000000027760000],KIN[3.0000000000000000],USD[0.2796303906736411] |
| 00002357 | USD[5.0000000000000000] |
| 00002360 | EUR[1.3328177800000000] |
| 00002364 | BTC[1.0102529400000000],EUR[0.0015357049971318],USD[2455.6937933170541236] |
| 00002366 | BTC[0.0076985062000000],FTT[3.5000000000000000],USD[77.8624639758000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002367 | USD[0.005638191100000] |
| 00002370 | AAVE[3.852472580000000],AKRO[1.000000000000000],ALGO[623.043746250000000],AVAX[19.059963400000000],BTC[0.065855557230000],CVX[1.081832480000000],ETH[0.322435753000000],ETHW[0.180181634764580000],EUR[0.255413384815000],FTM[0.001505060000000],NEXO[112.084959650000000],SAND[100.585951020000000],SOL[15.355713793773284],USD[0.231842054750000],USDT[0.000097892375660],XRP[123.071045270000000000] |
| 00002371 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.036196840000000],ENJ[102.982798060000000],ETH[0.475633450000000],ETHW[3.660032700000000],EUR[9765.442094229988279],KIN[7.000000000000000],LUNA2[0.409961985000000],LUNA2_LOCKED[0.944615828300000],LUNC[1.305395120000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00002375 | ETH[0.004000000000000],ETHW[0.004000000000000],USD[50.168382270000000000] |
| 00002377 | ETH[0.001506162394243],ETHW[0.001506162394243],LUNA2[0.000028017824620],LUNA2_LOCKED[0.000065374924120],LUNC[0.610094030000000],PERP[0.000000077288980],TONCOIN[0.000000005890175] |
| 00002378 | USDT[50.000000000000000] |
| 00002380 | EUR[0.000000025000000],USD[0.018651925074747],USDT[0.000000038688150] |
| 00002383 | BNB[1.004808420000000],BTC[0.071086499000000],ETH[0.731860920000000],TRX[0.001605000000000],USD[0.000000117132878],USDT[0.000027561498714] |
| 00002384 | USD[0.003270351173891],USDT[0.000000037788663] |
| 00002387 | FTT[0.110055010000000],USD[0.000000127148291],USDT[0.000000029322772] |
| 00002393 | BTC[0.014701220000000],TRX[0.000000000000000],USDT[49.904949732070000] |
| 00002394 | BTC[0.000000037299048],ETH[0.000000012000000],SOL[0.000000015068400],USD[0.005262164165040] |
| 00002398 | USD[0.000000138328926] |
| 00002404 | AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[2.022288529334528],EUR[125.502808069067162],KIN[2.000000000000000],MATIC[72.355109470000000] |
| 00002405 | UBXT[17.000000000000000],USD[0.000000107713883],USDT[0.022015104000000] |
| 00002407 | BTC[0.000000082450000],EUR[0.575713369305312],TONCOIN[20.700000061765048],USD[0.000025584777830],USDT[0.000000090162814] |
| 00002408 | ALGO[0.004292384367000],BAO[1.000000000000000] |
| 00002410 | AKRO[6.000000000000000],BAO[22.000000000000000],BTC[0.038991340000000],DENT[4.000000000000000],ETH[0.059329250000000],ETHW[0.058589990000000],EUR[82.855853893191385],FTM[220.197064980000000],KIN[30.000000000000000],LUNA2[0.596800277200000],LUNA2_LOCKED[1.346414200000000],LUNC[1303.312763981400000],MATIC[56.566080600000000],SOL[2.160162710000000],UBXT[1.000000000000000] |
| 00002412 | BTC[0.000228324023610] |
| 00002416 | BTC[0.131072580000000],DOGE[16438.188242120000000],ETH[5.428521430000000],ETHW[4.176169199339180] |
| 00002418 | BTC[0.000084164771313],ETH[0.000000000000000],ETHW[0.010000000000000],EUR[0.294984260000000],LUNA2[0.000000235777284],LUNA2_LOCKED[0.000000550146996],LUNC[0.005134100000000],SUSHI[0.000000002375000],USD[0.000000217363688] |
| 00002420 | AKRO[1.000000000000000],AVAX[1.553676770000000],BAO[2.000000000000000],BNB[0.290197710000000],BTC[0.002737000000000],DOT[6.010879000000000],ETH[0.041435700000000],ETHW[0.040919350000000],EUR[0.000004748974421],FRONT[1.000000000000000],FTT[2.690823530000000],GRT[1.000000000000000],KI.N3.000000000000000],LINA[20.371087808500000],LUNA2_LOCKED[0.860896349900000],LUNC[1.189698600000000],MANA[46.901361850000000],MATIC[78.926490850000000],RSR[1.000000000000000],SOL[1.327017610000000],UBXT[1.000000000000000] |
| 00002421 | BTC[0.000000098377817],USD[1.333439660218310],USDT[0.000000110223220] |
| 00002423 | ETH[0.000004010000000],SOL[0.000000014000000],TRX[0.000004000000000],USD[0.000003585145199],USDT[0.000000013060852.3] |
| 00002426 | USD[0.004900489375000] |
| 00002427 | APE[0.010727692186380],BAT[1.000000000000000],BTC[0.047173362000000],ETH[0.000620000000000],ETHW[0.000620000000000],EUR[0.000000178776701],LUNA2[0.000000106111488],LUNA2_LOCKED[0.000000247593473],LUNC[0.002310600000000],RSR[1.000000000000000],SOL[0.005626200000000],USD[2.566958022965875],USDT[0.009562320742452],XRP[0.544410000000000] |
| 00002429 | DOGE[17.139469490000000],EUR[50.000000000000000],OMG[22.652405390000000] |
| 00002433 | BAO[2.000000000000000],EUR[0.001405995272637] |
| 00002436 | BAO[1.000000000000000],BTC[0.000000477001000],EUR[0.003256781850088] |
| 00002440 | ETH[3.287419040000000],ETHW[3.286038330000000] |
| 00002442 | ATLAS[1730.000000000000000],BNB[0.005403400000000],USD[0.288996763265000] |
| 00002444 | AKRO[1.000000000000000],BAO[5.000000000000000],ETH[0.000000010000000],EUR[0.008501918370269.4],KIN[7.000000000000000],SOL[0.000000080000000],USD[0.319049996023696] |
| 00002445 | LUNA2[6.492183832000000],LUNA2_LOCKED[15.148428940000000],USD[0.036174833300000],USTC[919.000000000000000] |
| 00002446 | USD[0.140819030000000] |
| 00002448 | BAO[1.000000000000000],BTC[0.000000009740703],ETH[0.000000007963519],ETHW[0.472475479635191],EUR[48.624114509739416],FTM[0.000000072823652],KIN[5.000000000000000],RUNE[0.000000017503678],SOL[0.000000005229193],SRM[0.000000065807930],USD[0.000007748222535],WAVES[0.000000005705836] |
| 00002451 | ETH[0.000000005993192],FTT[0.000000010000000] |
| 00002458 | USD[28.000395275900000],USDT[0.000000050270430] |
| 00002459 | BTC[0.004876540000000],ETH[0.000000004620558],USD[30.000136068766594] |
| 00002462 | BTC[0.000000030000000],FTT[0.280894337814000],USD[0.000001580341762] |
| 00002463 | BTC[0.067438900000000],ETH[0.063907696056948],EUR[0.000707133379155],USD[0.000193526400000],USDT[0.000000051118128] |
| 00002464 | BAO[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000438364801],KIN[1.000000000000000],RSR[2.000000000000000],SOL[0.000000090491568],TRU[1.000000000000000],TRX[1.000000000000000] |
| 00002467 | BTC[0.048600000000000],ETH[0.003296280000000],ETHW[0.003255210000000],EUR[0.000000007532250],USD[829.186460512843455],USDT[9.943826370000000] |
| 00002468 | AAVE[0.000000004468698],AKRO[2.000000000000000],ALPHA[1.000000000000000],APE[0.000000065899936],AVAX[0.000000007455300],AXS[0.000000005802703],BAO[6.000000000027576464],DENT[1.000000000000000],DOT[4.129094350000000],EUR[0.005366514519690],FTM[52.550748006517240],KIN[7.000000000000000],RSR[1.000000000000000],TRX[0.000777001405584],UBXT[1.000000000000000],USD[0.000005862731321] |
| 00002469 | USD[0.007773463616041,3],USDT[0.000000107630180] |
| 00002470 | ETHBEAR[72000000.000000000000000],SWEAT[100.000000000000000],USD[1.352883237500000],USDT[0.000000012500000] |
| 00002473 | AVAX[0.000000010000000],BTC[0.000000031241691],ETH[0.000000064459898],EUR[0.000000012314327],FTM[0.000000100000000],FTT[0.000000010000000],LUNA2[0.002552770338000],LUNA2_LOCKED[0.000595646441220000],LUNC[55.587111570000000],MATIC[0.000000010000000],USD[0.000000480103421],USD[0.000565698567639] |
| 00002474 | BTC[0.000000069777840],EUR[0.001705522069207],USD[0.000575596292939],XRP[0.000000057233412] |
| 00002476 | USD[0.000257080280348.4] |
| 00002478 | GRT[0.999800000000000],USD[0.066706000000000] |
| 00002479 | IND[0.999810000000000],REAL[0.096295000000000],USD[0.000806307940343] |
| 00002481 | BTC[0.045489493645562],USD[0.994579833417156.6] |
| 00002486 | BALBEAR[5240001.000000000000000],USD[0.000000114545333],USDT[0.000000080116131] |
| 00002488 | FTT[0.499600010000000],RAY[19.257082630000000],SOL[0.539958080000000],SRM[8.104824330000000],SRM_LOCKED[0.094302250000000],USD[16.313109487507080] |
| 00002489 | EUR[0.288806283986820],USDT[0.000000069258863] |
| 00002490 | ETH[0.019992400000000],ETHW[0.019992400000000],EUR[2.172000000000000] |
| 00002491 | EUR[0.000000145263020],USDT[55.636802302249848] |
| 00002492 | FTT[106.400000000000000],USD[0.009569491200000],USDT[0.695718600000000] |
| 00002497 | BTC[0.000010155860988],EUR[-22.639375482560392.1],LUNC[-0.000000026825212],TRX[0.002332000000000],USD[13.874217061361732.4],USDT[31.626600000000000] |
| 00002498 | USD[19.837991921750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002499 | BTC[0.180465700000000000],FTT[0.00220593000000000],USDT[0.0000000906023715] |
| 00002500 | USD[0.0023236250000000] |
| 00002501 | DOT[0.000000006500000000],LUNA2[0.002058395712000000],LUNA2_LOCKED[0.0048029233280000000],LUNC[448.2200000000000000],USD[0.0020380753586924] |
| 00002503 | AXS[0.000544240000000000],BADGER[179.361518280000000000],ETH[0.039185560000000000],ETHW[0.0387836500000000000],EUR[0.43827937395792871],HNT[203.41461393000000000],LINA[7096.885121360000000000],REEF[5080.615973210000000000],SHIB[570.862721250000000000],SOL[0.000358270000000000],TRX[0.0017780000000000000],USD[13.51351803233613159],USDT[0.000000004407051],XRP[393.70827369000000000] |
| 00002505 | ALPHA[2434.64942410574947740],ANC[0.755800000000000000],ATOM[0.054820000000000000],CVX[101.50323458370500000],GRT[0.800000000000000000],LUNA2[4.59237811600000000],LUNA2_LOCKED[10.715548940000000000],USDT[1.46049814368504480] |
| 00002507 | AAVE[5.045017020000000000],AKRO[1.000000000000000000],AVAX[19.966044600000000000],ETH[0.212593128000000000],ETHW[0.19361194600000000],FTM[1562.71182000000000000],FTT[17.376041000000000000],LINK[35.67046000000000000],LTC[5.199953300000000000],MATIC[200.05712400000000000],RAY[859.23021200000000000],SOL[12.886013520000000000],SRM[565.03637400000000000],SUSHI[210.28000700000000000],SXP[1284.39194780000000000],TRX[542.96445200000000000],USD[14.45377285387500],USDT[0.000000036543100],XRP[608.43896200000000000] |
| 00002508 | BTC[0.002808680000000000],DOGE[2.0000000000000000],USD[0.79313009402264542] |
| 00002510 | AKRO[1.000000000000000000],BAO[8.000000000000000000],DENT[3.000000000000000000],EUR[0.00000020350974],KIN[1.000000000000000000],RSR[2.000000000000000000],SHIB[1874888.03921562000000000],TRX[0.00790511000000000] |
| 00002511 | BNB[0.003324500000000000],FTM[0.077455600000000000],USD[0.5432052640000000] |
| 00002512 | BTC[0.095600000000000000],ETH[0.232000000000000000],ETHW[0.232000000000000000],EUR[932.39760000000000000],SOL[7.158568000000000000],TRX[0.000029000000000000],USD[2029.05415159510000000],USDT[0.00935853000000000] |
| 00002515 | BNB[0.000000024255684],FTT[0.00000009225012],USD[0.0000004425364960] |
| 00002520 | ALGO[0.000000021893340],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.00000077495094],KIN[5.000000000000000000],RSR[2.000000000000000000],USDT[0.0000000648334997] |
| 00002521 | BTC[0.010704390000000000],EUR[0.00027389400702233],USDT[0.00026906178415] |
| 00002523 | SOL[0.000000066554342],USD[0.0000001654007343] |
| 00002524 | USD[3.95902168335668000000000000] |
| 00002527 | ETH[0.216957800000000000],ETHW[0.216957800000000000],FTT[0.00000002508512],LINK[36.39272000000000000],USD[91.13292122304544441] |
| 00002529 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.010158590000000000],EUR[0.00229713334654599],GALA[10610.47963492000000000],KIN[1.000000000000000000] |
| 00002535 | BTC[0.000000012531650],USDT[0.0000000046257157] |
| 00002536 | APT[20.079436705928781900],BAO[2.000000000000000000],EUR[0.00538351000000000],FTT[0.61832507000000000],MYC[3.17967812000000000],UBXT[1.000000000000000000] |
| 00002537 | BAO[2.000000000000000000],CHZ[1.000000000000000000],EUR[1.000000071857603],KIN[1.000000000000000000],MATH[1.000000000000000000],USDT[0.0000000087486651] |
| 00002541 | USD[0.0000000800000000] |
| 00002542 | EUR[0.00021398436833990] |
| 00002543 | BTC[0.046359770000000000],ETH[0.546026630000000000],ETHW[0.396245800000000000],EUR[241.58683896365952268],USD[1045.26345318000000000] |
| 00002545 | AKRO[12.000000000000000000],ATOM[0.000036900000000000],AVAX[1.928396020000000000],BAO[58.000000000000000000],BTC[0.561163909302448],DENT[12.000000000000000000],DOT[70.37840231000000000],ENS[4.047097520000000000],ETH[4.432515929664316000000],ETHW[8.191575849664316000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],FTT[5.02152114112217549],GBP[630.452893988003131 7],KIN[53.000000000000000000],LUNA[0.003425158859100000],LUNA2_LOCKED[0.007921067120000],MATIC[226.15364578000000000],MSOL[0.871187430000000000],RSR[3.000000000000000000],SOL[7.480668020000000000],STETH[0.101933152436847],SXP[1.000000000000000000],TRX[8.000000000000000000],UBXT[9.000000000000000000],USD[1.435181693835000000000],USDT[0.000000012975000],USTC[0.484852000000000000] |
| 00002546 | USD[0.00009054991404982] |
| 00002547 | USD[30.0000000000000000] |
| 00002548 | ETH[0.171043158924274900],FTT[0.000357850000000000],LUNA2[0.521751235000000000],LUNA2_LOCKED[1.210224808000000000],RSR[16392.99386705000000000],USD[-20.35077154081872170000000000],USDT[0.0000000049374582] |
| 00002550 | USD[0.0002980772331614] |
| 00002551 | USD[278.63777209157059908],USDT[0.0000000174295215] |
| 00002552 | ETH[0.000552142000000000],ETHW[0.000552142000000000],USD[0.0000000840000000],USDC[2999.0088905300000000] |
| 00002555 | AAPL[1.609694100000000000],AMPL[0.000000003383939966],AXS[0.000000067601200],BTC[0.003699297000000000],DOT[0.000000020000000],FTM[0.000000029905400],GLXY[0.000000057500000],LUNA2[53.894610260000000000],LUNA2_LOCKED[125.75409060000000000],LUNC[120187.81244453807996613],USD[0.516052052824157 5] |
| 00002556 | USD[200208.31434786477800000] |
| 00002557 | LUNA2[0.074934246770000],LUNA2_LOCKED[0.17484657580000000],USD[0.00016063190262055],USDT[0.0000000187596841] |
| 00002558 | USD[0.000000090000000] |
| 00002559 | ATLAS[1664.58126357000000000],BAO[1.000000000000000000],USD[0.0000000000613619] |
| 00002561 | EUR[13.62021005000000000],MANA[129.99714990000000000],TRX[0.00233100000000000],UNI[8.356564140000000000],USD[0.29116116774845589] |
| 00002563 | DENT[1.000000000000000000],USDT[0.000000118859291] |
| 00002568 | TONCOIN[53.94572886000000000],USDT[0.0000000018996690] |
| 00002570 | ALGO[92.626335900000000000],BTC[0.020185579718375],EUR[0.061345366220462],SOL[0.000000085148096],USD[0.000000109384630],USDT[0.0000000414681460] |
| 00002571 | USD[30.0000000000000000] |
| 00002573 | BTC[0.004245020000000000],USD[3.35315585318641860000000000],USDT[0.0000000095434883] |
| 00002574 | TONCOIN[0.1000000000000000] |
| 00002577 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.00000002859770],CRO[0.000000006391720],KIN[1.000000000000000000],TRX[1.00155500000000000],USDT[2.92162180076328771] |
| 00002582 | TONCOIN[2.7163180800000000] |
| 00002583 | USD[-2141.30296998254052 45],USDT[45681.48185283165587 07] |
| 00002584 | BTC[0.000000081336577],ETH[0.148473830000000000],ETHW[0.14847383000000000],FTT[25.49515500000000000],USD[-0.0068408815251301],USDT[1.06987710900000000] |
| 00002588 | EUR[0.000000014443434],TRX[0.00155400000000000],USD[0.0000000079264789],USDT[0.116000000000000000],XRP[278.05521150800000000] |
| 00002589 | EUR[0.000000082386000],KIN[1.000000000000000000] |
| 00002590 | USD[20.0005398150000000] |
| 00002592 | ETH[0.000000122073660],EUR[0.00568640843473100],KIN[1.000000000000000000],TONCOIN[0.0000000037430330] |
| 00002593 | USD[0.37296168524490900] |
| 00002595 | BTC[0.000000020000000],FTT[36.04158992000000000],GMT[20.0000000000000000],USD[266.89641663910174910000000000] |
| 00002598 | BCH[0.000000061102170],USD[0.0000012746854083],USDT[0.0000286810576742] |
| 00002599 | USD[-0.5426989335000000],USD[2.0000000000000000] |
| 00002600 | BTC[0.051869210078758],EUR[0.001147616140505],FTT[7.626503870000000],LUNA2[3.888164313000000],LUNC[249650.480000000000],USD[1.03930324399337704],USDT[0.0001257724381064],WAVES[0.000000007982468] |
| 00002601 | BNB[0.000000010000000],BTC[0.000150440000000000],FTT[0.000000028755652],LTC[0.000000037100000],USD[0.000921623837062],USDT[89.68535649235701 20] |
| 00002603 | ETH[0.003169417809078 6],ETHW[0.003128347809078 6] |
| 00002607 | USD[-0.1513985575922749],USDT[4.53284409627233 85] |
| 00002609 | BAO[2.000000000000000],USDT[0.0000026287905420 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002610 | CQT[2932.000000000000000],FTT[29.290020000000000],SOL[30.852026000000000],SRM[1011.385684450000000],SRM_LOCKED[12.146127390000000000],UMEE[24790.000000000000000],USD[0.2809124511250000] |
| 00002611 | USD[25.00000000000000000] |
| 00002613 | EUR[-0.0494839331773008],LUNA2[0.0196003901600000],LUNA2_LOCKED[0.0457342437100000],LUNC[4268.026224000000000],USD[0.0000001794437435],USDT[0.0300000119761922] |
| 00002615 | USD[0.3468877051456693] |
| 00002616 | BTC[0.1233019170480000],EUR[0.0000012000000000],FTT[31.4471805730659632],IMX[361.827824290000000],MATIC[522.8976798600000000],USD[0.0000000127932904],USDT[0.0050942928371336] |
| 00002617 | EUR[0.0000000106146557],FTT[173.469912500000000],USD[215.560592478990360300000000000],USDT[0.000000005083014] |
| 00002618 | BTC[0.0000000048085500] |
| 00002619 | FTT[0.0000000094701000],USD[0.0493192376199430],XRP[0.9246480000000000] |
| 00002620 | LUNA2[3.560545311000000],LUNA2_LOCKED[8.307939059000000],LUNC[2032.617296000000000],SOL[0.0070000100000000],USD[0.000002059286798] |
| 00002621 | USD[18.2580365138714310] |
| 00002622 | USD[44.443396936405271 0],USDT[0.000002164492238] |
| 00002624 | USD[0.0730386640000000],USDT[0.0001108710285139] |
| 00002626 | USD[0.0003855395639909] |
| 00002628 | BNB[0.0003972800000000],EUR[0.0526466200000000],USD[3986.3830263478384177] |
| 00002629 | ALICE[2.965886306000 0000],BTC[0.0064390369361980],DOT[9.9658885400000000],EUR[1.0933627305059250],FTT[25.000000000000000],LTC[3.3980776900000000],SOL[0.0077849700000000],USD[-68.8356910125798307],USDT[2.6731523957217574] |
| 00002633 | EUR[1.0000000050085217],USD[0.0000000012926513] |
| 00002636 | USD[0.0000004077593551,RSR[1.000000000000000] |
| 00002637 | EUR[0.0000000127885580],USD[22.9182931659005593] |
| 00002638 | BAO[1.0000000000000000],USD[0.0005070285588025] |
| 00002639 | AKRO[1.0000000000000000],BTC[0.0000123900000000],EUR[34.3921302307886710] |
| 00002641 | USD[0.0085392049000000],USDT[763.1854000000000000] |
| 00002642 | ETH[0.0000001000000000],USD[0.0002210079691071] |
| 00002645 | TRX[0.0008240000000000],USD[0.0000006316548344] |
| 00002646 | AVAX[40.0000000000000000],EUR[61.9749026608329390],LDO[750.0000000000000000],USD[29.5944359892100370],USDT[0.0000000124012652] |
| 00002647 | USD[-0.0249589064100679],USDT[0.0000000007900000] |
| 00002649 | ATOM[0.0000000037020000],USD[0.0000021118393766],USDT[0.0000002209388106] |
| 00002650 | AAVE[3.8026933800000000],AMPL[30.3191243452973761],ATOM[42.3912308000000000],BCH[0.1442392080000000],BNB[1.1183216200000000],BRZ[77.8851520000000000],BTC[0.0110856347605000],COMP[7.1731152770000000],DOGE[303.0772840000000000],DOT[4.6767164000000000],ETH[0.1136361760000000],ETHW[0.1557717220000000],FTT[54.0757580000000000],HT[0.2956436000000000],LTC[4.2425086000000000],LUNA2[0.2160122520000000],LUNA2_LOCKED[0.5040285879000000],LUNC[0.0958594000000000],MKR[0.0148900400000000],PAXG[0.0082892750000000],SOL[10.6485188000000000],SXP[10.7398832000000000],USD[0.0000000068081977],USDT[1.7896838668057807],XRP[671.1456960000000000] |
| 00002651 | BNB[0.0000000081000000],BTC[0.0000000072988958],BUSD[30000.000000000000000],EUR[29262.959401511476911 3],LTC[0.0000000002682194 0],SUI[604.4967501221199275],USDT[0.0000000012771600] |
| 00002652 | ETHW[0.0410000000000000],FTT[2.9000000000000000],MANA[10.9978000000000000],USD[3.7957248667965026000000000000],USDC[395.4772434000000000] |
| 00002657 | BTC[0.0265469300000000],EUR[1000.0001318417769821] |
| 00002658 | AVAX[40.2550080000000000],BNB[2.2883905000000000],BTC[0.2193678685807178],DOT[1.6000000000000000],ETH[0.0940000010000000],ETHW[1.1094357865000000],EUR[114.3874504800000000],FTT[30.0000000000000000],LUNA2[3.1572770325000000],LUNA2_LOCKED[7.3669797418000000],LUNC[58783.1211185000000000],PAXG[0.0082739027400000],SOL[0.1800000060000000],TRX[96.0000000000000000],USD[0.0001518871258577] |
| 00002659 | BTC[0.0552889400000000],EUR[439.7131000078879590] |
| 00002660 | BTC[0.0103331000000000] |
| 00002662 | EUR[3612.9072110000000000],FTT[1.0954649900000000],LUNA2[0.0058328492270000],LUNA2_LOCKED[0.0136099815300000],USD[0.1274871769530481] |
| 00002663 | USD[22.0784931000000000],XPLA[20.0000000000000000] |
| 00002664 | FTT[25.0905000000000000],USD[0.3089073455000000] |
| 00002670 | USD[0.0185001600000000] |
| 00002672 | USD[0.0000002160000],USD[0.6251713405200000],USDT[190.3057630000000000] |
| 00002675 | EUR[0.0081286700000000],USD[0.0000000039660678] |
| 00002676 | USD[119.1868978709562000] |
| 00002677 | EUR[0.0000007117147096] |
| 00002680 | BNB[0.0000000096799720],USDT[0.1002445200000000] |
| 00002681 | BAO[1.0000000000000000],BTC[0.0006894700000000],EUR[0.0034878000000000],NFT[493815414129199282][1],USD[0.0000000127199072] |
| 00002682 | BTC[0.0000000072000000],EUR[0.0000001465889332],USD[0.0000011938607610],USDT[0.0003974632121 82] |
| 00002685 | ETH[0.0002129500000000],EUR[0.0000074802290421],USD[0.0000036901739280],USDT[0.0000000075258841] |
| 00002691 | BTC[0.4326269800000000],FTT[0.0482877080060850],TRX[0.0008500000000000],USD[0.0000004224694952],USDC[12194.7397763000000000],USDT[2999.5057957100652192] |
| 00002697 | USD[2.3599292725000000] |
| 00002698 | BTC[0.0000000027186693620],USD[0.0000027718669362] |
| 00002701 | UBXT[1.0000000000000000],USD[0.0627516527321959],USDC[9371.3060211900000000] |
| 00002702 | FTT[0.0077000000000000],USD[0.0000001675983861],USDT[-0.0002961584411215] |
| 00002703 | USD[0.0000000055005874] |
| 00002705 | STG[19.0000000000000000],USD[2.2977306500000000] |
| 00002706 | AAVE[6.0988410000000000],DOT[71.9920200000000000],FTM[2499.677000000000000],GRT[4669.6960000000000000],HNT[100.0000000000000000],LINK[91.9195000000000000],MATIC[711.9977200000000000],MKR[0.8409352100000000],NEXO[474.9097500000000000],SOL[29.9962000000000000],SRM[1530.7091100000000000],SUSHI[46.4340150000000000],USD[0.0000000000000000000000] |
| 00002709 | AKRO[3.0000000000000000],BAO[14.0000000000000000],DENT[4.0000000000000000],ETH[0.1643619900000000],EUR[1283.7379870527888553],KIN[12.0000000000000000],LUNA2[0.2892460360000000],LUNA2_LOCKED[0.6728821541000000],LUNC[65134.1838105000000000],MANA[0.0000000900000000],RAY[0.4851724200000000],SOL[0.0019181800000000],SRM[0.0000153700000000],TRX2[0.0000000000000000],UBXT[1.0000000000000000],UNI[0.0006120700000000],USD[20.1215542200000000],XRP[50.3479701900000000] |
| 00002710 | KIN[1.0000000000000000],LUNA2[0.0046204502500000],LUNA2_LOCKED[0.0107810509000000],LUNC[100.6112770100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0009268084572800] |
| 00002711 | BAT[0.0000000441171271],CEL[0.0000000404000000],DOGE[906.9341106700000000],FTT[15.0504998193616272],LUNA2[0.1466019042000000],LUNA2_LOCKED[0.3420711099000000],SHIB[0.0000000069330608],SRM[10.0261195200000000],SRM_LOCKED[0.0597735000000000],TONCOIN[0.0000000041940782],USD[0.0000001156706 99],USDT[0.0000000029360453] |
| 00002712 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BNB[0.0000338000000000],BTC[0.0000000863505391],CRO[0.0000000012689124],DENT[0.0000002000000000],EUR[0.0009134975864052],KIN[0.0000090000000000],LUNC[0.0000000000000000000],USD[0.0000126600000000],RAY[0.0000000788730943],SRM[0.0000017700000000],TRX[2.0000000000000000],USD[0.0002066696897414],USTC[0.0000001868530000] |
| 00002715 | AKRO[5.0000000000000000],BAO[25.0000000000000000],BNB[0.0000014400000000],BTC[0.0000000023500000],CRO[0.0000000637156 00],DENT[2.0000000000000000],DOT[0.0000095800000000],ETH[0.0000025000000000],ETHW[0.0169278900000000],EUR[0.1430390738492203],FTT[0.8322587200000000],KIN[33.0000000000000000],LUNA2[0.1419122529000000],LUNA2_LOCKED[0.3310588235000000],LUNC[0.0000009922269 5],MATIC[0.0000009484968 5],RSR[1.0000000000000000],SOL[0.0001274000000000],TRX[6.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000044321215],USTC[0.1795728207100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002716 | ETH[0.000033710000000],ETHW[0.000033710000000],USD[0.000000234285101],USDT[0.000000149275443] |
| 00002717 | TRX[0.000020000000000],USD[24.963222930000000] |
| 00002720 | BTC[0.000098558281554D],USD[96.867511505696010] |
| 00002721 | BTC[0.003599316000000],EUR[1.849600000000000],USD[-0.416736108000000] |
| 00002722 | USD[1.574790740000000] |
| 00002725 | TRX[0.000020000000000] |
| 00002726 | AMPL[0.000000001577336900],BNB[0.000000007422945],USD[0.337527862000000000],USDT[0.000010648434950] |
| 00002728 | BTC[0.000732400000000],FTT[25.094980000000000],LUNA2[30.652564723700000],LUNA2_LOCKED[71.522651025200000],LUNC[126870.768358000000000],USD[0.010875615600000],USDT[0.020850500000000] |
| 00002729 | EUR[0.000000006980000],USD[70.051287901840495000000000] |
| 00002730 | USD[0.000000000271037390],USDT[0.106710110000000] |
| 00002731 | BAO[1.000000000000000],EUR[0.000000008882440],TRX[0.000020000000000] |
| 00002733 | DENT[1.000000000000000],DOGE[221.383321600000000],KIN[1.000000000000000],LUNA2[0.735633280400000],LUNA2_LOCKED[1.655647794000000],LUNC[2.288034960000000],MATIC[84.288178750000000000],TRX[1.000000000000000],USD[192.357543485175349] |
| 00002734 | FTT[0.000138098555304D],LUNA2[0.000556316474600],LUNA2_LOCKED[0.001298071774000],LUNC[0.000000036740000],TONCOIN[32.747592080000000],USD[0.000000077859690],USDT[254.141424415028172S] |
| 00002735 | BTC[0.000624790000000],USD[268.000023149005354],USDT[0.002206125208860] |
| 00002739 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.000001306994134],DENT[4.000000000000000],EUR[0.001991363513580T],KIN[3.000000000000000],LTC[0.000000667113166],MATIC[1.010742220000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.003552332416538] |
| 00002741 | BTC[0.000000079072014],RUNE[0.000000026544464] |
| 00002742 | USD[4.686913940390800] |
| 00002743 | ETH[0.015410600179335D],KIN[1.000000000000000],NFT (34609225604841344)[1],NFT (40197257415011905)[1],TRX[0.000010000000000] |
| 00002744 | EUR[0.000000022051150] |
| 00002746 | SOL[0.000000080000000] |
| 00002749 | EUR[947.880811120000000],USD[0.000000106605638] |
| 00002751 | AXS[0.240497270000000],BTC[0.003600400000000],ETH[0.012374800000000],ETHW[0.012237900000000],RUNE[0.000008250000000],SOL[0.096847860000000],USD[0.001345079164355] |
| 00002753 | EUR[3051.000000000000000] |
| 00002754 | BTC[0.000000060000000],LUNA2[3.566106867000000],LUNA2_LOCKED[8.320916023000000],LUNC[11.487816900000000],USDT[0.003719000000000] |
| 00002757 | BTC[0.000000073838800],USD[0.002443523346112] |
| 00002758 | FTT[0.000000070371236],TRX[0.001554000000000],USD[0.000000290356161],USDT[505.044225791183094] |
| 00002759 | AVAX[5.599563000000000],BTC[0.018200008654560],EUR[1.042189259468709S],MATIC[79.905000000000000],PAXG[0.006868990000000],SOL[4.258708470000000],USD[7.397896948500356],USDT[0.107462200663256D] |
| 00002761 | SOL[0.398551460000000],USD[0.841188075000000] |
| 00002762 | BTC[0.000016500000000],USD[4.422768560000000] |
| 00002763 | APE[0.900000000000000],AVAX[6.119663310000000],BTC[0.022392134000000],ETH[0.299905000000000],ETHW[0.299905000000000],EUR[2363.685804450000000],USD[1145.329482402405941700000000],USDT[0.000000000000000] |
| 00002764 | ETH[0.019000000000000],ETHW[0.019000000000000],GST[3.000000000000000],USD[30.383862908625000] |
| 00002765 | BTC[0.005598936000000],USD[0.969527000000000] |
| 00002767 | EUR[0.361537630000000],TRX[0.000777000000000],USDT[0.000000075321830] |
| 00002771 | LUNA2[0.040935585630000],LUNA2_LOCKED[0.009551636480000],USD[0.006198204175000],USTC[0.579463000000000] |
| 00002772 | BAO[1.000000000000000],BTC[0.011205410000000],EUR[153.424001463875794?],KIN[1.000000000000000] |
| 00002777 | AKRO[5.000000000000000],ATOM[6.334019200000000],AVAX[1.633950990000000],BAO[16.000000000000000],BTC[0.059605319164660],DENT[5.000000000000000],ETH[0.782584024639720T],ETHW[0.613212664639720T],EUR[0.001190651486659],FTT[2.424635930000000],KIN[18.000000000000000],LINK[3.293364300000000],LUNA2[0.000263461890700],LUNA2_LOCKED[0.000614721076770D],LUNC[37.367203719714435],RSR[1.000000000000000],SOL[1.319848320000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000006907708784] |
| 00002778 | BAO[1.000000000000000],BTC[0.000000004000000],EUR[0.000000018757557],LUNA2[0.826534829500000],LUNA2_LOCKED[1.928540830000000],USD[0.213797894597578S],USDT[0.000000071855280],USTC[117.000000000000000] |
| 00002779 | BTC[0.019996200000000],FTT[0.000000008039682D],MANA[109.981000000000000],USD[1604.690786595966210],XAUT[0.000000020000000] |
| 00002781 | 1INCH[0.000000004499382],APE[0.000000016000000],BNB[0.000000026138688],BTC[0.000000003375000],DOGE[0.000000572279482],USD[0.000000097350586],USTC[0.000000007408912] |
| 00002782 | USD[0.000000070000000] |
| 00002783 | BTC[0.000000050000000],EUR[0.000000005000000],LUNA2[0.188851653000000],LUNA2_LOCKED[4.440653857100000],LUNC[24269.317373220000000],USD[9.873275511437846],USDT[0.000000029058225] |
| 00002784 | BAO[1.000000000000000],DOT[0.665389600000000],EUR[0.000000019084227],KIN[2.006441220000000],SOL[0.127066560000000] |
| 00002786 | TRX[0.000777000000000],USDT[0.000067072738485] |
| 00002791 | BTC[0.195058120000000],BUSD[2365.195640190000000],ETH[1.445502400000000],ETHW[1.445370500000000],EUR[0.000000098375664],FTT[1.066691360000000],UBXT[1.000000000000000],USD[8151.231798705000000],USDT[82.845401743911860S2],XRP[3607.587619460000000] |
| 00002792 | USD[0.146344700000000] |
| 00002793 | USD[0.000000005962489G],USDT[0.000000583667033G] |
| 00002795 | USD[0.000666993661712G],USDT[0.000000005692486G] |
| 00002799 | BULL[0.003752990000000],USD[0.000074690924395] |
| 00002800 | EUR[200.000000000000000] |
| 00002802 | ETHW[0.007564000000000],EUR[0.924282121600006B7],FTT[0.008617460000000],TRX[96155.901400000000000],USD[0.149287183715313G],USDT[34.288479874001311Z],XRP[0.358000000000000] |
| 00002806 | ATOM[0.017341020000000],BUSD[38809.000000000000000],ETH[0.066000000000000],EUR[95881.620082410000000],FTT[113.158955870000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000],MATIC[5123.000000000000000],USD[67214.497182850901432000000000],USDC[77999.000000000000000] |
| 00002807 | EUR[0.000000006055351],USD[30.000000000000000] |
| 00002808 | ETH[0.001118700000000],ETHW[0.001118700000000],USD[46.958005734856049Z] |
| 00002809 | APE[4.099180000000000],USD[10.372188784651612] |
| 00002810 | BAO[1.000000000000000],BTC[0.000098739919432D],KIN[1.000000000000000],LUNA2[2.029246775000000],LUNA2_LOCKED[4.734909142000000],LUNC[441872.757678000000000],SXP[1.005310870000000],USD[0.633586165451538T],USDT[30.116289802029670] |
| 00002811 | AXS[0.012305890000000],USD[0.000000048000000] |
| 00002812 | EUR[0.005736109090201Z],USD[0.000233134359272739] |
| 00002820 | ATOM[7.288820000000000],SLP[5753.620000000000000],USD[102.750292175000000] |
| 00002821 | BTC[0.009715130000000] |
| 00002822 | EUR[0.001263408106764],KIN[2.000000000000000],TONCOIN[97.361298486267282?],TRX[0.000034000000000],UBXT[1.000000000000000],USDT[0.000608152518943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002824 | USD[0.8668997695000000] |
| 00002827 | EUR[0.0000000042464290] |
| 00002832 | EUR[171.6305042992000000],FTT[2.1000000000000000],USD[0.0045820964197484] |
| 00002835 | BTC[0.0040000000000000],EUR[0.0000000057520000],USD[0.2587958387090981] |
| 00002837 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000073267174] |
| 00002838 | USDT[0.0000000076720000] |
| 00002839 | ETH[0.3938490200000000],ETHW[0.3936834200000000],EUR[0.0000060300827235],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[1.5630626900000000],TRX[1.0000000000000000] |
| 00002840 | BTC[0.0023000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],SOL[0.4200000000000000],USD[0.2584002985000000] |
| 00002841 | ALGO[100.9253258428361432],EUR[18.0000001265686561],LUNA2[0.0000924194690800],LUNA2_LOCKED[0.0002156454278000],LUNC[20.1245339700000000],SAND[5.4892514600000000],SOL[1.0214199700000000],USD[0.0000002437152389],USDT[0.0000000069210800] |
| 00002842 | TRX[0.0011733300000000],USDT[0.0000000017940625] |
| 00002846 | USD[0.0000000809676300] |
| 00002849 | TONCOIN[37.1520000000000000],USDT[4.7864749600000000] |
| 00002850 | BTC[0.0000000000000402],ETH[0.0017099700000000],USD[-9.1177374475857975],XRP[332.6820502095917620] |
| 00002851 | BTC[0.0001000000000000] |
| 00002852 | APT[0.9998200000000000],BNB[0.0000000000000000],ETH[0.0009992800000000],LTC[0.0069257300000000],PAXG[0.0004180200000000],SOL[7.9985600000000000],USD[18.2035109861500000],USDT[4.1705730295000000] |
| 00002854 | BCH[0.0098822000000000],BNB[0.0098100000000000],BTC[0.0030977580000000],DOT[1.5996960000000000],ETH[0.0029962000000000],ETHW[0.0029962000000000],FTT[0.2997340000000000],LINK[0.3980404000000000],LTC[0.1699392000000000],LUNA2[0.0030098819020000],LUNA2_LOCKED[0.0070230577720000],LUNC[0.0096960000000000],USD[86.9886719000000000],USDT[0.3379299758500000],XRP[100.9530700000000000] |
| 00002856 | TRX[0.0000020000000000],USD[0.0000000205740640],USDT[0.0000000180299363] |
| 00002857 | TONCOIN[1.0000000000000000] |
| 00002858 | FTT[865.5187050000000000],SRM[6.3449286300000000],SRM_LOCKED[93.4950713700000000],TRX[0.0000010000000000],USDT[0.7377929482568130],USDT[0.1895583133218874] |
| 00002859 | EUR[0.0000000072259178],USD[179.6565963172500000],USDT[0.0000000147709000] |
| 00002860 | AUDIO[1.0074977600000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0077770000000000],USD[0.0000000088911104],USDT[0.2087211434163058] |
| 00002861 | BAO[2.0000000000000000],BTC[0.0000023000000000],DENT[2.0000000000000000],EUR[0.9904687755224893],KIN[3.0000000000000000],LUNA2_LOCKED[0.0009219604627000],LUNC[86.0394993600000000],UBXT[1.0000000000000000] |
| 00002862 | BTC[0.0469223400000000],DENT[1.0000000000000000],ETH[0.0465775900000000],ETHW[0.0460071400000000],EUR[0.0008813022260010],TRU[1.0000000000000000] |
| 00002864 | BAO[6.0000000000000000],BTC[0.0113366200000000],KIN[5.0000000000000000],LUNA2[0.1881165799000000],LUNA2_LOCKED[0.4382804998000000],LUNC[1004.8270036612590000],USD[0.0000000987726 01],USDT[0.5179152200000000] |
| 00002865 | USD[30.0000000000000000] |
| 00002873 | BULL[0.0000000050000000],MATIC[0.0000000076039000],MATICBULL[15779.6023330009840000],USD[0.0000000096314525],USDT[0.0000000036505358] |
| 00002874 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CRO[401.9820839600000000],DENT[1.0000000000000000],EUR[0.0046340135761462],KIN[1.0000000000000000],USD[0.0000000027356248] |
| 00002875 | USD[0.0000013666432],USD[77.4404403250000000],USDT[0.0000107335808] |
| 00002878 | FTT[25.0776678300000000],LUNA2[1.5567880710000000],LUNA2_LOCKED[3.6325054980000000],LUNC[338993.8800000000000000],PAXG[0.0496984420000000],USD[1065.5365371506017201],USDT[0.0000096123486536] |
| 00002879 | EUR[9174.1768825900000000],USD[0.0000001259594 13] |
| 00002881 | USD[0.0063460477500000],USDT[0.0000000016645331] |
| 00002883 | USD[0.0000000402129900],USDT[0.0000000078738553] |
| 00002884 | USD[0.0991678802879249] |
| 00002885 | ALGO[0.0046200000000000],BNB[0.0098867907637430],BTC[0.0005007178640007],DOT[0.0735078762315370],FTT[0.0772508900000000],MATIC[9.9283537844310459],USD[4452.8093370073010563],USDT[0.0087311014750000],XRP[0.9913471666207262] |
| 00002886 | BTC[0.0000000786000000],DYDX[0.0884100000000000],ETH[0.0000000680000000],ETHW[0.7238665668000000],EUR[1.5059000023492 82],FTT[2.3304819900000000],SOL[38.6821264130000000],USD[0.2736682508448862] |
| 00002887 | AKRO[1.0000000000000000],EUR[0.0054864563250000],SHIB[223923.7439055000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00002888 | ETHW[0.3430000000000000],EUR[919.3375163650000000],USD[0.9435059858306556] |
| 00002889 | AKRO[1.0546907400000000],APE[0.0631132955452398],BAO[17408.7501982900000000],BTC[0.0000000951650 24],BTT[3858172.3992308900000000],DENT[0.0360815000000000],DOGE[580.7147661978892530],ETH[0.0000011700000000],ETHW[0.0624439789158286],EUR[0.0001895418444702],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[9.6918732300000000],LUNA2[1.4510367180000000],LUNA2_LOCKED[3.2657652970000000],LUNC[2.8309323006846180],RSR[0.0000000782151150],SHIB[17.6009459987239238],SOL[0.0000000044060521],SOS[12499140.8025640200000000],SUSHI[0.0000319000000000],TRX[0.0009223295898032],UBXT[298.1877232500000000] |
| 00002894 | ATOM[0.1977580000000000],AVAX[0.0996670000000000],BTC[0.0164266986128825],DOGE[0.8611100000000000],FIDA[0.9709300000000000],KNC[0.4627030000000000],MAPS[0.9690300000000000],MATH[0.0620980000000000],MOB[1.4738750000000000],OXY[0.8945500000000000],SXP[0.0758890000000000],USDT[0.0000000020000000] |
| 00002896 | FTT[5.0000000000000000],TRX[17.0000010000000000],USD[-0.0605582105025196],USDT[0.1755059513963553],XAUT[0.0011000000000000] |
| 00002898 | ATLAS[12652.6443293900000000],LOOKS[84.0000000000000000],USD[50.2535450559648286],USDT[0.0000000006105355] |
| 00002902 | CRO[397.5840766200000000],USD[0.0000000068016901] |
| 00002904 | BTC[0.1203075100000000],ETH[0.3687400800000000],EUR[0.0001006237760 26] |
| 00002905 | BTC[0.0000000038169347],ETH[0.0000000882650 00],PAXG[0.0000000031154720],USD[0.0101763476547486] |
| 00002908 | USD[0.8316731100000000] |
| 00002910 | FTT[2.2462266300000000],NFT[422400115345927857][1],USD[1.7627510420000000] |
| 00002911 | BAO[2.0000000000000000],BTC[0.0089203200000000],DENT[1.0000000000000000],ETH[0.0971710400000000],ETHW[0.0783356600000000],EUR[5.0037179502389607],USD[1.0659764079362227],USDT[0.9965365300000000] |
| 00002915 | USD[25.0000000000000000] |
| 00002918 | ETH[0.0003331000000000],EUR[0.0000051607984452],USD[0.1192400189002536] |
| 00002920 | EUR[0.0001193724688214],USDT[5.3314138578335056] |
| 00002925 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BNB[0.7154072100000000],BTC[0.0068816300000000],ETH[0.0323272500000000],ETHW[0.0319294300000000],EUR[0.0007864185797409],FTT[7.0006256900000000],KIN[6.0000000000000000],MANA[54.4819178400000000],RSR[2.0000000000000000],SAND[40.0096036900000000],XRP[490.3943794300000000] |
| 00002926 | ETH[0.0000000560000000],NFT[532600508716279929][1],NFT[569566050223261131][1],SOL[0.0000900036096510],TRX[0.0008080000000000],USD[0.1152348418979416],USDT[0.0000085319088837] |
| 00002927 | USD[0.0078146145000000] |
| 00002929 | AKRO[2.0000000000000000],BAO[12.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],LUNA2[0.0000046406045261],LUNA2_LOCKED[0.0000010828077230],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000285460507538],USTC[0.0000656900000000] |
| 00002931 | BAO[2.0000000000000000],BAT[30.5250834400000000],EUR[0.0000001369250088],GALA[67.3558191600000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000031897830] |
| 00002933 | ALGO[83.3911096000000000],BAO[1.0000000000000000],USD[0.0000000016119223] |
| 00002935 | USD[0.0000000091825028] |
| 00002936 | USD[10.0929300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002938 | BTC[0.000000002340849],EUR[8.9556167671373501],USDT[0.0000000131530482] |
| 00002942 | ETH0[0.0709858000000000000],EUR[0.000000009312751],LUNA2[0.0966200824700000],LUNA2_LOCKED[0.2254468591000000],LUNC[21242.8762669400000000],USD[1126.0346258957421094],USDT[0.0000000157722373] |
| 00002943 | USDT[0.0000001952133278] |
| 00002944 | USD[0.0000085473849670] |
| 00002946 | USD[1.9503664700000000] |
| 00002947 | USD[7.8656702297033147],USDT[467.2520930800000000] |
| 00002949 | BAO[2.000000000000000000],BTC[0.000000002000000],DENT[1.000000000000000],ETH[0.000000009323888],ETHW[0.163764869332388],EUR[2604.117468408267816],HOLY[1.034461580000000],KIN[1.000000000000000],LUNA2[0.000745108188600],LUNA2_LOCKED[0.001738585773000],LUNC[16.2248876835985052],RSR[1.0000000000000000],SOL[0.0000000841305000],USD[120.0277269764489299],USDT[0.000000033169432] |
| 00002950 | BTC[0.0100707300000000],ETH[0.0613708000000000],ETHW[0.0540386000000000],EUR[50.0000000565140021],LTC[0.3592774100000000],LUNA2[0.0108034365400000],LUNA2_LOCKED[0.0252080185800000],LUNC[0.0348020700000000],PAXG[0.0442553700000000],SOL[0.7032211800000000],USD[0.0000000377745518],XRP[60.2798434700000000] |
| 00002954 | AAVE[0.000000007000000],BCH[0.000000006000000],BTC[0.000000007445261],CRO[0.000000013315000],FRONT[0.000000041170000],FTT[0.001073000003771],LTC[0.000000080000000],LUNA2[0.654829136600000],LUNA2_LOCKED[1.527934652000000],LUNC[0.009916646000000],MATIC[0.000000024539659],NFT[4050304630404942282][1],SOL[0.000000069000000],SXP[0.000000076960000],USD[0.085241089337322],USDT[0.000000028388640],XRP[0.000000046160165],YFI[0.000000042000000] |
| 00002956 | EUR[0.004506800000000],LTC[1.500000000000000],USDT[0.000029814823358] |
| 00002958 | BTC[0.0001198300000000],EUR[0.000000042486768],USD[324.5668330107243810000000000],USDT[501.6368883295954069] |
| 00002961 | BAO[5.000000000000000],BTC[0.0005195400000000],EUR[0.0005385008729530],KIN[1.000000000000000],USD[5.2708711513997022] |
| 00002962 | AKRO[2.000000000000000],APE[0.000000000000000],BAO[5.000000000000000],BTC[0.000000029174504],CEL[0.000000000831169],DENT[1.000000000000000],DOGE[0.022416040000000],EUR[0.000000066367228],KIN[2.000000000000000],RSR[1.000000000000000],SKL[0.0012516600000000],TOMO[1.000000000000000],USD[0.000000135140769],USDT[143.6835726524622431] |
| 00002965 | EUR[0.000000004479005],USD[0.000000036839398],USDT[0.3339682300000000] |
| 00002967 | BTC[0.009000000000000],FTT[6.6570573001100000],NFT [335973025397004225][1],NFT [4091293012996114001[1],NFT [4788697640962986221[1],NFT [4814861787998557131[1],NFT [4999780528249278501[1],NFT [5484247874912383821[1],SOL[2.7571177028600000],USD[5.4058353297850000] |
| 00002969 | USDT[1.0487399700000000] |
| 00002970 | BTC[0.000000029000000],FTT[0.000000008486600],LUNA2[0.4220974080000000],LUNA2_LOCKED[0.9848939521000000],TRX[0.000777000000000],USDT[0.0000000031156899] |
| 00002971 | BUSD[926.8807162600000000],ETH[0.0018948000000000],ETH[0.0092200000000000],EUROC[13000.0000000000000],FTT[0.357603957698790],LUNA2_LOCKED[0.000000150682049],LUNC[0.0014062000000000],USD[0.000000333177531],USDT[0.000000304681116] |
| 00002972 | EUR[9.6965569100000000],TRX[36.9906000000000000],USD[0.000000072603611],USDT[0.9255547177141510] |
| 00002973 | BEAR[840.5900000000000000],BTC[0.000020612127256],BULL[0.045560000000000],USD[0.000008508707328] |
| 00002975 | EUR[0.000000066917472],TRX[0.125404000000000],USD[0.000000007585912] |
| 00002979 | ETH[1.1898910100000000],USD[0.000000069752300],USDT[898.0061652362591885] |
| 00002980 | ETH[0.7712301900000000],ETHW[0.0105500500000000],EUR[88978.734147510000000],FTT[25.0432510900000000],SOL[0.0014878800000000],STETH[0.000033032777947],TRX[10.0000000000000000],USD[769.7077270650200000],USDC[17000.0000000000000],USDT[0.0000000115120184] |
| 00002981 | USD[193.9649849635125000],USDT[0.0000000027415194] |
| 00002983 | BTC[0.000000100000000],MATIC[10.0000000000000000],USD[0.-2.29038910904933740000000000] |
| 00002984 | EUR[2.9367937300000000],USD[0.3066500177168929] |
| 00002986 | APE[0.000000071522674],FTM[0.000000009543060],USD[1.9861037976300269],USDT[0.0000000028255784] |
| 00002988 | BNB[0.000000073472395],BTC[0.000000050000000],EUR[0.000000101461347],FTT[0.3185857440000000],MATIC[0.000000005000000],TRX[0.0015220000000000],USD[0.000000200424125],USDT[6.4108279354468005] |
| 00002989 | EUR[1602.0542938800000000],USD[521.3390131691681266000000000] |
| 00002990 | DENT[1.000000000000000],ETH[0.000018260000000],ETHW[0.000084900000000],EUR[0.000000088100000],USDT[0.0043538012190000] |
| 00002993 | EUR[0.000000136248454],LUNA2[45.9697507500000000],LUNA2_LOCKED[107.2627518000000000],LUNC[9010010.0100000000000000],USD[122.5825857872382450000000000],USDT[0.000000057539644] |
| 00002996 | BTC[0.000500000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],EUR[0.0714321271300000],LUNA2_LOCKED[166674963000000],LUNC[7.7100000000000000],NFT [327328787639198044][1],SOL[0.2099580000000000],USD[0.1377515581000000] |
| 00002998 | BAO[1.000000000000000],CRO[129.0206656500000000],EUR[0.000000003807563 0] |
| 00002999 | AKRO[5.000000000000000],ALGO[0.013748900000000],ALPHA[1.000000000000000],BAO[14.000000000000000],BTC[0.000021541000000],DENT[2.000000000000000],DOGE[1.000000000000000],ENJ[0.0193443200000000],ETH[0.000000067515119],EUR[0.000097570673206],GBP[0.000000059810416],GRT[1.000000000000000],KIN[10.000000000000000],MATIC[0.000000055074688],NEAR[0.000000008491740],PAXG[0.000000331000000],RSR[0.000000000000000],SEC[0.000000000155475],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000127077571],USDT[0.0038748539731531] |
| 00003001 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.374950211296855],DENT[5.000000000000000],ETH[0.4487660000000000],ETHW[0.4478694600000000],EUR[51.7433011130907097],KIN[3.000000000000000],LUNA2[8.3043129530000000],LUNA2_LOCKED[18.8529477310000000],LUNC[6.3316625300000000],RSR[1.000000000000000],SEC[0.0517700000000000],SOL[4.6514723800000000],SXP[1.0089069400000000],USD[0.1032726400000000],USD[232.3496838095895961],XRP[12.0538075200000000] |
| 00003002 | ETH[0.0023676500000000],ETHW[0.0023676500000000],SOL[0.1032726400000000],USD[232.3496838095895961],XRP[12.0538075200000000] |
| 00003003 | ETHW[0.3520000000000000],USD[675.8194045993062610] |
| 00003004 | ETH[3.2913745200000000],FTT[750.0182228000000000],SRM[14.1507917600000000],SRM_LOCKED[198.0092082400000000],USD[3.9774049666250000] |
| 00003005 | BTC[0.0541000000000000],DOGE[2250.7152000000000000],ETH[0.4740000000000000],ETHW[0.4210000000000000],USD[0.000000118289373],USDT[0.0626800307384487],XRP[1.000000000000000] |
| 00003006 | USD[0.000000115791780],USDT[0.000000055599328] |
| 00003007 | LTC[0.000000008706130],USD[0.0000000429250118] |
| 00003009 | BNB[0.000000100000000],BTC[0.000000090176000],ETH[0.3724102100000000],ETHW[0.2333360700000000],EUR[4726.1966935355849338],FTT[0.000000021151678],HOLY[1.0017347000000000],KIN[1.000000000000000],TRX[0.000770000000000],UBXT[1.000000000000000],USD[0.000000155269545],USDT[0.000000154522615] |
| 00003010 | DOGE[136.4039151700000000] |
| 00003011 | TRX[0.000008000744000],USDT[93.4474235733845520] |
| 00003012 | USDT[0.000000015182380] |
| 00003013 | MOB[21.3057372800000000],UBXT[1.000000000000000],USD[15.8362090789757406] |
| 00003015 | USD[0.0091154105000000],USDT[0.0062620804434490],XRP[0.000000006672370],ZEC[0.602000000000000] |
| 00003017 | APE[0.000000002468000],BAO[8.000000000000000],BTC[0.000000135760000],ETH[0.0000002577713610],ETHW[0.0266797577713610],EUR[0.000000151359989],FIDA[0.000000150000000],FTM[0.000000085000000],KIN[4.000000000000000],RSR[1.000000000000000],RUNE[0.000000001007907],USD[0.000000008993109] |
| 00003020 | USD[0.6493359700000000] |
| 00003021 | USD[0.000000700025575],USDT[0.0000000077926737] |
| 00003028 | BAO[1.000000000000000],EUR[0.000000574266178 8] |
| 00003029 | BTC[0.000024930000000],ETH[0.0013930800000000],ETHBEAR[13997200.000000000000000],ETHW[0.0013930800000000],USD[-0.7710585520969352000000000] |
| 00003031 | ETH[0.0043000000000000],EUR[0.0429918300000000],LUNA2[0.7874987922000000],LUNA2_LOCKED[1.8374971820000000],LUNC[171479.5200000000000000],USD[1.2142043567003720] |
| 00003033 | EUR[0.000000089380407],RSR[1.000000000000000] |
| 00003034 | USD[1.5419244855105220],USDT[0.0072150979000352] |
| 00003036 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000020938600],USDT[0.000000011579158 0] |
| 00003041 | AVAX[0.099040000000000],ETH[0.2329340000000000],ETHW[0.2329340000000000],FTM[0.964000000000000],FTT[0.000000122675480],LTC[6.2782980000000000],MATIC[19.9780000000000000],SOL[0.0093960000000000],USD[138.2148589196257030] |
| 00003042 | EUR[0.000000080000000],USD[2.8916139100000000] |
| 00003043 | BTC[0.000999370000000],ETH[0.0435138400000000],ETHW[0.0429734000000000],EUR[11.0000000488764276],SOL[0.5183811400000000],USD[0.0000174123058153],XAUT[0.0176294400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003044 | BTC[0.000000001710000],SOL[0.00000070380344],USD[25.7603803824260234] |
| 00003045 | USD[0.0000000012292209] |
| 00003046 | EUR[0.0000000068106598],FTM[21524.5196122100000000],FTT[18.2820147200000000] |
| 00003048 | LTC[0.0025270000000000],UMEE[5132.7593892738840000],USD[0.0419146854000000],USDT[0.0030718002002176] |
| 00003049 | EUR[0.0000001981906130],FTT[0.0865905500000000],USDT[0.1741723152000000] |
| 00003050 | EUR[0.0032435000000000],USD[0.0094115744242850] |
| 00003055 | USDT[0.0000002896484148] |
| 00003057 | USD[1.5869085943654436],USDT[150.0662096600000000] |
| 00003058 | BTC[0.0036077000000000],EUR[0.0084750985849464],LUNA2[1.2578411560000000],LUNA2_LOCKED[2.9349626980000000],USD[5.4849197676892254000000000],USDT[0.2429571443662806] |
| 00003059 | BTC[0.0327823900000000],ETH[0.2875988100000000],ETHW[0.2883532300000000],EUR[538.0693777350296346],USD[24.9102115489764194],XRP[0.0005288900000000] |
| 00003061 | EUR[0.0982535700000000],BULL[0.3301525400000000],USD[0.0000024575540538],USDT[0.0000000039018203] |
| 00003062 | LOOKS[94.0000000000000000],USD[1.1368442000000000] |
| 00003063 | BTC[0.0052738702152500],ETH[0.0009978000000000],ETHW[0.0169978000000000],EUR[1.5462433500000000] |
| 00003064 | BTC[0.0012000000000000],USD[0.2488503054973540],USDT[0.0000000011679321] |
| 00003066 | BAO[7.0000000000000000],BTC[0.1087859920600000],EUR[0.0144645459640784],FTT[3.4278916800000000],KIN[8.0000000000000000],TRX[98.2200050000000000],UBXT[1.0000000000000000],USDT[0.0262299500000000] |
| 00003068 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000004000000000],CEL[0.0000095060800000],DENT[6.0000000000000000],ETH[0.0000000987569530],ETHW[0.0003388300000000],FTT[0.0001076000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0168596381644736],USDT[0.5185037629046101] |
| 00003069 | USD[48.6924495445754492] |
| 00003070 | BAO[2.0000000000000000],BTC[0.1706404500000000],ETH[0.8731924300000000],ETHW[0.8729294200000000],EUR[1173.1669291236970951],FIDA[1.0024869900000000],FTM[323.2375208900000000],KIN[2.0000000000000000],MATH[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[55.8988495400000000] |
| 00003071 | BTC[0.0004857900000000],EUR[0.0018131290000000] |
| 00003072 | TRX[0.0007770000000000],USDT[289.4939142190000000],XAUT[0.1360790000000000] |
| 00003073 | BTC[0.0002276900000000],ETH[0.0007139200000000],ETHW[0.0007139200000000],USDT[0.5643345510000000] |
| 00003075 | ADABULL[0.0000000070873952],AKRO[1.0000000000000000],AVAX[0.0000000085836916],BAO[5.0000000000000000],DENT[1.0000000000000000],DOT[0.0000000022290486],KIN[12.0000000000000000],TRX[0.0000000091289377],UBXT[1.0000000000000000],USD[0.0000000122773693] |
| 00003076 | BAO[1.0000000000000000],BNB[0.0000003200000000],EUR[0.0000016898175884],KIN[1.0000000000000000],MATIC[0.0000923600000000] |
| 00003078 | EUR[0.0000004562287710] |
| 00003079 | BTC[0.0449816772740780],ETH[0.1547316100000000],EUR[0.0000014515386982],USD[0.0000000559990133],USDT[0.0001122928584731] |
| 00003080 | BTC[0.0000020000000000],LTC[0.0107421100000000],USD[51.6868569180500000000000000],USDT[11.0958010666000000] |
| 00003083 | ATOM[0.0476558900000000],EUR[0.0000000496347442],USD[0.0000000092340362] |
| 00003084 | BTC[0.0000000040000000],EUR[0.0000000032400435],LUNA2_LOCKED[219.8332623000000000],USD[0.9799515452405116] |
| 00003086 | EUR[0.0000002349714S],USDT[1.4223151500000000] |
| 00003087 | EUR[0.0000000067219491],USDT[0.0000022335129620] |
| 00003088 | USD[0.0000000029000000],USDT[0.0000000036496225] |
| 00003089 | EUR[355.0000000000000000],USD[0.8693300525000000] |
| 00003090 | USD[0.0000005793098900],USDT[0.0000000063384306] |
| 00003093 | BAO[1.0000000000000000],EUR[0.0000000235317318],KIN[1.0000000000000000],RSR[3.0000177200000000],TONCOIN[0.0000000049384592],UBXT[2.0000000000000000] |
| 00003097 | EUR[0.0001966271951350],USD[0.0000000950500208] |
| 00003098 | DENT[1.0000000000000000],NFT[304593681226646481][1],NFT[350344980234078215][1],NFT[390327480667353246][1],NFT[417512917594458360][1],NFT[456115273836121921][1],NFT[463436609953895475][1],NFT[489140275154776236][1],USD[0.0000004498876500] |
| 00003101 | BTC[0.0000480000000000],EUR[7597.5314095496513280],USD[0.0000000338744921] |
| 00003103 | AKRO[1.0000000000000000],ETH[0.4602364600000000],ETHW[0.4600432600000000],EUR[0.0000075705858265],KIN[1.0000000000000000],NFT[480413096642162319][1],RSR[1.0000000000000000],USD[0.0987462819581619] |
| 00003104 | BTC[0.0041984450000000],FTT[0.0000000071881569],USD[3.5730387829700208] |
| 00003106 | BTC[0.0208985600000000],ETH[0.6468581600000000],ETHW[0.6209010000000000],EUR[1.7135763764352400],KNC[225.2718660000000000],LUNA[0.0091847562000000],LUNA2_LOCKED[0.0214310978000000],LUNC[2000.0000000000000000],USD[22.3192831259402359] |
| 00003109 | TRX[0.0015540000000000] |
| 00003110 | BAO[2.0000000000000000],KIN[1.0000000000000000],SOL[0.1887462708890454],USD[0.1545687203188114],USDT[0.0000000010178304] |
| 00003111 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000033622069],DENT[1.0000000000000000],DOGE[0.0000000090227600],EUR[596.1495734957552734],KIN[4.0000000000000000],MATIC[0.0000000094226800],USD[0.0000025915364250] |
| 00003114 | BNB[0.1000000100000000] |
| 00003116 | EUR[0.1478998300000000],USDT[0.0000000065545680] |
| 00003117 | EUR[0.3000000000000000],USD[2.5579406700000000] |
| 00003118 | BTC[0.0071993200000000],ETH[0.0958309500000000],ETHW[0.0948459200000000],EUR[0.4014444600000000],LUNA2[0.4932319140000000],LUNA2_LOCKED[1.1508448791000000],LUNC[87690.3891451400000000],USD[1.0504470039640800] |
| 00003119 | USD[0.0000003738624450],USDT[0.0000192911441760] |
| 00003124 | ETH[0.0000000005521264],EUR[0.0085747716221315],LUNA[25.3523756840000000],LUNA2_LOCKED[12.4888766000000000],LUNC[1165491.0740760000000000],TRX[0.0007880000000000],USD[0.0000024675558898],USDT[0.0000000078803625] |
| 00003125 | BTC[0.0014508800000000],ETH[0.0151206200000000],ETHW[0.0151206200000000],USD[2.3514909886591788] |
| 00003127 | USD[5.7250075192015510] |
| 00003129 | USD[44.1798090417500000000000000],XRP[381.7484568800000000] |
| 00003132 | APE[15.6000000000000000],BCH[0.0005622400000000],TRX[0.0007780000000000],USD[22.5004582283044208000000000],USDT[0.0000000094270488] |
| 00003134 | BNB[0.0001403000000000],BTC[0.0000001500000000],ETH[0.0000000045653736],ETHW[0.0000000055587088],STETH[0.0000516895386755],USD[0.0000124601454407] |
| 00003137 | USDT[1.2560961400000000] |
| 00003138 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0051042000000000],ETH[0.0241059200000000],ETHW[0.3679389300000000],EUR[65.7338360925085275],KIN[22969.4441239200000000],USD[-0.2439829432753286],XRP[0.0002446200000000] |
| 00003143 | BAO[1.0000000000000000],BTC[0.0000001000000000],ETH[0.0079975500000000],ETHW[0.0079017200000000],EUR[0.0000000075090104],MANA[9.9353004100000000],SAND[7.4041098400000000],USD[0.0000203404788858],USDT[44.7737752630928150] |
| 00003146 | USD[0.0126056024463601],USDT[0.0100000000000000] |
| 00003147 | ETH[0.0000001000000000],EUR[0.5600000000000000] |
| 00003148 | EUR[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003149 | BAO[1.000000000000000],EUR[0.000000084953660] |
| 00003150 | 1INCH[3316.000000000000000],APE[160.400000000000000],AUDIO[1421.000000000000000],CLV[4051.300000000000000],EUR[30.376670720000000],FTT[4.000000000000000],KNC[600.600000000000000],LUNA2[0.014128800500000],LUNA2_LOCKED[0.032967201800000],RAY[1091.000000000000000],TOMO[1482.300000000000000],USDT[826.1828.643220200402968900000000000],USTC[2.000000000000000] |
| 00003151 | AVAX[2.652887600000000],BCH[0.002565272000000],BNB[0.009752000000000],BTC[0.045962828716557],CEL[0.472704600000000],DOGE[7.924842000000000],DOT[2.000000000000000],FTT[0.097983800000000],LINK[0.069108400000000],LTC[0.009260340000000],MATIC[9.904700000000000],SOL[0.008274900000000],SUSHI[0.305274000000000],SXP[0.560523200000000],TRX[0.727800000000000],UNI[0.028780000000000],XRP[0.641418000000000],YFI[0.000096430000000] |
| 00003152 | ETH[0.000928400000000],ETHW[0.000928400000000],TRX[0.454157000000000],USD[0.004025462157935],USDT[0.000000019903124] |
| 00003154 | LOOKS[0.608500000000000],USD[0.006435823665000] |
| 00003157 | ETH[0.000000018735798],EUR[0.885542347548263],LUNA2[0.001874700588000],LUNA2_LOCKED[0.004374301372000],LUNC[408.220000000000000],USD[-0.704918272770564],USDT[0.000000096529354] |
| 00003158 | FTT[0.037029720456150S],USD[0.000631429831423],USDT[0.000000005750000] |
| 00003160 | BTC[0.000009948463900],USD[0.004565465394932O] |
| 00003166 | ETH[0.000000095000000],ETH[0.000000100000000],LTC[0.000000045145987],SOL[-0.000000013842006] |
| 00003169 | AKRO[4.000000000000000],BAO[8.000000000000000],BTC[0.001592270000000],DENT[4.000000000000000],EUR[0.000001036934266],FIDA[1.000000000000000],KIN[6.000000000000000],TRU[1.000000000000000],TRX[3.001554000000000],UBXT[3.000000000000000],USDT[3.264644454898520] |
| 00003171 | EUR[0.843215490000000],USDT[0.200000058555326] |
| 00003172 | BAO[1.000000000000000],BTC[0.001247120000000],DENT[1.000000000000000],EUR[0.000311986891944O],USD[0.000000218996308],USDT[0.000000026526855] |
| 00003173 | USDT[0.000000998297977],BCH[0.000000082346638],EUR[0.000000327289330],LTC[0.000000009577786],USD[0.002727034121325 1] |
| 00003174 | EUR[0.000003611998858],USDT[0.000002183442397] |
| 00003175 | EUR[0.000000033299312],USD[1.821016930000000],USDT[0.000000031908722] |
| 00003177 | BNB[0.009910000000000],TRX[0.002331000000000],USDT[0.000000040000000] |
| 00003179 | BTC[0.000000061240586],EUR[0.000367000000000],EUR[0.000305904788073],USD[0.000006966509771S],USDT[0.000046411356890] |
| 00003184 | BNB[0.000000089500000] |
| 00003185 | BAO[8.000000000000000],ETH[0.131798230000000],EUR[508.132536079142002424],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.002245537378053] |
| 00003187 | APE[0.000000096527215],DOGE[0.000000052462348],EUR[0.000000021312880],NIO[0.000000057257984],SHIB[0.000000071654038],USD[0.000000155802389],USDT[0.000000046940153],XRP[0.000000061896055] |
| 00003189 | BTC[0.000022000000000],USD[0.363908945556460],USDT[0.000000100284225] |
| 00003194 | FTT[26.402523320000000],JPY[0.000002371706660800],USD[0.000000300311856] |
| 00003195 | USD[0.000000637221198] |
| 00003196 | EUR[0.002179512708942O],USD[404.8481161649426200000000000] |
| 00003197 | USD[0.000000020000000] |
| 00003198 | AAVE[0.122407743292630O],AVAX[0.209213379834530O],BNB[0.000000005710270O],BTC[0.000148758396600O],DOT[0.953794396085670B],ETH[0.000000009485200O],FTT[0.111141909614376 3],LINK[1.565632233868090 O],LUNA2[0.061353099220000O],LUNA2_LOCKED[0.143157231500000O],LUNC[11358.560527841179970 O],MATIC[20.96963351949062600],SOL[0.223120542061040O],UNI[0.703395040512930O],USD[86.328386782995528 2],USDT[0.000000096377500],USTC[1.300930615819320O] |
| 00003202 | BTC[0.234400000000000],LUNA2[0.000004592378100O],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000016000000O],SOL[0.310000007129158 7],USD[4547.963516594212354 4],USDT[0.000000194442627O] |
| 00003203 | EUR[0.000121848643158 4],FTT[0.000006467801640],TRX[0.000000000795400] |
| 00003204 | BTC[0.000064220000000],EUR[0.002086380000000] |
| 00003205 | FTT[25.095000000000000],SOL[2.800000000000000],USD[0.133163401612000O] |
| 00003206 | DENT[1.000000000000000],EUR[0.000000327007726],KIN[2.000000000000000],POLIS[0.000000078752884],RSR[1.000000000000000] |
| 00003209 | AVAX[0.096160000000000O],BNB[0.069964000000000O],BTC[0.000099560000000O],CHZ[109.970000000000000],ETH[0.000994000000000O],ETHW[0.000996000000000O],LINK[0.098020000000000O],LTC[0.009918000000000O],MATIC[0.974400000000000],SAND[0.060930020000000O],SOL[0.013221673704800],USD[187.654904718957452 3],USDT[0.735051590655196 6],XRP[1.885529000000000O] |
| 00003211 | TRX[0.000785000000000],USD[0.002073899279260O],USDT[0.000000045419540] |
| 00003212 | USD[0.000181965000000O] |
| 00003215 | EUR[0.000000040859660] |
| 00003219 | BTC[0.067187232506681 7],ETH[1.478718990000000O],FTT[0.000000015746900],LUNA2[2.656325453000000O],LUNA2_LOCKED[6.198092724000000O],USD[-68.974918752714832700000000000] |
| 00003222 | BNB[0.000000100000000O],USD[0.000025517535850] |
| 00003223 | BTC[0.026294740000000O],FTT[2.300000000000000O],LUNA2[0.766596680800000O],LUNA2_LOCKED[1.788725588000000O],LUNC[2.469506000000000O],SOL[2.288394510000000O],USDT[3.478659863585625] |
| 00003225 | ETH[0.007998480000000O],EUR[38.136000000000000O],USD[-4.134621774000000000000000] |
| 00003228 | USD[3.209381380000000O] |
| 00003229 | EUR[0.000000087440107] |
| 00003230 | AKRO[1.000000000000000O],AUDIO[1.003962180000000O],ETH[0.009000690000000O],ETHW[0.008891170000000O],EUR[0.000000412098660 2],KIN[2.000000000000000],RSR[1.000000000000000],SOL[16.770300810000000O],UBXT[1.000000000000000O],USD[10.558443459654180] |
| 00003231 | USD[0.000000018444351],USDT[199.330587670000000O] |
| 00003233 | USD[0.911885349325000O] |
| 00003234 | USD[0.001281721542887O],USDT[0.000000009673210] |
| 00003236 | TRX[0.000022000000000O],USD[0.366343948383881],USDT[0.060000044899161] |
| 00003237 | BNB[0.000305400000000O],ETH[0.012511640000000O],ETHW[0.012361050000000O],EUR[0.000027670761692O],USD[0.000000024082307],USDT[0.000000053701179] |
| 00003238 | APE[0.013889160000000O],USD[0.263179152762726B] |
| 00003240 | LUNA2[0.091847562000000O],LUNA2_LOCKED[0.214310978000000O],LUNC[2000.000000000000000O],USD[10.631705894724000000000000] |
| 00003241 | EUR[0.061692160000000O] |
| 00003242 | AKRO[1.000000000000000O],BAO[1.000000000000000O],BTC[0.059797880000000O],ETH[0.763754910000000O],ETHW[0.763434290000000O],EUR[0.000000150141080],FTM[37.574749560000000O],KIN[1.000000000000000O],LUNA2[0.687516912347900O],LUNA2_LOCKED[1.547427099045000O],LUNC[7040.125861640000000O],MATIC[52.07523317000000O],MSOL[2.103397590000000O],RUNE[41.645544590000000O],SOL[0.004417600000000O],USD[2502.464620655696850O],USTC[0.123486130000000O] |
| 00003247 | ATLAS[210.000000000000000O],POLIS[31.696352000000000O],USD[0.126000746925000O] |
| 00003248 | USD[30.000000000000000O] |
| 00003250 | BTC[0.000007682202487],ETH[0.000000047037050],EUR[0.001569183551058],LUNC[0.000000008769620 4],SOL[0.000000100000000],USDT[0.004148617756046 7],USDT[0.000000025646912] |
| 00003251 | EUR[0.007103922550000O],USD[127.67553973318324280000000000O] |
| 00003253 | AKRO[5.000000000000000O],BAO[12.000000000000000O],BAT[1.000000000000000O],DENT[8.000000000000000O],DOGE[1.000000000000000O],EUR[0.003392526624624 4],FRONT[1.000000000000000O],KIN[17.000000000000000O],LUNA2[1.001427973771000O],LUNA2_LOCKED[0.033319387990000O],LUNC[310.944295100000000O],MATH[1.000000000000000O],MATIC[1.009330910000000O],RSR[6.000000000000000O],TOMO[2.000000000000000O],TRU[1.000000000000000O],TRX[6.000337000000000O],UBXT[3.000000000000000O],USD[0.000000089204453],USDT[0.000000038365463] |
| 00003258 | BNB[-0.000000156348917],ETHW[0.139096390000000O],USD[-0.391510277194152],USD[78.469712480000000O],XRP[0.000000006691593] |
| 00003265 | EUR[0.000000056376437],USD[0.008286610742334] |
| 00003268 | ETH[0.187193350000000O],ETHW[0.187193350000000O],EUR[0.486434508000000O],SOL[0.008798380000000O],USD[0.000000013140816],USDC[7690.735175100000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003269 | USD[-0.0034923272961879],USDT[0.0052950000000000] |
| 00003270 | MATIC[0.0000000081191740],USD[0.0003556434551628] |
| 00003271 | BTC[0.0079074400000000],EUR[10.0001748225012992] |
| 00003282 | ETH[0.0040000000000000],ETHW[0.0040000000000000],SHIB[500000.0000000000000000],USD[1.1108484100000000] |
| 00003283 | AGLD[145.4000000000000000],ALC[43.0010000000000000],ALPHA[433.0000000000000000],ASD[158.2000000000000000],ATOM[4.6000000000000000],AVAX[5.3000000000000000],BADGER[11.1100000000000000],BCH[0.1850000000000000],BICO[8.0000000000000000],BNB[0.4800000000000000],BNT[24.3000000000000000],BTC[0.0214000000000000],COMP[1.6821000000000000],CRV[1.0000000000000000],DENT[2200.0000000000000000],DOGE[876.0000000000000000],ETH[0.0590000000000000],FIDA[56.0000000000000000],FTM[108.0000000000000000],FTT[30.1000000000000000],GRT[388.0000000000000000],JOE[221.0000000000000000],OOKS[86.0000000000000000],MOB[0.5000000000000000],MTL[23.7000000000000000],NEXO[41.0000000000000000],PERP[59.3000000000000000],PROM[3.2400000000000000],PUNDIX[0.1000000000000000],RAY[147.0000000000000000],REN[123.0000000000000000],RSR[960.0000000000000000],RUNE[4.8000000000000000],SAND[32.0000000000000000],SKL[261.0000000000000000],SPELL[100.0000000000000000],SRM[639.0000000000000000],STMX[3820.0000000000000000],SXP[78.4000000000000000],TLM[882.0000000000000000],USD[567.2101657569277500],WRX[97.0000000000000000] |
| 00003284 | BNB[-0.0000000002026544],ETH[0.0000000067421334],FTT[0.0000000017024326],USD[0.0000364404098000] |
| 00003285 | DENT[1.0000000000000000],EUR[8.9232797920482818],GMT[30.5987287300000000],KIN[1.0000000000000000],USD[0.0000000115041128] |
| 00003287 | EUR[0.0005660845177792],KIN[1.0000000000000000],LUNA2[0.5058090335000000],LUNC[1.5919453500000000],USD[0.0000028943844148] |
| 00003296 | BAO[1.0000000000000000],BTC[0.0154281800000000],ETH[0.1780992800000000],ETHW[0.1778714900000000],EUR[0.0000013924099770],LUNA2[0.0000045914969140],LUNA2_LOCKED[0.0001071349280000],LUNC[0.9998081200000000],SOL[1.1910228567697608],USD[0.0000000017535110] |
| 00003298 | BTC[0.1007187400000000],EUR[0.0001401588508849],KIN[1.0000000000000000],SOL[31.1966951900000000],USD[0.0000198703135615] |
| 00003299 | EUR[0.6001748500000000],USD[11.3767366760000000],USDT[0.0000000094810350] |
| 00003300 | BTC[0.0000135000000000],USD[-0.4674220459464009],USDT[0.6914310856722060] |
| 00003301 | BAO[7.0000000000000000],BTC[0.0183259200000000],ETH[0.2191112300000000],ETHW[0.2005561400000000],EUR[0.0000468357243300],KIN[5.0000000000000000],LUNA2[0.1522893680000000],LUNA2_LOCKED[0.3551796920000000],SOL[4.0276658300000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000032846599818] |
| 00003303 | USD[0.0000480745382991],USDT[-0.0000327017157184] |
| 00003306 | DENT[1.0000000000000000],EUR[0.0000000033995310] |
| 00003307 | LUNA2[0.0037995246680000],LUNA2_LOCKED[0.0088655575600000],USD[-0.9127262785000000],USDT[1.4573967800000000] |
| 00003308 | LINKBULL[3254.0036007300000000],TRX[0.0007770000000000],USD[0.0000001618581662],USDT[0.0000000078350867] |
| 00003309 | BRZ[8.9790773000000000],EUR[0.7267079805000000],USD[0.0000000096573360] |
| 00003310 | USD[0.0000001559968874] |
| 00003311 | AVAX[0.9483788000000000],BAO[6.0000000000000000],BTC[0.0097914400000000],DENT[1.0000000000000000],EUR[5.7284891841425451],KIN[4.0000000000000000],LUNA2[0.3169631476000000],LUNA2_LOCKED[0.7372272543000000],LUNC[1.0187889100000000],TRX[1.0000000000000000],USD[6.6157715466379582],USDT[0.0003657806519490] |
| 00003312 | USD[4.4668842400000000] |
| 00003313 | FTT[0.0000000090705400],USD[0.0000003822127510],USDT[0.0000000084485832] |
| 00003314 | BTC[0.0007994600000000],USD[0.0720721194378440],USDT[0.0133872800000000] |
| 00003316 | EUR[0.0000000039158582],USD[0.0000000024167517],USDT[0.0000007722367726] |
| 00003319 | SOL[0.0004450100000000],USD[0.8736251333990786],USDT[19.9395895196951124] |
| 00003320 | USD[0.0000001116779751],USDT[0.0000000064120451] |
| 00003321 | BTC[0.0000080000000000],USD[29.4779426203788420],USDT[0.0000000096485573] |
| 00003322 | BAO[1.0000000000000000],FTT[1.1750286500000000],USD[0.0100003772987870] |
| 00003327 | BTC[0.0189976000000000],EUR[0.0000377536809990],RSR[1.0000000000000000],USD[0.0538955700000000] |
| 00003329 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.3507591100000000] |
| 00003331 | FTT[0.0050760000000000],USD[23195.1774107425250000],USDT[25020.4996000000000000] |
| 00003334 | BTC[0.0147976820000000],EUR[101.1607754620000000],LUNA2[0.0124170045500000],LUNA2_LOCKED[0.0289730106100000],LUNC[0.0400000000000000],USD[0.0757966460000000] |
| 00003335 | EUR[30.3768305788115009] |
| 00003337 | BTC[0.1684676190000000],EUR[1707.8189418600000000],USD[0.0000000099293208],USDT[0.0000002000000000] |
| 00003338 | USD[1.0539238600000000] |
| 00003339 | FTT[22.3549042700000000] |
| 00003341 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[2.0000000000000000],BTC[0.0625892200000000],DENT[1.0000000000000000],EUR[0.0001651842567396],KIN[4.0000000000000000],USD[0.0001266661625012] |
| 00003342 | BAO[5.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000050837819459] |
| 00003343 | BTC[0.1270840500000000],ETH[1.6211029000000000],ETHW[1.6203632700000000] |
| 00003345 | EUR[0.0007808567689995] |
| 00003346 | BTC[0.0482666400000000],EUR[0.0000953035550992] |
| 00003347 | AVAX[0.0982540000000000],BTC[0.0050990820000000],DOT[0.0959500000000000],NEAR[0.0807220000000000],SOL[42.9927106300000000],USD[46.5407917846626821] |
| 00003349 | BAO[1.0000000000000000],EUR[31.1100488480761359] |
| 00003354 | USD[0.0000000088779288],USDT[0.0000000070780395] |
| 00003356 | EUR[0.0852000000000000],USD[0.4876372088000000],USDT[68824.6037000000000000] |
| 00003357 | ETH[0.0000001000000000],USDT[0.0243272200000000] |
| 00003358 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0050296900000000],DOGE[108.9903147600000000],ETH[0.4257062500000000],ETHW[25.1049872900000000],EUR[0.0000683000000000],GRT[1.0000000000000000],GST[11006.7218583100000000],KIN[3.0000000000000000],LTC[0.0000000034759940],SHIB[21249828.3053894900000000],TONCOIN[243.7241825100000000],TRX[17.8385868400000000],UBXT[1.0000000000000000],USD[0.0007842413389137],USDT[0.0000000016665661],XRP[0.0015121700000000] |
| 00003359 | CEL[4.4541538600000000],USD[0.0000000143540648] |
| 00003361 | EUR[4628.1524173800000000] |
| 00003364 | USD[3598.3988918646182140000000000],USDC[200.0000000000000000],USDT[0.0000000028357232] |
| 00003365 | APE[1.0390848400000000],BAO[11.0000000000000000],CTX[0.0000000770191480],DOGE[74.9605510700000000],EUR[0.0000000244066646],KIN[16.2745318071360000],LUNA2[0.5023422864000000],LUNA2_LOCKED[1.1445346180000000],LUNC[110789.5755010900000000],PEOPLE[304.8559619550000000],SHIB[1233330.9294945000000000],USD[0.0000000505700500] |
| 00003367 | TRX[0.0000010000000000],USD[0.0000000936922290],USDT[0.0000000098697960] |
| 00003369 | BADGER[1.0805875200000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[862.1058713800000000],EUR[0.0000000815357258],KIN[2.0000000000000000],STG[0.0000000797000000],UBXT[1.0000000000000000],USD[0.0000001021244022] |
| 00003370 | BTC[0.0087000000000000],ETH[0.1309738000000000],EUR[0.1930070000000000],EURT[0.9620000000000000],TRX[0.0048420000000000],USDT[0.6603402800000000] |
| 00003372 | USD[0.0000000008500000] |
| 00003376 | EUR[500.0000000000000000] |
| 00003377 | USD[0.0280289209175000] |
| 00003379 | BAO[1.0000000000000000],BTC[0.0000000060686098],EUR[0.0000000068942602],LUNA2[2.1658019207000000],LUNA2_LOCKED[4.9086194052000000],LUNC[90012.5847484100000000],UBXT[2.0000000000000000],USD[0.4448388531723500],USDT[0.0000004298707058] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003380 | EUR[0.0000000077937830],KIN[1.0000000000000000] |
| 00003383 | USD[0.4527954900000000] |
| 00003385 | EUR[0.0000139999530370],USD[0.0001399995303700] |
| 00003386 | BAO[1.0000000000000000],FTT[5.0140158500000000],KIN[1.0000000000000000],USDT[0.0000000204677261] |
| 00003388 | AAVE[0.8398488000000000],APE[7.6971200000000000],FTT[0.1072120111153400],GMT[88.9839800000000000],LUNA2[4.5907248440000000],LUNA2_LOCKED[10.7116913000000000],LUNC[99640.0000000000000000],USD[396.1410183040572000],USDT[200.0000000078343604] |
| 00003390 | ALGO[7362.1618511200000000],APT[194.8268342039271480],AVAX[123.7962716000000000],BTC[0.0000000339229124],EUR[0.0000007413131],SOL[0.0000000058459618],USD[0.0003764757795454] |
| 00003392 | BAO[2.0000000000000000],EUR[0.0000361104756701],KIN[1.0000000000000000],TRX[0.0002280000000000],USDT[0.0001686711590009] |
| 00003395 | ANC[30.0000000000000000],CHZ[100.0000000000000000],COMP[0.0000060000000000],CRO[119.9980000000000000],EUR[0.0000000016021000],FTM[1.9996120000000000],FTT[4.0000000000000000],LINA[240.0000000000000000],LUNA2[1.4712744800000000],LUNA2_LOCKED[3.4329737880000000],LUNC[50001.5276441800000000],MATH[50.0920000000000000],MOB[0.4963000000000000],REEF[3930.0000000000000000],SHIB[249980.0000000000000000],SOL[2.0528151400000000],STEP[3.9992000000000000],STMX[2559.5260000000000000],SUSHI[0.4992000000000000],TRX[0.9994000000000000],USD[-39.5972158489027201],WRX[149.9900000000000000] |
| 00003396 | USD[0.0003890309115750] |
| 00003398 | ATOM[0.0204734800000000],ETH[0.0546745993840000],FTT[25.0139391700000000],LUNA2[1.7069475800000000],LUNA2_LOCKED[3.9828776870000000],LUNC[0.0849563800000000],SLP[0.3460000000000000],USTC[0.0208720000000000] |
| 00003399 | ETH[1.6979984400000000],ETHW[1.6979984400000000],EUR[0.0002252591675096],SOL[8.6248694400000000] |
| 00003402 | ATOM[0.0032184160308459],ETH[0.0000542000000000],EUR[0.0019401304487802],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0000083635311297] |
| 00003403 | USD[0.5671490000000000] |
| 00003406 | APE[0.0000000200000000],BTC[0.0000000049642918],LUNA2[0.0945844555100000],LUNA2_LOCKED[0.2206970629000000],USD[0.0000000024564119] |
| 00003407 | BAO[3.0000000000000000],BTC[0.0051106800000000],ETH[0.0676298800000000],ETHW[0.0667901600000000],KIN[4.0000000000000000],MATIC[20.0278888300000000],NFT[32830968837297950 7][1],NFT[37096246168712270 0][1],NFT[39758678857546541][1],RSR[1.0000000000000000],SOL[2.7487791400000000],USD[0.3042088546464055] |
| 00003408 | BTC[0.0561170172713975],DOT[19.4000000000000000],ETH[0.1257775977150000],ETHW[0.1257775977150000],GALA[2250.0000000000000000],SOL[4.5516473600000000],USD[0.0072096373927939],XRP[457.8179800000000000] |
| 00003409 | AVAX[2.7937490000000000],BTC[0.0007901010000000],ETH[0.0601537400000000],ETHW[0.0482954800000000],MATIC[299.1602000000000000],SOL[1.1491439000000000],TRX[0.0223340000000000],USD[73.9886607209107220],USDT[347.5757867978719540] |
| 00003415 | EUR[70.5012753305511102],USD[0.0000000704701160],USDT[0.0000000000623825] |
| 00003417 | EUR[0.0000000163882050],USD[0.0000001031177925] |
| 00003418 | ETH[0.0319936000000000],FTM[86.9826000000000000],USD[2.4271000000000000] |
| 00003419 | ALGO[0.0297432900000000],BTC[0.0013792500000000],DENT[1.0000000000000000],ETH[0.4118460600000000],EUR[0.9843752826441098],NEAR[24.2445139600000000],NFT[39078097918234108 7][1],NFT[42805779890580851 0][1],NFT[55011097823238939][1],UBXT[1.0000000000000000],USD[0.3302699707350000],USDT[0.0000000006034446] |
| 00003421 | USD[0.0000026315441 78] |
| 00003423 | LUNA2_LOCKED[29.1173847900000000],USD[0.3705445450680100] |
| 00003424 | BTC[0.0030214078962000],ETH[0.2256663400000000],ETHW[0.2256929900000000],EUR[84.5616446008461690],FTT[2.5456288500000000],LUNA2[0.1148094525000000],LUNA2_LOCKED[0.2678887225000000],LUNC[25000.0000000000000000],MPLX[127.8686883500000000],USD[30.0000000000000000],USDT[0.0000000461822028] |
| 00003425 | BTC[0.0051472952570320],ETH[0.0000942773637 73],ETHW[0.0000094277363773],USD[2.4794740205500000] |
| 00003427 | BNB[0.0000000073436596],BTC[0.0000000718430000],FTT[0.0000000379500000],LTC[0.0000000131977600],USDT[0.0000002526863650] |
| 00003433 | BTC[0.0449000000000000],EUR[1.4573626460000000] |
| 00003434 | EUR[416.4264299432713368],PAXG[0.0000000060000000],USD[28.2548323120109004] |
| 00003438 | USD[0.0000000061279826] |
| 00003439 | BAO[63500.0000000000000000],EUR[0.4521524422050000],FTT[0.0998248386711951],USD[0.0068578917133245],USDT[0.0000000028001250] |
| 00003440 | USD[23.2538489035998898] |
| 00003442 | ETHW[1.6110000000000000],EUR[0.0000090700650404],FTT[25.0091051100000000],USD[0.0000000146727747],USDT[0.0000000099966000] |
| 00003443 | BTC[0.0026344100000000],USD[0.0002515856554835] |
| 00003446 | BTC[0.0000000060000000],EUR[0.0000000044491800] |
| 00003447 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[0.3208487500000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[5.2751312600000000],ETHW[5.2734175100000000],EUR[7.2687295408181023],GRT[2.0000000000000000],KIN[1.0000000000000000],SOL[46.6734789900000000],UBXT[1.0000000000000000],USD[0.0104324822148420] |
| 00003450 | USD[30.2796591500000000] |
| 00003451 | BNB[0.0000000060605073] |
| 00003455 | APE[0.6000000000000000],ETHW[0.0200000000000000],EUR[0.5005250400000000],FTT[1.1000000000000000],NFT[37329288798062746 0][1],USD[1.0651344500000000] |
| 00003456 | EUR[0.0000000439963796],USD[0.0000042760691692],USDT[0.0000000081225999] |
| 00003457 | ATOMBULL[99.4490000000000000],AUDIO[1.9914500000000000],DOGE[356.8503000000000000],RAY[0.9952500000000000],RUNE[79.3510940000000000],USD[1.8307853694125000] |
| 00003458 | USD[68.1795570470000000000] |
| 00003461 | AKRO[1.0000000000000000],ALEPH[1.8987600000000000],ALPHA[0.6749100000000000],AMD[0.0095098000000000],ANC[899.8432500000000000],APHA[0.1741200000000000],AURY[0.9732100000000000],BB[0.0936920000000000],BICO[0.9067100000000000],BRZ[25.6939893914691562],BTC[0.0010014305689538],BYND[0.0174065000000000],CITY[0.2535450000000000],COMP[0.0003138400000000],COPE[0.1087100000000000],CQT[0.4127100000000000],CREAM[0.0071143000000000],DFL[2.8788000000000000],DYDX[0.0747490000000000],EDEN[0.0137900000000000],ENJ[0.9243800000000000],FIDA[0.9127900000000000],FTT[10.0935450000000000],GAL[0.0832040000000000],GARI[0.2774300000000000],GBTC[0.0692960000000000],GENE[0.1840780000000000],GME[0.0170779900000000],HMT[1.7178500000000000],KNC[0.2448083000000000],MAPS[2604.5033115000000000],MATH[0.2352750000000000],MNGO[9.1460000000000000],MOB[0.9334050000000000],MRNA[1.4794412575000000],MTA[1.3171400000000000],OXY[8.1224013100000000],PAXG[0.0015470000000000],PERP[0.3927670000000000],PFE[0.0091659000000000],POL[0.0951010000000000],PORT[0.0836600000000000],PRISM[3.4792000000000000],PROM[0.0038210000000000],PSY[5896.8739800000000000],RNDR[0.0211880000000000],ROOK[0.0016972000000000],SKL[59.3657140000000000],SNY[0.7507200000000000],SOL[0.0087764000000000],STOR[0.0979860000000000],TOMO[0.0208650000000000],TRU[0.7593000000000000],TRYB[14569.9818780000000000],TSLA[0.9195698020000000],UBER[0.0141815000000000],UBXT[41815.0000000000000000],USD[4831.3458536898561940],USDT[-591.4095451035737680],VXD[0.9143005000000000],WRX[0.8732800000000000],ZRX[0.8673800000000000] |
| 00003463 | EUR[0.0000000012686000],LUNA2[0.0000269519868000],LUNA2_LOCKED[0.0000288769199000],TRX[0.9416010000000000],USD[886.9967841002776661],USDT[0.0000001703059967] |
| 00003465 | BAO[5.0000000000000000],DENT[3.0000000000000000],EUR[0.0021789643602228],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 00003467 | EUR[1.0000000000000000] |
| 00003468 | ETH[0.3496645600000000],ETHW[0.3496645600000000],EUR[700.0000072967243072] |
| 00003469 | BAO[1.0000000000000000],EUR[0.0000000455274051],FTM[37.3048142700000000],KIN[1.0000000000000000],USD[0.0000000082267440] |
| 00003470 | BTC[0.0000000060774580],KIN[1.0000000000000000],USDT[320.8110239500000000] |
| 00003471 | APE[287.2623924900000000],PERP[1.2641850300000000],USD[0.0001766672489920] |
| 00003472 | TRX[0.0015540000000000],USD[6.2236681901166280],USDT[4256.8054753000000000] |
| 00003473 | APE[3.9362879100000000],ETH[0.0663112600000000],ETHW[0.0003244600000000],EUR[144.0538754700000000],GST[0.0000062200000000],LUNA2_LOCKED[0.0000001508481 40],USD[0.2550261367738631],USDT[0.0005192618604456] |
| 00003474 | USD[0.9875000000000000] |
| 00003478 | USDT[0.0001099688685776] |
| 00003479 | AVAX[0.0000000073731400],SOL[0.0000000073868800],USDT[0.0000000016000000],XRP[0.0000000021500000] |
| 00003480 | BTC[0.0000000040000000],ETH[0.0000000073868880],EUR[0.0001380134856508],USD[3.6294840440000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003482 | ETH[0.121975600000000],ETHW[0.121975600000000],TRX[0.001554000000000],USDT[2.728700000000000] |
| 00003483 | AKRO[4.000000000000000],APE[0.000000004300851B],AUDIO[1.000000000000000],AXS[0.000000078427205],BAO[5.000000000000000],BTC[0.000000136192336],DENT[1.000000000000000],ETH[0.580246680000000],FIDA[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000442988530952],USDT[0.019288635346773] |
| 00003484 | BAO[2.000000000000000],ETHW[0.000420600000000],EUR[0.000000012841060],NFT (319243636186420309)[1],TRX[0.000025000000000],USD[0.000000133262181],USDT[0.000000132770379] |
| 00003485 | EUR[0.006475720000000],USD[0.001619434322768] |
| 00003489 | AKRO[1.000000000000000],BAO[5.000000088000000],DENT[1.000000000000000],ETH[1.000000006693485701],ETHW[0.000000006693485701],EUR[0.136858004908875B9],EURT[0.000000024085002],FTM[0.000000000618451],IMX[0.000061920000000],KIN[7.000000000000000],LUNA2[0.199693867100000],LUNA2_LOCKED[0.46595235 66000000],LUNC[34483.760000000000000],UBXT[1.000000000000000],USD[0.004926261199323 6] |
| 00003490 | TRX[0.000001000000000],USDC[100.909980000000000] |
| 00003491 | EUR[50.000000000000000],LUNA2[0.284469785776000],LUNA2_LOCKED[0.663762833376000],LUNC[61279.039835900000000],USD[11.516692489293391 0] |
| 00003493 | USD[0.000000004700130],XRP[46.428051760000000] |
| 00003494 | AKRO[1.000000000000000],BTC[0.030366680000000],ETH[0.034617040000000],ETHW[0.034188760000000],KIN[1.000000000000000],USD[0.001917814378548] |
| 00003495 | EUR[5.000000000000000] |
| 00003497 | ETH[0.000000025944500] |
| 00003498 | USD[1.763390223000000] |
| 00003499 | BTC[0.000000030000000],EUR[2.013129866666601118] |
| 00003500 | ETH[0.057157040000000],ETHW[0.057157040000000] |
| 00003501 | BAO[3.804345520000000] |
| 00003505 | EUR[0.003472070000000],USD[0.378875774600000],USDT[0.000000057209140] |
| 00003507 | ETH[0.001801600000000],ETHW[0.001801600000000],USD[2.000816835280000] |
| 00003510 | USD[1399.440808350000000] |
| 00003511 | USD[0.000178847810056] |
| 00003512 | BAL[0.007854000000000],FTT[0.072366536134010  9],SOL[0.005579000000000],USD[2.148315089581200] |
| 00003513 | AKRO[1.000000000000000],USD[0.000011353112205] |
| 00003517 | ETH[0.000000002261814],USD[0.000000080000000] |
| 00003518 | APE[0.085060000000000],FTT[0.099980000000000],USD[0.000000093708226],USDT[0.000000015147025] |
| 00003519 | AXS[2.000034790000000],BAO[5.000000000000000],ETH[0.085107930000000],ETHW[0.085107930000000],EUR[0.002214394367234],KIN[2.000000000000000],MATIC[14.529087620000000],SOL[0.221562650000000],TRX[3.000000000000000],USD[0.000025288715256  2] |
| 00003520 | BTC[0.444629680000000],FTT[25.000000005441265  4],USD[0.002252435022507],USDT[0.000000059023435],XRP[2254.332889800000000] |
| 00003521 | APE[0.088020000000000],ENS[49.784400000000000],FTM[300.000000000000000],GMT[42.000000000000000],MATIC[120.000000000000000],SPELL[11000.000000000000000],USD[1.430769118000000] |
| 00003524 | ETH[0.042000000000000],EUR[4827.000000044000000],USD[0.865122586309881  8] |
| 00003525 | BAO[1.000000000000000],ETHW[3.837793769154420  0] |
| 00003526 | APE[0.897820000000000],USD[0.170000000000000] |
| 00003529 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],KIN[7.000000000000000],LUNA[0.000005887471170],LUNA2_LOCKED[0.000013737432730],SOL[0.000000096919371],UBXT[1.000000000000000],USD[0.000000071818887],USDT[0.000000027427969],USTC[0.000083340000000] |
| 00003531 | ETH[0.000000013670000],USD[0.696390040120000] |
| 00003532 | TRX[0.001349000000000],USD[0.000000165747009],USDT[0.000000029934918] |
| 00003533 | LUNA2[0.000082647098700],LUNA2_LOCKED[0.000192843233000],LUNC[17.996580000000000],USD[0.198707827822710  6],USDT[1375.210051971551001] |
| 00003536 | USD[0.000000164945820],USDT[1.454696970000000] |
| 00003539 | BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.000005300000000],ETHW[0.057556540000000],KIN[7.000000000000000],LINK[0.000270300000000],LUNA2[0.301744304100000],LUNA2_LOCKED[0.701926269500000],TRX[2.000000000000000],UBXT[2.000000000000000],UN[0.000040610000000],USD[243.18552922 6051213 1],USDT[0.000402492608880] |
| 00003542 | EUR[0.000009858701904] |
| 00003543 | APE[12.077903000000000],BCHBULL[83.622000000000000],DOT[0.092324000000000],FTM[0.951170000000000],FTT[4.799088000000000],LUNA2[0.114809491200000],LUNA2_LOCKED[0.267888812800000],LUNC[25000.008428300000000],SUSHI[0.488980000000000],USD[0.432057428391343  2] |
| 00003546 | APE[0.000000071000000],ETH[0.000000048472816] |
| 00003549 | USD[0.000000077150914],USDT[0.000000092299795] |
| 00003550 | AKRO[1.000000000000000],BTC[0.000000078650000] |
| 00003557 | AKRO[1.000000000000000],BAO[15.000000000000000],BTC[0.066577490000000],DENT[1.000000000000000],DOGE[0.001476400000000],DOT[0.000095300000000],ETH[0.602522490000000],ETHW[0.602340990000000],KIN[8.000000000000000],LINK[0.000096900000000],SHIB[974428.489151240000000],SOL[0.000000100000000],TRX[7.000000000000000],USD[0.003995391271888],USDT[0.000000010750382B] |
| 00003559 | BNB[0.004966750000000],LUNA2[0.001032492198000],LUNA2_LOCKED[0.002409148463000],LUNC[224.827350000000000],USD[0.000710753000000] |
| 00003562 | BAO[23.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],ETH[0.347607430000000],ETHW[0.297034140000000],EUR[0.318025736277840],KIN[23.000000000000000],MATH[1.000000000000000],SOL[1.362436280000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000002148985907] |
| 00003563 | EUR[0.030000000000000],USD[0.069443201979579] |
| 00003566 | USD[0.000000335115489],USDT[2862.997268250000000] |
| 00003567 | USD[1.287400000000000] |
| 00003572 | APE[0.028000000000000],DAI[0.078760000000000],USD[-0.099985763961666  7] |
| 00003573 | APE[0.098442000000000],USD[2.776363417500000] |
| 00003574 | USD[0.000146926954736] |
| 00003578 | USD[0.153943457250000] |
| 00003579 | EUR[0.009506035728046],USD[0.000000026335734] |
| 00003581 | USD[1.769751820000000] |
| 00003582 | FTT[0.567426960000000],TRX[1.111148000000000],USD[0.314084130000000],USDT[1794.869443216726174] |
| 00003583 | USD[0.000000036634950] |
| 00003584 | USD[0.000000134075260],USDT[0.559774698605372  0] |
| 00003585 | LUNA2[0.020661246840000],LUNA2_LOCKED[0.048209575970000],LUNC[4499.030000000000000],USD[0.000000041009671] |
| 00003586 | APE[0.080580000000000],USD[0.000000086643560] |
| 00003588 | LUNA2[0.633846125800000],LUNA2_LOCKED[1.478974294000000],LUNC[138021.328389100000000],TRX[0.002500000000000],USD[1001.799265847943470700000000000],USDT[0.000000093630141] |
| 00003592 | USD[0.036527040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003595 | APE[8.29834000000000000],USD[0.826600000000000000] |
| 00003596 | USD[0.000000049931001],USDT[0.000000005400995] |
| 00003601 | USD[2.591841730000000000] |
| 00003602 | BTC[0.244724660000000000],ETH[0.064224430000000000],ETHW[0.064224430000000000],USD[0.647092542897161] |
| 00003606 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000001107569898] |
| 00003608 | SOL[3.200000000000000000],USD[19.603882400000000000] |
| 00003610 | APE[0.070260000000000000],USD[0.000015125886307],USDT[0.000000139480735] |
| 00003613 | USD[0.199459775400000000],USDT[0.009325000000000000] |
| 00003617 | BTC[0.000049575680000000],ETH[0.000000100000000],TRX[0.000003000000000],USD[-0.7852640435258238],USDT[0.000000051083434] |
| 00003623 | EUR[0.004251190000000000],USD[0.000000181737446] |
| 00003631 | BNB[0.000000096391668],BTC[0.001500007729631?],FTT[0.022000008241788?],USD[15.176738841105214100000000002],USDT[15.000000109210728] |
| 00003632 | EUR[3208.934240990000000000],USD[-178.262690553014491?],USDT[0.000000093058376] |
| 00003635 | APE[0.060280000000000000],USD[0.0419845190000000] |
| 00003636 | APE[0.041997330000000000],BAO[1.000000000000000000],BTC[0.001700000000000000],ETH[0.054000000000000000],ETHW[0.000019360000000000],EUR[5721.155008043143423],FTT[0.000000003600000000],STG[0.000000100000000],UBXT[1.000000000000000000],USD[0.000000152592087] |
| 00003638 | USD[0.000000052696935],USDT[0.000000095551375] |
| 00003639 | USD[0.000000006834510],USDT[0.000000017080130] |
| 00003643 | APE[0.000000039822058],USD[0.000000003421659] |
| 00003649 | AVAX[0.096800000000000000],EUR[0.805200000000000000],LUNA2[0.008364970785500000],LUNA2_LOCKED[0.019518265170000],LUNC[1821.490000000000000000],SOL[0.003524720000000000],USD[0.384135934850000000],USDC[74151.000000000000000] |
| 00003650 | USD[1.529307479904424216],USDT[0.000000068898935] |
| 00003651 | BNB[0.000000115604881],EUR[0.000000095764970],FTT[0.000000099340000],LUNA2[0.000158926950200?],LUNA2_LOCKED[0.003708295504000],TRX[25.088042000000000000],USD[0.000000117245093],USDT[1.283328007218736?] |
| 00003653 | USD[0.000000050000000] |
| 00003655 | ETH[0.000000100000000],USD[0.0002685352539233] |
| 00003656 | BTC[0.001991518084304],USD[0.0028037713968006] |
| 00003657 | AVAX[0.000000009788176?],EUR[0.000000079452175],LUNA2[0.000000003400000000],LUNA2_LOCKED[0.930063127900000],USD[0.004282010141248] |
| 00003658 | TRX[0.003108000000000000],USD[0.315948181400000000] |
| 00003659 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[86.173323700192950?],FTT[2.716707610000000000],KIN[2.000000000000000000],MATIC[0.000038420000000000],SOL[2.024342060000000000] |
| 00003660 | USD[0.000000122590830],USDT[0.000000080914798] |
| 00003661 | USD[-0.025169503106440?],USDT[0.071665950000000000] |
| 00003663 | ETH[0.000000047581200],USD[0.000242150669633] |
| 00003664 | ETH[0.099780000000000000],ETHW[0.099780000000000000],EUR[0.300000000000000000] |
| 00003665 | USD[1.024170860000000000] |
| 00003666 | USD[0.000505646851263?] |
| 00003668 | APE[5.099962000000000000],BTC[0.003000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[10.715527550000000000],SOL[1.022355680000000000],USD[57.967945560000000000],USDT[0.966804712875000000] |
| 00003670 | BTC[0.000700000000000000],ETH[0.001984610000000000],ETHW[0.001984610000000000],USD[943.932958807358167?],USDC[10.000000000000000000] |
| 00003671 | AKRO[1.000000000000000000],BAO[3.000000000000000000],EUR[0.000000004213980?],FTM[0.000768280000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000071898931],USDT[0.000000120562700] |
| 00003672 | EUR[0.946614458011119?],USD[0.790687510000000],USDT[0.485254533066925] |
| 00003674 | APE[24.600000000000000000],USD[0.946472100000000] |
| 00003675 | APE[0.095580000000000000],EUR[0.000000025057160],USD[0.000000012995335],USDT[0.000000170394440] |
| 00003676 | USD[3.804915780000000000] |
| 00003678 | USD[21.593660020000000000] |
| 00003680 | USD[1.503251022549430000] |
| 00003683 | USD[2.367683602500000000] |
| 00003687 | ETH[0.000406500000000000],EUR[0.004843810000000000],SOL[0.002804000000000000],USD[0.148405496994375400] |
| 00003688 | STG[0.986000000000000000],USD[0.000000012423663?],USDC[772.264919130000000000],USDT[0.007879788627674?] |
| 00003689 | LTC[0.038060000000000000],USD[23.552658440000000000],USDT[0.000000100000000] |
| 00003693 | BAO[1.000000000000000000],EUR[0.000000578680856?],KIN[2.000000000000000000],USD[0.034715127481966] |
| 00003695 | EUR[10.060082489500000000],SOL[24.470213500000000000],USD[2.789231977500000000] |
| 00003696 | ETH[0.000000163607108] |
| 00003700 | ATLAS[0.000000007611766?],EUR[0.000000475729241?] |
| 00003701 | USD[0.228682410000000000] |
| 00003702 | TRX[0.000000100000000],USD[0.965391854830306?] |
| 00003703 | APE[0.039240000000000000],USD[0.000018452570118?] |
| 00003705 | APE[0.000000035737295],USD[0.000001594602768] |
| 00003706 | BTC[0.000000088000000],USD[0.002237484910534] |
| 00003707 | USD[0.000027279108978?] |
| 00003710 | APE[0.096048000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[42.335210000000000000],USD[1.310855342974819?],USDT[19.822613282941440?] |
| 00003711 | APE[0.081360000000000000],USD[0.000246916535754] |
| 00003712 | USD[0.003950792095083?],USDT[0.000000076641553] |
| 00003714 | BAO[1.000000000000000000],ETH[0.445786360000000000],ETHW[0.445717170000000000],USD[0.000000552130606?] |
| 00003715 | KIN[1.000000000000000000],USD[0.000000051007952],XRP[118.229851310000000000] |
| 00003717 | APT[3.000000000000000000],BTC[0.001399905768894?],CEL[0.000000080887265],EUR[0.202453210786495?],TRX[0.000014000000000000],USD[3.037445322924835?],USDT[0.000000087259139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003718 | AKRO[1.000000000000000],BNB[0.000000002000000],SXP[1.000000000000000],UBXT[1.000000000000000],USDT[0.9689933848761339] |
| 00003719 | USDT[0.0000037577009620] |
| 00003720 | USD[47.5256874725000000000000000] |
| 00003721 | SOL[0.0000000038798050] |
| 00003723 | BUSD[265.2669360000000000] |
| 00003725 | APE[0.0965400000000000],TRX[0.0000010000000000],USD[0.0016161199000000] |
| 00003726 | AKRO[3.0000000000000000],TRX[1.0000000000000000],USD[0.0075484064186564] |
| 00003728 | APE[17.9965800000000000],USD[1.1457444600000000] |
| 00003729 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000002060261720],FTM[0.0000001000000000],SOL[0.0000000022000000],TRX[0.0000070000000000],UBXT[2.0000000000000000],USD[-0.0163010664794396],USDT[0.0346908000000000] |
| 00003730 | APE[0.0090920000000000],SWEAT[51.2444800000000000],USD[0.0000000007491441] |
| 00003732 | USD[0.0000000167791794],USDT[0.0000048201843895] |
| 00003739 | APE[11.5976800000000000],USD[2.6983310772514008] |
| 00003740 | APE[0.0530800000000000],USD[0.0002098302811107],USDT[0.0000000088586120] |
| 00003742 | USD[0.0000009032929320] |
| 00003743 | USD[1.4021483400000000] |
| 00003745 | APE[30.8000000000000000],USD[0.4610163600000000] |
| 00003746 | TRX[0.0007790000000000],USDT[0.0000000085000000] |
| 00003747 | BTC[0.0117576000000000],LTC[6.1092444000000000] |
| 00003749 | BNB[0.0000000008629848],USD[0.0000000091791211],USDT[0.0000021677925680] |
| 00003751 | DOGE[0.0000000050000000],SOL[0.0000000111970000],USD[0.0000010513011266] |
| 00003753 | USD[0.2976195873222962] |
| 00003760 | BNB[0.2567451200000000],BTC[0.0038560800000000],EUR[0.0000000079702544],USD[0.0002337282252906] |
| 00003762 | EUR[2.0000000000000000] |
| 00003764 | SOL[0.0000000060483190],USD[0.0000000116775353],USDT[0.0000133485485250] |
| 00003767 | USD[0.0146543027528278] |
| 00003769 | EUR[99.2323307200000000],USD[0.0000000073153208],USDT[0.0000000012221024] |
| 00003770 | USD[1.5224676950000000] |
| 00003772 | USD[0.4667851165353131],USDT[0.0000000062300900] |
| 00003774 | BNB[0.0000008958676095],EUR[0.0000000035310980],LUNA2[0.0000000040000000],LUNA2_LOCKED[2.3889036840000000],SHIB[1944.6285835135295456],USD[0.0000003703630872],USDT[0.0003629376227175] |
| 00003775 | USD[0.6932210863704848] |
| 00003777 | APE[0.0672960626720650],EUR[0.0000000240986046],USD[0.0072885887482560],USDT[0.0000000090273414] |
| 00003779 | AKRO[1.0000000000000000],EUR[0.0000000028232001],USD[0.0000000115517979],USDT[0.0000000084503905] |
| 00003780 | FTT[2.3000000000000000],USD[0.1163912100000000] |
| 00003781 | APE[0.0879600000000000],LUNA2[0.0094322035070000],LUNA2_LOCKED[0.0220084748500000],LUNC[2053.8821720000000000],TRX[0.4080000000000000],USD[0.0129321835000000] |
| 00003782 | USD[0.8411124865624576] |
| 00003783 | ETH[0.0000000100000000] |
| 00003785 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000559954683],CRO[0.0000000004486864],EUR[0.0000000074684957],SPELL[0.0000000062000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000169505281] |
| 00003786 | APE[0.0885800000000000],TRX[0.0000010000000000],USD[0.0096447480000000],USDT[0.0000000026226790] |
| 00003787 | ATOM[0.0000000545591960],BAO[5.0000000000000000],BTC[20.0000000535367700],ETH[0.0000006707280750],ETHW[0.0001944250911685],KIN[1.0000000000000000],TONCOIN[0.0002638400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000027199278],USDT[0.0000000172015924] |
| 00003788 | APE[34.8000000000000000],USD[0.0000017124582323] |
| 00003790 | BTC[0.0101000000000000],DOT[26.2936800000000000],ETH[0.1639672000000000],ETHW[0.1639672000000000],USD[1.7511474080000000],USDT[3.6295903500000000],WAVES[0.4993000000000000] |
| 00003799 | USD[0.7031137900000000],USDT[0.0000000072652410] |
| 00003803 | BTC[0.0000485600000000],EUR[191.6577884964554600],USD[0.0003504528163745] |
| 00003804 | BTC[0.0004268800000000],USD[17.0100000098101120],USDT[0.0003109076286272] |
| 00003805 | SOL[0.0008987400000000],USD[4.0844389765751325] |
| 00003807 | DENT[1.0000000000000000],EUR[0.0010491100000000],USD[1.8767703742855963],USDT[0.0039610407895646] |
| 00003808 | BTC[0.0280177500000000],EUR[0.0002239115744850] |
| 00003810 | USD[621.4451604309128942000000000],USDT[0.0000028122026525] |
| 00003813 | EUR[0.0000000041803960] |
| 00003814 | USD[0.0000000069733719],USDT[0.0000000018017955] |
| 00003815 | BAO[14862.8111153400000000],NFT[5027607150176547227][1],USDT[0.0000000062602466] |
| 00003817 | ALGO[0.9240000000000000],FTT[0.0000000626071296],USD[0.0000001264247701],USDT[272.5105604825000000] |
| 00003818 | TRX[0.0000020000000000],USD[0.0000000864458350],USDT[0.0000000025832586] |
| 00003819 | BTC[0.0002501700000000],EUR[12.0302994517767746],USD[-7.8667854774350873] |
| 00003822 | USD[0.0000000149451388] |
| 00003824 | USD[0.0000000123356904] |
| 00003825 | APE[0.0737400000000000],USD[0.1141452250000000] |
| 00003827 | BTC[0.0000000874333440],DOGE[0.0000000009233440],EUR[0.0000000052116368],FTT[4.1547065500000000],LUNA2[0.2074987063000000],LUNA2_LOCKED[0.4841636480000000],LUNC[45183.2801622700000000],MANA[105.5963839609542747],TONCOIN[0.0000000054115600],TRX[0.0007770000000000],USD[29.9921618960179159],USDT[0.0000000127064348] |
| 00003828 | ETH[0.4700000000000000],EUR[1220.8629018650000000],USD[-379.1642320205116909000000000] |
| 00003830 | APE[37.3000000000000000],SXP[1.0000000000000000],USD[0.1531617650000000],USDT[0.0000000048371115] |
| 00003834 | APE[14.0000000000000000],USD[161.1931613100000000],USDT[0.0000000000452435] |

Schedule F Question 3.9 - Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003836 | APE[7.900000000000000],ETH[0.000505440000000000],ETHW[0.000505440000000000],USD[6.6249343470000000000] |
| 00003837 | USD[2.522056161740139B] |
| 00003839 | ETH[0.000000010000000000],USD[0.0000000444740072] |
| 00003840 | EUR[5.000000000000000000] |
| 00003844 | APE[0.023740000000000000],BTC[0.000000005086323B],ETH[0.000000002862298B],USD[0.1807119780749272],USDT[0.0000000072553786] |
| 00003846 | EUR[0.000000057474920],USD[0.000000006611480],USDT[4.598935632393214 4] |
| 00003847 | EUR[0.0000152155715951] |
| 00003848 | APE[3.999940000000000000],USD[0.407083685000000000] |
| 00003852 | APE[12.345792810000000000],USDT[0.0000000897245075] |
| 00003853 | AKRO[1.000000000000000000],BAO[8.000000000000000000],BTC[0.008962240000000000],DENT[1.000000000000000000],ETH[0.257505230000000000],ETHW[0.257312530000000000],EUR[0.0000064957230045],KIN[5.000000000000000000],TRX[1.000000000000000000] |
| 00003855 | AAVE[0.008668020000000000],APE[1.697560000000000000],BTC[0.0000057000000000000],USD[-0.0805523153669740] |
| 00003856 | TRX[0.000001000000000000],USD[0.8895382100000000] |
| 00003861 | SOL[2.089586220000000000],USD[57.823611256611189600000000000] |
| 00003864 | APE[1.400000000000000000],ETH[0.000000010000000000],USD[0.3450478875201452] |
| 00003865 | APE[0.000000009542900],BAO[4.000000000000000000],CRO[0.000000006333144],KIN[2.000000000000000000],TRX[0.0000000012475718] |
| 00003872 | ETH[0.098000000000000000],ETHW[0.098000000000000000],USD[1.791454160000000000] |
| 00003874 | USD[-57.536936336204766800000000000],USDT[333.240163196337130 0] |
| 00003875 | ETH[5.004000000000000000],ETHW[5.004000000000000000],EUR[4.2189271472809152],FTT[25.8984838400000000000],LUNA2[10.000000000000000000],LUNA2_LOCKED[0.000000147553108],LUNC[0.001377000000000000],USDT[2.0248000096750000] |
| 00003877 | USD[0.0000000000627588] |
| 00003878 | USD[7.0440797791250000] |
| 00003880 | LUNA2[0.068885671500000000],LUNA2_LOCKED[0.160733233500000000],LUNC[15000.000000000000000000],USD[0.0000129412731175] |
| 00003881 | USD[0.5954668850000000] |
| 00003886 | USD[0.0000000070004992] |
| 00003887 | FTT[4.971979660000000000] |
| 00003892 | USD[0.022908244195308181],USDT[0.0000000010881675] |
| 00003893 | BNB[0.000000015022458],ETH[0.000000010000000000] |
| 00003896 | USD[0.000000087144000] |
| 00003898 | USD[0.000000107229930],USDT[0.0000000078330120] |
| 00003899 | ETH[0.006616380000000000],SOL[1.492970050000000000] |
| 00003900 | USD[9.967358921500000000] |
| 00003902 | TRX[0.000777000000000000],USD[0.6752358000000000],USDT[0.000000354918681] |
| 00003905 | USDT[49.200000000000000000] |
| 00003906 | APE[0.009786700000000000],FTT[1.100000000000000000],USD[0.8413520869716160] |
| 00003907 | LUNA2[0.699375624900000000],LUNA2_LOCKED[1.631876458000000000],USD[0.4140126401455849],USTC[99.000000000000000000] |
| 00003912 | EUR[0.000000072978168],USD[0.0482283347577198],USDT[0.000000056414923] |
| 00003917 | USD[0.3799453602500000] |
| 00003921 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[505.834590210682681 4],USTC[0.0000000391517139] |
| 00003922 | BTC[0.000000036684720],ETH[0.000000009650748 7],HKD[0.000079029627505],USD[0.000000124320290],USDT[0.0000000067421331] |
| 00003924 | BAO[2.000000000000000000],BNB[0.0017114900000000],LOOKS[18.000000000000000000],USD[0.929501621700000],USDT[0.000000008500000] |
| 00003927 | BTC[0.000000034834602],ETH[0.000000067000000],EUR[0.0000422472626095],USD[0.000097490061622] |
| 00003930 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],CHZ[2.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.010000000000000000],GRT[2.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[0.000000000000000000],USD[20.489193471200000000] |
| 00003931 | AKRO[2.000000000000000000],APE[0.000600917855583],BAO[11.000000000000000000],BAR[0.000021237531150],DENT[5.000000000000000000],DOGE[0.929823190000000000],ETH[0.000000073600000],EUR[0.098750642427 0154],KIN[18.000000000000000000],LTC[0.002860072330000],MANA[0.000157260000000000],RNDR[0.000386747300000],SAND[0.0187166176146407],TRX[3.000000000000000000],UBXT[5.000000000000000000],XRP[0.000081210000000 00] |
| 00003936 | ETH[0.000952410000000000],ETHW[0.000952410000000000],USD[0.074664470439867] |
| 00003939 | MATIC[0.000000087368000],USD[0.0001621692132 58],USDT[0.4243842500000000] |
| 00003941 | LTC[0.009810000000000000],USD[0.2302234580000000] |
| 00003943 | BTC[0.000002628880000],USD[0.000000250384 7715],USDT[0.000000069206395] |
| 00003945 | BTC[0.000000063525000],EUR[0.000000001681230 58],USD[0.000000100850805],USDT[5541.481093547224483] |
| 00003946 | KIN[1.000000000000000000],USD[0.5870791250000000],USDT[0.000000083982821] |
| 00003948 | ETH[0.000962920000000000],ETHW[0.000962920000000000],EUR[754.761400567000000],SHIB[699874.000000000000000000],UNI[16.097102000000000000],USD[-54.8826205023304170] |
| 00003950 | BAO[1.000000000000000000],BTC[0.008700440000000000],DENT[1.000000000000000000],EUR[0.0001644150074401],FTT[2.991544050000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00003952 | USD[0.3404421000000000] |
| 00003955 | USD[2.7053161900000000] |
| 00003956 | EUR[0.003498370000000000],LUNA2[0.129205042400000000],LUNA2_LOCKED[0.301478432200000000],LUNC[28134.670000000000000000],SOL[3.881075520000000000],USD[3.204530633457742700000000000] |
| 00003957 | TONCOIN[0.020000000000000000],USD[0.7080082098000000] |
| 00003958 | EUR[0.000000064203737],TRX[0.205702000000000000],USD[0.000000054544566],USDT[0.000000068791549] |
| 00003959 | USD[0.0001895160693166] |
| 00003963 | FTT[35.304160000000000000] |
| 00003964 | USD[107.680783170000000000] |
| 00003965 | AUDIO[1.000000000000000000],EUR[28.018850680000000000] |
| 00003966 | LRC[18.807864990000000000],MATIC[0.000084620000000000],USD[0.000000077349257],YGG[0.000000052775538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003969 | BTC[0.000036618125715600],DOGE[0.000000100000000000],ETH[0.000905612010275000],ETHW[0.000103387844093600],USD[-1.157291595145976800] |
| 00003972 | AVAX[87.283049600000000000],BAO[3.000000000000000000],EUR[0.000001386641146000],GST[576.090000070000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000] |
| 00003977 | EUR[0.000784820000000000],USD[0.000000003284794800] |
| 00003980 | USD[0.000000002699202000],USDT[0.000000005127091100] |
| 00003981 | BAO[2.000000000000000000],BTC[0.000002170000000000],UBXT[3.000000000000000000],USD[0.000061594635565500],USDT[0.000000073048680000] |
| 00003982 | EUR[0.000000010436226200],LUNA2[0.954152050000000000],LUNA2_LOCKED[25.559688110000000000],LUNC[35.270000000000000000],USDT[2604.259933419000000000],USTC[0.722647080000000000] |
| 00003986 | BNB[0.000000030471921300],BTC[0.000001060000000000],ETH[0.000447057133793000],ETHW[4.760913268684834000],USD[0.000225978564942000],USDT[0.000000009542000000] |
| 00003988 | USD[0.199023798750000000] |
| 00003989 | USD[0.000000027259474000] |
| 00003990 | BAO[48482.026508160000000000],ETH[0.003254950000000000],ETHW[0.003213880000000000],LEO[3.522704830000000000],RUNE[1.126893460000000000],SOL[0.090533630000000000],TRX[1.000000000000000000],USD[0.000030463760518100] |
| 00003992 | BTC[0.000097845350050593],ETH[0.002906803417770270],ETHW[0.002906803417770270],EUR[-3.036180084667110900],TRX[0.184112478642876900],USD[0.272483047658890500],USDT[0.003527002896300800] |
| 00003994 | LUNA2[0.000120595848900000],LUNA2_LOCKED[0.002281390314100000],LUNC[26.260000000000000000],USD[0.000000510169336200],USDT[0.000155410000000000] |
| 00003996 | BTC[0.110983620000000000],ETH[0.000964000000000000],FTT[0.099100000000000000],USD[222.770510184000000000],USDT[0.000000004555932200] |
| 00004001 | USD[30.000000000000000000] |
| 00004005 | BOBA[789.322507140000000000],USDT[0.001858620413022600] |
| 00004006 | BAO[1.000000000000000000],EUR[0.004422170271711500],USD[0.025029950000000000],USDT[0.000000011826486200] |
| 00004009 | EUR[1.071529650000000000],TRX[0.000777000000000000],USD[0.793445953465566000],USDT[0.000000069804070000] |
| 00004011 | BNB[0.000000089200000000],ETHW[0.000787800000000000],USD[0.000000043000000000] |
| 00004013 | BAO[5.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],FTT[12.500000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.020676552560121100],USDT[68.677194138400000000] |
| 00004021 | SOL[0.000320960000000000] |
| 00004022 | USD[2.069666233920000000] |
| 00004026 | ETH[0.000000100000000000] |
| 00004028 | USD[0.000000005890252000] |
| 00004029 | SWEAT[0.120200000000000000],USD[0.000000009361954100],USDC[6.352004840000000000] |
| 00004031 | KIN[1.000000000000000000],TONCOIN[0.000000002243000000],TRX[1.000000000000000000],USDT[0.000000017145708600] |
| 00004032 | APE[0.000194480000000000],BAO[1.000000000000000000],EUR[0.016152712644700600],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000507251848000] |
| 00004033 | ETH[1.077000000000000000],USD[1417.504725362000000000],USDT[0.000640033101174000] |
| 00004034 | AKRO[2.000000000000000000],BAO[1.000000000000000000],EUR[0.000007658662035500],USD[0.000000686905760000] |
| 00004036 | TRX[0.001080000000000000],USD[1.452735545129812900],USDT[1.052968900033134700] |
| 00004037 | APE[0.094689460000000000],ETHW[0.000177100000000000],EUR[7288.498591709988624700],GST[0.000000070000000000],SOL[300.221288430000000000],USD[1.708803009858568900] |
| 00004038 | AKRO[1.000000000000000000],EUR[0.001633369673492000] |
| 00004039 | USD[0.000000005000000000] |
| 00004040 | BTC[0.356245350000000000],EUR[7000.000029169776474100] |
| 00004042 | USD[0.000000011053203500] |
| 00004043 | USD[30.000000000000000000] |
| 00004049 | USD[140.010000000000000000] |
| 00004050 | APE[0.097836640000000000],ETH[0.060000000000000000],ETHW[0.060000000005150130],SOL[0.000000005500000000],USD[0.108419688546642000],USDT[1.342436325173175000] |
| 00004051 | APE[0.000000086534700000],USD[0.000000078929457500],USDT[0.000000083793637100] |
| 00004055 | APE[2.139973010000000000],BAO[5.000000000000000000],BNB[0.061225330000000000],BTT[687851.129182490000000000],CVX[0.432910120000000000],EUR[0.000013632367456200],FTM[0.000028300000000000],KIN[4.898288490000000000],LRC[1.393117940000000000],MANA[0.000041180000000000],SOS[1030163.924026840000000000],STG[4.241465330000000000],USD[0.000000014182398000],USDT[0.000000080821834000] |
| 00004057 | USD[0.000000014182398000],USDT[0.000000080821834000] |
| 00004059 | TRX[0.000000091738498000],USDT[0.000000407305761000] |
| 00004060 | TRX[0.000778000000000000],USD[0.989007330000000000],USDT[0.000000063371306000] |
| 00004064 | APE[0.000000014366560000],USDT[0.000000027247165000] |
| 00004065 | APE[27.700878500000000000],USDT[0.000000444432450000] |
| 00004067 | DOT[0.000000009627028000],ETH[0.000000097650424000],EUR[0.000000097650424000],FTT[25.144811820000000000],USDT[40.399309682385406700] |
| 00004068 | USD[69.573417120000000000] |
| 00004070 | USD[0.043493680830000000] |
| 00004071 | ETH[0.015281460000000000],EUR[4795.664611190000000000],FTM[0.620012230000000000],LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000000],LUNC[10000.000000000000000000],USD[3565.452125972791654300],USDT[0.000000005881821000] |
| 00004073 | APE[2.312673370000000000],AVAX[0.231123330000000000],BAO[1.000000000000000000],ETH[0.006324870000000000],ETHW[0.006242730000000000],KIN[2.000000000000000000],USD[0.002163393184652000] |
| 00004074 | ETH[0.000000100000000000],EUR[0.019105100000000000],USD[0.000000188822900000] |
| 00004075 | APE[1.886694887920000000],BNB[0.000000083313742000],BTC[0.015710490000000000],ETHW[0.156688240000000000],USTC[0.000000001706004000] |
| 00004076 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.000079806304584700],FTT[0.199378260000000000],KIN[2.000000000000000000],TC[0.611171540000000000],LUNA2_LOCKED[0.826547787154000000],LUNC[3297.540732000000000000],STG[2.832800040000000000],USD[986.858362224491955500],USDC[15.000000000000000000],USDT[0.000000241310387000],USTC[48.000000000000000000] |
| 00004077 | LUNA2[0.030829841800000000],LUNA2_LOCKED[0.030526963080000000],LUNC[2848.847349410000000000],MATIC[0.625171179046880800],USD[-0.276847910795925900] |
| 00004078 | ETH[5.169865500000000000],ETHW[5.167694190000000000],TONCOIN[456.113082800000000000] |
| 00004082 | EUR[0.000000704324234900],MANA[22.039824470000000000],SOL[0.000000036695550000],USD[0.000000158309673000],XRP[0.000000009029933000] |
| 00004084 | BTC[0.000000080000000000],EUR[0.000000012357312200],USD[30.000000000000000000] |
| 00004086 | BTC[0.192321020000000000],ETH[2.603612330000000000],ETHW[0.000079480000000000],MSOL[37.464747522000000000],USD[0.545926303040000000] |
| 00004088 | ATOM[7.761455210100000000],BTC[0.006926222283410000],DOGE[729.082113293755830000],DOT[2.500000000000000000],USDT[186.603144142210000000] |
| 00004089 | ATLAS[2254.205034330000000000],AVAX[0.000040790000000000],AXS[0.015246330000000000],BAO[1.000000000000000000],BTC[0.005866240000000000],BNB[0.405066240000000000],BTC[0.009869690000000000],CRO[140.573857160000000000],DOT[10.948801380000000000],ETH[0.118636350000000000],ETHW[0.080070250000000000],EUR[0.000039680875306800],FTT[1.557297070000000000],GO[0.000000000000000000],KIN[1.000000000000000000],LUNA2_LOCKED[0.883218306400000000],MANA[67.901807410000000000],MATIC[11.786223780000000000],SAND[36.564072060000000000],SOL[2.121490510000000000],USD[0.001405000000000000],USTC[55.585870000000000000] |
| 00004090 | BTC[0.001397320000000000],ETH[0.008529120000000000],ETHW[0.008529120000000000],EUR[0.016224240000000000],USD[0.000000022390175800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004091 | USD[30.0000000000000000] |
| 00004092 | BTC[0.0095000000000000],USD[-1.4109617900000000] |
| 00004094 | USD[10.0256664367500000] |
| 00004095 | BNB[0.0065321900000000],ETH[0.0000000621690061],USD[0.0000000045005613],USDC[1044.9200607300000000],USDT[2.4708911250000000] |
| 00004097 | APT[0.1068450240000000],USD[0.0000006960638026],USDT[1.5384281100000000] |
| 00004098 | AKRO[1.0000000000000000],APE[130.4567174800000000],USD[0.0000000592795520] |
| 00004099 | USD[1.0000441600000000] |
| 00004101 | BTC[0.0000002000000000],EUR[0.0002011281115460],USD[0.0000000055542575] |
| 00004103 | ATOM[10.5972644000000000],BNB[0.2695068600000000],BTC[0.0121879100000000],CRV[78.8133320000000000],DOT[13.6662416000000000],ETH[0.0546531128089059],ETHW[0.0000068089059],EUR[0.0000001216324811],FTT[0.0966714099505780],SOL[0.0031300000000000],STG[188.9262980000000000],USD[108.5487213662614492] |
| 00004105 | USD[0.7907457597950000] |
| 00004107 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0991990900000000],ETHW[0.0991990900000000],EUR[0.0000000077052678],GALA[3251.1603991700000000],KIN[8.0000000000000000],RSR[2.0000000000000000],SOL[4.2278266000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],UNI[15.4145606100000000],USDT[0.0000141925609239],XRP[203.3052278300000000] |
| 00004109 | ATOM[0.1000000000000000],AVAX[0.1000000000000000],BNB[0.0093958000000000],BTC[0.0000117070000000],CHZ[9.1203000000000000],ETH[0.0003304200000000],ETHW[0.0008548200000000],LINK[0.0792140000000000],LUNA2[0.0011873760600000],LUNC[0.0038250000000000],MATIC[0.2215700000000000],NEAR[0.0269260000000000],SNX[0.1000000000000000],SOL[0.0049175000000000],USD[9708.6616795194250000] |
| 00004110 | APE[0.0981819641324560],USD[0.0025437300000000] |
| 00004111 | SOL[0.0093217000000000],USD[0.0287099202909780],USDT[0.0000000081901370] |
| 00004113 | AVAX[0.0957250000000000],BNB[0.0096656000000000],BTC[0.0000942620000000],CHZ[9.7207000000000000],ETH[0.0009319800000000],FTT[249.9525000000000000],LINK[0.0801450000000000],LTC[0.0079214000000000],MATIC[0.7258300000000000],SOL[7.0932611700000000],USD[241.7849449424550000],XRP[0.7009400000000000] |
| 00004114 | EUR[10.0000000000000000] |
| 00004116 | EUR[0.0000000046909148],USD[0.0023325748000000] |
| 00004117 | FTT[0.0000000064052049],TRX[0.0077800000000000],USD[0.0000000158065120],USDT[0.0000000093031075] |
| 00004118 | LUNA2[0.0137979837000000],LUNA2_LOCKED[0.0321952952900000],LUNC[3004.5400000000000000],USD[0.0000014604403000] |
| 00004120 | USD[2.2744355149600000],USDT[7.3965836300000000] |
| 00004122 | BCH[0.0000000535319860],BTC[0.0216420845567419],EUR[122.4777463144540177],TRX[0.0000020000000000],USD[0.0002070117965726],USDT[0.0000874935731843] |
| 00004126 | BTC[0.0478917540000000],USD[0.3196115325000000] |
| 00004128 | USD[25.0000000000000000] |
| 00004129 | EUR[-0.5289083159881722],EURT[0.8100000000000000],TRX[0.0001110000000000],USD[0.0000000088284621],USDT[0.0078000000000000] |
| 00004130 | ALGO[0.0000000950709272],BAO[2.0000000000000000],BTC[0.0000014638254056],DENT[1.0000000000000000],ETHW[0.0000000045523240],EUR[0.0000000458330003],LUNA2[0.0000550923200400],LUNA2_LOCKED[0.0001285487468000],LUNC[11.9964686800000000],MATIC[0.0000000013800256],USD[0.0000002355864494] |
| 00004133 | DENT[1.0000000000000000],USD[0.0000002464036148] |
| 00004134 | BNB[3.3977352000000000],BTC[0.6868275300000000],DOGE[0.0092877600000000],ETH[5.8685184200000000],ETHW[5.8685184200000000],FTT[307.4942596200000000],MATIC[1180.8018797600000000],USD[264.7769143772653077],USDT[0.0000127285877065] |
| 00004135 | TRX[0.0018500000000000],USD[0.0000010589784100],USDT[0.0000059856379] |
| 00004137 | AVAX[0.0000000004000000],USD[0.0000014717677830] |
| 00004138 | ETHW[0.1011858500000000],LUNA2[4.8692732810000000],LUNA2_LOCKED[11.3616376600000000],USD[-87.5972099726630070],USDT[3418.4313170015701302] |
| 00004139 | TRX[0.0000010000000000],USD[0.0000001533333816],USDT[343.0222809978053432] |
| 00004140 | USD[1.6723576650000000] |
| 00004142 | BTC[0.0000125198455596],ETH[0.0000004000000000],EUR[0.0000000037498372],KIN[1.0000000000000000],USD[0.0097960428971001],USDT[0.0000000039607188] |
| 00004143 | BTC[0.0000004712330],SOL[0.0000005595000],USD[0.0000001557037214],XRP[27.6144190548001542] |
| 00004144 | USD[0.0180365300000000] |
| 00004150 | SOL[0.0000001000000000],USD[0.0000000234312935] |
| 00004151 | BAO[1.0000000000000000],EUR[39.0813198791805050] |
| 00004156 | APE[4.0181575063000000],EUR[0.0000000529403040],USD[582.5108087900000000],SOL[-0.0000000015000000] |
| 00004159 | BTC[0.0122000000000000],EUR[20070.4403431400000000],FTT[25.0952500000000000],LUNA2[1.5521255680000000],LUNA2_LOCKED[3.6216263260000000],LUNC[5.0000000000000000],TRX[0.0046360000000000],USD[8783.0190709817841558],USDT[503.0000010639104703] |
| 00004163 | USD[0.0034317572000000],USDT[0.4512350000000000] |
| 00004164 | EUR[0.0000000045745816] |
| 00004165 | USD[30.0000000000000000] |
| 00004166 | ETH[0.0000000345283501],EUR[344935.4056360065517460],STETH[0.0000000070280219],USD[0.6099068685039237],USDT[0.6137131000000000] |
| 00004167 | BAO[1.0000000000000000],EUR[0.0000000012494669],OXY[582.5108087900000000] |
| 00004170 | BTC[0.0321962570000000],ETH[0.0609884100000000],ETHW[0.0609884100000000],EUR[0.8174199955000000],LUNA2[0.0310366132900000],LUNA2_LOCKED[0.0724187643400000],LUNC[0.0999810000000000],SHIB[99981.0000000000000000],SLP[579.8898000000000000],SOL[0.1034313000000000],USD[0.9406823033300000],USDT[2.1468054190000000] |
| 00004172 | USD[0.0000000022471542],USDT[0.0000001112708780] |
| 00004173 | BTC[0.0077265883275668],ETH[0.1032149900000000],LUNA2[0.9934884762000000],LUNA2_LOCKED[2.3181397780000000],LUNC[0.0000000050000000],USD[0.0000028108482319] |
| 00004175 | AVAX[0.2000000000000000],EUR[0.0000000207011267],FTM[151.6411270100000000],FTT[0.5372167300000000],LUNA2[0.1523079316000000],LUNA2_LOCKED[0.3553851737000000],LUNC[21674.2700000000000000],SAND[11.0000000000000000],SRM[0.0674626200000000],SRM_LOCKED[0.0612372600000000],USD[-4.6484463519615380000000000000],USDT[3.3497544500000000] |
| 00004178 | BTC[0.0000000000000000],FTT[0.0000000015555310],USD[59.0238519612419152000000000] |
| 00004179 | BTC[0.0000000000000000],DOT[0.0969220000000000],STG[212.5453300000000000],USD[0.6985819032871969] |
| 00004180 | TRX[0.0000004000000000],USD[0.0000000094643468],USDT[0.0000000009096536] |
| 00004181 | USD[0.0000000069990652] |
| 00004183 | TRX[0.7056770000000000],USDT[0.6721814063486233] |
| 00004185 | APE[38.5716107200000000],DENT[3.0000000000000000],EUR[0.0008257214083487],USD[0.0100000187093292] |
| 00004187 | USD[0.0000000273343169],USDT[1401.0547638200000000] |
| 00004188 | BAO[2.0000000000000000],EUR[0.8425774227152371],KIN[1.0000000000000000],LUNA2[0.0000030000000],LUNA2_LOCKED[6.7306831270000000],USD[0.0055595343150260],USDT[0.0000000051119454] |
| 00004189 | BAO[2.0000000000000000],BTC[0.0254138800000000],ETH[1.6987055300000000],ETHW[1.3359331904257677],EUR[3684.5357046774430832],LUNA2[0.0013209467710000],LUNA2_LOCKED[0.0030822091330000],UBXT[2.0000000000000000],USTC[0.0186986400000000] |
| 00004190 | BTC[0.0024338800000000],USD[0.0000991156471708],FTT[0.0000000000000000] |
| 00004192 | AAVE[0.0099511200000000],AVAX[2.0012338500000000],BTC[0.1257147976647320],ETH[0.1190032600000000],ETHW[0.0479951400000000],EUR[6.1336001018136607],FTT[0.4000000000000000],LINK[8.9983951200000000],LUNA2[0.6365726745147200],LUNA2_LOCKED[1.4853359962010000],LUNC[3.0545298100000000],MATIC[73.4271628900000000],POLIS[16.6000000000000000],TRX[0.0023320000000000],USD[0.0001983185852431],USDT[0.0001490177833152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00004193 | USDT[0.9467442331390000] |
| 00004195 | ETH[2.000000000000000],ETHW[1.000000000000000],USD[0.000000123423463],USDT[23.633794511980475] |
| 00004197 | USD[50.010000000000000] |
| 00004199 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000035384337] |
| 00004200 | BTC[0.000249850000000],EUR[0.000395434128565] |
| 00004201 | BTC[0.000000010000000],EUR[0.008400000000000] |
| 00004203 | USD[5.000000000000000] |
| 00004204 | EUR[0.000000095653792],USD[0.001287176116721],USDT[-0.000873452500472] |
| 00004207 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],EUR[0.000191748605651B],HOLY[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00004209 | EUR[0.000000002071392O],USD[0.000000285898370] |
| 00004210 | EUR[9200.605258880000000],USD[0.000000098887825],USDT[1994.715563631653062] |
| 00004215 | BTC[0.027895516000000],DENT[3.000000000000000],EUR[0.000000001585017],KIN[1.000000000000000],NEAR[0.074483000000000],RSR[4.674300000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[1.328624160901859] |
| 00004217 | BNB[0.000000050000000],EUR[0.000000084921036],SOL[0.000000050000000],USD[0.000000010173133],USDT[0.000000031957009] |
| 00004219 | USD[0.014781530000000] |
| 00004220 | ATOM[1.509551000000000],EUR[198.962190000000000],TRX[0.000020000000000],USD[0.972719362785000O],USDT[4553.416928000000000] |
| 00004222 | USD[41.325498048000000] |
| 00004223 | TRX[0.001554000000000],USD[0.041746200000000],USDT[0.000000096250000] |
| 00004224 | BNB[0.000000094476690],SOL[0.000000074750662],TRX[0.001554000000000],USD[0.000018364015642],USDT[0.000000028556348] |
| 00004225 | USD[0.000000147387680],USDT[0.000000020000000] |
| 00004226 | USD[0.000000024000000] |
| 00004228 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000011400000000],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[49.783683847745230 7] |
| 00004229 | TRX[0.000777000000000],USD[0.000000077680242] |
| 00004234 | ETH[0.000040019500000],USD[0.000155911031068] |
| 00004236 | BAO[1.000000000000000],BTC[0.000900000000000],ETH[0.018000000000000],ETHW[0.018000000000000],EUR[10.030515192976 79652],KIN[1.000000000000000],USD[11.971187086500000O] |
| 00004237 | AVAX[0.237147110000000],BTC[0.006425813977500],ETH[0.007756914039250O],ETHW[0.007715844039250O],FTM[16.243425480000000],HNT[0.000004990000000],KIN[2.000000000000000],LUNA2[0.000037240765070],LUNA2_LOCKED[0.000086895118500],LUNC[0.810925500000000O],MATIC[3.291269690000000O],RAY[6.3263608 30000000],SOL[0.259105680000000],USD[0.000003004180617],USDT[31.053576761964344B] |
| 00004238 | BTC[0.000106820000000],ETH[0.004999050000000],ETHW[0.004999050000000],GMT[4.999050000000000],USD[13.112622965000000] |
| 00004240 | AXS[3.100000000000000],DOGE[2401.000000000000000],LOOKS[60.000000000000000],PEOPLE[620.000000000000000],REN[40.000000000000000],SAND[16.000000000000000],SHIB[4100000.000000000000000],SRM[45.000000000000000],USD[0.087806236540000O] |
| 00004241 | ATLAS[15380.000000000000000],ETH[0.881000000000000],ETHW[0.881000000000000],FTT[12.500000000000000O],SOL[5.940000000000000],USD[2089.212448366108762B],XRP[348.000000000000000],YGGJ67.000000000000000] |
| 00004242 | BTC[0.000560228647916],DOT[0.000022041000000O],ETH[0.000000003377416],ETHW[0.000962603377416],EUR[0.000265284380743],KIN[1.000000000000000],USD[0.001335349786841],USDT[0.000000160833588] |
| 00004243 | BTC[0.005053570000000O],ETH[0.086693660000000],ETHW[0.085696570000000],EUR[0.000001085472850],SOL[0.000006250000000] |
| 00004248 | TRX[0.002331000000000],USD[0.319425876493289O],USDT[0.009137523134000O] |
| 00004250 | APE[0.000000028000000],ETH[0.000000029189999],USD[0.000000220528000] |
| 00004252 | EUR[1691.679098510000000],USD[0.007542435859999] |
| 00004253 | TRX[0.002331000000000],USDT[0.000000045000000] |
| 00004255 | BTC[0.000272961112417S],EUR[375.000000000000000],USD[4.893432513700224200000000] |
| 00004256 | USD[1.318133187872000] |
| 00004257 | TRX[0.001554000000000],USDT[0.000000020000000] |
| 00004258 | DENT[1.000000000000000],EUR[0.002256206872033 4] |
| 00004260 | AAVE[0.000000081700266],APE[2.378352730299628B],BTC[0.000000081893864],CUSDT[0.000000086700000],ENS[0.000000048969 4975],ETCBULL[0.000000093425234],ETH[0.013840966426790],ETHW[0.013840966426790],EUR[0.000000053360239],FTT[0.000000088459960],GST[3.828024790000000O],LUNA2[0.034726608680000O],LUNA2_LOCKED[0.081028735800000O],LUNC[0.111867911048795O],SOL[0.3900000000000000O],USD[1.5491791764519079],WAVES[0.000000018467970] |
| 00004262 | BTC[0.000090911540230O],EUR[0.000000018441707],USD[-1.3144529559268929],USDT[0.000000006007141B] |
| 00004263 | BTC[0.001429255800000O],ETH[0.041488900000000O],ETHW[0.041488900000000O],EUR[0.000348924427584 4],FTT[17.176634290000000O],GBP[0.000011225015027 6],SOL[1.803191770000000O] |
| 00004264 | USD[110.850315960000000] |
| 00004266 | EUR[0.003154195413544 8],USD[0.000000092000261] |
| 00004267 | USD[0.000000053587400],USDT[0.000000003168714] |
| 00004268 | LTC[0.000000037767123],WAVES[0.003987836046336 0] |
| 00004270 | APE[215.150861302598524 8],DOT[11.098000000000000],ETHW[3.003213430000000],LINK[10.000000000000000],MATIC[100.000000000000000],RUNE[6.098980000000000],SOL[160.174865278479535 1],USD[0.000001965591592] |
| 00004271 | BTC[0.001600000000000],ETH[0.000711420000000],ETHW[0.000711420000000],USD[0.813242583132276 3] |
| 00004275 | BTC[0.000006600000000O],LUNA2[0.000431273610400O],LUNA2_LOCKED[0.001006305091000O],LUNC[0.001389300000000O],USD[0.000000036142021] |
| 00004278 | APE[0.094620000000000O],USD[4.059597950000000] |
| 00004280 | USD[0.000000051107500],USDT[0.000000087172450] |
| 00004281 | AUDIO[1.000000000000000],USD[0.000000027461424],XRP[29907.615939900000000] |
| 00004282 | FTT[0.091600000000000],USD[3.454390758600000O],USDT[0.007430000000000] |
| 00004284 | ETHW[0.103989000000000O],EUR[1.594844950000000],FTT[0.800000000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[2.892185950000000O],USD[0.408154990300000O],USDT[0.000000021166100] |
| 00004286 | ETH[0.002558400000000O],ETHW[0.005866800000000O],EUR[0.905856171647122 1],SOL[433.925036792630000O],USD[0.589319970754958 6],USDT[0.075050057907988 4] |
| 00004289 | EUR[0.000127691190279 8] |
| 00004290 | EUR[0.000000043083004],USDT[0.000000005000000] |
| 00004291 | FTM[0.500582469500000O] |
| 00004300 | ATLAS[90.000000000000000],ATOM[0.200000000000000],AVAX[0.300000000000000],BTC[0.023800000000000],DOGE[12.000000000000000],ETHW[1.026000000000000],FTM[1000.000000000000000],LTC[0.430000000000000O],LUNA2[1.341460233000000O],LUNA2_LOCKED[3.130073877000000O],LUNC[292105.790000000000000],MANA[1.000000000000000],SAND[100.000000000000000],SOL[4.410000000000000],SRM[100.000000000000000],USD[1008.019416739905355 2],USDT[0.000000053917050],XRP[1000.000000000000000] |
| 00004301 | LUNA2[0.000000013445702 4],LUNA2_LOCKED[0.000000313733050],LUNC[0.002927832507190 4],SOL[0.000000025000000],USD[0.000000042085815] |
| 00004302 | ATLAS[1062.244601000000000],KIN[1.000000000000000],USD[0.000000000615980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004303 | USDT[0.00000000031030000] |
| 00004305 | AAVE[0.62993250000000000],ATOM[4.89857500000000000],AVAX[1.79933500000000000],BTC[0.00000000900000000],COMP[0.00000001000000],ETH[0.04199202000000000],ETHW[0.04199202000000000],GALA[599.78106300000000000],KNC[21.49844200000000000],LUNA2[0.41588447080000000],LUNA2_LOCKED[0.97039709860000000],LUNC[0.00161600000000],POLIS[71.69310300000000000],RNDR[47.29545900000000000],RUNE[11.09468000000000000],SOL[1.11991830000000000],SXP[90.87395100000000000],USD[14.10878723549943302],USDT[0.00000000712011150],WAVE[30.61925090000000000],XRP[160.91469000000000000] |
| 00004308 | BTC[0.00002130898000000],EUR[0.00000093981541616],FTT[0.07257012240000855],LUNA2[0.00000001281732731],LUNA2_LOCKED[0.00000029907097070],TRX[0.00155400000000000],USDT[160.91469000000000000] |
| 00004309 | BAO[2.00000000000000000],BTC[0.00000000075168550],CEL[0.00071014712337655],DENT[3.00000000000000000],KIN[2.00000000000000000],LUNA2[0.31949837920000000],LUNA2_LOCKED[0.74309013140000000],LUNC[1.02689087000000000],SOS[62138814.29945281000000000],USD[30.14022159410255076],USDT[0.00000076018271 4] |
| 00004310 | AAVE[0.06774257000000000],AKRO[3.00000000000000000],AXS[0.43948029000000000],BAO[2.00000000000000000],BTC[0.01027979000000000],DOT[7.29672333000000000],EUR[0.00000019052117 9],KIN[4.00000000000000000],LINK[17.51038333000000000],MCB[4.76202932000000000],SAND[8.48009226000000000],SOL[0.38367230000000000],STG[14.94744839000000000],STMX[5101.52977684000000000],SUSHI[0.00000005000000000],UNI[1.08763913000000000],USD[80.00427962722663121],USD[0.00003646000000000],XRP[188.36662667000000000] |
| 00004312 | BAO[3.00000000000000000],BTC[0.00000665380000000],DOT[0.00000001680000],ETH[0.01026948000000000],EUR[0.00000526625383833],FTT[1.56823710000000000],PERP[0.00005999000000000],TRX[170.98100000000000000],USD[27.24060296135000000] |
| 00004313 | BTC[5.48395877000000000],ETH[12.27646932000000000],ETHW[12.27646932000000000],EUR[0.17926233843934141],USD[220.20200000000000000] |
| 00004317 | BTC[0.00120000000000000],ETH[0.01600000000000000],ETHW[0.01600000000000000],TRX[0.00077700000000000],USD[0.00000007677844 0],USDT[99.26120709440483855] |
| 00004318 | ETH[1.50149837000000000],ETHW[1.50149837000000000],EUR[211.99974016290000042],FTT[195.86916507000000000],RAY[731.15909073000000000] |
| 00004320 | USD[0.00374374000000000] |
| 00004322 | USD[13.29388635730000000] |
| 00004323 | BTC[0.00459952000000000],LUNA2[0.00299994829900000],LUNA2_LOCKED[0.00699987933630000],LUNC[0.00966400000000000],RUNE[0.00977000000000000],USD[0.35942405480000000],USDT[0.61840000000000000] |
| 00004327 | ETHW[0.05851824000000000],USDT[0.00000415178981 28] |
| 00004328 | USD[38.47607952605000000],USDT[0.00000001503421 02] |
| 00004330 | BTC[0.00189930000000000],ETH[0.03199360000000000],ETHW[0.03199360000000000],EUR[0.00000004047934 2],FTT[3.79924000000000000],USD[-2.93559623000000000],USDT[0.73185068000000000] |
| 00004332 | USD[0.00000652750950 4] |
| 00004333 | AVAX[0.00000000427770 26],BNB[1.26189929000000000],BTC[0.06881850659515 5],BUSD[339.43313790000000000],ETH[0.08070810045981555],EUR[21.01029129715173 13],FTT[0.00000008899448 0],LUNA2[5.75541114200000000],LUNA2_LOCKED[13.42929266000000000],MATIC[0.00000004019328 3],SNX[0.091234000000000000],USD[0.00000093195599],USDT[0.00000001573165 2] |
| 00004334 | AKRO[1.00000000000000000],ETH[0.26186330000000000],ETHW[0.16104795000000000],EUR[0.00000009452344 7],UBXT[1.00000000000000000],USD[0.05354305280962 50] |
| 00004335 | USD[0.00000000697398 47] |
| 00004336 | BNB[0.00851101000000000],DOGE[8.98140802000000000],EUR[0.00000000533386 09],FTT[0.03666762000000000],LUNA2[0.00955570460000000],LUNA2_LOCKED[0.22296644070000000],LUNC[0.0307997204857 240],SOL[0.02424211000000000] |
| 00004337 | USD[0.52968636000000000] |
| 00004338 | BAO[2.00000000000000000],CRO[0.00009020000000000],DOGE[0.00000005827490 8],EUR[0.01386080611510],KNC[0.00000029200000000],MANA[0.00003494000000000],USD[0.00011919188529 42] |
| 00004341 | AKRO[1429.50566020000000000],AUDIO[12.98746760000000000],AVAX[4.96676506000000000],BCH[0.00391003310000000],BNB[0.02966804200000000],BRZ[9.99023210000000000],BTC[0.00122280847201 93],BULL[0.00119596383000000],CEL[38.48714536000000000],DOGE[1.89072910000000000],DOT[0.09969600000000000],ETH[1.02226750000000000],ETHW[0.00000001000000000],FTT[0.00000001626478536793 21],EUR[0.00149522550833 2],FTT[4.66701194047 12739],GST[52.50000000000000000],LINK[0.28510870000000000],LTC[0.01985256000000000],LUNA2[0.01564599020000000],LUNA2_LOCKED[0.12031739770000000],LUNC[11228.30000000000000000],MATIC[19.98525600000000000],RUNE[0.09963140000000000],SOL[0.12899294300000000],SUSHI[0.49778840000000000],SXP[0.18310387000000000],TRU[2.67993360000000000],TRX[1.83711670000000000],UNI[0.39716121000000000],USD[1.20517908204000000],USDT[97.29098481210653801],XRP[3.95703910000000000],YFI[0.00099834130000000] |
| 00004343 | BNB[0.00079623000000000],USD[0.58523893500000000] |
| 00004345 | ETH[0.00000008000000000],USD[0.00000015013783] |
| 00004348 | BAO[1.00000000000000000],BTC[0.00000000601752 70] |
| 00004349 | LOOKS[7.99840000000000000],MBS[76.98460000000000000],USD[-0.06734032000000000] |
| 00004350 | EUR[0.00000078988260],HNT[0.72570065000000000],KIN[1.00000000000000000] |
| 00004352 | USD[25.00000000000000000] |
| 00004353 | AAVE[0.00000000900000],ALGO[0.29840000000000000],AVAX[0.08330000000000000],AVAX[0.09118000000000000],BTC[0.18937519498435 00],COMP[0.00035338000000000],DOGE[0.05500000000000000],DOT[0.06844000000000000],ETHW[0.00077872000000000],FTT[0.07869118155504554],HNT[0.52466000000000000],LINK[0.06662000000000000],MKR[0.00072240000000000],SOL[0.00612000000000000],TRX[0.45440200000000000],USD[25.06382235925000000],XRP[0.54240000000000000] |
| 00004354 | BTC[0.00000010000000] |
| 00004357 | ATOM[0.19968000000000000],EUR[7.66000016027481 68],FTT[0.33707803864360000],LINK[0.19986000000000000],LTC[0.01999000000000000],LUNA2[0.00001314441 2090000],LUNA2_LOCKED[0.00003066961544 0],LUNC[0.28621600000000000],SOL[0.01996200000000000],SUSHI[0.49990000000000000],TRX[1.15980000000000000],UNI[0.19992000000000000],USD[2.28035251471402 12],USDT[4.55979680023871 20] |
| 00004358 | BTC[0.00027094000000000],EUR[0.00007103788100036],KIN[1.00000000000000000],SOL[0.06785326000000000] |
| 00004359 | AAVE[0.00000001400000],USD[0.00000005635871 61],USDC[3423.29773797000000000],USDT[0.00000000279320 00] |
| 00004363 | TRX[0.00156500000000000],USD[0.00000022462285],USDT[0.00000010545950 20] |
| 00004364 | BTC[0.00233100000000000],USDT[0.00000005675566 9] |
| 00004367 | GMT[0.00000008000000],SOL[0.00000000928036 15],USD[0.34717871516677 76] |
| 00004369 | ALEPH[2974.96967410000000000],ATOM[28.05312550400000000],BTC[0.11160000000000000],DOT[36.30000000000000000],FTT[17.49855600000000000],MATIC[470.00000000000000000],POLIS[448.07746600000000000],PSY[8801.95478000000000000],RNDR[300.47505300000000000],SOL[6.97931980000000000],SRM[257.00000000000000000],USD[2.03989881801000000] |
| 00004370 | BNB[0.00000000086818960],BTC[0.00000246447493460] |
| 00004371 | AAPL[0.00000000204055],AMD[0.00000000227797 32],BTC[0.0750452143326258],ETH[0.00000050000000],FB[0.00000092571549],FTT[0.00000009800000],GMT[75.00000017128705940],GOOGL[0.00000000027483 6],LINK[1.26454007544395 74],PAXG[0.00000000083991189],RUNE[0.00000009900000],STEP[3075.90772177500000000],USD[290.90924830915749520000000000],XRP[0.76574671629334 08] |
| 00004375 | BTC[0.03701307000000000] |
| 00004380 | AAVE[0.42992600000000000],AVAX[1.99982000000000000],BTC[0.09830449000000000],CRO[199.96400000000000000],DOT[4.09960000000000000],ETH[0.35315282000000000],EUR[100.00000000000000000],LINK[2.19986000000000000],LRC[175.97920000000000000],MANA[29.00000000000000000],MATIC[117.98240000000000000],SAND[24.00000000000000000],SOL[0.89788979000000000],USD[1.13911525441064 20],USDT[1.57351223000000000] |
| 00004381 | USD[0.00012705460000000],USDT[0.00000004000000000] |
| 00004382 | USD[259.48760396250000000],XRP[0.98820000000000000] |
| 00004388 | AKRO[4.00000000000000000],ALGO[305.74720238000000000],ATOM[12.14220317000000000],BAO[23.00000000000000000],BCH[0.74265930000000000],BNB[1.36016740000000000],BTC[0.16112870000000000],CRO[49.69595613000000000],DENT[6.00000000000000000],ETH[0.98050991000000000],ETHW[0.63448525000000000],EUR[960.06496971736492 16],FTM[23.98447841000000000],FTT[11.54021364000000000],GMT[94.73078973000000000],KIN[34.00000000000000000],LTC[2.82176511000000000],LUNA2[0.45036280140000000],LUNA2_LOCKED[1.03214802000000000],LUNC[4.78067067000000000],MATIC[83.55700890000000000],RSR[2.00000000000000000],SOL[2.42916705000000000],TRX[163.81696103000000000],UBXT[6.00000000000000000] |
| 00004389 | SOL[0.07670746000000000],TRX[1.00077700000000000],USDT[0.00000001508303 8] |
| 00004390 | AKRO[1.00000000000000000],APE[33.74611279000000000],USD[105.17989866963834 89] |
| 00004391 | BTC[0.00000002000000000],EUR[0.00007184618911921],LTC[0.00010050000000000],USD[0.00000000223465 22],USDT[3.48632150441819 50] |
| 00004392 | LUNA2[0.13128203720000000],LUNA2_LOCKED[0.30632475350000000],LUNC[28586.94000000000000000],USD[0.00493012358331 76],USDT[0.00000003848657 57] |
| 00004393 | BNB[0.00000001000000000],USD[222.22368885612436 65] |
| 00004399 | BTC[0.00006277397108 69],EUR[334.00000000000000000],USD[111.03714075297 70088],USDT[0.82163865305617 10],XRP[0.99958906690971 60] |
| 00004400 | BTC[0.00000043547607],ETH[0.00000084939098],FTT[7.00213895000000000],LTC[0.00802374207986 43],TONCOIN[0.00000007697409],TRX[0.00001000000000000],USD[0.10187903586133 5],USDT[0.82210680068 6304] |
| 00004401 | BAO[4.00000000000000000],BTC[0.00000133772407 5],DENT[2.00000000000000000],ETH[0.00000000653071 36],KIN[1.00000000000000000],MATIC[0.00000094774551 6],SOL[0.00000000522060 96],TONCOIN[42.58579371230692 15],TRX[1.00000000000000000],USD[0.00000029110976] |
| 00004413 | ETH[0.00000022445468 0],USD[0.00000323597872 50] |
| 00004417 | BTC[0.00000007046400 0],ETH[0.00066665878728 34],ETHW[0.00066665878728 34],EUR[0.00000198525473 6],LINK[0.07554983000000000],LUNA2[0.76177678110000000],LUNA2_LOCKED[1.77747915600000000],LUNC[4356.19142640000000000],SOL[0.00000002500000],USD[28.44272223219420 80],USDT[0.00000000600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004422 | BTC[0.0674608600000000],SOL[0.000000100000000],USD[1610.482106264908606000000000] |
| 00004423 | USD[30.000000000000000] |
| 00004424 | BNB[0.000000015697554],BTC[0.000001710891200],ETH[0.000000100000000],EUR[0.000176405144060],FTT[0.000000003613307 4],USD[0.000000073457750] |
| 00004426 | BNB[0.011577010000000],BTC[0.000689601000000],DOGE[34.043709800000000],ETH[0.003092100000000],ETHW[0.00309210000000 0],USD[0.1286799946589644] |
| 00004431 | USD[82.328765250000000] |
| 00004432 | BAO[1.000000000000000],BTC[0.001530120000000],RSR[1.000000000000000],SOL[0.009894780000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0676766183303082] |
| 00004433 | BNB[0.000000100000000],USD[0.368106147000000] |
| 00004434 | AVAX[2.461155760000000],BUSD[204.281557930000000],TUSD[10.000000000000000],USD[55.995523695905471000000000],USDT[0.000000017214442] |
| 00004436 | LUNA[0.340298294100000],LUNA2_LOCKED[0.794029352900000],TRX[0.000040000000000],USD[5.426240936495268 9],USDT[0.000000026544997] |
| 00004437 | USD[30.000000000000000] |
| 00004438 | EUR[479.306111400000000],USD[3.764400072218680],XPLA[0.062000000000000] |
| 00004440 | FTT[0.005096450000000],USD[0.000000006000000],USDT[0.000000050000000] |
| 00004442 | USD[7.905170457916600 0] |
| 00004445 | AVAX[0.000000001180000 0],BNB[0.000000001736096 2],BTC[0.004160128240000 0],TRX[0.001136000000000 0],USD[0.000000152953659],USDT[0.0001799372940295] |
| 00004446 | BAO[3.000000000000000],BTC[0.000000006800000 0],DENT[1.000000000000000],DOGE[0.000212599049528],KIN[9.000000000000000 0],TRX[2.000000000000000] |
| 00004449 | EUR[0.0028122275349 84] |
| 00004450 | BCH[0.000984000000000],BNB[0.009996000000000],BTC[0.003055188290000 0],COMP[0.000059500000000 0],ETH[0.012985400000000 0],USDT[4.234729096796057 0],XRP[0.002200000000000 0] |
| 00004453 | EUR[0.000000087552770],RSR[1.000000000000000],USD[0.000000125013100],USDT[0.000000026424020] |
| 00004459 | AVAX[0.000000006091051 4],BTC[0.005171948313917 7],ETH[0.000000003262980],ETHW[0.000000003262980],KNC[0.000000039983045],LTC[0.000000009346549 0],LUNC[0.000000008513141],SOL[0.000000026192158],USD[-0.008501179918500 8],USDT[0.000000073106832] |
| 00004460 | ALGO[50.000000000000000],APE[20.200000000000000],AVAX[4.000000000000000],BNB[2.002193110000000],BTC[0.000004544788000],COMP[4.000697500000000],CRO[1000.000000000000000],DOGE[38.000000000000000],EUR[2.860422626783210 9],GALA[600.000000000000000],GMT[100.000000000000000],LINA[6000.000000000000000],LINK[10.064755500000000],LTC[9.006962390000000],LUNA2[0.515327968000000],LUNA2_LOCKED[1.202431925000000],LUNC[11213.750000000000000],MATIC[450.488405650000000],MTL[1.000000000000000],PEOPLE[300.000000000000000],QI[1000.000000000000000],RSR[14770.000000000000000],SAND[20.057115410000000],SHIB[400000.000000000000000],SOL[6.005619610000000],SOS[8360000.000000000000000],TLM[1000.000000000000000],TRX[1250.732683090000000],USD[-367.976846260569795500000000],USDT[0.854969925560081],WAVES[14.025497280000000],XRP[300.756691930000000] |
| 00004464 | USD[-36.153609390000000000000000],USDT[47.318887380000000 0] |
| 00004467 | APE[0.000000070770404],ATOM[0.000000001625474],BTC[0.000000050000000],FTM[0.000000059602836],FTT[0.000000123138300],SOL[0.000000024351730],USD[1.935038351594957],USDT[0.000000117397666],XRP[0.000000068000876] |
| 00004468 | EUR[0.000000831037540],NFT (3568234650982009 37)[1],USD[0.000001227157646] |
| 00004470 | EUR[79.950000000000000],USD[-0.673212784375000 0] |
| 00004472 | BAO[2.000000000000000],USD[11.055656372157357 8],USDT[0.000000057400850] |
| 00004473 | USD[0.0006157520000000] |
| 00004475 | BAO[1.000000000000000],EUR[0.0002425502827330] |
| 00004477 | USD[0.0053495250000000],USDT[4.892374575000000 0] |
| 00004478 | USD[9.200000000000000] |
| 00004479 | APE[0.723809200000000 0],KIN[1.000000000000000],USD[0.000000014280865] |
| 00004480 | BTC[0.094026351728750 0],ETH[1.269771400000000],ETHW[1.269771400000000],EUR[105.742129733000000],LTC[2.388000000000000],LUNA2[1.066724438000000],LUNA2_LOCKED[2.489023689000000],USD[60.622287446500000 0],USTC[151.000000000000000],ZRX[177.000000000000000] |
| 00004481 | EUR[91.908678688700000],LUNA2[0.000807286645900 0],LUNC[175.788366800000000],NFT (4177702133477288 16)[1],SOL[0.080000000000000],USD[1.101007452325246 0] |
| 00004484 | SOL[0.001586490000000],TRX[0.000777000000000],USD[0.000000136585600],USDT[0.000000020247286] |
| 00004486 | BTT[994400.000000000000000],CHZ[0.367000000000000],DYDX[139123.402000000000000],DENT[20000.000000000000000],DOGE[24187.000000000000000],USD[583.357656837137901 5],USDT[13.587765090000000 0],XRP[60000.000000000000000] |
| 00004488 | LUNA2[0.008221929796000],LUNA2_LOCKED[0.014517836190000],LUNC[135.483831272600050 6],TRX[0.001554000000000],USDT[0.000000039361931] |
| 00004491 | SOL[0.000995000000000],USD[0.000000568302296],USDT[0.000000036116150] |
| 00004492 | TRX[0.0023310000000000],USD[0.0076630290000000] |
| 00004494 | BTC[0.001420751304850 5],FTM[0.911663974659710 5],LUNA2[0.002162893188000 0],LUNA2_LOCKED[0.005046750772000 0],LUNC[0.069675247295152],USD[2397.381965060450617],USDT[265.339814734728605 3] |
| 00004495 | EUR[803.240757110000000],USD[0.000000017176548] |
| 00004496 | BTC[0.002995200000000] |
| 00004497 | USD[0.000000080272376],USDT[0.000000041702217] |
| 00004499 | LTC[0.003000000000000],USDT[0.083046883500000 0],XRPBULL[92400.000000000000000] |
| 00004500 | BTC[0.002240319000000 0],ETH[0.018996390000000],ETHW[0.018996390000000],EUR[13.900683884864456],USD[10.337705400000000 0] |
| 00004501 | EUR[0.085094047540680],LUNA2[0.000000016393480],LUNA2_LOCKED[0.000000381951454],LUNC[0.003564464530260 0],USD[0.000000039174752],USDT[0.000000009316538 2] |
| 00004504 | BTC[0.0000000001164864],EUR[0.000718179243271],USD[0.502688398580612 5],USDT[0.002276231745070],XRP[0.000000026598944] |
| 00004505 | USD[30.000000000000000] |
| 00004507 | BAO[1.000000000000000],ETH[3.250907010000000],EUR[19.585424503326962 6],KIN[2.000000000000000],STETH[0.000015250171562 2],TRX[2.000000000000000] |
| 00004509 | DMG[0.0790800000000000],TRX[79.0000001000000 00],USD[0.001783625000000],USDT[0.000000004500000] |
| 00004512 | EUR[300.000000000000000],USD[-162.785077356567299 7] |
| 00004514 | TRX[0.000777000000000],USDT[0.000000008070000] |
| 00004518 | EUR[7968.0771384700000 00] |
| 00004519 | EUR[0.004055845919334 4],SOL[0.000000019076535],USD[0.000000281742427 5] |
| 00004520 | AKRO[2.000000000000000],BAO[16.000000000000000],CRO[0.008383000000000],DENT[3.000000000000000],EUR[0.000000173737826],KIN[18.000000000000000],LUNA2[0.000169463997800],LUNA2_LOCKED[0.000395415994800],LUNC[3.690114230000000],NFT (2916494078065455226)[1],NFT (4414796331945631 85)[1],NFT (4898114541052817 20)[1],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000013464706 1],USDT[0.000000092764813],XRP[0.000682150000000] |
| 00004521 | AKRO[1.000000000000000],LTC[0.002109690000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[17.644992757194655 5],USDT[0.000000121665344] |
| 00004522 | NFT (2958942239884671 36)[1],USD[0.000000150271232] |
| 00004523 | USD[25.000000000000000] |
| 00004527 | BTC[0.000060650000000 0],PAXG[0.000000010000000],USDT[0.000000006584976 2] |
| 00004529 | USDT[1244.318703000000 0000] |
| 00004533 | EUR[101.309524875289073 0],USD[0.003254874920834 4] |

Schedule F Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004534 | TRX[0.00000100000000000],USD[0.000000113510400] |
| 00004535 | USD[0.00000000720485500],USDT[0.000000057125050] |
| 00004538 | EUR[0.0502151900000000] |
| 00004540 | ATOM[4.303910000000000],AVAX[5.999981000000000],BTC[0.02728261000000000],DOT[19.99952500000000],ETH[0.115196700000000],ETHW[0.106196700000000],EUR[0.0000001196986571],FTT[0.500000000000000],LUNA[0.03552453463000000],LUNA2_LOCKED[0.0828905807900000],LUNC[976.0700000000000000],NEAR[15.0000000000000000],SOL[11.0251185600000000],TONCOIN[11.000000000000000000],USD[0.001014971696271012],USDT[2.26707588582177755],XRP[100.99734000000000000] |
| 00004541 | AKRO[1.000000000000000000],BAO[3.000000000000000],DOGE[1.000000000000000000],EUR[4809.157410237995 0239],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000050886624] |
| 00004542 | USD[25.000000000000000] |
| 00004545 | FTT[25.006393150000000000],USD[0.000000234202024 0],XRP[20.500000000000000] |
| 00004549 | APE[20.73220851526328 0],BTC[0.03207699000000000],USD[0.0001184544331123 3],USDT[0.000000348130295] |
| 00004550 | USDT[1.561965213082537 0] |
| 00004551 | BAO[1.000000000000000000],CVX[0.000000100000000],ETH[0.0656157542594296],ETHW[0.0648221542594296],KIN[1.000000000000000000],MATIC[40.050456993777 2000],NFT (3596922854421 11179)[1],NFT (451755653498 78986)[1],NFT (520925878348790724)[1],STETH[0.00000000078376788],USD[0.0002533075039617] |
| 00004554 | DOGE[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000065396042611] |
| 00004560 | USD[30.000000000000000] |
| 00004562 | TRX[0.000777000000000000],USDT[0.000000085040000] |
| 00004564 | BTC[0.00239954400000000],RUNE[23.995440000000000000],USD[2.60706500000000000] |
| 00004565 | BTC[0.000000028210300],ETH[0.000000000685162 1],XRP[0.000000277902000] |
| 00004568 | BTC[0.000000060234468],CHZ[0.000000001151930 2],ETH[0.000000084305039],EUR[0.000000015846 9956],FTT[0.000000163288170],SOL[0.000000009768 2267],USD[0.000043779024143 9],USDT[0.000000108991824] |
| 00004571 | BTC[0.0132037413100390],GBP[0.000000003084260],TRX[0.000777000000000000],USD[0.000000106520280],USDT[0.0000097692426123] |
| 00004573 | TRX[0.000779000000000000],USDT[1762.1042661653680000] |
| 00004574 | TRX[0.000143000000000000],USDT[0.000040000000000] |
| 00004575 | USD[-0.5071017392149875],USDT[16.4624737940000000],YFI[0.000999800000000] |
| 00004577 | ATLAS[0.000000023279619],FTT[0.000000030000000],TONCOIN[0.000000027950347],USD[0.0000000015053685],USDT[0.000000080960176] |
| 00004578 | BAO[7.000000000000000000],DOT[0.000000100000000],ETH[0.3210301721579013],ETHW[0.000000002157901 3],KIN[5.000000000000000000],LUNA2[3.0095391930000000],LUNA2_LOCKED[6.7742018470000000],LUNC[0.000000015616484],MATIC[0.000009230000000],SOL[20.4092427800000000],UBXT[1.000000000000000000],USD[1.104889 2199917868] |
| 00004579 | USD[0.00000001129813 12] |
| 00004582 | EUR[0.000000095010780],USD[0.0001264140558336],USDT[0.0000000099689780] |
| 00004583 | USTC[0.000000009300000 0] |
| 00004584 | USD[0.2470043850000000] |
| 00004589 | ATLAS[4010.0000000000000000],USD[0.0774931730000000] |
| 00004591 | BTC[0.001199760000000000],ETH[0.0441986200000000],ETHW[0.0441986200000000],EUR[0.0000158273562317],USD[67.8935600380515694] |
| 00004592 | ETHW[11.0126364900000000],USD[0.0074982564000000] |
| 00004595 | ATOM[1.000000000000000000],CTX[0.00000007230700 8],EUR[0.000000025792789],LUNA2[11.26664006420 00000],LUNA2_LOCKED[25.3646551060000000],LUNC[221122.4201709445128374],MATIC[0.000000072593380],USD[0.025060865088 8000],USTC[0.000000052345000],XPLA[18604.040508280000 0000] |
| 00004597 | EUR[102.7834443700000000],USD[-0.4541522300000000] |
| 00004599 | USD[205.9030108300750000] |
| 00004600 | USD[0.000000005831770] |
| 00004602 | USD[1047.0990539098000000] |
| 00004604 | BTC[0.00843500000000000],ETH[0.0440000000000000],ETHW[0.0440000000000000],EUR[0.000000002755994 6],TRX[0.000777000000000000],USDT[1077.8274514322500000] |
| 00004605 | BAO[1.000000000000000000],BTC[0.0074033300000000],EUR[0.0001135728725399],TRX[1.000000000000000000] |
| 00004606 | APE[3.9983482700000000],BAO[1.000000000000000000],USD[0.010000064994496 9] |
| 00004609 | APE[0.0076156857238210],DOGE[0.0858000067217326],ETH[0.0000022400000000],ETHW[0.0038964275696 37],GST[0.0848600514865974],TRX[0.152000000000000000],USD[5056.8167062433838868],USDT[0.0005955539367381] |
| 00004610 | BTC[0.0042479800000000],ETH[0.2563342900000000],ETHW[0.2563342900000000],EUR[30.3766707238298242],SOL[3.0532288200000000],USD[0.005564762861036 9],USDT[7.290000000000000] |
| 00004611 | USD[0.741709053000000 0] |
| 00004612 | DAI[29.9000000000000000],ETH[0.003385710000000 0],ETHW[0.003385710000000 0],MOB[1.943046360000000 00],USD[0.0750701516763054] |
| 00004613 | DOGE[940.7627201200000000],SHIB[77.7352410630668239],TRX[0.000000010000000],USDT[0.0000000065500000] |
| 00004614 | LUNA2[0.000000586584914],LUNA2_LOCKED[0.000001368698133],LUNC[0.0127730109578527],USD[0.000313649185059 7],USDT[0.0000000024680992] |
| 00004616 | BTC[0.0012631500000000],EUR[0.0003332370998660] |
| 00004618 | USD[10.0000000000000000] |
| 00004619 | USD[0.00000000062313561],USDT[0.000000097642630] |
| 00004622 | BTC[0.000550420438058],GMT[0.384029005400000],GST[5292.9678634359484240],LUNA2[13.2814969500000000],LUNA2_LOCKED[30.9901595500000000],LUNC[2892073.9233793000000000],SOL[5.000000007025216],USD[0.0261618074382127] |
| 00004623 | BTC[0.000464070000000000],ETH[0.000000032100000],LUNA2[12.4122048100000000],LUNA2_LOCKED[28.9618112300000000],LUNC[823310.8035895200000000],USD[-87.8078787019357987000000000],USDT[0.3704273902638996],XRP[460.1377463964225058] |
| 00004624 | ETH[0.000000063861465],ETHW[0.000000058290557],FTT[0.1524536720522600],USD[-0.0017234477485964],USDT[0.000000092891861] |
| 00004628 | BTC[0.0025000000000000],ETH[0.033000000000000],ETHW[0.033000000000000],TRX[0.000777000000000000],USDT[635.8817859466250000] |
| 00004632 | ATLAS[1019.8164000000000000],AVAX[0.4999100000000000],ETH[0.009998200000000000],ETHW[0.009998200000000000],EUR[454.5000000000000000],IMX[50.7908560000000000],LRC[404.9271000000000000],LUNA2[0.1885150533000000],LUNA2_LOCKED[0.4398684576000000],LUNC[28884.6898198000000000],MANA[29.9946000000000000],SOL[21.6297066000000000],USD[30.0292258000000000] |
| 00004633 | ETHW[0.000000000000000],SWEAT[49.0000000000000000] |
| 00004635 | BUSD[789.5907112800000000],ETH[1.1686716040000000],EUR[0.000000043648400],FTT[3.7524512982810807],TRX[339.9320000000000000],USD[2249.3931033764119478],USDT[412.5642478240650000] |
| 00004636 | ETH[0.000000010000000],EUR[0.000000051825560] |
| 00004641 | USD[43.7759519596350000000000000] |
| 00004642 | USD[0.7723185892360118] |
| 00004643 | TRX[0.000777000000000000],USD[0.000000034460806],USDT[2.2909099231315373] |
| 00004644 | FTT[0.000000007182031 6],USD[0.0035375042804626] |
| 00004648 | APE[13.1660829100000000],DOGE[32.6151690500000000],USD[0.2728821807219927] |
| 00004653 | USD[0.000000182884672],USDT[0.000000075416060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004654 | EUR[43.5564607025829408],KIN[1.00000000000000000],LUNA2[14.1248378800000000],LUNA2_LOCKED[31.7899640700000000],USD[0.0000000064686982],USDT[0.0000000025037440],USTC[0.0170155900000000] |
| 00004656 | EUR[0.00000000096667742] |
| 00004658 | ETH[0.0000000046690465],FTT[150.1714620000000000] |
| 00004659 | TONCOIN[53.8000000000000000],USD[100.1680595300000000] |
| 00004662 | EUR[0.0050629400000000],LUNA2_LOCKED[0.0000000102869269],LUNC[0.0009600000000000],USD[0.0000000113002872],USDT[0.0000000087251011] |
| 00004663 | BAQ[2.0000000000000000],USD[0.0000232821993560],USDT[0.0000000082351216] |
| 00004669 | ETH[6.3768942719740600],ETHW[0.3768942719740600],EUR[0.0000000009671392],USD[0.0000000033706650],USDT[0.0000000357747213] |
| 00004671 | BTC[0.0002712810000000],EUR[0.0000819422841708],LUNA2[0.0044603902613000],LUNA2_LOCKED[0.0010742439430000],LUNC[100.2509487000000000],USD[0.0020879660054896],USDT[0.0000000053528641] |
| 00004673 | USD[25.0000000000000000] |
| 00004674 | USD[10.6154090030000000] |
| 00004675 | TONCOIN[3.2100000000000000] |
| 00004677 | RUNE[0.1000000000000000],USD[0.0000001266190098] |
| 00004678 | LUNA2[0.0040879302140000],LUNA2_LOCKED[0.0095385038330000],USD[0.0000000064906112],USDT[0.0000000029809408],USTC[0.5786662798033600] |
| 00004680 | BTC[0.0000000300000000],ETH[0.0001131300000000],ETHW[0.0001131300000000] |
| 00004682 | LUNA2[4.2210490130000000],LUNA2_LOCKED[9.8491143650000000],STG[50.0000000000000000],USD[41.6217039373289670000000000000],USDT[0.0000000083384781] |
| 00004684 | RSR[1.0000000000000000],USDT[0.0015086927647645] |
| 00004685 | BTC[0.0020345699865000],EUR[0.0004136677679068],FTT[0.0000031154790],USD[-20.4321829344094130] |
| 00004688 | BTC[0.2802168500000000] |
| 00004689 | EUR[0.0070354000000000] |
| 00004690 | KIN[1.0000000000000000],USD[8.3367770166168358] |
| 00004693 | USD[0.0000000010884731] |
| 00004694 | BTC[0.0100000097843896],BTT[0.0000000070000000],DOGE[0.0000000023387165],EUR[0.0000000021486321],FTT[0.0000000068979762],KNC[0.0000000380000000],TLM[0.0000000080000000],USDT[0.0198760260260354] |
| 00004695 | BAT[1.0000000000000000],RSR[1.0000000000000000],USD[1.0000000006447311] |
| 00004696 | BAQ[1.0000000000000000],BTC[0.0000000065923024],DENT[1.0000000000000000],FRONT[1.0000000000000000],FTT[0.1470278218191576],TRX[0.0000210000000000],USD[0.0022370972382376],USDT[0.0000000053618009] |
| 00004702 | AMPL[0.0000000008461449],BTC[0.0000000010000000],FTT[0.0000000052296315],USD[0.0000000893706670],USDT[0.0000000034576739] |
| 00004704 | USD[0.0000000082439440] |
| 00004705 | USD[-0.2344294986809222],USDT[0.3566037800000000] |
| 00004706 | BTC[0.0000000088657580],EUR[6067.3296618632934863] |
| 00004707 | EUR[0.0000000092054204],FTT[12.1290059600000000] |
| 00004708 | USD[0.2463249000000000] |
| 00004709 | USD[25.0000000000000000] |
| 00004710 | TRX[0.0000020083867440],USD[0.0000000084553236] |
| 00004711 | BTC[0.0025176364477500],ETH[0.0237406537288072],ETHW[0.0000000078335152],KIN[1.0000000000000000],SOL[0.0000145700000000] |
| 00004712 | AVAX[3725.5512000000000000],BTC[0.0003684000000000],USD[116.5763525400000000] |
| 00004713 | SOL[0.0840543400000000],USD[11.8880470773812760] |
| 00004715 | BTC[0.0219190867947250],FTT[0.3453000000000000],USD[1.7456385527389552] |
| 00004717 | BTC[0.0000004000000000],ETHW[0.0000000040000000],FTT[0.3595133413582703],PAXG[17.3906022400810254],TRX[20.0000000000000000],USD[0.0000001050398872],USDT[0.0000000058750775] |
| 00004718 | USD[-0.2555619003910782],USDT[0.3882263500000000] |
| 00004724 | AVAX[0.0000000070339330],BTC[0.0000000055646295],USD[96.9899849893221408],USDT[0.0000000161301090] |
| 00004727 | USD[503.3683500494955700000000000] |
| 00004730 | AKRO[1.0000000000000000],USDT[0.0000000009000000] |
| 00004731 | USDT[0.0000000093920189] |
| 00004732 | BCH[0.0009586000000000],USD[0.0000000002106640],USDT[49.0300424921406464] |
| 00004734 | EUR[0.0000018379400956],USD[0.0000069719712236] |
| 00004737 | EUR[0.0013487083539326],USD[0.0000000196100720],USDT[0.0000005302835648] |
| 00004742 | APE[1.0982400000000000],BTC[0.0003999200000000],ENS[0.5798840000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],LUNA2[0.0030621823250000],LUNA2_LOCKED[0.0071450920930000],NEAR[0.0998000000000000],SRM[11.0081070900000000],SRM_LOCKED[0.0100186900000000],USD[0.1352848318996986],ZRX[9.9980000000000000] |
| 00004745 | AKRO[1.0000000000000000],BTC[0.0000000053122225] |
| 00004748 | BTC[0.0027000000000000],ETH[0.4520000000000000],ETHW[0.4520000000000000],TRX[0.0023310000000000],USDT[97.9842669145000000] |
| 00004752 | USD[5.0000000000000000] |
| 00004753 | BTC[0.0003790000000000],ETH[0.0009856000000000],ETHW[0.0009856000000000],USD[-0.0423337420000000] |
| 00004754 | BAQ[14.0000000000000000],BTC[0.0174382299633975],EUR[0.0006822273613074],KIN[12.0000000000000000],RSR[2.0000000000000000] |
| 00004757 | USD[0.0000000050290580] |
| 00004760 | EUR[0.1106776300000000],USD[0.3525906683075000] |
| 00004761 | ETH[0.0152707600000000],ETHW[0.0152707600000000],KIN[1.0000000000000000],USD[0.0100163823632516] |
| 00004762 | ETH[0.0000000022620744],EUR[0.0000000127378562],FTT[0.1202539413785020],SOL[0.0000705530267044],TRX[0.0016060000000000],USD[0.0000001379655378],USDT[0.2752701735186424] |
| 00004764 | ATOM[0.0000000090834236],BTC[0.0000000077990000],FTT[0.0000001000000000],USD[1.1095813287603455],USDT[0.0000000522874746] |
| 00004766 | USD[30.0000000000000000] |
| 00004770 | EUR[0.0001226774127487],USD[2.7909788839831441] |
| 00004772 | BAQ[1.0000000000000000],DENT[1.0000000000000000],SLP[30391.3350412400000000],USD[0.0026485203864520] |
| 00004774 | BTC[0.0060791300000000],DOGE[605.3662166300000000],ETH[0.2314502700000000],ETHW[0.2312498200000000],RUNE[27.1018069117404043],USD[0.0000000443888348] |
| 00004776 | BTC[0.0012000000000000],FTT[0.0032600700000000],USD[1.0828808323535506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004777 | BTC[0.0023991640685464],EUR[0.0000005284467706],USD[0.0000000088743555],USDT[6.0659965896883269],XRP[0.0000000013300862] |
| 00004778 | AAVE[0.0000000050110331],BTC[0.0010997960000000],DOT[0.0000000003989568],ETH[0.0109952500000000],ETHW[0.0109952500000000],EUR[11.0000000091830234],USD[13.3851906155742978],USDT[0.0000000142286511],WAVES[0.0000000060325750] |
| 00004782 | AKRO[1.0000000000000000],AVAX[11.1263319500000000],BAO[1.0000000000000000],EUR[0.0000000685510040],RUNE[52.0023392000000000],SOL[8.1795500700000000],UBXT[1.0000000000000000] |
| 00004784 | FTT[0.0033765352133715],GMT[0.0000000035793135],USD[0.0001798096733140] |
| 00004785 | DOT[7.2000000000000000],USD[0.5483179022990000] |
| 00004787 | LUNA2[1.0520127830000000],LUNA2_LOCKED[2.4546964940000000],LUNC[3.3889422490000000],UBXT[1.0000000000000000] |
| 00004789 | CHZ[0.0000000100000000],FTT[0.0649386250441816],TRX[1198.7841800000000000],USD[2.0111321939596764],USDT[0.0000000037723380] |
| 00004790 | EUR[0.0001312910128518],USD[2.0830566415971999] |
| 00004792 | BNB[0.2531940093212842],DOT[3.0237098800000000],EUR[0.0000018392361553],MATIC[16.6391235500000000] |
| 00004793 | BNB[0.3500000000000000],USD[0.4297043162677480],USDT[0.0000000074017505] |
| 00004794 | BNB[0.0001332700000000],BTC[0.0000249004102174],ETH[0.0004543100000000],EUR[0.0000013741200001],LTC[0.0048983400000000],LUNA2[0.0000000135080209],LUNA2_LOCKED[0.0000000315187155],LUNC[0.0029414000000000],USD[0.0000000067804100],USDT[0.1655841023066626] |
| 00004797 | EUR[514.1243583450000000],USD[-1.0252202979365817000000000] |
| 00004800 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0743754227263436],ETHW[0.0168425000000000],EUR[0.0000142843048572],FTT[0.0000000097989490],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00004803 | BAO[1.0000000000000000],BTC[0.0000000044000000],EUR[43.9900444406132915],TRX[1.0000000000000000] |
| 00004804 | CRO[130.0000000000000000],LUNA2[0.0692459530800000],LUNA2_LOCKED[0.1615738905000000],USD[0.0050362347074400] |
| 00004812 | AMPL[0.0000000608147768],ETH[0.0000000096645398],EUR[0.0000031127391112],STETH[1.3469805894206709],USD[0.3575759466075600] |
| 00004813 | SOL[0.0000001000000000] |
| 00004815 | LUNA2[0.0131287364400000],LUNA2_LOCKED[0.0306337183500000],LUNC[2858.8100000000000000],TRX[0.0007770000000000],USD[0.0063375050000000],USDT[31.2218721670800000] |
| 00004816 | USD[214.7416926100000000],USDT[0.0000000154432408] |
| 00004818 | USD[0.7381376392754088],USDT[691.6520960260560050] |
| 00004821 | EUR[0.0000001364616293],UBXT[1.0000000000000000] |
| 00004822 | ETHW[0.2980962000000000] |
| 00004828 | BTC[0.0001491700000000],EUR[0.0000000025570454],USD[0.1956992697801250] |
| 00004829 | LUNA2[0.0042170873820000],LUNA2_LOCKED[0.0098398705580000],LUNC[918.2796560000000000],TRX[0.0007770000000000],USD[0.0111428375000000],USDT[0.0000000069415572] |
| 00004835 | BTC[0.0787858160000000],FTT[3.0000000000000000],LUNA2[0.7254008800000000],LUNA2_LOCKED[57.6926020600000000],MER[5019.0000000000000000],SOL[15.1672694000000000],STG[1995.7031800000000000],SUSHI[97.4829765000000000],TRX[1470.0000000000000000],USD[1875.0368120579550000],USDT[200.1611288120723751] |
| 00004838 | ATLAS[1384.8174729300000000] |
| 00004840 | LUNA2[8.6892123100000000],LUNA2_LOCKED[20.2748287200000000],USD[0.0000000025768559],USTC[1230.0000000000000000] |
| 00004843 | EUR[0.0000000337760377],USD[0.0000000054015447],USDT[0.0061874800000000] |
| 00004847 | BAO[1.0000000000000000],BTC[0.0821052683323096],ETHW[0.1720006200000000],EUR[0.0111462489138651],NFT (4901667938865482961)[1],NFT (5236131205154824488)[1] |
| 00004850 | TRX[0.0172330000000000],USDT[0.0000000159701636] |
| 00004853 | BTC[0.1289001300000000],DOT[11.7034743500000000],ETH[0.6142947868853214],ETHW[0.0079232823253214],EUR[0.0047581614613347],FTT[2.7025559900000000],LUNA2[0.0030263771680000],LUNA2_LOCKED[0.0070615467250000],SHIB[0.0000000029520780],STETH[0.0000000136599395],USD[0.2329148445655224],USDT[0.2703532059580468] |
| 00004854 | USD[0.00000009769519470],USDT[0.0000000098152645] |
| 00004855 | USD[95.4345945989880000] |
| 00004856 | USD[30.0000000000000000] |
| 00004859 | USD[0.0000000100000000] |
| 00004861 | NFT (363463061519516796)[1],USD[0.0000000052714150],XRP[0.9000000000000000] |
| 00004862 | BTC[0.0056527600000000],DOT[6.0738619200000000],ETH[0.0376925400000000],EUR[0.0002302874948905],FTM[92.3885874700000000],USD[0.0001035026346694] |
| 00004866 | BAO[2.0000000000000000],KIN[1.0000000000000000],USDT[0.000000175525950] |
| 00004867 | EUR[0.0000078332216],UNI[0.0000000037016555],USD[0.0000000108076992],USDT[0.0000000897337440] |
| 00004869 | AVAX[0.0989200000000000],ETH[0.0009798000000000],ETHW[0.0009798000000000],SOL[0.0094100000000000],USD[1.5395603509500000],USDT[2183.9831160000000000] |
| 00004870 | EUR[0.00000032465872],FTT[0.000018407596200],TRX[0.0007770000000000],USD[0.0000005455062],USDT[0.0000000100965008] |
| 00004871 | BTC[0.4729105100000000] |
| 00004875 | BTC[0.2215434100000000],EUR[1.8915763000000000],USD[0.0684748007500000] |
| 00004880 | NFT (335018480458151243)[1],NFT (556513712856503956)[1],NFT (569449149284913253)[1],UBXT[1.0000000000000000],USD[0.0001324424149626] |
| 00004881 | BTC[0.0005000000000000],FTT[25.5022600000000000],HNT[2.0000000000000000],USD[2.2927447843625000],USDT[3.7584919785450000] |
| 00004883 | ATOM[0.0000000051222099],BTC[0.0000000028256238],BUSD[2916.3001817600000000],ETH[0.0000000090654850],ETHW[0.0798311390654850],EUR[0.0000000665338],FTM[0.00000053882816],FTT[0.0000009039592407],SOL[0.000000072644224],USD[0.000000010738986],USDT[0.000000050234815] |
| 00004884 | LUNA2[0.0792934233900000],LUNC[0.1850179879000000],LUNC[0.2543495000000000],USD[1.0885553771960945] |
| 00004886 | EUR[4.7300466334181025],RSR[1.0000000000000000],USD[0.0000000057827899] |
| 00004888 | XRP[29.9277838811000000] |
| 00004889 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000043379501],DENT[1.0000000000000000],ETH[0.0000000500000000],EUR[0.0002490008950190],FTM[0.00370710000000],KIN[2.0000000000000000],LTC[0.0000000074087954],TRX[0.0034420000000000],UBXT[1.0000000000000000],USD[0.0000000091425610],USDT[0.000000000060000] |
| 00004891 | DOT[0.0000000029654588],EUR[0.00000000749008],FTM[0.0000000005096000],LRC[0.0000000004869096],LUNA2[4.9175180100000000],LUNA2_LOCKED[11.4742089000000000],LUNC[1070799.9000000000000000],MANA[0.000000007877232],REN[0.0000000052405427],SHIB[81177071.4462077149355044],USD[-26.107861398270298],USDT[22.2462770920366773],XRP[0.0000000007186003] |
| 00004894 | AVAX[0.0000000660161845],EUR[0.0000000084560083] |
| 00004897 | CHF[1.0000000000000000] |
| 00004898 | BAO[2.0000000000000000],BNB[0.0000000070896988],BTC[0.1639867900000000],ETH[2.2606512385135306],EUR[1.1708394125900000],MATIC[0.7734102049150000],STETH[0.000000126744488],USD[0.0000032858546630] |
| 00004900 | BAO[1.0000000000000000],EUR[0.0000008443345580] |
| 00004903 | EUR[695.1596412513995264],USD[-459.0631756598900000] |
| 00004904 | USDT[0.000000505907600] |
| 00004905 | EUR[0.0002384434596556] |
| 00004906 | BAO[2.0000000000000000],KIN[1.0000000000000000],SHIB[785545.0197628400000000],USD[0.000000038012187],USDT[0.0000000005359500] |

Schedule F-Contingency, Unliquidated, Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004907 | ADABULL[235.20580400000000000],ATOM[0.000000007696681 5],ATOMBULL[2910937.80000000000000000],BTC[0.00007656602000000],DOT[0.80223601748424467],MATIC[7.27580548138637 28],MATICBULL[193630.68780000000000000],SOL[0.00000000007808121],TRX[0.00233200000000000],USD[-0.41528506171248531],USDT[0.560000000000000],VETBULL[294864.56200000000000000] |
| 00004910 | BTC[0.000000000000000],ETH[0.000000003807 1536],EUR[0.000000007053966641,SOL[0.000000009760731],USD[0.00000030386611 8],USDT[0.00000008575561 9],XRP[0.00000000268866240] |
| 00004913 | AKRO[3.00000000000000000],APE[1.51969407000000000],ATLAS[428.06408868000000000],ATOM[0.57179040000000000],AVAX[0.49964025000000000],BAO[81741.31631867000000000],BICO[7.01178644000000000],BTC[0.00364220000000000],CEL[3.52109399000000000],CRO[27.76931265000000000],DENT[2.00000000000000000],DOGE[40.22835620000000000],EN[43266249000000000],ETH[0.08428085000000000],ETHW[0.08324819000000000],EUR[0.00000000442544291,FTM[8.86009870000000000],FTT[0.75380252000000000],GMT[5.59522913000000000],GRT[27.76526329000000000],HNT[0.97900920000000000],IMX[2.43747311000000000],JST[133.67223961000000000],KIN[16.78929324000000000],KNC[18.60485848000000000],LOOKS[2.36395560000000000],LTG[0.14320361000000000],LUNA2[0.16539412300000000],LUNA2_LOCKED[0.38113852500000000],LUNC[0.52665497000000000],MANA[4.86513380000000000],MAPS[6.71683543980000000],MATIC[7.06302684000000000],RAY[3.40750971000000000],REN[23.65286827000000000],RSR[1.00000000000000000],RUNE[1.33990944000000000],SAND[4.96097796000000000],SHIB[48705667818380000000],SKL[43.26052654000000000],SNX[1.63024739000000000],SOL[1.11473719000000000],SPELL[5362.27744372000000000],SRM[3.50758194000000000],STG[1.57279180000000000],STMX[12.29020167000000000],SUSHI[2.80292928000000000] |
| 00004914 | EUR[0.60771872000000000],USD[0.000000007224360 5] |
| 00004915 | BAO[1.00000000000000000],ETH[0.51775249200000000],ETHW[0.51775249200000000],KIN[4.00000000000000000],LTC[0.00000001552015 6],LUNA2[0.00365223451000000],LUNA2_LOCKED[0.08598854718000 00],LUNC[802.46516518340000 00],NFT[28898116657473419 8][1],NFT[31882726491819718 9][1],NFT[38748098055552942 5][1],NFT[41182665025231 8768][1],NFT[42076701910422841 4][1],NFT[53048001502446095 4][1],NFT[55008934723739478 4][1] |
| 00004921 | AKRO[3.00000000000000000],ALGO[0.00000000700000 0],APE[2.00000000668036424],AVAX[0.00000000000000 0],BAO[12.00000000000000000],BTC[0.46600320940000 000],DENT[1.00000000177127 20],DOT[0.00000000882400 0],ETH[0.91302285600000 00],ETHW[0.00003093800000 00],EUR[0.67928483616634136],FTM[0.00000000649224688],FTT[0.35566497136563441],KIN[5.00000000000000000],LUNA2[8.22579405000000 00],LUNA2_LOCKED[2.26059513600000 00],LUNC[10.03407519160000 00],SOL[0.00000012400000 0],TRX[1000.00000000000000000],UBXT[5.000000000000000],USD[1.60818415725458 26],USDT[0.00000030486625 2] |
| 00004924 | USD[0.000000005091472] |
| 00004926 | LINK[0.09974000000000000],TRX[0.00838000000000000],USDT[0.00000000000000 0] |
| 00004927 | BTC[0.00000000583400],KIN[2.00000000000000000],USD[0.000161991788381 8] |
| 00004929 | ATLAS[0.000000008545508],CHF[0.00000000438877 72],CHZ[0.00000000035159 6],ETH[0.00000000165553 0],ETHW[0.00000003701201 7],EUR[0.00000496443460],POLIS[0.00000000987608 7],SOL[0.00000006217036 0],USD[0.00000009499694 3],USDT[0.00000016980056],USTC[0.000000075000000] |
| 00004930 | NFT[297989244654951099][1],NFT[310681838860324330][1],NFT[314522071129389478][1],NFT[400633384636052089][1],NFT[408363576656687031][1],NFT[431170367716398519][1],NFT[495144442717393648][1],NFT[496318941051020578][1],NFT[498323846125628389][1],NFT[519977333019017014][1],NFT[52478980289142389]1[1],NFT[575528846512533020]1[1],USDB[100.00000000000000000] |
| 00004931 | BAO[7.00000000000000000],EUR[0.00000075370842],KN[4.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 00004932 | ETH[6.38142647000000000],ETHW[0.20061162293570 31] |
| 00004935 | BTC[0.06715001000000000],ETH[0.53589816000000000],ETHW[0.53589816000000000],EUR[0.00014776734052 0],USD[-183.912256482130 7566] |
| 00004938 | USD[0.000000056720000000000005672 90] |
| 00004939 | BAO[4.00000000000000000],BTC[0.01966333000000000],DENT[1.00000000000000000],EUR[236.28497384582554 86],SOL[1.263185860000000 00] |
| 00004943 | DOGEBULL[2014.41746000000000000],EOSBULL[16759016.00000000000000000],ETCBULL[0.07060000000000000],USD[0.000000040000000],XRPBULL[105370.86000000000000000] |
| 00004944 | USD[0.000000000000000] |
| 00004945 | USD[8.247190484271 9400] |
| 00004947 | USD[25.000000000000000] |
| 00004950 | USD[30.000000000000000] |
| 00004953 | TRX[0.945768150000000 00],USD[15.81930806475000 000],USDC[8299.69188762000 000000] |
| 00004954 | BTC[0.00000029800000000],DENT[1.00000000000000000],ETH[0.00000003400623 9],KIN[1.00000000000000000],LUNA2[0.006413446205000 00],LUNA2_LOCKED[0.01496470781000 00],LUNC[0.006627450000000 00],NEXO[0.00030137000000 000],NFT[529758296835772723][1],TRX[1.00000000000000000],USD[0.000000096561395],USTC[0.90785000000000000] |
| 00004955 | GMT[83.00000000000000000],GST[66.58734600000000000],SOL[0.00792072000000000],USD[0.176678572092 4960],USDT[0.00000006444960 0] |
| 00004956 | AKRO[1.00000000000000000],EUR[0.00000012216381 00],FTT[2.52578832000000000],GRT[1.00000000000000000],SOL[1.26367022000000000] |
| 00004959 | ETH[0.00085807000000000],ETHW[0.00085807000000000],SOL[0.00828620000000000],SUSHIBULL[17100000.00000000000000000],USD[1.05213834225000000],WAVES[0.49781500000000000],XRP[49.000000000000000000] |
| 00004960 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],MATIC[32.47312332000000000],SHIB[1988862.37072394000000000],USD[0.00000024263962 3],XRP[182.174125450000000000] |
| 00004962 | BTC[0.000507591000000000],TRX[0.001572000000000000],USDT[0.226936840634986 2] |
| 00004963 | ETH[0.00000006485313 9],EUR[747.25340998264147 54],LUNA2_LOCKED[0.000000229317247],LUNC[0.00214000000000000],USD[-70.648891957426618 8] |
| 00004964 | USD[30.000000000000000] |
| 00004966 | AKRO[1.00000000000000000],APE[2.22635233000000000],AVAX[1.09732265000000000],BAO[17.00000000000000000],BICO[16.06695834000000000],BTC[0.00240977000000000],CHZ[198.84678409000000000],EUR[39.13449027191315 81],HT[5.66873977000000000],KIN[16.00000000000000000],SHIB[1184849.09318332000000000],SXP[12.10313282000000000] |
| 00004967 | EUR[20.000000000000000] |
| 00004969 | BCH[0.003079250000000000],USD[0.000002783924 0925] |
| 00004970 | BTC[0.004200000000000000],NFT[385696784955052677][1],TRX[0.000844000000000000],USD[211.30752509552179 62],USDT[0.000177881144 5324] |
| 00004972 | AMPL[0.000000018485703],BNB[0.00000000440000000],BTC[0.001203549170224 2],ETH[0.000000006960000],ETHW[0.20034346069600000],LUNA2_LOCKED[26.09679212000000000],TONCOIN[0.000000009837840],USD[0.000000333374400] |
| 00004973 | SHIB[10000.00000000000000000],USD[0.73364329324734 98],USDT[0.006755890000000 00] |
| 00004975 | LUNA[23.520775390000000 00],LUNA2_LOCKED[54.881809240000000 00],USDT[0.000000009174752],USTC[3329.47943900000000 00] |
| 00004978 | USD[0.002180850000000000],USDT[25832.72824978750 00000] |
| 00004979 | BTC[0.010890000000000000],ETH[0.14543821000000000],ETHW[0.14543821000000000],USD[128.883337211700 0000] |
| 00004980 | BAO[6.00000000000000000],EUR[0.00027442801758 6],KIN[3.00000000000000000],RSR[1.00000000000000000],USD[0.00020921175672 4],USDT[0.00029638401803 35] |
| 00004982 | USDT[0.000000012881614 5] |
| 00004984 | BTC[0.00083971000000000],USD[0.00011920788402 20],USDT[0.000958286562 382] |
| 00004987 | ATLAS[0.00000000000000000],ATOM[0.000000000000000],BTC[0.000000008175769 7],CRV[0.00000001900000 0],ETH[-0.00000001600000 0],ETHW[0.000000005415783 6],EUR[0.017603928191252 0],POLIS[0.00000000800000 0],SAND[0.00000007419836 6],SOL[0.00000009720363 1],XRP[0.00000031939865] |
| 00004989 | ETH[0.03645234000000000] |
| 00004990 | BTC[0.32049349000000000],CHF[0.00000000022600 00],ETH[0.15880304000000000],ETHW[0.15855843000000000],EUR[4.80839407597 22755],LUNA2[0.00369214854400 00],LUNA2_LOCKED[0.008615013269000 00],LUNC[34.82910473000000 000],PAXG[0.26574945000000 000],PUNDIX[4359.10379621000000 00],USD[0.44635141547011 09],USDT[0.00000013344434 1],USTC[2656.03271596000000000] |
| 00004992 | 1INCH[90.00000000000000000],APE[3.20000000000000000],AVAX[8.70000000000000000],BNB[0.15000000000000000],BTC[0.00050000000000000],DOGE[578.00000000000000000],DOT[13.00000000000000000],ENJ[214.00000000000000000],ETH[0.05700000000000000],ETHW[0.02200000000000000],FTT[27.00000000000000000],IMX[40.60000000000000000],JOD[LRC[118.00000000000000000],LUNA2[0.12442030830000 00],LUNA2_LOCKED[0.29031405270000 00],LUNC[22477.92000000000000000],MANA[37.00000000000000000],MATIC[275.00000000000000000],SAND[118.00000000000000000],SHIB[500000.00000000000000000],SOL[4.34000000000000000],STEP[726.90000000000000000],TRX[118.00000000000000000],USTC[3.00000000000000000] |
| 00004993 | BAO[2.00000000000000000],BNT[11.73242837304292 00],EUR[1.99619049330132 95],KIN[3.00000000000000000],USD[0.379777927867 2500] |
| 00004995 | USD[0.000000013370225] |
| 00004996 | BTC[0.00299940000000000],ETH[0.06152507000000000],ETHW[0.06152507000000000],USD[-7.494034603682973 90000000000] |
| 00004999 | BTC[0.00000044446891 6],ETH[0.00000005909024 3],EUR[0.00000005284577 6],TRX[0.00000000700601 882],USD[0.578751271051 5475],USDT[0.000090937475 3209] |
| 00005004 | USD[0.006028053175000 0] |
| 00005007 | BAO[1.00000000000000000],EUR[0.32887373547354 4],UBXT[1.00000000000000000] |
| 00005012 | BTC[0.00020000000000000],USD[-0.081453551831406],XRP[40.276619660000000000] |
| 00005013 | BTC[0.07220813400000000],ETH[0.36184414160000000],ETHW[0.60854388000000000],EUR[1453.79026730751029 59],FTT[26.60000000000000000],FXS[0.09694000000000000],LUNA2_LOCKED[0.000000220804601],LUNC[0.00206060000000000],SPELL[78.90400000000000000],USD[564.126382451194 2560] |
| 00005014 | EUR[0.73671055250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005015 | BAO[2.000000000000000],KIN[4.000000000000000],USD[0.0110545099563711] |
| 00005016 | EUR[516.895213650000000],GRT[0.005000000000000],SOL[0.000095540000000],USD[155.498275841177700900000000000] |
| 00005019 | USD[0.861179820925040000],XRP[50.429931000000000000] |
| 00005021 | BNB[0.000261840000000000],USD[2.014601250000000000000000000],USDT[0.7975233662143122] |
| 00005022 | AAVE[0.510000000000000000],AVAX[2.100000000000000],DOT[3.700000000000000],DYDX[5.000000000000000],ETH[0.034000000000000],ETHW[0.034000000000000],LUNA2[0.189359319300000],LUNA2_LOCKED[0.441838411800000],LUNC[0.610000000000000],RAY[11.000000000000000],RUNE[7.100000000000000],SNX[24.199000000000000],SOL[1.590000000000000],SRM[35.000000000000000],USD[169.231908090000000] |
| 00005023 | BAO[2.000000000000000],ETH[0.000117310000000],LUNA2[2.341839232000000],LUNA2_LOCKED[5.338384804000000],LUNC[7.374970000000000],NEXO[0.000000082471816],TRX[1.000000000000000] |
| 00005024 | SPA[0.543300000000000],USD[0.000000014840410] |
| 00005025 | ETH[0.005359039142458],ETHW[0.005359039142458],EUR[0.000000003464137],USD[-3.052153854584027] |
| 00005027 | EUR[100.000000000000000],USD[81.953768575000000] |
| 00005028 | BUSD[2.000000000000000],GBTC[97.420512000000000],USD[0.113600000000000] |
| 00005029 | FTT[0.080844860000000],USD[0.000004320264106],XPLA[3504.486911830000000] |
| 00005033 | DOGE[184.086006300000000],LUNA2[0.584544107000000],LUNA2_LOCKED[1.363936250000000],USD[1.337965300226946] |
| 00005035 | EUR[2501.000000076694480],LOOKS[13115.967247790000000],LUNA2[15.952223710000000],LUNA2_LOCKED[37.221855320000000],LUNC[3473630.297976000000000],USD[0.056965001378126] |
| 00005036 | BTC[0.000000030000000],ETHW[0.037000000000000],EUR[0.427148306067181],LUNA2[0.064286042290000],LUNA2_LOCKED[0.015000076540000],USD[10.244057339504390],USDT[2.796409350000000],USTC[0.910000000000000] |
| 00005041 | EUR[8978.394480390000000] |
| 00005042 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000035295576000],ETHW[0.000035295576000],EUR[169.363964392544157],KIN[4.000000000000000],USD[0.000000172573476] |
| 00005044 | EUR[0.002920150000000],LUNA2[1.424338207000000],LUNA2_LOCKED[3.323455817000000],LUNC[309205.886452000000000],USD[0.072231009199560],USTC[0.615461440000000],XPLA[1779.449833930000000] |
| 00005047 | BTC[0.012900000000000],EUR[1.353950777000000],USD[49.856528556000000] |
| 00005049 | AKRO[1.000000000000000],KIN[2.000000000000000],LUNA2[0.000018584943900],LUNA2_LOCKED[0.000433648702500],LUNC[4.046910770000000],TRX[1.000000000000000],USD[0.000000005111170] |
| 00005050 | EUR[0.000000053297109],USD[0.000000114833688] |
| 00005053 | BULL[0.161300000000000],TRX[50.000777000000000],USD[0.000000004000000] |
| 00005054 | SOL[0.560875340000000],USDT[219.407460341284304] |
| 00005055 | APE[0.000000034955332],ATOM[0.000000087522531],BAO[0.000000038816780],BCH[0.002130200000000],BTC[0.000000076908121],DOT[0.000000076582454],EUR[0.000000079956072],FTT[0.000000095782188],LRC[0.000000084190521],LUNA2[0.164047790100000],LUNA2_LOCKED[0.382361677000000],LUNC[6452.507153900000000],MATIC[0.000000000959231],NEAR[0.000000008640471],NFT[0.000000003634171],RSR[1.000000000000000],TRX[0.000000009384175],UBXT[0.000000000025901],USD[0.000000160730178],USDT[0.000000044998246],XRP[0.000000056270836] |
| 00005056 | ATLAS[245.153018380000000],EUR[0.000000002085796],KIN[159872.102318140000000],SPELL[1155.983937200000000] |
| 00005058 | BAO[1.000000000000000],ETH[0.000669830000000],ETHW[0.000669830000000],KIN[1.000000000000000],USD[-33.328427234107500],USDT[0.000000053409052],XRP[440.144318020000000] |
| 00005063 | BNB[0.000000078982640],BTC[0.000000023110552],ETH[0.000000045784000],EUR[0.000000072429762],SOL[0.000000037920571],USD[0.000005595920618],USDT[0.000000139685806],XRP[0.000000018611067] |
| 00005065 | BTC[0.037063103530750],ETH[0.088000000000000],LINK[16.500000000000000] |
| 00005069 | ATOM[0.000000068676323],BTC[0.000000040000000],ETH[0.015971960000000],ETHW[0.015971960000000],FTT[0.000000027088149],LUNC[0.000000049650483],USD[0.000000127101381],USDT[0.000000089841618] |
| 00005070 | EUR[0.000359727426989] |
| 00005071 | BNB[0.213519460000000],BTC[0.002837050000000],ETH[0.052549970000000],ETHW[0.431906440000000],FTT[1.173970420000000],NEAR[6.286708760000000],USD[0.000230536069815],XRP[41.663699430000000] |
| 00005072 | USDT[1.982536000000000] |
| 00005074 | ATOM[2.377078760000000],BNB[0.107953300000000],BTC[0.068937550000000],CRO[182.659192940000000],DOT[6.477298840000000],ETH[0.968784570000000],ETHW[0.968377640000000],EUR[0.000517449657129],LUNA2[0.000031420796540],LUNA2_LOCKED[0.000073315191930],LUNC[0.684194460000000],RUNE[14.941158200000000],SOL[0.498979010000000],USD[0.000000024647087],USDT[0.000114488803925] |
| 00005078 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[99.335653456257237] |
| 00005079 | ETH[0.000000040000000],USD[0.748351495000000],USDT[0.000000083510136] |
| 00005080 | ETH[0.119780020000000],EUR[0.000000087465092],USDT[0.000076456639934] |
| 00005081 | AXS[1.000000000000000],CRO[40.000000000000000],DOT[8.000000000000000],FTM[14.000000000000000],FTT[3.000000000000000],SHIB[200000.000000000000000],SOL[1.000000000000000],USD[0.324740225875000],XRP[23.000000000000000] |
| 00005082 | EUR[0.000000032783266],KIN[1.000000000000000] |
| 00005086 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000088082557],ETH[0.000004800000000],ETHW[0.000004800000000],FTT[1.051168770000000],KIN[4.000000000000000],USD[0.598567022638416] |
| 00005087 | BTC[0.033797370000000],ETH[0.115600000000000],ETHW[0.087000000000000],EUR[0.000000122477157],LUNA2[1.172133090000000],LUNA2_LOCKED[2.734977230000000],LUNC[255234.450000000000000],SOL[8.401055220000000],USD[0.006107383607956],USDT[496.081823887996261] |
| 00005088 | BTC[0.000000093467500],EUR[0.000000049867206],FTT[0.037253482799654],LUNA2[1.207612794000000],TRX[0.000000001674595],USD[0.000000100405799],USDT[0.000000038054985] |
| 00005089 | LUNA2[0.000723391398300],LUNA2_LOCKED[0.001687913263000],LUNC[157.520000000000000],USD[0.000150501392800] |
| 00005092 | ETH[0.000000040000000],APE[2.000000473000000],BAO[1.000000000000000],BTC[0.001380430000000],DENT[1.000000000000000],ETHW[0.096261540000000],EUR[0.059876710874774],NFT[402717798297521206][1],TRX[1.000000000000000] |
| 00005093 | USD[0.867400000000000] |
| 00005096 | AKRO[2.000000000000000],AXS[0.609418540000000],BAO[8.000000000000000],BNB[0.052228580000000],BTC[0.011139900000000],DENT[3.000000000000000],DOT[1.055202150000000],ETH[0.013005630000000],ETHW[0.018413500000000],EUR[1.182731018305495],FTM[46.233727410000000],FTT[0.459194780000000],KIN[7.000000000000000],LUNA2[0.000107426463500],LUNA2_LOCKED[0.000250661748200],LUNC[2.339233860000000],MATH[1.000000000000000],RAY[16.688369590000000],SOL[0.776872610000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000034885429],USDT[0.000010132161202] |
| 00005098 | FTT[34.764892800000000],LINK[42.650080000000000],SOL[2.640000000000000],USD[953.729145905950000],USDT[0.009732088200000] |
| 00005100 | POLIS[84.500000000000000],USD[0.042803390000000] |
| 00005101 | ETH[0.035621810000000],ETHW[0.035182700000000],EUR[0.000024184821924],UBXT[2.000000000000000],USD[105.278882266470559] |
| 00005103 | BTC[0.001285350000000],ETH[0.050259000000000],ETHW[0.050259000000000],FTM[0.999800000000000],LUNA2[0.330087416900000],LUNA2_LOCKED[72339.151586020000000],USD[2.079423233157486200000000000],USDT[13.394507812630590] |
| 00005104 | AKRO[5.000000000000000],APE[0.000000005442909360],BAO[29777.054213870746784],BTC[0.000000088138518],CRC[498.575951553430000],CTX[0.000000016953094],CVX[0.000000000707294],DENT[3.000000000000000],KBT[0.080594000000000],KIN[15.000000000000000],RSR[1.000000000000000],RUNE[0.000000076766191],SHIB[780727.353638940000000],SOL[1.390064420000000],SRM[834.441145100000000],TRU[1.000000000000000],USD[499.659903051318543],USDT[0.2233636500966059] |
| 00005105 | BTC[0.000618690000000],ETH[0.080000000000000],TRX[30.000779000000000],USD[499.659903051318543],USDT[0.2233636500966059] |
| 00005111 | AKRO[8.000000000000000],ATLAS[0.000000061616178],AVAX[0.001901400000000],BAO[9.000000000000000],BTC[0.000009785022780],DENT[4.000000000000000],ETH[0.000015010000000],ETHW[0.075140880000000],EUR[0.000691039739620],HNT[11.930079303073804][16],HOLY[0.000009270000000],KIN[12.000000000000000],LINK[0.000000000000000],LUNA2[1.459477090000000],LUNA2_LOCKED[3.284761458000000],LUNC[2.818475120000000],NEAR[0.000984100000000],NFT[352818672383883796][1],RSR[3.000000000000000],SHIB[284367.635553200000000],SOL[0.000273340000000],TRX[5.000000000000000],UBXT[5.000000000000000],UNI[0.000045280000000],USD[0.000000056460896] |
| 00005112 | EUR[0.000000171031680],KIN[1.000000000000000],TONCOIN[19.027704990000000] |
| 00005114 | AKRO[1.000000000000000],BTC[0.000000003727434B],ETHW[0.000672312000000],FRONT[1.000000000000000],USD[0.008318255115831],USDT[0.002542196183610] |
| 00005117 | BTC[0.000079838800000],ETH[0.000000300000000],EUR[0.002553748942700B],USD[0.000000101017197] |
| 00005123 | AKRO[2.000000000000000],BAO[4.000001074200000],CHZ[2.000000000000000],EUR[0.000662109098524],KIN[2.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000] |
| 00005126 | ADABULL[2.400000000000000],BNB[0.005737402479120T],BTC[0.036611600000000],ETH[0.000642050000000],ETHW[0.000642048827982B],EUR[10.000000000040147200],FTT[0.000000004147200],LUNA2[0.002327567502000],LUNA2_LOCKED[0.005430990839000],LUNC[0.007498000000000],SECO[0.118694110000000],SOL[0.001687800000000],USD[0.450000073678751],USDT[0.000000045802091] |
| 00005128 | USD[0.000000007367875],USDT[0.000000009053457] |
| 00005129 | DENT[1.000000000000000],EUR[0.000000101334512],GOG[17.443208340000000],USD[0.000000030901828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005130 | ETH[0.000000002199822],FTT[0.000007760000000],FTT[0.000000008550924],MATIC[0.000000042681223],USDT[0.0000001138425020] |
| 00005131 | AKRO[3.000000000000000],APT[0.559193160000000],ATOM[0.096058000000000],BAO[2.000000000000000],EUR[0.910418363093192],KIN[5.000000000000000],LUNA[0.000916552313900],LUNA2_LOCKED[0.002138622066000],MATIC[0.000000050000000],SOL[0.457258180000000],TRX[0.007910000000000],USD[31.31157421771050092],USDT[0.000011216542486],USTC[0.129742410000000] |
| 00005132 | TRX[0.000040000000000],USD[0.060015016152906] |
| 00005134 | FTT[0.000000088180100],USD[0.000000097700000] |
| 00005136 | BTC[0.000000052150636],ETH[0.000000036952320],USD[4.8502776029485353] |
| 00005138 | BTC[0.000004600000000],ETH[0.000000051334400],EUR[0.010480401817278],LUNC[0.000000003738672B],MATIC[0.000342271080000],USD[0.000069673133920],USDT[0.00015159366889550] |
| 00005139 | BTC[0.000000043962125],LTC[0.009930460000000],LUNA2[0.000000001000000],LUNA2_LOCKED[14.489121380000000],TRX[0.000584000000000],USDT[0.44962784251282 70] |
| 00005145 | ATOM[31.880995830000000],BTC[0.014721970000000],ETH[0.192280530000000],FTT[6.923580450000000],MATIC[418.909177320000000],USD[0.000224398828476],USDT[612.5678077431812925] |
| 00005147 | BAO[6.000000000000000],BTC[0.004155880000000],DOGE[676.130917140000000],ETH[0.055215520000000],ETHW[0.054531020000000],EUR[0.000000000000259],KIN[1.000000000000000],LINK[0.817388680000000],MANA[5.281073740000000],SHIB[8707.523244310000000],SOL[0.513022760000000],USD[0.000000016372408 6] |
| 00005148 | EUR[0.004899330000000],USD[0.000000195815777] |
| 00005151 | USDT[0.000000092000000] |
| 00005152 | BTC[0.000000082004100],FTT[0.002287457290642],LUNA2[0.000107274834200],LUNA2_LOCKED[0.000250307946400],LUNC[23.359321002000000],SOL[0.000000060000000],USD[16.925779454567537],USDT[0.0000000626200000] |
| 00005153 | USD[24.033387984635730B],USDT[0.000000306758166] |
| 00005154 | BTC[0.000433900000000],BUSD[28.991734490000000],DOT[5.900000000000000],USD[0.000000070000000],USDT[0.000000010663898] |
| 00005156 | USDT[119.044457590000000] |
| 00005157 | BTC[0.004300000000000],ETH[0.042000000000000],ETHW[0.042000000000000],USD[30.7618986890000000] |
| 00005162 | USDT[0.000000092000000] |
| 00005163 | APT[54.545885630000000],BNB[4.889761330000000],BOBA[37310.058142712000000],BTC[0.530216280000000],DOGE[6580.867978460000000],ETH[2.335098970000000],ETHW[1.710678550000000],FTT[82.210600000000000],SOL[182.991442132500000],TONCOIN[30.321738080000000],TRX[116.157777010000000],USD[3.805080354649314],USDT[7.521264566386757B] |
| 00005169 | EUR[0.000000255117297D],FTT[31.950487130000000],USD[30.000000000000000] |
| 00005172 | BTC[0.000000020149456],EUR[0.512247651106848],MATIC[1.223815260000000],TRX[0.008876000000000],USD[0.000000088493207],USDT[0.000000060285287] |
| 00005173 | BAO[1.000000000000000],EUR[0.000000005237500],NFT [3797228664148481I [I],USD[5.596060593270656] |
| 00005178 | BCH[0.002800400000000],BNB[0.000044400000000],BTC[0.000000003648800],DOGE[3.724200000000000],ETH[0.016000000000000],ETHW[0.025997400000000],LTC[0.009882000000000],LUNA2[0.003075112397000],LUNA2_LOCKED[0.007175262260000],LUNC[0.018882000000000],USD[0.047620388127931B],USDT[0.1317752317413616] |
| 00005180 | USD[10.000000000000000] |
| 00005181 | GST[0.050000000000000],TRX[0.000784000000000],USD[0.000000022500000] |
| 00005186 | AVAX[0.300000000000000],EUR[19802.558059494704930O],SOL[0.140000000000000],TRX[1.000000000000000],USD[0.000000005750000],USDC[2.629015420000000] |
| 00005189 | ATLAS[409.558283560000000],AXS[0.086966310000000],BTC[0.000033330000000],EUR[0.000000059169865],FTT[0.128532040000000],LUNA2[0.018310897370000],LUNA2_LOCKED[0.059029180000000],SOL[0.000000078539455],WAVES[0.110443189229967] |
| 00005193 | LUNA2[0.238904831300000],LUNA2_LOCKED[0.567444060300000],LUNC[25022.030000000000000],USD[41.918501454394160000000000000] |
| 00005195 | 1INCH[0.003692940000000],FTT[0.000000010000000],LTC[0.000000143472796],LUNA2_LOCKED[0.027285430790000],LUNC[2546.340000000000000],MOB[0.035401580000000],USD[-0.001875745073610B],USDT[0.000000087724140],XRP[0.000000100000000] |
| 00005197 | EUR[6.394333920000000],USD[-1.527198539395841B] |
| 00005198 | APE[4.000000000000000],EUR[0.679060113500000],MANA[8.000000000000000],NFT [471590345677556853 I[I],NFT [560762563430053755 I[I],USD[2.683477193000000] |
| 00005199 | CTX[0.000000006851700],EUR[0.000000085725109],GST[0.000000030010000],SHIB[0.000001600000000],USD[0.000000331759772] |
| 00005200 | BAO[1.000000000000000],RAMP[159.372135860000000],USD[0.000912600762368] |
| 00005201 | BTC[0.002115740000000] |
| 00005202 | AAVE[0.009997867978506E],DOGE[1.959508525785617S],ETH[0.000401762280944S],ETHW[0.000401762280944S],SOL[0.009708948102268J],USD[1802.657151472609114700000000] |
| 00005203 | USD[0.008648289600000X],XPLA[9.938000000000000] |
| 00005205 | BTC[0.000000091293600],ENS[0.000000100000000],ETH[0.000000290555000],FTT[0.000000000054389075],NFT [365776510486049234 I[I],USD[0.000000144303039] |
| 00005208 | EUR[0.000001742465001],SOL[4.611612810000000],USD[0.000001809227284] |
| 00005211 | BTC[0.0605357230000000],COMP[0.000060000000000],USD[1.0426729405650000] |
| 00005213 | USDT[2.000000000000000] |
| 00005214 | BULL[0.082991430000000],LUNA2[0.178769505000000],LUNC[0.575886090000000],USDT[0.000000968477403] |
| 00005215 | EUR[0.000000030263398],USD[-0.824736404896655100000000],USDT[11.618413163173171] |
| 00005217 | EUR[100.685719044600000],USD[0.000000120040792] |
| 00005221 | BAO[1.000000000000000],USD[76.802546385117500000000000],USDT[0.000000044789257] |
| 00005222 | USD[70.91763306393000000] |
| 00005223 | LUNA2_LOCKED[58.319630250000000],USD[0.000008205926000] |
| 00005225 | BAT[0.000000010000000],BTC[0.000000088998156] |
| 00005226 | EUR[1368.003617574806455S],LTC[0.002498980000000],MATIC[4.865857510000000],TRX[0.000804000000000],USD[0.008404573844185],USDT[9.853852828819014] |
| 00005227 | FTT[4.936980940000000] |
| 00005228 | TRX[0.001559000000000],USD[0.000000135075350],USDT[0.000000038011158] |
| 00005230 | BTC[0.000041738360000],SOL[26.133178000000000],USD[0.375364681443165S] |
| 00005237 | EUR[2.284730950000000],USDT[0.000000207199435] |
| 00005238 | GB.095809950000000],USDT[111.800000008674104] |
| 00005239 | AKRO[2.000000000000000],AVAX[1.282855000000000],BAO[4.000000000000000],BTC[0.007869600000000],ETH[0.053874490000000],EUR[38.491565736890479],GALA[3.718296490000000],KIN[5.000000000000000],KNC[6.662403820000000],LUNA2[0.289826887200000],LUNA2_LOCKED[0.674228186900000],LUNC[65264.478193640000000],MATIC[229.002775710000000],RAY[10.072036740000000],SOL[1.163584980000000],TRX[1.000000000000000],USD[0.000000000000002284] |
| 00005242 | EUR[0.000000098791120],GBP[0.000000037153590],USD[30.000000819456940],USDT[0.000000048772144] |
| 00005246 | LINK[73.895240000000000],LUNA2[0.005651520202000],LUNA2_LOCKED[0.013186880470000],USDT[1.943838695000000],USTC[0.800000000000000] |
| 00005247 | TRX[0.001554000000000],USD[0.000000109643758] |
| 00005249 | TRX[0.000777000000000],USD[0.000000236087230],USDT[0.000000220655252] |
| 00005254 | USD[0.000209710533048] |
| 00005257 | ETH[0.016996770000000],ETHW[0.016996770000000],SOL[0.491908100000000],USD[6.263368741856240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005258 | USD[2.519670430000000000] |
| 00005259 | APE[18.096380000000000000],ETH[0.077984400000000000],ETHW[0.077984400000000000],USD[101.085000000000000000] |
| 00005261 | BNB[0.000000008714255547],EUR[0.000000003375963310],TRX[0.000019000000000000],USD[0.000000017136624],USDT[1.1286149515690866] |
| 00005262 | AVAX[8.884107270000000000],BAO[1.000000000000000000],BNB[0.837929630000000000],BTC[0.005797580000000000],DENT[1.000000000000000000],ETH[0.079341240000000000],ETHW[0.079341240000000000],EUR[1300.000456381827758S],KIN[5.000000000000000000],SHIB[24975024.975024970000000],SOL[1.184129500000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],WAVES[19.717068060000000000] |
| 00005266 | AKRO[1.000000000000000000],BAO[1.000000000000000000],LTC[8.026010600000000000],UBXT[1.000000000000000000],USD[0.000000959030920] |
| 00005270 | ATLAS[1311.764494880000000000],USD[0.0000000000507792] |
| 00005272 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.043828170000000000],ETH[0.585948910000000000],ETHW[0.585702800000000000],EUR[0.012071226741522S],KIN[1.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[1377.862521169058951S],USDT[0.000000043753701] |
| 00005273 | EUR[0.000000003836704S],NEAR[0.099240000000000000],TONCOIN[36.193122000000000000],USD[0.820995448250000S],USDT[0.000000131112504] |
| 00005279 | EUR[0.000000089659070],USD[0.739882197431891S],USDT[59.366854670000000000] |
| 00005284 | BTC[0.000494560000000000],USD[-0.087972795000000000] |
| 00005287 | TRX[0.001656000000000000],USD[0.000000085127390] |
| 00005291 | USD[0.000000172469808],USDT[0.121346640000000000] |
| 00005292 | CRO[430.000000000000000000],USD[1.706347275000000000] |
| 00005293 | USD[13.320353702325000000] |
| 00005295 | USD[1.494976548400000000] |
| 00005296 | USD[0.000214260345644] |
| 00005297 | AAVE[0.000000067782Z],APT[0.000000026121968],ATLAS[0.000000047429588],ATOM[0.000000060958530],BTC[0.000000064811782],DOGE[0.000000089662575],ETH[0.006774620000000000],EUR[51.434757573260384Z],FTT[9.185143247082750],LINK[0.000000005810924],LTC[0.000000000009887],MATIC[0.000000020200740],SOL[8.622031060000000],STETH[0.000000053600714],USDT[200.003804846033612] |
| 00005298 | USD[0.000000039500000] |
| 00005299 | ETCBULL[130.983900000000000000],USD[0.085995655000000000],USDT[0.000000098465668] |
| 00005303 | AVAX[0.000000010072720Z],FTT[0.125368070181237S],JOE[0.096260940000000000],LUNA2[0.012085164440000Z],LUNA2_LOCKED[0.028198717020000Z],LUNC[2631.570000000000000000],USD[0.562775220660511] |
| 00005306 | EUR[0.000000006822042O] |
| 00005307 | BAO[1.000000000000000000],EUR[0.000000007598329S] |
| 00005308 | BTC[0.074143960000000000],EUR[0.000000056645147S4] |
| 00005310 | EUR[70.000000000000000000],USD[-22.474478901200000000000000] |
| 00005311 | BTC[0.000000000000000],KIN[1.000000000000000000],USD[0.000000004173370T] |
| 00005314 | AVAX[0.199226020000000000],AXS[0.099862000000000000],BLT[0.968320000000000000],BTC[0.008516229634184S4],CAD[34.995320000000000000],CQT[0.980200000000000000],EUR[0.000000042513383],FTT[0.000000009265084S],IMX[0.186680000000000000],LEO[0.099928000000000000],LUNA2[0.000000028000000O],LUNA2_LOCKED[1.422079220000000],MKR[0.000000088288219T],MPLX[0.938980000000000000],PERP[0.098848000000000000],REEF[8.209000000000000000],SPA[19.200000000000000000],SYN[0.994780000000000000],USD[1.817022832770453S],USDT[0.000000085166052],YGG[0.987940000000000000] |
| 00005317 | USD[0.000000095000000] |
| 00005318 | BTC[0.000384898000000000],DOGE[0.742800000000000000],LUNA2[1.763951512000000Z],LUNA2_LOCKED[4.115886861000000Z],TRX[0.901591000000000000],USD[1.042071873901558O],USDT[113.948831257166660O] |
| 00005319 | USD[315.764546580000000000] |
| 00005320 | BTC[0.029862094000000000],DOT[14.114898660000000000],ETH[0.395791260000000000],ETHW[0.275429070000000000],EUR[0.000000446770709],SOL[7.247808360000000000],USD[29.637284995539853S] |
| 00005321 | USD[0.839911390000000000] |
| 00005322 | EUR[0.000000105286709],GARI[0.001533560000000000],RUNE[4.926155590000000000],USD[0.000000079321902] |
| 00005323 | EUR[0.000000068010984],KIN[1.000000000000000000] |
| 00005324 | EUR[0.231743743811972T],USDT[312.730504604001542] |
| 00005327 | BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.000078339639053O],FTT[0.000000083790000],KIN[5.000000000000000000],NEXO[0.000000006622025] |
| 00005329 | EUR[0.872515645500000],TRX[0.000777000000000000],USD[0.000000089400000],USDT[0.006538000000000000] |
| 00005335 | ETH[0.000000069309095],EUR[0.000000003560750],GST[0.080000060000000000],LUNA2[0.219650432270000Z],LUNA2_LOCKED[0.512517675300000Z],TRX[0.000008003031286S],USD[0.001096793925962Z],USDC[44.293058820000000],USDT[0.000000685164716] |
| 00005336 | USD[0.507564894741562O] |
| 00005338 | BTC[0.000000008668000O],LUNA2[0.009216974486000],LUNA2_LOCKED[0.002150627380000Z],LUNC[200.701559955699481O],SOL[0.008608000000000000],USD[0.000016370306072],XRP[0.049226000000000000] |
| 00005341 | EUR[0.184173971500000000] |
| 00005348 | ATOM[0.038269000000000000],BTC[0.000050094393640O],ETH[35.752081810000000O],EUR[1.156886953585000Z],FTT[463.477528150000000O],USD[4.177146587790367Z] |
| 00005356 | USD[0.004410880030078] |
| 00005357 | BNB[0.00000002103484B] |
| 00005358 | BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.101205168219712Z],EUR[0.013704017370034S],KIN[2.000000000000000000],LUNA2[0.000006892664682O],LUNA2_LOCKED[0.000016082884260O],SECO[1.052510070000000O],USD[8.643261900811549S],USTC[0.009756900000000O],XRP[1239.645121010000000O] |
| 00005359 | UBXT[1.000000000000000000],USDT[0.000006092628007B] |
| 00005363 | BTC[0.000046900000000000],USDT[35.543556353B0] |
| 00005364 | BTC[0.004074263437543S],DOGE[0.000000009721169O],DOT[-0.000599755489872Z],ETH[-0.000009662357497B],ETHW[-0.000009601587061],NFT [3139496834870794772][1],NFT [3906727981617217693][1],NFT [4459988037480601183][1],NFT [4847317772666499663][1],USD[0.000000009284593Z],USD[-31.860091904689591B],USDT[0.000000027107872] |
| 00005365 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.063048900000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0002646733597482] |
| 00005367 | ETH[0.000000050000000O],ETHW[0.000000050000000O],EUR[0.000021633646644S],USD[13.067415262224706T] |
| 00005368 | BAO[1.000000000000000000],USDT[0.000000014364000],XRP[0.000000000094320O0] |
| 00005371 | BTC[0.007525390000000000],ETH[0.019000000000000000],ETHW[0.019000000000000000],EUR[0.000377937736683T],USD[0.5993654710000000] |
| 00005372 | BTC[0.050897858000000000],ETH[2.517865180000000000],FTT[0.000910000000000000],USD[0.846597159557890O0] |
| 00005373 | AKRO[6.000000000000000000],BAO[10.000000000000000000],BNB[0.115392110000000000],CRO[110.826145240000000O],DENT[1.000000000000000000],ETH[0.298045350000000000],EUR[0.006485727414977],FTM[55.056596070000000O],GALA[690.790216320000000O],KIN[4.000000000000000000],MANA[15.882302290000000O],MATIC[22.1366747200000000O],SOL[0.000008840000000O],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.003906730000000000] |
| 00005375 | ETH[0.001000010000000O],ETHW[0.001000010000000O],USD[0.000000001527668O] |
| 00005376 | BTC[0.219586600000000000],EUR[0.000000073781140],USD[4069.788695510000000000] |
| 00005381 | EUR[0.000000006485452O] |
| 00005383 | USD[25.000000000000000000] |
| 00005384 | BTC[0.002400000000000000],USD[7.776312004000000000] |
| 00005388 | BTC[0.000063100000000000],USD[0.000000909098273],USDT[0.000000146933171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005393 | FTM[2741.45160000000000000],USD[0.426004900000000000] |
| 00005395 | KIN[1.000000000000000000],TRU[1.000000000000000000],USD[0.000000123457018],USDT[3149.9652663707300011] |
| 00005396 | USDT[0.0002712285609012] |
| 00005397 | EUR[500.000000000000000000],USD[1.246724410000000000] |
| 00005398 | EUR[0.000000011319558900],USD[-300.385161569550000000],USDT[10301.2351599585391198] |
| 00005401 | FTT[0.086825725311008610],USD[0.002005578700000000],USDT[0.000000002500000000] |
| 00005402 | TRX[0.001566000000000000],USDT[0.000003496757681] |
| 00005407 | BAO[1.000000000000000000],EUR[0.000001485005789],KIN[1.000000000000000000] |
| 00005408 | TRX[0.000014000000000000],USD[30.000000000000000000] |
| 00005410 | DOGE[59.495787230000000000],EUR[0.532630030000000000],LUNA2[96.042288700000000000],LUNA2_LOCKED[224.098673600000000000],LUNC[0.000000100000000000],USD[-3.137693038221540000],USDT[0.000000041195880] |
| 00005411 | BTC[0.000095380000000000],EUR[1041.550442751905802620],GOG[0.857800000000000000],LINK[0.095200000000000000],USD[0.297766142147601660] |
| 00005412 | BTC[0.007848870000000000],ETH[0.016327150000000000],ETHW[0.016327150000000000],EUR[0.000000001786268400],USD[0.005659010325000000],USDT[429.663948757260407790] |
| 00005414 | AVAX[0.170557190000000000],BAO[3.000000000000000000],BTC[0.000419500000000000],ETH[0.005493620000000000],ETHW[0.005425170000000000],EUR[0.000000007632000000],KIN[1.000000000000000000],LOOKS[4.727096770000000000],MATIC[6.350396640000000000],SHIB[33806.626098710000000000],SOL[0.253080950000000000],SPELL[27.360240820000000000],USD[0.000000008035364] |
| 00005416 | ETH[0.413133540000000000],EUR[0.000000838824876] |
| 00005418 | BAO[1.000000000000000000],DENT[3.000000000000000000],ETH[0.000033800000000000],ETHW[0.000373655488444141],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[5.000000000000000000] |
| 00005419 | BTC[0.000000000003148],LUNA2[0.000145765187800],LUNA2_LOCKED[0.000340118771600],LUNC[31.740676540000000000],SKL[0.000000005299185],USD[0.000115504651132 8] |
| 00005421 | ETH[0.000000058132978],FTT[0.070990006833591 9],NEXO[0.000000084280000],SOL[0.000000006852308],STETH[0.000000037673350],USD[0.000002245948511 4],USDT[0.000002484073000] |
| 00005422 | BNB[0.000000037724240],BTC[0.000000002000000],CRO[0.000000001911256 2],DOGE[0.000000004000000],ETH[0.000000077600000],ETHW[5.195911880000000],GALA[0.000000000000000],GMT[0.000000004667712],LTC[0.150292890000000],MATIC[0.000000075000000],SOL[0.000000008379600],TRX[0.000002000000000],USD[0.045560520993172 2],USDT[0.000000063016392] |
| 00005424 | AAPL[0.000000000000000],BTC[0.000167300000000],EUR[0.000004842543948],SPY[0.024384660000000],TSLA[0.029409480000000],USD[0.007190100912156 0] |
| 00005425 | EUR[0.000000029711656],USDT[1.456326480000000 0] |
| 00005426 | USD[50.035800598000000000000000000] |
| 00005429 | USD[5.000000000000000] |
| 00005430 | BAO[2.000000000000000],BTC[0.000001500000000],DENT[1.000000000000000],ETH[0.000001230000000],ETHW[0.000001230000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000046041493] |
| 00005432 | USDT[14.710000000000000] |
| 00005433 | BAO[2.000000000000000],BTC[0.100000031695200],KIN[5.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.017378811770346] |
| 00005434 | BAO[1.000000000000000],BTC[0.000011492852197],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.001347570179840] |
| 00005439 | TRX[0.007777000000000],USD[0.975915077945097 0],USDT[0.000000056475721] |
| 00005441 | USD[2.181029179450000] |
| 00005442 | BAO[1.000000000000000],EUR[0.000274317681306 0],UBXT[1.000000000000000] |
| 00005444 | ETH[2.207287730000000],EUR[0.000000067866993],USD[0.002726284896794],USDT[0.000000005060837 4],XRP[5855.212192180000000] |
| 00005445 | USDT[0.000000066093750] |
| 00005446 | SWEAT[1402.758130000000000],USD[0.113043526866340 0] |
| 00005454 | ETH[0.023561050849608 1],ETHW[0.022127501886365 6],EUR[0.000000004503550],FTT[0.058311577445609 6],LDO[21.721154760000000],LUNA2[0.036108403990000 0],LUNA2_LOCKED[0.084252942640000 0],LUNC[0.116319212750000 0],SOL[1.632892730000000 0],USD[29.790982619859488 5],USDT[0.000002853494452] |
| 00005455 | BTC[0.060943780000000],EUR[702.917922637678300],USD[1379.084429301368600 0] |
| 00005456 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000125811005709],KIN[1.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00005458 | EUR[2.887311940000000],USD[0.000000149742316] |
| 00005460 | ETH[0.003779570252800],ETHW[0.003779570252800],TRX[0.000787000000000],USD[0.045263931250000 0] |
| 00005461 | BTC[0.000038410000000],CEL[147.775281000000000],LUNA2[0.783117644000000],LUNA2_LOCKED[1.827274503000000],LUNC[170525.515739200000000],USD[0.315794283000000],USDT[8.236249878551270 0] |
| 00005463 | EUR[200.000000000000000] |
| 00005466 | AXS[0.097000000000000],BAND[0.005700000000000],BCH[0.000339400000000],CEL[0.005900000000000],CVX[0.099500000000000],DOT[0.011880000000000],ETHW[0.000495800000000],FTT[0.036380000000000],GODS[0.088560000000000],GRT[0.628400000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[4.36728052 5000000],NEXO[0.903200000000000],PERP[0.083686570000000],RNDR[0.085560000000000],SXP[0.026140000000000],TRX[0.001426000000000],USD[0.050792284000000],USDT[3236.918255385000000],XRP[0.787806000000000] |
| 00005467 | EUR[0.000000014033832 4] |
| 00005470 | BTC[0.067377190000000],NFT [335646630635378 48][1] |
| 00005471 | TRX[4953.000000000000000],USD[8.937626691650000 0] |
| 00005474 | AKRO[1.799277521728000],BAO[12.000000000000000],ETH[0.002073930000000],ETHW[0.000047240000000],ETHW[0.000047240000000],EUR[5.315899604495500 0],GST[0.481701940000000],KIN[13.000000000000000],LUNA2[0.000000026204629 48],LUNA2_LOCKED[0.000000611558021 1],LUNC[498.057072020000000],MATIC[1.000 42927000000000],SOL[0.026141740000000],TONCOIN[0.534747010000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00005477 | AKRO[1.000000000000000],AXS[0.160747050000000],BTC[0.000343400000000],ETH[0.013363260000000],ETHW[0.013198980000000],SOL[0.115709600000000],TONCOIN[12.494163310000000],USD[0.381066115896638] |
| 00005479 | EUR[100.000000000000000],USD[-8.808715494000000 0] |
| 00005480 | AKRO[2.000000000000000],ATOM[11.043430610000000],AVAX[8.090516950000000],BAO[2.000000000000000],EUR[12.047270321111650 4],GRT[276.747800780000000],KIN[1.000000000000000],LUNA2[0.391487595000000 0],LUNA2_LOCKED[2.094510060000000 0],LUNC[1763.278987160000000],MATIC[1474.907807670000000],R SR[1.000000000000000],SOL[4.137919160000000],UMEE[1.002510850000000],USTC[255.514338190500000 0],VGX[287.403771730000000 0] |
| 00005487 | USD[0.532403518000000] |
| 00005488 | USD[0.000000008668700 0],USDT[0.000000009845485] |
| 00005490 | USD[0.011890151468800 0],USDT[0.000000100204906] |
| 00005491 | MATIC[0.000000008000000 0] |
| 00005499 | AKRO[3.000000000000000],BAO[6.000000000000000],ETH[0.000000017000000],KIN[5.000000000000000],LUNA2[0.002164580970000 0],LUNA2_LOCKED[0.005050688930000 0],LUNC[471.342063500000000],UBXT[2.000000000000000],USDT[0.000000024399979] |
| 00005503 | AKRO[3.000000000000000],BAO[1.000000000000000],BNB[0.000000069672652],BTC[0.000079910000000],DENT[2.000000000000000],EUR[0.000000128263160],KIN2[0.000000000000000],SAND[21.160976900000000],UBXT[1.000000000000000],USD[1.461540302700000],VETBULL[1909.419226056023430 5],XRP[10.94931191752 33456] |
| 00005504 | USD[10.000000000000000] |
| 00005505 | BAO[1.000000000000000],EUR[0.000002387976876],KIN[1.000000000000000],UBXT[1.000000000000000],USD[10.000000000000000],USDT[0.000000029955696] |
| 00005509 | BTC[0.000099210000000],DOGE[178.574603070000000],EUR[0.000000092644997],USD[0.000000154417564],USDT[2.740088348546651] |
| 00005512 | BTC[0.000000030000000],FTT[0.168177600000000],USD[0.000001820362638] |
| 00005513 | AVAX[1.028121280000000],BTC[0.017608010000000],ETH[0.115813810000000],ETHW[0.114686520000000],RUNE[10.269067680000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005516 | ETH[0.000750660000000],USD[0.0000013606447648],USDT[0.1239305400000000] |
| 00005517 | USD[25.0000000000000000] |
| 00005518 | LUNA2[0.3962716071000000],LUNA2_LOCKED[0.9163113332000000],LUNC[88697.0257788400000000],TRX[0.0015550000000000],UBXT[1.0000000000000000],USDT[0.0293194763953230] |
| 00005521 | LUNA2[0.0016773964460000],LUNA2_LOCKED[0.0039139250420000],LUNC[365.2566077634441732],USD[2.8812878343008780],USDT[-2.4870500585848431] |
| 00005528 | BTC[0.0024258900000000],RSR[1.0000000000000000],USDT[1273.3502019873114160] |
| 00005530 | BTC[0.0000941200000000],CRO[9.6440000000000000],FTT[0.1999600000000000],LUNA2[0.0027174614450000],LUNA2_LOCKED[0.0063407433720000],LUNC[0.0087540000000000],USD[0.0333272906670160],USDT[543.3272472013531117] |
| 00005537 | BTC[0.0031145700000000],USD[0.0017906815412248] |
| 00005538 | BTC[0.0063994400000000],FTT[0.0000000225941900],USDT[240.0266101000000000] |
| 00005539 | EUR[0.0000000022745958],USD[50.5405708915185806],USDT[0.0000000050492625] |
| 00005542 | USD[1.7096564800000000] |
| 00005545 | BTC[0.0000383000000000],DENT[1.0000000000000000],EUR[0.0005203930773425],KIN[1.0000000000000000] |
| 00005547 | USD[0.0000000097871400] |
| 00005548 | BTC[0.4737985434843640],HOLY[1.0189413400000000],KIN[1.0000000000000000],USD[10.4630641000000000] |
| 00005550 | USD[0.0126158200000000] |
| 00005551 | BTC[0.0001000000000000],ETH[0.0009994000000000],ETHW[0.0009994000000000],EUR[0.0000000084386240],USD[1.0728547028474574000000000],USDT[0.0000000051440020] |
| 00005553 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000000005880000],ETH[0.0000000013050000],ETHW[0.0000000013050000],EUR[0.0000000056825457],GMT[0.0000000011600000],GST[0.0000000032000000],HOLY[0.0000186100000000],KIN[3.0000000000000000],SHIB[60908.0239367120746219],SOL[0.0011346631454000],TRU[1.0000000000000000],TRX[11.0000000000000000],USD[0.0000000221151744],USDT[0.0001359855500065] |
| 00005556 | USD[4640.5039907460713659],USDT[0.0975095360000000] |
| 00005559 | BTC[0.0009813659009917],EUR[0.0001368411629576],USD[0.0000144963334435] |
| 00005561 | USD[20.9323355000000000] |
| 00005565 | ETH[0.0060959000000000],ETHW[0.0080829000000000],EUR[0.5809880675000000],TRX[0.0013340000000000],USD[2.9313127080200000],USDT[0.0728923680000000] |
| 00005566 | BTC[0.0001170100000000],EUR[2402.3892310960000000] |
| 00005567 | BAO[1.0000000000000000],BTC[0.0002233438971689],DENT[1.0000000000000000],FTT[0.0000000011533332],KIN[2.0000000000000000],LTC[0.0000000000690182],LUNA2[0.9149412164000000],LUNA2_LOCKED[2.1348628380000000],LUNC[0.0000000038722807],USD[0.0000018690126572] |
| 00005569 | BTC[0.0058337300000000],TRX[0.0000010000000000],USD[30.0000000000000000],USDT[0.0000008285733399],XRP[0.6510000000000000] |
| 00005575 | BTC[0.0002411100000000],USD[0.0003321195302062] |
| 00005576 | USD[16.0051270000000000] |
| 00005577 | BOBA[0.0882359700000000],EUR[0.0031982700000000],USD[0.4563450956561900],USDT[0.0000000067056275] |
| 00005582 | BTC[0.3588983877750000],TRX[116.8264000000000000],USD[12.3992564946472314],USDT[0.6043760072341686] |
| 00005584 | USD[20.8342493650000000000000000] |
| 00005587 | AKRO[2.0000000000000000],ETH[0.0033770069333433],KIN[3.0000000000000000],USDT[0.3096780000776660],XPLA[20.0000000000000000] |
| 00005590 | DOT[0.0000000100000000],FTT[3.2747176868517902],USD[8.3404974132982719],USDT[0.0000000128546865] |
| 00005591 | USD[0.0010851613996089],USDT[1001.7390712987789803] |
| 00005594 | ETH[0.0000000100000000] |
| 00005595 | BTC[0.0000092000000000],EUR[0.0000000236181117],TRX[0.0017340095438648],USDT[0.0000000167149438] |
| 00005596 | BAO[1.0000000000000000],BTC[0.1811372200000000],DENT[1.0000000000000000],ETH[0.0000071700000000],ETHBULL[1.3827000000000000],ETHW[0.7851064600000000],EUR[0.0077934636361789],LTC[0.0050000000000000],LUNA2[2.4492179130000000],LUNA2_LOCKED[5.7148417970000000],SAND[152.0000000000000000],SHIB[434.91735.0000000000000000],TRX[0.0001500000000000],USD[5.8675477813064580],USDT[341.4070760000000000] |
| 00005597 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001109636490],RSR[4.7886003200000000],UBXT[1.0000000000000000],USD[0.0003692408641960],USDT[0.0000000092940549] |
| 00005599 | STETH[0.0000000063513558],USD[0.2250571500000000] |
| 00005601 | AKRO[2.0000000000000000],BAO[14.0000000000000000],BTC[0.0000016300000000],DENT[3.0000000000000000],DOGE[0.0014494000000000],ETH[0.7307401000000000],ETHW[0.6391545800000000],EUR[0.5822739734267125],FTT[3.4767067500000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[38.2620837774844454],USDT[9.6075670350005221] |
| 00005602 | USD[0.0362051362892800],USDT[0.0015533500000000],ZRX[1.0000000000000000] |
| 00005603 | BTC[0.0000618600000000],LUNA2[0.0002427618870000],LUNA2_LOCKED[0.0005664444030000],LUNC[52.8619120000000000],MATIC[0.0010000000000000],USD[0.8451048324820140],USDT[0.2678253963876301] |
| 00005605 | USD[25.0000000000000000] |
| 00005607 | LUNA2[0.3037323101530000],LUNA2_LOCKED[0.7087087236230000],USD[0.1383647488947210],USDT[0.0000000081858825] |
| 00005610 | ATOM[0.7000000000000000],USD[0.4752071250000000] |
| 00005611 | USD[5347.8396446099824660] |
| 00005612 | RUNE[1.1941290000000000],TONCOIN[1.0998480000000000],USD[0.0044551940000000] |
| 00005613 | AKRO[1.0000000000000000],BAO[5.0000000000000000],EUR[0.0000002117113500],GALA[0.4863736600000000],KIN[4.0000000000000000],RUNE[10.3505215100000000],USD[0.0000000005113042],USDT[0.0000000163674500] |
| 00005617 | USD[0.0000000093384285] |
| 00005624 | AUD[0.0000000729478960],BTC[0.0000000001000000],DOGE[0.0580094000000000],ETH[0.0000000054000000],FTT[0.0000334400000000],LUNA2_LOCKED[0.0000000140908397],LUNC[0.0013149920000000],USD[28.9457960519882550],USDT[0.0006699651276340] |
| 00005627 | EUR[0.0023509400000000],SHIB[0.0000000080000000],USD[0.0000000099326114] |
| 00005631 | ETH[0.6946778300000000] |
| 00005632 | USD[0.0335016032000000] |
| 00005634 | BEAR[570.4000000000000000],EUR[0.0000000089528278],FTT[1.0000000000000000],TRX[0.0015570000000000],USDT[0.0000000079878400] |
| 00005636 | BTC[0.0009533132300000],USD[0.0091531700000000] |
| 00005637 | EUR[100.0000000000000000] |
| 00005640 | BCH[0.0000000800000000],BNB[0.0190220000000000],BTC[0.3001459119319467],DOT[0.4416400000000000],ETH[0.0000000323463241],FTT[0.0000000495886600],LINK[0.1513600000000000],LTC[0.0229780000000000],LUNA2[2.2195461610000000],LUNA2_LOCKED[5.1789410420000000],SOL[0.0000000604320000],USD[0.0001221290132113],USDT[0.0000001480073351],YF[0.0000000000000000] |
| 00005641 | BAR[1430.0000000000000000],EUR[0.0000001271327124],FTT[2.1707920128408540],LUNA2_LOCKED[73.5317726400000000],LUNC[0.0000001000000000],MATIC[611.0000000000000000],PSG[552.0000000000000000],TRX[0.0000012967195140],USDT[0.0000000990022221],XRP[1250.0000000000000000] |
| 00005643 | AKRO[1.0000000000000000],USD[0.0000006843787219],TRX[0.0007770000000000],USD[0.2198527183277992000000000],USDT[0.0000000594146641] |
| 00005646 | APE[0.0000000033469610],GBP[0.0000000000480],USD[0.0000002021961559] |
| 00005647 | EUR[2.0000000000000000] |
| 00005648 | ETH[0.0000000100000000],EUR[0.0000000164524150],USD[0.0000000458009944],USDT[1.9931704156931302] |
| 00005649 | CEL[0.0000000095118912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005650 | USD[19.2356249902350000] |
| 00005651 | BAO[3.000000000000000],BNB[0.000000015974000],DYDX[0.000000056000000],KIN[2.000000000000000],USD[0.000000001136582] |
| 00005652 | BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000126209337694],UBXT[2.000000000000000],USDT[0.001645047607724] |
| 00005653 | TRX[0.000060000000000],USD[0.0015473871397512] |
| 00005654 | USDT[9.000000000000000] |
| 00005655 | BTC[2.000000000000000],ETH[70.200000000000000],ETHW[70.200000000000000] |
| 00005656 | USD[0.000000000895120] |
| 00005658 | TRX[0.000213000000000],USD[0.000000109679683],USDT[0.000000052681224] |
| 00005659 | EUR[0.000000002078236],LUNA2[0.000578531360200000],LUNA2_LOCKED[0.001349906507000000],LUNC[125.976421720000000],USDT[0.673777992271436] |
| 00005662 | EUR[0.000000010718532],USD[0.2042784351533300] |
| 00005663 | SOL[0.000000025030424],TRX[0.000778000000000] |
| 00005665 | BAO[1.000000000000000],EUR[50.582270407500000] |
| 00005667 | EUR[1.111614610000000],USD[3.146364528675570000] |
| 00005669 | KNC[0.099316000000000],USD[0.0014954626400000] |
| 00005671 | EUR[0.000000013964765 9],NFT (3477070241306433 64)[1],NFT (3703734069322245918)[1] |
| 00005672 | USD[4945.7736402857462964] |
| 00005673 | EUR[54.6814782429372000] |
| 00005674 | BTC[0.000000710000000],EUR[0.000000013251350],USD[0.0000000017375777],USDT[0.000000017247 3596] |
| 00005676 | USD[-0.0179915950000000],USDT[205.5469740027820365] |
| 00005678 | USD[0.0000014427713258] |
| 00005682 | EUR[0.0001384551711853],TRU[1.000000000000000],USD[0.6235585840000000] |
| 00005683 | USD[15.2560691600000000] |
| 00005684 | USD[0.0003529400000000],USD[7.4980196221947506] |
| 00005685 | BAO[3.000000000000000],BNB[0.000000033813016],BTC[0.000000017162500],ETH[0.000000200000000],ETHW[0.000000200000000],EUR[0.0046560931079096],KIN[5.000000000000000],NFT (5434974657057947 78)[1],USD[0.0762236310000000],USDT[0.0000817 14038832] |
| 00005686 | TRX[0.007770000000000],USDT[0.000000010600000] |
| 00005688 | ETH[0.329037230000000],ETHW[0.329037230000000],EUR[0.000000008037205],USDT[0.0000434979238128] |
| 00005689 | AMPL[0.000000052785098],COMP[0.000000000000000],EUR[0.000000090971880],FTT[0.000000029670030],LUNA2[0.297844148800000],LUNA2_LOCKED[0.694969680 5000000],USDT[0.000000008960 9105] |
| 00005691 | BAO[10000.000000000000000],LTCBULL[440.000000000000000],LUNA2[0.093948574980000 0],LUNA2_LOCKED[0.219213341600000 0],LUNC[20457.500000000000000],USD[0.0682341610241550000000000],USDT[0.0000501604799402] |
| 00005694 | ETH[0.000184150000000],ETHW[0.000184150000000],EUR[-0.919564723417 2000],SUSHI[8.544113460000000],USD[-1.305101712 7349329] |
| 00005698 | EUR[0.000000036930735],GMT[0.9772000000000000],USD[1343.3088252659637285],USDT[0.0000000060367319] |
| 00005702 | EUR[0.000000000000000],ETH[0.000098560000000],USD[29.1100584027822090],USDT[0.0000000060000000] |
| 00005703 | EUR[4459.5570737385086029],TRX[0.007770000000000],USDT[0.0000000032682841] |
| 00005704 | AKRO[1.000000000000000],BAO[7.000000000000000],BNB[2.514374800000000],BTC[0.000015730000000],DENT[1.000000000000000],FTT[2.038487080000000],KIN[5.000000000000000],LUNA2[0.491199869200000],LUNA2_LOCKED[1.1206408480000000],LUNC[0.988910140000000],PAXG[0.000000097965936],SPY[0.474269977 744992 1],UBXT[1.000000000000000],USD[0.0000001212255456] |
| 00005705 | ETH[0.499900000000000],EUR[0.7700207384885287] |
| 00005706 | BTC[0.004135540000000],DOGE[0.004520590000000],ETH[0.000001380000000],ETHW[0.000001380000000],USD[32.2315678300000000],USDT[41.3229478500000000] |
| 00005708 | DOT[0.0442461900000000] |
| 00005709 | BTC[0.000004760000000],LUNA2[0.005603619758000],LUNA2_LOCKED[0.0013075112770000],LUNC[122.020000000000000],USD[-0.0008294209186498],USDT[0.0018871636408302] |
| 00005710 | LUNA2[2.113996007000000],LUNA2_LOCKED[4.932657349000000],LUNC[460327.0812336000000000],USD[0.1668616136343946] |
| 00005711 | EUR[28.424389470000000],KIN[1.000000000000000],LUNA2[0.232496029900000],LUNA2_LOCKED[0.542490736400000],LUNC[50626.500000000000000],NEAR[0.000000020000000],USD[267.8547650535992192] |
| 00005713 | ETH[0.000000036000000],SOL[0.000000079000000] |
| 00005717 | POLIS[14.800000000000000],USD[0.1416729485000000],USDT[0.0061269900000000] |
| 00005719 | CHZ[165.667439332500000 0],FTM[66.869652583595500 0],FTT[0.000000004011200 0],SOL[0.3401358220042130] |
| 00005720 | USD[0.0000000045556000] |
| 00005722 | USD[424.9224410180000000] |
| 00005723 | BTC[0.000088570000000],EUR[35.9747345500000000] |
| 00005724 | BTC[0.005746700000000],EUR[0.000009375432044],USD[-0.7375156083975595] |
| 00005725 | BAO[3.000000000000000],EUR[427.5000711064229791],KIN[1.000000000000000],SRM[7.7048108500000000],UBXT[3.000000000000000],USD[4.0817672292998037],USDT[0.000000064203310] |
| 00005726 | USD[0.4459124651072000],XPLA[99.9860000000000000] |
| 00005727 | EUR[0.0044013950778142],LINK[0.0065209100000000],PYPL[0.0050000000000000],USD[0.2509434150000000] |
| 00005728 | AKRO[2.000000000000000],ATOM[54.414209460000000],BAO[4.000000000000000],CEL[0.0625060000000000],DENT[2.000000000000000],ETH[0.267060560000000],ETHW[0.167526950000000],EUR[283.9723759333947233],KIN[6.000000000000000],LDO[112.976349390000000],MATIC[170.807921680000000],RSR[1.000000000000000],SOL[49.750464660000000],STG[807.972589500000000],TRX[1.000000000000000],USD[0.0000000077648143] |
| 00005729 | BNB[0.000000033608507],ETH[0.000000007179950],ETHW[0.000000007179950],EUR[0.000000071956917],FTT[0.000000003716427],NEAR[0.000000090733880],SWEAT[0.000000043692967],USD[0.000000002028769],XRP[0.0000000009150] |
| 00005736 | AAPL[8.413662110000000],ABNB[0.237836580000000],AKRO[2.000000000000000],AMD[0.349860170000000],AMZN[0.520328150000000],APE[3.078513190000000],ARKK[0.673976510000000],ARS[4644.257962680000000],AURY[8.981207030000000],BAO[23.000000000000000],BTC[0.002542980000000],CITY[2.606035060000000 000],COIN[0.274838520000000],DENT[1.000000000000000],ETH[0.033102200000000],ETHW[0.015671320000000],EUR[133.206118450252585 86],FB[0.223946230000000],FIDA[12.377358600000000],FTT[3.378294730000000],GDX[1.646292150000000],GLD[0.096869830000000],GOOGL[0.608959160000000],HXRO[52.785269040000000 0],KIN[9.000000000000000],LE2[0.354906620000000],LOKS[23.584135060000000],MSTR[0.086203490000000],NFLX[0.166020480000000],NVDA[0.481334070000000],PFE[0.529480500000000],RUNE[2.704678750000000],SHIB[10.000000000000000],SLV[0.845606650000000],SRM[7.621614280000000],TRX[3.000000000000000000000,TSLA[0.069714120000000],UBXT[2.000000000000000],USD[0.584764612929369] |
| 00005737 | ETH[0.000000100000000],EUR[0.000000406113916],LTC[0.000000009760738 8],USD[29.8710565542323360] |
| 00005739 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.000000009300000],CEL[1.019111390000000],DENT[1.000000000000000],ETH[0.000057760000000],ETHW[0.000010900000000],FIDA[2.014242170000000],MATIC[1.000429270000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.584764612929369] |
| 00005743 | USD[13.933309764800000] |
| 00005744 | AKRO[8.000000000000000],BAO[46.000000000000000],BTC[0.000030000000000],DENT[5.000000000000000],DOT[1.512875774005 6712],ETH[0.000013700000000],ETHW[0.149911460000000],EUR[0.000000047202255],KIN[59.000000000000000],RSR[4.000000000000000],TRX[2.000000000000000],UBXT[7.000000000000000],USD[0.000000325078741],USDT[946.636713353092978 0] |
| 00005745 | EUR[0.7583508200000000] |
| 00005747 | USD[0.0000001226353534],USDT[0.000000033410380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005749 | SOL[0.380000000000000],USD[0.449338385250000] |
| 00005751 | BTC[0.0023764500000000],EUR[1.0001025314246000],USD[-7.3406388163900000000000000] |
| 00005753 | USD[0.297460845000000] |
| 00005756 | AKRO[1.0000000000000000],ANC[0.0000000282760440],BAO[4.0000000004039426],DENT[2.00000000000000000],ENJ[0.0000000064560000],ETH[0.0000000031068923],EUR[0.0000000010801469],KIN[4.0000000000000000],LRC[0.0000000061142708],LUNA2[0.0000425032389200],LUNA2_LOCKED[0.0000991742241400],LUNC[9.2551697600000000],NEAR[0.0000495296970000],RSR[2.00000000000000000],SAND[0.0000000092740000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[-2.4905263909086121],USDT[3.7944789200000000] |
| 00005757 | USD[2.3294276995262247],USDT[0.0000000135088576] |
| 00005758 | FTT[0.0000027761190275],USDT[0.0000000068586562] |
| 00005760 | USD[43.9486259410377994000000000],USDT[0.0000000059657368] |
| 00005762 | EUR[2.2200000000000000],USD[30.5938089393308180] |
| 00005766 | BTC[0.0015000000000000],EUR[65.0459710180000000] |
| 00005767 | USD[200.6992205416371894] |
| 00005769 | KIN[1.0000000000000000],USDT[0.0664552931091460] |
| 00005776 | BTC[0.0114278200000000],EUR[0.0000000117924408],USD[551.9511211625000000],USDT[1307.2679249750949300] |
| 00005777 | USD[30.0123700000000000] |
| 00005778 | BCH[0.0000007600000000],USDT[0.0000002278252003] |
| 00005779 | NFT[3590628264188551128][1],NFT[483996303670275297][1],NFT[5504281720830899616][1],USD[0.0000000072855340],USDT[8.8747450080832725] |
| 00005781 | BTC[0.0000947400000000] |
| 00005782 | LUNA[24.4556047130000000],LUNA2_LOCKED[10.3964110000000000],LUNC[970217.3069280000000000],SOL[0.0042502700000000],USD[1.0000026135298145] |
| 00005785 | EUR[70.0000000000000000] |
| 00005786 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],EUR[0.6064992989650106],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0074564582622538],USDT[0.0848017800000000] |
| 00005787 | BNB[0.0007504900000000],BTC[0.0000019739196838],EUR[0.0000348013352994],GMT[2.9353310000000000],KIN[3.0000000000000000],USD[0.0100018844621586] |
| 00005788 | ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[0.0000000504540025],USDT[0.0000000093004367] |
| 00005789 | USD[0.0080479471546504] |
| 00005790 | USD[0.0000000043933767] |
| 00005791 | AKRO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000127512060],USDT[0.0000000077691260] |
| 00005792 | BTC[-0.0000135350071655],EUR[0.7658780565000000] |
| 00005795 | BAO[3.0000000000000000],ETH[0.0000000038163336],EUR[0.0000002304880721],KIN[2.0000000000000000],RSR[3.0000000000000000],TRX[2.0007770000000000],USDT[0.0000139579577418] |
| 00005797 | BTC[0.0000000040000000],ETH[1.1407293900000000],EUR[0.3123720627884757],LUNA2[2.9577573600000000],LUNA2_LOCKED[53.5681005100000000],USD[0.0000000043444288] |
| 00005799 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0049957700000000],EUR[0.0062365893908710],LUNA2[0.0000000387665597],LUNA2_LOCKED[0.0000000994553060],LUNC[0.0084415000000000],TRX[0.0000015000000000],USD[0.0000000161088925],USDT[0.0000000050625487] |
| 00005800 | BTC[0.5100000000000000] |
| 00005804 | BTC[0.0000749154615750] |
| 00005811 | USD[0.0009668332578600] |
| 00005812 | BTC[0.0000005583942000],TRX[0.0015550000000000],USD[0.0112517520504920],USDT[0.0275410000444811] |
| 00005814 | DENT[1.0000000000000000],EUR[0.0000000787868157],KIN[1.0000000000000000],LOOKS[633.0288768700000000],RSR[1.0000000000000000],TRX[1.0007770000000000],USDT[0.0005500744173736] |
| 00005815 | EUR[0.0000000030135577],USDT[28.1330675300000000] |
| 00005816 | ETH[0.0000096000000000],ETHW[0.0000096000000000],EUR[0.0024329049767648],SECO[1.0497262300000000] |
| 00005818 | USD[25.0000000000000000] |
| 00005821 | BEAR[111.2000000000000000],BTC[0.2033859200000000],BULL[1.0295000000000000],USDT[2.1195091240000000] |
| 00005822 | BTC[0.0000000040000000],EUR[0.0000000172768811],USD[0.0000000127390163],USDT[0.0000000010001854] |
| 00005823 | USD[0.0000001466884414],USDT[950.9354679335929418] |
| 00005827 | TONCOIN[216.0000000000000000] |
| 00005829 | AKRO[1.0000000000000000],EUR[1902.1887078184810192] |
| 00005832 | BTC[0.0000060625853680],ETH[-12.1444450321245],ETHW[0.0013239000000000],EUR[-2.9512700338970743],LTC[0.0059828200000000],STG[11490.8163300000000000],USD[2389.9149509495010688] |
| 00005839 | BAO[8.0000000000000000],BTC[0.0000000630217327],DOT[0.0000057323273000],DYDX[0.0002165323934000],ETH[0.0000025559102146],FTM[0.0002508995318000],FTT[0.0000069620836000],GRT[1276.3137302061125686],KIN[5.0000000000000000],LOOKS[0.0007357449090000],MATIC[0.0001198340600000],RSR[1.0000000000000000],SAND[0.0001092844202000],SOL[0.0000438526800000] |
| 00005844 | BTC[0.0000998072176561],ETH[0.0010080000000000],ETHW[0.0010080000000000],EUR[0.0078109265890942],USD[-0.6749641854618408000000000] |
| 00005847 | BTC[0.0616759192024055],ETH[0.7339468893286570],ETHW[0.0000000093286570],EUR[0.0000000167878104],USDT[0.0000734158920413] |
| 00005849 | BTC[0.0225956000000000],LUNA2[9.5443994850000000],LUNA2_LOCKED[22.2702654700000000],USD[0.0000000046648600],USDT[658.5567925500000000],USTC[1351.0558780000000000] |
| 00005851 | USD[-0.5304909366873224],USDT[0.2919838986446856],XRP[34.4700000000000000] |
| 00005854 | LUNA2_LOCKED[624.6196544000000000],USDT[0.0000000163658800] |
| 00005855 | BTC[0.0000002884152000],LUNA2[0.3313001268000000000],LUNA2_LOCKED[0.7703336288000000],LUNC[72141.3000876000000000],USD[-398.0755917810812153000000000],USDT[5111.7100893714214625],VGX[0.9241900000000000] |
| 00005857 | ALGO[1.0445603500000000],APE[1.0554734019949132],DAI[6.5573599454562850],DOGE[82.7499190032837811],DOT[0.0000000086800000],FTM[23.9590401051241737],FTT[0.0000000064923697],LTC[0.0000000509000000],MATIC[3.6348980577608585],SHIB[28408.8295277300000000],SOL[3.2230620301474136],SUSHI[0.0000000067684239],TRX[3.8888801000000000],USD[4.1577341694280347] |
| 00005858 | BTC[0.0097604700000000],SOL[4.3619755100000000],TRX[0.0007770000000000],USDT[0.0000037578413978] |
| 00005860 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],ATLAS[1105.5520776000000000],AVAX[1.1068032000000000],BNB[0.2073529200000000],BTC[0.0223903900000000],DENT[2.0000000000000000],ETHW[0.2094214800000000],EUR[0.0003571297095863],FTM[201.3499960000000000],GMT[10.1317872900000000],KIN[8.0000000000000000],MATIC[121.1304112500000000],SOL[3.0674601000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],WAVES[4.2991506100000000] |
| 00005862 | TRX[0.0007770000000000] |
| 00005863 | LTC[0.0000006500000000],USD[0.0098183100000000],USDT[0.0000001223011770] |
| 00005865 | HT[22.8650361700000000],LINK[85.2296184900000000],LTC[6.0649271600000000],MATIC[348.5152114700000000],NEAR[72.6623366100000000],XRP[1214.5974678300000000] |
| 00005869 | ALGO[0.8751820000000000],USD[0.0016791467815592] |
| 00005870 | USD[0.0011840613000000] |
| 00005872 | BAO[0.6912642168789546],CRO[0.0002229173340111],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[457016.9600590640739714],SUSHI[0.0000000013771776],TONCOIN[0.0000000062338686],USD[0.0000000000001440] |
| 00005875 | EUR[0.0000821197826 41],USD[0.0000000055121122] |
| 00005876 | AUDIO[214.0000000000000000],CRO[733.9718709100000000],EUR[0.0000000038824409],SRM[86.6735957400000000],SRM_LOCKED[0.5646545200000000],USD[0.0000000095757880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005877 | AMC[0.000000025000000],EUR[0.000000015844688],SHIB[241024776.384283006000000],TRX[32.993400000000000],USD[0.000000007628129B],USDT[32.289731860000000] |
| 00005878 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BTC[0.313964250000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[4.000000000000000],SECO[3.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.001422660061558] |
| 00005879 | USD[30.000000000000000] |
| 00005882 | BTC[0.215803250000000],DENT[1.000000000000000],EUR[3.766226208076766],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00005883 | BNB[0.000000009149620],TRX[0.000066000000000] |
| 00005886 | GALA[2595.078823290000000],LUNA2[3.433766829000000],LUNA2_LOCKED[8.012122602000000],LUNC[747709.956474000000000],USD[0.005606205929293406],USDT[0.000000004502087] |
| 00005890 | USD[0.000000089942556] |
| 00005896 | USDT[0.000000042180263] |
| 00005898 | USD[2.342419790000000] |
| 00005900 | BAO[1.000000000000000],KIN[129190.957026650000000],REAL[121.812386910000000],TRX[0.000022000000000],UBXT[1.000000000000000],USDT[0.0000000035759881],XPLA[37.143164160000000] |
| 00005901 | USD[5.000000000000000] |
| 00005906 | AKRO[1.000000000000000],ATLAS[68957.847670494246000],BAO[10.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],POLIS[2123.232233000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[99.434742273134420],USDT[0.0000000168490142] |
| 00005907 | LTC[0.009851730000000],USD[-3.733603520000000],USDT[4.978062915000000] |
| 00005908 | BAO[1.000000000000000],BNB[0.000000022698303],ETH[0.000000005845917],USD[0.0025233532967432] |
| 00005909 | EUR[0.000000039544115104],FTT[0.426619760000000] |
| 00005913 | EUR[8035.534810241553087B],MANA[0.077347500000000],SHIB[215.381865050000000],USDT[19.766527750000000] |
| 00005914 | AKRO[1.000000000000000],BTC[0.012971800000000],LUNA2[0.000954726356500],LUNA2_LOCKED[0.002227694832000],LUNC[20.789367420000000],RAMP[381.923600000000000],USD[3.3708536717761200] |
| 00005915 | USD[81.400368000000000] |
| 00005916 | EUR[0.005358090000000],TRX[0.001555000000000],USD[0.0000000028297342] |
| 00005917 | AKRO[1.000000000000000],APE[1.518267740000000],BAO[7.000000000000000],BTC[0.008667600000000],CHZ[145.808211290000000],DENT[1.000000000000000],ETH[0.022348030000000],ETHW[0.022074230000000],EUR[0.013718213687089B],FTT[0.637812740000000],KIN[6.000000000000000],LINK[1.179860650000000],LUNA2[0.026502664944000],LUNA2_LOCKED[0.019839551650000],LUNC[0.027404390000000],MATIC[36.908079460000000],SOL[0.547903700000000],UBXT[2.000000000000000],USD[0.0002994368847581] |
| 00005918 | FTT[0.00213671118372490],USD[0.0002228903814351] |
| 00005923 | CAD[0.664970140000000],USDT[0.000000004366834] |
| 00005928 | ETH[0.000000082874758],ETHW[0.000447000000000],MATIC[0.000000433939200],USD[0.000000575721027],USDT[0.000000091085700] |
| 00005929 | AVAX[5.998800000000000],BTC[0.101179760000000],DOT[24.995000000000000],ETH[0.309938000000000],SOL[9.998000000000000],USD[0.7256712600000000] |
| 00005930 | BTC[0.000066920000000],TRX[0.001556000000000],USD[0.000000049500000],USDT[0.0092999000000000] |
| 00005931 | EUR[23.469621040000000],USD[-17.229677488000999] |
| 00005932 | BTC[0.001128940000000],TRX[0.001554000000000],USDT[0.0000604407853392] |
| 00005934 | EUR[0.030339400000000] |
| 00005936 | ATOM[0.000000016896000],BTC[0.000000080000000],ETH[0.000000006000000],ETHW[0.000000060000000],EUR[2388.977953483532426],USD[12.618394307344353S],XRP[4.049518995627600] |
| 00005942 | DENT[1.000000000000000],ETHW[0.000998200000000],KIN[1.000000000000000],LUNA2[0.000615048206000],LUNA2_LOCKED[0.001543511248000],LUNC[144.044067400000000],MATIC[311.442497850000000],STG[102.325414720000000],USD[-13.462468069707964],USDT[0.000000211795994],XRP[0.867181280000000] |
| 00005943 | EUR[0.000000042846704],USD[2.100472599396435],USDT[0.000000126253070] |
| 00005947 | AKRO[1.000000000000000],AXS[1.228072512500000],BAO[5.000000000000000],BTC[0.018803591004624],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.282623884694819],ETHW[0.282630388634184S],KIN[6.000000000000000],LOOKS[56.387063334257585],LUNA2[0.244440470600000],LUNA2_LOCKED[0.5687480647000000],LUNC[0.785913863401471S],MANA[18.718243285000000],SAND[14.718975165000000],SOL[8.683877796763339Z],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.000018847104578B],USDT[0.000000036341961S2] |
| 00005951 | EUR[0.166601667100000],USD[0.000026714054570] |
| 00005952 | BTC[0.000000016000000],TONCOIN[0.800000000000000],USD[0.000000080000000] |
| 00005953 | USD[0.011439040600000] |
| 00005954 | BAO[8.000000000000000],BTC[0.050000900000000],DENT[1.000000000000000],ETH[0.039196980000000],FTM[0.008164019516477],KIN[2.000000000000000],RAY[0.000000024877048],RSR[1.000000000000000],SOL[0.000000030058127],TRX[1.000000000000000],USD[3.480907201022207Z] |
| 00005956 | NFT (305791764651745367)[1],NFT (314949221954256409)[1],SOL[0.500000000000000] |
| 00005959 | EUR[0.000000009000000],KIN[1.000000000000000],USD[0.000000074276669] |
| 00005960 | AKRO[1.000000000000000],ATLAS[1423.949984368300000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000001537128],KIN[4.000000000000000],SOL[0.015455130000000],TRX[1.000777000000000],USD[0.000000384885636S],USDT[0.000000050491347] |
| 00005963 | EUR[0.000000211170915],FTT[25.000000000000000],USD[0.000000018597930] |
| 00005964 | BTC[0.000000051384900],EUR[0.000000548356695],LTC[0.000000076026980],USD[0.000000079146076],USDT[0.000000097930408] |
| 00005968 | TRX[0.0023310000000000],USD[0.000000032967464],USDT[0.000000002536696] |
| 00005970 | BTC[0.001000000000000],ETH[0.000781600000000],ETHW[0.389936600000000],EUR[0.000000009787374],USDT[1451.938189260000000] |
| 00005973 | USDT[0.000000007868459] |
| 00005974 | USD[0.410000000000000] |
| 00005975 | BTC[0.000177500000000],USD[0.1792922592842250] |
| 00005976 | BAO[1.000000000000000],BTC[0.000550505055],CHZ[0.000000037141216],ETH[0.000000001504288],EUR[0.000000115102019],GME[0.000000020000000],GMEPRE[-0.000000046985296],MATIC[0.000000080105065],NFT (356482418457219412)[1],USD[0.000000125321067],XRP[0.000000017163062] |
| 00005977 | ALGO[0.000000087850866],ANC[0.000000087695826],APE[0.000000044872328],BAO[52.000000000006520013],BTC[0.034764294449342],CEL[0.000000067711414],DENT[1.000000000000000],DOGE[0.000000025818364],ETH[0.000000050617411],ETHW[0.000000050502780236],EUR[0.000000023455011],FTM[0.000000042260262],GALA[0.000000038388756],GMT[0.000000006179604],INTER[0.000000076485752],KIN[1.000000000000000],LINK[0.000000032900000],LUNA2_LOCKED[0.207876837000000],LUNC[133.311969736789359],MANA[0.000000014419380],MATIC[0.000000079678424],SAND[0.000000099652001],SHIB[0.000000037385221S],SLP[0.000000015020315],SOL[0.000000023719850],TRX[0.000000001543230],USD[0.000142047078294],USDT[0.000000009943184??1] |
| 00005980 | ADAHEDGE[2.081866290000000],BTC[0.000443900000000],DODO[0.092391630000000],ETH[0.012782012798875],ETHW[0.012782012798875],EUR[0.000455049407899],LUNA2[3.328179972700000],LUNA2_LOCKED[0.765753269600000],SOL[0.313461160000000],USD[0.0015158313711002] |
| 00005981 | USD[0.000003072184851Z] |
| 00005982 | EUR[295.000000000000000] |
| 00005983 | DENT[1.000000000000000],USD[0.000000174244440],XPLA[23.568094490000000] |
| 00005985 | BTC[4.700086190000000],ETH[7.994806060000000],EUR[40.851878731030000],USD[0.000000119509308],USDT[0.000000047998580] |
| 00005987 | USD[0.000009699929914] |
| 00005988 | ETH[0.000000046080000],EUR[0.000000008371200],USD[0.000000087325250] |
| 00005990 | CRO[0.000000020000000],EUR[0.007433957110069?],LUNA2[0.002255904890000],LUNA2_LOCKED[0.005263861140000],LUNC[49.1235791025053994],STETH[0.000000063457977],STSOL[0.000000064134264],USD[0.000000063030703],USDT[0.000000030500281] |
| 00005993 | TRX[0.000777000000000],USD[-3.521995528582057],USDT[210.000000000000000] |
| 00005996 | ETHW[0.000783980000000],EUR[-0.028191678864354],USD[0.038154492653023S],USDT[0.000946096585785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005997 | AAVE[0.00199785241961176],BNB[0.000000033427200],BTC[0.0000000095043353],COMP[0.000056450000000],CRV[0.7650587900000000],DAI[0.0000000080947260],ETH[-149.3102151022327307],ETHW[0170.81737561000000000],FTT[1000.0726192500000000],MATIC[0.00000001083238S],SRM[0.0247030000000000],TRX[100.00077800000000000],USD[633562.4167792488287898000000000],USDT[0.0232355889057572],WBTC[0.0000250344334785] |
| 00006000 | ETH[3.20148672487110800],LUNA2[10.30361986000000000],LUNA2_LOCKED[24.04177960000000000],USD[100.0000057103400729] |
| 00006004 | EUR[1873.044600000000000000],UNI[12.90000000000000000],USD[25.80760754373165056] |
| 00006005 | LOOKS[1526.841800000000000000],TRX[0.00078100000000000],USD[0.2073793132724255],USDT[0.000000087308657] |
| 00006006 | USD[0.0116001875000000] |
| 00006009 | CRO[64.198498900000000000] |
| 00006013 | USD[0.0002212574109858],USDT[0.000019050462646] |
| 00006019 | AKRO[1.000000000000000000],ETHW[1.587786420000000000],FTT[0.00085271000000000],LUNA[20.0013035867140000],LUNA2_LOCKED[0.0030417023330000],USD[0.0239899589975322],USDT[0.000000861782081],USTC[0.1845290000000000] |
| 00006023 | FTT[0.0000000014318244],THETABULL[1148.000000000000000],USD[1.1359915234688395] |
| 00006025 | ETH[0.0000001000000000],EUR[45.28376771508485766] |
| 00006026 | DENT[2.000000000000000000],EUR[419.461106956664945],RSR[1.000000000000000000],TOMO[1.000000000000000000],UBXT[2.000000000000000000] |
| 00006030 | DENT[1.000000000000000000],ETH[0.0000000365818189],ETHW[0.0000000045855590],EUR[0.0000113876135763],FTT[0.0057832100000000],NFT [50635080907773781][1],RSR[1.000000000000000000],USDT[0.0000001029797910] |
| 00006034 | BTC[0.0085000000000000],FTM[127.000000000000000],FTT[21.000000000000000],RAY[68.535780110000000],USD[1.4013009462329856] |
| 00006038 | BNB[0.005871940000000000],BTC[0.1333522800000000],ETH[0.000889000000000],ETHW[0.000889000000000],EUR[1151.000000000000000],SOL[0.000995000000000],USD[0.1883626265000000],USDT[1339.048567703000000] |
| 00006039 | ETH[0.000000048000000],USD[0.8454643404223823],USDT[0.0042791544329644] |
| 00006040 | BNB[0.000194800000000],ETH[1.163889630000000],EUR[3020.660514850000000] |
| 00006043 | EUR[0.0045908600000000],USD[0.0000000122257422] |
| 00006044 | EUR[0.2715617800000000],USD[43.3201491871963519] |
| 00006046 | AVAX[3.912020000000000],ETH[0.012787010000000],ETHW[1.00481641000000000],EUR[0.0000000007161225],FTT[0.3208376194336275],LINK[2.5086801200000000],NEAR[0.5854350100000000],TRX[0.0003500000000000],USD[-20.9587524445487046000000000],USDT[0.8206109250449506] |
| 00006048 | FTT[0.0048306400000000],USD[-0.0034850529024949] |
| 00006049 | BAO[1.000000000000000],BNB[0.0000000045290245],TRX[0.0015570000000000],USD[0.0030675315000000],USDT[0.0000000063113033] |
| 00006050 | USD[0.0000000002949280],USDT[50.2561401177620000],XPLA[20.000000000000000] |
| 00006051 | EUR[105.2356262100000000] |
| 00006052 | USDT[0.0000000038390000] |
| 00006055 | TRX[0.0001070000000000],USD[0.0000001011395441],USDT[0.0000000072241475] |
| 00006056 | BAO[8.000000000000000],BTC[0.00000000800000000],ETH[0.0000566000000000],ETHW[0.307945160000000],EUR[0.6590708076418386],KIN[3.000000000000000],LUNA2[0.0001652007173000],LUNA2_LOCKED[0.0033854683403000],LUNC[35.9728040000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.88780593 14469948],USDT[1.8885676101125430] |
| 00006057 | EUR[0.0000000905251116],TRX[0.0015570000000000],USD[124.6934254377000000],USDT[0.0025149789920944] |
| 00006058 | FTT[3.8992200000000000],TRX[0.0000020000000000],USDT[3.4130000000000000] |
| 00006064 | TRX[0.0023310000000000],USD[0.0001176112630828],USDT[0.0000000086053720] |
| 00006065 | DOGEBULL[984.700000000000000],USD[26.4845250300000000],XRPBULL[24185500.000000000000000] |
| 00006066 | DOGE[600000000000000],ETH[0.00082000000000000],ETHW[0.0082000000000000],FTM[168.000000000000000],FTT[34.7894340000000000],LUNA2[0.0539836512200000],LUNA2_LOCKED[0.1259618528000000],LUNC[11755.05370940000000000],REN[257.9535600000000000],SOL[10.0080416000000000],STG[1000.8830000000000000],US D[1715.6211508226010807],USDT[0.0000000027636048] |
| 00006068 | EUR[17738.345781580000000],USD[0.0000000321994222],USDT[10.0000000251712263] |
| 00006073 | EUR[0.0070411100000000],USD[0.0000000487113348] |
| 00006074 | BTC[0.0000020200000000],NFT [384285629367214337][1] |
| 00006075 | FTT[0.6736600000000000],MANA[999.800000000000000],TRX[0.0007780000000000],USD[-1.2855019233000000],USDT[0.0000001192161819] |
| 00006076 | BTC[0.0043202842723244],ETH[0.0012798983347844],ETHW[0.0012662083347844],EUR[0.0000004959844766],NFT [357597229281302741][1],NFT [435856841651147906][1],NFT [447688971319618817][1],SOL[0.000000050636968],USD[0.0000002374284413],XRP[0.0000000041553627] |
| 00006079 | APE[2.9910527900000000],DENT[581.90900640100000000],EUR[0.000000662551961] |
| 00006081 | EUR[0.0000003172064564],TRX[0.0003900000000000],USD[0.0000000186879813],USDT[0.0000001581719868] |
| 00006085 | USD[0.2593934200000000] |
| 00006086 | CRO[9.730000000000000],ETHW[10.000000000000000],MER[6146.000000000000000],USD[0.0000000086165760],USDT[0.8339360500000000] |
| 00006088 | ATLAS[0.000000019872108],SOL[0.0000000047413300] |
| 00006091 | APE[7.3549364100000000],BAO[1.000000000000000],CRO[133.395226920000000],KIN[1.000000000000000],USD[0.0000001379052913] |
| 00006092 | BAO[1.000000000000000],DOGE[138.284358750000000],ETH[0.00000003490380S],KIN[3.000000000000000],MATIC[0.0047884700000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.0000000045576175] |
| 00006093 | BNB[0.0000000039038000] |
| 00006094 | APE[2.9910527900000000],SOL[2.436568060000000],USD[0.4177829171704144],USDT[0.0000000054864047] |
| 00006097 | BTC[0.0267072900000000],CRO[43.855870400000000],DOT[2.839363300000000],ETH[0.2060848100000000],ETHW[0.2060848100000000],EUR[0.0001528956883538],MANA[7.5586177800000000],SAND[21.160007560000000],USD[88.3828881686656014] |
| 00006098 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[3.007554840000000],USDT[13.0347769158877520] |
| 00006099 | AAVE[12.0201349500000000],ALGO[1654.002500000000000],ATOM[69.6005275000000000],AVAX[211.301605500000000],BTC[0.000000080000000],DOGE[24493.1022350000000000],ETH[0.000000050000000],FTM[60368.04294483000000000],FTT[151.000000000000000],NEAR[1118.778961000000000],SNX[186.100930500000000],S OL[103.440453679197311S],USD[-14060.3214658302335445000000000],USDT[0.0000000079743S0] |
| 00006101 | BTC[0.2403495000000000],ALGO[1654.002500000000000],APE[0.0000033889984],AVAX[0.0000482056252191],BAO[3.000000000000000],BTC[0.1751989492433711],DENT[2.000000000000000],ETH[2.7938392418026844],EUR[30.3768370504933171],FRONT[1.000000000000000],HOLY[1.0241716500000000],HXRO[1.000000000000000],KIN[2.000000000000000] ,LINK[0.0000000000000036],LUNA2[0.0047600000000000],LUNA2_LOCKED[0.0112000000000000],LUNC[104.3528828173049397],MATIC[54.1749773198000000],NEAR[0.0000000416183076],NFT [526386097741290717317],RSR[2.000000000000000],SHIB[0.0000000232623S],SOL[81.6877598191973449],TRX[4.000000000000000],UBXT[2.000000000000000],USDT[0.0000229839931594],XRP[0.0000000088546250] |
| 00006104 | EUR[0.0003181101622975],UBXT[1.000000000000000] |
| 00006106 | USDT[0.0000000026350000] |
| 00006113 | ETH[6.3835774600000000],ETHW[2.9769398400000000],USD[0.0041936021646308] |
| 00006115 | BTC[0.0000003416459095],EUR[0.0000995360022734],FTM[71.752060580000000],USD[0.0001865298231728],USDT[25.2604487202436734] |
| 00006119 | EUR[100.000000000000000],USD[2.2501396360000000000] |
| 00006120 | EUR[0.4500214500000000],USD[0.0053628094546384],USDT[0.0000000015796444] |
| 00006122 | ETH[0.0071943967891S2],ETHW[0.0071943967891S2],SOL[0.0035973107949518],USD[1.0194425389205957],XRP[0.0000000017998450] |
| 00006123 | EUR[0.0000008165143S7],SOL[5.6797496300000000] |
| 00006126 | APT[26.000000000000000],BABA[3.694372000000000],BTC[0.0055988000000000],ETH[0.0187774154880000],ETHW[0.0187774154880000],LTC[0.5098980000000000],TONCOIN[53.000000000000000],USD[1.1047674174675200],XRP[199.9842000000000000] |

Schedule F Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006127 | BAO[2.000000000000000000],EUR[27.311555151582822668],KIN[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000001647515816] |
| 00006128 | USD[102.750994115761976000000000000] |
| 00006130 | ETH[2.145000000000000000],ETHW[2.145000000000000000],EUR[3.298822666840174] |
| 00006134 | USD[0.914421608857500000] |
| 00006136 | BTC[0.006497454000000000],ETH[0.092982330000000000],ETHW[0.092982330000000000],LUNA2[1.098888645000000000],LUNA2_LOCKED[2.564073506000000000],USD[603.600629127506550400] |
| 00006137 | BTC[0.080604237143785000],ETH[0.253000000000000000],ETHW[0.253000000000000000],FTT[12.000000000000000000],LUNA2[0.000129505062400000],LUNA2_LOCKED[0.000302178479000000],LUNC[28.200000000000000000],SOL[2.320000000000000000],USD[598.966811360476455000],USDT[19.698513928500000000] |
| 00006138 | EUR[0.000010802608090940],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000003074518700] |
| 00006141 | USD[0.000000000080457868],USDT[0.000000002136001200] |
| 00006142 | TRX[0.002331000000000000],USD[0.000000000804016000],USDT[0.000000006350073500] |
| 00006145 | BTC[0.048400000000000000],DOT[0.023555620000000000],FTT[0.104133448591160000],SOL[0.009990000000000000],STG[0.953800000000000000],USD[1.541728805130535700],USDT[0.009312000000000000] |
| 00006147 | EUR[0.944170720000000000],USD[0.058079476000000000] |
| 00006153 | BTC[0.002370010000000000],USD[0.000105484682145000] |
| 00006158 | ATOM[1.042360020000000000],DOGE[267.287084000000000000],DOT[2.335855730000000000],EUR[0.000000034502766],KIN[1.000000000000000000],MANA[2.231654840000000000],MATIC[3.968907000000000000],SHIB[266734.717981270000000000],SUSHI[2.094854850000000000],UNI[1.163493110000000000],USD[0.000000120798590] |
| 00006160 | BTC[0.000000006000000000],EUR[0.000000087535291],USD[0.000000118143208] |
| 00006161 | USD[8.570000000000000000] |
| 00006162 | BTC[0.003236220000000000] |
| 00006163 | EUR[0.000075203461814300] |
| 00006167 | BTC[0.000169900000000000],LUNA2[0.060607827320000000],LUNA2_LOCKED[0.141418263700000000],USD[0.020001500000000000] |
| 00006169 | BUSD[116.500000000000000000],EUR[0.808867600000000000],TRX[0.002413000000000000],USD[0.423776464738575 1],USDT[0.000000012376637 6] |
| 00006171 | USD[0.000000015791336],USDT[0.000000042397080] |
| 00006172 | EUR[0.000004048358344],USD[0.000303951482293] |
| 00006173 | USD[25.0000000000000000000] |
| 00006174 | BNB[0.000000004000000],BUSD[66.002750970000000000],EUR[0.000000071663143],FTT[3.643692610000000000],USD[0.000000011556974],USDT[0.000000095928807] |
| 00006179 | BTC[0.812774791796830 0],FTT[0.000000379068240 0],LINK[1107.165954494534 5400],RSR[1720510.909474972139 5100],TRX[0.000000146175200],USD[0.011006885810520 0],USDT[0.003593111409981 8] |
| 00006180 | DOT[0.100000000000000000],USD[0.850878362959397 1],USDT[0.000000078102790] |
| 00006181 | AKRO[1.000000000000000000],ANC[0.000000072447438],BAO[1.000000000000000000],BTC[0.000000057430008],EUR[0.000646088919776],KIN[3.000000000000000000],MANA[0.008454940000000000],NEXO[0.000090630000000],USD[0.000007414317 1731] |
| 00006182 | ATOM[90.483710000000000000],BNB[1.290000000000000000],BTC[0.199384862709415 2],ETH[1.244000010000000000],ETHW[0.000000009361431 9],FTT[0.000000084803821],LUNA2[0.006640984276 0000],LUNA2_LOCKED[0.015495642905 0951],LUNC[0.005264200000000000],MATIC[313.943480000000000000],SOL[0.000000004193289 1],STG[0.00000001000000000],USD[0.0000001450340 0],USDT[5.497377600000000000] |
| 00006183 | USD[0.000000014503840 0],USDT[5.497377600000000000] |
| 00006185 | BAO[3.000000000000000000],EUR[2021.353005670000000000],KIN[3.000000000000000000],TRX[13.464777000000000000],USD[0.000000058570224],USDT[0.763168599297 3224] |
| 00006186 | LUNA2[0.290550687200 0000],LUNA2_LOCKED[0.677951603500 0000],LUNC[63268.023864000000000000],USDT[0.017453716800 0000] |
| 00006188 | EUR[0.000705370000000000],USD[30.577677542321831 7000000000000] |
| 00006191 | USD[0.000000093015594],USDT[0.000000026278216] |
| 00006192 | ATLAS[18068.107369360000000000],USD[10.000000001848648] |
| 00006193 | AKRO[2.000000000000000000],BTC[0.056986870000000000],ETH[0.916147980000000000],EUR[38160.134667144329 5271],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000] |
| 00006194 | TRX[0.000780000000000000],USD[0.179608016523 5082],USDT[0.000000007239055] |
| 00006195 | BTC[0.000106030000000000],USD[-1.126132087783480 6000000000000] |
| 00006197 | AKRO[2.000000000000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],MER[0.017543050000000000],TRX[2.000000000000000000],USD[0.000000096155617] |
| 00006198 | USD[0.000000013421052 0],USDT[0.000000018875000] |
| 00006199 | LUNA2[0.138218962100 0000],LUNA2_LOCKED[0.322510911600 0000],LUNC[30097.470000000000000000],USD[0.000036454475650] |
| 00006203 | ATLAS[37631.268276213734 2800],USD[0.000000062877981],USDT[0.000000091459874] |
| 00006204 | DOT[0.035814780000000000],LUNA2[0.381602344700 0000],LUNA2_LOCKED[0.890405470000000000],LUNC[83094.713975700000000000],USD[8.659347707154 6698],USDT[0.000000911163318] |
| 00006207 | BTC[0.000500000000000000],FTT[0.000000100000000],USD[0.996044435467 3952] |
| 00006208 | ALEPH[100.000000000000000000],BTC[0.000000004000000000],ETHW[0.434000000000000000],EUR[0.450021469023 5953],USD[12.292563270312 3383] |
| 00006209 | EUR[0.000000086861134],TRX[0.000011000000000000],USD[0.000000049504060],USDT[0.000000089459673] |
| 00006212 | EUR[4536.303642350000000000],FTT[0.000000030486735],USD[3.651453104732969 6000000000000],USDT[0.000000168604075] |
| 00006213 | USD[79.214977286932434 9],USDT[0.000000020814830] |
| 00006215 | AKRO[2.000000000000000000],ALGO[288.502816480000000000],ATLAS[20657.752617160000000000],AUDIO[589.875682190000000000],AVAX[44.054689550000000000],BAO[17.000000000000000000],CHZ[1.000000000000000000],DENT[8.000000000000000000],DOT[46.128946190000000000],ETH[2.041110976000000000],ETHW[2.040830160000000000],EUR[16.446229812935749],FRONT[1.000000000000000000],FTM[3351.872217150000000000],GMT[111.668633680000000000],KIN[25.000000000000000000],LUNA2[0.000014595585800],LUNA2_LOCKED[0.000340563651800],LUNC[3.178219380000000000],MATH[1.000000000000000000],MATIC[1128.938848630000000000],RAY[75.646902100000000000],RSR[1.000000000000000000],SAND[514.100685220000000000],SOL[49.959368840000000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],WAVES[32.001664170000000000],XRP[503.605990140000000000] |
| 00006216 | ETH[0.999810000000000001],ETHW[0.999810000000000000],USD[7686.752916318000000000000000] |
| 00006217 | LUNA2[0.169800333000000000],LUNA2_LOCKED[0.396200776900000000],LUNC[36974.380000000000000000],USD[0.000000234315815],USDT[0.000000027191080] |
| 00006218 | EUR[180.000000033654182],TRX[0.002332000000000000],USD[0.000000098014580],USDT[1719.736131520000000000] |
| 00006220 | TONCOIN[27.100000000000000000],USD[50.2502495350000000000] |
| 00006222 | BTC[0.000103797570000],ETH[0.019331021027360 0],ETHW[0.003310210273600],LUNA2[0.000629352501000],LUNA2_LOCKED[0.015935155840000],LUNC[0.002200000000000000],SOL[0.001529250000000000],USD[30078.274348014697 4917] |
| 00006223 | BTC[0.054516110000000000],ETH[0.29577180000000000],ETHW[0.295717800000000000] |
| 00006225 | BTC[0.000000099522000],FTT[0.000000016214911],USD[0.000000111253449],USDT[0.000000076717444] |
| 00006226 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000073183536],USDT[0.000000061550350] |
| 00006229 | BULL[0.100000000000000000],USD[10.373080850000000000] |
| 00006234 | ANC[39.886590600000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.309548407705 6724],ETHW[0.309361627705 6724],EUR[491.791625392870 5264],KIN[58048.135934570000000000],RSR[1.000000000000000000],SECO[1.040639440000000000],SOS[2173913.043478260000000000],UBXT[1.000000000000000000],USD[0.000011 8411230743],USDT[0.000000113906874] |
| 00006237 | EUR[0.000000027824793],TRX[0.000174000000000000],USD[0.000000107242486],USDT[0.000000080340141] |
| 00006239 | EUR[0.007417034184528 3],EURT[0.529765002596 2249],TONCOIN[51.882722557790 7680],USD[0.048893070238 6906],USDT[0.002650285910395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006240 | USD[0.1624475144000000] |
| 00006242 | USD[0.0000000013000000] |
| 00006244 | AVAX[9.9981000000000000],BTC[0.0060988487185218],DOGE[398.9241900000000000],FTT[0.0230876792464936],GALA[219.9582000000000000],MATIC[104.9800500000000000],NEAR[14.9971500000000000],SOL[0.0050619000130000],USD[111.9427160573002865] |
| 00006245 | BAO[1.0000000000000000],BNB[0.0000000100000000],USD[0.0000000057630907] |
| 00006247 | EUR[0.0178113274208550],KIN[1.0000000000000000],TONCOIN[29.9713364200000000] |
| 00006257 | ATLAS[81400.0000000000000000],USD[0.2083514450000000] |
| 00006260 | BTC[0.0002122000000000],USD[0.0000001220335640] |
| 00006261 | USD[0.0000044892874976] |
| 00006263 | EUR[0.7087621894514319],KIN[1.0000000000000000],TRX[1.0000000000000000],XPLA[150.1553206900000000] |
| 00006264 | BTC[0.0060094100000000],ETH[1.0620694200000000],ETHW[0.8383476000000000],EUR[0.0001278659404660],FXS[5.4275086000000000],GRT[1006.1834283800000000],LINK[19.8902691400000000],MANA[182.3210941100000000],SHIB[6075334.1506682800000000],SOL[5.2162293700000000] |
| 00006267 | ETH[0.0000000059856810],SOL[0.0000000016800000],USD[0.0000014645314529] |
| 00006268 | BAO[1.0000000000000000],EUR[980.0000009273710284],KIN[1.0000000000000000],LTC[0.0872404600000000] |
| 00006271 | BNB[0.2468402300000000],EUR[900.0000037678301571],RSR[1.0000000000000000] |
| 00006273 | EUR[0.0000020713710740],KIN[1.0000000000000000] |
| 00006274 | ETH[6.2358001100000000],TRX[0.0000001000000000],ETHW[6.2331811290108088] |
| 00006277 | ETHW[0.3050000000000000] |
| 00006279 | BTC[0.0009000000000000],TRX[0.0007770000000000],USDT[0.0000000004000000] |
| 00006280 | AKRO[1.0000000000000000],ATOM[1.2532211600000000],AVAX[0.2963389900000000],BAO[4.0000000000000000],BTC[0.0083838300000000],DENT[1.0000000000000000],EUR[0.0072597124153855],FTM[31.9899059900000000],GALA[230.0879896000000000],KIN[4.0000000000000000],LUNA2[0.0826952449400000],LUNA2_LOCKED[6.1929 5557150000000],LUNC[0.2663935400000000],RUNE[2.5677885500000000],SOL[0.4572880300000000],TRX[1.0000000000000000],USD[0.0003703983355809] |
| 00006289 | USD[0.0000000075725588],USDT[0.0000000053210721] |
| 00006290 | USD[30.0000000000000000] |
| 00006291 | EUR[0.0022560445000000] |
| 00006292 | ALPHA[1.0000000000000000],ATOM[104.5000000000000000],BTC[0.0000836800000000],CVX[68.9533847600000000],EUR[8216.6058193746044022],USD[-1873.0060739568464641],USDT[21.2526157786536790] |
| 00006294 | AKRO[1.0000000000000000],APE[0.3026143300000000],BTC[0.0005982300000000],DOT[0.2601208400000000],ETH[0.0032047800000000],ETHW[0.0032047800000000],SOL[0.0457843100000000],UBXT[1.0000000000000000],USD[0.0000552819503643] |
| 00006295 | EUR[0.2030309590182208] |
| 00006296 | TRX[0.0007780000000000],USDT[0.0000000045000000] |
| 00006297 | USD[0.0016024057560163],USDT[0.0000000087785040] |
| 00006298 | ETH[0.0004000852848560],ETHW[0.0004000800000000],EUR[0.0000004446279081],USDT[1895.1951845600000000] |
| 00006299 | USDT[1.6666672700000000] |
| 00006300 | BTC[0.0000417300000000],EUR[0.0000001439042],USD[0.0216658058080846] |
| 00006302 | USD[0.0000000048000000] |
| 00006303 | BTC[0.0035548600000000],USDT[1719.1138346400000000] |
| 00006304 | BTC[0.0033227100000000],EUR[2.8732046500000000],USD[1.9090809392978310] |
| 00006307 | APE[0.0875100000000000],LUNA2[2.2603921970000000],LUNA2_LOCKED[5.2742484610000000],LUNC[492205.1600000000000000],SOL[10.4400000000000000],USD[6.6804536686410927] |
| 00006310 | EUR[5.0000000000000000] |
| 00006313 | BTC[0.0300972600000000],EUR[0.0001790975633169] |
| 00006317 | BAO[2.0000000000000000],TRX[0.0015540000000000],USD[0.0000000062452624],USDT[0.0004531877715000] |
| 00006318 | USD[0.0000000528185530] |
| 00006319 | ATLAS[350.0000000000000000],USD[0.2650277862500000] |
| 00006320 | USD[98.5911182447250000] |
| 00006322 | COPE[0.3450000000000000],EUR[0.0000002998758662],LUNA2[0.5689858041000000],LUNA2_LOCKED[1.3276335430000000],LUNC[123897.8567780000000000],SOL[0.0090240000000000],USD[0.1843935443444694],USDT[0.0000000109318797] |
| 00006324 | BAO[1.0000000000000000],DENT[1.0000000000000000],GALA[0.0000000097629878],TRX[1.0000000000000000],USD[0.0001482411149248] |
| 00006328 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001666159977],ETH[0.0000000077970424],FRONT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0034755692883675] |
| 00006329 | TSLA[109.1973267000000000],USD[105.8262368950000000] |
| 00006332 | BNB[-0.0000000001854260],BTC[0.0000000052198808],USD[0.0539000103855925],USDT[0.0000000056981771] |
| 00006333 | BAO[1.0000000000000000],BNB[0.0000000100000000],XRP[0.0000000080107600] |
| 00006334 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000098403635],USDT[0.0000000074313276] |
| 00006335 | EUR[1001.4073751800000000] |
| 00006336 | USD[0.0083279700000000] |
| 00006337 | ETH[0.0000000062582000],USDT[0.1064167151795172] |
| 00006339 | BAO[1.0000000000000000],USDT[0.0000000082652327] |
| 00006340 | USD[0.0451765048780000],USDT[446.4894794882748032] |
| 00006341 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0001633000000000],ETHW[1.7884671800000000],EUR[0.0000420130901722],KIN[4.0000000000000000],USDT[0.0000000001035169] |
| 00006343 | BTC[0.0189921062130000],ETH[0.0085921344400000],EUR[0.3631388500000000],MATIC[0.0439023213758660],MER[1890.2052000000000000],NFT (3177153611717137101)[1],SOL[0.0009900000000000],STG[2.9800001000000000],SYN[100.0000000000000000],USD[473.7795793896517992],USDT[1288.4044669310320734] |
| 00006345 | ETH[0.0000001000000000],ETHW[1.7762208996613765],EUR[0.0000000089153048],FTT[80.7000000000000000],USD[0.0000000698105660],USDT[0.0000000004103019] |
| 00006346 | BNB[0.0000000600000000],BTC[0.0000000009283587S],EUR[0.0000000073360864],FTM[0.0000004071064],SOL[0.0034240094913572],TRX[0.0015540000000000],USD[-107.9314177956434177],USDT[133.4985418941415879],XRP[0.0000000037956555] |
| 00006348 | AVAX[0.0779648400000000],BAO[1.0000000000000000],BTC[0.0007864100000000],EUR[20.0000002554557878],KIN[2.0000000000000000],MANA[4.9381448700000000],SAND[12.2366562200000000],SUSHI[0.4067233700000000] |
| 00006349 | BTC[0.0023000000000000],ETH[0.0330000000000000],ETHW[0.0330000000000000],TRX[0.0023310000000000],USDT[0.3923946445000000] |
| 00006350 | ATLAS[5588.8820000000000000],USD[0.3221600000000000] |
| 00006351 | DENT[334830.0235385500000000],EUR[0.0000003743184221],FTT[21.3441517800000000] |
| 00006353 | BAO[1.0000000000000000],EUR[0.0000910624764180],KIN[1.0000000000000000],SOL[0.1125305800000000],USD[16.5248121201969273] |
| 00006355 | BTC[0.0003976000000000],ETH[0.0008250000000000],ETHW[0.0008250000000000],EUR[0.0000000046358788],FTT[0.0227829400000000],USD[0.0000000054265512],USDT[0.0000000023031222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006356 | APE[57.8673010000000000],BTC[0.0000000045661000],FTT[1.3786973069561945],LUNA2[0.5528910535000000],LUNA2_LOCKED[1.2900791250000000],LUNC[120393.1909467000000000],USD[0.8838425382351670] |
| 00006357 | USD[0.0000000862125599] |
| 00006360 | TRX[0.0015540000000000],USD[0.0000000062823506],USDT[53.6309419823441314] |
| 00006362 | LTC[0.0199813400000000] |
| 00006366 | EUR[0.0049348876455392],LUNA2[1.3868388070000000],LUNA2_LOCKED[3.2359572160000000],LUNC[300000.0000000000000000],USD[0.0000000532158401],USDT[9.9372214000000000] |
| 00006369 | BAO[4.0000000000000000],BTC[0.0109080570000000],DENT[1.0000000000000000],ETH[0.3928563400000000],ETHW[0.0047673800000000],EUR[1352.7465212782630636],FTT[0.0001483100000000],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[10.9060616600000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[730.6377251046769158] |
| 00006370 | BNB[0.0000001673380010],BTC[0.0000000077023210],BVOL[0.0000000007249800],FTT[0.0000000001000629] |
| 00006372 | BTC[0.0000006060000000],USD[0.0000000338137002],USDT[0.0000000074466506],XRP[29.7500000003704456] |
| 00006375 | USD[0.0000000091250000],XRP[0.3200000000000000] |
| 00006377 | ETH[0.0000000010000000] |
| 00006378 | EUR[0.0000009000000000],EUR[0.0000061750064473],USD[0.0003076735048812] |
| 00006379 | BTC[0.0182687400000000],ETH[0.5347502100000000],EUR[24.0001378227569872] |
| 00006380 | BNB[0.0000000038000000],BTC[0.0000000029933555],DOGE[0.0129064300000000],ETH[0.0000000040000000],LTC[0.0000000047859546],LUNA2[0.0000056027012820],LUNA2_LOCKED[0.0000130729696600],LUNC[1.2200000000000000],USD[2.0485657205250740],USDT[0.0000000031204318] |
| 00006382 | EUR[0.0000000026744371],TRX[0.0000580000000000],USD[0.0000000065510468],USDT[0.0000000079734068] |
| 00006383 | BTC[0.0000794400000000],LTC[0.0050112000000000],USD[0.0011429766251208],USDT[2528.5507181163947772] |
| 00006385 | ATLAS[1283.1096293200000000],BAO[1.0000000000000000],TRX[0.0015570000000000],USDT[0.0000000000104968] |
| 00006390 | FTT[55.0000000000000000],LUNA2[0.3490207356000000],LUNA2_LOCKED[0.8143817164000000],LUNC[76000.0000000000000000],REEF[440.0000000000000000],SPELL[3300.0000000000000000],TONCOIN[2.8000000000000000],TRX[0.0001130000000000],USD[192.4394527981223757000000000],USDT[50.0000000131979797] |
| 00006393 | BTC[0.0000000010514400],USD[0.0000003109239300],USDT[0.0000000073091678] |
| 00006395 | ETH[0.0002759700000000],USD[0.0017564599782560] |
| 00006397 | USD[-1476.3417900100000000],USDT[3000.0000000000000000] |
| 00006398 | LTC[0.0044466100000000],LUNA2[0.0013238132390000],LUNA2_LOCKED[0.0030888975580000],LUNC[288.2631200000000000],MATIC[9.9269785600000000],USD[0.0070637880000000],XRP[193.0000000000000000] |
| 00006399 | MER[103.0000000000000000],USD[19.2646139690275892] |
| 00006400 | ETHW[0.0110000000000000],FTT[79.5000000000000000],TRX[0.0007770000000000],USD[0.0000000151093857],USDT[0.2364015160750000] |
| 00006402 | TRX[0.0015540000000000],USD[0.0000000135268442],USDT[0.0000000068633120] |
| 00006406 | BTC[0.0105978800000000],USD[0.0000000126796078],USDT[1.1945605981806116] |
| 00006411 | BAO[7.0000000000000000],EUR[0.0002139265462257],KIN[5.0000000000000000],SHIB[0.0000000040631487],USD[0.0000000048426728] |
| 00006412 | USD[25.0000000000000000] |
| 00006413 | CONV[47110.0000000000000000],USD[99.8030126800000000] |
| 00006415 | EUR[0.9747536400000000],TRX[0.5641030000000000] |
| 00006416 | BTC[0.0132337300000000],ETH[0.1451974700000000],ETHW[0.1443412900000000] |
| 00006417 | USD[0.0015000000000000] |
| 00006419 | USD[968.7947985800000000] |
| 00006420 | TRX[0.0015620000000000],USD[0.0000000063843932] |
| 00006421 | EUR[0.0000000926760341],TRX[0.0007770000000000],USDT[0.0000000008440000] |
| 00006423 | EUR[0.0142644000000000],LTC[0.0025900000000000],USD[0.0000000038809396] |
| 00006428 | BAO[1.0000000000000000],BTC[0.0026103600000000],ETH[0.0929814000000000],ETHW[0.0929814000000000],EUR[0.9458490285810672] |
| 00006433 | BAO[1.0000000000000000],BAT[0.0000001000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SOL[0.0000075600000000],UBXT[1.0000000000000000],USD[0.0000074441813429],USD[0.0001378963766676] |
| 00006434 | FTT[2.5994800000000000],USD[3.6479750000000000] |
| 00006439 | TRX[0.0023310000000000],USDT[0.0000000045000000] |
| 00006441 | ETHW[1.6000000000000000],USD[0.0000000090833224],USDT[0.3644933208786268] |
| 00006443 | USD[0.0001412252574829] |
| 00006444 | BAO[6.0000000000000000],EUR[0.0000000461157433],KIN[4.0000000000000000],USD[0.0000000107681303],USDT[0.0004316182802666] |
| 00006448 | SNX[0.0722400000000000],USD[0.0000000007036662] |
| 00006449 | BTC[0.0000000082701670],USD[0.0001471087106799] |
| 00006452 | CRO[2.2797486694708166] |
| 00006453 | APE[2.7135106000000000],AXS[1.3002511300000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[84.8402601500000000],ETH[0.0777993800000000],ETHW[0.0455643500000000],EUR[11.0001917800000000],KIN[8.0000000000000000],SAND[7.0993893600000000],SHIB[464497.5633279000000000],SOL[0.5107024000000000],TRX[2.0000000000000000],USD[0.0000015321580401] |
| 00006454 | BAO[1.0000000000000000],BTC[0.0009982000000000],DOT[11.2990460000000000],ETH[0.0159971200000000],ETHW[0.0159971200000000],FTT[0.0998020000000000],SOL[0.0098110000000000],USD[369.9014865094000000000000000],USDT[0.5495270138599370] |
| 00006456 | USD[0.0018314932533920],USDT[92.2180676968503803] |
| 00006458 | COMPBULL[0.3383120690042536],DOGEBULL[0.0000000062961429],ETH[0.0320450800000000],ETHW[0.0320450771931436],USD[-11.1452794250356947] |
| 00006459 | EUR[10.0000000000000000],USD[497.4559867366908210] |
| 00006461 | EUR[0.0000001604224921],LOOKS[4289.1849000000000000],USD[0.0000001738168441],USDT[2.5288209466842751] |
| 00006464 | AVAX[24.0034602800000000],USD[0.0766303918524680] |
| 00006466 | BAO[2.0000000000000000],DENT[1.0000000000000000],IMX[23.8837285700000000],KIN[2.0000000000000000],LUNA2[0.4235217994000000],LUNA2_LOCKED[0.9725405885000000],LUNC[1.3439852100000000],RUNE[2.7796161200000000],SOL[0.6736058200000000],USD[0.0000008201008149],YGG[19.3624127000000000] |
| 00006469 | BTC[0.0000000063265000] |
| 00006471 | EUR[0.0002175924788520] |
| 00006477 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],ATOM[2.1343674700000000],BAO[4.0000000000000000],BNB[0.0000000711822511],BTC[0.0000000005000000],CRO[2398.6054599830000000],DENT[2.0000000000000000],ETH[0.0000000038951848],EUR[0.0000000891461117],KIN[2.0000000000000000],LUNA2[0.2547687079000000],LUNA2_LOCKED[0.5927641485000000],LUNC[0.8191001760000000],MATIC[0.0000000115600000],TOMO[1.0000000000000000],TRX1[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000093958009],XRP[9674.4108307304191339] |
| 00006478 | USD[452.5871581105959296],USDT[0.0000000095378565] |
| 00006479 | BTC[0.0012705700000000] |
| 00006480 | TONCOIN[235.0000000000000000] |
| 00006482 | AAVE[0.0199640000000000],ALPHA[1.9930000000000000],AVAX[0.3998200000000000],BCH[0.0029460000000000],BNB[0.0090818000000000],BTC[0.0001582542927100],DOT[0.1993400000000000],ETH[0.0009950000000000],ETHW[0.0029950000000000],FTM[1.9860000000000000],FTT[0.0870576000000000],LINK[0.1981200000000000],LTC[0.0009898000000000],LUNA2[0.0061954644190000],LUNA2_LOCKED[0.0144560836400000],LUNC[0.0199580000000000],USD[266.2951413509000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006483 | USD[4.1156401150000000] |
| 00006484 | ATOM[4.5955342000000000],AVAX[1.9978902000000000],BTC[0.0000000000000000],DOGE[86.0617340000000000],DOT[1.1950592000000000],ETH[0.0216579420000000],ETHW[0.2419530560000000],LTC[0.3991984000000000],LUNA2_LOCKED[345.9299517000000000],RUNE[4.0989860000000000],SOL[0.0090185200000000],SWEAT[100.0000000000000000],UNI[4.1786756000000000],USDC[140.5757030455396804],USDT[6.9093793218106087] |
| 00006486 | ETHW[3.9960000000000000],MATIC[0.0000000040000000],USD[30.0000000000000000] |
| 00006488 | USD[0.0000002213731640],XRP[0.0000000079500000] |
| 00006489 | BTC[0.0000027570597250] |
| 00006494 | EUR[-0.0001293718621567],USD[0.0002025150396682] |
| 00006495 | ETH[1.3635000000000000],ETH[0.0011235900000000],USD[2.245284330500000] |
| 00006497 | USD[0.0000025126495493] |
| 00006498 | ALPHA[0.0000000000000000],ANC[0.0000000020605000],BADGER[0.0000000059654364],BTC[0.0000000007987328],DAI[323.5106886171705373],DENT[0.0000000056466000],FTM[0.0000000081167859],GMT[0.0000000009808000],LTC[0.0000000005055907],LUNA2[0.6551571556000000],LUNA2_LOCKED[1.5287000300000000],LUNC[0.8500000000000000],MANA[0.0000000000000000],PEOPLE[0.0000000068395172],SOL[1.5702137650769800],TRX[0.0000000028760714],USD[0.0000031087050381],USDT[0.0000004576215890],XRP[0.0000000000000000] |
| 00006501 | BAC[2.0000000000000000],GALA[52.2936022700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000012582079] |
| 00006502 | AKRO[1500.0000000000000000],ATLAS[5800.0000000000000000],BIT[60.0000000000000000],BNT[10.0000000000000000],COMP[0.1696677000000000],CQT[1450.0000000000000000],CRO[250.0000000000000000],DENT[8300.0000000000000000],DODO[50.0000000000000000],DYDX[16.0000000000000000],HT[1.2000000000000000],KIN[64.9878.4000000000000000],LOOKS[143.9952500000000000],LUNA2[0.4147954383000000],LUNA2_LOCKED[0.9678560228000000],LUNC[90322.5800000000000000],MAPS[199.9642800000000000],MTA[240.9699800000000000],OXY[600.0000000000000000],SLP[1500.0000000000000000],STG[30.0000000000000000],TRX[0.0033340000000000],USD[0.0000010794636700],USDT[94.3845381674952149] |
| 00006504 | BTC[0.0294171000000000],ETH[0.8680395500000000],ETHW[0.7930721500000000],USD[0.0000000714133589],USDC[1744.8958901200000000] |
| 00006505 | BTC[0.0000000440000000],EUR[0.0000000763670950],LUNA2[9.1829743570000000],LUNA2_LOCKED[21.4269401700000000],USD[2.3637882794433703],USDT[0.0000457289202452] |
| 00006506 | ETH[0.0920000000000000],ETHW[0.0920000000000000],TRX[0.0015540000000000],USD[1313.9916940100000000],USDT[0.0000000460023681] |
| 00006507 | BAO[1.0000000000000000],EUR[0.1154341935700943],KIN[3.0000000000000000],LRC[34.1213115700000000],SAND[5.9758799400000000],UNI[1.0740005500000000] |
| 00006510 | AAVE[0.0021587000000000],APE[0.0898277300000000],BTC[0.2952860533988029],CRV[0.4041558000000000],ETH[0.0675263400000000],ETH[0.3272941401000000],FTT[0.0934757800000000],LINK[0.0876929400000000],LUNA2[1.3695069640000000],LUNA2_LOCKED[3.1955162490000000],LUNC[292344.4912744790000000],MATIC[29.9468000000000000],MKR[0.0001232336000000],UNI[0.0209516000000000],USD[1.3364438789468685] |
| 00006515 | EUR[0.3693550500000000],USD[0.0000000094537862] |
| 00006516 | TRX[0.0007770000000000],USD[0.7826884195655430],USDT[0.0059907300000000] |
| 00006522 | EUR[30.3766707200000000],USD[100931.7982500000000000] |
| 00006523 | ETH[0.5678864137365364],USD[0.0187094831513585],USDT[0.2314442300000000] |
| 00006524 | APE[2.9181293500000000],USD[0.0000000976477299] |
| 00006525 | AKRO[1.0000000000000000],ATLAS[0.0085972300000000],BNB[0.0001984000000000],BTC[0.0000010000000000],EUR[509.5944953045659868],FTM[575.0057782900000000],LUNA2[2.9775966220000000],LUNA2_LOCKED[6.7015063780000000],LUNC[648697.7634244984000000],NEAR[0.0000982200000000],UBXT[1.0000000000000000] |
| 00006526 | BAO[1.0000000000000000],CRO[25.9967319000000000],EUR[0.0020872743982200],KIN[15533.6606929500000000],TLM[0.0004346000000000],USD[0.0000010493745] |
| 00006527 | APT[0.0000001266447450],ATOM[0.1117767583335021],BTC[0.0214729555685547],ETH[0.1246742090020074],EUR[54.0105259450670708],FTT[0.0000000125776132],GMT[0.0000000058914530],PAXG[0.0000000100000000],SOL[0.0000000636277521],USD[9813.1188334168231926] |
| 00006533 | TRX[0.0015540000000000],USD[0.0006925773294580],USDT[0.0069519300000000],USD[0.0000000090511414] |
| 00006535 | USD[0.0000000766457600],USDT[0.0000000089309576] |
| 00006536 | ETH[0.0900000000000000],ETHW[0.0900000000000000],MANA[86.7347330900000000],USD[72.0427207645000000],XRP[207.3817530000000000] |
| 00006539 | BCH[0.0000000074537420],FTT[0.0000000087632000],LUNA2[0.0000000020000000],LUNA2_LOCKED[5.9264287660000000],USD[0.0097516904640384],USDT[0.0092053640000000] |
| 00006543 | AVAX[15.7904600000000000],BNB[0.7190620000000000],BTC[0.0580336903325000],CRO[3528.5440000000000000],DOGE[3332.2384000000000000],DOT[41.9783400000000000],ETH[0.5296676000000000],ETHW[0.0007238000000000],LUNA2[18.6510293200000000],LUNA2_LOCKED[43.5190684000000000],LUNC[3577456.9312260000000000],MATIC[240.8002000000000000],SOL[14.6878480000000000],USD[0.0000001325787200],USDT[998.0528052341882000],XRP[635.4000000000000000] |
| 00006544 | USD[0.0029469584084421] |
| 00006545 | USD[0.0000000018967730] |
| 00006546 | APT[0.1000000000000000] |
| 00006547 | SOL[0.1678860515550000] |
| 00006550 | ETH[0.0000000100000000],EUR[0.0044621605777615],USD[0.0000203229249027] |
| 00006551 | TONCOIN[39.2022834700000000] |
| 00006560 | ETH[0.0002548700000000],ETHW[0.0002548667621092],NFT[3052018670027994711][1],NFT[3564199583978183111][1],NFT[3855583842543676600][1],TRX[0.0007770000000000],USD[0.0031531560345082],USDT[0.0000000050177380] |
| 00006561 | USD[8.9672290531135122],USDC[1221.2616284500000000],USDT[0.0000000102671515] |
| 00006562 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BNB[0.8952971700000000],BTC[0.0044381200000000],DENT[1.0000000000000000],ETH[0.0510667100000000],ETHW[0.0504338000000000],EUR[0.0094204336365038],HOLY[1.0512036500000000],KIN[1.0000000000000000],LINK[4.5548445400000000],RSR[1.0000000000000000],SAND[24.0575674100000000],TRX[1.0000000000000000],USD[0.0000000267867616],USDT[0.0555588834327821],XRP[101.1230435200000000] |
| 00006563 | BAO[2.0000000000000000],GALA[22.6868601700000000],KIN[4.0000000000000000],NFT[415370717886038449][1],NFT[542280359951810505][1],TRX[0.0015540000000000],USD[0.0018202500000000],USDT[0.0000000005701995] |
| 00006564 | USD[341.4419033139506900] |
| 00006569 | USD[0.0000000061200000] |
| 00006572 | LUNA2[0.0012294255410000],LUNA2_LOCKED[0.0286865959600000],LUNC[267.7100000000000000],STARS[0.4131569800000000],USD[0.0128899804779399],USDT[0.0000000112275616] |
| 00006573 | BAO[2.0000000000000000],BAT[103.8418532500000000],DOGE[1.0000000000000000],ETH[0.0137853100000000],ETHW[0.0136135100000000],EUR[0.0081234750850078],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000005716125] |
| 00006574 | EUR[1.2592925615000000],USDT[0.0000000085743305] |
| 00006577 | USD[0.0350522349743740],USDC[1221.2616284500000000],USDT[0.0000000010671515] |
| 00006578 | ETH[0.0086975520550000],FTT[0.0028367639540405],KIN[1.0000000000000000],MER[0.0037497900000000],RAY[0.0009447200000000],SOL[0.0000070007830089],SRM[0.0021959800000000],SRM_LOCKED[0.0645046400000000],USD[2.7441925630543187],USDT[0.0000000012000000] |
| 00006579 | ALCX[0.0080220000000000],CRV[0.9072000000000000],MOB[9.4981000000000000],SPELL[98.2400000000000000],USD[0.0000000117832400],USDT[0.0000000112904851] |
| 00006584 | SOL[0.2400000000000000],USD[2.7458044727900000000000000] |
| 00006588 | TRX[0.0015580000000000],USD[-60.7666838577254070],USDT[122.5131117781458224] |
| 00006589 | ATOMBULL[99.1260000000000000],AVAX[0.2000000000000000],AXS[3.2983280000000000],BNBBULL[0.0009650400000000],BTC[0.0207452979731375],BULL[0.0000188315000000],DOGE[250.1094700000000000],DOT[0.9984610000000000],ETH[0.1506434600000000],ETHBULL[0.0009458500000000],ETHW[0.1626504800000000],FTM[148.8884700000000000],LINK[12.5897020000000000],LINKBULL[29.5250000000000000],LTC[1.0091431000000000],LUNA2[0.4864848046000000],LUNC[135131211000000],LUNC[4729.0288167000000000],MATIC[159.9170000000000000],MATICBULL[2.7910000000000000],SHIB[1498385.0000000000000000],SOL[0.7893521000000000],USD[0.0052871108408173000000000000],USDT[111.1287597735000000],WBTC[0.0046990880000000],XRP[148.9716900000000000],XRPBULL[83.0520000000000000] |
| 00006590 | USD[80.1424857195000000] |
| 00006594 | LRC[1.9920000000000000],USD[127.6633146400000000] |
| 00006595 | TONCOIN[1.1000000000000000] |
| 00006596 | BTC[0.0227000000000000],ETH[0.4499422200000000],HNT[10.1990280000000000],SHIB[480000.0000000000000000],USD[210.3979872236000000] |
| 00006598 | BAO[1.0000000000000000],BNB[0.0000000051823936],ETH[0.0000000100000000],EUR[0.0000226561532436],KIN[1.0000000000000000] |
| 00006600 | BTC[0.0026221600000000],ETH[0.0452705400000000],ETH[0.0452705400000000],SRM[8.5756664200000000],USD[0.0105914018670736] |
| 00006601 | EUR[0.0043021600847050],USDT[0.0000000035846644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006603 | LRC[0.6506267000000000],NFT (34735467748915061 4)[1],NFT (34795922248421 0070)[1],USD[0.5863947250116231],USDT[0.000000009632285 0] |
| 00006604 | APE[0.0000000055177164],BTC[0.000000074308186],COMP[0.000000005148551],FTT[0.000000005000000],GMT[0.0000009742170 1],LUNA2[0.1196252039000000],LUNA2_LOCKED[0.2791254757000000],MATIC[0.0000000246684 97],SHIB[486381.3229571800000000],SOL[0.0000005000000 0],TONCOIN[0.0000000144781 65],USD[8.3592478834769740000000000],USD[0.000000147826605] |
| 00006605 | AKRO[1.000000000000000 0],APE[0.0599965900000000],BAO[4.000000000000000 0],KIN[2.000000000000000 0],SHIB[9651780.4214065402735324],USD[0.000000227884835],XRP[0.0000114300000000] |
| 00006606 | ETH[0.000000008500000] |
| 00006607 | USD[0.0240127900000000] |
| 00006609 | USD[30.000000000000000 0] |
| 00006610 | USD[0.000000059404780] |
| 00006611 | AVAX[8.1485159200000000],BTC[0.0055792400000000],ETH[0.0850479000000000],ETHW[0.0850479000000000],JOE[119.3085820700000000],LOOKS[260.2660127300000000],LUNA2[0.0077678287730000],LUNA2_LOCKED[0.0181249338000000],LUNC[1691.4610695700000000],REN[805.1518388700000000],SAND[16.5145114500000000],SOL[2.2810298000000000],USD[0.000000014288462],USDT[104.0005239446004776] |
| 00006612 | EUR[0.0003073615573417] |
| 00006613 | BTC[0.0000000030000000],USD[0.0081542501102816] |
| 00006614 | BTC[0.0410880300000000],ETH[0.0009947800000000],ETHW[0.1819947800000000],EUR[354.6500221980000000],USD[15.1992218755000000000000000] |
| 00006616 | USD[0.0000000123636864] |
| 00006617 | USD[0.0192113379610000],USDT[0.000022057615260] |
| 00006623 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],EUR[0.0000000040272542],TRX[0.0015540000000000] |
| 00006624 | EUR[0.3297593771013158],LUNA2[0.0246361737500000],LUNA2_LOCKED[0.0574844054100000],TRX[0.000014000000000 0],USD[0.0076686526443004],USDT[0.2000000168574142] |
| 00006625 | MATH[1.000000000000000 0],USD[44.4417446500385482],USDT[0.0000000190230976] |
| 00006627 | BTC[0.0002245732088000],EUR[0.0000000741976960],FTT[0.000000005000000],HXRO[1.000000000000000 0],KIN[2.000000000000000 0],USD[0.0000324824660064],USDT[0.0149930099849884] |
| 00006629 | BAO[1.000000000000000 0],ETH[0.0035200500000000],ETHW[0.0035200500000000],EUR[2.0643747351318948],KIN[1.000000000000000 0],USD[1.8732859592052256] |
| 00006632 | USD[0.000000098396622] |
| 00006634 | BTC[0.0000017600000000],ETH[0.0000432000000000],ETHW[0.0000112300000000],FTT[0.000000055564482],MKR[0.0000749000000000],USDT[0.025665203000000 0] |
| 00006639 | ETH[0.0000886000000000],ETHW[0.0000886000000000],EUR[0.0005702298320896],USD[929.8488078646300000000000000] |
| 00006640 | EUR[0.0048472700000000] |
| 00006641 | EUR[0.0000000086993856],USD[0.000000148571854] |
| 00006642 | BTC[0.0441953830000000],ETH[0.0369933500000000],ETHW[0.0369933500000000],EUR[2.8499512015000000] |
| 00006643 | EUR[0.0010595900000000] |
| 00006644 | USD[0.0112958978125000] |
| 00006646 | ETH[0.0518974800000000],USD[0.0000000683978410],USDT[0.000000020730623] |
| 00006647 | BTC[0.9727589400000000],EUR[0.0015455452063 85],USD[0.0002721844593066] |
| 00006650 | BTC[0.0029992800000000],ETH[0.0269930000000000],ETHW[0.0269930000000000],GALA[129.7080000000000000],USD[6.0788298850000000] |
| 00006654 | AKRO[1.000000000000000 0],BAO[6.000000000000000 0],BTC[0.0175316300000000],DENT[3.000000000000000 0],DOGE[1.000000000000000 0],DOT[18.8742424300000000],ETH[0.4954318000000000],ETHW[0.4952238800000000],EUR[0.0003315482999377],FTM[204.5904687700000000],KIN[5.000000000000000 0],SAND[32.1115760100000000],SOL[2.2661082900000000] |
| 00006657 | BTC[0.0006260709837 03],ETH[0.0000000102255942],LTC[0.0044470041608131],SPY[0.0009135804465939],TRX[1543.0000000000000000],TSLA[0.0073178200000000],TSLAPRE[0.0000000003365868],USD[0.2764188190122975],USDT[0.000000011513107] |
| 00006667 | BAO[2.000000000000000 0],EUR[50.7826119239994688],KIN[3.000000000000000 0],UBXT[1.000000000000000 0],USD[6.5873264671551 93] |
| 00006668 | 1INCH[0.9800000000000000],AAVE[0.0094000000000000],EUR[1.000000000000000 0],LINK[0.0905200000000000],USD[0.7513510200000000] |
| 00006670 | ALCX[1.0324513600000000],ALGO[87.2148326700000000],ATLAS[208.3414001600000000],BTC[0.0000000838161 9],CRO[484.9955850000000000],DENT[8689.4774858500000000],ETH[0.0000071800000000],ETHW[0.0000071000000000],EUR[0.4091700615000000],FTT[46.3653026900000000],GALA[4.8642186200000000],GRT[0.8260131900000000],GST[608.7886256000000000],LOOKS[31.0338483700000000],LRC[21.7236937900000000],LTC[0.5124716900000000],LUNA2[0.0029584688870000],LUNA2_LOCKED[0.0069030943020000],NEAR[4.3447387200000000],NFT (50149816941224762 5)[1],OKB[1.0123217200000000],POLIS[143.2754110400000000],REEF[2182.7139890700000000],SNX[110.7705404500000000],SOL[2.0002251113524175],STG[134.1731699400000000],UNI[10.3407435100000000],USD[0.0107672511112858],USDT[0.0921803701031310] |
| 00006672 | BTC[0.000500000000000 0],TRX[0.0015560000000000],USD[38.9215013701648860],USDT[0.0000000036790337] |
| 00006674 | ETH[0.000000050000000 0],TONCOIN[32.2354578900000000] |
| 00006675 | BTC[0.0001723600000000],EUR[8.4127902308286776],FTT[25.2255479600000000],USD[170.5202562139219032],USDT[7.8226065900000000] |
| 00006677 | USD[0.0002534318476306] |
| 00006679 | AAVE[0.0000000057106778],ATOM[0.0000000033025248],BTC[0.0000514909427964],DAI[0.000000067616634],ETH[0.0000000059554701],ETHW[0.0000000059554701],LUNA2[0.1882112091000000],RAY[9.6959193100000000],SOL[0.0000000062158592],SUSHI[0.000000065372740],USD[49.4486879000000000],USDT[0.0000000349498105 8],XRP[8.0000000000000000] |
| 00006681 | LUNA2_LOCKED[9.4016660510000000],USD[0.0036593944197600] |
| 00006683 | BTC[0.0104625470720000],MATIC[0.4605494400000000] |
| 00006684 | AKRO[2.000000000000000 0],APE[0.9546360300000000],BAO[3.000000000000000 0],EUR[0.0396714256219357],KIN[3.000000000000000 0],LTC[0.0910769400000000] |
| 00006685 | AKRO[1.000000000000000 0],DENT[1.000000000000000 0],ETHW[0.1845210200000000],EUR[9.2660399797307308],KIN[3.000000000000000 0],TRX[2.000000000000000 0],UBXT[1.000000000000000 0] |
| 00006686 | AKRO[3.000000000000000 0],BAO[27.000000000000000 0],BTC[0.000000007500000],CRO[0.000000004865862],DENT[2.000000000000000 0],KIN[22.000000000000000 0],LUNA2[0.3808881474000000],LUNA2_LOCKED[0.8826236006000000],LUNC[50104.3924252730000000],MATIC[0.0034066500000000],NFT (35561537482221 8393)[1],NFT (37326737433045868 5)[1],RSR[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[3.0000000953388 74] |
| 00006690 | ATOM[0.0539630000000000],BTC[0.0000014435964980],LUNA2[0.0015644494450000],LUNA2_LOCKED[0.0036503820390000],LUNC[0.0050397000000000],USD[28846.6303753092111320],USDT[0.0000000070074838] |
| 00006691 | TRX[0.0015550000000000] |
| 00006694 | BNB[1.0135670600000000],BTC[0.0013000000000000],TRX[0.0015540000000000],USDT[0.0000021784147688] |
| 00006695 | USD[0.0029294704338000] |
| 00006698 | USD[30.000000000000000 0] |
| 00006699 | LUNA2[1.5516663600000000],LUNA2_LOCKED[3.6205547150000000],LUNC[337878.6050440400000000],UNI[12.4156304100000000],USD[186.9325292448211567000000000] |
| 00006703 | USD[0.0002849254844999] |
| 00006705 | LUNA2[3.2001091740000000],LUNA2_LOCKED[7.4669214050000000],LUNC[896830.5100000000000000],USD[0.8689543355689010] |
| 00006706 | ATOM[13.6564787000000000],BTC[0.0849904300000000],EUR[0.0096034649434930],LUNA2[0.5135570700000000],LUNA2_LOCKED[1.1683348150000000],LUNC[1.6145595500000000],SOL[0.0000626700000000],STETH[0.7590052828323647],STSOL[11.9102461923845792] |
| 00006707 | BTC[0.0024995000000000],EUR[0.0000000797379769],FTT[2.3995200000000000],LUNA2[0.1754129959000000],LUNA2_LOCKED[0.4092969904000000],LUNC[38196.5491620000000000],USDT[0.0001003000000000] |
| 00006709 | USD[0.9017500000000000] |
| 00006710 | EUR[30.000000000000000 0],USD[-19.2869489330350000000000000] |
| 00006711 | USD[10.000000000000000 0] |
| 00006714 | USD[100.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0006717 | EUR[130.376870720000000] |
| 0006721 | BAO[17.000000000000000],BTC[0.000724150000000],CEL[2.232569610000000],DENT[2.000000000000000],ETH[0.010933630000000],ETHW[0.010796730000000],EUR[0.484456333691425],FTT[0.216388510000000],KIN[18.000000000000000],LUNA2[0.032008690050000],LUNA2_LOCKED[0.074686943460000],LUNC[1.010723070000000],RUNE[4.040453930000000],SOL[0.666759180000000],TOMO[24.325819450000000],TRX1.000000000000000],UBXT[1.000000000000000],XPLA[24.474556410000000] |
| 0006722 | EUR[0.006505328655049] |
| 0006723 | BTC[0.000900000000000],USD[1.479060831092 3656] |
| 0006724 | BAO[1.000000000000000],BTC[0.003006550000000],DENT[1.000000000000000],ETH[0.022241930000000],ETHW[0.021968130000000],EUR[31.604042019976637],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 0006730 | BTC[0.010600000000000],ETH[0.641000000000000],EUR[0.000000020000000],USD[44.025513514131 7179] |
| 0006731 | APT[0.900000000000000],ATOM[0.028674140000000],DENT[1.000000000000000],EUR[4104.000000000000000],FB[0.030000000000000],KIN[1.000000000000000],NEAR[0.077698000000000],NFT (4287581449299463 45)[1],SOL[0.004509870000000],STG[0.925152260000000],TRX[0.000070000000000],USD[-93.277742246594874 0],USDT[0.000100000000000] |
| 0006732 | EUR[0.003796100000000],LUNA2.000000029896381 4],LUNA2_LOCKED[0.000000697582233],LUNC[0.006510000000000],USD[-0.007945536734443] |
| 0006736 | EUR[0.676963314560000 0],USD[0.000000122999914],USDT[0.000000007114720] |
| 0006737 | FTT[25.421348420000000],USD[15.495712303704 6898] |
| 0006741 | TRX[0.000777000000000],USDT[0.000000000000000] |
| 0006742 | BAO[3.000000000000000],DOGEBULL[34.866539250000000],ETH[0.000000100000000],SHIB[1688090.676229700000000],USD[0.000000102866050],USDT[0.009336183598061],XRP[256.482785350000000] |
| 0006745 | BCH[0.000467040000000],FTT[0.073657887108 0000],TRX[0.001554000000000],USD[0.000000168905587] |
| 0006748 | TRX[0.000778000000000],USD[0.663510300000000],USDT[0.000000044823456] |
| 0006749 | USD[10.000000000000000] |
| 0006751 | BTC[0.000005200000000],USDT[1.455918840000000] |
| 0006752 | BTC[0.009890360000000],SHIB[31011054.401495076527727],USD[0.000000021686705] |
| 0006753 | BTC[1.733911316768 1485],ETH[3.671000000000000],FTT[25.000000000000000],LUNA2[21.596879960000000],LUNA2_LOCKED[50.392719900000000],LUNC[74555.460000000000000],USD[0.286837483405 8319] |
| 0006755 | ADABULL[0.000000552414460],ETHBULL[13.049319840000000],KNCBULL[0.000000083613660],USD[0.000002347298818],USDT[0.000002577766490] |
| 0006756 | ADABULL[8.209460990000000],BTC[0.000041360000000],ETH[0.199460544990028 8],EUR[0.000006214563951] |
| 0006760 | ETH[0.017000000000000],ETHW[0.017000000000000],LINK[3.900000000000000],TRX[0.002331000000000],USD[0.002255665961 4471],USDT[0.789068042525 0000] |
| 0006761 | TRX[2.000000000000000],USD[41.381399202708 8943] |
| 0006762 | USD[0.000592630050000 0] |
| 0006763 | USD[0.000000012950000] |
| 0006764 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[9.020000046041744] |
| 0006765 | BNB[0.060525000000000],ETH[11.186819610000000],EUR[0.000000031652840],HT[1.600000000000000],USD[461.5517284838823618],USDT[0.000000039032632] |
| 0006768 | AKRO[1.000000000000000],BAO[61.945308529300000000],CITY[0.000076730000000],DENT[3.000000000000000],EUR[0.000001508132708],KIN[11.000000000000000],UBXT[3.000000000000000],USD[0.000000013777012],USDT[0.000000015335531],YGG[0.0054791 00000000] |
| 0006769 | USD[0.003491409975000] |
| 0006773 | USD[0.000193920216 1586] |
| 0006777 | BTC[0.017049490000000],EUR[0.001754995786319] |
| 0006779 | EUR[0.000000009113601],USD[0.000000176107451] |
| 0006780 | BAO[4.000000000000000],DENT[1.000000000000000],ETHW[0.009954110000000],EUR[0.000026990149285],KIN[1.000000000000000],USD[0.000112513764891] |
| 0006783 | BAO[16.000000000000000],BTC[0.011783450000000],DENT[1.000000000000000],ETH[0.087018590000000],ETHW[0.086087670000000],EUR[90.609952382766 9319],KIN[14.000000000000000],SOL[2.845531970000000],UBXT[1.000000000000000],USD[30.000003232410208] |
| 0006784 | CRO[219.960400000000000],USD[667.406020600000000000000],XRP[371.933040000000000] |
| 0006787 | BAO[6.000000000000000],DENT[1.000000000000000],EUR[0.000000023604895],FIDA[1.000000000000000],KIN[4.000000000000000],LTC[0.000037100000000],LUNA2[0.004589975615000],LUNA2_LOCKED[0.001070994310000],LUNC[99.947685378000000],RSR[1.000000000000000],SOL[0.000000131385371],TRX[1.000000000000000 00000],UBXT[1.000000000000000],USD[0.195209748779004 0],USDT[0.000001209660372] |
| 0006789 | USD[0.000015889211 2581] |
| 0006790 | BTC[0.001759430000000],TRX[1.000000000000000],USD[0.000235830071982] |
| 0006793 | ETH[0.015843230000000],EUR[0.000112800000000],USD[0.000084217577300] |
| 0006794 | EUR[0.000000095961434],USD[48.867563750042 1541],USDT[83.958415111097 9395] |
| 0006796 | BNB[0.000000017623320 8],DOGEBULL[326.293160000000000],LUNA2[0.593612367300000],LUNA2_LOCKED[1.385095524000000],TRX[0.001554000000000],USD[0.372663007078 15513],USDT[0.000000043769484] |
| 0006798 | GST[10.000000000000000],TRX[0.001574000000000],USD[0.228719375928 0451],USDT[0.000000007192383] |
| 0006799 | BTC[0.000000093417637],ETH[0.000000100000000],USD[0.000107589680597 4] |
| 0006800 | AKRO[1.000000000000000],EUR[0.000000040847176] |
| 0006801 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[22.301627680305 5287],KIN[1.000000000000000] |
| 0006806 | AVAX[0.001346492139 8786],ETH[0.000000039230695],EUR[0.000000163902078],FTT[0.036495989244 8325],LUNA2[0.002542972159 0000],LUNA2_LOCKED[0.005933601704 0000],USD[0.001697238995 7341],USDT[0.000000048000000],USTC[0.359970 000000000] |
| 0006811 | BUSD[100.000000000000000],FTT[46.152065170000000],USD[6049.47907988372941520000000000] |
| 0006814 | USD[0.0000003675437890] |
| 0006815 | UBXT[1.000000000000000],USD[0.003309782917 5019] |
| 0006816 | BTC[0.000022290000000],DMG[311.940720000000000000],FTT[0.099069000000000],USD[-5.784262592340000000000],USDT[9.8958381897175622] |
| 0006818 | BTC[0.986883400000000],ETH[3.102965300000000],ETHW[3.102038520000000],XRP[57977.440720190000000] |
| 0006820 | AVAX[0.000938200000000],BAO[1.000000000000000],EUR[1.029698600000000] |
| 0006822 | BTC[0.000000076563712],TRX[1.000000000000000],USDT[110.295454160000000] |
| 0006828 | BNB[1.526707250000000],ETH[0.034111620000000],ETHW[0.033690950000000],FTM[20.975910200000000],KIN[1.000000000000000],RUNE[2.765161120000000],TRX[1.000000000000000],USD[0.000232646475623] |
| 0006831 | USD[0.250924118500000] |
| 0006832 | AKRO[1.000000000000000],USD[3.000000022242260],XPLA[6.947031100000000] |
| 0006834 | BTC[0.001220810000000],DOT[1.090720080000000],ETH[0.016125970000000],ETHW[0.016125970000000],LUNA2[0.205629618400000],LUNA2_LOCKED[0.479802443000000],LUNC[0.662412960000000],SOL[0.197281200000000],USD[0.004635249525060] |
| 0006835 | USD[0.027775924916545 1],USDT[767.690000000000000] |
| 0006836 | EUR[0.000002333697138],FTT[59.579120480000000],USD[0.010000179143 20073] |
| 0006845 | USDT[1.145218252099 0892] |
| 0006846 | TRX[0.000018000000000],USD[0.082000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006848 | USD[25.000000000000000] |
| 00006849 | TRX[0.000001000000000],USD[2.086271662000000],USDT[0.021174650000000] |
| 00006850 | BTC[0.040381420000000000],EUR[0.000000021525352],FTT[0.000059720337389],USD[0.000540295915879],USDT[0.000000021087119] |
| 00006852 | EUR[11.000000000000000] |
| 00006858 | AKRO[2.000000000000000],BAO[6.000000000000000],CEL[0.000000002363220],DENT[3.000000000000000],ENS[0.000000000749757],KIN2[2.000000000000000],MATIC[0.000000066488637],UBXT[3.000000000000000],USD[0.000000479284828],XRP[0.000000085655170] |
| 00006865 | BAO[1.000000000000000],BTC[0.037664340000000],DENT[1.000000000000000],EUR[0.000000053674006],GMT[0.001198470000000],KIN[3.000000000000000],LUNA2[0.000044169841590000],LUNA2_LOCKED[0.000103062963700000],LUNC[9.618076000000000],TRX[0.003899000000000],USD[716.760008109399167000],USDT[0.006090810484129680] |
| 00006866 | BTC[0.002778250000000],ETH[0.048515060000000],ETHW[0.047912700000000] |
| 00006869 | BAO[1.000000000000000],EUR[11.963841683165104200],USD[0.000000999676770] |
| 00006871 | USD[1.000000000000000],EUR[0.000000000007285042],TRX[1.000000000000000] |
| 00006872 | AVAX[3.125116110000000],BTC[0.011550500000000000],ETH[0.123104850000000000],ETHW[0.122150450000000000],EUR[1377.159257470000000000],USD[1.520577265311446] |
| 00006875 | USD[0.006335373412169] |
| 00006878 | BAO[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],LUNA2[0.341405589400000000],LUNA2_LOCKED[0.793533882000000000],LUNC[1.096600120000000000],RAY[17.358394540000000000],SOL[3.137964380000000000],USD[52.262369773086917] |
| 00006879 | AKRO[1.000000000000000],ETH[0.000000026801432],EUR[0.000000414410738500],RSR[1.000000000000000] |
| 00006883 | BAO[1.000000000000000],EUR[62.479565602599417600],KIN[1.000000000000000],RSR[1.000000000000000],SOL[4.508387480000000000],USD[58.720437662240850000000000000],USDT[54.491997090000000000] |
| 00006885 | BAO[0.196264071350000000] |
| 00006886 | USD[30.000000000000000] |
| 00006889 | APE[0.100000000000000],AVAX[0.099980000000000000],ETH[0.009000000000000000],ETHW[0.009000000000000000],USD[512.557331505000000000] |
| 00006890 | BNB[0.100000000000000000],LUNA2[0.021193200760000000],LUNA2_LOCKED[0.049450801760000000],SOL[0.001292060000000000],TRX[0.000777000000000000],USD[0.000000050000000],USDT[0.000000097500000],USTC[3.000000000000000] |
| 00006893 | BTC[2.272119690000000000],USD[0.000154912093492100],USDT[0.000000009454344] |
| 00006894 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000003819848] |
| 00006895 | BAO[1.000000000000000],EUR[1.860573643779922541],KIN2[2.000000000000000],PAXG[0.055208090000000000],XAUT[0.000010170000000] |
| 00006896 | BTC[0.000499940000000000],USD[3.141311120000000000] |
| 00006897 | USD[0.009144390000000000] |
| 00006899 | NFT[47298655308513546Z][1],STG[34.883084269655000000],TRX[1.000000000000000000] |
| 00006901 | EUR[0.000000213390693],UBXT[2.000000000000000000] |
| 00006903 | TRX[0.000777000000000000] |
| 00006904 | DAI[0.000000022917325Z],LUNA2[0.900403506400000000],LUNA2_LOCKED[2.100941515000000000],LUNC[196064.759224000000000000],USDT[0.000000560340056 0],XRP[0.000000056507456] |
| 00006905 | BTC[0.072088900000000000],DOT[17.077366430000000000],EUR[0.000000011515451],SOL[8.507622580000000000],USD[0.000102982372124 0] |
| 00006906 | ALGO[0.000000080579860],DOGE[0.000000004330836],DOT[0.000000100000000],EUR[1.060733079532521 7],SOL[0.000000100000000],UNI[-13.778633958380709],USD[86.403937651978950000000000000],USDT[89.540715935663442 8] |
| 00006907 | FTM[0.768406340000000],TRX[0.004375000000000000],USD[103.102813624784621 9],USDT[0.000000022086224] |
| 00006909 | ALCX[4.991663010000000],CLV[891.681551370000000],DOT[16.565865000000000],FTT[31.6492121100000000],GBP[0.000000043218827],HNT[31.119311470000000000],LUNA2[1.045619298000000000],LUNA2_LOCKED[2.439778362000000000],LUNC[227685.803544000000000000],PAXG[0.033845720000000000],PERP[104.993743940000000000],R AYT[1649.294294460000000],SOL[3.836504400000000],SRM[834.046530000000000],SRM_LOCKED[10.138492510000000],USD[0.000000111169726301],XRP[10000.008204470000000] |
| 00006910 | EUR[2.736963064000000000] |
| 00006912 | BTC[0.009597053279896],ETH[0.263107380950940],EUR[851.000176592672447],USD[0.000000775443901 1] |
| 00006915 | TRX[0.003357000000000000],USD[0.004364095040000000],USDT[7003.126541000000000000] |
| 00006918 | SOL[228.920000000000000000],USD[2.197773880000000000] |
| 00006920 | EUR[0.000000118663100],KIN[1.000000000000000000],USD[0.534369874009813] |
| 00006921 | APE[0.099924000000000000],AXS[3.299373000000000000],BADGER[0.009724500000000000],BNB[0.009984800000000000],BTC[2.001998150000000],DOGE[19.751670000000000000],ETH[0.078985560000000000],ETHW[0.078985560000000000],KIN2[2.000000000000000000],KNC[0.099753000000000000],LINK[5.699259000000000000],L TC[0.809853700000000000],LUNA2[0.304019891200000000],LUNA2_LOCKED[0.709379746100000000],LUNC[1.039365400000000000],SLP[1788.056300000000000000],SOL[0.369891700000000000],SPELL[98.556000000000000000],STG[18.994680000000000000],USDT[0.000000191393239],XRP[202.965230000000000000] |
| 00006922 | USD[0.053808021338409] |
| 00006925 | EUR[0.004050000000000],TRX[0.001557000000000000],USDT[0.000000031142384] |
| 00006927 | BAO[1.000000000000000],ETH[0.043795630000000000],ETHW[0.043272030000000000],EUR[40.000000000000000],MATIC[50.048438160000000000],SOL[3.344711300000000000],USD[0.362794944924575 2] |
| 00006928 | USD[0.000008618641086] |
| 00006929 | EUR[0.000000018917721],XRP[572.117195290000000000] |
| 00006930 | BTC[0.000356740000000000],EUR[11.785547582436064 0],USDT[0.000000043262608] |
| 00006932 | TRX[0.001554000000000000],USD[22.008700934890000 0],USDT[0.000000061083474] |
| 00006933 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[2421.379685610000000000],TRX[0.001570000000000000],USD[0.000000172375450],USDT[0.000000164980539] |
| 00006936 | BTC[0.001098510000000],ETH[0.076981300000000000],ETHW[0.076023000000000000],FTT[0.000029100000000],SOL[0.251032230000000000],USD[0.000164012148 7783] |
| 00006939 | USD[2.142968178500000000],USDT[0.001836000000000000] |
| 00006942 | USD[0.372753603750000000],XRP[118.998290000000000000] |
| 00006944 | ALGO[0.000001720000000000],EUR[0.000159333321211],FTT[0.000000028000000000],USD[-0.103250618930577 8],USDT[0.173638361177070 4] |
| 00006945 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000037663731434] |
| 00006949 | AXS[0.303517110000000000],BAO[1.000000000000000],ETH[0.003576010000000000],ETHW[0.003576010000000000],EUR[0.000237266000579],KIN[2.000000000000000000] |
| 00006954 | ATOM[0.000000100000000],BABA[0.000000100000000],USD[-0.002007948291330 5],USDT[0.005298375000000000] |
| 00006959 | ATLAS[3993.246405940000000000],KIN[1.000000000000000000],USD[0.000000000127 19 73] |
| 00006960 | LUNA2[0.000000000000000000],LUNA2_LOCKED[4.268441394000000000],TRX[0.000777000000000000],USD[11.913905704000000000000000000],USDT[0.326798000000000000],USTC[257.353899230000000000] |
| 00006961 | SOL[0.004654000000000000],USD[0.000003015562558 8] |
| 00006966 | USD[0.000000103481752],USDT[0.000000009532038] |
| 00006967 | AKRO[96.980600000000000000],CHZ[40.000000000000000000],CRO[9.998000000000000000],DOT[4.790040000000000000],MATIC[39.994000000000000000],REEF[650.000000000000000000],USD[0.669115105000000000],XRP[4.999000000000000000] |
| 00006969 | ATLAS[1072.138546090000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],POLIS[17.820550954348236 0],SRM[17.679745850000000000],TRX[1.000000000000000000],USD[1.600397857239653 8] |
| 00006971 | ETH[0.000061546000000000],ETHW[0.000061546000000000],EUR[0.000002078514244],FTT[0.000782720000000000],MATIC[0.051239670000000000],TRX[0.001948000000000000],USD[0.004843158691 10312],USDT[0.001589533864658] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006972 | SOL[0.8578260000000000],USD[0.9443024625000000] |
| 00006973 | AVAX[74.6975849100000000],BAO[2.0000000000000000],BNB[8.6534866300000000],BTC[0.8216141408840531],CHZ[1.0000000000000000],DOGE[1.0000000000000000],DOT[232.6635303500000000],ETH[4.4291398000000000],EUR[0.0069670425666450],HXRO[1.0000000000000000],KIN[1.0000000000000000],LINK[350.7585519000000000],LUNA2[8.9078908762030000],LUNA2_LOCKED[20.2439298314740000],MANA[2447.0673949265635750],MATIC[3649.4010689900000000],SOL[48.4576667900000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001160619026738],USDT[29.4021108751817825],USTC[0.3298000000000000] |
| 00006974 | LINA[380.0000000000000000],USD[0.0382880923884620] |
| 00006976 | USD[1.3195182600000000] |
| 00006978 | BNB[0.0788879000000000],BTC[0.0004619000000000],USD[0.1438893001500000],USDT[3.8173000220000000] |
| 00006979 | USD[0.0451267300000000] |
| 00006980 | MOB[-67.1891655465225104],TRX[761.0794725957219400],USD[38.7479818453945044],USDT[0.0600000045159425] |
| 00006984 | EUR[4914.1338292000000000],USD[1575.4928322832934000],USDT[0.0117455283923992] |
| 00006987 | BAO[1.0000000000000000],BTC[20.0000035000000000],DENT[1.0000000000000000],ETH[2.6943382927859628],EUR[0.0001513214440706],KIN[1.0000000000000000],XRP[1723.0039805400000000] |
| 00006988 | ATLAS[1334.9732271200000000],KIN[1.0000000000000000],USD[0.0000000000487318] |
| 00006989 | GOG[0.0003812800000000],TRX[0.5551760054000000],USD[0.0000000009940992],USDT[2.7052498502500000] |
| 00006990 | AKRO[1.0000000000000000],CHF[0.0000000067451233],DENT[1.0000000000000000],EUR[0.0169365704342089],KIN[1.0000000000000000],LUNA2[0.0819908385900000],LUNA2_LOCKED[0.1913119567000000],LUNC[0.2643436800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00006992 | BTC[0.0000000200000000],GBTC[19.8464270000000000],USD[3.5861627557500000] |
| 00006993 | EUR[0.0021593064301143] |
| 00006997 | FTT[0.0000001000000000],USD[0.0000003590606630],USDT[0.0000000083290944] |
| 00006999 | USD[836.9786161653707028] |
| 00007000 | AKRO[2.0000000000000000],BAO[7.0000000000000000],KIN[1.0000000000000000],LTC[0.0000007400000000],USDT[0.0000039178062538] |
| 00007001 | USD[0.0000000058300000] |
| 00007002 | AKRO[2.0000000000000000],BAO[2.0000000000000000],ETH[0.0000001000000000],EUR[67.4564890617905301],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000105129720] |
| 00007003 | USD[0.0082756108000000] |
| 00007005 | COPE[0.0000001000000000],DOGE[0.0000000008747504],ENJ[0.0000000043133440],EUR[15.8442109642918080],KNC[0.0000000052289508],LUNA2[0.0040815851270000],LUNA2_LOCKED[0.0095236986290000],LUNC[888.7737546580761895],REN[0.0000000059078680],SOL[0.0000000048252508],SRM[0.0000000086402479] |
| 00007006 | APE[0.0749700000000000],USD[0.2209391705000000],XRP[0.7516000000000000] |
| 00007007 | TRX[0.0007770000000000],USD[59.8560296955598035],USDT[0.0000000007023420] |
| 00007008 | EUR[1.1519803000000000],USD[-0.4768012881651250] |
| 00007010 | USD[0.0000000084817200] |
| 00007011 | BTC[0.0000210000000000],EUR[0.0009138500000000],KIN[2.0000000000000000],USDT[0.0003899000000000] |
| 00007012 | CEL[0.0000000060282834],ETH[0.0466662981746818],ETHW[0.0000000015307232],EUR[0.0000003861694450],FTT[1.0028298900000000],USD[0.0000000001181964] |
| 00007015 | AAVE[0.0000000383260690],AKR0[1.0000000000000000],APE[0.0000000057959986],BAO[6819.3271776700000000],BCH[0.0000005533656 3],BICO[0.0000000520000000],BNB[0.0000008101707 7],BTC[0.0000009333094699],BTT[0.0000004000000000],CHR[0.0000000400000000],COMP[0.0000008725729 1],DENT[3.0000000000000000],DODO[0.0000000073837 0],ENSD.0000007605271 5],EUR[0.0000035784910],GALA[3.931746740000000],INTE[0.00304381000000],JET[3.503567840000000],KIN[34.0000000000000000],MANA[0.000000442112905],MBS[0.000000064109672],MEDIA[0.000000456029 4],MOB[0.000000456052942],MOB[0.0000000467774132],OXY[0.0000000800000000],PEOPLE[2.528057640000000],PORT[0.0000000479852 40],PSG[0.0000000504024 40],QI[4.973452530000000],ROOK[0.0000000467885 4],SLND[0.000000078919329],SLP[46.0775558900000000],SOL[0.0000000972662 72],SOS[2717 39.130434 78000000],STEP[5.4182909700000000],TRX[1.0007770000000 00],TRYB[3.6186399300000000],UBXT[2.0000000000000000],USD[43.0000584266690497],USDT[0.000000032466863 i] |
| 00007019 | AKRO[1.0000000000000000],ATOM[2.1490421840457 65],AVAX[1.3264831000000000],BAO[5.0000000000000000],BTC[20.0676136791368868],CEL[0.0000000047421 42],DAI[0.0000006929885 2],FTM[7.1306313240550598],EUR[0.0014064392580401],FTT[36.1070245880419584],HXRO[1.0000000000000000],LUA[0.0170262200000000],LUNA2[5.1708178500000000],LUNA2_LOCKED[5.6667072600000000],LUNC[130105.3909512600000000],MSOL[3.0045969043314 45],SOL[0.0000000011760600],UBXT[1.0000000000000000],USD[0.0000203175143037],USDT[0.0000002226.5626519996507065],XRP[50.8979179327123840] |
| 00007020 | EUR[0.0000072064896515] |
| 00007022 | USD[30.0000001280127 78],USDT[49.0496303759250000] |
| 00007024 | BTC[0.0000000698853 85],EUR[122.1491151700000000],USD[0.0000001922097658] |
| 00007025 | TRX[0.0015560000000000],USD[0.0000000097829560],USDC[158.0744751700000000],USDT[0.0000017505636287] |
| 00007026 | USD[2.4766789360579504000000000] |
| 00007028 | AKRO[1.0000000000000000],AVAX[1.4290285300000000],BAO[4.1070000000000000],BCH[0.1070000000000000],BNB[0.0698446060000000],BRZ[72.9912700000000000],BTC[0.0010641300000000],CHZ[8.9895240000000000],DOG[1927.3484882000000000],DOT[2.0000000000000000],ETH[0.0158110618000000],ETHW[0.0158110618000000],0],FTT[14.3956684000000000],HGET[24.7000000000000000],KIN[3.0000000000000000],KNC[7.2987254200000000],LINK[0.2990746200000000],LTC[0.0597538140000000],LUNA2[0.9719374793000000],LUNA2_LOCKED[2.2057415800000000],SOL[0.5795233420000000],SRM[16.9996508000000000],SUSHI[4.3202519900000000],TRX[1.0000000000000000],USD[1.000000000000000000000000000000],USDT[0.0000072064896515] |
| 00007032 | EUR[10762.4338628064689950],USD[0.0149311032861648] |
| 00007033 | USD[55.4774176537500000000000000] |
| 00007035 | BAO[1.0000000000000000],EUR[0.0000021038896 52],KNC[0.0000000045996861],UBXT[1.0000000000000000],USD[0.0000034495811] |
| 00007037 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.1591608900000000],DENT[1.0000000000000000],ETHW[1.0483612700000000],EUR[0.0000009194175696],FIDA[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[34.9933500000000000],UBXT[1.0000000000000000],USD[9006.6221306572204 23 8],USDT[10.0722395222538220] |
| 00007039 | EUR[1615.0000000000000000] |
| 00007041 | AKRO[1.0000000000000000],EUR[8.8749875073620207],LUNA2[0.0000364459262800],LUNA2_LOCKED[0.0008504049465500],LUNC[7.9361771800000000],SOL[7.5927009500000000],UBXT[1.0000000000000000] |
| 00007042 | LUNA2[0.0459155147200000],LUNA2_LOCKED[0.1071362010000000],LUNC[9998.2006575919075841],USD[0.0086969251961854],USDT[0.0000000055846836] |
| 00007046 | BNB[0.0000001000000000],EUR[0.1509409700000000],GST[2276.1444593300000000],LUNA2[0.0717166722400000],LUNA2_LOCKED[0.1673389019000000],LUNC[15522.7913622600000000],SOL[0.1499022300000000],TRX[5.0007900000000000],USD[1.0022369654676260],USDT[1.2165265464467543],USTC[0.0744267300000000],WAVES[0.0183000900000000] |
| 00007049 | ETH[0.1834239900000000],ETHW[0.1884239900000000],EUR[0.0000357271116606],USD[2.6391752286720796],USDT[0.0000016233233584] |
| 00007050 | EUR[0.1773375000000000] |
| 00007052 | DENT[1.0000000000000000],EUR[0.0772385190409910],KIN[1.0000000000000000],STG[0.0001008100000000] |
| 00007053 | USD[0.0013556280282000] |
| 00007054 | BTC[0.0309000000000000],USD[86.8842604408000000000000000],USDT[1.8539457600000000] |
| 00007055 | AXS[0.2190460600000000],BAO[3.0000000000000000],CHZ[88.4831682800000000],EUR[0.0000000956479408],LRC[61.8846582700000000],MANA[3.9401491200000000],MATIC[36.7168351100000000],UNI[0.0010328300000000],USD[0.0000000314141315] |
| 00007061 | DMG[1967.8260420000000000],ETH[0.0000000339794800],USD[0.0000525570335315] |
| 00007062 | NFT[294622458890288416]{1},TRX[0.0009810000000000],USD[1.0000000000000000] |
| 00007064 | BTC[0.0009583012455600],ETH[0.0009850992870400],ETHW[0.0009800716572800],LUNA2[1.7408543500000000],LUNA2_LOCKED[4.0601993480000000],LUNC[378907.2669780000000000],USD[60.9722546949867000],XAUT[0.0000192314890600] |
| 00007070 | FTM[149.2440010200000000],KIN[1.0000000000000000],SOL[3.1632563300000000],TRX[1.0000000000000000],USD[0.0000001803 10098] |
| 00007074 | TRX[0.0000010000000000],USD[0.0000000097526200] |
| 00007075 | TRX[0.0024420000000000],USD[99.4384947350000000],USD[99.2200000038185051] |
| 00007080 | BAT[29.8471045300000000],CEL[54.0353917986700000],LINK[4.2107492900000000],LUNA2[0.3170084878000000],LUNA2_LOCKED[0.7373330015000000],SHIB[3657449.3533293498410000],USD[0.0000018954641 55],USDT[0.0000003901 0510],USTC[46.1095696900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007082 | 1INCH[56.37803991000000000],ALICE[27.14498212000000000],ATOM[58.40000000479553368],BTC[0.04173391455650000],DAI[0.01570470000000000],DENT[1.00000000000000000],ETH[0.00076350000000000],ETHW[0.00250067000000000],EUR[0.000000094431664400],LINK[15.63825268000000000],LUNA2[0.00160000569000000],LUNA2_LOCKED[0.00 03733334660000],LUNC[34.84034926000000000],MANA[89.53676764000000000],SAND[55.19067401000000000],USD[0.00000000643213302],USDT[11.85721336781137548],USTC[0.00000000068350000] |
| 00007083 | AVAX[0.00192640000000000],CHF[0.00000000090292064],EUR[250.92308198645255504],USD[0.68402517755500000] |
| 00007085 | EUR[90.00000000000000000] |
| 00007087 | USD[57.37477250000000000] |
| 00007088 | EUR[0.00230091753848000],USDC[17127.84126033000000000] |
| 00007092 | AVAX[0.06753557000000000],BAO[63.09108681000000000],BTC[0.00099937000000000],ETH[0.00584948000000000],ETHW[0.00578103000000000],FTM[7.92786814000000000],HNT[0.33436300000000000],KIN[2.00000000000000000],MATIC[5.43368561000000000],RAY[7.82819642000000000],SAND[2.22431389000000000],SOL[0.30145622000000000],UB XT[1.00000000000000000],USD[0.00000005714419],USDT[20.98285058000000000] |
| 00007095 | ETHW[0.00160414000000000],USD[3.91608212987540200000000000] |
| 00007096 | LTC[0.01158590000000000],USD[-20.66102263650000000],USDT[462.64153500975000000] |
| 00007097 | BTC[0.00000000264301725],ETH[0.00000000497738934],USD[0.00000497159801197] |
| 00007101 | BTC[0.00000358000000000],FTT[25.09548200000000000],USD[0.00132317378596000] |
| 00007103 | ETH[0.00092244000000000],ETHW[0.00092244000000000],MATIC[1.64236994000000000],USD[0.00000014480922] |
| 00007105 | BAO[1.00000000000000000],EUR[0.000000051052820],LUNA2[0.11400546380000000],LUNA2_LOCKED[0.26600546890000000],LUNC[25749.00968436000000000],SAND[21.94979803000000000],USDT[0.00000001008163388] |
| 00007108 | MATIC[0.00000001000000000],USD[0.00000011586781000],USDT[0.00000000407961991] |
| 00007110 | EUR[199.46190364000000000],USD[0.00452674277768447],USDT[351.99384353347194200] |
| 00007112 | USD[52.94888200000000000],USDT[0.70692549241850000],USDT[0.00000002033565650] |
| 00007115 | EUR[0.00933051966694040],USD[0.11235674917192090] |
| 00007116 | AKRO[7.00000000000000000],ALGO[141.33509337000000000],APE[1.90143313000000000],AVAX[4.84238752000000000],AXS[4.62638216000000000],BAO[77.00000000000000000],BTC[0.03502369000000000],CRO[387.83019398000000000],DENT[9.00000000000000000],DOGE[661.89420439000000000],DOT[10.64686710000000000],ETH[0.38172905000000000],ETHW[0.35054375000000000],EUR[398.77598506738810590],FTM[834.34548863000000000],FTT[5.05349064000000000],GMT[38.94648349000000000],KIN[70.00000000000000000],LINK[8.27889128000000000],LUNA2[0.03349492854000000],LUNA2_LOCKED[0.07815483326000000],LUNC[1657.99958068106402440],MANA[71.37396159000000000],MATIC[123.03368083000000000],NEAR[7.98898945000000000],RSR[3.00000000000000000],RUNE[7.51072443000000000],SAND[43.82668116000000000],SHIB[3922886.09565594000000000],SOL[5.16020558000000000],SPELL[8069.87555986000000000],SUSHI[19.39655874000000000],TRX[180.44721596000000000],UBXT[14.00000000000000000],LU NE[6.13168293000000000],USTC[3.66354774000000000],WAVES[16.02242130000000000],XRP[327.58435210000000000] |
| 00007117 | USD[-1.11379686325000000],USDT[35.98469534000000000] |
| 00007118 | TRX[0.00172700000000000] |
| 00007119 | USD[30.00000000000000000] |
| 00007129 | ALGO[0.84720000000000000],BNB[0.00600200000000000],BTC[0.00004005021060000],CHZ[7.84800000000000000],ETH[0.00037940000000000],ETHW[0.00037940000000000],TRX[0.00155400000000000],USD[1.28967474732244660],USDT[30967.31536230663185508] |
| 00007130 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00000000000000000],FTT[2.00000000000000000],GRT[72.70110209000000000],KIN[3.00000000000000000],LEO[4.97576446000000000],LUNA2[0.31345786810000000],LUNA2_LOCKED[0.73140169220000000],LUNC[0.33206315000000000],MKR[0.01493617000000000],SNX[5.76808373000000000],USD[35.84223741705388866],USTC[29.77989914000000000] |
| 00007132 | BTC[0.01295717942600000],ETH[0.03703291000000000],EUR[483.59814499318573555],FTT[5.06338800000000000],SOL[0.58167070000000000],TRX[1.00000000000000000],USD[0.00000009377058],USDT[136.79102823000000000] |
| 00007137 | MATIC[9.60884000000000000],USD[13.73286098740000000] |
| 00007138 | BAO[1.00000000000000000],EUR[0.00000140229924635] |
| 00007142 | USD[0.00000010249860],USDT[83.54716205655545822] |
| 00007144 | EUR[0.000009480778573],USD[0.00000000824657700] |
| 00007148 | MANA[10.99753000000000000],SHIB[400000.00000000000000000],USD[3.34039626358982557],USDT[0.00000001380373532],XRP[36.00000000000000000] |
| 00007149 | ETH[0.06600000000000000],ETHW[0.06600000000000000],FTM[21.00000000000000000],MANA[7.00000000000000000],MATIC[10.00000000000000000],SAND[5.00000000000000000],USD[0.88233747499771848],USDT[0.00000004155114] |
| 00007150 | 1INCH[0.97070391000000000],ATLAS[1071.47355908000000000],BAO[8.00000000000000000],BTC[0.00043182000000000],CRO[301.66467499000000000],DENT[2.00000000000000000],DOT[7.11216978000000000],EUR[0.0000001023258.10],FTM[0.87409977000000000],FTT[2.14535927000000000],KIN[17.00000000000000000],LINK[17.50000000000000000],MANA[19.00000000000000000],MATIC[8.12900005000000000],NEAR[17.27871453000000000],NEXO[0.00054013000000000],RSR[1.00000000000000000],SOL[5.44905072000000000],STG[0.00122018000000000],SUSHI[0.22950809000000000],TRU[1.00000000000000000],TRX[3.00000000000000000],UBXT[2.00000000000000000],USD[43.00239008 267042] |
| 00007154 | EUR[0.00000207062057000],FTT[10.40273556000000000],USD[2.67372813955000000] |
| 00007158 | BAO[1.00000000000000000],BTC[0.00000009481516],DENT[1.00000000000000000],ETH[0.00000000043248409],EUR[0.00020227281775740],KIN[1.00000000000000000],LUNC[0.00000001098440000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000006633900040],USDT[0.00000024629181728],XRP[0.00000000155449689] |
| 00007162 | USD[16.02184671600000000],USDT[0.99418383933315720] |
| 00007165 | BTC[0.00000001000000000],USD[3.12612788050000000] |
| 00007168 | EUR[0.00643943000000000],USD[0.75686263500089264],USDT[0.00000001098163230] |
| 00007170 | USD[0.00000007357656800],USDT[0.00000000681189208] |
| 00007172 | EUR[260.00000000727488680],FTT[25.49541000000000000],HT[0.60000000000000000],LUNA2[0.01896529315000000],LUNA2_LOCKED[0.04425235068000000],TRX[0.00028000000000000],USD[4595.70746533025095140000000000],USDT[0.00291023345885589],USTC[2.68462891000000000] |
| 00007174 | BTC[0.00000001100000000],EUR[600.00000000000000000],FTT[4.99905000000000000],LUNA2[0.00194667588800000],LUNA2_LOCKED[0.00454224373800000],LUNC[0.00627100000000000],SOL[30.99428670000000000],USD[4732.95878817645750000],USDT[0.00009560052299108] |
| 00007175 | SOL[0.05167533000000000],USD[0.00000459037120.4] |
| 00007177 | TRX[0.00155600000000000],USD[0.00000009662218.0],USDT[0.00000008246767632] |
| 00007178 | SOL[0.00689447000000000],USD[0.00000000491375.36],USDT[46.01771973250000000] |
| 00007179 | USD[0.00000008359164.5],USDT[0.00000008053128] |
| 00007180 | BAO[8.00000000000000000],DENT[1.00000000000000000],ETHW[0.01567119000000000],EUR[251.68710875632850.40],KIN[5.00000000000000000] |
| 00007182 | USD[-18.52554623087500000],USDT[103.19209500000000000] |
| 00007186 | TRX[0.00077700000000000],USD[26.33281123242448000000000000],USDT[0.00000004763049.89] |
| 00007187 | DOT[0.06275770000000000],SRM[44.47576818963170990],SRM_LOCKED[0.02210979000000000],USD[3.46970632573043000000000000] |
| 00007188 | TRX[0.00077800000000000],USD[2111.76265938943426880],USDT[0.00000006458345] |
| 00007193 | AKRO[1.00000000000000000],BAO[3.00000000000000000],KIN[3.00000000000000000],STG[34.03709262498651.38],USD[0.00000029380750.6] |
| 00007194 | AKRO[2.00000000000000000],BAO[3.00000000000000000],BTC[0.00000090000000000],ETH[0.00002340000000000],EUR[421.38841273854555307],KIN[2.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 00007195 | FTT[12.64079887000000000],USD[0.18133452163483033],USDT[0.00000007882422.2] |
| 00007196 | CTX[0.00000009059650.0],EUR[0.000000019200249.6],KIN[2.00000000000000000],LUNA2[4.10967255570000000],LUNA2_LOCKED[9.26140918600000000],LUNC[143607.84570452000000000],USD[103.03002894845578490],XPLA[3803.88950034000000000] |
| 00007199 | SHIB[90000.00000000000000000],USD[59.92440319578061618] |
| 00007200 | BTC[0.03705026456767000],EUR[0.00003895676031000] |
| 00007205 | ANC[0.00000008521911.5],PEOPLE[0.00000000000000000],USD[0.00000000489948.63],USDT[0.00000007114893.6] |
| 00007206 | EUR[0.00000000032489676.0],USD[0.00021227869909.7] |
| 00007209 | LUNA2[0.00012249825070000],LUNA2_LOCKED[0.00028582925170000],LUNC[26.67425200000000000],USD[-0.00019832851775015],USDT[0.00438910739694.6] |
| 00007212 | FTT[240.00000000000000000],LUNA2[0.0000000216110425.5],LUNA2_LOCKED[0.00000005042576.58],LUNC[0.00470580000000000],USD[37399.48643994889794.8],USDT[0.00000001886112.62] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007220 | AKRO[1.000000000000000],ALPHA[1.000000000000000],APE[0.000000061196315],BTC[0.000000059504697],DOGE[0.015823570000000],EUR[0.000000747906649],FRONT[1.000000000000000],LUNA2[0.000000427442021],LUNA2_LOCKED[0.000000997364716],LUNC[0.009307643000000000],SHIB[5.289850440000000],SOL[11.384339722993357],TRX[1.000000000000000],USD[0.954997486767372] |
| 00007223 | ETH[1.249780000000000],ETHW[1.249780000000000],EUR[550.527074755639614],FTT[5.189984850000000],USD[98.022371155712000000000000] |
| 00007228 | APT[0.500000000000000],ETH[0.001562900000000],STG[0.894814138672132],USD[0.263541073661102],USD[0.091370000000000] |
| 00007230 | BAO[1.000000000000000],BTC[0.000000600000000],ETH[0.104982180000000],EUR[0.001052371087455],FTT[0.000000014021550],KIN[3.000000000000000],TRX[2.015068820000000],USDT[0.000000030631476] |
| 00007231 | AVAX[0.020088420000000],BNB[0.000000060500097],FTM[0.239864740000000],LUNA2[0.164542566900000],LUNA2_LOCKED[0.383932656000000],LUNC[35829.490360000000],MATIC[0.000000010600000],UBXT[1.000000000000000],USDT[1.278625570000000],USDT[0.655864823712720] |
| 00007235 | USD[0.002153545639337] |
| 00007236 | ALGO[0.000714400000000],BTC[0.000000690013542],DOT[0.000058600000000],ETH[0.000000001415169],EUR[0.000095938010487],HNT[0.000026950000000],KIN[1.000000000000000],MATIC[0.000180170000000],MTA[0.002401771254250],TRX[1.000000000000000],USDT[0.000003117328481] |
| 00007238 | RSR[1.000000000000000],USD[10.00000000000000],USDT[0.073179260223504] |
| 00007240 | BAO[2.000000000000000],BTC[0.004931280000000],ETH[0.004097300000000],ETHW[0.004549700000000],KIN[1.000000000000000],LRC[14.417660920000000],NFT [348364289218070890][1],NFT [358742691472425483][1],USD[0.501486000485117] |
| 00007241 | ETH[0.003096800000000],ETHW[0.003096800000000],USD[329.607471485125000] |
| 00007245 | BTC[0.012195082000000],ETH[0.095963442000000],ETHW[0.095963442000000],FTT[0.099380000000000],LINK[21.092217000000000],LTC[1.278954320000000],USD[1097.024728530264028] |
| 00007249 | AKRO[1.000000000000000],ATLAS[12.603661150000000],BAO[9.000000000000000],DENT[3.000000000000000],ETH[0.492033460000000],EUR[0.089573555837031],FTM[584.257444300000000],GRT[1.000000000000000],KIN[16.000000000000000],LUNA2[0.002635620500000],LUNA2_LOCKED[0.004149795167000001],LUNC[573.913219439319285],SOL[7.903924240000000],TRXI4.000000000000000],UBXT[1.000000000000000],USDT[0.000000066184774],XRP[3261.658116070000000] |
| 00007250 | USD[0.000000011568817] |
| 00007251 | BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000111903170037],GRT[1.000000000000000],KIN[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000] |
| 00007252 | EUR[2000.0000000000000000] |
| 00007254 | BNB[0.000000026550000] |
| 00007255 | AKRO[12.000000000000000],ALPHA[3.000000000000000],AUDIO[1.000000000000000],BAO[15.000000000000000],CHZ[3.000000000000000],DENT[14.000000000000000],DOGE[1.361910980000000],EUR[0.015518531271516],FIDA[1.000000000000000],FRONT[6.088377140000000],FTT[43.084809380000000],GRT[3.000000000000000],HOLY[3.036996950000000],HXRO[2.000000000000000],KIN[17.000000000000000],LUNA2[0.033244285300000],LUNA2_LOCKED[0.077569990400000],LUNC[0.107092770000000],OMG[1.020003840000000],RSR[12.000000000000000],RUNE[1.015430020000000],SECO[4.041567600000000],SHIB[1220.339679950000000],SXP[3.002567400000000],TOMO[3.003636950000000],TRU[1.000000000000000],TRX[6.000000000000000],UBXT[9.000000000000000],USD[16716.551678950300126][2],USDT[220.000000073984600] |
| 00007258 | AVAX[0.051537801418174],FTH[0.000000079464290],EUR[0.000000038485870],LUNA2[0.002295769141000],LUNA2_LOCKED[0.005356794663000],LUNC[499.908564000000000],USD[-0.021816247715516800000000],USDT[0.000000047270208] |
| 00007260 | USD[0.002518060499685],USDT[0.000000080326713] |
| 00007261 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[0.351057679882442] |
| 00007263 | EUR[0.000000075969292],USD[17.474736165879090],USDT[0.004221175069944] |
| 00007264 | AAVE[0.000000040000000],BCH[0.000000086000000],BTC[0.000000606000000],BUSD[243.533142400000000],ENS[0.000000020000000],ETH[0.000000093000000],ETHW[0.000000093000000],FTT[0.000000100000000],LTC[0.000000010000000],MKR[0.000000072000000],RAY[262.735375640000000],SOL[1.082583975000000],SRM[26.603768260000000],SRM_LOCKED[1.020455610000000],USD[0.000000071369301],USDT[0.000000147980752] |
| 00007265 | SOL[3.574234580000000] |
| 00007267 | USD[46.907067090189673],USDT[1.830155411511620] |
| 00007271 | BTC[0.000000050800000],USD[59.274463752154805] |
| 00007272 | BTC[0.000000041900000],USD[0.000402908716169] |
| 00007274 | APE[10.507887530000000],ATLAS[1049.790000000000000],USD[0.000000304094953] |
| 00007277 | BUSD[18.290654050000000],FTT[0.000000011875674],LUNA2[0.000000085000000],LUNA2_LOCKED[0.724051996000000],TRX[0.000779000000000],USD[0.000000144620811],USDT[0.000000104662450] |
| 00007278 | EUR[0.000000077001890],USD[0.000261776473102] |
| 00007281 | ALC[0.000000001900000],BADGER[0.000000200000000],BCH[0.000000004000000],BNB[0.000000070000000],BTC[0.000000057500000],BUSD[10.000000000000000],COMP[0.000000061200000],ETHW[0.000000011000000],EUR[14.544937480000000],FTM[0.000000064500000],FTT[0.000000080479045],PROM[0.000000000000000],TRX[154.000000000000000],USD[628.964904653137603] |
| 00007282 | FTT[2.500695440000000],KIN[1.000000000000000],USD[0.000000847654678] |
| 00007283 | BTC[0.001099715000000],USD[2.701488800000000] |
| 00007286 | USDT[0.000000056000000] |
| 00007290 | USD[0.000000079751074],USDT[0.000000100000000] |
| 00007293 | ALTBULL[4.400000000000000],BAO[2.000000000000000],BNBBULL[0.726856600000000],BTC[0.001299740000000],ETH[0.054015660000000],ETHW[0.054015660000000],EUR[0.000207657327993],KIN[2.000000000000000],SRM[5.940565070000000],USD[0.814144368278927],XRPBULL[158400.000000000000000] |
| 00007295 | ALGO[1.640400000000000],SOL[0.010000000000000],USD[0.211482077500000000000000] |
| 00007299 | BTC[0.005100000000000],USD[0.663942465940000] |
| 00007300 | BTC[0.003384450000000],USD[0.002381126608475] |
| 00007301 | SOL[46.441801500000000],USD[0.046914106500000] |
| 00007302 | SHIB[23186.142859840000000],USD[0.000000000011238] |
| 00007303 | BTC[0.000000090480256],CHZ[0.000000048649252],EUR[0.000000155390248],USD[0.000000038631907],USDT[0.000000082148391] |
| 00007304 | USD[0.004893090000000],USDT[0.000000054405616] |
| 00007305 | EUR[0.009735429945924],USD[0.000000039558786] |
| 00007308 | BTC[0.000000007711726944],LTC[0.000000021129597],USD[0.000020131549254] |
| 00007311 | BTC[0.250264648950812S],ETH[0.007746600000000],ETHW[0.007746600000000],USDT[0.0087386600000000] |
| 00007312 | BAO[2.000000000000000],EUR[0.000000000000270],TRX[1.000000000000000],USD[0.000005492363] |
| 00007316 | AGLD[0.072810000000000],BTC[0.000000056738914],EUR[3329.656400626016769],MATIC[8.012260819921099],USD[0.000000141399803],USDT[0.000000110762401] |
| 00007317 | BTC[0.013195340000000] |
| 00007318 | EUR[10.000000000000000] |
| 00007327 | BTC[0.000000002345380],TRX[0.000981000000000],USDT[60.434273916719374] |
| 00007328 | BTC[0.020895820000000],EUR[0.770000007817642],OXY[304.400000000000000],SOL[14.499300000000000],USDT[43.3698715300000000] |
| 00007329 | EUR[0.001817440000000],USD[19.630526358617056],USDT[13.348911733240685] |
| 00007332 | BTC[0.051933130000000],ETH[0.021700000000000],ETHW[0.124000000000000],EUR[0.000000665502896],FTT[35.323662820000000],LUNA2[1.144132818000000],LUNA2_LOCKED[2.669643242000000],LUNC[249137.330000000000000],SOL[1.760000000000000],USD[923.849674526170903],USDT[24.218798725711060],XRP[208.997360000000000] |
| 00007334 | USD[0.004893090000000] |
| 00007337 | LUNA2[0.000000010241967],LUNA2_LOCKED[0.000000023897924],LUNC[0.002230210000000],USD[0.788245093542160] |
| 00007338 | APE[1.116511520000000],BAO[5.000000000000000],DOGE[68.861603640000000],EUR[10.019197110000000],FTT[0.232196990000000],KIN[4.000000000000000],MATIC[0.000388000000000],SLP[458.325495210000000],SOL[0.088072660000000],UBXT[1.000000000000000],USD[0.035908550243434] |
| 00007339 | AAVE[0.119976000000000],AMPL[0.370374076734020],BNB[0.160000000000000],BTC[0.002599400000000],CHZ[230.000000000000000],DOGE[583.966200000000000],ETH[0.037997199349128],ETHW[0.068000000000000],LINK[1.299740000000000],LTC[1.079962000000000],MATIC[0.997800000000000],SOL[1.539692000000000],TRX[497.000000000000000],UNI[7.098580000000000],USDI0.003099267239697],USDT[1.091195766188134S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007340 | BAO[2.00000000000000000],KIN[1.00000000000000000],USD[0.00000510603460],XRP[0.69717861000000000] |
| 00007342 | APE[2.31396187006762114],BAO[2.00000000000000000],BTC[0.00335529000000000],ETH[0.06591775000000000],ETHW[0.06520960000000000],EUR[0.00001188214615558],KIN[2.00000000000000000],RSR[1.00000000000000000],SOL[0.86204475000000000],USD[0.00012805037511895] |
| 00007343 | EUR[0.00000003464392],USD[0.00000000032153300],USDT[0.00000000045129348] |
| 00007344 | FTT[4.17692788000000000],KIN[1.00000000000000000],TRX[0.00155400000000000],USDT[0.00000048464344100] |
| 00007345 | BUSD[2630.39992717000000000],EUR[0.00000001119946635],USD[0.00000000101171115],USDT[0.00000000441467552] |
| 00007346 | BTC[0.06875000000000000],ETH[0.00000000070850000],ETHW[0.01789720070850000],EUR[0.00000000032538736],USDT[20.77831751109027560] |
| 00007347 | USD[0.00000008026576] |
| 00007348 | AKRO[1.00000000000000000],AVAX[0.00000000001934350],BAO[3.00000000000000000],ETH[0.00704520020000000],ETHW[0.00704520020000000],EUR[0.00000000044707422],FTT[0.00000000099471096],KIN[2.00000000000000000],NFT [571569385114082231][1],UBXT[2.00000000000000000],USD[0.00000731239945388] |
| 00007350 | BAO[0.09869955000000000],BTC[0.00889036000000000] |
| 00007351 | BTC[0.04526252000000000],USD[0.20757153873760000] |
| 00007352 | USD[8.70206867000000000],USDT[0.00000000473104220] |
| 00007354 | BNB[0.00000000091531200] |
| 00007355 | SOL[0.06067464000000000],USD[30.00000000000000000] |
| 00007359 | EUR[0.00424711820000000],USD[3.76829105000000000] |
| 00007360 | USD[0.00000025134224470],USDT[0.29985363000000000] |
| 00007364 | FTT[0.00000000772635310],USD[0.00000000246907141],USDT[0.00000000027483207] |
| 00007366 | ANC[806.47600000000000000],BTC[0.00009850200000000],DOGE[0.80600000000000000],ETH[0.00000004000000000],EUR[0.20000000000000000],FTT[0.09958000000000000],KIN[100000.00000000000000000],KSOS[374925.00000000000000000],LTC[0.00978000000000000],LUNA2[2.42484604400000000],LUNA2_LOCKED[5.65797410300000000],LUNC[528015.33132800000000000],PEOPLE[8.89000000000000000],RAY[97.53786308000000000],SHIB[999806.00000000000000000],SKL[0.43526600000000000],SLP[89.98254000000000000],SOL[0.40000000000000000],SOS[97660.00000000000000000],SPELL[899.82000000000000000],TONCOIN[0.05694000000000000],TRX[31.30780000000000000],USD[24.01833158406270000] |
| 00007367 | KIN[1.00000000000000000],USD[0.00002913566107103] |
| 00007368 | AVAX[0.05020000000000000],SOL[0.00840000000000000],STG[0.66980000000000000],USD[0.00000020000000000],USDC[1184.11483212000000000] |
| 00007369 | ETH[0.49300000000000000],STETH[0.00008569032271982],TRX[1.06051330000000000],USD[0.74534489714747492],USDT[0.00421800053949917] |
| 00007370 | TRX[0.00155400000000000],USD[0.00000000000000000] |
| 00007371 | EUR[50.00000000018904160],GOG[264.59271138000000000] |
| 00007375 | ANC[806.47600000000000000],BTC[0.00009850200000000],DOGE[0.80600000000000000],ETH[0.00000004000000000],EUR[0.20000000000000000],FTT[2.09958000000000000],KIN[100000.00000000000000000],KSOS[374925.00000000000000000],LTC[0.00978000000000000],LUNA2[2.42484604400000000],LUNA2_LOCKED[5.65797410300000000],LUNC[528015.33132800000000000],PEOPLE[8.89000000000000000],RAY[97.53786308000000000],SHIB[999806.00000000000000000],SKL[0.43526600000000000],SLP[89.98254000000000000],SOL[0.40000000000000000],SOS[97660.00000000000000000],SPELL[899.82000000000000000],TONCOIN[0.05694000000000000],TRX[31.30780000000000000],USD[24.01833158406270000] |
| 00007376 | EUR[0.00000011774620],USD[-901.92761324173705057],USDT[2926.06679597197991165] |
| 00007379 | EUR[0.00013476389286226],USD[0.00035523989737739],USDT[516.82207418469777770] |
| 00007381 | AKRO[1.00000000000000000],BAO[4.00000000000000000],ETH[0.00000004160000000],EUR[0.00316997475507270],KIN[2.00000000000000000],USD[0.00000010845362000],USDT[0.07829228933852190] |
| 00007384 | AKRO[3.00000000000000000],ATOM[0.00010390000000000],BAO[8.00000000000000000],BTC[0.00314300000000000],DENT[2.00000000000000000],EUR[0.00017972474483110],KIN[11.00000000000000000],USD[0.00000001111898211] |
| 00007390 | BAO[2.00000000000000000],EUR[0.00000000026441403],USD[0.00000000014017308],USDT[0.00000000081421184] |
| 00007391 | APE[0.00000000354804110],BNB[0.00000000065120781],BTC[0.00000000010249262],EUR[0.00000097599893110],GMT[0.00000000835335951],GMX[0.00000000007837778],SOL[0.00000000005061064] |
| 00007394 | AAVE[0.09122812000000000],APE[1.05361839000000000],BAO[2.00000000000000000],CRO[21.98342973000000000],FTM[14.73911610800000000],FTT[11.12109346000000000],KIN[4.00000000000000000],LINK[1.21430721000000000],SAND[5.93044206000000000],SHIB[408378.68466752000000000],TRX[1.00000000000000000],USD[0.00001625537247] |
| 00007396 | AAVE[0.26604581000000000],AKRO[1.00000000000000000],ALGO[156.45357846680000000],APE[3.27855383000000000],BAO[27.00000000000000000],DENT[2.00000000000000000],ENJ[9.35874421982777760],ETH[0.00000014269244],ETHW[0.23286521000000000],EUR[0.00000000592866],FTM[48.15158814000000000],GALA[165.50361983000000000],KIN[36.00000000000000000],KNC[6.36608195000000000],LINK[4.74722115000000000],LUNA2[1.14664608710000000],LUNA2_LOCKED[0.34206789650000000],LUNC[1.03081778000000000],MANA[6.00319772000000000],MATIC[11.60435528000000000],RSR[1.00000000000000000],SAND[7.85900623000000000],SHIB[35.63851992000000000],SOL[1.10829807000000000],TRX[3.02379977000000000],UBXT[1.00000000000000000],USDT[0.00007326008639,XRP[0.00030178000000000] |
| 00007397 | EUR[0.00000219046773],SOL[3.65415392000000000],USD[0.44491060000000000] |
| 00007398 | EUR[901.28767684000000000],USD[0.00000038515923] |
| 00007399 | EUR[0.00181680288170095],USD[0.00000089705880] |
| 00007400 | USD[3700.79451952900000000],USDT[0.00000000959980001] |
| 00007401 | ETH[0.03927145000000000],ETHW[0.03878122000000000] |
| 00007402 | USD[0.00000000450163060] |
| 00007403 | BNB[0.00000000247200087],ETH[0.00000000040504680],EUR[0.01099541986163000],LUNA2[0.00001981257147000],LUNA2_LOCKED[0.00046229333433000],LUNC[0.89000000000000000],USDT[0.00000000800004220000],USTC[0.00222600004220000] |
| 00007406 | USDT[0.00000057119340] |
| 00007411 | AKRO[19.00000000000000000],AUDIO[1.00000000000000000],BAO[86.00000000000000000],BTT[128299.96615840000000000],CRO[3.95956938000000000],DENT[14.00000000000000000],ETH[0.01472372000000000],ETHW[0.00457148656317765],FIDA[0.00170923000000000],FTT[0.00204436000000000],KIN[68.00000000000000000],LUNA2[0.00003405362410],LUNA2_LOCKED[0.00079458456730],LUNC[7.41524839000000000],MTA[3.09700608000000000],RSR[85.00000000000000000],SHIB[860657.26240345000000000],SOL[0.00117155000000000],TRX[1.11997223000000000],UBXT[14.00000000000000000],USD[0.00000010312790068],ZRX[0.93566113000000000] |
| 00007412 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00229300000000000],ETH[0.03050990000000000],ETHW[0.03012658000000000],EUR[16.90503566830150000],TRX[1.00000000000000000],USD[0.01023741224654423] |
| 00007418 | BTC[0.00000002000000000],ETH[0.00000002906972],EUR[0.00003664304081618],USD[0.00000003218955],USDT[0.00000004855697] |
| 00007423 | TRX[0.00155400000000000],USD[0.00000071149928] |
| 00007424 | DODO[0.00027440000000000],ETH[0.00000083000000000],ETHW[0.00000083000000000],USD[0.00005508675526] |
| 00007426 | BTC[0.04440634000000000],LUNA2[4.65984929000000000],LUNA2_LOCKED[10.87298168000000000],LUNC[0.00140860000000000],USDT[0.00014425140821870] |
| 00007430 | AKRO[3.00000000000000000],BAO[4.00000000000000000],EUR[0.00000081627492 ],KIN[2.00000000000000000],UBXT[1.00000000000000000] |
| 00007431 | USD[0.00012996371312 ] |
| 00007432 | ATOM[0.89514719000000000],BAO[3.00000000000000000],BNB[0.00000024000000000],BTC[0.00400670000000000],EUR[0.00082498536208 ],KIN[3.00000000000000000],LUNA2[0.14718193010000000],LUNA2_LOCKED[0.34331819700000000],LUNC[0.09941744000000000],SOL[0.00001230000000000],USTC[16.47787634000000000] |
| 00007433 | ATOM[-0.03243581672577 6],USD[2.79249907874813 7],USDT[0.00000011860685 ] |
| 00007435 | EUR[0.00000001790481 5],USDT[39.40088851000000000] |
| 00007436 | LUNC[0.00000031081406],USD[0.00000032232197 50],USTC[0.00000002000000000] |
| 00007438 | BTC[0.00172916600000000],EUR[0.37672279219926 53],RUNE[9.27760101000000000],SOL[0.36552897000000000],USD[0.00000010960963 0],USDT[0.00000001895911060] |
| 00007439 | KIN[1.00000000000000000],USD[0.00013893959351690] |
| 00007440 | BTC[0.10093618294194 00],ETH[9.19081019949277 00],LUNA2[0.00798422317 10000],LUNA2_LOCKED[0.01862985407 00000],UGAS[2012.95549180500647 72],USTC[0.00000000685930 68] |
| 00007441 | SUSHI[-0.02483509785942 41],USD[1507.65101364489247 41] |
| 00007442 | BAO[1.00000000000000000],EUR[0.00000005637941 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0007443 | 1INCH[191.000000000000000],ATOM[1.700000000000000],AVAX[2.900000000000000],AXS[7.700000000000000],BAL[13.910000000000000],BCH[0.047000000000000],BNB[0.210000000000000],BOBA[257.70000000000000000],BRZ[88.000000000000000],BTC[0.002800012500000],CEL[12.70000000000000000],COMP[0.007000000000000000],CRV[14.000000000000000],DAI[61.000000000000000],DOGE[2009.598940000000000],DOT[7.600000000000000],DYDX[67.5000000000000000],ETH[0.018130980000000],ETHW[0.017130980000000],FIDA[61.000000000000000],FTM[80.900000000000000],FTT[74.400000100000000],FXS[18.800000000000000],GALA[1480.000000000000000],HT[20.8000000000000000],KNC[151.7000000000000000],LDO[10.0000000000000000],LINK[7.900000000000000],LOOKS[311.000000000000000],LTC[0.950000000000000],MANA[21.000000000000000],MATIC[150.000000000000000],NEAR[14.200000000000000],POLIS[485.1000000000000000],RAY[25.000000000000000],RSR[24780.000000000000000],SNX[40.50000000000000000],SOL[0.894423800000000],SRM[19.000000000000000],STG[29.000000000000000],SUSHI[87.5000000000000000],SXP[44.500000000000000],TRX[1933.001555000000000],UNI[8.700000000000000],USD[10.163023754655860261],USD[1753.246490482583728],WBTC[0.000500000000000],XRP[48.362349160000000],YFI[0.0020000000000000] |
| 0007444 | AKRO[3.000000000000000],AVAX[1.064805570000000],BAO[3.000000000000000],BTC[0.010391700000000],DOGE[290.645997350000000],DOT[2.667232010000000],ETH[0.051754720000000],ETHW[0.051111290000000],KIN[4.000000000000000],LUNA[0.331278591000000],LUNA2_LOCKED[0.770193687900000],LUNC[1.0643458200000000],MATIC[36.769814360000000],SOL[1.135923250000000],UBXT[3.000000000000000],USD[0.001217399585800251,XRP[65.986862410000000] |
| 0007447 | BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000004480670],SOL[0.000000010000000],USD[0.000005019590358] |
| 0007449 | STG[0.7742000000000000] |
| 0007458 | ALPHA[1.000000000000000],DENT[1.000000000000000],EUR[0.0001776485117500],SOL[0.0001782195000000] |
| 0007459 | STG[59.000000000000000],USD[2.2856275000000000] |
| 0007461 | ETH[0.000000010000000],USD[0.000000075547580] |
| 0007462 | EUR[0.000005361480180],KIN[1.000000000000000],UBXT[2.000000000000000] |
| 0007463 | DOGEBULL[43.218298800000000],ETHBEAR[7998400.000000000000000],THETABULL[169.226727790000000],TRX[56.988600000000000],USD[-1.528212652881559200000000000],USDT[4.6670264588105688] |
| 0007464 | BTC[0.000000060000000],LUNA2_LOCKED[27.148559150000000],USD[0.000000023671368],USDT[0.000001926960925] |
| 0007465 | AMPL[0.291587875688718],ANC[34.9933500000000000],BAO[972.070000000000000],BIT[0.997910000000000],CREAM[0.009899300000000],CVX[0.099886000000000],DENT[97.701000000000000],DODO[0.092742000000000],FTT[0.099791000000000],HNT[0.099544000000000],LEO[0.999620000000000],MCB[0.009319800000000],MER[29.994300000000000],MTA[0.962760000000000],PERP[0.099221000000000],ROOK[0.000949650000000],STEP[0.040872000000000],USD[42.7471047184742191] |
| 0007466 | BTC[0.000000080000000],USD[0.000000002077672] |
| 0007468 | USD[0.000000007722041 6],USDT[0.000000125121149] |
| 0007469 | BTC[0.000001091622250],ETH[0.295992630000000],ETHW[0.703947450000000],RSR[1.000000000000000],USD[25.489827487113781 0],USDT[0.001446042237320] |
| 0007473 | USD[30.000000000000000] |
| 0007477 | ETH[0.000000015898740],EUR[3.700711303623413],FTT[1.060385282647642 6],USD[0.000000105751331],USDT[0.000000055938620] |
| 0007479 | BTC[0.000000095445994],EUR[0.000013667266029],KIN[1.000000000000000],LUNA2[0.001690000000000],LUNA2_LOCKED[0.000394000000000],LUNC[36.803900455784861 0],USD[0.000009428482302 2],USDT[0.000000080982089],USTC[0.000000088312500] |
| 0007480 | BTC[0.001733890000000],USD[0.000000081684645] |
| 0007481 | BTC[0.005198960000000],TRX[0.001710000000000],USD[0.000000356035928],USDT[0.000000082967613],XRP[10.000000000000000] |
| 0007482 | USD[0.003454117991215 2] |
| 0007483 | BAO[2.000000000000000],EUR[125.882839588413175 2],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000049710000000],TRX[354.466812560000000],UBXT[2.000000000000000],USD[0.010004508839296] |
| 0007484 | ETHW[0.300000000000000],EUR[0.000000094665481],FTM[0.249562280000000],SOL[0.011955750000000],TRX[0.007770000000000],USD[1.922421711358455 3],USDT[0.0046628889880907] |
| 0007487 | BAO[2.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000056277767],USDT[0.860281898979637] |
| 0007499 | APE[0.068165000000000],BNB[0.031666200000000],LUNC[0.000412000000000],MATIC[1.000000000000000],SOL[0.007413860000000],USD[1.019470519910955 0] |
| 0007500 | USD[0.001994070000000],USDT[0.000000022313742] |
| 0007505 | TRX[0.001555000000000],USD[0.000000086358485],USDT[0.009344620000000] |
| 0007507 | LUNA2[0.003371993120000],LUNA2_LOCKED[0.007086798395000],LUNC[0.009784000000000],USD[0.000000010760418],USDT[0.000000096041354],XRP[436.748060891633000] |
| 0007508 | FTT[0.000004804974400],LUNA2[0.000000361328309],LUNA2_LOCKED[0.000000845399344],USDC[0.508604710000000],USDT[0.000000041750000] |
| 0007509 | BAO[1.000000000000000],EUR[0.000365956809185],FRONT[1.000000000000000] |
| 0007510 | BNB[0.004000000000000],USD[22.129045060958548],USDT[0.241560374865756 6] |
| 0007511 | TRX[0.001554000000000],USD[-13744.596293037701890300000000],USDT[15600.610720185631672 4] |
| 0007515 | LUNA2[0.000042486999500],LUNA2_LOCKED[0.000099136332100],LUNC[9.251636906156214],SOL[0.000000005000000],USD[0.310520100000000] |
| 0007516 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000000818915 3] |
| 0007518 | USD[13.035641724000000000000000000] |
| 0007519 | BTC[0.069280000000000000],USD[5.1024319000000000] |
| 0007520 | USD[0.000000011086254] |
| 0007523 | BTC[0.000000051252125],MATIC[0.000000034992988],TRX[0.003400000000000],USD[2.255766536330000],USDT[0.085848325474544 7] |
| 0007524 | USDT[0.000000313903786] |
| 0007525 | EUR[0.000000240162784],MOB[455.826070710000000],SOL[1.824246150000000] |
| 0007527 | BTC[0.000280000000000],USD[0.012528092645572 8],USDT[424.6517442400000000] |
| 0007529 | AAPL[0.057301820000000],EUR[1.073474860066322],USD[0.013179418600000] |
| 0007531 | EUR[0.005701910000000],LTC[-0.000062785209086 9],TRX[0.001554000000000],USD[8.990503854341404 6],USDT[100.0048343106888 33] |
| 0007533 | ACB[8.529898280000000],CGC[3.913075490000000],EUR[50.000000014797655 1],USD[0.0004659452285633] |
| 0007537 | DOGEBULL[3.103281690000000],THETABULL[12.326182640000000],USD[0.000000092373796],XRPBULL[7417.187120790000000] |
| 0007538 | AAPL[2.000000000000000],ARKK[2.000000000000000],COIN[1.000000000000000],EUR[0.009928028183240 0],FTT[151.508817688307400],GOOGL[1.000000000000000],SRM[1166.064036780000000],SRM_LOCKED[11.622670540000000],TSLA[4.920017100000000],USD[2.371087333528020 0] |
| 0007540 | SOL[188.872218000000000],USD[16.120800000000000] |
| 0007542 | AKRO[3.000000000000000],BAO[20.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],ETHW[0.060351780000000],EUR[0.000000136017515],FTM[0.001298890000000],KIN[32.000000000000000],LUNA2[0.008297033442000],LUNA2_LOCKED[0.019359744700000],LUNC[1806.729499610000000],SOL[0.00019270000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 0007544 | BIT[0.000000007752438],BNB[0.000000021252142],KIN[1.000000000000000],MATIC[0.000000010000000],TRU[1.000000000000000] |
| 0007547 | BTC[0.000000051060000],ETH[0.000000033083970],EUR[0.000012477840272],USD[0.000103773828096],WBTC[0.000000068113542] |
| 0007548 | EUR[0.044479188606387],TRX[0.002134000000000],USD[407.726741362500000000000000000],USDT[6.8476016706992530] |
| 0007551 | USD[-12.990832710000000],XRP[149.750000000000000] |
| 0007553 | USD[0.000000028668584],USDT[0.000000003130456] |
| 0007557 | USD[55.440019000000000] |
| 0007559 | LUNA2[0.000000026000000],LUNA2_LOCKED[0.824180029400000],USTC[50.000000000000000] |
| 0007562 | EUR[0.000094262068513 0],FTT[8.633427123169200 0],IMX[0.094640000000000],MATIC[14.997000000000000],USD[0.0372489348400000] |
| 0007563 | USD[0.000000155998544] |
| 0007565 | USD[0.212114570000000] |
| 0007566 | ETH[0.000582100000000],ETHW[0.000582100000000],PAXG[0.006000000000000],SAND[143.000000000000000],USD[657.855041667000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007567 | USD[0.003718210000000],USDT[0.000000038700430] |
| 00007568 | BTC[0.019949630000000] |
| 00007571 | USDT[35.642967937849100] |
| 00007573 | USD[0.000000526880640] |
| 00007574 | TRX[0.000779000000000],USDT[0.000000004750000] |
| 00007576 | BUSD[227.012995340000000],EUR[285.000006112163319],USD[30.000000000000000],USDC[1000.000000000000000],USDT[870.100000000000000] |
| 00007580 | EUR[0.907609010000000],USD[0.000000003136820],USDT[0.000000050884768] |
| 00007581 | EUR[0.000038391690253] |
| 00007583 | USD[0.000000726118453],USDT[0.000000014019670] |
| 00007584 | LUNA2[0.812957604600000],LUNA2_LOCKED[1.896901078000000],LUNC[177023.230000000000000000],USD[0.000000030000000],USDT[49.042277425664530] |
| 00007587 | AKRO[1.000000000000000],ATLAS[6884.665194040000000],BAO[9.000000000000000],DENT[1.000000000000000],DOT[10.171677180000000],EUR[151.000013589359616],KIN[2.000000000000000],MANA[37.929602410000000],SHIB[2639371.526628820000000],SOL[4.478486280000000],USD[0.000000020041048191],USDT[0.000000133630134] |
| 00007591 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.003434970000000],SOL[0.605249960000000],UBXT[1.000000000000000],USD[0.000001492171344353] |
| 00007592 | EUR[0.000000056241659],USD[0.000220814489278],XRP[2.016703230000000] |
| 00007593 | ETH[0.031993600000000],ETHW[0.031993600000000],USD[2.793600000000000] |
| 00007594 | APE[14.021448590000000],BTC[0.004032290000000],ETH[0.492879535252542274],ETHW[0.000044354240000],KIN[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000168355103605] |
| 00007595 | ETHW[2.283000000000000],FTT[0.149013157093296],LUNA2[0.313905437900000],LUNA2_LOCKED[0.732446021800000],USD[3.616638744332290000000000] |
| 00007596 | BTC[0.007999500000000],ETH[0.040996600000000],ETHW[0.040996600000000],EUR[2.478788580000000],USD[0.001374102968044] |
| 00007599 | USD[0.003584725782824],WAVES[0.926764540000000] |
| 00007600 | ETH[0.060371430000000],EUR[0.771174310000000],MANA[59.291728960000000],SAND[49.243958720000000] |
| 00007602 | TRX[0.000778000000000],USD[0.000000077716160],USDT[0.000000073869396] |
| 00007605 | BTC[0.000000068752467],EUR[197.925097488057205],USD[0.001004148172548] |
| 00007606 | ETH[0.018353630000000],ETHW[0.018120900000000],EUR[67.304423750000000],USD[-37.810670565000000000000000] |
| 00007610 | EUR[0.004819774979590] |
| 00007612 | TRX[0.003108000000000],USD[0.000000201288184],USDT[0.000000099182803] |
| 00007615 | USDT[134.400000000000000] |
| 00007616 | BNB[0.219508370000000],BTC[0.019685130000000],EUR[0.000341354074996],USD[-212.857189100310206600000000],USDT[0.000000011574016] |
| 00007617 | BAO[2.000000000000000],KIN[4.000000000000000],RNDR[0.000970820000000],SOL[0.000015410000000],USD[0.000000230828427] |
| 00007619 | AVAX[4.698100000000000],BTC[0.032691754000000],DOT[45.748114000000000],ETH[0.184865220000000],ETHW[0.110994040000000],MATIC[4.976250000000000],MSOL[0.200000000000000],SOL[4.758206700000000],TRX[0.002027000000000],USD[294.819556700662428200000000],USDT[1166.857783143958965],XRP[82.931558000000000] |
| 00007620 | BNB[1.030380880000000],BTC[0.058614768680000],COMP[0.000000080000000],ETH[0.154711900000000],ETHW[0.157190000000000],FTT[0.000000056560000],LUNA2[0.006861748812000],LUNA2_LOCKED[0.016010747230000],LUNC[0.005705800000000],SOL[0.000000060000000],USD[-1148.041133103350044],USDT[0.000000013292641],USD[2.971310000000000] |
| 00007621 | BNB[0.000000092950000],ETH[0.000000005820000],TRX[3.139765880000000],USD[0.003279461369556],USDT[22.497281647670210] |
| 00007625 | TRX[0.007770000000000],USD[6.367009678000000],USDT[0.000000034561850] |
| 00007626 | BNB[0.000000055600000],BTC[0.000000079676400],CRO[0.000000005269048],ETH[0.000000094906894],EUR[0.000045069432212],LUNA2_LOCKED[1.030402416000000],SOL[0.000000045428743],TRX[0.000813009542350];USD[0.002225194916721],USDT[27.418435897669326] |
| 00007629 | USD[0.452052979750000],USDT[0.000000072161102] |
| 00007630 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000514567087l] |
| 00007633 | AUDIO[82.000000000000000],AVAX[1.000000000000000],AXS[2.074341710000000],BNB[0.240000000000000],BTC[0.021099720000000],C98[66.987270000000000],DOT[11.197872000000000],ETH[0.264000000000000],EUR[0.000000205193804],KNC[22.400000000000000],LTC[0.920000000000000],LUNA2[0.356921052800000],LUNA2_LOCKED[0.832815790000000],LUNC[1.149781500000000],MANA[47.990880000000000],MATIC[209.960100000000000],SNX[16.796808000000000],SOL[3.870000000000000],STETH[0.070692702062881],STG[45.000000000000000],USD[1.784166901482253],USDT[0.000000049470040] |
| 00007634 | AVAX[0.234587100000000],PTU[0.166613480000000],USD[0.000000664858594] |
| 00007638 | EUR[7376.871025951055944D],TRX[1.000000000000000] |
| 00007644 | CRO[2970.000000000000000],EUR[2.844827100000000],LUNA2[0.004903329571000],LUNA2_LOCKED[0.011441102330000],RUNE[82.800000000000000],STG[706.954000000000000],USTC[0.694090000000000] |
| 00007645 | BTC[0.002400000000000],LUNA2[0.028586032996349],LUNA2_LOCKED[0.066700743664815],LUNC[8224.668869800000000],SOL[1.198695920000000],USD[31.866127263624970800000000] |
| 00007646 | ETH[1.056872660000000],ETHW[1.056429060000000],EUR[2185.202771036849687],LTC[30.760195890000000],LUNA2[28.118837990000000],LUNA2_LOCKED[63.285459590000000],SXP[1.000000000000000],USDT[2348.144277620000000],USTC[3982.320812640000000],XRP[609.014197140000000] |
| 00007647 | USD[0.000000063148956],USD[0.000000005508986] |
| 00007651 | BTC[0.112915980000000],DOGE[5872.279339570000000],ETH[3.850034130000000],ETHW[3.544160790000000] |
| 00007652 | EUR[4.000000000000000] |
| 00007654 | LUNA2[0.089481249680000],LUNA2_LOCKED[0.208789582600000],LUNC[0.288253900000000],USD[0.235119927294000] |
| 00007655 | CRO[0.000000000000000],FTT[0.078656840602982],LUNA2[0.248567302200000],LUNA2_LOCKED[0.578345045100000],PAXG[0.000000100000000],SOL[0.000000138149800],USD[0.000000084787660],USDT[0.000000811661632],USTC[35.999543500000000] |
| 00007656 | LTC[0.099000000000000] |
| 00007658 | BTC[0.000024860000000],EUR[200.000214252963490] |
| 00007659 | BNB[0.000000036361641G],TONCOIN[86.300000000000000],USD[0.000000700059680] |
| 00007660 | BAO[2.000000000000000],EUR[1017.660282283900702D],USD[0.000000029155212] |
| 00007661 | BCH[0.974030340000000],BCHBULL[90393.846104470000000],CRO[132.775520350000000],CRV[59.593752010000000],DOT[41.290512690000000],EOSBULL[383877.159309021000000],ETH[0.287395200000000],ETHW[0.287395200000000],EUR[0.648624644748195],LINK[54.541940550000000],LTC[3.027159600000000],REN[2133.019997630000000],THETABULL[181.797037170000000],TRX[17944.575857850000000],VETBULL[5697.116233700000000],XRP[1369.729503010000000],XRPBULL[155596.010518290000000] |
| 00007664 | USD[0.000010000000000],USD[1.591621638732301T],USD[576.311091220166765f],XRP[13.873697240000000] |
| 00007665 | BAO[2.000000000000000],ETHW[0.001450980000000],EUR[10.000000404584290],KIN[3.000000000000000],USDT[0.000000086089357] |
| 00007666 | ATOM[0.000000063687256],AXS[0.000000065628600],BTC[0.000000050434522],ETH[0.000000051299461],ETHW[0.000000038554013],EUR[0.000000025795522],LUNA2[1.723235853000000],LUNA2_LOCKED[4.020883656000000],PAXG[0.000000097856558],USD[0.000030960684964T],USD[0.000001427302319],USTC[0.000000000000000] |
| 00007668 | USD[-1.536618000812804G],USDT[7.653845670000000] |
| 00007671 | BTC[0.063237040000000],ETHW[1.636670250000000] |
| 00007675 | ATLAS[599.880000000000000],BTC[0.074985000000000],DOT[0.092280000000000],EUR[0.111600001116569S],LTC[0.008000000000000],USD[79.198327265800000],USDT[0.019748000000000] |
| 00007680 | USDT[2716.757836000000000] |
| 00007681 | ETH[0.620000000000000],ETHW[0.620000000000000],UBXT[1.000000000000000],USD[1.559703503000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007682 | BTC[0.001450185416206],ETH[1.260679436119911],EUR[3020.000119329529596],USD[0.0000001013029448],USDT[0.0000510201709269] |
| 00007683 | ATLAS[1717.442552980000000],USD[0.023310588741369] |
| 00007684 | BAO[1.000000000000000],BTC[0.000000009685000],ETH[0.000972600000000],FTT[0.099840000000000],FXS[0.099980000000000],LTC[0.001448930000000],LUNA[24.145766942000000],LUNA2_LOCKED[9.673456197000000],RSR[9.980000000000000],TONCOIN[21.700000000000000],UBXT[1.00000 0000000000],USD[0.000894261429215],USDT[0.000000057440220] |
| 00007685 | 1INCH[0.014712580000000],EUR[0.000000025621304],USD[2663913247336891],USDT[9.288949384058017] |
| 00007686 | EUR[0.008526900000000],USD[10.000000000000000] |
| 00007687 | ETH[0.014676000000000],EUR[1.333215406893752] |
| 00007689 | DOT[0.400000000000000],USD[0.972022584841570],USDT[14.987075622000000] |
| 00007691 | BTC[0.000000030000000],EUR[0.000000074704134],LUNA2[0.098796932240000],LUNA2_LOCKED[0.230526175200000],TRX[0.001568000000000],USD[0.000000050144309],USDT[0.0000004966228899] |
| 00007692 | LEO[21.000000000000000],USD[0.008904244700000] |
| 00007697 | BTC[0.000000012000000],ETH[0.000000014560000],EUR[0.000000088731982],FTT[1.000000006910000],USD[0.001593115520809] |
| 00007698 | NFT (5515827224478467021],TRX[0.000010000000000],USDT[0.000358304714710] |
| 00007699 | BTC[0.000467657886458],USD[0.000000014928807] |
| 00007700 | ETHW[0.015997200000000] |
| 00007702 | AKRO[1.000000000000000],ALGO[0.009258600000000],AVAX[0.000954400000000],BNB[0.000093000000000],DOGE[0.149717800000000],EUR[0.000000007155948],LINK[0.003725000000000],SHIB[75.007128870000000],UBXT[1.000000000000000] |
| 00007704 | ATOM[45.890820000000000],LUNA2[0.759686001100000],LUNA2_LOCKED[1.772606069000000],LUNC[7959.022878000000000],MKR[0.081983600000000],SOL[1.890000000000000],STG[87.982400000000000],USD[326.800006270000000] |
| 00007705 | SOL[3.281030809509200] |
| 00007707 | USDT[0.000000087793523] |
| 00007708 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000002523256802],KIN[2.000000000000000],SOL[0.000000100000000],TONCOIN[1.000000085848155],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00007709 | LOOKS[0.000000084800000],USD[1.110825660000000] |
| 00007710 | KIN[1.000000000000000],USD[0.000041676450728] |
| 00007711 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (4853792366238304016)[1],NFT (5134299208950320 16)[1],STG[12.069505670000000],USD[0.000000035517368] |
| 00007712 | BAO[1.000000000000000] |
| 00007713 | BCH[0.000000003751950],BTC[0.001000000000000],EUR[0.001891915997474],LTC[0.180000000000000],SOL[-0.131293921312929600000000],USDT[0.000000093864039],XRP[-4.122343942466189] |
| 00007714 | USD[0.000000179537311] |
| 00007720 | BTC[0.000009900000000],EUR[203.379974189338534],USD[-3.227377651215940000000000],USDT[5.275163280000000] |
| 00007721 | GMT[0.000000007374801?],LUNA2[0.000000153601270],LUNA2_LOCKED[0.000000358402964],LUNC[0.003344700000000],SHIB[0.000000001002005],USD[0.001832436059291 1],USDT[0.000000003326161 0] |
| 00007722 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000007724000],DENT[1.000000000000000],ETH[0.019461651813952],ETHW[0.019043400000000],EUR[0.000057717466100],FTT[0.000000074502542],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000267276500000],SXP[0.000000011517718],TO MO[0.003913447890000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000094025197],XRP[0.000000080830000] |
| 00007725 | EUR[0.000000028436299],USDT[4.230470930000000] |
| 00007726 | APE[9.088723690000000],BTC[0.000007700000000],DOGE[214.811849140000000],FTM[1853.937711080000000],FTT[25.918755200000000],POLIS[340.238095700000000],TRX[1.000000000000000] |
| 00007733 | BTC[0.000845990000000] |
| 00007734 | BAO[1.000000000000000],BTC[0.000750400000000],ETH[0.000001660000000],ETHW[1.185001660000000],EUR[3.602108797445196],USDT[5689.470491910000000] |
| 00007736 | USD[0.001090180900000] |
| 00007740 | DOGE[7311.901946639981376],ETH[0.275196340000000],ETHW[0.275196340000000],EUR[0.000078135342108],USD[0.000000002474462] |
| 00007743 | ETH[0.000249600000000],ETHW[2.754934510000000],EUR[0.000088796515522],FTM[0.002610770000000],GALA[0.004155600000000],KIN[1.000000000000000],MATIC[0.002611940000000],USD[2.174387490000000] |
| 00007745 | LUA[141.600000000000000],LUNA2[0.006634836326000],LUNA2_LOCKED[0.015947951430000],LUNC[148.830000000000000],USD[0.000168934328390] |
| 00007746 | AKRO[2.000000000000000],BAO[14.000000000000000],BTC[0.162901170000000],EUR[1.676067764513042 0],KIN[13.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[1.809521837126914 99000000000] |
| 00007747 | BTC[0.006000000000000],EUR[0.000810740000000] |
| 00007750 | BTC[0.000098993000000],DOGE[0.740840000000000],EUR[0.000125140000000],FTT[0.098651000000000],LUNA2_LOCKED[2.546446181361000],LUNC[3.515611430000000],RSR[1.000000000000000],STSOL[0.009620000000000],SUSHI[2.475074120000000],USD[234.069388437494 8450] |
| 00007751 | DENT[1.000000000000000],HXRO[1.000000000000000],USD[0.000000426874650],USDT[1082.614324440000000] |
| 00007754 | EUR[0.000000071217738],USD[4.741064768100000],USDT[54.086748170000000] |
| 00007755 | BTC[0.137036213416000],ETH[1.696507264700000],ETHW[1.696452490200000],LUNA2[0.000000288493192],LUNA2_LOCKED[0.000000087315078 2],LUNC[0.006282000000000],MATIC[198.591032800000000],RUNE[34.900000000000000],SOL[4.499100000000000],USDT[0.407485574321 0800] |
| 00007756 | TRX[0.001555000000000],USD[0.000000103942296],USDT[0.000000073459760] |
| 00007757 | AKRO[4.000000000000000],DENT[2.000000000000000],EUR[0.000002091288308],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.006260040410600],USDT[0.000000052897061] |
| 00007759 | ETHW[0.006622000000000],EUR[0.004683516600000],USD[0.615868946746379] |
| 00007760 | DENT[1.000000000000000],EUR[0.000000096524632],USDT[0.000000062452818] |
| 00007761 | BAO[1.000000000000000],USD[0.000000080975440],XPLA[28.591058300000000] |
| 00007762 | BNB[0.006670000000000],ETH[0.098000000000000],ETHW[0.098000000000000],USD[591.593110260000000] |
| 00007763 | DENT[1.000000000000000],LUNA2[7.608359071000000],LUNA2_LOCKED[17.752837830000000],USD[0.000020707555888],USTC[1077.000000000000000] |
| 00007764 | BNB[0.035657780000000],USD[7.720621202290000] |
| 00007767 | APT[0.000000004828448],AUDIO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000031716271],EUR[0.012335952272650],GALA[0.000000089235536],GMX[0.000000035520219],MATIC[0.005763720000000],RSR[1.000000000000000],TRX[0.000000000000000],UBXT[1.000000000000000],USDT[0.000000052084487] |
| 00007769 | EUR[0.000000028654075],USD[0.000000103798311] |
| 00007772 | BTC[0.000092797886144],USD[57.669338004175826] |
| 00007775 | ATLAS[1513.077899640000000],EUR[36.737289640000000],USD[0.047029123439798] |
| 00007777 | BTC[0.011397539667134],EUR[0.003987571427045],USD[169.974903632000000] |
| 00007778 | USD[0.272489319438408 2],USDT[0.000000078881023],XRP[139.805353750000000] |
| 00007779 | TRX[0.001556000000000],USD[0.000000086464442],USDT[0.343232021615514] |
| 00007780 | EUR[0.378300340000000],USD[0.356032002521956 4] |
| 00007781 | EUR[0.000210399397618] |
| 00007782 | BAO[5.000000000000000],BNB[0.179346800000000],BTC[0.052061500000000],DENT[3.000000000000000],ETH[0.567337910000000],ETHW[0.567099630000000],EUR[53.622445035204326 3],FTM[48.204911130000000],KIN[3.000000000000000],UBXT[1.000000000000000],XRP[83.722329740000000] |
| 00007783 | BTC[0.000093900000000],NFT (2903891531634916 99)[1],NFT (3497672498401354 90)[1],NFT (3649272946666488 99)[1],NFT (5329975279653571 48)[1],USD[0.685521665000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007784 | AUDIO[1.0000000000000000],AVAX[0.0014084400000000],ETH[0.0000013005331838],MSOL[0.0000000100000000],SOL[0.0000000036591550],UBXT[1.0000000000000000] |
| 00007787 | BAO[1.0000000000000000],EUR[0.0000000112377300],KIN[1.0000000000000000],LUNA2[0.2000346324000000],LUNA2_LOCKED[0.4657979722000000],UBXT[1.0000000000000000],USD[0.0003159973105090],USTC[28.7056426100000000] |
| 00007790 | AKRO[1.0000000000000000],BAO[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000282798385817] |
| 00007791 | LTC[0.0000000070881369],USD[0.3702090244472419000000000] |
| 00007792 | TRX[0.0015550000000000],USD[6.3327363915000000],USDT[106.0000000000380599] |
| 00007795 | USD[0.0000000017053813] |
| 00007797 | EUR[0.0000000040337482],FTT[71.2807400000000000],USDT[0.0124644600000000] |
| 00007800 | BAO[2.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000000029360607],EUR[0.0004039572404447],SOL[0.0000000019314634],UBXT[1.0000000000000000] |
| 00007802 | BTC[0.0018500000000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],USD[5.2889428418750000] |
| 00007807 | BAO[1.0000000000000000],USD[0.0000000722508460] |
| 00007810 | BAO[7743.2912167600000000],DENT[514.9981093000000000],EUR[0.0076983591249137],KIN[3.0000000000000000],MATIC[21.9400597146153856],SOL[0.1068949200000000],USD[0.0000192291002982] |
| 00007812 | USD[0.0000000177474400],USDT[0.0000000057442907] |
| 00007813 | EUR[0.0081280828545750],USD[0.0070544180720754] |
| 00007815 | EUR[0.0000003885112407] |
| 00007817 | BTC[0.0004611466461952],EUR[0.0001672684728771],SOL[0.0000000054248425] |
| 00007819 | USD[0.0000000089026982],USDT[0.0000000013624580] |
| 00007824 | TRX[0.0007840000000000],USD[0.0098720861000000],USDT[1692.7343977900000000] |
| 00007826 | EUR[0.0000000070339021] |
| 00007828 | TRX[0.0015570000000000] |
| 00007829 | BAO[1.0000000000000000],BNB[0.6047959000000000],BTC[0.0457191300000000],ETH[0.8177033900000000],ETHW[0.8176212200000000],GRT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000310800000000],TOMO[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0133667223114237],USDT[0.0000032368397024] |
| 00007832 | KIN[1.0000000000000000],MATIC[0.0001173400000000],USD[0.0000000726981400] |
| 00007833 | EUR[19.2381439000000000],USD[0.0022666996618354] |
| 00007836 | BTC[0.0063752500000000],ETH[0.0201423100000000],ETHW[0.0201423100000000],USD[0.0101871446755069] |
| 00007838 | AVAX[5.2845762103129760],USD[0.0000001482965534],USDT[0.0000000018976384] |
| 00007839 | ATOM[0.0887600000000000],BTC[0.0000366202000000],FTT[5.6234700200000000],LRC[0.0000000070996160],LUNA2[28.2421158200000000],LUNA2_LOCKED[65.8982702400000000],LUNC[6149780.1800000000],USD[0.0000000172604562],USDT[1019.6576898235850361] |
| 00007841 | BTC[0.0279209100000000],EUR[0.0000000091395534],LUNA2[1.6724805830000000],LUNA2_LOCKED[5.9024546940000000],USD[0.0001198363689922] |
| 00007842 | AKRO[2.7813976500000000],BAO[2.0000000000000000],BTC[0.0092089900000000],DENT[2.0000000000000000],ETH[0.1408972700000000],ETHW[0.1399319600000000],EUR[0.0000467192902641],FTT[3.9284571300000000],KIN[2.0000000000000000],LUNA2[0.1205087301000000],LUNA2_LOCKED[0.2811690703000000],LUNC[0.38851082000000000],UBXT[1.0000000000000000],USD[0.0000012537640627] |
| 00007849 | BAO[1.0000000000000000],BTC[0.0011377900000000],EUR[0.0002985484664079] |
| 00007850 | USD[0.0035079400000000] |
| 00007851 | ETHW[0.0000000025780893],UBXT[1.0000000000000000],USD[0.0000000016710892] |
| 00007852 | BAO[1.0000000000000000],EUR[0.0103540467841798],USD[-4.5648607417054064000000000],USDT[13.2167086397433451] |
| 00007853 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0139048500000000],ETHW[0.0137268800000000],FTM[109.1876777514814652],USD[0.0000183031473190] |
| 00007854 | BTC[0.0193223900000000] |
| 00007857 | USD[-340.7240044022584157],USDT[538.3487404800000000] |
| 00007860 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[20.0992375457504798],KIN[1.0000000000000000],LTC[0.1457928900000000],TRX[1.0000000000000000],USD[0.0375803399372490] |
| 00007863 | USDT[0.5396152310080000] |
| 00007865 | BUSD[2.0000000000000000],COMP[0.0001494000000000],EUR[0.0000001242241266],FTT[0.0910800000000000],LUNA2[0.0000004509715029],LUNA2_LOCKED[0.0000010522669902],LUNC[0.0098200000000000],MATIC[232.9468000000000000],TRX[0.0007770000000000],USD[0.6558469818040365],USDT[0.0000000138098602] |
| 00007866 | CRO[1014.2808504809611119],EUR[24.3386313732000000],SOL[2.9547342700000000],STG[0.0010000000000000],USD[0.0033881355756900] |
| 00007867 | BNB[0.0015758400000000],USD[0.0492462701795220],USDT[0.0000000065371640] |
| 00007868 | BAO[1.0000000000000000],BTC[0.0003298300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.4881142031006085] |
| 00007869 | EUR[2.2924866000000000],USD[0.1827546600000000],USDT[1.2070953200000000] |
| 00007871 | BTC[0.0037300772110688],FTM[0.0000000013380042],USD[0.0000000039175094] |
| 00007872 | BTC[0.0000001680000000],ETH[0.0100151581378102],ETHW[0.0000000042000000],EUR[3.0930049665939543],LUNA2[0.7670269437000000],LUNA2_LOCKED[1.7263037720000000],LUNC[81.7130615800000000],USD[-4.6425791845284460],USDT[11.3514842336499630] |
| 00007878 | AXS[0.0000000042514881],BAO[1.0000000000000000],ETH[0.0382648729375722],ETHW[0.0000000073626510],UNI[0.0000000037256960],USDT[0.0000000158547856] |
| 00007879 | USD[0.3505965000000000] |
| 00007882 | AKRO[1.0000000000000000],CRO[176.5859724100000000],GOG[88.4087792400000000],KIN[1.0000000000000000],USD[0.0100000061514590] |
| 00007884 | BTC[0.0485000000000000],EUR[0.0000000052976472],FTT[37.1413354400000000],LUNA2[14.7034338800000000],LUNA2_LOCKED[34.3080123900000000],LUNC[60.6913949410000000],RSR[149446.3993250000000000],RUNE[10992.5031128900000000],TRX[32.0000000000000000],USD[0.0000000096995069],USDT[38.2860388880075000] |
| 00007885 | BTC[0.0000000024344273],FTT[0.1296020771959172],LUNA2[0.1143099540000000],LUNA2_LOCKED[0.2667232259000000],LUNC[0.0000000088187591],USD[0.0000000089128719],USDT[0.0000000061981096] |
| 00007892 | POLIS[22.9000000000000000],USD[0.0205134087500000] |
| 00007895 | USD[0.0000003587609937],USDT[0.0000000077598761],XRP[0.0000000098160495] |
| 00007897 | EUR[0.0000000049898796] |
| 00007898 | DOT[0.0258100800000000],ETH[0.1540000000000000],EUR[0.8200000000000000],LOOKS[2338.5322000000000000],USD[409.4302325711000000] |
| 00007899 | AVAX[0.0500000000000000],ETH[0.0000000060000000],USD[0.0030853647314424] |
| 00007902 | RSR[1.0000000000000000],USD[0.0020101314465946] |
| 00007903 | USD[0.0000000098208517] |
| 00007904 | USD[0.0000000165839086],USDT[0.0000000020820267] |
| 00007905 | FTT[4.3991640000000000],USD[0.0000000005502466],USDT[0.0000000047090260] |
| 00007909 | APE[0.0012165700000000],AXS[0.0000000046001326],BTC[0.0000000020601326],SOL[0.3495404507739499000000000],USDT[0.0046780485786845] |
| 00007911 | MOB[217.2307267600000000],USDT[0.0000000313441272] |
| 00007913 | TRX[0.0007800000000000],USD[0.8194851465494502],USDT[1.4500000090355510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007916 | BTC[0.00000000400000000],TRX[0.00155500000000000],USD[0.0295287160585105],USDT[0.0000000221279538],XAUT[0.00000006000000000] |
| 00007917 | BNB[0.00000005000000000] |
| 00007918 | USD[30.00000000000000000] |
| 00007919 | EUR[0.05784031930000000],NFT (5622707161013746421[1],USD[0.7932135600000000] |
| 00007920 | TRX[0.00155400000000000],USD[0.11636558134282669],USDT[0.00000000062197240] |
| 00007922 | BTC[0.00003433766879340],CEL[2.95981151458185559],DOGE[0.00000000061743476],ETH[0.00000000262086240],EUR[0.00000000782402211],FTM[0.00000000865266114],JPY[0.00000008609969617],SOL[0.00000045736768],UNI[-0.00004662179840180],USD[13.341742202191545435],USDT[0.0065285682286855] |
| 00007926 | DOGE[0.15595445000000000],ETH[0.00012070000000000],EUR[0.00000008681584400],USD[1061.44244482295817900000000000],USDT[0.00000000784354740] |
| 00007927 | USD[7.12232744125000000] |
| 00007928 | EUR[0.00954453395634050],SOL[0.00000000128692710] |
| 00007930 | BAO[1.00000000000000000],BTC[0.00673141000000000],ETH[0.03777685000000000],ETHW[0.03731139000000000],EUR[1155.77853391829681340],KIN[2.00000000000000000],LUNA2[0.36666444180000000],LUNA2_LOCKED[0.85095304430000000],LUNC[1.17594877000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USDT[27.15736436000000000] |
| 00007933 | BAO[1.00000000000000000],EUR[0.00000000000391000000000],SUSD[0.00000000076128602],USDT[0.00042788466687921],USTC[0.00000000033428758] |
| 00007934 | USD[9.50000000000000000] |
| 00007937 | AKRO[2.00000000000000000],BAO[4.00000000000000000],BTC[0.00006228066768750],ETH[-0.00000000058341982],ETHW[0.00027639203558930],EUR[0.00001379936337281],KIN[6.00000000000000000],LUNA2[0.04047349134000000],LUNA2_LOCKED[0.09443814644600000],LUNC[0.55050052904000000],USD[0.00009587464495574],USDT[0.00001978075379410] |
| 00007938 | CAD[0.98640000000000000],TRX[0.00004100000000000],USD[9.21519362302731940],USDT[23.98577387696866946] |
| 00007939 | EUR[0.00000004583216800],USD[0.00000001950023420],USDT[0.00000000575845440] |
| 00007942 | XRP[2650.2034770000000000] |
| 00007945 | EUR[0.00000001008583530],USD[0.00000000846262530] |
| 00007948 | DOT[270.57560000000000000],LUNA2[0.00030470428690000],LUNA2_LOCKED[0.00071097666950000],LUNC[66.35000000000000000],SOL[70.74693000000000000],USD[0.02880455222500000] |
| 00007952 | BNB[0.00099617000000000] |
| 00007953 | BTC[0.00000000800000000],USD[0.00000001179499400] |
| 00007957 | BAO[2.00000000000000000],ETH[0.01192347000000000],ETHW[0.01177288000000000],EUR[0.00001275074478930],KIN[2.00000000000000000] |
| 00007960 | TRX[0.00155400000000000],USD[0.00000009823620],USDT[100.51107058342172329] |
| 00007962 | USD[-45.91783226559508538],USDT[73.77316574256781107] |
| 00007963 | EUR[50.00000000000000000] |
| 00007964 | KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00231794920893396] |
| 00007965 | BAO[1.00000000000000000],BAT[1.00000000000000000],BNB[0.00000032200000000],CHZ[0.23385339000000000],TOMO[1.00000000000000000],TRX[2.00000000000000000],USD[0.00000003467810],USDC[1190.32806913000000000],USDT[0.00001509893647311] |
| 00007967 | USD[10.42299404002642361] |
| 00007968 | BTC[0.14619228000000000],ETH[1.26016641000000000],ETHW[1.26006282000000000],EUR[0.61548000655189818] |
| 00007970 | BTC[0.00009936000000000],USD[0.00346382200000000],USDT[-1.25132792078980450] |
| 00007971 | BTC[0.00000003920000000],SOL[0.00000009759584400] |
| 00007972 | USD[0.00000001664555980],USDT[0.00000004103404000] |
| 00007973 | BTC[0.00013865000000000],EUR[-24.16913738067548400],USD[160.19359307411958400000000000],USDT[0.00000001116100800] |
| 00007974 | AKRO[276.00000000000000000],BTC[0.00000000900000000],USD[0.01125527016250000],USDT[55.56440000000000000] |
| 00007976 | BTC[0.00000005000000000],EUR[0.84885883185716],USD[0.00000003434184810] |
| 00007977 | BTC[0.23967268439333300],ETH[1.05183739576985000],ETHW[0.00000000575985500],LUNA2[0.00000041596966523],LUNA2_LOCKED[0.00000097059585541],LUNC[0.00001340000000000],USD[0.00000009143449442],USDT[0.08906100000000000] |
| 00007979 | USD[0.00870787550000000],USDT[0.00000001550360] |
| 00007980 | USD[0.00000001000000000] |
| 00007981 | ATOM[1.77747997000000000],AVAX[0.55967900000000000],BTC[0.01406429000000000],DOT[1.17435871000000000],ETH[0.07076527000000000],ETHW[0.07076527000000000],EUR[0.00000008062579800],FTM[9.16268652000000000],HNT[4.16418143000000000],LUNA[0.12346796630000000],LUNA2_LOCKED[0.28809192140000000],LUNC[0.39773830000000000],MATIC[38.49385016000000000] |
| 00007982 | USD[0.23092723000000000],USDT[3.24463994900000000] |
| 00007984 | FTT[0.36492840000000000],USD[2.18052329792380000],USDT[0.00000005179165] |
| 00007988 | USD[25.00000000000000000] |
| 00007991 | LUNA2[0.00000001599892680],LUNA2_LOCKED[0.00000037330828293],LUNC[0.00346380000000000],TRX[0.00163300000000000],USD[214.00506338510815340000000000],USDT[0.00000001338698670] |
| 00007992 | BTC[0.00006907273522760],CHR[0.00000000517593530],EUR[0.00016188038151137],GMT[0.00004780716251603],SOL[0.00000000215670400],USD[0.00005663604501384] |
| 00007995 | FTT[5.00000000000000000],TRX[0.00388500000000000],USD[-187.04215350933359040],USDT[577.01714621576116200],XRP[0.75000000000000000] |
| 00008000 | BTC[0.01370000000000000],SOL[1.42000000000000000],TRX[0.00155400000000000],USDT[1.85228995900000000] |
| 00008001 | ATOM[100.00000000000000000],ENJ[5116.43000000000000000],EUR[7030.37667072000000000],FRONT[1999.71367000000000000],FTM[4499.14500000000000000],GODS[1852.47524600000000000],IMX[1999.62000000000000000],MATIC[829.84230000000000000],USD[1.71099558537000000] |
| 00008004 | TRX[0.00155400000000000] |
| 00008005 | BNB[0.68756659000000000],ETH[0.00323018000000000] |
| 00008009 | BTC[0.01679664000000000],BUSD[1.00000000000000000],STG[155.96880000000000000],USD[606.97285000000000000] |
| 00008012 | USD[1.36982713500000000] |
| 00008014 | USD[10.00000000000000000] |
| 00008018 | CEL[0.00000003808500000] |
| 00008019 | ALEPH[53.00000000000000000],BTC[0.00080000000000000],SOL[0.00378099000000000],TRX[0.00155400000000000],USD[-10.75325036730318780],USDT[3.16821284200000000] |
| 00008020 | AVAX[207.11079264000000000],BTC[0.01350817000000000],EUR[0.02404140084879660],LUNA2[0.00688842937900000],LUNA2_LOCKED[0.01607300188000000],LUNC[1499.97000000000000000],MATH[1.00000000000000000],MATIC[1487.64416756000000000],RSR[1.00000000000000000],TRX[2.00000000000000000] |
| 00008021 | TRX[0.00155700000000000] |
| 00008023 | USD[0.00010118724249916] |
| 00008024 | BAO[1.00000000000000000],USD[5.80134428029141171],USDT[0.00000002682706936] |
| 00008025 | USD[10.00000000000000000] |
| 00008026 | FTT[25.09523100000000000],USD[107.84261615000000000] |
| 00008027 | AAVE[0.00000000000004269454],BADGER[0.00000002000000000],BTC[0.00000001390083565],ETH[0.00000008204731500],FTT[0.00000000097136730],LUNA2[0.00037584022237000],LUNA2_LOCKED[0.00087696052200000],MKR[0.00000003600000000],PAXG[0.00000004760000000],REN[0.00000007690181100],USD[0.65273928720237890],USDT[0.00000000458443260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008030 | CHZ[9.99810000000000000],DOGE[5.990690000000000000],USD[-1.120409043049889121,XRP[1.659955890000000000] |
| 00008032 | AKRO[1.000000000000000000],BAO[4.000000000000000000],ETHW[0.006862830000000000],EUR[32.583736697805175],KIN[3.000000000000000000],SOL[0.209323090000000000],USD[0.000000335302024] |
| 00008035 | BTC[0.000000009242743600],USD[0.000000026942003880] |
| 00008038 | EUR[0.003106333502718],KIN[1.000000000000000000] |
| 00008045 | EUR[2215.000000165424864B],USD[14.173949850000000000] |
| 00008046 | ETH[0.000287454654320000],ETHW[0.000287454654320000] |
| 00008047 | BTC[0.07234598900000000],EUR[2099.256462370000000000] |
| 00008049 | EUR[500.000000000000000000] |
| 00008052 | BTC[0.000098345199273600],DOGE[0.000007913182200],PAXG[0.008098461000000000],USD[15.220851163117042500000000000],USDT[0.000933753891545599],YFI[0.002930998686900669] |
| 00008057 | BNB[0.000000064520752],ETH[0.000000038705216],USD[0.000001176243449],USDT[0.000000114932832],YFI[0.000000008818680],ZRX[0.000000082000000] |
| 00008061 | BNB[0.000000049819363],BTC[0.000000004335205],DOGE[0.000000014416293],LUNC[0.000000064526550],USD[0.000000129196087],USDT[0.000000230318554] |
| 00008063 | USDT[2.000000000000000000] |
| 00008065 | BTC[0.009163620000000000],DENT[1.000000000000000000],ETHW[0.031926500000000000],EUR[0.000311762575002500],RSR[1.000000000000000000] |
| 00008067 | ETH[0.000000063143834],EUR[0.004982152470431T],USD[0.000000135659048],USDT[0.000000005923263] |
| 00008068 | AKRO[1.000000000000000000],ALICE[53.993700000000000000],ALUDIO[1.98661400000000000],BADGER[9.67000000000000000],BCH[0.000000160000000],BNB[0.419718520000000],BTC[0.21047009063093IO],CRO[19.736000000000000000],DAWN[86.900000000000000],DENT[203598.633200000000000],DOGE[1.955186000000000],ETH[0.0956 2721600000000],ETHW[0.239627216000000],FTM[1.985450000000000],FTT[26.67700285916996635],HNT[1.297714400000000],LUNA[2.093116268430000],LUNA2_LOCKED[0.217271293000000],MAPS[13.760044000000000],MATIC[99.360448000000000],MTL[218.000000000000000],NEAR[23.700000000000000],RDN[0.368360000000000],REN[855.988748000000000],RNDR[0.300000000000000],SKL[3657.000000000000000],STORJ[0.195363400000000],SXP[300.000000000000000],TRX[65.381883490000000],UNI[2.900000000000000],USD[0.000000314634250],USDT[1167.036870660202047171,XRP[145.798245672508592B] |
| 00008069 | BTC[0.000000005420000],EUR[0.000000040478572],EURT[0.00000000603000],FTT[0.000000023897305],GRT[421.584082672465797B],NFT (32366142719259594)[1],NFT (41602512988702119I)[1],NFT (45119501964398058S)[1],NFT (55241715379396200I)[1],USD[0.000000070325481],USDT[0.000000093115572] |
| 00008071 | SOL[0.000000028681790],TRX[0.000001000000000],USD[0.720010216374986] |
| 00008074 | EUR[0.000094375067528A],TONCOIN[0.000000064114269] |
| 00008076 | USD[0.000000000415316] |
| 00008080 | LOOKS[0.000000007050000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[1.583482722501196] |
| 00008081 | SOL[2.054566690000000000],USD[0.000000789528576] |
| 00008085 | ETH[0.000000025932270] |
| 00008087 | BAO[3.000000000000000000],BTC[0.008397400000000],ETH[0.011403650000000],ETHW[0.011272550000000],KIN[1.000000000000000000],SOL[0.139589330000000],UBXT[1.000000000000000000],USD[0.000002546820593],USDT[15.723785820000000] |
| 00008088 | APE[399.924000000000000],FTT[236.605260260000000],LINK[369.926000000000000],STG[10000.795320000000000],USD[0.000010710972778] |
| 00008089 | BNB[0.788119730770120],ETH[0.000000072161321,FTT[0.000132659213555I],LUNC[12374.403943720000000],TRX[0.000770000000000],USD[0.000000016002258],USDT[0.0000077440319461] |
| 00008090 | EUR[0.000000039545499],KSHIB[0.00262180000000],RSR[1.000000000000000000],SHIB[316171.35152916000000],USDT[0.0000000320171431] |
| 00008091 | ATOM[7.882071010000000],BTC[0.00580000000000],ETH[0.381070420000000],ETHW[0.298000000000000],SOL[4.954896480000000],TRX[0.000007000000000],USD[2923.268005094451456I],USDT[0.000000066482209] |
| 00008092 | STG[32.988200000000000],USD[0.787354000000000] |
| 00008093 | USDT[2077.873984450000000] |
| 00008094 | BTC[0.000072640000000],ETH[1.199000000000000],ETHW[1.199000000000000],EUR[0.629352880000000],USD[0.000000073598166] |
| 00008095 | FTT[6.174265916598390] |
| 00008099 | ETH[0.000000096100984],EUR[0.000005411930725I],USD[0.000000032074674] |
| 00008100 | BUSD[510.000000000000000],USDC[427.954284800000000] |
| 00008101 | FTT[0.000000026100000],LTC[0.000000005402312],USD[0.000000702021645] |
| 00008102 | AAVE[0.000000016906251],AVAX[0.000000006380576],BTC[0.000000009200000],DENT[4.000000000000000000],ETH[0.000001707276O],EUR[0.000000020570309],USD[0.000227850744029] |
| 00008103 | BNB[0.109978000000000],BTC[0.036600800000000],TRX[0.0007770000000000],USD[1.214891420000000],USDT[0.000000053868273],XRP[20.000000000000000] |
| 00008104 | SOL[5.839890760000000],USD[0.0000001704089492] |
| 00008105 | USD[0.000000731511190],USDT[0.000000007563805O] |
| 00008109 | USD[0.137367706000000],XRP[0.450000000000000] |
| 00008113 | USD[25.000000000000000] |
| 00008117 | BTC[0.000000115524320],DOT[0.000007250000000],ETH[0.000000969264840],ETHW[0.000000004191481I],EUR[0.000000103398127],LTC[0.000000082069017],XRP[0.000999800000000] |
| 00008118 | EUR[6.687254812507318],USD[0.000000956535] |
| 00008119 | APE[0.000389491000000],BAO[34.000000000000000],BTC[0.000000000600000],DENT[2.000000000000000000],ETH[0.000000002568188],ETHW[0.000000013588768],EUR[20.002191909846188B],KIN[25.000000000000000],LUNA[0.173389571900000],LUNA2_LOCKED[0.404085341100000],LUNC[19.041724720000000],RSR[1.000000000000000000],SOL[0.005559020000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[1615.712965311942114I],USDT[0.000000109524293] |
| 00008120 | AMZN[0.002000000000000],ATLAS[553.327627720000000],BTC[0.000000000000000],ETH[0.064178980000000],ETHW[0.064178980000000],EUR[344.000000182341068I,FTT[4.000000000000000],NEAR[1.500000000000000],POLIS[4.352876390000000],TRX[0.007990000000000],USD[23.0613306786031238],USDT[61.2189786058I 87360] |
| 00008121 | BTC[0.005000000000000],ETH[0.065998000000000],FTT[1.300000000000000],NFLX[0.170000000000000],OMG[14.000000000000000],SOL[0.100000000000000],USD[-10.795151241200000],USDT[1.270445350000000] |
| 00008123 | KIN[1.000000000000000000],MATIC[266.790864490000000],USD[0.010000023620485] |
| 00008124 | BTC[0.001786980000000],EUR[0.007059484635179],USD[0.154302062495306Z] |
| 00008127 | ADABULL[2.000000000000000000],FTT[3.000000000000000],SOL[1.250000000000000000],USD[136.674918352500000] |
| 00008128 | 1INCH[0.000153950000000],AAVE[0.000000100000000],ALPHA[0.000813600000000],APT[0.000013720000000],ATLAS[0.011540990000000],AUDIO[0.000030910000000],AXS[0.000071770000000],BADGER[0.000002911000000],BAL[0.000216030000000],BAT[0.000237480000000],BCH[0.000000088000000],BNT[0.001195220000000],BOO[0.000108000440000000],CHR[0.000051670000000],CTY[0.000221550000000],CONV[0.010099890000000],CRV[0.000089730000000],CVXD[0.000710700000000],DAI[0.000103630000000],DODO[0.006162700000000],DOGE[0.000726800000000],DYDX[0.000448920000000],EDEN[0.010263680688189592 4],EURT[0.000098920000000],FIDA[0.000247620000000],FRONT[0.004030880000000],FTM[0.000337570000000],FXS[0.000191190000000],GALA[0.003875850000000],GENE[0.000023720000000],GMT[0.000110820000000],GODS[0.002094400000000],GOG[0.000196500000000],GST[0.001293430000000],HNT[0.000153700000000],HT[0.000220700000000],HXRO[0.000895870000000],IMX[0.000106790000000],LEO[0.000179600000000],LOKS[0.000227700000000],RC[0.000511040000000],MANA[0.001228900000000],MAPS[0.000648470000000],MATIC[0.000161400000000],MER[0.000755420000000],MKR[0.000000700000000],MNGO[0.000000000000000],NEAR[0.000030770000000],OKB[0.000505700000000],OMG[0.000169800000000],ORCA[0.001173000000000],OXY[0.001745730000000],PEOPLE[0.000473400000000],PERP[0.000131230000000],PSG[0.000155800000000],PTU[0.000231910000000],RAY[0.000118920000000],REEF[0.018323860000000],REN[0.000741210000000],RNDR[0.000195720000000],ROOK[0.000000110000000],SECO[0.000027100000000],SHIB[9.008757400000000],SLP[0.049630420000000],SNX[0.000378200000000],SPAY[0.000764360000000],SPELL[0.101722390000000],SRM[0.000138150000000],STAR[0.001384550000000],STEH[0.000000001011681],STG[0.000023600000000],SXP[0.002528000000000],TOMO[0.000184000000000],TRX[1.001585340000000],TULIP[0.000313500000000],UBXT[2.000000000000000],USD[0.000000028945956],USDT[936.1438342 2264834791,WAVES[0.000017580000000],WFL0W[0.000500300000000],XAUT[0.000000650000000],XRP[43.181496700000000],YFII[0.000000100000000],ZRX[0.000335150000000] |
| 00008129 | BTC[0.000000046727462],KIN[3.000000000000000000],USDT[0.00042154401958 93] |
| 00008130 | EUR[200.000000000000000000] |
| 00008131 | APE[0.000000028984053],AVAX[0.000000024170186],BTC[0.000000045654661],CTX[0.000000086364980],DOGE[0.000000066671040],ETH[0.000000069836311],EUR[0.000000099588820],FTM[0.000000017730000],GST[0.000000183561201,LUNA2[0.006359953250000],LUNA2_LOCKED[0.014839890920000],LUNC[0.003325898 77654701,OXY[0.000000063575860],SOL[0.000000018003580],USD[1.404824053118986000000000],USDT[0.900279607207747],WAVES[0.000000081018571],XRP[0.000000001373689Z] |
| 00008133 | FTT[0.000002033546200],USD[0.000000057750000] |
| 00008135 | DOGE[0.027800000000000],ETH[0.373000000000000],EUR[11853.349186770000000],USD[739.858243179321650464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008139 | BAO[1.000000000000000],EUR[0.000000065219046],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000666400435] |
| 00008143 | BTC[0.000831460000000],DENT[1.000000000000000],EUR[50.000516372817126] |
| 00008144 | PAXG[0.000826400000000],USD[0.782561014440621],USDT[0.000000004540787] |
| 00008147 | AVAX[1.319354370000000],BAO[25.000000000000000],BTC[0.005208340000000],DOT[3.081651410000000],ENJ[62.900647060000000],ETH[0.060096720000000],ETHW[0.025898770000000],EUR[61.136557220851689],FTM[138.889089010000000],GMT[38.175807040000000],KIN[19.000000000000000],MATIC[66.934609080000000],RAY[121.701722280000000],SOL[1.360792860000000],TRX[1.000000000000000],UNI[5.626478790000000] |
| 00008148 | EUR[0.010696233633696],FTT[0.000000010000000],USD[0.000000102535093] |
| 00008149 | BTC[0.000000052562704],DOT[0.000000037105011],LUNA2[0.000000004200000],LUNA2_LOCKED[0.265740496500000],LUNC[0.000000082672060],USD[25.679254907045358],USDT[0.000000003034993] |
| 00008154 | BTC[0.010272324276000],SOL[0.000206455804975],USD[0.000426465894710] |
| 00008155 | AXS[20.538337386946188],BTC[0.000000025250000],DOT[0.000000044971150],EUR[0.001049534612467],HOLY[1.000924695292015],LUNA2[0.118959677500000],LUNA2_LOCKED[0.277559864300000],LUNC[26867.461283101009598],SHIB[0.000000005943004],SOL[0.000000022253964] |
| 00008156 | EUR[12.083854210000000],USD[8.813765261102500] |
| 00008157 | EUR[0.085352585441582],USD[0.000000061957792] |
| 00008158 | BTC[0.002261650000000],ETHW[0.002261650000000],USD[2.884725349024197] |
| 00008159 | EUR[0.005721750000000],USD[0.000000032287450] |
| 00008162 | AAVE[0.160096510000000],AKRO[1882.790451810000000],APE[1.982028400000000],AVAX[0.025729420000000],BAO[190990.964912950000000],BNB[0.244392310000000],BTC[0.046864760000000],CEL[26.344992360000000],DENT[8834.335722100000000],ETH[0.208452460000000],ETHW[0.208239660000000],EUR[21.917535536708510],KNBS7788.735608300000000],MATIC[18.884201250000000],SHIB[1165742.795419920000000],SNX[21.801552840000000],SOL[22.289584670000000],TRX[2.000000000000000],UBXT[1903.706911120000000],YF[0.005829010000000] |
| 00008163 | BAO[7.000000000000000],BTC[0.001449715000000],DENT[1.000000000000000],ETH[0.020996010000000],EUR[0.000000861409267],FTT[14.000000000000000],KIN[5.000000000000000],LUNA2[10.982385450000000],LUNA2_LOCKED[25.625566060000000],USD[777.431904469531918],XRP[74.985560000000000] |
| 00008166 | BAO[7.000000000000000],BTC[0.009729410000000],DENT[1.000000000000000],ETH[0.060945840000000],ETHW[0.060945840000000],EUR[0.000331140653126],MATIC[1.000000000000000],USD[0.002238507889797] |
| 00008167 | ALEPH[318.030308540000000],TRX[1.000000000000000],USD[0.000000008893424] |
| 00008168 | EUR[0.000000248691277],KIN[3.000000000000000],USDT[0.000000067817566] |
| 00008171 | ALGO[713.225476510000000],BAO[2.000000000000000],BTC[0.222867500000000],EUR[0.000000841431828],KIN[1.000000000000000] |
| 00008172 | LUNA2[0.000044224568040],LUNA2_LOCKED[0.000103190658800],LUNC[9.629992800000000],USD[29.980319205480475] |
| 00008173 | BTC[0.000000050691900],TRX[0.002331000000000] |
| 00008174 | BAO[1.000000000000000],BTC[0.094135830000000],ETH[1.017821760000000],ETHW[1.017570911461835],USDT[1.260450369160464] |
| 00008175 | BTC[0.000000084545409],EUR[0.000000536059652],FTT[0.000000514854448],USD[0.000000038626798] |
| 00008176 | EMB[10.000000000000000],TRX[0.000777000000000],USD[1.110334355154191],USDT[0.000000001534178] |
| 00008180 | BTC[0.000000081900000],ETH[0.000000003099103],EUR[0.000000091288730],FTT[0.000000072917425],LINK[0.000000016062218],SOL[-0.000581559732429],USD[0.035673229553412],USDT[0.037567793434653] |
| 00008182 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.122119470000000],ETHW[0.129475300000000],KIN[6.000000000000000],LUNA2[0.004388078761000],LUNA2_LOCKED[0.001023885044000],LUNC[95.551338880000000],RUNE[36.075995400000000],SOL[2.412593880000000],TRX[2.000000000000000],USDT[0.000069036623209] |
| 00008183 | AKRO[1.000000000000000],BAO[2.000000000000000],USD[0.000000032531088],USD[0.000000029485017] |
| 00008184 | BAO[2.000000000000000],EUR[0.001884802068002],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00008185 | BTC[0.581325500000000],ETH[0.011972400000000],ETHW[0.011972400000000],SOL[200.266544000000000],USDT[1660.234694530240166] |
| 00008187 | BAO[1.000000000000000],BTC[0.000000085000000],ETHW[8.741061700846637],EUR[0.825541084260832],KIN[1.000000000000000] |
| 00008188 | BTC[0.016556640000000],ETH[0.247137100000000],EUR[0.208924820000000] |
| 00008189 | BAO[6.000000000000000],EUR[17.840177632454726?],FTT[0.000000085161997?],KIN[4.000000000000000],RNDR[60.351656630000000],TRX[1.000000000000000] |
| 00008192 | ETH[0.000864000000000],EUR[553.347785220000000] |
| 00008194 | BTC[0.000249200000000],EUR[0.090371035000000],EURT[0.341034360000000],USD[0.670606072960000],USDT[0.053807044000000] |
| 00008197 | ETH[0.000000004200000],USD[0.008127170316278] |
| 00008198 | EUR[1839.753363320000000],USD[0.000000099585760] |
| 00008200 | DENT[0.000000015553052],EUR[0.000000092488806],SHIB[437.912573670000000],USDT[0.000000017503650] |
| 00008202 | FTT[0.700000000000000],USDT[0.685307500000000] |
| 00008205 | ATOM[0.079102840000000],AVAX[0.024852680000000],BABA[0.020571400000000],BAO[1.000000000000000],BNTX[0.012607060000000],BTC[0.000783169000000],CHZ[3.761205600000000],CRO[4.865277620000000],DOT[0.109669350000000],ETH[0.009594340000000],ETHW[0.009471130000000],EUR[0.272759759632299],ERT[0.007251700000000],FIB[0.000726250000000],FTT[0.023590180000000],GBP[0.018244107381360],GOG[0.801181860000000],KNC[0.891972810000000],KNJ[1.236198650000000],LRC[0.768663680000000],LTC[0.006310300000000],NEAR[0.024589189310000],LUNC[0.011344790000000],MRNA[0.006712960000000],NFLX[0.003187200000000],POLIS[0.508889300000000],RUNE[0.280952670000000],SOL[0.019411470000000],SRM[1.991050290000000],SUSHI[8.501694506800000],TRU[0.447062230000000],USD[0.026684833798474],USDJ[0.001702759453215],USO[0.029178850000000],USTC[0.993221790000000] |
| 00008211 | STARS[1252.987738771677040] |
| 00008212 | BTC[0.239336336247830],ETH[0.655385178146370],ETHW[0.655385172277093],USDT[0.000000053160665],YF[0.000000004000000] |
| 00008218 | EUR[0.000000070143666],USD[0.000000015665050] |
| 00008219 | BAO[1.000000000000000],GBTC[209.214427500000000],HOLY[1.000000000000000],USD[34.177917064935166],USDT[0.000000074454080] |
| 00008220 | EUR[0.000000547000000],ETHW[0.000005470000000] |
| 00008221 | TRX[0.001582000000000],USDT[0.000061056107390] |
| 00008225 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002613620000000],EUR[0.005457986293343],KIN[1.000000000000000],USD[0.000093966924120] |
| 00008229 | USD[0.011611365151679?] |
| 00008233 | USD[0.000000138336941],USD[0.000000017205591] |
| 00008234 | ATOM[0.611769940000000],BAO[71189.160812160000000],CRO[28.227898210000000],GALA[43.324343910000000],USD[0.000001073047865] |
| 00008236 | BTC[0.014729570000000],EUR[0.010255885422847],TRX[1.000000000000000] |
| 00008238 | BTC[0.000000009496700],EUR[0.000001920631399],LUNA2[0.105597342300000],LUNA2_LOCKED[0.246393798600000],LUNC[23805.144094990000000],SUN[4.617701990000000],USD[0.167204884295169] |
| 00008244 | BAO[2.000000000000000],BTC[0.000894150000000],ETHW[0.002562380000000],EUR[0.000013815611233],KIN[1.000000000000000],LUNA2[0.048034182520000],LUNA2_LOCKED[0.112079759200000],LUNC[0.154736780000000],SHIB[207228.910976150000000] |
| 00008246 | FTT[3.499760000000000],FXS[2.999403000000000],LUNA2[0.258132741500000],LUNA2_LOCKED[0.602309730200000],LUNC[56208.947933800000000],STG[13.997284000000000],USD[2.219481485000000],USDT[1.573030330000000] |
| 00008249 | BTC[0.021726300908440],ETH[0.000985200000000],ETHW[0.000985200000000],LUNA2[0.465544543000000],LUNA2_LOCKED[1.086270600000000],LUNC[1.499700000000000],USD[26.925433813113955800000000] |
| 00008251 | APE[0.655311382727363],BTC[0.000618700000000],ETH[0.001871520000000],ETHW[0.001844140000000],EUR[0.000078824871854] |
| 00008255 | AKRO[1.000000000000000],AVAX[8.067803980000000],BAO[3.000000000000000],DENT[3.000000000000000],ETHW[0.001000000000000],EUR[0.135886776865022?],FTM[676.321592230000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATIC[1.007222230000000],RSR[2.000000000000000]SOL[42.036394000000000],STGI[44.045635700000000],UBXT[1.000000000000000],USD[0.004975582924259],USDT[0.000770834435142] |
| 00008262 | TRX[0.001554000000000] |
| 00008263 | ETH[0.000958800000000],EUR[0.000000225934586],LTC[0.823945980000000],TRX[0.001142000000000],USDT[877.238001373814570] |
| 00008265 | BTC[0.002098670000000],RAY[169.205808080000000],USD[0.000000002187160],USDT[119.600338275757290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008266 | UMEE[23006.2783671790069674] |
| 00008272 | BAO[1.00000000000000000000],ETH[0.025989820000000000],ETHW[0.02566423000000000],KIN[2.00000000000000000000],SOL[1.056863830000000000],USD[3.1965854461789733],XRP[116.21859899000000000] |
| 00008273 | FTT[0.0000000045755000],USD[0.000002346915461],USDT[1.1466487209000000] |
| 00008274 | FTT[23.6259000000000000000] |
| 00008275 | USD[0.3828550591325200],USDT[0.000000080612384] |
| 00008276 | TRX[0.0007770000000000],USD[-3.375212526250519900000000000],USDT[6.30423287892066489] |
| 00008280 | LUNA2[0.0034323095060000],LUNA2_LOCKED[0.00800872218200000],USD[44.3985815325465158],USDT[0.0000000088010498],USTC[0.485860000000000000] |
| 00008282 | EUR[220.000000000000000000],USD[-139.55433064402500000] |
| 00008285 | BAO[1.00000000000000000000],BTC[0.00003327180425000],ETHW[1.03749838000000000],EUR[0.0346457327999552],HOLY[1.007745920000000000] |
| 00008286 | BTC[0.0000000037008200],EUR[0.0000000536300000],USDT[0.0000000070261521] |
| 00008293 | USD[0.000000114834310],USDT[0.000000090256286] |
| 00008296 | USD[0.0000000196099219],USDT[0.0000000243475164] |
| 00008297 | USD[0.9471551768120000] |
| 00008305 | EUR[0.0000000056281720],XRP[0.46207120000000000] |
| 00008309 | BTC[0.11278379300000000],EUR[1.21264921250000000],GRT[1248.67704098000000000],MATIC[125.25156762000000000],TRX[0.001554000000000000],USDT[0.0000000011692392] |
| 00008310 | ATLAS[10000.0000000025810400],IMX[126.8688637828499814],XRP[24.08891200000000000] |
| 00008312 | BAO[1.00000000000000000000],EUR[0.0000000030168544],TRX[1.000000000000000000] |
| 00008313 | AKRO[1.00000000000000000000],APE[1.2281517600834380],ASD[47.50665359000000000],AVAX[0.23656291000000000],BAO[6.00000000000000000000],BTC[0.000178860000000000],DOGE[102.46210126000000000],ETH[0.01730446000000000],ETHW[0.01708542000000000],KIN[8.00000000000000000000],SHIB[1512537.7100980400000000],TRX[1.00777700000000000],UBXT[1.00000000000000000000] |
| 00008314 | EUR[0.2457065600000000],USD[23.6817441413591872],USDT[0.0000000042402390] |
| 00008317 | BAO[1.00000000000000000000],BTC[0.11519009505300000],ETH[1.67534937000000000],ETHW[0.00031681000000000],EUR[135.3262484698909260],FTT[25.39517400000000000],TONCOIN[11.141522150000000000],USD[41.4310596680670000],USDT[0.0000000094616900] |
| 00008318 | APE[0.0041592351080000],USD[0.7144674160843435] |
| 00008320 | BAO[1.00000000000000000000],BTC[0.00209602000000000],USD[0.0000486111533404] |
| 00008321 | POLIS[522.800000000000000000],USD[0.0181400617500000],USDT[0.000000470306570] |
| 00008324 | ETH[0.0000000318700000],STETH[0.0000000001204854] |
| 00008325 | USD[0.0003012841601472] |
| 00008326 | BTC[0.000000097257904],EUR[32.3791130684349913],FTT[0.0000000094076564],USD[-21.0757696556989161],USDT[0.0000000063093256] |
| 00008329 | POLIS[120.328295105000000000],USD[0.0430047432500000],USDT[0.00000004937166] |
| 00008331 | USD[0.000000028114350],USDT[0.000000095215000] |
| 00008334 | EUR[0.000000058874686],TRX[0.7158000000000000],USD[0.68586005050000000],USDT[446.7403923101796224] |
| 00008335 | BTC[0.0000958400000000],USD[0.004375021396970],USDT[255.9967448235900000] |
| 00008337 | ALPHA[1.00000000000000000000],BTC[0.0000000250000000],DAI[0.17461294000000000],DENT[2.000000000000000000],ETH[0.000000044617582],ETHW[0.000000070000000],EUR[0.0931201683783792],FIDA[2.00000000000000000000],UBXT[1.00000000000000000000],USD[0.000000058988725],USDT[0.1785744659595474] |
| 00008338 | AUDIO[1.00000000000000000000],BAO[1.00000000000000000000],BNB[0.000099490000000000],CHZ[1.00000000000000000000],DENT[1.000000000000000000],ETH[0.0100000077823671],ETHW[0.01000003000000000],HOLY[1.00092283000000000],OMG[1.00823073000000000],SUSHI[1.00918320000000000],UBXT[1.00000000000000000000],USD[0.000000038468056] |
| 00008344 | USD[-199.1284594869844800],USDT[281.9126036557254674] |
| 00008346 | BTC[0.000000098569000],DOGE[21.04560000000000000] |
| 00008347 | BTC[0.000000093549662],USD[10.73779089000000000] |
| 00008349 | AMZN[1.0480905000000000],BTC[0.003499335000000000],TRX[0.000778000000000000],USD[0.09674335000000000],USDT[1.4511648815000000] |
| 00008350 | ETH[0.0025597400000000],ETHW[0.00255974000000000],LUNA2[0.000004592378100],LUNA_LOCKED[0.0000010715544900],LUNC[0.002333000000000000],USD[-0.0389580920000000],USDT[0.000011392958690] |
| 00008352 | ATOM[0.0911184500000000],BTC[0.0380000000000000],LUNA2[0.73304792620000000],LUNA2_LOCKED[1.71045161400000000],MATIC[660.000000000000000000],SOL[0.00548574800000000],USD[1.4815682953251826],USDT[0.0019308914151432] |
| 00008353 | CRV[0.000000033392050],DOGE[0.000000051834992],SHIB[0.000000008475580],SOL[0.0000079395996],USD[0.6623112443877703] |
| 00008354 | BTC[0.1063899000000000],DOGE[1.00000000000000000000],ETH[1.3960091429733475],ETHW[0.000000029733475],LUNA2[0.40286753390000000],LUNA2_LOCKED[0.92988929590000000],LUNC[1.28504405000000000] |
| 00008355 | STEP[10443.54523636000000000],USD[2.45496080500000000],XRP[0.58538300000000000] |
| 00008356 | ATLAS[5599.37592260000000000],BTC[0.00072224000000000],SRM[38.4043594500000000],USDT[0.000000062807424],XRP[19524.43611581000000000] |
| 00008357 | BTC[0.000000011363875],SOL[8.3298459584098497],USD[637.35643587744784830000000000] |
| 00008359 | AKRO[1.00000000000000000000],BAO[1.00000000000000000000],KIN[2.00000000000000000000],TRX[1.000000000000000000] |
| 00008362 | BTC[0.00000056348185],SOL[0.0000000013291275],USD[0.00000031865698],USDT[0.000000092794360] |
| 00008363 | ETH[0.0391812100000000],ETHW[0.03918121000000000],EUR[0.000000049064148],KIN[1.00000000000000000000],USDT[0.3007158847847498] |
| 00008364 | KIN[1.00000000000000000000],SOL[0.0062748100000000],USDT[39.4349847904967676] |
| 00008367 | AKRO[0.000000000000000],BAO[8.00000000000000000000],BTC[0.000007385204985],CHZ[1.00000000000000000000],DENT[4.000000000000000000],GRT[1.00000000000000000000],HOLY[0.000008000000000],KIN[10.00000000000000000000],MATIC[0.0037989500000000],NEAR[0.0004898482518891],RNDR[0.0086899000000000],SECO[0.000155210000000],SOL[0.0004789000000000],STG[0.0016451300000000],TRX[6.000000000000000000],UBXT[6.00000000000000000000],USD[29.285214052309791],USDT[0.002811904912002] |
| 00008368 | EUR[0.0066707200000000] |
| 00008369 | BNB[0.0000007000000000],BTC[0.0324643763050700],DENT[1.000000000000000000] |
| 00008370 | BNB[1.11000000000000000] |
| 00008371 | EUR[15200.000000000000000000] |
| 00008373 | BUSD[9.46000000000000000],KIN[2.00000000000000000000],REN[116.000000000000000000],USD[0.0198412508328605] |
| 00008375 | BAO[1.00000000000000000000],BNB[0.5831763626464999],BTC[0.000000063889123],BTT[809.495456350000000],DOGE[0.000000000000000004],ETH[0.1011071800000000],ETHW[0.10010898000000000],EUR[0.0000000000451456],KIN[3.00000000000000000000],SHIB[138220.7115385874977073],SOL[0.000115800000000],TRX[11.000000000000000720],USD[10.00000000000000000] |
| 00008376 | TRX[0.0000020000000000],USD[0.000001060500000],USDT[0.2442604283743340] |
| 00008378 | BTC[0.0000000043284120],HNT[0.0000000036715795] |
| 00008380 | ETH[0.0000000094337200],LTC[0.0000000005040774],USD[0.0000002514171480],USDT[0.0000000000022066] |
| 00008381 | EUR[60.000000000000000000] |
| 00008383 | USD[0.0001552335511206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008384 | USD[106.958539878001077300000000000],USDT[0.000000003156624.0] |
| 00008386 | BAO[1.000000000000000000],BTC[0.000000045564460],DOT[3.563945340000000000],KIN[1.000000000000000000],LUNA2[10.899976220000000000],LUNA2_LOCKED[24.684094150000000000],LUNC[2327539.929051690463600500],USD[443.497692538740734600000000000],USDT[0.997165003116981700],XRP[41.2898102200000000000] |
| 00008387 | BTC[0.000000000600084340088],ETHW[0.403923240000000000],EUR[0.227412076000000000] |
| 00008389 | ATLAS[6419.772900530000000000],LINA[1726.297588400000000000],UMEE[2470.000000000000000000],USD[0.725705702766277] |
| 00008390 | TRX[0.000777000000000000] |
| 00008391 | AVAX[0.069924000000000000],DOGE[1.804680000000000000],ETH[0.003999240000000000],ETHW[0.003999240000000000],KNC[38.192742000000000000],LUNA2[0.003067683058000000],LUNA2_LOCKED[0.007157927136000000],LUNC[0.009882200000000000],SOL[0.049589600000000000],SRM[2.984610000000000000],SUSHI[0.498290000000000000],TRX[0.0015550000000000000],USDT[87.4375948361500000] |
| 00008393 | BNB[0.000002400021756026],DENT[1.000000000000000000],USD[0.000000034455017],LINA[27.891318790000000000],USD[0.000000019595295] |
| 00008396 | AXS[13.997340000000000000],BTC[0.000000005451337 1],FTT[0.06181422099756 80],SOL[3.018890504866872 1],USD[-89.384713036451116 5],USDT[16.2532148761378751] |
| 00008398 | SOL[0.133541300000000000],USDT[0.000000089488643030] |
| 00008399 | AAVE[0.070000000000000000],BCH[0.216974540000000000],BNB[0.010000000000000000],COMP[0.143800000000000000],DOT[0.800000000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],FTT[0.500000000000000000],KNC[0.198651000000000000],LINK[0.400000000000000000],LTC[0.389962000000000000],LUNA2[0.003072401520000000],LUNA2_LOCKED[0.007168936880000000],LUNC[0.009897400000000000],RUNE[0.099601000000000000],SKL[3.816270000000000000],SOL[0.189960100000000000],SRM[5.998480000000000000],SUSHI[6.497530000000000000],SXP[15.600000000000000000],TRX[1.861490000000000000],USD[0.000000103394400],USDT[0.335948343800000],XRP[57.000000000000000000] |
| 00008401 | BTC[0.000000047745684],ETH[0.000000036000000],EUR[0.000000266970236 1],FTT[0.0440002200000000] |
| 00008402 | BTC[0.000063190000000],EUR[0.000000074781842],FTT[3.001680830000000000],USDT[1717.752759034396629 5] |
| 00008403 | ALPHA[298.947180000000000],CVC[3935.402480000000000],LRC[59.982330000000000],OXY[0.977200000000000],Q[1379.882200000000000],REEF[10638.434400000000000],RSR[2029.785300000000000],STG[38.988980000000000],USD[80.527509323856 9880],USDT[0.000000154694194] |
| 00008406 | TRX[0.001554000000000],USD[0.004565680059942],USDT[-0.003127629825873 5] |
| 00008407 | ETH[0.000000099597700],USD[0.004043076612345 4],XRP[0.000000568056489 6] |
| 00008408 | EUR[99.467108040000000],USD[0.802552171267922 9] |
| 00008412 | KIN[1.000000000000000000],SHIB[809388.911371910000000],USD[30.010000000001039] |
| 00008413 | BAO[4.000000000000000],BTC[0.025542359337550 0],ETH[0.343413378673268 8],ETHW[0.224770198673268 8],EUR[103.314538115000253 5],KIN[2.000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000] |
| 00008421 | USD[5.007114441000000000000],USDT[13.840000000000000000] |
| 00008422 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000001347048366],KIN[1.000000000000000],SOL[2.155912790000000000] |
| 00008424 | 1INCH[0.000000000794719 6],ANC[0.000000089163294],BADGER[0.000000089525600],BAO[4.000000000000000],BNB[0.000058769554142 4],BTC[0.000000000092784],EDEN[0.000000011359660],EUR[0.000000780375090],HXRO[0.000000047079627],KIN[7.000000000000000],RUNE[0.000000054268048] |
| 00008427 | ETH[0.001260000000000],ETHW[0.001260000000000],USDT[470.7229362970000000] |
| 00008429 | BAO[1.000000000000000],EUR[662.928810370000000],USD[0.449920020000000000] |
| 00008431 | BOBA[0.007663000000000],DOGEBULL[28184.062500000000000],ETHBULL[431.821832200000000],FTT[152.431573340000000],TRX[0.922701404154 1394],TRXBULL[14770.000000000000000],USD[7883.513536254704335800000000],USDT[0.003463952930 7100] |
| 00008432 | AUDIO[1.000000000000000],CHZ[1.000000000000000],EUR[241.619048570000000],KIN[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000046448397],USDT[0.000000074087350] |
| 00008434 | ETH[0.004844970000000],ETHW[0.004844970000000],USD[0.000012720955383] |
| 00008436 | TRX[0.000843000000000],USD[0.237035435500000],USDT[0.000000094516189] |
| 00008439 | EUR[100.000000000000000] |
| 00008440 | BTC[0.001900000000000],ETH[0.128761230000000],ETHW[5.367877260000000],MANA[24.724986440000000],TRX[0.002331000000000],USDT[53.4186679701983510] |
| 00008441 | AKRO[27.000000000000000],BAO[348.000000000000000],BTC[0.577995980000000],DENT[29.000000000000000],ETH[1.035777990000000],ETHW[1.053379400000000],EUR[0.378702911950 1370],FIDA[85.858305460000000],HOLY[1.031934800000000],HXRO[1.000000000000000],KIN[343.000000000000000],RSR[5.000000000000000],TRX[15.153120200000000],UBXT[25.000000000000000] |
| 00008446 | USD[0.009841326500000] |
| 00008448 | ALGO[1466.000000000000000],BTC[0.308644447420000],CEL[0.079472000000000],ETH[0.001940780000000],ETHW[1.324940780000000],FTT[284.235619676538434 0],LUNA2[2.513953630000000],LUNA2_LOCKED[5.865891802000000],SOL[0.063641600000000],STG[0.931960000000000],USD[5069.199028396997462 0],USDC[4970.964313900000000],USDT[65.152502000000000] |
| 00008450 | USDT[1.848390287500000],XRP[2305.000000000000000] |
| 00008453 | TONCOIN[0.000985400000000],USDT[0.000000021294198] |
| 00008455 | EUR[0.667132265248179 4],USD[0.000000050946542] |
| 00008458 | ETHW[0.128000000000000],EUR[0.000000087455000],NFT [459456615225676558](1),USDT[173.323923279000000000] |
| 00008458 | USDT[58.368307500000000000] |
| 00008460 | EUR[25.000000000000000] |
| 00008462 | USD[0.000000012928100],USDT[0.000000056027874] |
| 00008463 | BTC[0.003578390000000],ETH[0.178391190000000],ETHW[0.000161711000000],FTM[305.010423450000000],SOL[1.017339940000000],TRX[0.000560000000000],USD[333.002923228022 6592],USDT[0.938325657071 9089] |
| 00008464 | CRV[0.000000001912000],ETH[0.000000006828028] |
| 00008465 | ALC[22.199650000000000],AVAX[7.998400000000000],BULL[0.228583000000000],DOGE[0.800000000000000],DOT[15.094000000000000],ETHBULL[0.008630000000000],FTT[51.890620000000000],LINK[22.795440000000000],LUNA2[0.804835912900000],LUNA2_LOCKED[1.877950463000000],OXY[1726.659232000000000],SOL[8.997600000000000],SUSHI[58.488300000000000],TRX[0.002349000000000],USD[0.000036200000000],USDT[66.341880000076709 6],USTC[0.708400000000000] |
| 00008466 | TRX[0.001555000000000] |
| 00008467 | EUR[62377.982000000000000],FTT[25.095464000000000],USD[20.566979572693 4651] |
| 00008473 | BTC[0.018097834000000],DOGE[635.974350000000000],ETH[0.067994300000000],SOL[0.949897400000000],USD[0.039132405054750000] |
| 00008476 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[6.000000000000000],BTC[0.000001600000000],DENT[5.000000000000000],ETH[2.058214350000000],ETHW[1.734729642000000],EUR[64.022692079045344 7],GMT[25.623392990000000],KIN[4.000000000000000],LUNA2[5.979357298000000],LUNA2_LOCKED[13.457397280000000],LUNC[1302659.883122280000000],MATIC[1.000429270000000],RSR[3.000000000000000],SHIB[351824.944189300000000],SOL[1.364064770000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00008478 | USD[2.006493220000000000] |
| 00008480 | BTC[0.003826891500000],USD[0.380158059000000000] |
| 00008489 | EUR[0.000000861150371],SUN[87000.000000000000000],USDT[0.000000084160946] |
| 00008489 | LUNA2[1.809874967000000],LUNA2_LOCKED[4.223041591000000],LUNC[5.830311040000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010005394689567] |
| 00008490 | USD[14652.503754128487 0653] |
| 00008491 | EUR[0.000001438671 2602] |
| 00008494 | USD[30.000000000000000] |
| 00008495 | BAO[5.000000000000000],ETHW[0.021987430000000],EUR[45.967072161489917 6],KIN[6.000000000000000],LUNA2[0.000000366487846],LUNA2_LOCKED[0.000000855138307],LUNC[0.007980357239350 8],SRM[12.975823440000000],STG[2.257855260000000],USD[6.509695735838538],USDT[0.000003816061140 6] |
| 00008498 | ETH[0.000000478670979],ETHW[0.000000477058000],EUR[0.000066159533116],USD[0.000009256193666],USDT[0.000000097645224] |
| 00008499 | EUR[100.000000000000000] |
| 00008504 | EUR[0.000000009131318],USD[0.000021225032930 5] |
| 00008505 | TRX[0.001555000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008506 | BAO[1.000000000000000000],STG[116.264030130000000],USD[1.650000150420549] |
| 00008511 | USD[118.035878000000000],USDT[30.084424490000000] |
| 00008513 | AVAX[0.000000100000000],BNB[0.000000005873739],EUR[0.000000369559229],USDT[0.000000097361058] |
| 00008514 | EUR[56322.405800000000000],LUNA2[0.005451081973000],LUNA2_LOCKED[0.012719191270000],USD[0.000000031000000],USDT[0.003374000000000],USTC[0.771627000000000] |
| 00008517 | APT[0.820318794739672],EUR[0.000000074000000],LTC[0.000000007572158],SOL[0.000000011905852],USD[-1.476349103553296],USDT[0.000000111867429] |
| 00008518 | BNB[0.018801421082599],LTC[0.115790135627390],TRX[0.001818000000000],USDT[0.737772392610826],XRP[536.053357683319501] |
| 00008521 | EUR[0.000001374907102] |
| 00008525 | BAND[0.000000062457764],BNB[0.000000022219622],BTC[0.001799682863621],COMP[0.000000004000000],ETH[0.042225730000000],ETHW[0.042225730000000],FTT[0.000000072800600],GMT[0.992080000000000],LUNA2_LOCKED[92.131101140000000],LUNC[0.008304800000000],SOL[0.244995000000000],TRX[0.00155400000000000],USD[0.398230719616083],USDT[0.000000081781972] |
| 00008526 | TRX[0.228702000000000],USD[192.929080055288000000000000] |
| 00008528 | BAO[1.000000000000000000],BCH[2.056964850000000],BTC[0.017001060000000],ETH[11.071380127131408],FTT[0.934376067230000] |
| 00008529 | USD[-72.031813014805389],USDT[99.000000000000000] |
| 00008531 | BAO[0.000000071000000],BNB[0.000000027041090],BNBBULL[0.000000007022620],BTC[0.000000045299061],DOGEBEAR2021[0.000000005290142],DOGEBULL[0.000000074209165],EUR[0.527520486498796],KIN[1.000000000000000],TRX[0.000173000000000],USD[0.000000052766134],USDT[0.000000052766134] |
| 00008536 | EUR[0.004567480716720],LUNA2[0.104595594800000],LUNA2_LOCKED[0.244056387800000],LUNC[23624.365019640000000],USDT[0.000001960000000] |
| 00008537 | BTC[0.000064300000000],EUR[0.062883677393160],LUNA2[0.573932453000000],LUNA2_LOCKED[1.339175724000000],USD[128.927839919466020] |
| 00008538 | BTC[0.000000060000000],EUR[0.000000031384230],LTC[48.367515630000000],USDT[0.389903350542904] |
| 00008542 | ETHW[0.037536420000000],TONCOIN[117.000000000000000] |
| 00008543 | BTC[0.164000000000000],DOT[18.200000000000000],ETH[1.168000000000000],ETHW[1.168000000000000],EUR[0.000000051949338],LTC[12.640000000000000],SOL[2.000000000000000],USD[0.925906032234275] |
| 00008544 | EUR[0.300000121428945],LTC[0.000000062830520],TRX[0.000000003290000],USD[0.000003698701 8] |
| 00008545 | USD[0.163030982792060],USDT[44.047581201491265] |
| 00008547 | EUR[0.000000066691627] |
| 00008552 | DENT[1.000000000000000],EUR[46.203123764490 6486],TRX[0.000777000000000],USDT[0.000000105377848] |
| 00008554 | FTM[12164.843300940000000],FTT[25.000000000000000],SOL[0.005431149379574 4],USD[-2200.871315997460577 9],USDT[0.000000148170437] |
| 00008555 | APE[35.000000000000000],BTC[0.022697587000000],CRO[230.000000000000000],DOT[7.999050000000000],EUR[21.450021453000000],FTT[2.033304640000000],MANA[39.992400000000000],SOL[5.000000000000000],USD[0.285748518714985 8] |
| 00008558 | AVAX[0.048326178156808 6],BNB[0.000000022563788],BTC[0.000413120726624 1],CEL[0.027748046329074 7],ETH[0.000968088573124 8],ETHW[-0.000031773220549],EUR[0.774212571303763 1],FTM[9.000000048262236],MATIC[4.385001138549836 5],TRX[0.442230499497 2235],USD[-1.753241201795077 700000000000],USDT[0.000000010344 8711] |
| 00008560 | ETH[0.000924200000000],ETHW[0.000924200000000],FTT[0.098460000000000],USD[112.747630356617 8400] |
| 00008562 | BAO[1.000000000000000],DOT[0.458135800000000],EUR[0.000000076957660],FTM[14.088572480000000],KIN[1.000000000000000],USD[0.379649603266585 600000000] |
| 00008563 | AKRO[1.000000000000000],AVAX[0.000000100000000],BAO[1.000000000000000],KIN[1.000000000000000],MATIC[0.000000031189490],USD[0.000000071227176],USDT[0.005699810000000] |
| 00008566 | USD[-0.266337920000000],USDT[140.000000000000000] |
| 00008569 | BTC[0.000000080268088],EUR[0.000000073833280],USD[0.066476416198878 6],USDT[0.000000040493984] |
| 00008570 | BTC[0.003800000000000],KIN[1.000000000000000],USD[6.531841690000000000] |
| 00008571 | AKRO[3.000000000000000],BAO[14.000000000000000],BNB[0.126881390000000000],DENT[3.000000000000000],DOGE[514.527679760000000],ETH[0.040185560000000],ETHW[0.039686830000000],EUR[118.200089518131 9699],KIN[20.000000000000000],RSR[3.000000000000000],TONCOIN[255.886748040000000],TRX[0.005142 8500000000],UBXT[5.000000000000000] |
| 00008572 | USD[14.193337180000000] |
| 00008574 | EUR[0.000000034440600],TRX[0.000778000000000],USD[0.000000089945657],USDT[0.000000050442686] |
| 00008575 | SOL[0.055894600000000],USD[9.519482420267096 00000000000] |
| 00008576 | USD[0.000000061582810],USDT[0.000000015487014] |
| 00008580 | TRX[0.000001000000000] |
| 00008581 | EUR[2065.000000000000000],USD[0.514786771950000],USDT[399.200000000000000] |
| 00008584 | BTC[0.000138098454735 1],ETHW[0.754000000000000],FTT[0.046921609475292 4],GAL[0.092300000000000],GMT[0.988400000000000],USD[481.475661667376649 7] |
| 00008585 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000031466471] |
| 00008586 | USD[0.633166710685000000000000] |
| 00008588 | TRX[0.002332000000000],USD[0.000064240666694 18],USDT[0.000000012000000] |
| 00008589 | BTC[0.193381060000000],ETHW[0.321000000000000],EUR[925.814568300893420 4],LUNA2[1.733099611000000],LUNA2_LOCKED[4.043899092000000],LUNC[207.540000000000000],USDT[0.000076701700000] |
| 00008590 | LUNA2[0.001944200857000],LUNA2_LOCKED[0.004536468667000],LUNC[42.335383000000000],USD[0.000002249732200 0] |
| 00008591 | BAO[4.000000000000000],BTC[0.109993730000000],EUR[0.001714682693308],KIN[2.000000000000000],USD[0.000185869324804] |
| 00008594 | ETH[0.204000000000000],ETHW[0.204000000000000],MBS[0.236200000000000],USD[1.193069680000000] |
| 00008595 | DFL[192.727287790984000],ENS[0.000000094000000],JST[47.041092025684186 6],LINK[0.000000015686260],LU[0.000000013025755],USD[0.000000019794681 85] |
| 00008601 | BAO2[0.000000000000000],BTC[0.000001475860456 6],DENT[1.000000000000000],DOT[0.000070560000000],ETH[0.000083503142654],ETHW[0.000008347687259],EUR[52.507754078328342 4],KIN[4.000000000000000],SOL[0.000043070000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.001107561721470 6] |
| 00008603 | BNB[0.001108720000000],USD[-0.795296464341045 5],USDT[0.978062423858974] |
| 00008606 | USD[11484.383594900000000] |
| 00008608 | BTC[0.008912720000000],ETH[0.059968940000000],EUR[0.000062555828496 3],FTT[4.960050207161927 5],LUNA2[0.146384577700000],LUNA2_LOCKED[0.341564014700000],SOL[1.139818642265149 9],USD[0.943455152701005],USDT[0.000000031207220] |
| 00008609 | USD[0.027548810000000] |
| 00008610 | BTC[1.487312150000000],USD[0.053751250000000] |
| 00008614 | BTC[0.003899107000000],ETH[0.049987840000000],ETHW[0.049987840000000],NFT[389253442601064218][1],NFT[483490753538173053][1],SOL[0.019886000000000],TRX[0.000777000000000],USDT[10.724655052500000] |
| 00008619 | APE[0.000032572269800],BTC[0.000010750000000],ETH[0.000038900000000],MANA[0.075369878630000],TRX[0.000030000000000],USD[0.010512477962374 4],USDT[0.007999830341112] |
| 00008622 | AMZN[0.000000100000000],AMZNPRE[0.000000073265741],APE[0.000000078776448],AVAX[0.000000044990152],BNB[0.000000037793894],BRZ[0.000000066129717],BTC[0.000000069530000],CRO[0.000000080439834],DOT[0.000000099855564],ETH[0.000000032099575],EUR[0.002684439709524 3],FTT[0.000000054569766],KSHIB[0.000000058265201],LUNC[0.000000084905600],RAY[0.000000035597715],SOL[0.000000083569711],USDT[0.015010000000375631 6],UNIB[0.000000037563161],UNIB[0.000000037563161],TBRYB[0.000000028348440],TSLAPRE[0.000000003756316],UNIB[0.000000082109 6],USD[437.108589492117],WAVES[0.000000099357605] |
| 00008623 | BAO[12.000000000000000],BTC[0.005857720000000],EUR[0.000000063502233],FTT[1.062178300000000],KIN[4.000000000000000],LUNA2[0.004122181262000],LUNA2_LOCKED[0.009618422944000],LUNC[89.761364850000000],SHIB[16515053.863740370000000],TRX[1.000000000000000] |
| 00008625 | USD[0.522208703081729 1],USDT[0.000000068420217] |
| 00008627 | USD[0.000000025312146],USDT[0.000000091738888] |
| 00008629 | ATOM[13.000000000000000],ETH[0.476000000000000],ETHW[0.476000000000000],USD[28.229467119470000],USDT[2.042680400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008630 | USD[26.458836163763479],USDT[494.1300000066993800] |
| 00008631 | BTC[0.5416738340546748],ETHW[0.049073500000000],EUR[0.0001562156038659],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000048254317] |
| 00008633 | AUDIO[1.000000000000000],USDT[0.0000000026197700] |
| 00008634 | BTC[0.000000021845463],DAI[0.0000000019542315],ETH[0.000000010000000],TRX[0.0044089254717775],USD[0.0002910402030503],USDT[0.0000000011467042],XRP[0.0000009666798342] |
| 00008636 | ETH[0.019622850000000],ETHW[0.019622848845195],USD[4.1586329605300000000000000] |
| 00008637 | BTC[0.060826380000000],ETH[2.310897350000000],FTT[11.086175600000000],STG[155.959390140000000],USDC[1047.0191430900000000],USDT[3412.3070985898968127] |
| 00008640 | EUR[1.2016547900000000],USD[-1.0708561118525000] |
| 00008641 | USD[0.0044635536344611] |
| 00008642 | USD[0.0000000138214005],USDT[0.0000000013384940] |
| 00008643 | APT[0.0410264600000000],BNB[0.0000025000000000],BTC[0.0000000023153538],BUSD[16000.0000000000000000],CEL[0.0825966500000000],ETHW[0.1787658200000000],FTT[0.0000000080149057],HT[0.0882000000000000],MATIC[0.3726424200000000],TRX[688.1479692200000000],USD[56.9799288136081381],USDT[0.0000000084147962],USD[56.97992881360](FIB.000397360000000) |
| 00008646 | BNB[0.0000025218150415],USD[0.0000301334676180] |
| 00008648 | BTC[0.0002116800000000],EUR[0.0001217827875171],SRM[166.4778150200000000],SRM_LOCKED[1.9056348000000000] |
| 00008651 | AKRO[4.0000000000000000],AVAX[1.0993352200000000],BAO[44.0000000000000000],DENT[11.0000000000000000],DOGE[248.1737179700000000],ENJ[16.6239593900000000],EUR[33.2940968141874879],FTM[14.3972274700000000],FTT[1.4159680600000000],GMT[8.0735770900000000],HOLY[1.0444478700000000],KIN[52.0000000000000000],LUNA[3.5571626574000000],LUNC[2.8026237592446920],MATIC[40.7359923900000000],RSR[241.0654729400000000],SOL[1.9886457700000000],TRX[508.4590698800000000],UBXT[4.0000000000000000] |
|  | EUR[10.0000000000000000] |
| 00008657 | ATOM[0.2999620000000000],BTC[0.0000197991888500],CEL[3.4992970000000000],ETH[0.0149977200000000],ETH[0.0049998100000000],EUR[0.1387994250000000],HNT[1.1999430000000000],LRC[3.0000000000000000],SOL[0.1609499300000000],TRX[1.0000000000000000],USD[0.5433046256000000] |
| 00008659 | AVAX[0.0000000351882241],ETH[0.0613167500000000],ETHW[0.0613167545064410],EUR[0.0000000050454487],USD[0.0000004540540983],USDT[0.000000098070141] |
| 00008660 | BAO[1.0000000000000000],BTC[0.0067819100000000],DENT[1.0000000000000000],ETH[0.0483149700000000],ETHW[1.2797300000000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0001744025826291],XRP[127.4367838900000000] |
| 00008662 | AKRO[1.0000000000000000],APE[0.0000000086434510],BAO[2.0000000000000000],CHZ[0.0000000030928936],DOGE[0.0000000288166292],EUR[26.3212593061539460],KIN[2.0000000000000000],LUNA2[0.0000801705685900],LUNA2_LOCKED[0.0001870646600000],LUNC[1.7457310116500000],RSR[0.0000000034365624],SHIB[19.5121736872995076],USD[0.0000008902075] |
| 00008663 | AKRO[8.0000000000000000],BAO[8.0000000000000000],BTC[2.0608858000000000],DENT[14.0000000000000000],ETH[0.9580770900000000],EUR[15.4991565122016065],KIN[21.0000000000000000],LUNA2[0.2945973987000000],LUNA2_LOCKED[0.6853064603000000],LUNC[5.0974133800000000],RSR[1.0000000000000000],RUNE[15.23866230000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0005599121497691] |
| 00008666 | BTC[0.0000040000000000],EUR[0.0000507065847561],USD[0.0002013687184623] |
| 00008669 | BTC[0.0475826418571797],EUR[600.1701829891464459],USD[0.0000000086821714] |
| 00008670 | DOT[32.1000000000000000],TRX[1.0000000000000000],USD[0.0426575958437834],USDT[6747.4077750156292450] |
| 00008671 | CRO[49.9900000000000000],USD[0.4200000000000000] |
| 00008672 | BTC[0.0083489300000000],EUR[0.0013206101527855],USD[30.0000000000000000] |
| 00008674 | BTC[0.0000000037269276],ETHW[0.0129974000000000],TRX[0.0008050000000000],USDT[0.0000000074995152] |
| 00008675 | STG[55.6254766600000000],TRX[1.0000000000000000],USD[0.0000000245876500] |
| 00008676 | USD[25.0000000000000000] |
| 00008679 | USD[0.0000000087450000] |
| 00008680 | BTC[0.0220300000000000],ETH[0.0985577700000000],FTT[25.0000000000000000],LUNA2[0.0166069117600000],LUNA2_LOCKED[0.0387494607800000],LUNC[3616.1900000000000000],USD[2078.8734543573901051],USDT[0.0093267081820410] |
| 00008683 | AKRO[1.0000000000000000],BTC[0.0024734300000000],DOT[5.6411286700000000],ETH[0.0165502200000000],ETHW[0.0163448700000000],EUR[0.0304631259711138],FTM[84.7787393500000000],KIN[5.0000000000000000],LUNA2[0.0000095377388720],LUNC[2.0768627200000000],SOL[0.3057658600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00008685 | ETHW[0.973308640000000],EUR[0.7640460787918585],RSR[1.0000000000000000],UNI[35.2797706300000000],USDT[1012.4696643700000000] |
| 00008687 | FTT[53.1508900000000000] |
| 00008688 | EUR[0.0084311900000000],USD[0.0000000026959312] |
| 00008689 | BAO[1.0000000000000000],EUR[158.4055616914411740],KIN[1.0000000000000000],NFT[3671343490239258385][1],SOL[3.1030350800000000],USD[0.0000000127215696] |
| 00008691 | ETH[0.0000000030000000],TONCOIN[17.0000000000000000] |
| 00008693 | BTC[0.0000000096803300],ETH[0.0000097189106],MANA[0.0000000014022136],SAND[0.0000000338107341],SOL[0.0000000081569529],USD[0.0000001082137365],USDT[0.0000000083425889],XRP[0.0000000029127152] |
| 00008696 | RUNE[0.6943947844148404],USD[0.0087514178669872] |
| 00008697 | USD[792.6716461609588208000000000],USDT[0.0000000038720950] |
| 00008700 | USD[0.0089428979000000] |
| 00008704 | BNB[0.0033157900000000],ETH[1.4558940116271204],EUR[0.4241497429709428],GMT[0.0049200000000000],SOL[0.0030728233005522],TRX[0.0000080000000000],USD[0.5435628764169784],USDT[0.0000004212034797] |
| 00008705 | BTC[0.0000001000000000],DOGE[52.0000000000000000],ETHW[0.0007885300000000],USD[0.1284730236682404] |
| 00008706 | ANC[0.0000000055000000],BAO[1.0000000000000000],BTC[0.1124909847669035],CRO[0.0000000056335596],ETH[3.8708398125464875],ETHW[0.0000000034400000],EUR[0.0304631259711138],FRONT[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0353316785000000],LUNA2_LOCKED[0.0824405831700000],SOL[0.0000000056077341],USD[0.0000004919546],USTC[5.0013698600000000] |
| 00008707 | TONCOIN[41.1000000000000000] |
| 00008708 | TRX[0.0007770000000000],USD[0.0000000080000000] |
| 00008710 | FTT[0.1078748577769135],USD[0.0002582355338591] |
| 00008714 | TONCOIN[3.0000000000000000] |
| 00008715 | ETH[0.0000000031906082],EUR[0.0000000000977136],USDT[0.0001174599061945] |
| 00008717 | LTC[109.3612888900000000] |
| 00008718 | LUNA2[2.2957298120000000],LUNA2_LOCKED[5.3567028950000000],LUNC[499900.0000000000000000],USD[0.3019216005000000],USDT[8108.0000000048932000] |
| 00008720 | BTC[0.0249886074320000],DOGE[0.0052964000000000],ETH[0.0932436400000000],ETHW[0.0000483600000000],EUR[0.0001356497293357],USD[0.0003795548274664] |
| 00008721 | EUR[0.4510364523300000] |
| 00008722 | ALGO[1.9892000000000000],AXS[0.0000040000000000],BAO[3.0000000000000000],BNB[0.0000080000000000],DOT[0.1995800000000000],EUR[0.0000015992425400],KIN[2.0000000000000000],USD[4.7857518020335175],USDT[0.0000000079261131] |
| 00008726 | ETHW[47.0220000000000000],USD[612.7961512530000000] |
| 00008731 | USD[0.0000001080421136],USDT[0.0000005705024200] |
| 00008733 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0022822100000000],CRO[55.2985675700000000],DENT[2.0000000000000000],ETH[0.0436123300000000],ETHW[0.0430694300000000],EUR[0.0000076803811619],KIN[4.0000000000000000],LUNA2[0.6410055639000000],LUNA2_LOCKED[1.4428327990000000],LUNC[2.1898843500000000],SOL[2.1818238500000000],TRX[3.0000000000000000],USD[0.0000913392129815] |
| 00008735 | BNB[0.0000001000000000],BUSD[397.1819332800000000],SOL[0.0100000000000000],USD[0.0000002010116770000],USDT[0.0000000154825042] |
| 00008737 | USD[0.0051941490000000] |
| 00008739 | USD[0.0000000084906758] |
| 00008740 | AKRO[1.0000000000000000],EUR[0.0022480662729908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008741 | TRX[0.0015570000000000],USD[0.0000001118559286],USDT[0.0000000173953151] |
| 00008742 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0244888400000000],DOT[0.0008439946159790],ETH[0.0000095700000000],ETHW[0.0000095700000000],EUR[20.4116266735090841],FTT[4.0021209024980666],KIN[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[1.5920434787873390],USDT[0.0000000009671462] |
| 00008743 | USD[0.0000000017500000] |
| 00008744 | EUR[0.0077599100000000],USD[0.0020336708279101] |
| 00008746 | EUR[0.3000000000000000],USD[0.2125244861912873] |
| 00008747 | BTC[0.0000000010788459],USD[0.0048027860985237],USDT[0.0000000021129052] |
| 00008750 | EUR[2500.0000000000000000] |
| 00008751 | EUR[0.0002749423727820] |
| 00008754 | BTC[0.7317745300000000],EUR[0.0000000070000000],LUNA2[1.6853878830000000],LUNA2_LOCKED[3.9325717280000000],LUNC[366996.7600000000000000],USD[124.4904688611594527],XRP[1154.0000000000000000] |
| 00008755 | LTC[0.2570426700000000],USD[5.6660999331158600] |
| 00008756 | USD[414.7563320361500000] |
| 00008758 | USD[3.4000000056150000] |
| 00008759 | BTC[0.0000381400000000],EUR[0.0042948486886505],NFT (30845181562128208[1]),USD[0.0000000069506112] |
| 00008763 | USD[177.0524212471500000000000000] |
| 00008765 | USDT[11.7076723000000000] |
| 00008768 | BAO[2.0000000000000000],GOG[516.1402167200000000],KIN[1.0000000000000000],MATIC[240.4571760400000000],SOL[3.7462464800000000],USD[0.2686701754212072] |
| 00008771 | EUR[1000.0000000000000000] |
| 00008772 | USD[6.9389616300000000000000000] |
| 00008774 | EUR[0.0001051202542760] |
| 00008775 | FTM[509.0000000000000000],LTC[0.0060000000000000],STG[77.9844000000000000],USD[0.2076402450000000] |
| 00008777 | BAO[2.0000000000000000],EUR[267.2543382040886960],FIDA[1.0052557900000000],KIN[3.0000000000000000],LUNA2[0.0000008412520581],LUNA2_LOCKED[0.0000019629214690],LUNC[0.0000027100000000],MATIC[22.4518394900000000],RSR[1.0000000000000000],TOMO[1.0056413500000000],TRX[2.0007770000000000],UBXT[1.0000000000000000] |
| 00008778 | USD[29.6495831234006290],USDT[49.8351394500000000] |
| 00008780 | BTC[0.0018857000000000],ETH[0.0437952700000000],ETHW[0.0437952700000000],RUNE[6.0986681100000000],USD[0.0044217487120623],USDT[0.0000000020865844] |
| 00008782 | BULLSHIT[4.3752724496706093] |
| 00008784 | APE[0.0195109100000000],LINK[103323.6863577400000000] |
| 00008786 | USD[46.1717408611091760] |
| 00008787 | BTC[0.0000050000000000] |
| 00008788 | BAO[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000034515010278] |
| 00008790 | EUR[0.0000000768322257],LUNA2[0.0120787469400000],LUNA2_LOCKED[0.0281837428700000],USTC[1.7098050100000000] |
| 00008792 | TRX[0.0002800000000000] |
| 00008793 | EUR[10.0000000000000000] |
| 00008794 | BTC[0.0000161000000000],USD[0.0003706254021340],USDT[0.0000000034446158] |
| 00008795 | USD[99.7306096700000000],USDT[0.0000000017715894] |
| 00008798 | USD[825.5696660457755153000000000],USDT[0.0000000110557025] |
| 00008800 | AKRO[1.0000000000000000],ETH[0.0000028000000000],MATIC[1415.4235581731085130],TRX[1.0000000000000000] |
| 00008804 | AAVE[0.3896500000000000],AKRO[0.2114000000000000],ALGO[1.9424000000000000],AMPL[15.9083108700513022],APT[3.9988000000000000],ATOM[0.1965400000000000],AUDIO[11.8824000000000000],AVAX[1.4975200000000000],BAL[0.3398360000000000],BCH[0.0549884000000000],BNB[0.0197700000000000],BTC[0.0013971200000000],CHZ[19.7380000000000000],COMP[0.0001802000000000],CREAM[0.0099740000000000],DOGE[277.3918000000000000],DOT[4.4982600000000000],ETH[0.0229850000000000],ETHW[0.0229850000000000],FIDA[0.9300000000000000],FRONT[0.9788000000000000],HGET[46.4407100000000000],HNT[5.7932800000000000],HXRO[1.9580000000000000],KNC[27.2666600000000000],LINK[0.1976800000000000],LQTY[3.1879000000000000],LUA[0.0461200000000000],LUNA[0.0019732699000000],LUNA2_LOCKED[0.0144604296000000],LUNC[0.0199640000000000],MAPS[0.9074000000000000],MATH[0.0931200000000000],MKR[0.0019390000000000],MOB[5.9981000000000000],EARS[88412000000000000],ROOK[0.0018318000000000],SOL[0.7277940000000000],SRM[837.9850000000000000],SUSHI[0.9636000000000000],TOMO[0.1992200000000000],TRU[1.9066000000000000],TRX[0.8148610000000000],UBXT[2.6658000000000000],UNI[4.4472000000000000],USD[0.0341775731100000],USDT[47.8184522781371230],XPLA[19.9780000000000000],XRP[68.8856000000000000],YFI[0.0019996000000000] |
| 00008807 | BTC[0.0008940900000000],EUR[0.0212456851023917],TRX[0.0940518086269908],USD[0.0000000131588580],USDT[0.0000000052341856] |
| 00008808 | TRX[0.0023310000000000],USD[0.0000000047720000] |
| 00008811 | FTT[1.8000000000000000],USDT[0.2967136800000000] |
| 00008812 | BAO[1.0000000000000000],EUR[0.0000008592780801],RUNE[0.9355035200000000] |
| 00008813 | BAO[1.0000000000000000],BTC[0.0004535200000000],EUR[0.0029535195849816] |
| 00008814 | TRX[0.0000000720081721],USD[0.0000003877768925],USDT[0.0000001182547284] |
| 00008821 | APE[3.3000000000000000],SOL[0.6587112400000000],USD[0.6514415803633360] |
| 00008822 | AKRO[4.0000000000000000],BA/24.0000000000000000],BNB[0.0667360810000000],BTC[0.0408729316557539],DENT[2.0000000000000000],ETH[0.0372495000000000],ETHW[0.0367840400000000],EUR[31.6335220713242089],KIN[10.0000000000000000],LUNA2[1.3769823610000000],LUNA2_LOCKED[3.0900957220000000],LUNC[4.2829360757680000],MATIC[19.7468795400000000],RSR[4.0000000000000000],STETH[0.1458841504289863],TRX[2.0000000000000000] |
| 00008823 | USD[559.1441638916524553],USDT[0.0000000062401668] |
| 00008826 | USD[21.9439169850000000] |
| 00008828 | AVAX[189.5056757800000000],CHZ[5147.1278121100000000],FTT[101.9557852700000000],LRC[2509.4608196500000000],SRM[672.5106062500000000],SRM_LOCKED[0.1702365500000000],XRP[3782.3324277200000000] |
| 00008830 | USD[0.2823760225500000] |
| 00008831 | BTC[0.0054040770606492],ETH[0.2250602800000000],EUR[731.0201903205824405],USDT[0.0000000010537440] |
| 00008833 | LUNA2[0.0037251013640000],LUNA2_LOCKED[0.0086919031830000],LUNC[0.0120000000000000],USD[104.1418157525000000] |
| 00008834 | USD[0.4164989300000000] |
| 00008838 | AAVE[0.0000588000000000],AKRO[3.0000000000000000],ALGO[2.8463978300000000],AUDIO[73.2146458900000000],AXS[11.7295310100000000],BAO[38.0000000000000000],BAT[1.0000000000000000],BTC[0.0002257600000000],DENT[9.0000000000000000],DOT[59.5325423300000000],ETH[1.0218162700000000],ETHW[6.2014203800000000],EUR[0.0001224224191802],FTM[925.6277228900000000],GALA[1893.8302289000000000],KIN[25.0000000000000000],MATIC[0.0014435100000000],NEAR[101.1504741000000000],RSR[1.0000000000000000],SAND[289.8129633200000000],SOL[0.7966409400000000],TRX[1.0000000000000000],UBXT[7.0000000000000000],USDT[0.0000000006461835] |
| 00008839 | USD[61.1209349950000000] |
| 00008840 | USD[44.2685728723873440] |
| 00008841 | APE[52.1244173200000000],BTC[0.0108708300000000],DOT[33.9871881630000000],ETH[0.1773823000000000],ETHW[0.1330000000000000],EUR[0.0001343390532431],LUNA2[0.0341257779700000],LUNA2_LOCKED[0.0796268152500000],LUNC[7430.9600000000000000],MATIC[360.5220767000000000],SOL[3.0846387700000000],USD[1.1454019639029080] |
| 00008843 | BAO[1.0000000000000000],ETH[0.5160675660000000],GMT[0.0000000015189752],SOL[0.0000000365465682],USDT[0.0000265170852200] |
| 00008844 | BTC[0.0000000060000000],USD[0.0000000368760042],USDT[0.0000001260073405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008845 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000302540000000000],KIN[1.000000000000000000],USD[0.001896642576840] |
| 00008846 | AKRO[3.000000000000000000],AVAX[0.041029440000000000],BAO[1.000000000000000000],EUR[0.000005523528752],KIN[1.000000000000000000],USD[6.026532328902708] |
| 00008852 | BTC[-0.000018758486419],BUSD[2962.894749330000000000],ETH[0.003175200000000],ETH[W[0.003175200000000000],LINK[37.800000000000000],LUNA2[6.259181364000000000],LUNA2_LOCKED[14.604756520000000000],LUNC[1362949.920000000000000000],USD[245.103727277963647700000000000] |
| 00008854 | ATOM[13.463550000000000000],AUDIO[852.552740000000000000],BTC[0.031194973000000000],CRO[5998.920000000000000000],DOT[32.993825000000000000],ETH[0.423920380000000000],ETHW[0.423920380000000000],LUNA2[4.777630581100000000],LUNA2_LOCKED[5.114471356000000000],LUNC[8.597435000000000000],SOL[5.608936000000000000],TRX[0.001558000000000000],USD[79.344328800000000000],USDT[8.062229897568000],XRP[188.276720000000000] |
| 00008857 | BTC[0.000000070000000],ETH[0.000000110000000],FTT[-0.000000018257640],STG[0.000000100000000],USD[1.291399076438037],USDT[0.000000065000000] |
| 00008858 | USD[0.0052797235000000] |
| 00008859 | BTC[0.008300950000000000],EUR[0.000159100292070704],KIN[1.000000000000000000] |
| 00008860 | ETH[0.023986440000000000],ETHW[0.023986440000000000],EUR[0.008677373737370965],NFT [3307233848952128251][1],USD[5.050007979474413] |
| 00008862 | BNB[0.000861580000000000],EUR[275.613668351958793 6],TRX[1.000001000000000000],USDT[0.007068576869442 0] |
| 00008866 | TRX[0.000001000000000],USD[-26.376821928788466 9],USDT[48.080000000000000000] |
| 00008870 | TONCOIN[3.918964350000000000] |
| 00008872 | USD[4.190865253110285 3],USDT[6.753155380000000000] |
| 00008873 | USD[-0.879661697166858 0],USDT[1.321270600000000000] |
| 00008874 | TRX[0.000778000000000000],USD[0.005788825000000000],USDT[0.000000005361088] |
| 00008875 | USDT[0.000000020437700] |
| 00008877 | ALGO[222.000000000000000000],BTC[0.008490190000000000],EOSBULL[1728000.000000000000000000],EUR[0.000000071033508],LTCBULL[22220.000000000000000000],MANA[24.000000000000000000],SOL[2.160000000000000000],USD[265.205523331197488000000000000] |
| 00008879 | ATOM[8.998200000000000000],ETH[0.174965000000000000],ETHW[0.174965000000000000],LUNA2[0.068973110380000 0],LUNA2_LOCKED[0.160937257600000 0],LUNC[15019.040000000000000000],MANA[107.000000000000000000],USD[0.042348583628280 0] |
| 00008882 | USD[30.000000000000000000] |
| 00008884 | TRX[0.000123000000000000],USDT[0.000906150000000000] |
| 00008886 | EUR[1967.000000000000000000],USD[0.420470515000000] |
| 00008888 | ETH[0.006156490000000000],ETHW[0.006074350000000000],UBXT[1.000000000000000000],USD[21.028068090619452 0] |
| 00008890 | EUR[1172.381490440868043 2],USD[0.235654823133732 2],USDT[0.000000085816740] |
| 00008891 | USD[0.000000110369854],USDT[0.000000120041928] |
| 00008893 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.000000023017197],ETHW[0.059304390000000000],EUR[1181.685580275887664 8],KIN[2.000000000000000000],TRX[0.010225000000000000],UBXT[2.000000000000000000],USDT[0.003850344324130 8] |
| 00008895 | BTC[0.022486377000000000],ETH[0.113819120000000000],ETHW[0.208943380000000000],FTT[0.006556606343324 0],USD[0.000000171718284],USDT[8.884013733651147 9],XRP[2278.163610000000000000] |
| 00008896 | BTC[0.002999400000000000],ETH[0.032993400000000000],ETHW[0.032993400000000000],USD[7.124216930000000000] |
| 00008897 | EUR[500.000000000000000000] |
| 00008898 | BTC[0.000000009117391 3],DENT[1.000000000000000000],EUR[0.000000025199726],FTT[25.780869055757952 4],KIN[1.000000000000000000],USD[0.077265666427801 1],USDT[0.000000004160000] |
| 00008899 | BTC[0.579989781000000000],EUR[2.316000000000000000] |
| 00008902 | EUR[0.000000005481390 8],USD[0.000000125574685] |
| 00008905 | USD[0.314549651208262 2],USDT[0.005840651568398 8],USTC[0.000000028813494] |
| 00008906 | USD[0.004528728542314 8],USDT[150.766764620121421 5] |
| 00008907 | ETH[0.000148520000000],ETHW[0.000148524753867 3] |
| 00008912 | AKRO[1.000000000000000000],BTC[0.000001900000000],EUR[0.003179008798079 2],KIN[1.000000000000000000],TRX[1.000077700000000000],USDT[0.000000016377894] |
| 00008913 | USD[0.077430843585000 0],USDT[0.000000007248480 4] |
| 00008917 | EUR[53.082329320000000000],USD[0.009912591249327 6] |
| 00008919 | USD[0.086052188750000 0] |
| 00008927 | TRX[0.000777000000000000] |
| 00008928 | BTC[0.073300000000000000],EUR[0.000000038833130],FTT[50.600000000000000000],USDT[3.428382756000000 0] |
| 00008929 | CEL[0.000000032905472],KIN[1.000000000000000000] |
| 00008932 | SOL[0.028400000000000000],USD[-0.272830537750000 0] |
| 00008934 | SOL[0.419916000000000000],USD[0.908496470468722 2] |
| 00008936 | USDT[0.000000009737102] |
| 00008937 | USD[150.506710797139404 1000000000],USDT[0.000000186598675] |
| 00008939 | BTC[0.008740497000000000],EUR[100.000982271029842 8],USD[-16.089549140057574 0000000000] |
| 00008940 | BTC[0.005061950000000000],USD[0.001527315286075] |
| 00008942 | AAVE[0.000000079958282],AVAX[0.000000009022774],BNB[0.000000005411203 2],BTC[0.000000143211736],DOGE[0.492013807765475 0],ETH[0.000000014286969 3],EUR[0.000000005917997 0],LTC[0.003896778418790 4],LUNA2[0.000000007000000 0],LUNA2_LOCKED[23.211010570000000 0],MATIC[0.000000000909669 684],RUNE[0.000000000334417 62],SOL[0.000000004211 6240],TSLA[0.009105860863062 0],USD[0.885990988119031 8],USDT[0.000000344731306 9],XRP[0.000000035168857 1] |
| 00008944 | USD[0.289116657500000],USDT[2.407556805710724 8] |
| 00008945 | TONCOIN[131.450000000000000000] |
| 00008946 | TONCOIN[107.500000000000000000] |
| 00008947 | FTT[0.100000000000000000],USD[3.444782513752332 0] |
| 00008949 | EUR[5659.144685839514932 3],USD[7.619209600000000],USDT[0.000000262922554] |
| 00008950 | USD[5.000000000000000000] |
| 00008951 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.136177010000000],BTC[0.012263530000000000],DENT[2.000000000000000000],DOGE[1044.982122300000000000],DOT[7.323808440000000000],ETH[0.320462280000000000],ETHW[0.320283570000000000],EUR[0.444378545071050 9],FTT[1.034266580000000000],LUNA2[0.312284822500000 0],LUNA2_LOCKED[9.726411962500000 0],LUNC[1.003842970000000000],MANA[24.023682220000000000],SOL[1.026644540000000000],UBXT[1.000000000000000000],XRP[88.440699310000000000] |
| 00008952 | USD[290.994339259000000000] |
| 00008956 | SOL[0.000000004132210 0],TRX[0.000060000000000] |
| 00008957 | AVAX[10.008026060000000000],FTT[0.000017503379787],LUNA2[0.467847692300000 0],LUNA2_LOCKED[1.091644615000000 0],LUNC[101874.820000000000000000],TRX[0.001554000000000000],USD[-239.189362136547138 0000000000],USDT[342.000000079754310],XRP[215.555833000000000000] |
| 00008959 | FTT[0.130800063734477 5],USD[0.282550699969456],USDT[0.176780746953709 4] |
| 00008960 | BAO[2.000000000000000000],BTC[0.000000008040000 0],USD[0.000000156445242] |
| 00008964 | USD[54.593269540000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008966 | BTC[0.0471270400000000000],EUR[0.000000009000000000],USD[338.363897779349840],USDT[0.00602314000000000] |
| 00008968 | BTC[0.00004498000000000] |
| 00008969 | STG[16.667292280000000000],TRX[1.00000000000000000],USD[0.000000217614964] |
| 00008973 | AAVE[4.059498760000000000],BAO[7.00000000000000000],BTC[0.021666270000000000],DENT[2.00000000000000000],ETH[0.060652040000000000],EUR[570.144427097160340],FTT[1.034091370000000000],GRT[1267.155007570000000000],KIN[9.00000000000000000],RSR[1.00000000000000000],USD[-0.245421345683689190],USDT[0.00047242204286090] |
| 00008975 | BTC[0.000003230000000000],DOGE[0.895739810000000000],GMT[0.904620000000000000],LUNA2[0.024432462370000000],LUNA2_LOCKED[0.057009078870000000],LUNC[5320.220121500000000000],NFT (32692411964935786900)[1],NFT (33368070246233786880)[1],NFT (36538082076955600000)[1],NFT (39928788022451954000)[1],NFT (41147008530837265700000)[1],NFT (42438914224377830700000)[1],NFT (55759932846463515140000)[1],SOL[32.713783200000000000],USD[0.066069836573929700],USDT[0.00000000177807370] |
| 00008976 | APT[3.00000000000000000],BTC[0.000145400000000000],DAI[0.77772900000000000],USD[0.061684808742016200],USDT[1.974728840000000000] |
| 00008980 | ETH[0.000000005746801200],USD[0.000000807454290],USDT[0.000000060869540] |
| 00008981 | USD[0.000000070000000] |
| 00008982 | BAO[697000.00000000000000000],USD[0.027534468750000000],USDT[0.000000089676566] |
| 00008983 | LUNA2[1.756693861000000000],LUNA2_LOCKED[4.098952343000000000],LUNC[14.177164000000000000],USD[0.36687750000000000] |
| 00008984 | USD[0.000104847500000000],USDT[0.000000079941965] |
| 00008986 | EUR[0.000000002703472600],FTT[10.298043000000000000],LUNA2[0.046508849970000000],LUNA2_LOCKED[0.108520649900000000],TRX[2.00000000000000000],USD[0.024204238948953090] |
| 00008987 | EUR[20.000000000000279660],USD[3.356160269000000000] |
| 00008988 | USD[0.336938105000000000],USDT[4.396295006862718800] |
| 00008989 | EUR[20.00000000000000000],USD[-3.356160269000000000] |
| 00008991 | AKRO[6.00000000000000000],AUDIO[1.00000000000000000],AVAX[0.000000003400000000],BAO[22.00000000000000000],BNB[0.00001760000000000],BTC[0.000000156516966],DAI[0.00000000730000000],DENT[6.00000000000000000],ETH[0.00000011001335],ETHW[0.000000357758133500],EUR[0.000018783295018000],FTT[0.000232487957090900],GMT[0.000000008602345000],GST[0.000000058615000],KIN[37.00000000000000000],LTC[0.000000029239472000],MATH[1.00000000000000000],MATIC[0.000000020787037],RSR[3.00000000000000000],SAND[0.000000075200000],SECO[1.019418950000000000],SOL[0.000011331012051],TRX[2.00000000000000000],UBXT[7.00000000000000000],USD[0.0000000712871720] |
| 00008993 | USD[0.00233100000000000] |
| 00008996 | AKRO[1.00000000000000000],ETH[0.000001200000000000],USD[0.000000067624946] |
| 00008997 | BTC[0.000099468000000000],USD[528.764313523000000000] |
| 00008998 | PAXG[0.049990000000000000],TRX[0.002332000000000000],USD[548.800000000000000000],XAUT[0.052789440000000000] |
| 00009000 | DENT[1.00000000000000000],DOGE[0.140896370000000000],ETH[0.000040778560851300],ETHW[4.797389678560851300],EUR[0.001780335815919],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00009005 | AKRO[1.00000000000000000],APT[60.147003994151264000],BAO[1.00000000000000000],BTC[0.000034300000000000],DENT[1.00000000000000000],ETH[0.000000062174554],ETHW[3.368653323420672200],RSR[1.00000000000000000] |
| 00009009 | USD[0.089342732217109],USDT[0.000000041781980] |
| 00009012 | USD[68.815996835867700] |
| 00009014 | ATOM[8.441580409393401600],DOT[2.514401879922339535],ETH[0.054003815440398800],ETHW[1.501268110833124],FTT[0.106510230000000000],MATIC[21.474003710706293600],RAY[13.795843150000000000],SOL[0.064330320000000000],TRX[0.000450040000000000],USD[0.008687981098141600],USDT[52.367386842291855500],XRP[16.142830540000000000] |
| 00009016 | BTC[0.000081990000000000] |
| 00009017 | TRX[0.000778000000000000] |
| 00009018 | USD[0.000000007500000000] |
| 00009019 | AKRO[1.00000000000000000],BTC[0.017097000000000000],CHZ[1.00000000000000000],CRO[2320.072656290000000000],ETH[0.876731520000000000],ETHW[0.496994050000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.000010661682523],USDT[412.749127906571346] |
| 00009021 | BTC[0.000004530000000000],ETH[0.000507332000000000],ETHW[0.000507332219357700],EUR[0.009572480000000000],USD[4280.874831859700000000] |
| 00009023 | BTC[0.024021670000000000],USD[69.028548211293767800] |
| 00009024 | AVAX[0.000153900000000000],BNB[0.000000661075748800],BTC[0.000000197249500000],DOGE[0.003113580000000000],DOT[0.000019020000000000],ETH[0.000000170711216000],ETHW[0.000000007112160000],EUR[0.000000078577499000],MANA[0.000227330000000000],SAND[0.000202640000000000],SOL[0.000005350000000000],USD[0.000000086626322000],USDT[0.00000008861680000] |
| 00009025 | FTT[4.095999070000000000],KIN[1.00000000000000000],USD[0.010000273442544400] |
| 00009027 | BTC[0.000009000000000000],ETH[0.099982000000000000],ETHW[0.099982000000000000],FTT[1.999640000000000000],USD[0.586742652358782900] |
| 00009030 | TRX[0.003108000000000000],USD[0.000000009024180],USDT[0.000000006500000] |
| 00009032 | TRX[0.000430000000000000] |
| 00009035 | BTC[0.000267430000000000],RSR[1.00000000000000000],USD[0.000000004040237] |
| 00009041 | ALTBEAR[8538.00000000000000000],ANC[0.986130000000000000],BNT[0.093103000000000000],C98[0.989740000000000000],CONV[6.673100000000000000],CREAM[0.009646600000000000],CVX[0.099373000000000000],ENS[0.089987000000000000],EOSBEAR[6817.500000000000000000],EUR[2.647371667368526900],FTT[0.000000015594151],HT[23.586529000000000000],MAD[0.092875000000000000],LINK[2.00000000000000000],LRC[0.083850000000000000],TCBULL[24265.388700000000000000],MAPS[0.984610000000000000],MATICBEAR[22182.726000000000000000],MKR[0.099160000000000000],OKB[0.099126000000000000],PEOPLE[9.754900000000000000],PROM[0.008018300000000000],REEF[9.946800000000000000],RUNE[9.798138000000000000],SPAY[0.819500000000000000],SXP[0.087593000000000000],TRXI[0.587511000000000000],TULIP[0.098651000000000000],USDI[6.070738728982405410],USDT[0.000000122419777],VETBULL[8.985400000000000000] |
| 00009042 | EUR[0.000000349471665.0],SOL[5.087806330000000000] |
| 00009044 | USD[30.00000000000000000] |
| 00009047 | BTC[0.020137100000000000],EUR[0.000182661000992006],KIN[1.00000000000000000],USD[0.009324385960105] |
| 00009049 | BAO[1.00000000000000000],DENT[1.00000000000000000],TRX[0.002332000000000000],UBXT[1.00000000000000000],USD[0.906492312952159590],USDT[0.00220575820081157] |
| 00009050 | DENT[1.00000000000000000],ETH[0.090979520000000000],ETHW[0.089927110000000000],TRX[0.000777000000000000],USD[0.000014154047698040] |
| 00009055 | ETH[3.00000000000000000],ETHW[3.00000000000000000],EUR[4693.278147800000000000],FTT[142.394981000000000000],USD[-1453.562575160190000000000000] |
| 00009056 | ETH[0.093000000000000000],ETHW[0.093000000000000000],LUNA2[0.042169291360000],LUNA2_LOCKED[0.098395013160000],LUNC[918.245197540000000000],USD[231.122785929698032],USDT[11.127144957368708300] |
| 00009058 | USD[0.000000182046189.5] |
| 00009061 | BTC[0.017024010000000000],ETH[0.000000085980558],EUR[1.255197832445282000],LUNC[0.000000074565064],USD[-67.433600774365506400],USDT[0.0011473284047602] |
| 00009062 | APE[4224.784300100000000000],BNB[30.508818200000000000],BTC[7.889073976043500000],DAI[0.014060000000000000],ETH[36.778665480000000000],EUR[0.093790800000000000],TRX[0.000012000000000000],USD[8.471117790000000000],USDT[4.076635146239977700] |
| 00009063 | FTT[25.068446050000000000],TRX[0.000777000000000000],USD[0.000000009396680],USDT[0.000000117261250] |
| 00009064 | BTT[1388888.888888800000000000],DOT[1.030110490000000000],ENJ[5.974658390000000000],MATIC[8.881791870000000000],USD[0.000000046284785.5],USDT[0.0626434310510161],XRP[17.312175160000000000] |
| 00009066 | ETH[0.430000000000000000],ETHW[0.430000000000000000],EUR[0.004110000000000000],USD[1.674285125000000000],USDT[0.000000036518330] |
| 00009068 | USD[0.004501738275280] |
| 00009079 | USD[1.852599970000000000000000] |
| 00009083 | ETH[0.00932346000000000000],ETHW[1.982070360000000000],EUR[0.004945950846760400],NFT (47936321261903616151)[1] |
| 00009085 | BNB[1.499500000000000000],BTC[0.025555350000000000],DOGE[1010.052111670000000000],ETHW[1.954836580000000000],HNT[12.897420000000000000],MANA[191.137475460000000000],MATIC[299.890000000000000000],SOL[1.861163350000000000],USDT[1058.639442667786294400],XRP[1410.000000000000000000] |
| 00009086 | BTC[0.00044630000000000],ETH[0.444694950000000000],EUR[0.000000009013274],TRX[157.150795394738000000000000],USD[1437.207150729394784080000000],USDT[20.399953373875000000],XRP[1060.798410000000000000] |
| 00009090 | BAO[56160.262671360000000000],BTC[20.000368990000000000],DENT[1.00000000000000000],ETH[0.062153930000000000],ETHW[7.08002540000000000],EUR[0.000275157906843900],FTT[0.000002530000000000],JST[148.954914350000000000],KBTT[5047.293136690000000000],KIN[4.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000028660288054] |
| 00009091 | AMPL[0.000000021556492],BNB[0.394458850000000000],BTC[0.129687449503140900],ETH[0.345338906542261600],USD[0.000000007426974],USDT[1513.851123844322615000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00009092 | USD[190.7238308010000000] |
| 00009097 | USD[29.7887223370793490],USDT[0.0000000011630329] |
| 00009098 | USD[0.0000000080000000] |
| 00009103 | AAVE[0.4436406600000000],AVAX[1.1997600000000000],BAO[3.0000000000000000],BTC[0.0048470300000000],ETH[0.0676094200000000],ETHW[0.0676094200000000],EUR[2.3895304400000000],USD[0.0002061144475303],XRP[125.2788820000000000] |
| 00009104 | EUR[2.9304596800000000] |
| 00009105 | BNB[2.1205784900000000],BTC[0.3476891300000000],DOGE[1127.8802411800000000],ETH[5.5102566900000000],ETHW[5.6437235700000000],EUR[0.0000000023794773],FTT[49.7303664584850029],LUNA2[1.6250499960000000],LUNA2_LOCKED[3.6816530480000000],LUNC[130255.2687421243939259],MATIC[138.1509972700000000],NEAR[19.1461303600000000],RSR[1.0000000000000000],TONCOIN[347.8790085800000000],USDT[5427.1453722369371485],USTC[0.0001401300000000],XRP[2806.2120629500000000] |
| 00009106 | USD[0.0026601100000000] |
| 00009107 | USDT[0.0000000110235603] |
| 00009108 | BNB[0.0000000075693690],EUR[12.9170119297845584],USD[0.0000000033201556],USDT[26.2751719382421346] |
| 00009109 | EUR[951.4910980000000000],LUNA2[0.3104251137000000],LUNA2_LOCKED[0.7243252652000000],LUNC[1.0000000000000000],TRU[1.0000000000000000] |
| 00009110 | USD[0.3993972168800000] |
| 00009113 | BAO[2.0000000000000000],EUR[0.0000048031194231],KIN[3.0000000000000000],SOL[0.0000000030793400],UBXT[1.0000000000000000],USD[0.0070100503842799] |
| 00009116 | AUDIO[1.0000000000000000],BTC[0.0001680000000000],DENT[2.0000000000000000],EUR[0.0000927451933273],MATIC[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000] |
| 00009118 | USD[5.0000000000000000] |
| 00009119 | BTC[0.2298379680000000],DOT[0.0495450000000000],EUR[0.0414027275000000],SOL[0.0087271000000000],USD[15315.0800852495000000] |
| 00009125 | USD[8.8208977610773700],USDT[0.0000000029275480] |
| 00009126 | BTC[0.0000001570444500],DENT[2.0000000000000000],ETH[0.0000014276771808],ETHW[0.0000014276771808],EUR[0.0000000032001247],FIDA[1.0051456300000000],HNT[18.1231640165657605],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000048047200],TRX[1.0000000000000000],XRP[0.0000000023000000] |
| 00009127 | AVA[0.0986320000000000],BTC[1.0098966530000000],ETH[2.5443878200000000],ETHW[0.9848195000000000],EUR[2157.1660471735000000],FTT[0.9998100000000000],LUNA2[0.1677059330000000],LUNA2_LOCKED[0.3913138437000000],LUNC[36518.3200000000000000],MATIC[0.9715000000000000],SOL[5.5569337500000000],USD[1.0720665541176240] |
| 00009129 | EUR[19.2718809800000000],USD[9.6752518193950000000000000000] |
| 00009131 | USD[0.0054788848648557],USDT[-0.0037594681882730] |
| 00009133 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000114110570079] |
| 00009134 | AKRO[1.0000000000000000],ALPHA[2.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],EUR[0.0249197446671381],GRT[1.0000000000000000],KIN[3.0000000000000000],LUNA2[44.1872698800000000],LUNA2_LOCKED[99.4497597100000000],SECO[1.0407629500000000],TRX[2.0000000000000000],USD[0.0000000003149859414],USTC[8258.0069800000000000] |
| 00009136 | BTC[0.0000004000000000],ETHW[0.0000101400000000],EUR[30.3840598879566131],KIN[2.0000000000000000],USDT[0.0000000093709910] |
| 00009138 | BTC[0.0000591196199340],FTM[4549.0000000000000000],FTT[25.2000000000000000],USD[16.5810168709000000] |
| 00009139 | DOGEBULL[72.9000000000000000],USD[0.1980619950000000] |
| 00009142 | FTM[123.2008973400000000],STG[0.1509118013400000],USD[1.0793698811571256],USDT[38.2842016500000000] |
| 00009143 | BTC[0.0000001000000000],ETH[0.0000000656598758],FTT[0.5594235100000000],NFT[2890984121008233489{1}],USD[0.0000000076188800] |
| 00009146 | EUR[0.0001204196413050] |
| 00009148 | BTC[0.0000004000000000],ETH[0.0000904167000000],ETHW[0.1269765965000000],EUR[0.0000000049413539],FTT[9.1982520000000000],LUNA2[0.2189188409000000],LUNA2_LOCKED[0.5108106289000000],LUNC[47670.0385247080000000],USDT[76.6067470258325000] |
| 00009149 | EUR[0.0022562167121067] |
| 00009150 | USD[17.5046578782070800000000000000] |
| 00009151 | USD[4.2575382694670192] |
| 00009153 | BAO[1.0000000000000000],KIN[2313847.2512198600000000],RAY[36.8518189400000000],RSR[1.0000000000000000],SAND[43.7983574900000000],SOL[0.9890234000000000],SUSHI[29.9986652600000000],USD[0.0100006851577245] |
| 00009154 | USD[0.0000080905129905] |
| 00009158 | GENE[3.9993540000000000],GOG[867.8506600000000000],IMX[18.4000000000000000],USD[0.7677799780000000] |
| 00009159 | BAO[2.0000000000000000],EUR[0.0000001221524141],RSR[1.0000000000000000],SOL[2.3898335000000000],USD[0.0000000090699072] |
| 00009163 | ATOM[0.0766866650037402],BTC[0.0201418495157143],DOT[0.0120560600000000],ETH[0.0008915205565007],ETHW[0.0000020300000000],FTT[0.0132749608983433],LINK[0.0928144258252125],MATIC[0.9792195360248392],USD[0.0000000846503323],USDC[117.9831647400000000],USDT[0.0023608695711260] |
| 00009164 | BTC[0.0215545100000000],ETH[0.1102892100000000],ETHW[0.1092218200000000] |
| 00009168 | AKRO[2.0000000000000000],ATLAS[17497.5667231900000000],DENT[1.0000000000000000],GOG[479.0673548900000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[30.0000000746731058] |
| 00009169 | BAO[1.0000000000000000],BTC[0.0510467900000000],EUR[7581.1330538900000000],USD[0.0000011345758],USDT[0.0000000655558700] |
| 00009170 | BAO[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000749230431499] |
| 00009171 | AKRO[5.0000000000000000],AMD[0.0677251404064462],APE[4.0414451970449043],BAO[23.0000000000000000],BNB[0.0154819100000000],BTC[0.0005970004747593],DAI[0.0000225627186201],DOGE[8.6860782000000000],FTT[1.1463916100000000],GMT[98.6091458600000000],GOOGL[0.1931552738757184],KIN[24.0000000000000000],LTC[2.2509301147755263],PYPL[0.0579235100000000],UBXT[1.0000000000000000],USDT[11.3330389808942124] |
| 00009173 | USD[0.0000000150754297],USDT[0.0000000096729006] |
| 00009176 | BTC[0.0000004000000000],EUR[0.0031722100000000],USD[0.1388857993105767] |
| 00009178 | BTC[0.0307967890000000],ETH[0.0839867000000000],EUR[1.5703042857532900],LUNA2[0.0124170045500000],LUNA2_LOCKED[0.0289730106100000],RAY[1.0000000000000000],USD[0.0000000131655723] |
| 00009179 | ETH[1.6250446500000000],EUR[0.0038817841942],KIN[0.0000000035969880],SHIB[178039952.0043821977325774] |
| 00009182 | BTC[0.0000000128499276],EUR[0.0038972638100923],USD[0.0000002851155186],USDT[0.0000728267902361] |
| 00009184 | BAO[2.0021085000000000],USD[0.0002973589534090] |
| 00009185 | BTC[0.1299207200000000],ETH[1.9910823800000000],ETHW[0.8647189900000000],EUR[0.0000301977648059],SOL[70.3645484300000000] |
| 00009186 | BAO[1.0797319400000000],BTC[0.0006384400000000],EUR[0.0039607900000000],LTC[0.2225811800000000] |
| 00009188 | EUR[0.0000002365672],FTT[0.0997910000000000],USD[0.0010887361050000] |
| 00009189 | USD[25.3621859300000000] |
| 00009190 | ETH[0.3432656200000000],ETHW[0.3431153805502493] |
| 00009191 | LTC[0.0003444400000000],TRX[1.0000000000000000],USD[0.0000087424168] |
| 00009192 | BTC[0.0012100400000000],ETH[0.0338508000000000],ETHW[0.0334575000000000],EUR[0.0046491261961726],KIN[4.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000066611114] |
| 00009195 | FTT[14.5946557300000000] |
| 00009197 | DENT[1.0000000000000000],USD[0.0000032694209326] |
| 00009199 | EUR[100.0000000000000000] |
| 00009202 | FTT[10.9000000000000000],USD[552.2061156400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009203 | USD[0.000000066168910],USDT[0.000000038151631] |
| 00009205 | USD[10.000000000000000] |
| 00009207 | BTC[0.000000030641480],EUR[0.000000089241306],SAND[0.000000081300000],USD[0.000000096833315],USDT[0.000000036760436] |
| 00009208 | EUR[0.000000028514069],SOL[0.000000009784230],USD[0.000000080141728],USDT[0.376607130000000] |
| 00009209 | USD[0.000001355136697],EUR[0.000000071341355],USD[10.316440692878487] |
| 00009210 | APE[0.000000058025038],CAD[0.001533720000000],CHF[0.062143450000000],ETH[0.000000549805326],ETHW[0.000000049805326],EUR[0.000181106481105],SHIB[1.170013721146616],USD[0.000000070698112] |
| 00009217 | AAVE[0.029038000000000],AKRO[3.117600000000000],ALCX[0.002942000000000],ALICE[0.298800000000000],AMPL[3.706307007324247],APE[0.093440000000000],ASD[53.472880000000000],ATOM[0.200000000000000],BAND[0.095960000000000],BAR[0.095960000000000],BOBA[0.097300000000000],BTC[0.000005930000000],BTT[20.100199000000000],CEL[4.398560000000000],CHR[0.994600000000000],CITY[0.199780000000000],CONV[18.034000000000000],COPE[0.981200000000000],CREAM[0.419194000000000],CVC[4.971000000000000],DFL[56.896000000000000],DODO[0.284400000000000],DOT[0.200000000000000],DYDX[0.099340000000000],ENS[0.009964000000000],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[0.000000000001145392],FTM[0.998200000000000],FTT[0.078313290082400],GAL[2.000000000000000],GALA[520.000000000000000],GARI[1.979800000000000],GMT[0.997600000000000],GODS[15.198960000000000],GOG[23.907360000000000],GST[0.307360000000000],HOLY[0.991800000000000],HXRO[29.986000000000000],JOE[3.988600000000000],LEO[13.497400000000000],LINK[0.524000000000000],LOOKS[0.998000000000000],LUNA[20.002134000000000],LUNA2[0.002134000000000],MANA[3.062000000000000],H[0.028082000000000],MATIC[9.986000000000000],MER[62.840600000000000],MFL[0.099280000000000],OMG[0.493400000000000],ORCA[0.999400000000000],PEOPLE[57.674000000000000],PERP[0.197940000000000],PORT[0.416960000000000],PROM[0.039636000000000],PSG[0.899880000000000],RNDR[0.395620000000000],SAND[0.994400000000000],SNX[0.099640000000000],SOL[0.095918000000000],SOS[487640.000000000000000],SPA[19.848000000000000],SPELL[198.380000000000000],SRM[1.000000000000000],STG[0.999200000000000],STMX[29.768000000000000],TOMO[0.392580000000000],TRU[0.985000000000000],UNI[0.098180000000000],USD[8.542430575453769],USDT[0.000000105101526],VGX[11.997600000000000],XRP[1831.952200000000000],YFI[0.001998200000000],YGG[0.997800000000000] |
| 00009218 | AAVE[0.000000026607166],AVAX[10.092391053748413],BNB[0.000000042390310],BTC[0.000525241007704],ETH-0.000117797600030],EUR[0.000399126555415],FTT[0.084237865603450],KNC[0.000000042211481],LUNA[0.004909080693000],LUNA2_LOCKED[0.011454521620000],LUNC[500.008417135969099],RUNE[5.611386666378321],SOL[0.000000075931928],USD[86.925782912488911],XRP[34.988619282933861] |
| 00009219 | TONCOIN[17.936360480000000] |
| 00009221 | BNB[0.000000024770353],BTC[0.002057523668430],EUR[0.000006197709253],USD[0.000000000038906540],USD[715.923365688092194],USDT[0.000000083490646] |
| 00009222 | BTC[0.000768455177263],ETH[0.031108670000000],ETHW[0.031108670000000],EUR[0.000089765661447],GRT[43.266512670000000],SOL[0.000000100000000],USD[0.000000091765185],USDT[199.360000079186074],WAVES[0.327446170000000] |
| 00009223 | AVAX[0.000000010000000],BNB[0.035782460000000],ETH[2.540523950000000],ETHW[2.765523950000000],GAS[4.346520811039770],USD[3.639622410472165] |
| 00009225 | AKRO[1.000000000000000],BTC[0.004914120000000],ETH[0.065223610000000],GMT[0.849277860000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[21.734608240000000],TRX[0.000975000000000],UBXT[1.000000000000000],USD[0.127290349570946],USDT[0.000000051295056] |
| 00009226 | BEAR[59.800000000000000],NFT[4044619202572742261],USD[0.000002201344369],USDT[0.000164937267467] |
| 00009228 | AKRO[5.000000000000000],BAO[37.000000000000000],DENT[6.000000000000000],ETHW[0.000000062941322],EUR[553.723315237997474],GBP[0.000000008000000],KIN[39.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[11.000000000000000],USD[1.048251237835349] |
| 00009230 | BTC[0.000000010000000],EUR[9.552634222042240],LTC[1.281307430000000],LUNA2_LOCKED[0.000035936148230],LUNC[0.335302980000000],USD[9.852998689888292],USTC[0.000000477084414] |
| 00009233 | BAO[3.000000000000000],EUR[0.000000052029744],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000268624865],USDT[0.000000216908254] |
| 00009234 | USD[5.000000000000000] |
| 00009237 | USD[0.000000083865546] |
| 00009238 | BTC[0.023835880000000],ETH[0.415038790000000],ETHW[0.414864450000000] |
| 00009241 | KIN[1.000000000000000],USD[0.000000095882135] |
| 00009242 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000939040000000],ETH[0.014031220000000],ETHW[0.014031220000000],EUR[0.000715586232551],KIN[1.000000000000000],SOL[0.548681210000000],USD[0.010001946006984] |
| 00009246 | AAVE[0.000000264835505],APE[3.454181514914941],BAO[5.000000000000000],DOGE[0.000000006919964],ETH[0.031950490000000],ETHW[0.031553480000000],FTM[37.399983578549248],LUNA2[0.000846709915300],LUNA2_LOCKED[0.001975656469000],LUNC[18.437286670918252],SOL[0.000000000802294495],TRX[0.000000165860912],UBXT[1.000000000000000],USD[0.010000002001188],USDT[0.000214826232016] |
| 00009248 | BAO[2.000000000000000],EUR[0.000000165860912],LUNA2_LOCKED[0.000063835059800],TRX[2.000000000000000],USD[0.000000075203775],USDT[0.009114954804358],USTC[0.003872640000000] |
| 00009252 | BTC[0.000092800000000],EUR[0.000000082624862],TRX[0.000000200000000],USD[3.766974486264935],USDT[0.000000002780000] |
| 00009253 | ATLAS[32327.204036100000000],TRX[0.002331000000000],USDT[0.000000003942083] |
| 00009255 | BNB[3.535577160000000],BTC[0.104853230000000],ETH[2.168765506418216400],EUR[0.000011510000000] |
| 00009259 | AVAX[0.275000000000000],USD[81.727662294000000] |
| 00009260 | ETH[0.014757360000000],ETHW[0.014757360000000],EUR[0.004769724278744],KIN[1.000000000000000],TRX[0.007920000000000],USD[0.001589187650068] |
| 00009261 | BTC[0.031921520000000],USD[0.002349510318856] |
| 00009262 | ETH[0.124000000000000],TRX[0.004387000000000],USD[0.266949270825000],USDT[1.268452055000000] |
| 00009267 | ETH[0.000000019811200],FTT[0.022379580731613],USD[0.000000048656741],USDC[96.411931750000000],USDT[0.000661730277970] |
| 00009270 | BNB[0.195102810000000],EUR[0.000002672663313],USD[0.000000012251964] |
| 00009271 | NEAR[0.060000000000000],USD[21000.006905285758346] |
| 00009274 | BTC[0.000000069171100] |
| 00009276 | BTC[0.000000070926930],EUR[0.000000107143392],FTT[0.000000100000000],KIN[1.000000000000000],LTC[0.000000007956202],RSR[2.000000000000000],USD[0.000000179750772] |
| 00009277 | AVAX[10.200000000000000],BCH[1.916000000000000],BRZ[2388.000000000000000],CHZ[2070.000000000000000],GMT[386.000000000000000],LOOKS[388.000000000000000],RUNE[126.600000000000000],SRM[613.000000000000000],TRX[4935.000000000000000],USD[820.873459971750000],USDT[883.266302180349104] |
| 00009279 | GMT[14.734951220000000],SOL[0.356177940000000] |
| 00009280 | AVAX[0.000000013750000],BNB[0.388031240000000],BTC[0.000502646480000],LUNA2[101.238265400000000],LUNA2_LOCKED[236.222619400000000],LUNC[5131675.310605000000000],MATIC[0.000000021616000],TRX[0.001554003160000],USD[0.349813052000000],USDT[119.742007712307810],USTC[10994.800600000000000] |
| 00009282 | BTC[0.001003991830000],ETH[0.510000000000000],ETHW[0.510000000000000],FTT[25.195250000000000],SOL[-0.513679286541006],USD[442.851041903798687000000000] |
| 00009283 | ETH[0.000000100000000] |
| 00009286 | USD[0.000000102263152],USDT[0.000000023109062] |
| 00009287 | TRX[0.000001000000000],USD[-0.000000030560346] |
| 00009289 | USD[3.652854535000000000000000] |
| 00009290 | ALGO[0.000000004000000],ETH[0.000000007486478],TRX[0.000770000000000],USD[0.084700025011143404],USDT[0.000000139405800] |
| 00009292 | USD[912.376296079787333] |
| 00009296 | USD[0.000328923310930],USDT[0.000000060260765] |
| 00009297 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[0.000020000000000],USD[0.000000050324724],USDT[0.000000084448474] |
| 00009298 | USD[5.000000000000000] |
| 00009299 | ALGO[0.000000004000000],APT[96.979838000000000],BTC[0.069879754000000],DOGE[0.0242000000000000],ETH[0.000740538000000],ETHW[0.000779920000000],EUR[0.001695015399415],FTT[8.898620000000000],LINK[0.096120000000000],MATIC[0.971400000000000],SAND[0.913282000000000],SOL[0.008539540000000],STG[1148.559374000000000],TRX[0.000878000000000],USD[148.178272697954127],USDT[1093.854019185500126] |
| 00009304 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[0.000040000000000],KIN[1.000000000000000],TONCOIN[0.000460670000000],TRX[6.336525895199092500] |
| 00009305 | AKRO[1.000000000000000],AVAX[3.791696340000000],BAO[8.000000000000000],EUR[29.492100421233148],FTM[86.868684660000000],FTT[1.036781980000000],GENE[2.092631770000000],KIN[12.000000000000000],MANA[40.446934900000000],NEAR[17.707425160000000],SAND[22.618092130000000],SOL[0.424155700000000] |
| 00009306 | BNB[0.002995910581865640],ETH[0.000000012809369],GST[860.000000001280936],I[1].NFT[3045082954093893851],[1].NFT[3857405113784151411],[1].NFT[3959184995766314445],[1].NFT[4245228536401293939],[1].NFT[5704516717370483081],USD[2.400447332975783500],USDT[0.000000272825697] |
| 00009307 | NFT[4182124526656236251],[1].NFT[5482615707309419811],[1].NFT[5494220115452134661],[1].UMEE[1289.882200000000000],USD[0.419038580000000] |
| 00009308 | EUR[945.736202800000000],USD[0.000000074539885],USDT[0.000000201841582] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009309 | BTC[0.00338953000000000],ETH[0.066764000000000000],SOL[0.799500000000000000],USD[-12.629879834000000000],USDT[55.471184046018876700] |
| 00009311 | BAO[7.000000000000000000],BTC[0.028070010000000000],CRO[10.031311182680000000],ETH[0.007171100000000000],ETHW[0.007083100000000000],EUR[856.367453057644213300],FTT[2.001132740000000000],KIN[13.000000000000000000],LUNA[2.773260802000000000],LUNA2[3.990976831000000000],LUNC[7.135002150000000000],TRX[1.000000000000000000],USD[170.184446740971881100],USDT[0.000000004836445800] |
| 00009312 | EUR[28.595522392274646240],LUNA2[0.518502633100000000],LUNA2_LOCKED[1.209839477000000000],LUNC[112905.040000000000000000],USD[0.000000014401233100],USDT[0.000000010106091300] |
| 00009314 | USD[0.000000011486443660],USDT[0.000000007396234100] |
| 00009315 | BAO[1.000000000000000000],FTM[2807.780052210000000000],FTT[36.032914470000000000],TONCOIN[155.999998520000000000],TRX[0.000013000000000000],UBXT[1.000000000000000000],USDT[0.000000013729321700] |
| 00009317 | USD[99.996216962722708200] |
| 00009320 | BICO[0.000040040000000000],EUR[0.000000014404361600],LTC[0.000000001850408800],LUNA2[0.000086813335630000],LUNA2_LOCKED[0.000202564449800000],LUNC[18.903786610000000000],SOL[0.020500000000000000],USD[0.000000436595510240],USDT[0.000000007329294600] |
| 00009321 | TRX[0.001555000000000000],USD[5.000000000000000000],USDT[9.200000000000000000] |
| 00009322 | TRX[0.001554000000000000],USD[0.005307554343612930],USDT[0.000000017508678600] |
| 00009323 | ETHW[0.127000000000000000],EUR[172.676170353320000000],USD[0.000003823069235100] |
| 00009325 | USD[0.014517200592983000] |
| 00009327 | ATOM[12.141907830069840200],AVAX[275.420969224827731000],BNB[0.000000000727477200],BTC[0.212009210000000000],ETH[5.717386820000000000],EUR[0.000000005461870500],FTT[25.063268750729292900],MANA[487.000000000000000000],NEAR[49.400000000000000000],USD[0.815582124340634000],USDT[2388.396229303264822600] |
| 00009330 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000004689540000],EUR[8.476139849754643400],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000114684697755000] |
| 00009333 | MANA[4.999050000000000000],USD[1.233500000000000000] |
| 00009334 | BTC[0.004085902497903000],FTT[0.099240000000000000],GBTC[0.005469906000000000],USD[269.900421200530000000],XRP[0.750000000000000000] |
| 00009336 | ANC[589.072706490000000000],ATOM[0.072493800000000000],ETH[0.000010220000000000],FTM[309.727899790000000000],FTT[68.597430723000000000],SLP[18021.136989620000000000],UNI[20.637595410000000000],USD[0.032444239051209200],USDT[0.223117808041439400] |
| 00009337 | FTT[25.000000000000000000],LUNA2[0.006886377366000000],LUNA2_LOCKED[0.016068213850000000],USD[2.244980415024880800],USDT[0.000000001862971800],USDT[0.974800000000000000] |
| 00009338 | DOGE[184.200000000000000000],LUNA2[0.304216611400000000],LUNA2_LOCKED[0.709838759900000000],LUNC[0.980000000000000000],MATIC[18.490000000000000000],TRX[100.000000000000000000],USD[14.878416629500000000] |
| 00009341 | ATLAS[0.008220718924060],BAO[1.000000000000000000],KIN[3.000000000000000000],LOOKS[45.081823192697222],SHIB[0.000000083335369],USD[0.000010369041995700] |
| 00009345 | EUR[0.600538693296938800] |
| 00009348 | USD[1.228500000000000000] |
| 00009350 | BAO[1.000000000000000000],USDT[0.000042623534571200] |
| 00009351 | FTT[0.000053130000000000],LTC[0.000000037730000000] |
| 00009354 | AAVE[0.009840400000000000],ATOM[0.298119000000000000],SOL[0.000000061040386],TRX[0.000770000000000000],USDT[0.000000045549660] |
| 00009355 | EUR[0.000004343417160],RSR[1.000000000000000000] |
| 00009362 | AMPL[0.000000007057445500],AXS[0.029341754179413200],BTC[0.085271570000000000],BUSD[1500.000000000000000000],CEL[0.000000007184727300],ETH[0.000000023203704000],ETHW[0.000000044639754000],FTT[0.523419045691794500],HT[0.000000093537874000],LUNA2[0.818993583300000000],LUNA2_LOCKED[1.910985028000000000],TRX[0.000000052599683100],USD[0.639276521470000000],USDT[129.183784990000000000],USTC[0.000000085000000000] |
| 00009366 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.003944700000000000],CHZ[0.029371000000000000],EUR[50.818680236345444300],GODS[16.629814840000000000],KIN[5.000000000000000000],LUNA2[0.342238544600000000],LUNA2_LOCKED[0.795441814000000000],LUNC[220.904769840000000000],MATIC[14.127076740000000000],RSR[29.591397373800000000],SOL[2.586993140000000000],UBXT[1.000000000000000000],USD[359.328562212357203],USDT[0.633759536872781600],USDT[21.307799060000000000] |
| 00009368 | BNB[0.000000014560000],EUR[0.000000051179364],LTC[0.000000009105360],USDT[60.283360389442620600] |
| 00009369 | EUR[0.000000000001040],SHIB[78602620.087336240000000000],TRX[1.000000000000000000] |
| 00009371 | FTM[0.004482300000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],USD[0.000000111281380],USDT[0.004210662248750] |
| 00009372 | BNB[0.010000000000000000],SAND[67.000000000000000000],USD[37.090206190800000000],USDT[100.912724842729357] |
| 00009373 | BAO[5.000000000000000000],DENT[2.000000000000000000],KIN[8.000000000000000000],LTC[0.000000027375535] |
| 00009374 | TRX[0.000778000000000000] |
| 00009377 | BAO[1.000000000000000000],TRX[0.000777000000000000],USD[0.774067060236080],USDT[2.005436100000000000] |
| 00009378 | USD[1.501560684800000000],USDT[0.042292663845078] |
| 00009379 | BTC[0.000053698223162500],ETH[0.022232830000000000],KIN[2.000000000000000000],SOL[0.009981000000000000],USD[0.000018590130742200],USDT[0.548996775125000000] |
| 00009382 | BTC[0.004799500000000000],EUR[0.000000010000000000],USD[0.553633123272705500] |
| 00009393 | BTC[0.181869147118030],ENJ[0.000000085200000],ETH[0.000000010576721],EUR[0.000000102610254],FBJ[0.000000045443802],LUNC[0.000000002350000],MANA[0.000000090550230],SAND[0.000000026480475],USDT[3101.725181670000000000] |
| 00009395 | BTC[0.149080940000000000],ETH[1.569686000000000000],ETHW[1.569686000000000000],SAND[0.635200000000000000],TRX[0.000158000000000000],USD[10026.331168754250000000],USDT[1.127600000000000000] |
| 00009396 | USD[0.136921350000000000],USDT[2.180000000000000000] |
| 00009400 | EUR[10.000000000000000000] |
| 00009402 | USD[5.505792305150000000],USDT[0.000000010572756] |
| 00009404 | FTM[59.000000000000000000],PERP[0.000000088663918],USD[0.668733265267673700],XRP[93.000000000000000000] |
| 00009405 | BTC[0.002369990000000000],EUR[1.000193933014947],USD[-0.187164230000000000] |
| 00009407 | EUR[0.000000091193810] |
| 00009409 | EUR[5009.769252032309117000],RSR[1.000000000000000000],USD[1188.128157463500000000000000000] |
| 00009411 | BAO[1.000000000000000000],DOGE[0.102091730000000000],USD[3.944967837127162200] |
| 00009412 | CHZ[1.403690450000000000],DOGE[2.131867510000000000],EUR[0.000000039448024],SHIB[26023.280565880000000000],XRP[1.081467960000000000] |
| 00009414 | DMG[18.200000000000000000],DOT[1.100000000000000000],DYDX[10.600000000000000000],EUR[0.000257740000000000],GRT[87.000000000000000000],RUNE[8.800000000000000000],SOL[0.860000000000000000],USD[0.002741043046332600],ZRX[39.000000000000000000] |
| 00009418 | BAO[1.000000000000000000],GMT[0.000000050200000],SOL[0.000000075000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000066300000],UBXT[1.000000000000000000] |
| 00009419 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],RUNE[84.405930050000000000],SAND[218.642670640000000000],SOL[27.673001720000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000004506166118] |
| 00009420 | ETH[0.019055470000000000],FTT[0.067973090799972000],USD[76.597279401921070100],USDT[0.008266070000000000] |
| 00009422 | FTT[0.000000029385000],TRX[0.000000010413018],USD[0.000000172941328000] |
| 00009424 | BICO[0.933940000000000000],EUR[0.610576499525620900],LUNA2[1.029115049000000000],LUNA2_LOCKED[2.393793510000000000],USD[0.000000051455627],USDT[0.000000028594586],XRP[0.832098000000000000] |
| 00009428 | USD[-8.016242744200599300],USDT[48.676272747150000000] |
| 00009432 | BTC[0.003982704298361200],CHF[0.000025926506349700],EUR[14.015913228363267500],FTT[26.884634209745861800],GBP[0.000000003692212000],LTC[0.000000098079150],LUNA2[6.188648713588700000],LUNA2_LOCKED[14.440180336040400000],LUNC[50.974154050000000000],USD[0.000000177506792],USDT[876.000000000000000000000000000] |
| 00009435 | ETH[4.676855580000000000],ETHW[4.880000000000000000],EUR[0.000000005916289],LUNA2[2.545895063000000000],LUNA2_LOCKED[5.940421813000000000],LUNC[554374.010000000000000000],USD[0.057550185244678800],USDT[0.000000084458447000] |
| 00009437 | TRX[15.016357000000000000],USD[0.028826584705170],USDT[0.000000000040909307] |
| 00009438 | ATOM[27.100000000000000000],AVAX[20.600000000000000000],BNB[0.009235462385353520],BTC[0.151874620000000000],CRO[3780.000000000000000000],DOT[58.900000000000000000],ETH[0.297000000000000000],LINK[47.900000000000000000],LTC[7.540000000000000000],LUNA2[0.904645780600000],LUNC[2.110840155000000000],LUNC[87.657386000000000000],MATIC[448.000000000000000000],SOL[11.720000000000000000],USD[940.872560494949493002],USDT[0.000000093457605],USTC[128.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009440 | USD[43.9345992075453069] |
| 00009443 | BTC[0.017118820000000000],ETH[0.000002820000000000],ETHW[0.000002820000000000],EUR[0.000000080437950],LUNA2[0.867103179800000000],LUNA2_LOCKED[1.951539473000000000],LUNC[920.548864130000000000],UBXT[1.000000000000000000],USD[0.045719803567143Z],USDT[0.000000092633836] |
| 00009444 | EUR[0.000227498777237],USD[0.000000000000475] |
| 00009446 | TRX[0.001554000000000000],USD[5.586479464800000000],USDT[0.000000107857537] |
| 00009447 | FTT[0.000000026977000],USD[0.000000141269294],USDT[0.000078533987445900] |
| 00009448 | USD[0.000678285467250000] |
| 00009457 | APE[42.991830000000000000],ATLAS[17136.743400000000000000],USD[0.000185048500000000] |
| 00009458 | LUNA2[0.310425113700000000],LUNA2_LOCKED[0.724325265200000000],LUNC[1.000000000000000000] |
| 00009459 | BTC[0.000000005000000000],EUR[7.300000000000000000] |
| 00009461 | DOGE[0.410000000000000000],USD[0.002187839294617188] |
| 00009463 | DOT[0.000000001444597Z],KIN[2.000000000000000000],RAMP[9.000000006563101Z],WAVES[0.000000048042080] |
| 00009464 | SOL[0.082101130000000000],TRX[65.294541060000000000],USD[0.000001471214555Z] |
| 00009468 | BTC[0.000064590000000000],USD[-0.026648035475590],USDT[-0.679733167244605B] |
| 00009469 | ALGO[111.423067988966370000],KIN[2.000000000000000000],TONCOIN[14.200000000000000000] |
| 00009471 | BTC[0.007844980000000000] |
| 00009482 | ENJ[320.000000000000000000],FRONT[917.816400000000000000],GODS[1343.400000000000000000],MATIC[590.000000000000000000],USD[8.832304652000000000] |
| 00009484 | AKRO[1.000000000000000000],BAO[15.000000000000000000],BTC[0.052409460000000000],CEL[0.000892820000000000],ETH[0.068828200000000000],ETHW[5.327351460000000000],EUR[4903.114476095176873Z],GRT[1.000000000000000000],KIN[21.000000000000000000],MATIC[1.000312980000000000],SOL[30.910948700000000000],TRXQ[0.000000000000000000],TSLA[3.361018980000000000],UBXT[3.000000000000000000],USD[16266.655515614161980],XRP[0.060454940000000000] |
| 00009485 | TRX[1.001554000000000000],USD[-0.319653682407355],USDT[16.800479000566822Z],XPLA[8.880130650000000000] |
| 00009486 | EUR[177.262442490000000000],USD[0.003888898748446Z] |
| 00009492 | BAO[1.000000000000000000],EUR[0.000000002420693B],KIN[1.000000000000000000],RSR[1.000000000000000000],STG[0.001154550000000000],STMX[948.019227600000000000],SUSHI[0.000091240000000000] |
| 00009493 | BTC[0.005446494000000000],ETH[0.020427656127150Z],EUR[0.000000001704087Z],USD[-0.000993375205667B],USDT[0.000013445092537Z] |
| 00009497 | BAO[2.000000000000000000],ETH[0.002739926744402B],KIN[1.000000000000000000],LUNA2[0.384515012300000000],LUNA2_LOCKED[0.890572485300000000],LUNC[1.230710900000000000],RUNE[24.343027380000000000],XRP[154.439173860000000000] |
| 00009498 | USD[20.854894960570000000] |
| 00009499 | BTC[0.037792440000000000],DAWN[220.500000000000000000],DOT[50.490780000000000000],ETH[0.674932000000000000],ETHW[0.674932000000000000],LTC[8.969278000000000000],RSR[27359.916000000000000000],USD[0.210975315000000000],XRP[1310.737800000000000000] |
| 00009508 | USD[30.000000000000000000] |
| 00009509 | BTC[0.046391033560111Z],EUR[0.000000004294358S],USD[0.000000154297560],USDT[1.756705527474047Z] |
| 00009510 | USD[2.576308205000000000] |
| 00009512 | CRO[449.854062230000000000],KIN[1.000000000000000000],USD[0.000000001146973] |
| 00009513 | CEL[0.000000002277752],CRV[0.000000100000000],LTC[0.000575360000000000] |
| 00009514 | ATLAS[30160.000000000000000000],ETH[0.333475310000000000],ETHW[0.260489910000000000],EUR[0.000000093768908],USDT[1.161354751837254Z] |
| 00009515 | HT[26.725398740000000000],TRX[0.000777000000000000],USDT[0.000000034448862Z] |
| 00009518 | BAO[1.000000000000000000],BTC[0.026430500000000000],ETH[0.035808010000000000],ETHW[0.035808010000000000],EUR[0.000044338789374],KIN[1.000000000000000000] |
| 00009519 | ETH[0.000000085337138],LUNA2[0.000000283349729],LUNA2_LOCKED[0.000000661149367],LUNC[0.006170000000000000],TRX[0.010248000000000000],USD[-2.912397962890503Z],USDT[4.425521302837832Z] |
| 00009520 | USD[1151.169437438000000000000000] |
| 00009523 | ATOM[0.002653014300000000],BAO[1.000000000000000000],FTT[0.006804421726927Z],LTC[0.007480000000000000],LUNA2[0.147725584600000000],LUNA2_LOCKED[0.344693030800000000],LUNC[32167.557069593880520S],MATIC[1.000429270000000000],USD[0.710792208037905Z] |
| 00009525 | BNB[0.001601620000000000],TRX[0.032190000000000000],USD[3.795078698400000000],USDT[0.000000040000000] |
| 00009527 | ETH[0.092387870000000000],ETHW[0.092387870000000000],USD[300.097884385950518G],USDT[1.528435880643065Z] |
| 00009530 | USD[0.000000021257472Z],XRP[1.161767980000000000] |
| 00009533 | BTC[0.000000017000000],DENT[44.279000000000000000],LUNA2[0.921497481000000000],LUNA2_LOCKED[2.150160789000000000],LUNC[200658.016604200000000000],TLM[5158.368370000000000000],TRX[0.001729000000000000],USD[558.925796338956170B],USDT[0.000000019892809S],XRP[3.000000000000000000] |
| 00009535 | AKRO[1.000000000000000000],BAO[1.001020070000000000],BTC[0.001579930000000000],DENT[1.000000000000000000],ETH[0.006568670000000000],ETHW[0.006486530000000000],EUR[942.360803572143041S],KIN[3.000000000000000000],SOL[0.170502700000000000],TRX[1.000000000000000000] |
| 00009537 | BTC[0.000098290000000000],GALA[9.469900000000000000],KIN[2.000000000000000000],USD[146.241044089468455300000000] |
| 00009538 | BTC[0.005300000000000000],ETH[0.009809550000000000],ETHW[0.005189900000000000],FTT[0.030614904765470Z],LUNA2[26.359241040000000000],LUNA2_LOCKED[61.504895760000000000],MPLX[300.003000000000000000],TSLA[8.798280140000000000],USD[-489.1293252122954750] |
| 00009541 | BTC[0.024913570000000000],ETH[0.374648820000000000],ETHW[0.374648820000000000],EUR[30.376720231607118Q],SOL[15.950062220000000000] |
| 00009543 | BTC[0.000749320000000000],ETH[0.006826000000000000],ETHW[0.006826000000000000],LTC[0.238470660000000000],USD[0.000153496043281],XRP[35.250797650000000000] |
| 00009544 | AKRO[1.000000000000000000],APE[0.000027090000000000],AVAX[0.000006280000000000],BAO[20.000000000000000000],DENT[3.000000000000000000],DOGE[42.211107710000000000],ETH[0.068319530000000000],ETHW[0.000018510000000000],EUR[0.000011431644449785],GALA[903.920826190000000000],KIN[28.000000000000000000],RSR[1.000000000000000000],SAND[0.000143370000000000],SHIB[244152.786303760000000000],SOL[1.004360970000000000],TRXI[2.000000000000000000],UBXT[5.000000000000000000],XRP[5.021961170000000000] |
| 00009545 | BTC[0.000004060000000000],USD[-0.003699763430408],XRP[0.000000064096393] |
| 00009547 | APE[16.196488830000000000],APT[50.000000000000000000],BTC[0.003299373000000000],DOT[8.919387550000000000],ETH[0.000000022896042],ETHW[0.000000055306486],FTT[0.000000013086628],LUNA2[0.009489674630000],LUNA2_LOCKED[0.002214092408000],NEAR[0.000000100000000],USD[0.852782518230482Q],USDT[14.483194054657019Z] |
| 00009548 | BTC[0.000000010000000],TRX[0.001701000000000000],USD[0.068243404227037] |
| 00009549 | BTC[0.058673033000000000],ETH[0.524856600000000000],ETHW[0.524856600000000000],FTM[0.000000100000000],LUNA2[3.363240579000000000],LUNA2_LOCKED[7.847561350000000000],LUNC[10.834305700000000000],SOL[10.708966800000000000],TRX[0.000777000000000000],USDT[3512.9622427827999369] |
| 00009550 | BTC[0.003361598800000000] |
| 00009552 | USDT[0.000000036835020] |
| 00009553 | BTC[0.000000030000000],LUNA2[0.509018686277030Q],LUNA2_LOCKED[1.187710267646390Q],LUNC[5.608934100000000000],RUNE[38.2927230000000000000],USD[0.476300031713700] |
| 00009555 | BNB[0.009998000000000000],EUR[0.000000014158990],USDT[93.871822100000000000] |
| 00009558 | USD[30.000000000000000000] |
| 00009559 | EUR[0.000000044258750],UBXT[1.000000000000000000] |
| 00009561 | TRX[0.000777000000000000],USD[-3.684161446000000000],USDT[30.851902000000000000] |
| 00009566 | USD[0.000000077581508],USDT[0.000000024129000] |
| 00009568 | TRX[5.000000000000000000] |
| 00009571 | BAO[1.000000000000000000],EUR[0.000000015929651] |
| 00009572 | BTC[0.000000060000000],EUR[0.000000014230000],USD[10.448381172887876000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009574 | BTC[0.373949688312330B],EUR[0.0000000084090008],LUNA2[0.000000229138542],LUNA2_LOCKED[0.0000005346565599],LUNC[0.0000000030573982],USD[5.40288340878341 30] |
| 00009575 | BTC[0.0000007000000000],EUR[0.0000000527455478],LINK[0.5922565300000000],USD[0.0000000869978349],USDT[0.0000026728334930] |
| 00009576 | ETH[0.0002446400000000],ETHW[0.0002446400000000],FTT[0.8397706500000000],USD[-0.2216005B37405427] |
| 00009577 | BTC[0.0000500000000000],ENS[0.0072260000000000],USD[1491.4887298244000000000000000000],USDT[4360.9900000008752238] |
| 00009579 | AVAX[22.5000000000000000],DOGE[3760.3196100000000000],EUR[0.9315000088372124],FTT[0.0940312866416000],LINK[117.1000000000000000],LUNA[0.0001292754435000],LUNA2_LOCKED[0.0003016427015000],LUNC[28.1500000000000000],SOL[3.8200000000000000],USD[0.0083702184240000],USDT[2907.0277659889600000] |
| 00009580 | BTC[-0.0170705050873474],ETH[0.4624407435947651],EUR[0.0000000088359727],USD[2.2648857932394130],USDT[1.2460160729779176] |
| 00009582 | EUR[12.5000000000000000] |
| 00009584 | TRX[0.0023310000000000],USD[0.0000000054086752] |
| 00009585 | USD[16.3891712599864000] |
| 00009586 | BNB[0.5700871800000000],BTC[0.0280625000000000],ETH[0.4374091400000000],ETHW[0.4372184000000000] |
| 00009587 | ETH[0.0002292728749683],ETHW[0.0002292728749683],TRX[0.0001700000000000],USD[0.0773265500000000],USDT[20.9900080652697740] |
| 00009588 | AKRO[4.0000000000000000],BAO[7.0000000000000000],BTC[0.0000012600000000],ETHW[0.8629287000000000],EUR[0.0000604044490076],EURT[0.0003309800000000],KIN[2.0000000000000000],MATIC[1.0008040100000000],RSR[2.0000000000000000],TRX[2.0000000000000000],XRP[203.3916144700000000] |
| 00009590 | BTC[0.1673665200000000],USDT[3.5400000004281736] |
| 00009592 | BNB[0.0600000000000000],BTC[0.0012000000000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],FTT[0.6000000000000000],LINK[13.7000000000000000],LTC[0.4600000000000000],LUNA2[0.0000252580795000],LUNA2_LOCKED[0.0000589355189500],LUNC[5.5000000000000000],USD[18.8448158980500000],XRP[92.0000000000000000] |
| 00009594 | TRX[0.0007770000000000] |
| 00009595 | CAD[0.0000000088436958],EUR[8.3279503171118437],GBP[0.0000000099200040],USD[0.0000000050782060] |
| 00009599 | SOL[0.0023600000000000],STG[0.5924500000000000],USD[0.0081693766050000] |
| 00009602 | AKRO[1.0000000000000000],ARKK[2.1582849100000000],BAO[4.0000000000000000],BNB[0.7731693400000000],BTC[0.0207194500000000],ETH[0.1723948600000000],ETHW[0.1079751200000000],EUR[232.7811040929638750],FB[0.6577120000000000],KIN[2.0000000000000000],NIO[2.5785125600000000],SOL[3.1101474500000000],SPY[0.0757352000000000],STEP[2727.6613360300000000],USD[137.0374733590741149],USDT[260.3421957803463398],XRP[6.8510231200000000] |
| 00009604 | ATOM[0.0457800000000000],BTC[0.0055000000000000],TRX[60.0000000000000000],USD[62.5318032055000000] |
| 00009605 | TRX[0.0009630000000000],USD[3.0654169626153042],USDT[492.3101450700000000] |
| 00009607 | AKRO[1.0000000000000000],BAO[5.0000000000000000],ETH[0.0185665900000000],ETHW[0.0183338600000000],EUR[52.0933341166262571],KIN[4.0000000000000000],LUNA2[0.0600607853100000],LUNA2_LOCKED[0.1401418324000000],LUNC[0.4526465700000000],UBXT[2.0000000000000000] |
| 00009609 | EUR[0.0000000847350],USD[0.0004585368688483],USDT[0.0000000055000000] |
| 00009610 | TRX[0.0023970000000000],USD[0.0000001285577941],USDT[0.0000000049703565] |
| 00009611 | ETH[0.3434019700000000],EUR[1490.0000000101646669],TRX[545.0000000000000000],USD[170.8417644162500000],USDT[390.3634885366477793] |
| 00009612 | USD[1480.2744950493750000] |
| 00009613 | ETHW[0.0480528600000000],TRX[0.0007770000000000],USD[0.0820224334637506],USDT[217.1956169614086134] |
| 00009614 | EUR[0.7232232348000000],USD[1.4828841600000000] |
| 00009615 | BAO[1.0000000000000000],SHIB[1828153.5648994500000000],USD[0.0100000000000425] |
| 00009619 | EUR[0.7232232348000000],USD[1.4828841600000000] |
| 00009620 | ETH[0.0766429100000000],ETHW[0.0766429100000000],MATIC[30.0000000000000000],SOL[3.1000000000000000],USD[0.4111201038091568],XRP[55.9986700000000000] |
| 00009621 | BNB[0.5700000000000000],BTC[0.0341000000000000],DOT[7.6000000000000000],ETH[0.4510000000000000],ETHW[0.4510000000000000],FTT[14.0000000000000000],HNT[11.4000000000000000],LUNA2[1.8325429210000000],LUNC[2.5300000000000000],RUNE[2.4000000000000000],SOL[5.0100000000000000],USD[0.0986265034200000],XRP[157.0000000000000000] |
| 00009624 | ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[100.0000000000000000],USD[-5.9457670850000000] |
| 00009625 | USD[0.0000000137756848],USDT[0.0000000001617743] |
| 00009626 | BAO[4.0000000000000000],BTC[0.0010177200000000],ETH[0.0141850300000000],ETHW[0.0140070600000000],EUR[0.1862694063863848],KIN[1.0000000000000000] |
| 00009628 | USD[0.0025041436645335],USDT[0.0000000096860324] |
| 00009629 | EUR[2.6620742467300000],TRX[0.0007770000000000],USDT[0.0000001110611722] |
| 00009632 | BNB[0.0000000092192969],BTC[0.0000000014857670],EUR[0.0000000532247440],SOL[25.1940097187740885],USD[0.0000003541335562],USDT[991.5927801600000000] |
| 00009633 | BTC[0.0082139000000000],ETH[1.0098438200000000],ETHW[0.1880000000000000],EUR[94.8000000000000000],TRX[0.0015550000000000],USDT[1.9913126841901589] |
| 00009634 | USD[0.0000000760788478],USDT[0.0000000135710145] |
| 00009637 | BTC[0.0263000000000000],EUR[394.3237061080000000],USD[0.5934716025000000] |
| 00009638 | AKRO[1.0000000000000000],BTC[0.0000001100000000],UBXT[1.0000000000000000],USD[0.0004212299891430] |
| 00009639 | BTC[0.0228399500000000],EUR[0.0000002256000],USD[0.0001257190435848] |
| 00009641 | EUR[8365.0000000000000000],TRX[0.0015540000000000],USD[0.4346520903625000],USD[0.0028000000000000] |
| 00009642 | EUR[0.0026200300000000],LUNA2[0.0021115295270000],LUNA2_LOCKED[0.0049269022290000],LUNC[459.7900000000000000],USD[0.0000816796000000],USDT[0.0000000075976060] |
| 00009644 | USD[30.0000000000000000] |
| 00009646 | EUR[0.0000000847186 41],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[3389.9511085900000000] |
| 00009649 | BTC[0.1728688780000000],USD[2.0603959320000000] |
| 00009650 | USD[0.0000000054960036],USDT[33.3811273410050189] |
| 00009652 | BTC[0.6800104664477200],EUR[3900.0000000000000000],USD[-11876.0750174923069407000000000] |
| 00009653 | EUR[0.7179468900000000],USD[-0.6143397424065000] |
| 00009654 | USD[0.0000000103719662] |
| 00009663 | FTT[822.5726396376702000],USD[246.3114100015500000000000000000] |
| 00009666 | TRX[0.0007770000000000],USD[-55.2882226533800000000000000000],USDT[636.9010460000000000] |
| 00009668 | EUR[3.4434038400000000],TRX[0.0023330000000000],USDT[0.0000001198606166] |
| 00009669 | TRX[0.0031140000000000],USD[0.0000007905960 4],USDT[0.0000000097256451] |
| 00009670 | USD[0.0000001465091 80],USDT[0.0000000056867481] |
| 00009671 | USD[0.0000001427990559],USDT[0.0000000040101500] |
| 00009674 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000034672364],LTC[0.0000000100000000],SOL[1.2668394881398076] |
| 00009678 | AXS[0.3064882300000000],BAO[1.0000000000000000],BTC[0.0032122600000000],ETH[0.0453037500000000],ETHW[0.0447424600000000],EUR[68.4669758013133550],FTM[16.7501468000000000],KIN[4.0000000000000000],TRX[1.0000000000000000] |
| 00009679 | BTC[0.0000000458000000],EUR[0.4944192600000000],FTT[1.0681003286972444],MATIC[10.4397370900000000] |
| 00009681 | EUR[20000.0017885048903794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009682 | EUR[0.000000005025575],LUNA2[0.000000005700000],LUNA2_LOCKED[1.285780103000000],USD[0.000006532906054],USDT[0.000000094912690] |
| 00009683 | EUR[0.000000008245004],USDT[326.223350680000000] |
| 00009684 | EUR[0.000516234780162] |
| 00009686 | TRX[0.002463000000000],USD[0.335864136866415],USDT[1141.686772461968792] |
| 00009688 | EUR[0.000000096296873],SAND[37.665959840000000] |
| 00009690 | BAO[4.000000000000000],BTC[0.004123840000000],DENT[1.000000000000000],ENJ[39.565107320000000],ETH[0.023480900000000],ETHW[0.023193410000000],KIN[4.000000000000000],UBXT[2.000000000000000],USD[0.924953303382041] |
| 00009694 | USD[3.402798550000000000000000] |
| 00009695 | EUR[0.000424532430686860] |
| 00009697 | ALPHA[1.000000000000000],EUR[0.000000006481714] |
| 00009698 | USD[0.007638904700000] |
| 00009701 | EUR[0.006509854241473],ETHW[0.034000000000000],EUR[238.021331536400000],FTT[0.086274070000000],LTC[0.030000000000000],MATIC[-10.022047834194248],TRX[390.000000000000],XRP[30078.706697866376233] |
| 00009703 | ETH[0.005475410000000],ETHW[0.005475410000000],USD[0.000000009508089],USDT[0.001099980000000] |
| 00009704 | USD[1.945009705816500000] |
| 00009705 | ALGO[0.994870000000000],CHF[0.000000021402704],EUR[4.000000114710357],USD[0.000000083990438],USDT[9.986259484676280] |
| 00009716 | ETH[0.026762010000000],ETHW[0.026762010000000],USD[-0.012916320000000],USDT[0.000098892680946] |
| 00009708 | BTC[0.024896520000000],ETH[0.265000000000000],ETHW[0.265000000000000],EUR[12.919478323794263] |
| 00009709 | USD[0.000000001970899],USDT[0.000000022903708] |
| 00009710 | BTC[0.106178760000000],EUR[0.808000000000000] |
| 00009712 | BTC[0.244203480000000],CHF[0.924423480000000],ETH[0.000292540000000],ETHW[0.000292540000000],EUR[0.895809830000000],EURT[0.896373840000000],MOB[0.197310680000000],USD[1.570806231172431|6],USD[0.996403870000000] |
| 00009713 | AXS[2.145506860000000],BAO[1.000000000000000],BTC[0.008805510000000],DENT[1.000000000000000],ETH[0.023155880000000],ETHW[0.022868390000000],EUR[0.000100479159593|1],GALA[0.013596860000000],GMT[0.004968108519425|7],KIN[2.000000000000000],LUNA2[0.103244801000000],LUNA2_LOCKED[0.240904533600000],LUNC[23739.171776100000000],MATIC[26.011512440000000],RAY[16.318673290000000],SOL[0.606885230000000],SUSHI[1.502353600000000],TRX[65.482946480000000],UBXT[1.000000000000000],USD[0.000000063654594],USDT[7.866254420000000],WAVES[2.242448800000000],XRP[5.992934360000000] |
| 00009715 | BNB[0.000001700000000],ETH[0.000000069575580],EUR[0.000000012453911],GRT[0.000000003237202],NFT [32284305432249559][1] |
| 00009716 | TRX[0.002360000000000] |
| 00009717 | MATIC[80.030829910000000] |
| 00009718 | AKRO[1.000000000000000],AXS[2.716923650000000],BAO[3.000000000000000],BNB[0.035300210000000],BYND[7.559510334081|4220],ETH[0.009507170000000],ETHW[0.009383960000000],EUR[0.807703995856848],KIN[8.000000000000000],KSHIB[378.671552030000000],SOL[0.791555360000000],SUSHI[2.397509920000000],TRX[1.000000000000000],USD[0.000905482982447],USDT[0.617400793638256|1] |
| 00009720 | NFT [4476686707991533][1],NFT [4842398669431177|55][1],NFT [48737483087652635|0][1],NFT [52214161889243259|8][1],USD[12.664348340731326|5],USDT[0.000000007307160] |
| 00009726 | AVAX[0.041724940000000],LOOKS[0.256621250000000],USDT[52.008846000000000] |
| 00009727 | BAO[8.000000000000000],EUR[0.000000173467763],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000503515995449945] |
| 00009728 | ETHHALF[0.000000000600000],HALF[0.000000074000000],TRX[0.000844000000000],USD[0.000000069764458],USDT[0.000000004412964] |
| 00009729 | USD[30.000000000000000] |
| 00009732 | STETH[0.000102864090476|8],USD[0.002814674908642] |
| 00009733 | USD[0.006480058790000] |
| 00009735 | APE[3.904148350676620|8],ETH[0.000000013012000],KIN[4.000000000000000],SOL[0.000000093260594],USD[0.000000869349476],USDT[0.000126367585226] |
| 00009736 | USD[44.412963417500000000000000] |
| 00009737 | BTC[0.000157280000000],EUR[0.002280729734292],USD[0.000000126772118] |
| 00009742 | TRX[0.007770000000000],USD[0.000000081598060],USDT[0.000000074561256] |
| 00009744 | USD[-35.512661980000000],USDT[52.008846000000000] |
| 00009747 | ETH[0.031517448540585],ETHW[0.031517448540585],EUR[0.003496586900990] |
| 00009748 | AKRO[2.000000000000000],ALGO[2507.375440224821000],ATLAS[18331.591665530000000],BAO[14.000000000000000],DENT[501953.470470170000000],EUR[0.000000004262577],GRT[3112.599447956723000],KIN[10472779.114932680000000],REEF[98005.865155130000000],TRX[2.000000000000000],USD[64.968828810000000000000] |
| 00009749 | ETHW[0.048990690000000],EUR[0.003624255000000] |
| 00009750 | EUR[0.000000058746175],KIN[12030000.000000000000000],TRX[0.001654000000000],USD[0.016930710000000] |
| 00009754 | BTC[0.000000091627428],EUR[0.000009587388548],MATIC[0.000000004235318] |
| 00009758 | BNB[0.000000016297480],USD[0.181275818000000000] |
| 00009761 | LTC[0.000000084879206],UBXT[0.000000003986806] |
| 00009762 | FTT[99.370000000000000000] |
| 00009767 | USD[2.330118536927080000000000],XRP[18.516896000000000] |
| 00009770 | ETH[0.000000145906136],LUNC[0.000000066100000],SOL[0.001094221640000],USD[-0.008104586852702|5] |
| 00009771 | BTC[0.005999700000000],EUR[0.952084900000000] |
| 00009773 | ETHW[5.426811250000000],EUR[0.001790477177399] |
| 00009774 | USD[0.074084755000000] |
| 00009776 | BTC[0.000079300000000],TRX[0.004590100000000],USD[119.948983998640358|59],USDT[0.058434762652918],XRP[0.096934470000000] |
| 00009778 | BAO[7.000000000000000],KIN[4.000000000000000],NFT [407990904060187574][1],RSR[1.000000000000000],USD[0.000145025676662|2] |
| 00009780 | BTC[0.376142910000000],EUR[0.002163316102900] |
| 00009783 | AAVE[13.811161030000000],AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.146112390000000],CHZ[15882.696186570000000],DENT[3.000000000000000],ETH[2.728381190000000],ETHW[2.727297000000000],EUR[158.050375787879692|0],KIN[2.000000000000000],LINK[59.435061170000000],MATH[1.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],TRX[4.000000000000000],UBXT[6.000000000000000] |
| 00009785 | BAO[2.000000000000000],ETH[0.000034362142228|4],ETHW[0.000034362142228|4],EUR[21.091311215048569|5],RAY[0.000000002047446],USD[0.000101765734138|7] |
| 00009787 | EUR[0.000000118994512],SOL[0.000523097529976],USD[-0.002756443214479|5],USDT[6794.626783490000000] |
| 00009788 | LOOKS[0.983000000000000],USD[0.002331000000000000],USD[0.000085440000000],USDT[0.000000028339565] |
| 00009789 | AAVE[0.028870990000000],APE[0.197880550000000000],ATOM[0.106152220000000],AVAX[36.385421870000000],BCH[0.006757520100000],BNB[0.009968690000000],BTC[0.003397972700000],BUSD[500.000000000000000],CEL[0.056411000000000],CHZ[39.911536000000000],DOGE[1.964798700000000],DOT[8.825252860000000|0],ETH[0.019318698000000],ETHW[0.009959638300000],FTT[23.718142710000000],GALA[9.966826000000000],LINK[0.197917410000000],LUNA2_LOCKED[26.081936300000000],LUNC[0.000000010000000],MATIC[12.936042000000000],SOL[0.372857280000000],STG[0.950239000000000],SUSHI[0.975764550000000],TRX[0.002456000000000],USD[217.086246623796193],USDT[5452.146217049120580|9],XRP[13.686594100000000] |
| 00009793 | BTC[0.000000049460868],EUR[0.000000138964860],USDT[0.000000109811575] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009796 | BTC[0.00003000300000000],TRX[0.0007780000000000000],USDT[0.000000002666888786] |
| 00009797 | BAO[2.0000000000000000],EUR[0.000000593246029651],LUNA2[0.711691450500000000],LUNA2_LOCKED[1.6017631950000000000],LUNC[2.2135687400000000000],SHIB[4190356.0172970200000000],SRM[33.3350897000000000],UBXT[1.0000000000000000] |
| 00009798 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0535439200000000],BTC[0.0000044400000000],DENT[1.0000000000000000],ETH[0.0001894013500798],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 00009802 | BTC[0.2246537100000000],ETHW[2.0000000000000000],LUNA2[0.0000000381259230],LUNA2_LOCKED[0.0000000889604870],LUNC[0.0083020000000000],MANA[10.0000000000000000],USD[0.5064155956319873],USDT[0.1009838396379579] |
| 00009804 | BTC[0.0000000020000000],EUR[0.7369275818389174],FTT[0.0000000059165048],TRX[0.0000380000000000],USD[0.8665102190161835] |
| 00009805 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0112871500000000],DAI[27.8622906900000000],DENT[1.0000000000000000],ETH[0.0771643300000000],ETHW[0.0762144300000000],EUR[0.000002359061488],FTT[4.3401456545381905],KIN[1.0000000000000000],LUNA2[0.7079724058000000],LUNA2_LOCKED[1.5933931670000000],LUNC[8.2020017189130904],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 00009806 | USD[30.0000000000000000] |
| 00009809 | DOGE[40.0204072000000000],EUR[0.0000000031022901],HUM[13.8343194100000000],SHIB[213675.2136752100000000],TRX[112.2951930300000000],USD[0.0000000050420904] |
| 00009811 | USDT[0.0000000069242035] |
| 00009814 | ATLAS[6.7800000000000000],NEAR[0.0569695500000000],TRX[0.0015540000000000],USD[0.0000000158198175],USDT[0.0000000000530675] |
| 00009816 | BAO[1.0000000000000000],POLIS[31.6707613800000000],USD[0.0000000059742844] |
| 00009819 | EUR[6.3874717000000000],USD[0.0000000229862156],USDT[0.0000000076844495] |
| 00009822 | AUDIO[1.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EN.[426.0411434100000000],ETH[0.0000000096000000],FTM[335.9365190900000000],FTT[0.6172423600000000],KIN[3.0000000000000000],RSR[1.0000000000000000],RUNE[63.4694157200000000],SOL[5.4391194456390250],LTRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.4510827945110881],USDT[0.0000000188763221] |
| 00009823 | AXS[0.0000000083006378],EUR[0.4140105980326774],FTT[150.6083402775046410],TRX[0.0000000000000000],USD[0.9133518159378047],USDT[0.5395734389008032] |
| 00009824 | USD[0.0043277820121110],USDT[0.0002197247] |
| 00009825 | BTC[0.0002524400000000],TRX[0.0023310000000000],USD[0.1087974900000000],USDT[0.0000194018240830] |
| 00009826 | EUR[0.0067369592902951],KIN[0.0000000019000000],SHIB[29.4394612555888491],STG[0.0000000005554871],USD[0.0000000090179482] |
| 00009827 | BTC[0.0215042400000000],DAI[99.5113485200000000],DOGE[240.3651507100000000],ETH[0.2319994900000000],ETHW[0.1573351200000000],EUR[0.2042739840150752],FTT[4.0000000000000000],PAXG[0.0000697600000000],USD[700.6878714495142834],USDT[0.0000000148262025] |
| 00009829 | STG[972.9288000000000000],USD[0.6106455500000000] |
| 00009831 | AKRO[1.0000000000000000],ATOM[49.8740019451290751],BNB[0.0000271600000000],DOT[0.0008914900000000],ETH[0.4989002000000000],ETHW[0.4989002000000000],EUR[1.6000000000000000],SOL[4.2610624000000000],SXP[1.0075443000000000],USD[0.0000003760780855],USDT[3.7953384941430358] |
| 00009832 | BTC[0.0119503101490652],ETH[0.0000000012591683],USD[0.0000000082976186],USD[0.0000000050091185] |
| 00009833 | SUSHI[0.0000246300000000],USD[0.0060418269776036],USDT[0.9567198835386488] |
| 00009834 | USDT[707.5538530000000000] |
| 00009836 | USD[0.0000000050000000] |
| 00009838 | BTC[0.0410641470000000],ETH[0.5146602800000000],ETHW[0.5146602800000000],FTT[37.8777130000000000],SOL[90.1665426000000000],USD[1667.4616131984350000],USDT[0.0001320500000000],XRP[0.9600000000000000] |
| 00009841 | EUR[0.0002255706524917] |
| 00009844 | USD[25.0000000000000000] |
| 00009845 | OXY[9589.6600000000000000],USDT[0.5210471900000000] |
| 00009846 | EUR[0.0000000053721770],FTT[25.0000000000000000],USD[87.5529651894750000] |
| 00009847 | AKRO[1.0000000000000000],SOL[0.0000000007238660],USDT[0.0000006261828664] |
| 00009849 | BAO[1.0000000000000000],EUR[0.0037540236036716],KIN[1.0000000000000000] |
| 00009853 | AKRO[2.0000000000000000],BTC[0.0000000080840893],ETH[0.0000614700000000],ETHW[8.9845484567220961],TRX[1.0000000000000000],USD[0.0000005451793568] |
| 00009854 | DOT[16.9000000000000000],ETH[0.0002056000000000],ETHW[0.0002056000000000],TRX[0.0015540000000000],USD[0.0000001397595200],USDT[4309.0403151750000000],XRP[1005.8460000000000000] |
| 00009855 | BTC[0.0002470800000000],USD[0.0032898289066996] |
| 00009856 | EUR[5213.7990067006466240],KIN[1.0000000000000000],USD[-2997.0730361055046103] |
| 00009859 | BAO[1.0000000000000000],ETH[0.0314158500000000],ETHW[0.0314158500000000],KIN[1.0000000000000000],SOL[0.7301634100000000],USD[0.0000113753781999] |
| 00009861 | USD[0.0001334117000000] |
| 00009863 | BTC[0.0000012900000000],LUNA2[0.0053470233580000],LUNA2_LOCKED[0.0124763878300000],USDT[0.0000000040000000],USTC[0.7568970000000000] |
| 00009864 | BTC[0.0000001000000000],ETH[0.0000276200000000],ETHW[0.0000329300000000] |
| 00009865 | EUR[0.0013814928187227],USD[0.0299339659230326] |
| 00009868 | LUNA2[0.0000000267827491],LUNA2_LOCKED[0.0000000624930812],USD[3.5382529844678767],USDT[0.0000000076639271] |
| 00009869 | BTC[0.0000001205890022],CRO[0.0000000065060000],ETH[0.7688538953603358],ETHW[1.0606086029750768],SOL[0.0000000033740000],USD[1.8228747887735940] |
| 00009870 | USD[0.0000023626281422] |
| 00009871 | SHIB[89594935.9448074100000000],USD[0.0000098119000317],USDT[0.7000000000000656] |
| 00009872 | POLIS[92.0816200000000000],USD[1.0202060067500000] |
| 00009874 | LOOKS[0.1878758700000000] |
| 00009875 | EUR[697.6067158399258200] |
| 00009876 | TRX[0.0023310000000000] |
| 00009878 | TRX[0.0015580000000000],USD[0.0000001103366000],USDT[0.0000000036921372] |
| 00009879 | APE[0.0133970170821280],USD[23.6692871471328130],USDT[0.0011000028599315] |
| 00009882 | AAVE[10.7458263000000000],USD[0.0000002820813286] |
| 00009883 | USD[0.0000000534945059],USDT[0.0000000041619848] |
| 00009884 | EUR[0.0019061903159000],USD[0.0000000046560280] |
| 00009886 | USD[0.0000000145239380],USDT[0.0000000056073390] |
| 00009888 | BTC[0.0048889600000000],RSR[0.0003011296199600],RSR[1.0000000000000000] |
| 00009889 | EUR[103.2675860416466471],KIN[1.0000000000000000],USD[0.0000000170277157] |
| 00009890 | GENE[0.0427800000000000],TRX[0.0023310000000000],USDT[0.0000000040069780] |
| 00009894 | EUR[0.0000000036979101],USD[0.0000000003091926] |
| 00009897 | USD[0.1270876875000000],USDT[0.0000000008529400] |
| 00009898 | BAO[1.2945959575231864],BLT[0.0000000035674154],C98[0.0000000078867423],CTX[0.0000000046829769],FTT[0.0000000065243730],JST[0.0344335616678665],KIN[1.0000000090489046],SHIB[0.0000000057280000],STMX[0.0000000025104995],UBXT[0.0000000030706837],USD[0.0817235812818865],USDT[0.6740995475485585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009900 | USD[12.7065913200000000],USDT[96.800000000000000] |
| 00009901 | BTC[0.1781000000000000],EUR[0.9539325500000000],LUNA2[9.107285532000000],LUNA2_LOCKED[21.2503329100000000],LUNC[1983130.5989480000000000],USD[0.0000140675800000] |
| 00009902 | USD[3.5339440433585472] |
| 00009903 | SOL[0.1333020700000000],TRX[0.0077770000000000],USD[1.4624684764880000],USDT[0.0000030747071141] |
| 00009904 | BAO[2.0000000000000000],BTC[0.0000848057480380],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0003569138985252] |
| 00009905 | EUR[0.0025712900000000],USD[0.0000000035012704],XRP[73.4852858700000000] |
| 00009906 | BTC[0.0000000004222541'6],USD[0.2363017539717084] |
| 00009909 | BNB[0.0000000029223100],BNT[1.0957710162364800],BTC[0.0053304098223300],ETH[0.0036572889214400],ETHW[0.0019947183168728],EUR[17.8423801775296688],FTT[2.1182898319728096],RAY[1.3286048707949506],SOL[1.0144361058049300],USD[5.9544619141892511],USDT[5.8251539914239444] |
| 00009910 | USD[0.0000000715200000] |
| 00009912 | EUR[0.0092478300000000],USD[0.0000000847212001],USDT[0.0000000115379559] |
| 00009913 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000018003270],USDT[0.0000000054870512] |
| 00009914 | USD[4724.2508559287350000] |
| 00009915 | GOG[115.9811900000000000],TRX[0.0077770000000000],USD[0.0538742905500000] |
| 00009919 | USD[0.0015637461000000] |
| 00009920 | USD[0.0000171217339961] |
| 00009922 | BTC[0.1637955200000000],ETH[0.4962210800000000],ETHW[0.4962210800000000],EUR[0.0005696694367170] |
| 00009923 | BTC[0.0719520400000000],EUR[0.0012972715349999],USDT[0.0000000381462559] |
| 00009924 | EUR[0.0000000113619245],TRX[0.0015550000000000],USD[0.0189248542150000],USDT[0.0000000096498697] |
| 00009925 | BTC[0.0393263600000000],EUR[0.0000000007517414],MATIC[793.0966808000000000],SOL[14.4413717700000000],USD[1.8048068926377090],USDT[56.0000000060294132] |
| 00009926 | ETH[1.0000000000000000],ETHW[1.0000000000000000],SOL[13.9986548000000000],USD[40.3347014985000000] |
| 00009928 | BTC[0.0799856000000000],EUR[0.0025863100000000],USD[29.6752901691356307] |
| 00009929 | POLIS[826.6000000000000000],USD[0.1127197301000000],USDT[0.0014620000000000] |
| 00009930 | BTC[0.0000000008000000],EUR[0.0000023800699914],USD[0.0000000068085617],USDT[0.0000000007098845] |
| 00009932 | BTC[-0.5027805818428147],USD[21276.2809953537468269000000000],USDT[0.0014835000000000] |
| 00009933 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0047788600000000],KIN[1.0000000000000000],USD[0.0024172721475136] |
| 00009938 | BNB[0.0000001128397410],USDT[0.0000000030264732] |
| 00009939 | EUR[0.0000000032960000],USD[3.3267195917967733] |
| 00009940 | FTT[0.0838094127259863],NFT [3521735118377244489][1],USD[0.0000000001829520],USDT[0.0000000075500000] |
| 00009942 | BTC[0.0000314100000000],USDC[46514.9546980000000000] |
| 00009944 | BTC[0.0404594900000000],EUR[0.0005395090037544] |
| 00009947 | USD[0.0064779027909424],USDT[0.0000000011523183'4] |
| 00009949 | BAO[2.0000000000000000],BTC[0.0000267000000000],CEL[0.0002100066240000],DENT[1.0000000000000000],ETH[0.0000117300000000],ETHW[1.5802219100000000],FTT[1.2418573610257480],KIN[1.0000000000000000],LUNA2[0.0568406332500000],LUNA2_LOCKED[0.1326281443000000],LUNC[288253.7598683000000000],TONCOIN[36.1016707000000000],USD[0.0684494100000000],USDT[0.0180119410090676] |
| 00009950 | USD[-30.4382997122314436000000000],USDT[95.9353512469011116] |
| 00009952 | USD[0.0488295700000000] |
| 00009954 | NFT [3613474784687860993][1],NFT [3766152843244561311][1],NFT [4417140859551970811][1],TRX[0.0023310000000000],USD[1.3666992500000000] |
| 00009955 | BTC[3.0859203800000000],EUR[5315.2684002682713350],USD[41478.3909702932085291000000000],USDT[832.5157281045423735] |
| 00009956 | ETH[0.2152191200000000],ETHW[0.2152191200000000],EUR[0.0004959449388002] |
| 00009957 | USD[0.0000000115836894],USDT[0.0000000074978730] |
| 00009958 | EUR[0.0000055220000],USD[0.0000000066488040] |
| 00009959 | BAO[1.0000000000000000],EUR[0.0001546041102030],USD[0.0000000112441640] |
| 00009960 | FTT[0.9000000000000000],USD[0.8198308735000000] |
| 00009961 | APE[0.0984800000000000],FTM[0.9506339020467100],LTC[-0.0082130322509066],LUNA2[0.0075651622150000],LUNA2_LOCKED[0.0176520451700000],LUNC[1647.3300000000000000],USD[0.3688156169652948] |
| 00009962 | 1INCH[5.0000000000000000],AAVE[0.0600000000000000],AUDIO[41.0000000000000000],BULLSHIT[4.8500000000000000],DEFIBEAR[31200.0000000000000000],DEFIBULL[13.9000000000000000],FTT[0.9000000000000000],RNDR[4.8000000000000000],USD[44.6693735526500000] |
| 00009965 | EUR[0.0000018696768052],USD[0.6320203110821860] |
| 00009967 | EUR[40.9654399700000000],USD[-0.1362437832617170000000000] |
| 00009968 | TRX[0.0077770000000000] |
| 00009970 | USD[0.4154325900000000] |
| 00009976 | AAVE[5.0220339853610800],APE[167.2858095207161000],ATOM[0.0626838920385100],AVAX[787.2757444783435500],BIT[435.0000000000000000],BTC[0.5772209292958200],DOGE[7719.1563219037350000],DOT[175.8097828656124900],ETH[0.0008237760203157],ETHW[0.0067961485440453],FTT[194.0000000000000000],LINK[151.0181158215060000],MATIC[3488.5641314196109200],NEAR[380.0000000000000000],SAND[1093.0000000000000000],SHIB[6180000.0000000000000000],SOL[6.1838225902375010],SUSHI[86.8822398199420021],TRX[0.0177796861988000],UNI[220.6427352730013100],USD[21703.7665112804280000],USDT[94.1871198158814001] |
| 00009977 | AXS[0.0452266600000000],BLT[6.4024586200000000],CEL[0.9201920100000000],CHZ[10.7542825200000000],GALA[13.4962508700000000],JST[36.5116040900000000],LOOKS[1.2091122400000000],SOL[0.0230590500000000],USD[2.7891990630538954],XAUT[0.0015751000000000],XRP[3.6447409300000000] |
| 00009980 | AMZN[0.0006280000000000],BTC[0.3926857699800000],EUR[0.0000000096163297],FTT[0.0269273870840178],GOOGL[0.0008240000000000],LUNA2[0.0000000600000000],LUNA2_LOCKED[2.6321737540000000],TRX[0.0018400000000000],USD[1.6396855684434030],USDT[0.8571749971175896],XAUT[0.0009000000000000],XRP[85.0000000000000000] |
| 00009984 | EUR[0.0000000057637088] |
| 00009985 | USD[0.0000000112815153] |
| 00009988 | BTC[0.0000408600000000],FTT[4.1410073700000000],GENE[0.0437000000000000],USD[0.0088335821930704],USDT[0.5026012634000000] |
| 00009989 | DENT[1.0000000000000000],EUR[0.0000000023161116],SOL[3.6690362400000000] |
| 00009992 | KIN[2.0000000000000000],LUNA2[0.1721506274000000],LUNA2_LOCKED[6.4011975740000000],LUNC[0.3491756480001012],USDT[0.0000000083467212] |
| 00009997 | SOL[0.0935100000000000],USD[0.0000000121488945] |
| 00009999 | USD[0.2748300800000000] |
| 00010002 | EUR[80.0000000000000000],USD[-67.2618865059952002] |
| 00010003 | EUR[0.0000092665273359],USD[1.1510103881166841],USDT[0.0000002984484710] |
| 00010005 | BAO[1.0000000000000000],BTC[0.2118940200000000],EUR[0.0056797687683805] |

Schedule F/3/6 - Contingent, Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010007 | EUR[0.0001349448235908],USD[0.0000000086401178] |
| 00010009 | BTC[0.0682747400000000],EUR[97.3752740873015800] |
| 00010010 | AAPL[0.3499300000000000],BNB[0.0154550000000000],BTC[0.0366409436415200],EUR[1.0000018679774905],FTT[1.9892973286297070],GOOGL[0.2748416000000000],HNT[8.1733600684523440],LUNA2[0.0069966145700000],LUNA2_LOCKED[0.0163254340000000],MASK[8.9972000000000000],NFLX[0.0099820000000000],USD[0.2215597744458471],USDT[303.3155382039141730],XRP[251.9000000000000000] |
| 00010012 | ETH[0.0000000030000000],EUR[0.0001262330824516],USD[40197.4356534141620640] |
| 00010013 | SOL[0.0000009100000000] |
| 00010015 | ETH[0.3000000000000000],ETHW[6.0615544000000000],EUR[1.1082521893918569],LTC[0.0098000000000000],MATIC[1.0000000000000000],SUN[227511.0513461900000000],UBXT[1.0000000000000000],USDT[1.7591845300000000] |
| 00010019 | ETHW[0.0410000000000000],LUNA2[1.9425981190000000],LUNA2_LOCKED[4.5327289440000000],LUNC[105003.8302640000000000],USD[75.8958029355621855],USDT[0.0000000130467352] |
| 00010020 | TRX[0.0023310000000000] |
| 00010021 | EUR[0.0359282291374950] |
| 00010023 | BTC[0.0000870620000000],ETH[0.0088391000000000],ETHW[0.6108839100000000],FTT[3.3993540000000000],LUNA2[0.0117345566400000],LUNA2_LOCKED[0.0273806321700000],LUNC[2555.2244151000000000],RUNE[32.1938820000000000],USD[274.2993578548847500000000000],XRP[289.9449000000000000] |
| 00010027 | BTC[0.0588039000000000] |
| 00010028 | USD[0.0024494303382064],USDT[0.0000000074080524] |
| 00010030 | AVAX[0.2000000000000000],BTC[0.0029689204745000],DOGE[1.0000000000000000],ETH[0.0079736000000000],ETHW[0.0079736000000000],FTT[2.4000000000000000],SOL[0.0500000000000000],USD[0.1897966673000000],USDT[207.5101583574500000] |
| 00010033 | BTC[0.0000000091394840],EUR[0.0000688586616665],TRX[0.0007770000000000],USD[0.0000000057016721],USDT[0.0000000033800502] |
| 00010034 | USD[0.0357606714384234] |
| 00010038 | AKRO[1.0000000000000000],AVAX[12.6394785500000000],BAO[1.0000000000000000],BTC[0.2189194800000000],DENT[1.0000000000000000],LUNA2[2.5207717020000000],LUNA2_LOCKED[5.6733564120000000],LUNC[10.7061607100000000],SOL[9.2996681500000000],USDT[0.0000001656939502],XRP[5553.3010130100000000] |
| 00010039 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[-0.3537770536035346] |
| 00010044 | USD[0.0008442263000000],USDT[0.0000000068027531] |
| 00010046 | BTC[0.0071998100000000],EUR[0.0040762985000000],USD[208.1394138415000000] |
| 00010047 | USDT[94.5111489600000000] |
| 00010049 | USD[0.0023510473471375],USDT[0.0000000025779500] |
| 00010050 | USD[19.8080481747009853] |
| 00010052 | USD[0.0000000028995932] |
| 00010053 | USD[0.0000000095601200] |
| 00010055 | USD[0.0000001123434340],USDT[0.0000000020754393] |
| 00010056 | BTC[0.0092874960000000],LUNA2[1.1783659200000000],LUNA2_LOCKED[2.7495204800000000],USD[105.0941793551088500000000000] |
| 00010057 | ETH[0.0017184061053114],ETHW[0.0017184061053114],EUR[0.0000003350031544] |
| 00010058 | USD[0.0000001210756668],USDT[0.0000008234297777] |
| 00010060 | BTC[0.1953777951771184],FTT[6.1262491714183042],LTC[0.0030962606767600],NFT[4154079414999106800][1],SOL[0.0000000050884000],TRX[0.1761900000000000],USD[1.0100695848556642],USDT[0.0000000063996689],XRP[0.0000000036222000] |
| 00010061 | USD[0.0000000102462660] |
| 00010062 | BAO[1.0000000000000000],BTC[0.0011420800000000],DOGE[77.8351127800000000],ETH[0.0061572300000000],ETHW[0.0061562700000000],EUR[0.1019931721311851] |
| 00010063 | ETH[0.0676116300000000],ETHW[0.0667722000000000],USD[115.0813549195000000] |
| 00010065 | USD[0.4191730898954240] |
| 00010066 | TRX[1.0000000000000000],USD[0.0000000096275200] |
| 00010069 | AXS[0.2452078768434188],BULL[0.0038279900000000],ETHBULL[0.0316987500000000],MANA[6.0041498781822000],USD[0.0039426055444926],USDT[0.0000000071982960] |
| 00010070 | MATIC[10.0000000000000000],USD[5.2463809795000000] |
| 00010076 | USD[0.0000000056726100],USDT[0.0000000008326452] |
| 00010079 | USD[0.2283628550000000],USDT[97.0000000000000000] |
| 00010082 | GBP[79.2717772600000000],USD[805.1270100491658592],USDT[0.0000000041297660] |
| 00010084 | USD[0.0031890000000000] |
| 00010085 | BAO[2.0000000000000000],BTC[0.0000001000000000],KIN[1.0000000000000000],USD[0.0000000042752544],USDT[11.5977102512469509] |
| 00010087 | EUR[0.0000000079202680],LUNA2[1.1851976070000000],LUNA2_LOCKED[2.7654610830000000],LUNC[258079.2742360000000000],USD[33.1491637938679860000000000],USDT[0.0000000096019860] |
| 00010090 | USD[71.1868898593098750] |
| 00010092 | BAO[4.0000000000000000],DENT[3.0000000000000000],EUR[0.0000002826760902],RSR[1.0000000000000000],SHIB[3092145.9492888000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000] |
| 00010093 | CEL[100.7490452000000000],ETH[0.0066358200000000],KIN[1.0000000000000000],USD[12.7217.3722116300000000],USDT[0.0000002740852528],XRP[22.4855435100000000] |
| 00010094 | BAO[1.0000000000000000],DOT[1.9383359800000000],EUR[0.0000001600524457],KIN[3.0000000000000000],SOL[0.0886660700000000],USD[0.0042102617424105] |
| 00010095 | FTT[0.0000000048621981],USD[0.0000000033610297] |
| 00010096 | ETHW[0.0095564000000000],LTC[0.1905726200000000],TRX[0.0001400000000000],USD[0.0000026720439964],USDT[0.0000000450056592] |
| 00010100 | USD[0.0000001203505333] |
| 00010102 | AAPL[1.3355252500000000],ABNB[1.4126609000000000],AMZN[1.7664794000000000],ARKK[4.2585614800000000],BAO[4.0000000000000000],FB[0.9958111300000000],GOOGL[1.8131320000000000],KIN[3.0000000000000000],NFLX[1.0922816200000000],RSR[1.0000000000000000],TSLA[0.6967465800000000],UBXT[1.0000000000000000],USD[239.5488875334335155] |
| 00010103 | APE[8.5982800000000000],LOOKS[49.9900000000000000],USD[0.0090736500000000] |
| 00010109 | EUR[0.4100230700000000],FTT[70.0859800000000000],USD[0.5624140922150600],USDT[0.0000000063524009] |
| 00010111 | USDT[21.3148497500000000] |
| 00010113 | ETH[0.8000000000000000],ETHW[0.8000000000000000],EUR[0.0000000015000000],USD[-517.1583053168531216000000000] |
| 00010117 | BAO[6.0000000000000000],BTC[0.0025116600000000],ETH[0.0265916300000000],ETHW[0.0262630700000000],EUR[0.0000069654128761],KIN[11.0000000000000000],TRX[1.0000000000000000] |
| 00010119 | BTC[0.0000000075296654],EUR[0.0000000057164544],USD[13.3875570812824318000000000] |
| 00010121 | ETH[2.1450686100000000] |
| 00010122 | BNB[0.0003700900000000],ETH[0.0170000000000000],NEXO[0.0051792800000000],TRX[0.0023830000000000],USDT[1216.5743505945828388] |
| 00010123 | EUR[0.0000000480230300],LUNA2[0.0000001758808100],LUNA2_LOCKED[0.0000004104055230],LUNC[0.0038300000000000],SOL[156.0153737500000000],USD[0.4768573193892012] |
| 00010126 | BNB[0.0000000621960000],SOL[0.1655793847474726],USD[0.2060115790000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010127 | ATLAS[927.0464023700000000],TRX[1.0000000000000000],USD[0.0000000002715525] |
| 00010130 | USDT[0.0000000050193520] |
| 00010131 | USD[30.0000000000000000] |
| 00010133 | AKRO[1.0000000000000000],BAO[11.0000000000000000],BAT[1.0000000000000000],BTC[0.3039954707844297],DENT[1.0000000000000000],DOT[0.0000000100000000],FTT[0.0000000094538049],KIN[6.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.9000279514896284] |
| 00010137 | USD[159.7091666023900000],USDT[-103.4930920099198471] |
| 00010139 | LUNA2[0.3117213124000000],LUNA2_LOCKED[0.7273497289000000],LUNC[283.2500000000000000],USD[7.8171170723125000] |
| 00010143 | USD[25.0000000000000000] |
| 00010144 | BTC[0.0000000084809750],EUR[0.0016590938893213],FTT[0.0000000058421914],USD[0.0000000089144032],USDT[0.0000000081941824] |
| 00010148 | BAO[4.0000000000000000],BTC[0.0000000002500000],DOT[3.6961869773431472],ETH[0.0606853414550000],ETHW[0.0599323914550000],KIN[3.0000000000000000],LUNA2[0.0003629232438500],LUNA2_LOCKED[0.0008468423566500],LUNC[7.9029302586846237],RSR[1.0000000000000000],SOL[1.1099121000000000] |
| 00010148 | AAVE[0.5498986350000000],ALGO[145.9730922000000000],ALPHA[328.9393653000000000],APE[4.0992443700000000],ASD[108.6799665900000000],ATLAS[8718.3929040000000000],AVAX[8.6983965900000000],AXS[10.3980832800000000],BADGER[6.4388131080000000],BAL[2.0596203420000000],BAO[221958.4755000000000000],BCH[2.0656192362000000],BICO[51.9904164000000000],BTC[0.0386928675000000],BTT[97998525.6000000000000000],CEL[46.8913563300000000],COMP[0.5488988193000000],CONV[52270.3647960000000000],COPE[43.9918980000000000],CREAM[1.0198120140000000],DMG[2166.2006956200000000],DOGE[412.9238841000000000],EDEN[655.1229946980000000],EMB[349.9354950000000000],ENB[3.9360766000000000],ENJ[3.9935807520000000],ETH[0.1969063140000000],ETHW[0.1969063140000000],FTM[56.9894949000000000],FTT[10.6980069000000000],GALA[329.9391810000000000],GARI[201.9627714000000000],GODS[24.9620342000000000],GRT[138.9928123000000000],GST[107.8801140300000000],HGET[60.9387669150000000],HT[15.4989863500000000],IMX[10.5980464200000000],KBTT[9998.1570000000000000],KSOS[53490.1399500000000000],LINK[5.0906076000000000],LOOKS[161.9765939000000000],LTC[0.3999262800000000],LUNA2[4.8720081900000000],LUNA2_LOCKED[11.3680191000000000],LUNC[1.0608888.4357402760000000],MATH[203.8624212300000000],MBS[1262.7672291000000000],MKR[0.0319941024000000],MOB[71.4868225500000000],MTA[278.9485803000000000],NEAR[1.0596203420000000],OKB[2.9994471000000000],OXY[211.0609284000000000],PEOPLE[1129.7917410000000000],PERP[41.8922778300000000],POLIS[10.7980096000000000],PRISM[3379.3770660000000000],RAMP[1895.6505672000000000],RAY[30.9942867000000000],RSR[5279.0268960000000000],RUNE[10.1981201400000000],SLP[1109.7954270000000000],SNX[4.1992259400000000],SNY[244.9548465000000000],SOL[0.4499170650000000],SOS[212360854.6800000000000000],SPELL[29394.5815800000000000],SRM[34.9935495000000000],STARS[922.8298911000000000],STEP[3324.3872025000000000],STG[291.9461844000000000],STMX[4269.2130390000000000],SUSHI[23.9955768000000000],SXP[19.9963140000000000],UNI[23.1957242400000000],USD[20.3763228599928962],VGX[45.9915222000000000],WAVES[2.9994471000000000],XRP[409.9244370000000000],YFI[0.0059988942000000],YFII[0.0119977884000000] |
| 00010151 | USD[30.0000000000000000] |
| 00010152 | TRX[0.0007770000000000],USD[0.0000000063239345] |
| 00010153 | BTC[0.0000079580000000],EUR[2.0063712000000000] |
| 00010157 | ALGO[300.0000000000000000],AVAX[8.5000000000000000],BTC[0.0184000000000000],CHZ[410.0000000000000000],ETH[0.2490000000000000],LUNA2[25.3532025800000000],LUNA2_LOCKED[9.1574726900000000],SOL[12.1200000000000000],USD[157.5788176939965453000000000],XRP[300.0000000000000000] |
| 00010158 | BTC[0.0000000412620000],PAXG[0.0000929800000000],SOL[0.0000000223102980],USD[21.6117146204015629] |
| 00010161 | DOGE[0.8120800000000000],EUR[0.0000000053645084],USD[0.0000002393570465],USDT[0.0000000091620468] |
| 00010162 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0303159700000000],DENT[2.0000000000000000],ETH[0.1029529700000000],ETHW[0.1029529700000000],EUR[0.0004885679601741],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00010164 | USD[8258.4390259220473160],USDT[0.0000000099243395] |
| 00010168 | BNB[0.4648611500000000],ETH[0.0000000076865250],ETHW[0.2630438498770000],EUR[0.0000000222161636],USD[1.8356573076855722000000000],USDT[378.0509368259728744] |
| 00010169 | EUR[0.0000001109346311],SXP[1.0000000000000000] |
| 00010171 | ETH[0.0003000000000000],ETHW[0.0003000000000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[10.9551056000000000],TRX[0.0023310000000000],USDT[0.0529142043775600] |
| 00010174 | USD[72.5516801970360664],USDT[100.2308058120000000] |
| 00010175 | BAO[11.0000000000000000],ETH[0.0027958650000000],ETHW[0.0027575800000000],EUR[0.0000004071179],KN6.0000000000000000],TRX[51.1155232500000000],XRP[34.4656388600000000] |
| 00010176 | FTT[5.9000000000000000],LTC[0.0030000000000000],USD[1.7740571107500000] |
| 00010177 | ENB[0.0000003900000000],EUR[0.0000014220305296],KIN[1.0000000000000000] |
| 00010178 | FTT[0.0000038619541800],LUNA2[0.0282576010100000],LUNA2_LOCKED[0.0659344023500000],USD[0.0000000038885577],USTC[4.0000000000000000] |
| 00010179 | AVAX[0.0000000910004485],AXS[0.0000000066967684],BTC[0.0010126881940000],DOT[0.0000000016527600],ETH[0.0147871214327600],ETHW[0.0147871214327600],EUR[0.0000000001870349],FTM[0.0000000044201600],LUNA2[0.0000003312527],LUNA2_LOCKED[0.0000000772858964],LUNC[0.0072125000000000],TRX[97.7686138417989909],USD[119.5427616094242487000000000],USDT[4.0494645775454389] |
| 00010180 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],GODS[88.1493718100000000],KIN[2.0000000000000000],OXY[900.9432635600000000],TONCOIN[51.9197975900000000],TRX[1.0000000000000000],USD[0.0000000281586904] |
| 00010181 | BUSD[1567.0056059700000000],EUR[0.0000000655879684],TRX[0.0000000017707120],USD[0.0000033733610] |
| 00010182 | BNB[0.1703814463745418],EUR[0.0071474941027487] |
| 00010185 | APE[0.5000000000000000],BTC[0.0002999400000000],DOGE[74.9850000000000000],ETH[0.0089990000000000],ETHW[0.0089990000000000],EUR[0.0000000929247405],FTT[0.1999600000000000],KNC[2.3994000000000000],LUNA2[0.3635203471000000],LUNA2_LOCKED[0.8482141432000000],LUNC[60701.5564840000000000],RAY[6.6254333300000000],SOL[0.3091868100000000],SRM[16.1212127700000000],SRM_LOCKED[11.1912950000000000],SUSHI[4.0000000000000000],USDI[0.7021703300000000],USDT[0.0979534559242887],USTC[111.9976000000000000],XRP[115.9968000000000000],ZRX[10.9978000000000000] |
| 00010189 | LUNA2[0.0106366365400000],LUNA2_LOCKED[0.0248188185800000],LUNC[23316.1500000000000000],USD[0.0000008560000] |
| 00010190 | USD[26.6598850663397400000000000],USDT[80.1233025100000000] |
| 00010191 | BNB[0.0000001700000000],BTC[0.0707333700000000],ETH[0.3002323618846475],ETHW[0.3002323574493259],USD[168.5579540089770342000000000] |
| 00010193 | USD[0.2000000033301100] |
| 00010197 | ETHW[0.0008347400000000],EUR[135.5332552147534610],USD[79.8921897293807500000000000],USDT[19.2000000000000000] |
| 00010198 | BTC[0.0004673400000000],EUR[900.0003828821264586],USDT[23.2679031800000000] |
| 00010199 | BTC[0.0014000000000000],ETH[0.0090000000000000],EUR[0.0000000011000000],USD[1.0573837200000000] |
| 00010200 | BTC[0.0000000202077770],NFT [5187385468076835921(1),USD[4993.3898241059407551],XAUT[0.1567558900000000] |
| 00010202 | BTC[0.0777827155098250],ETH[0.0383044500000000],SOL[0.3711737500000000] |
| 00010203 | BNB[0.0000000096286350],GMX[0.0097549000000000],SNX[0.0000001326666602],TSLA[0.0000001000000000],TSLAPRE[0.0000000036489206],USD[517.6102219378963497] |
| 00010204 | USD[25.0000000000000000] |
| 00010205 | CTX[0.0000000300000000],DENT[1.0000000000000000] |
| 00010206 | DOGE[0.0000000088706612],EUR[159.1876230132979432],LUNA2[0.0559057146000000],LUNA2_LOCKED[0.1304466674000000],USD[0.9560070343042061] |
| 00010207 | BTC[0.0001000000000000],EUR[0.0000000238090008],USD[0.9560070343042061] |
| 00010211 | ETH[0.0000000496438468],EUR[10486.4145757212244304],FTT[0.0000000071093968],GST[0.0000000042237155],LUNA2[0.0000000020000000],LUNA2_LOCKED[16.0713963500000000],SOL[0.0000000098504286],USD[0.0000001350672000],USDT[0.0000000067155064] |
| 00010215 | FTT[29.0552987114469584],NFT [2908839809215494940](1),USD[763.0433519272496085] |
| 00010218 | EUR[0.1000000000000000] |
| 00010219 | MOB[110.3097819700000000],USD[0.0000000466529097] |
| 00010223 | BTC[0.0000291320000000],FTM[2.9994300000000000],USD[0.0213000000000000] |
| 00010224 | APE[5.0935165100000000],EUR[0.0000000804633798],TRX[1.0000000000000000] |
| 00010225 | EUR[0.0000000084345312],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000130752980] |
| 00010228 | EUR[0.0069502700000000],USD[0.0000000015182673] |
| 00010231 | APE[1.0000000000000000],USD[0.1040336076251380000000000] |
| 00010234 | AUDIO[0.0000000091905201],ETH[0.0000000053067465],LUNC[0.0000000015538592],TRX[0.0000000097197021],USD[0.0000010480262188] |
| 00010236 | ATOM[0.2000000000000000],JOE[2.9992400000000000],RSR[79.9392000000000000],SPELL[1099.7910000000000000],USD[0.7141990498750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010238 | DOT[16.700000000000000000],EUR[464.574895267812919](USD[0.000000004461093000],USDT[0.000000031449124] |
| 00010239 | EUR[0.004600000000000000],USD[0.21481902000000000] |
| 00010241 | ETH[0.301893821200000000],STG[0.009600000000000000],USD[0.0001871775237422] |
| 00010243 | USD[0.000000098061401],USDT[0.000004212931000] |
| 00010245 | ETH[0.000182280127450000],ETHW[0.000182280127450000],TRX[0.0001000000000000000] |
| 00010248 | BAO[2.00000000000000000],BTC[0.009340390000000000],EUR[155.017687068328085300],KIN[2.00000000000000000] |
| 00010249 | BTC[0.000079892760000000],FTM[1.00000000000000000],USD[94.772040930400000000] |
| 00010255 | EUR[10.00000000000000000],USD[5.00000000000000000] |
| 00010256 | ETH[0.049984661000000000],EUR[0.1569959491875289] |
| 00010258 | USD[0.000000015965206200],USDT[0.000000018580718] |
| 00010262 | USD[0.000000016395284000],USDT[0.00000015340757] |
| 00010263 | BTC[0.006074550000000000],EUR[0.001926756808068],USDT[0.000000053664944] |
| 00010264 | GALA[379.944000000000000000],LUNA2[0.181423596000000000],LUNA2_LOCKED[0.423321724000000000],LUNC[39505.370000000000000000],USD[0.3759611382590200] |
| 00010265 | USD[46.933914759101027] |
| 00010267 | BAO[1.00000000000000000],KIN[3.00000000000000000],USD[0.0017715948972587],ZRX[64.765235600000000000] |
| 00010270 | ETH[0.594049800000000000],ETHW[0.594049800000000000],USD[0.00011142872660] |
| 00010271 | AUDIO[1.00000000000000000],EUR[0.000000005252305],USD[0.000000082945951] |
| 00010272 | USD[8.00000000000000000] |
| 00010275 | ETH[0.00000000000000000],ETHW[0.512870210000000000],EUR[0.00504414000000000],USD[0.000000150565272] |
| 00010277 | AKRO[1.00000000000000000],BTC[0.007895060000000000],EUR[0.00000000260534000] |
| 00010278 | AKRO[1.00000000000000000],ATLAS[5758.093703880000000000],BAO[1.00000000000000000],USDT[0.000000000647512] |
| 00010279 | USD[30.00000000000000000] |
| 00010280 | BTC[0.001061970000000000],USD[0.0024575279566603] |
| 00010283 | GRT[2712.324343430000000000],USD[0.000000013821779] |
| 00010284 | USD[0.000000155240180] |
| 00010288 | EUR[0.000000044674506],USD[233.596039591625000],USDT[0.000000039394260] |
| 00010289 | BTC[0.005213940000000000],DENT[1.00000000000000000],DOT[0.253636330000000000],ETH[0.019539330000000000],ETHW[0.019292910000000000],EUR[26.249653542442949483],RSR[2.00000000000000000] |
| 00010290 | BAO[3.00000000000000000],EUR[0.000000067696403],TRX[0.002331000000000000],USD[0.000000061342572],USDT[0.000000186991236] |
| 00010294 | BNB[0.009405610428000000],USD[0.7910410000000000] |
| 00010295 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.086069690000000000],CRO[116.772862000000000000],DENT[2.00000000000000000],ETH[0.319284240000000000],ETHW[0.319106420000000000],KIN[3.00000000000000000],LUNA2[0.000047443434270],LUNA2_LOCKED[0.000110701346600],LUNC[1.033090770000000000],MATH[1.0000 00000000000000,SECO[1.040829490000000000],STETH[0.039893463775484200],TRX[3.000000000000000000],USDT[17.2892675923750604] |
| 00010297 | EUR[0.860461308220790100],USD[2.0.5897193345282247] |
| 00010298 | USD[131.972885060600000000] |
| 00010300 | USD[0.635896830000000000] |
| 00010305 | MOB[23.500000000000000000],USD[2.3692158287500000] |
| 00010306 | BTC[-0.000011988833202400],EUR[0.000104383509718],USD[0.3987442637288977] |
| 00010307 | EUR[0.003015570000000000],USD[0.004050158039773500],USDT[8.8544555800000000] |
| 00010308 | BTC[0.000537600000000000],EUR[1.228336502902225500],USD[0.9956069809819168100000000],USDT[0.000000025860411] |
| 00010309 | STG[37.992400000000000000],USD[0.310000000000000000] |
| 00010310 | BTC[0.027713100000000000],EUR[10.00000000000000000],USD[957.769478874452021800],USDC[1800.00000000000000000],USDT[2169.229179300000000000] |
| 00010313 | USD[1399.349723570450678800] |
| 00010314 | USD[30.00000000000000000] |
| 00010316 | BTC[0.000000060000000000],LUNA2[0.045915055480000000],LUNA2_LOCKED[0.107135129500000000],LUNC[9998.100000000000000000],USD[31.413887164562852] |
| 00010317 | BTC[0.000000025727500000],ETH[0.000000005000000000],SOL[0.000000007814995] |
| 00010319 | BTC[0.000000087500000000],EUR[0.201400345521726],FTT[0.066631740000000000],LUNA2[4.403014658000000000],LUNA2_LOCKED[10.273700870000000000],LUNC[0.000554806000000000],STG[0.038826100000000000],USD[0.000000090583428],USTC[1.186182580000000000] |
| 00010320 | BAO[1.00000000000000000],DENT[1.00000000000000000],ENJ[507.716777560000000000],FTM[596.805830350000000000],FTT[2.178962900000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],RUNE[121.361209670000000000],UBXT[1.00000000000000000],USDT[0.000000013795651] |
| 00010321 | USD[30.00000000000000000] |
| 00010322 | BTC[0.005717300000000000],ETH[0.168981800000000000],EUR[0.235981800000000000],EUR[0.355577290000000000],FTT[32.993400000000000000],LUNA2[3.545193192000000000],LUNA2_LOCKED[8.272117447000000000],LUNC[107524.525128000000000000],MATIC[109.978000000000000000],NEAR[4.999000000000000000],SOL[0.080000000000000000],STG[6. 00.191800000000000000],TRX[0.056200000000000000],USD[328.621495037807201000000000],USDC[1458.250000000000000000],USDT[353.301725520000000000],USTC[83.983200000000000000] |
| 00010325 | EUR[3.084029960000000000],LUNA2[0.000082662805800],LUNA2_LOCKED[0.000192879880200],LUNC[1.800000000000000000],USDT[0.016124900000000000] |
| 00010326 | BAO[1.00000000000000000],USD[0.000000250853930],XPLA[32.999643230000000000] |
| 00010330 | BAO[1.00000000000000000],BNB[0.000000650287740] |
| 00010331 | AKRO[2.00000000000000000],BAO[2.00000000000000000],DENT[2.00000000000000000],ETH[0.004958800000000000],EUR[0.006849760544804041],ETH[2.00000000000000000],MANA[0.000274500000000784],RSR[0.000000059364646],SAND[0.000000083016668],SOL[0.000000039490886],TRX[1.00000000000000000],UBXT[1.00000000000000000],US DT[0.000000096683373] |
| 00010332 | TOMO[1.008271450000000000],UBXT[1.00000000000000000],USD[0.051541175110177],USDC[5643.758643710000000] |
| 00010333 | USD[0.002936742306128],USDT[0.000000004500000] |
| 00010335 | BAO[1.00000000000000000],CEL[0.000000015272798],CQT[0.000000035077821],EUR[0.000000123020535],FTT[3312.437271195459757],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.1225494014975460],USDT[0.000000194280322],VGX[0.000000008865814],WAVES[0.000000032243840] |
| 00010338 | ETH[1.096177510000000000],ETHW[1.096177510000000000],USD[-904.094005759840123200000000],USDT[1492.568700486085986] |
| 00010339 | BNB[0.056844980000000000],EUR[0.000000142129726],TRX[30.183260710000000000],USD[210.149737322865897],USDT[105.802529176969482] |
| 00010340 | DOGE[210.00000000000000000],GENE[1.80000000000000000],LOOKS[17.000000000000000000],RAMP[171.00000000000000000],SHIB[90000.00000000000000000],USD[0.019673993392500],XRP[141.000000000000000] |
| 00010341 | AKRO[1.00000000000000000],ATOM[0.079853000000000000],BAO[7.00000000000000000],BTC[0.004958800000000000],CRO[6.605594935922142],CVX[6.598746090000000000],KIN[2.00000000000000000],LUNA2[3.544309581100000000],LUNA2_LOCKED[8.267779172000000000],LUNC[703443.363410937119773],NEAR[0.000045735175000],SOL[0.74 9857500000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.003369850471080],USDC[0.000000044775155] |
| 00010343 | AAPL[0.001383129784940000],BNB[1.302142393446280000],BTC[0.000331991845445],CUSDT[23.930258156409011],DAI[0.042831250192470],ETHW[0.144971809166008100],EUR[0.001365444437129600],FB[8.812999318385200],FTT[127.152861840000000000],LTC[0.006609566921395100],NFLX[2.202784732021640000],NVDA[0.00077602000000000],P FE[4.000000000000000000],SPY[0.000158163278000],TSLA[3.102440681921700000],USD[9418.815124592471866],USDT[502.617712658737011] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010344 | BTC[0.00749865000000000],USD[0.1708997965000000],XRP[1334.8162200000000000] |
| 00010347 | EUR[0.0000000199360138] |
| 00010351 | ETH[0.0000073731800],EUR[0.0018970455721456],SOL[0.0000000077393082] |
| 00010353 | BAO[1.00000000000000000],DOGE[1160.683572040000000],ETH[0.00000000288857950],EUR[0.0001390026395083],KIN[1.00000000000000000],USD[0.0477711138563894],USDT[0.000000029164538] |
| 00010354 | BNB[0.0000000408600001],ETH[0.00000000055000000],EUR[0.0000762185255443],FTT[0.0000000069617970],USD[0.0000000083518591],USDT[0.0000000012362569] |
| 00010357 | KIN[1.00000000000000000],RUNE[0.1485599700000000],STG[28.236127160000000],USD[0.0005000227269180] |
| 00010359 | DENT[6839.571022100000000],EUR[0.0000000000160640] |
| 00010364 | MATIC[8.120456580000000],TRX[1.00000000000000000],USD[0.0000000057193164] |
| 00010366 | FTT[0.431732851000000],USD[0.0000001572357952] |
| 00010368 | LUNA2[0.2751436421000000],LUNA2_LOCKED[0.6420018316000000],LUNC[59913.10735800000000000],SUSHIBULL[10620000.00000000000000000],USD[26.8486825831027900000000000000] |
| 00010371 | BAO[5.00000000000000000],BTC[0.4485496438941053],EUR[0.0032779900000000],FRONT[1.00000000000000000],KIN[8.00000000000000000],RSR[1.00000000000000000],USDT[8003.0075961497429246] |
| 00010373 | USD[63.383852191025000],USDT[0.0000000049033775] |
| 00010375 | TRX[0.0008430000000000],USD[0.0625613540000000] |
| 00010377 | BOBA[43.934820000000000] |
| 00010378 | USD[0.9173000000000000] |
| 00010379 | BAO[1.00000000000000000],DOT[29.9000534400000000],EUR[0.0000699256206942],KIN[1.00000000000000000],SOL[5.0024658800000000],USD[0.0001060841127748] |
| 00010380 | LUNA2[0.0006804642255000],LUNA2_LOCKED[0.0015877498590000],USD[0.0000001489300089],USDT[0.0000000025000000],USTC[0.0963230000000000] |
| 00010381 | SOL[3.7596420000000000],USD[0.4963515050000000] |
| 00010384 | TONCOIN[25.800000000000000],USD[0.1929524600000000] |
| 00010385 | ETH[0.0000000062000000],USD[0.0000000020553861],USDT[0.0000000071406000] |
| 00010387 | APE[0.0000000051723414],FTT[0.0000061400000000],SOL[0.0000010100000000],USD[0.0000013545653694] |
| 00010388 | USD[0.0000753474004592],USDT[0.0000000077943344] |
| 00010394 | USD[0.0000000066957425],USDT[0.0000000073624513] |
| 00010400 | EUR[0.4948616300000000],USD[0.9262904330888444400000000000] |
| 00010403 | BTC[0.0000850262411500],TRX[0.0007900000000000],USD[0.2369396575000000],WBTC[0.0629121900000000] |
| 00010404 | USD[0.0000000011355430],USDT[0.0000000161637468] |
| 00010405 | EUR[0.0000001458640091],USD[30.0000000000000000] |
| 00010407 | XRP[79.910399970000000] |
| 00010409 | EUR[0.0570317500000000],USD[0.0683962137500000] |
| 00010411 | USD[11.5556392700000000] |
| 00010412 | SOL[15.9570683000000000],USD[3176.508633637921995][2],USDT[5009.7391784213823878] |
| 00010413 | USD[0.0000000039143326],XRP[55.760569710000000] |
| 00010414 | USD[0.0000000694993356],USDT[0.0000000165663072] |
| 00010416 | BTC[0.0000569800000000],EUR[0.6096235400000000],USD[0.0000008489871720],USDT[0.0027155053421312] |
| 00010417 | BNB[0.0000000099363229],BTC[0.0000000072632714],USD[0.0002043399605074] |
| 00010419 | BTC[0.0000000100000000],USD[0.0001068876634542] |
| 00010420 | EUR[0.0000000034371762] |
| 00010421 | AKRO[1.00000000000000000],EUR[1519.5626566441729900],UBXT[1.00000000000000000],USD[150.2236043701210740] |
| 00010423 | BTC[0.0334263582411580],ETH[0.6360000000000000],ETHW[0.6360000000000000],EUR[0.0000000075994410],FTT[6.2255329497196512],LUNA2[0.0000000900000000],LUNA2_LOCKED[16.9716212200000000],LUNC[0.0000000300000000],USD[-941.7405675775240603],USDT[0.0000000036551824] |
| 00010424 | USD[0.5364875769110000] |
| 00010425 | EUR[10000.0000000000000000],USD[30.0000000000000000] |
| 00010427 | BAO[2.00000000000000000],BAR[0.0957484000000000],CITY[0.0964000000000000],CRO[4.6958532200000000],ETH[0.0009948000000000],ETHW[0.0009948000000000],FTM[0.9742000000000000],KIN[3.00000000000000000],LUNA2[1.2205462700000000],LUNA2_LOCKED[2.8479412970000000],MANA[9.0000000000000000],MOB[0.2900000000000000],PSG[0.0999400000000000],RSR[1.00000000000000000],SOL[0.0090580000000000],USD[0.2851510350358527],USDT[0.0005011210000000] |
| 00010428 | BNB[0.0000000330360000],BTC[0.0000000066000000],DYDX[0.0929260000000000],ETH[0.6618754456450064],EUR[0.0136533356827322],FTM[0.0000000036000000],MATIC[0.9910000000000000],SOL[0.0087400049488409],USD[1.0824213897424973] |
| 00010429 | BAO[1.00000000000000000],HT[6.7212918300000000],TONCOIN[25.2815873300000000],TRX[1.00000000000000000],USD[0.0200000800061792] |
| 00010430 | BNB[0.0000000032653386],ETH[0.0000000010711500],LUNA2[0.0002200357881400],LUNA2_LOCKED[0.0004467501723200],LUNC[4.3628350476723960],SOL[0.0000000050733837],USD[0.0000005068745743] |
| 00010432 | TRX[0.0015540000000000] |
| 00010434 | LUNA2[0.0051132239340000],USD[0.0193085585000000],LUNC[1113.4152769000000000],USDT[340.1747953600000000] |
| 00010439 | ASD[12500.00000000000000000],BTC[0.5000000015915000],CRO[3639.738100000000000],CRV[437.9010000000000000],DOT[0.2000000000000000],ETH[3.0000000000000000],FTT[25.0325591400000000],KNC[70.0000000000000000],LINK[0.0811990000000000],LUNA2[0.0015701218400000],LUNA2_LOCKED[0.0120330284300000],SOL[0.0094762000000000],STG[350.1735372000000000],SUSHI[84.0000000000000000],USD[2095.9775371761922572],USTC[0.7300000000000000],WAVES[150.0000000000000000] |
| 00010440 | EUR[2769.5602049600000000],USD[0.0000001476216216] |
| 00010441 | BTC[0.0000000009107440],ETH[0.0997508021910684],FTT[0.0000000014646694],USD[0.0001214865714729],USDT[0.0000134162659944] |
| 00010444 | LUNA2[0.2466624622000000],LUNA2_LOCKED[0.5755457452000000],LUNC[53711.2704681500000000],SUSHIBULL[109200000.00000000000000000],USD[0.0003333233055615] |
| 00010446 | EUR[20.7812990400000000],FTT[0.0261493438518350],LUNA2[0.8910865959000000],LUNA2_LOCKED[2.0792020570000000],LUNC[39.1300000000000000],USD[0.0000000121356632] |
| 00010448 | BNB[0.0000563800000000],BTC[0.0000000066478604],ETH[0.0000001950000],EUR[0.0054596767854737],USD[-0.0023628300238205] |
| 00010450 | ETH[0.0005299200000000],ETHW[0.0005299200000000],USD[2377.9767614377500000] |
| 00010451 | ETHW[0.0290000000000000],EUR[0.0000000075323580],USD[0.0033976158000000] |
| 00010453 | BTC[0.0000001240000000],ETH[0.0000029100000000],ETHW[0.3188930400000000],EUR[0.0011132910039205],USD[0.0000012516911054] |
| 00010454 | DENT[1.00000000000000000],USD[0.0000000311119104] |
| 00010455 | BTC[0.0000000096986500],EUR[0.0000000000000000],LTC[0.0062410000000000],USD[30.3851464560000000],USDT[1.9133552800000000] |
| 00010459 | EUR[0.8201801500000000],USD[0.0000000292289960],USDT[7105.5223496000000000] |
| 00010460 | FTT[40.6115808774080025],LTC[0.0901714900000000],USD[0.0000000078026250],USDC[1676.5547328600000000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010461 | LUNA2[0.000531108527300],LUNA2_LOCKED[0.001239253230000],LUNC[115.650000000000000],USD[0.000018591299020],USD[0.000000090100000],XRP[0.000000031649600] |
| 00010462 | ETH[0.000323290000000],ETHW[0.000323290000000],EUR[0.000000082953160],HNT[0.000024250000000],TRX[0.000770000000000],USD[0.004515233187753],USDT[0.000000091841246] |
| 00010464 | USD[20.722188114100000000000000] |
| 00010465 | EUR[0.000047813530135?],USD[0.004531410754821] |
| 00010467 | BTC[0.037415130000000],EUR[0.000110354985744?],KIN[4.000000000000000],RSR[1.000000000000000],TRX[0.000913000000000],UBXT[1.000000000000000],USD[1074.574400036339983000000000],USDC[1559.701106950000000],USDT[875.100282350454299] |
| 00010471 | USD[0.000000010694928?] |
| 00010472 | USD[30.000000000000000] |
| 00010473 | STG[277.000000000000000],TRX[0.002430000000000],USD[1.117874680000000],USDT[0.000656000000000] |
| 00010475 | BTC[0.000105200000000] |
| 00010477 | TRX[0.001554000000000],USD[-6.261478002600000],USDT[11.440000000000000] |
| 00010480 | USD[28.838929362003830?] |
| 00010481 | BUSD[347.693550970000000],USD[0.000000027790601],USDT[0.000000187288317] |
| 00010482 | BTC[0.003211000000000],EUR[150.000000000000000] |
| 00010484 | BTC[0.000681443023146],EUR[0.000000700829117?],USD[0.000000770864930?],USDT[0.000000051524156] |
| 00010485 | USD[0.000000025794096],USDT[0.000000120154590] |
| 00010490 | BAO[1.000000000000000],DOT[1.229720170000000],KIN[1.000000000000000],USD[0.000001914362067],WAVES[0.804234980000000] |
| 00010492 | POLIS[837.700000000000000],USD[2.388734383250000] |
| 00010493 | USD[10.010276000000000] |
| 00010494 | USDT[9.400000000000000] |
| 00010498 | BAO[1.000000000000000],BTC[0.095063140341892?],ETH[0.343222820000000],ETHW[0.351443580000000],EUR[105.710642303656011],KIN[2.000000000000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.000000092310700],USDT[0.000000024460172] |
| 00010499 | EUR[0.000000028530290],USD[0.383249206800000000],USDT[281.815308060000000] |
| 00010500 | LTC[0.003000000000000],USD[0.159751770000000] |
| 00010503 | EUR[0.000000011585942],LUNA2[0.000000019472258],LUNC[0.004300000000000],USD[0.054895005235676?],USDT[0.000000182517032] |
| 00010504 | ETH[3.100046500000000],ETHW[3.098742640000000],EUR[657.468318898000000],TRX[1.000000000000000] |
| 00010506 | BTC[0.002468780000000],USD[-7.168817003692717185],USDT[107.920560627917996?] |
| 00010507 | USD[39.536239509424357?],USDT[0.000000064398224] |
| 00010510 | BAO[1.000000000000000],SOL[4.037317090000000],USD[0.000003764401558] |
| 00010512 | USDT[2.975581470000000] |
| 00010513 | USD[0.000000002107914?],USDT[210.225294190756951?],XRP[0.000000010000000] |
| 00010515 | AVAX[3.499335000000000],FTM[45.991260000000000],LUNA2[0.002433497941000],LUNA2_LOCKED[0.000567816186100?],LUNC[52.989930000000000],SOL[0.999810000000000],USD[34.760000000000000],USDT[90.000000000000000] |
| 00010517 | BTC[0.019283910000000],ETH[0.264043090000000],ETHW[0.264043090000000],USD[0.000393198939729?] |
| 00010520 | LUNA2[0.875939085200000],LUNA2_LOCKED[0.043857866000000],LUNC[190737.580000000000000],USD[41.902895748012380?] |
| 00010521 | BTC[0.009797200000000],ETH[0.101541090000000],ETHW[0.100497850000000] |
| 00010523 | BAO[1.000000000000000],DENT[1.000000000000000],FTM[0.000434230000000],KIN[1.000000000000000],STG[0.001110583150312?],USD[0.000000874180778] |
| 00010524 | USD[0.000000078250000] |
| 00010525 | EUR[12.282301570000000],USD[0.000000083284874] |
| 00010526 | EUR[0.000000107863206],HOLY[0.000000003345230?],LUNA2[0.000000010000000],LUNA2_LOCKED[22.582966700000000],LUNC[1132910.152529354505182?],SOL[0.000016450000000],USD[0.000000191078934] |
| 00010527 | BTC[0.582747580000000],USD[0.000003060474288?],USDT[5.300061771034978?] |
| 00010529 | ATLAS[2795.287408248600000],DENT[1.000000000000000],EUR[0.000000133452532?],KIN[4.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.479638866450000?],USDT[0.000000283175062] |
| 00010530 | USD[30.000000000000000] |
| 00010534 | SLND[834.229596550000000],USD[0.000000080890686] |
| 00010535 | APE[3.545766840000000],ETH[0.000997150000000],ETHW[0.000997150000000],LRC[45.751290450000000],LUNA2[0.161421059100000],LUNA2_LOCKED[0.376649137900000],LUNC[0.520000000000000],MATIC[8.865108920000000],SOL[0.890251040000000],TONCOIN[26.800000000000000],USD[-11.689007848815308?],XRP[0.987460000000000] |
| 00010539 | LUNA2[1.062096429000000],LUNA2_LOCKED[0.478225001500000?],LUNC[231273.733525150000000],USD[0.000000017086816?],USDC[892.250970800000000],USDT[0.000000058609649] |
| 00010542 | BTC[0.000000030000000],LUNA2[2.310075195000000],LUNA2_LOCKED[5.390175455000000?],LUNC[503023.737327300000000],TRX[0.002331000000000],USDT[0.000000001591964] |
| 00010543 | BTC[0.000000050000000],CHF[0.000000009931639?],ETH[0.000025937453978],EUR[0.000000006451258],MATIC[0.017931279429052],USD[0.000002485530648?] |
| 00010544 | FTT[0.197452590000000],USD[0.187898433587188?],USDT[0.822426786426358?] |
| 00010546 | SHIB[1231599.510425730000000],USD[0.000000091051446] |
| 00010550 | ETH[0.000000100000000],ETHW[0.212488760000000],MTA[0.000000068400000],SHIB[35766.882869130000000],USD[0.000000264187887?] |
| 00010553 | USD[5.000000000000000] |
| 00010555 | BTC[0.011526647825950?],USD[0.009711116305924?] |
| 00010556 | APE[8.000000000000000],BTC[0.000800000000000],DYDX[55.600000000000000],LUNA2[0.241972080600000],LUNA2_LOCKED[0.564601521500000],LUNC[52689.930000000000000],RUNE[32.200000000000000],SOL[7.460000000000000],USD[0.505272751943657?] |
| 00010557 | CRO[40.000000000000000],GMT[30.568561980000000],USD[715.973143596270335600000000] |
| 00010558 | DOGE[183.317900000000000],EUR[0.000759080000000],TRX[0.001554000000000],USDT[0.000000078191160],XRP[239.516990000000000] |
| 00010559 | USD[0.725368946454800],USDT[4.723791615945915?] |
| 00010561 | USD[0.507282116613000?] |
| 00010563 | ETH[0.000000091467184],USD[0.000000912963713] |
| 00010566 | BNB[0.051584020000000],USD[0.001506511026743?] |
| 00010569 | EUR[0.000000035431398?],USD[48.087037380658632?] |
| 00010580 | AUDIO[1.000000000000000],BAO[2.000000000000000],EUR[0.007948500000000],SXP[1.000000000000000],TRX[0.115419000000000],USDT[2679.284942001659794?] |
| 00010581 | SOL[0.000000006288200?],USD[0.000003151840122?],USDT[0.000000619101330?] |
| 00010582 | USD[0.000039354311442?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010583 | BTC[0.00002176000000000],ETH[0.0006887851933263],ETHW[0.0006887851933263],MATIC[0.0043108967858718],USD[0.0006963629879734] |
| 00010584 | BTC[0.0002312179798911],CAD[0.0000000091974211],JET[0.0000000076429252],USDT[0.0001176272191944],XRP[0.0000000117687322] |
| 00010587 | BTC[0.0000000067600000] |
| 00010590 | LUNA2[0.0575340476200000],LUNA2_LOCKED[0.1342461111000000],LUNC[12528.1600000000000000],USD[-0.0228185744450049] |
| 00010591 | AAVE[0.000000000000000],ALCX[0.0000000095300731],APE[0.0000000039494460],ATLASD.00000000477201241,AXS[0.0000000515929608],BIT[0.0000000054931204],BTC[0.0000000249314931],CRO[0.0000000004000000],DOGE[0.0000000053229401,DOT[0.0000000882904950],ETH[0.00000004285139611,FTT Md[0.0000000750000000],LINK[0.0000000636200000],LOOKS[0.00000000957267211,LINA2[0.01494724167000001,LUNA2_LOCKED[0.0348768972400000],LUNC[3254.79334417530591031,MANA[0.0000000067695422],MATIC[0.0000000030000000],MOB[0.0000000087633661,RAY[0.0000001000000001,SHIB[0.00000001690314411,SOL[0.0000000094064741,SUSHI[0.0000000050000000],USD[0.0026236379612281,USD T[0.0000000009649579411 |
| 00010592 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],EUR[0.0461827005839778],GRT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 00010593 | USD[0.0000000000000000] |
| 00010594 | EUR[100.000000002751191],USDT[0.4835159100000000] |
| 00010595 | APE[6.519026191845840],FTT[0.0107698454129870],GMT[51.8918963438665952],KNC[28.461810000000000],LUNA2[0.0634462292600000],LUNA2_LOCKED[0.1480412016000000],LUNC[13815.550000000000000],SOL[2.232031230000000],USD[0.6043810468986219],USDT[0.0308335418144485] |
| 00010596 | ETH[0.0006993800000000],USD[0.0007770000000000],USDT[885.430581804590814] |
| 00010600 | AKRO[7.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[356.7380692622475638],KIN[4.000000000000000],MATH[1.000000000000000],TRX[3.000000000000000],UBXT[6.000000000000000],USD[0.0000000059419352] |
| 00010602 | USD[0.0000000254628231],USDT[0.0000000035000000] |
| 00010608 | BAO[2.000000000000000],USDT[0.0001375492352660] |
| 00010610 | BTC[0.0000000040000000],EUR[124.000000000397577],USD[55.4967791585884808] |
| 00010611 | USDT[1.0000021138766016] |
| 00010614 | USD[0.0000000085200000],USD[16.2090000000000000] |
| 00010617 | LUNA2[1.9734328120000000],LUNA2_LOCKED[4.6046765620000000],LUNC[429719.1497360000000000],MATIC[44.000000002185980],SOL[0.0030318800000000],USD[0.0695193465006445] |
| 00010619 | ALPHA[1.000000000000000],ATOM[0.0000002306293200],BTC[0.0000002306293200],EUR[0.4798374615325382],KIN[4.000000000000000],LTC[0.0473021432442007],UBXT[3.000000000000000] |
| 00010621 | ORBS[6122.038559840000000],TRX[0.0007780000000000],USD[0.0000000058177776] |
| 00010622 | ETH[0.6229830000000000],ETHW[0.6229830000000000],LUNA2[0.1534864609000000],LUNA2_LOCKED[0.3581350753000000],LUNC[33422.000000000000000],USD[0.0748437059971200] |
| 00010624 | USD[0.0000000083150828],USDT[0.0000000038768853] |
| 00010625 | BTC[0.0017000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],TRX[0.0015540000000000],USDT[270.6736611560000000] |
| 00010627 | EUR[0.0000000054370190],USDT[6.2523471855000000] |
| 00010628 | EUR[0.2786617800000000],TRX[0.0007770000000000],USDT[0.0000000090115942] |
| 00010635 | BNB[0.0000000080000000],BTC[0.0000000039052369],BULL[0.0000000020400000],BULLSHIT[0.0000000080000000],DEFIBULL[0.0000000080000000],ETH[0.0000000100000000],ETHBULL[0.0000000041800000],FTT[0.0000000092359427],MIDBULL[0.0000000060000000],USD[0.0000000082596546],USDT[0.0000000017486940] |
| 00010639 | BTC[0.3177271800000000],EUR[0.0002216352323690],USD[30.0001082761315405] |
| 00010641 | USD[5.0000000000000000] |
| 00010642 | BAO[1.000000000000000],BTC[0.0028239900000000],EUR[0.0001625829933362],KIN[1.000000000000000],USD[0.0000000008844112] |
| 00010643 | ETH[0.0459978000000000],ETHW[0.0459978000000000],USD[2.2466092750000000] |
| 00010645 | AKRO[1.000000000000000],ETH[0.0912952500000000],ETHW[0.0912952500000000],KIN[1.000000000000000],SOL[3.2558062900000000],USD[0.0000096732592668] |
| 00010647 | DOT[0.0118340000000000],USD[0.4520094600000000] |
| 00010648 | USD[0.0000008582986852] |
| 00010650 | BTC[0.0701480600000000],EUR[0.0000000166295348],USD[0.0000000037387050],USDT[0.3612642768772360] |
| 00010655 | BNB[0.0000000011994902],ETHW[0.1180000000000000],FTT[0.0000000015138292],NFT [3092873329402003342][1],NFT [3113736327061125691[1],NFT [3161211074704722355][1],NFT [3207565522430871981[1],NFT [3432651756528046811[1],NFT [3749913325290367331[1],NFT [38888994091250564181[1],NFT [3982877788278777311[1],NFT [40222620830181012131,NFT [40248274523445592191[1],NFT [40662759403233119][1],NFT [41269277577839917][1],NFT [42151229266617972511,NFT [42767119034571755111,NFT [43203214988455037311,NFT [43409849446418018211,NFT [43565123585425460711,NFT [43771833597612768311,NFT [44413607798013298111,NFT [44561016884800263][1],NFT [46366395757238226611,NFT [47751873031742957211,NFT [48934586430557606811,NFT [49114545835896626511,NFT [51082732043121133011,NFT [51971729409982761911,NFT [52054426089091734][1],NFT [53250360070256377811,NFT [53511621564121979211,NFT [54991051084009367011,NFT [55701749988620177911,NFT [56278629752185022311,NFT [5687697034297307241[1],NFT [57546805706109367331],USD[0.30910097604144581],USDT[0.0000000676061351 |
| 00010657 | USD[30.0000000000000000] |
| 00010659 | EUR[10.0000000000000000] |
| 00010665 | BTC[0.0000707800000000],ETH[0.0055642000000000],ETHW[0.1085564200000000],EUR[0.0096290973235584],SOL[1.1404496085139871],USD[0.8316899940000000],USDT[0.0000149320862853] |
| 00010667 | ETH[0.0000159005144448],ETHW[0.0000001590000000],USD[0.0000033385032597] |
| 00010668 | BAO[8.000000000000000],BTC[0.0011447600000000],KIN[5.000000000000000],LINK[0.8066965600000000],RSR[2.000000000000000],SOL[0.2246982500000000],USD[0.0000000855190814] |
| 00010672 | BAO[2.000000000000000],EUR[0.0000001429972090],KIN[1.000000000000000],LUNA2[0.0000004066568989],LUNA2_LOCKED[0.0000009488660975],LUNC[0.0000013100000000],USD[1.9944985341856591] |
| 00010673 | BAO[1.000000000000000],EUR[0.0020935590015550],SOL[0.0000009600000000],USDT[0.0000004326191926] |
| 00010674 | RUNE[937.8000000000000000],USD[1396.4055777538875000],WAVES[186.0000000000000000] |
| 00010675 | DENT[1.000000000000000],TRX[0.0023330000000000],USDT[0.0000000084040584] |
| 00010677 | STG[199.971600000000000],USD[0.5254700000000000] |
| 00010679 | BAO[3.000000000000000],EUR[0.0000000706516041,KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000059296320] |
| 00010681 | EUR[58.075838924579000],TRX[1.0007770000000000],USDT[100.0000000033124722] |
| 00010682 | EUR[0.0071841286673976],USD[0.0000000048725400] |
| 00010684 | EUR[0.0000001000000000],USD[-301.5322607164263195],USDT[1582.3157034600000000] |
| 00010685 | USD[17.5926645700000000] |
| 00010686 | TONCOIN[49.1000000000000000] |
| 00010687 | USD[0.0000000172331520],USDT[0.0000000089045878] |
| 00010688 | BTC[0.2026102100000000],SOL[87.3100000000000000],TRX[0.0007780000000000],USDT[0.0003947298299047] |
| 00010694 | BTC[0.0000000057780910],USD[3634.8438922117337334] |
| 00010700 | 1INCH[1.0086400400000000],BAO[2.000000000000000],DOGE[1.000000000000000],ETH[0.1000000000000000],ETHW[4.5432877300000000],EUR[5202.2900932975539371],KIN[1.000000000000000],RSR[1.000000000000000] |
| 00010701 | BNB[0.0000000056290728],SOL[0.1509124814373384],USD[0.0000001748401231] |
| 00010702 | BTC[0.0002177500000000],USD[0.0000214064950] |
| 00010703 | AVAX[0.1000000000000000],DOT[4.000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],LINK[3.000000000000000],MANA[5.000000000000000],MATIC[19.996000000000000],SAND[4.999000000000000],USD[0.5948083800000000],XRP[720.0000000000000000] |
| 00010705 | USD[0.0000001331601452],USDT[45.4678150302143815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010706 | AKRO[5.000000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],BTC[0.021065040000000],DENT[4.000000000000000],ETH[0.221418680000000],ETHW[1.518155250000000],EUR[194.528982530630830 2],KIN[8.000000000000000],MATIC[1.000429270000000],RSR[2.000000000000000],TOMO[1.002661030000000 0],TRX[5.000000000000000],UBXT[3.000000000000000] |
| 00010713 | BTC[0.000984000000000] |
| 00010714 | EUR[298.207520020000000],USDT[0.000000000000000] |
| 00010715 | ALGO[11.870532100000000],ATOM[0.199677000000000],AVAX[13.796818260000000],BAL[0.018501960400000 0],BTC[0.000000080000000],DMG[46757.516397940000000],DOGE[2.567164800000000],DOT[0.395527970000 000000],ETH[0.011943380000000],EUR[0.000000025771096],FTT[10.907851170353866],LINK[6.5900846600 00000],RUNE[0.592951000000000],SOL[14.545298070000000],UNI[50.267709405000000],USDT[1122.562948 54183013 00],XRP[530.882893500000000] |
| 00010716 | AVAX[0.000000007334742 0],BTC[0.002152197964793 8],ETH[0.000000002500000],EUR[0.000061415235446] |
| 00010717 | BTC[0.030358463000000],ETH[0.423967470000000],EUR[0.000012379143396 3],LUNA2[0.007010544984000 0],LUNA2_LOCKED[0.016357938300000],LUNC[1526.560930200000000],NFT[479457318583031714][1],SOL[0.5 16449270000000],USD[0.000000097239281],USDT[240.285360914222966 8] |
| 00010718 | AMPL[6.364189228040831 1],APE[0.253495930000000],BAO[1.000000000000000],CRO[2.053890060000000],DO GE[0.000000089350540],DOT[0.000002740000000],ETH[0.021992350000000],ETHW[0.033743770000000],EUR[ 0.000010030431710 4],FTT[1.234416040000000],HNT[1.234934740000000],KIN[5.000000000000000],KNC[20.4 7383396000000 0],LTC[0.020000000000000],LUNA2[0.327311778723350 0],LUNC[5.541521440000000],NEAR[0.769280740000 000000],SPY[0.002000000000000],USD[30.858919492888323 1],USDT[0.919032970000000],USTC[0.45247966 70642170] |
| 00010721 | USD[100.000000000000000] |
| 00010722 | USD[0.000000010478748 0],USDT[0.000000014574014] |
| 00010723 | EUR[0.000012409385518],USD[0.000000014278980] |
| 00010725 | FTT[0.084597730000000],TRX[0.000777000000000],USD[0.037651916993666 6],USDT[0.000957222255852] |
| 00010727 | ADABULL[97.784808400000000],ATOM[5.069140000000000],ATOMBULL[73.960000000000000],MATIC[8.930000 000000000],MATICBULL[9.918200000000000],TRX[0.000777000000000],USD[0.001621757600000 0],VETBULL[ 164156.856000000000000] |
| 00010730 | USD[0.000000034606894] |
| 00010733 | FTT[4.999000000000000],USD[7.132870000000000] |
| 00010734 | BTC[0.000000020000000],USD[28.938157195000000] |
| 00010736 | BTC[0.000549701181750],ETH[0.000000080459267],ETHW[2.655791008045926 7],USD[0.060826232250000],U SDT[0.000000035000000] |
| 00010737 | BTC[0.023895573000000],ETH[0.627880680000000],ETHW[0.627880680000000],EUR[3.225421800000000] |
| 00010738 | NFT[528312876421932558][1],SOL[3.589852000000000],USD[0.004739175000000] |
| 00010739 | TRX[0.000777000000000],USD[0.013769033437886],USDT[0.000000100863329] |
| 00010747 | EUR[0.000000010000000],USD[0.000000015920435] |
| 00010748 | BAO[1.000000000000000],USD[96.221343950600000 0] |
| 00010751 | SOL[0.230000000000000] |
| 00010752 | APE[0.099620000000000],USD[6.937330290600000000000000000] |
| 00010753 | APE[4.548407520000000],GST[2.933405570000000],LUNA2[0.000004596452090 0],LUNA2_LOCKED[0.00010725 0548800],LUNC[1.000887120000000],RAY[0.927946340000000],SNX[0.007652920000000],SUSHI[0.122736620 000000],TONCOIN[51.018288878263905 9],USD[-1.460925811315162 0] |
| 00010754 | USD[0.000000005331173 6],USDT[0.000000090780955] |
| 00010755 | USD[0.000000023247078 7],USDT[0.000000089409376] |
| 00010757 | USD[43.429563865250000 0] |
| 00010758 | BTC[0.000000002000000],SOL[0.029329300000000],USD[0.000000071292312],USDT[0.000000050955312],XRP [0.000000008 4196613] |
| 00010760 | BTC[0.000000005914473],USD[0.013168696593273 4],USDT[0.000000023240428] |
| 00010761 | ETH[0.154024456737318 2],ETHW[0.130336130489375 3],EUR[0.000114042524815],TRX[0.000967000000000], USD[0.000000528577106],USDT[0.000000011852533 8] |
| 00010767 | BTC[0.000250100000000],ETH[0.003369860000000],ETHW[0.003369860000000],EUR[0.000000072494372],SHI B[538677.581694400000000],USD[0.000001173156 7696] |
| 00010769 | EUR[0.000000004988021 4],USD[1000.000000000000000],USD7[43.260848739634937 1] |
| 00010770 | ANC[57.628525120000000],APE[18.832402870000000],BAO[3.000000000000000],BNB[0.376886600000000],CE L[23.168628050000000],DENT[102.260695660000000],EUR[0.001836220526050],KIN[3.000000000000000],LO OKS[456.735855460000000],LUNA2[0.000239477905400],LUNA2_LOCKED[0.000558781779300],LUNC[5.2146818 1000000 00],RSR[1.000000000000000],SOL[1.364372250000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00010772 | AAPL[0.000000035318046],BTC[0.000000096182765],DENT[1.000000000000000],ETH[0.000000068061336],EU R[0.003589571023595 8],GLD[0.000000033875820],TRX[0.000000089745624],TSLA[0.000000020000000],TSL APRE[-0.000000045406318],USD[0.000000081301429] |
| 00010773 | BNB[0.999500000000000],FTT[44.600000000000000],USD7[3.108336197800000] |
| 00010775 | APE[0.029607880000000],SOL[0.000000098174644],USD[0.000000630477400] |
| 00010776 | FTT[0.080014200000000],RAY[0.338076140000000],SOL[0.000279650000000],USD[0.006722688900000],USDT [0.000000087360759] |
| 00010777 | USD[0.000000017000052],USDT[0.000000097901652] |
| 00010783 | BAO[35350.179568750000000],EUR[0.000000211122628],TONCOIN[20.986721230000000] |
| 00010787 | EUR[0.699300200000000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],TRX[0.0000100000 00000],USDT[0.000000098562100],USTC[1.000000000000000] |
| 00010788 | EUR[0.000000026946736],USD[0.000243386424794 7],USDT[0.000000054292800] |
| 00010789 | TRX[0.000777000000000],USD[0.000000007000000] |
| 00010790 | ETH[0.000023980000000],ETHW[0.000239772295450],STG[0.991640000000000],USD[3.295584685000000 0] |
| 00010794 | EUR[0.005632555096212],USD[0.000000070095699] |
| 00010795 | ETH[0.000000020000000],ETHW[0.000000177191343],SOL[0.000000085493581] |
| 00010796 | BTC[0.000008000000000],DOT[0.029962157566440],EUR[1.846000000000000],USD[2.065407152591054] |
| 00010800 | BAL[3.120467570000000],BTC[0.002311100000000],ETH[0.022312660000000],ETHW[0.018422150000000],USD [0.000000178914464],USDT[19.579142007073421 8] |
| 00010804 | BUSD[979.755128760000000],ETH[0.000000008400000],ETHW[0.000000084000000],FTT[4.999050080000000], USD[0.000000005000000] |
| 00010806 | BTC[0.066700000000000],EUR[0.589887718500000],LUNA2[2.991043594000000],LUNA2_LOCKED[6.9791017200 00000],LUNC[651306.040000000000000],USD[0.294082186500000],USDT[14.400097420401 6390] |
| 00010808 | FTM[0.000000072500000] |
| 00010810 | ETH[0.010176633808000],ETHW[0.010176630000000],EUR[0.000000336251025],SOL[25.669427150000000],US D[0.000000171522719],USDT[0.000001143537580] |
| 00010811 | BNB[0.000000099750534],BTC[0.000000025839384],DOGE[0.000000005916200],ETH[0.000000078180100],EUR [0.000015632601500],GMT[0.000000013389120],GST[0.000000055768979],LTC[0.000000047320000],SOL[0.4 48580080962863 2],USD[0.000001140326437],USDT[0.000014291096132],XRP[0.000000097109580] |
| 00010815 | EUR[1.874269760000000],USD[0.000000050124416] |
| 00010816 | USD[0.000000116819864],USD7[0.000000089301448] |
| 00010818 | ETH[5.586413850000000],ETHW[5.586413850000000],USD[0.595755566015508] |
| 00010819 | USD[0.000000073710432],USDT[0.000004792770 8] |
| 00010820 | USD[0.001707535782010],USDT[0.000000054616111] |
| 00010823 | TRX[0.000779000000000],USDT[0.000082534623808] |
| 00010824 | EUR[0.000000133150375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010826 | BAO[4.000000000000000000],BTC[0.000000200000000],KIN[5.000000000000000000],USD[0.0001090865730183] |
| 00010827 | USD[0.000000051089908],USDT[0.000000036035740] |
| 00010830 | BNB[0.000000003060280038],BTC[0.012646518000000],ETH[0.980500000000000000],ETHW[1.020500000000000000],SOL[0.000000086597276],USD[210.892896845614194],USDT[0.000000011353545],XRP[257.301890000000000] |
| 00010831 | EUR[0.000273970971652O],USD[0.000005335483906],USDT[0.000003049481738] |
| 00010832 | EUR[0.000002217928339] |
| 00010833 | AAVE[0.749857500000000O],EUR[0.000000035134327],USDT[1.371324270000000O] |
| 00010834 | EUR[7.487352860000000O],USDT[0.000000076885024] |
| 00010839 | TRX[0.000777000000000O],USDT[0.000000061220000] |
| 00010840 | EUR[0.000007999930878O],USD[0.000000151483316] |
| 00010842 | EUR[0.000000012663007] |
| 00010845 | USD[0.0000002200023618] |
| 00010846 | USD[0.0175000000000000] |
| 00010848 | TRX[0.000777000000000O],USDT[529.608286000000000] |
| 00010851 | FTT[2.657185670000000O],LUNA2[4.237814521000000O],LUNA2_LOCKED[19.758233880000000O],LUNC[461001.440000000000O],USDT[0.000000085257051] |
| 00010853 | ETHW[4.061187600000000O],EUR[98.080000000000000O],FTM[2.000000000000000O],GAL[4.990000000000000O],LINK[3.000000000000000O],LRC[20.000000000000000O],LUNA2[0.110981856400000O],LUNA2_LOCKED[0.258957665000000O],LUNC[7271.232110000000000O],SOL[0.506709280000000O],USD[10.152349343247200] |
| 00010855 | EUR[0.000000096973000O],FTT[0.009995800000000O],USD[0.000000128012022],USDT[0.000000063570488] |
| 00010860 | BNB[0.000000010000000O],USD[0.003542371275575] |
| 00010861 | BTC[0.000000009875110O],EUR[0.000000006328915],FTT[0.000000056070628],PAXG[0.000000010000000O],STETH[0.000000091790950],USD[0.000000907187444],USDT[0.000000001711514] |
| 00010862 | EUR[0.635574640000000O],USD[0.615386745057868O] |
| 00010863 | EUR[0.000000119261103O],TRX[0.000001000000000O],USD[0.000000189301385],USDT[5107.160772785014290] |
| 00010865 | EUR[0.269308452072338O],SOL[0.450000000000000O],USD[30.010900554243460O],USDT[0.000001019629742] |
| 00010866 | BTC[0.000000003357874O],EUR[0.000000100816030],USD[2.665444360227569O],USDT[7.172801850046073] |
| 00010867 | ATOM[0.084200000000000O],ETH[0.000965400000000O],ETHW[0.000965400000000O],USD[0.003919350000000O],USDT[0.000000034382552] |
| 00010870 | APE[3.000000000000000O],SOL[0.590000000000000O],USD[0.661940400125000O] |
| 00010872 | BAO[1.000000000000000O],BNB[0.185589290000000O],EUR[2.680604191075597O],HNT[4.452142520000000O],KIN[1.000000000000000O],UBXT[1.000000000000000O] |
| 00010874 | CHZ[1.000000000000000O],EUR[33.732481925792112O] |
| 00010875 | UMEE[5770.000000000000000O],USD[1.534142460000000O] |
| 00010877 | EUR[0.010860340000000O] |
| 00010882 | SYN[150.000000000000000O],USD[0.003120700000000O],USDT[0.439162878033900] |
| 00010884 | LTC[0.008230630000000O],USD[95.024841849000000O],USDT[0.000000022500000] |
| 00010885 | BAO[0.000000000000000O],BAT[0.000116290000000O],FRONT[0.000110210000000O],KIN[5.000000000000000O],LUNA2[0.000000239000000O],LUNA2_LOCKED[0.000000558000000O],TRX[1.000000000000000O],USD[0.000000077076406] |
| 00010888 | ETH[0.000333500000000O],ETHW[0.000333500000000O],SOL[0.000812390000000O],USD[5093.861167563537484] |
| 00010892 | BAO[6.000000000000000O],EUR[0.000000002176898O],KIN[5.000000000000000O],RSR[1.000000000000000O],SOL[0.001884050000000O],TRX[10.999962020000000O],USD[0.000000138155715],USDT[0.000000065454610] |
| 00010893 | BTC[0.000086176977000O],LTC[0.000000006677437],SOL[0.000000084634560],USD[0.000000124251439O] |
| 00010896 | TRX[0.000777000000000O],USD[0.012379417548394B],USDT[0.020013278159066] |
| 00010898 | USD[0.005205872176845] |
| 00010899 | USD[1.000000000000000O] |
| 00010902 | EUR[0.001408777705032O],KIN[1.000000000000000O],TONCOIN[5.970000000000000O],USD[0.000000059586925],XRP[3.385609114520000O] |
| 00010903 | AKRO[2.000000000000000O],AUDIO[1.000000000000000O],BAO[2.000000000000000O],BTC[0.000325430000000O],EUR[0.001898268962777],KIN[2.000000000000000O],TRX[1.000000000000000O],USDT[0.000000061326890] |
| 00010904 | BTC[0.000000027644353O],GMT[99.680000000000000O],SOL[84.050000000000000O] |
| 00010905 | USD[21.194848440000000O] |
| 00010906 | ETH[0.000000010000000O],ETHW[0.000000010000000O],EUR[0.558655942024954T],USD[-170.260871490719791O],USDT[260.160996190000000O],WFLOW[6.214525243759080O] |
| 00010909 | EUR[25.000000000000000O],USD[-0.027631005000000O] |
| 00010910 | STETH[0.000022624749774T],USD[0.000000007612822T],USDT[0.000000039244505] |
| 00010911 | KSOS[2.626828250000000O],LUNA2[0.006374671450000O],LUNA2_LOCKED[0.001487423338000O],LUNC[138.809812940000000O],RSR[4.536719340000000O],SOS[430.507201780000000O],TRX[1.000777000000000O],UBXT[1.000000000000000O],USD[0.000000053432737],USDT[0.000000117322515] |
| 00010912 | BTC[1.565083860000000O],NFT[5382350972613820S1][1],USD[0.000119901738156] |
| 00010914 | BTC[0.073000000000000O],ETH[0.025736847788642B],ETHW[0.025736847788642B] |
| 00010917 | USD[1000.000000000000000O] |
| 00010918 | ETH[0.680000000000000O],ETHW[0.680000000000000O],USD[2.548672528000000O] |
| 00010919 | USD[0.000000110018295],USDT[1484.787213208630000O] |
| 00010921 | EUR[0.000000024635556],USD[0.000000118193008],USDT[0.000000024130090] |
| 00010924 | USD[0.450778902175000O] |
| 00010925 | DENT[1.000000000000000O],EUR[511.445227456277822] |
| 00010926 | FTT[0.077973590326810O],MATIC[0.000000000418400],USD[0.000000099598652],USDT[0.000000048033764] |
| 00010927 | DOGE[104.000000000000000O],LOOKS[0.000009580000000O],USD[1.763542807352107200000000000O],WAVES[0.007491340000000O] |
| 00010928 | AUDIO[1.000000000000000O],BAO[2.000000000000000O],EUR[0.525949550000000O],TRX[2.000000000000000O],USD[0.000000293070480],USDT[0.000000084310755],XRP[0.323475000000000O] |
| 00010929 | USD[171.123121871846120O] |
| 00010931 | ETH[0.062000000000000O],ETHW[0.062000000000000O],EUR[0.000000080443360],LUNA2[0.124171285400000O],LUNA2_LOCKED[0.289732999300000O],LUNC[0.670000000000000O],SOL[1.430000000000000O],USDT[369.137982163250000O] |
| 00010932 | EUR[49.993563502652152],USDT[0.000251600000000O] |
| 00010934 | USD[0.000000848877095O] |
| 00010937 | TRX[0.000777000000000O],USDT[0.000000003828000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010938 | ETH[0.005863080000000],ETHW[0.005794630000000] |
| 00010939 | EUR[0.000000080469194],USD[0.000000015363193],USDT[0.000000075781518] |
| 00010941 | BTC[0.009700000000000],ETH[0.000966600000000],ETHW[0.000966600000000],SNX[0.018870000000000],TRX[0.402273000000000],USD[1.979901897000000],USDT[0.008472800000000] |
| 00010942 | FTT[0.073742790260730],SOL[0.000000075300000],TRX[0.001554000000000],USD[0.979339255829646],USDT[0.000000734738784] |
| 00010943 | TRX[0.002332000000000],USD[0.526782980000000] |
| 00010944 | MATIC[2.644336270000000],USD[0.362649146016459],USDT[0.000175522911012] |
| 00010946 | USD[1.986900000000000] |
| 00010947 | CHZ[0.299157770000000],USD[0.000000016620732],USDT[0.007239639714117] |
| 00010948 | APE[0.000000201337436],BAO[1.000000000000000],DOGE[0.000000033596400],EUR[0.000000065723973],KIN[1.000000000000000],SOL[0.000000056072000],TRX[0.000777734480234],USDT[0.000000024184214],XRP[0.000000057186500] |
| 00010949 | ATOM[0.099962000000000],BTC[0.000000005000000],ETH[-0.000075479863079Z],ETHW[-0.0007501837042S9],FTT[0.099981000000000],MATIC[-0.027344643684651],SOL[0.009994300000000],USD[13.641753276621435] |
| 00010951 | AKRO[3.000000000000000],ATOM[0.000344700000000],BAO[18.000000000000000],BTC[0.185448446000000],ETH[0.384353440000000],EUR[0.000076273582215],FRONT[1.000000000000000],KIN[19.000000000000000],LUNA2[0.144168157600000],LUNA2_LOCKED[0.336303047700000],LUNC[13.225 |
| 00010955 | 145860000000],MATH[1.000000000000000],MATIC[195.163017440000000],RSRI1.000000000000000],STG[136.515578890000000],TRX[3.000000000000000],USDT[0.000000088954026],USTC[20.465886970000000] |
| 00010958 | BTC[0.000131000000000],TRX[0.002397000000000],USDT[0.144110556500000] |
| 00010960 | USD[0.001951300000000],USDT[0.000000052075493] |
| 00010962 | USD[0.000000511773176],USDT[0.000000111178856] |
| 00010963 | KIN[1.000000000000000],TONCOIN[243.551048460000000],USDT[0.463981360000000] |
| 00010964 | USD[0.000000130862684],USDT[0.000000160283747] |
| 00010965 | MOB[236.532008152577400] |
| 00010967 | AVAX[0.000000039711110],BTC[0.000000007001500S],DOGE[0.000000060000000],LOOKS[0.000000005020208],LUNC[0.000000084147774],USD[30.000013504040732] |
| 00010968 | EUR[0.000001223281250],MATIC[0.000000015350106],USD[0.000000092529658],USDT[0.000000017793804] |
| 00010970 | BTC[0.000000060169600],USD[0.000000081666560],USDT[0.000398334111360] |
| 00010972 | USDT[0.000000072385440] |
| 00010973 | TRX[0.001554000000000],USDT[0.000000021320000] |
| 00010975 | USD[0.000565129811372 4],USDT[0.000000036147894] |
| 00010978 | ASD[42.000000000000000],CEL[815.475689000000000],LUNA2[0.188103807000000],LUNA2_LOCKED[0.438908882900000],LUNC[40960.000000000000000],USD[0.002535950426024 0] |
| 00010980 | 1INCH[0.000343668545854 4],APE[0.000000026433384],BAO[7.000000000000000],BTT[0.000000036068528],ETHW[0.000000037907724],EUR[0.000281425296998],KIN[4.000000000000000],NEAR[0.000000027260848],SHIB[0.000000080722624],TRX[1.000000000000000],YFI[0.000000052860198] |
| 00010982 | BTC[0.073983690000000],BUSD[2106.009592930000000],ETHW[0.080021240000000],EUR[0.000738781087960],TRX[1.000000000000000],USD[28.829859409800686700000000] |
| 00010984 | BTC[0.000001500000000],LTC[0.000000011115980],TRX[1.000000000000000] |
| 00010986 | TRX[50.000000000000000],USD[0.088735355270800],XRP[2344.556173450236000] |
| 00010988 | USD[30.000000000000000] |
| 00010990 | USD[25.000000000000000] |
| 00010991 | APT[9.123173880000000],BAO[5.000000000000000],BNB[0.091342400000000],BTC[0.002646080000000],DENT[1.000000000000000],EUR[0.000000079198161],EUROC[210.277059860000000],FTT[25.046367937098595S],KIN[4.000000000000000],MATIC[0.001539970000000],STETH[0.036754262257363S],STSOL[3.5125164700000 00],USD[0.000000102050818] |
| 00010994 | ETH[0.000000032611280],EUR[0.000000092445406],USD[0.000000687408 76],XRP[0.000000064189000] |
| 00010995 | BTC[0.089309640000000],DENT[1.000000000000000],ETH[0.512373170000000],ETHW[0.439342710000000],EUR[2.641362973131009 3],LUNA2[4.932736922000000],LUNA2_LOCKED[11.509719480000000],LUNC[1074113.850000000000000],USD[9.397717286069917 4] |
| 00010999 | USD[0.003588558190049] |
| 00011001 | USD[0.000000173738031],USDT[179.157165000000000] |
| 00011002 | AVAX[4.000000089697230],USDT[1.593391610000000],XRP[1404.879371820000000] |
| 00011004 | USD[221.348390740340000000000000] |
| 00011005 | FTT[8.280180010000000],RAY[6.351905300000000],SOL[0.267778030000000],SRM[3.537647880000000],SRM_LOCKED[0.372838600000000],USD[0.000003171874379] |
| 00011009 | USD[184.075599170000000000000000] |
| 00011011 | USD[-0.186950176065029S],USDT[0.281392139408396 1] |
| 00011012 | USD[0.000000010000000],USDT[0.000000089702143] |
| 00011013 | AVAX[3.700000000000000],DOGE[150.000000000000000],DOT[14.800000000000000],LINK[19.500000000000000],SUSHI[117.000000000000000],USD[27.790031812500000000000000] |
| 00011019 | AVAX[0.199960000000000],BTC[0.017099680000000],DOT[0.999800000000000],ETH[0.050000000000000],ETHW[0.849000000000000],EUR[0.873243540000000],GALA[19.988000000000000],LUNA2[0.114279690000000],LUNA2_LOCKED[0.266653260900000],LUNC[3930.340000000000000],SOL[0.769956000000000],USD[22.25 |
| 00011020 | 834950331850000] |
| 00011020 | AKRO[1.000000000000000],BTC[0.089061700000000],EUR[0.026897526123246],POLIS[477.556697980000000],USD[0.000000086018026],USDT[0.000000093254879] |
| 00011022 | BTC[0.000000091075000],USD[0.002398528421150] |
| 00011023 | AVAX[0.001196000000000],EUR[0.000239852842150],USDT[0.000000005288143] |
| 00011025 | AKRO[1.000000000000000],ALPHA[31.886877280000000],AVAX[2.024204410000000],BAO[2.000000000000000],BTC[0.001293860000000],DENT[2.000000000000000],DOT[7.976515270000000],FTM[357.094726060000000],HNT[19.061374600000000],KIN[3.000000000000000],LUNA2[0.004284058521000 0],LUNA2_LOCKED[0.009 |
| 00011026 | 996138540000],LUNC[932.862762520000000],NEAR[2.535586780000000],RSR[1.000000000000000],SOL[0.975145460000000],TRX[2.002331000000000],UBXT[1.000000000000000],UNI[10.815068210000000],USD[0.000000186689202],USDT[0.000000035034305],XRP[209.437084220000000] |
| 00011026 | FTT[25.827399110000000],USD[0.008140000000000],USDT[0.000000032292288],USD[0.325200513708673] |
| 00011027 | BTC[0.000540410745],ETH[0.000000040564768],EUR[0.000000084541429],TRX[0.001556000000000],USD[30.000000000000000],USDT[0.1258010530387938] |
| 00011028 | USD[0.001105934880000],USDT[0.000000095056959] |
| 00011034 | EUR[0.000045460353328],USD[0.000000160529540] |
| 00011036 | APT[1.856986150000000],AVAX[0.038839800000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[200.018264820654328],KIN[2.000000000000000],RSR[3.000000000000000],SOL[0.000000049501222],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000088800854],USDC[60.075164020000000] |
| 00011037 | BTC[0.039250340000000],ETH[0.332542370000000],EUR[1800.000271167654619S],SOL[2.334952050000000] |
| 00011039 | USD[0.000000094281650],USDT[0.000000042805988] |
| 00011041 | EUR[0.336033070000000],USD[0.000000126901820],USDT[0.000000108173137] |
| 00011042 | ATOM[0.059312780000000],AVAX[9.775135930000000],BTC[0.059763716502600 0],BUSD[1082.469773380000000],DOT[0.013167970000000],ETH[0.000769170000000],ETHW[0.183517290000000],EUR[33.371514345709381],FTT[1.012291770000000],LUNA2[0.077606278420000 0],LUNA2_LOCKED[0.181081316300000 0],LUNC[0.25 |
| 00011044 | 0000000000000],MATIC[1.692321190000000],NEAR[1.008731900000000],SOL[0.087475300000000],TONCOIN[0.014179200000000],TRX[111.001083000000000],USD[0.000000079485772],USDT[0.000091276096938] |
| 00011044 | APE[1.200000000000000],MANA[11.000000000000000],TONCOIN[31.900000000000000],USD[1.392895557000000] |
| 00011048 | TRX[0.007770000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011050 | USD[0.000271245000000000],USDT[0.000000076339730] |
| 00011053 | USD[0.002410281850232],USDT[0.000000066137755] |
| 00011054 | LUNA2[0.190717331000000],LUNA2_LOCKED[0.445007105700000],USD[0.078681456500000],USTC[26.996960000000000] |
| 00011056 | TRX[0.000050000000000],USD[0.069047657843042],USDT[0.000000086500180] |
| 00011057 | BUSD[462.852051710000000],ETH[0.568101009964999150],USD[0.000000072136316] |
| 00011058 | BTC[0.434305381000000],BUSD[300.000000000000000],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[25.050000000000000],LUNA2[4.042399116000000],LUNA2_LOCKED[9.432264604000000],USD[0.000106295144840],USDC[200.000000000000000],USTC[572.221133000000000] |
| 00011061 | SOL[0.001569410000000],EUR[0.000002075996448],LUNA2[0.014547221230000],LUNC[3167.688050600000000],USD[0.002350121725189] |
| 00011062 | ETH[0.000000098885427],EUR[30.454401103196916],FTT[0.000000004661219],LUNA2[0.002248493579000],LUNA2_LOCKED[0.005798183510000],LUNC[54.110000000000000],USD[-1.720690704541196],USDT[0.000000004902479] |
| 00011064 | AKRO[2058.013710000000000],ANC[13.996200000000000],APE[1.398936000000000],ATOM[0.799060000000000],LUNA2[0.139957794200000],LUNA2_LOCKED[0.326568186400000],LUNC[2767.533924200000000],SOL[0.251639775715400],TONCOIN[25.286947000000000],USD[0.044428283493000],XRP[0.994680000000000] |
| 00011066 | BAL[0.410000000000000],EUR[15.000000000000000],USD[304.175955318113315] |
| 00011071 | EUR[160.000000000000000],USD[-5.552985112990440] |
| 00011073 | BAO[5.000000000000000],BTC[0.000000081233590],EUR[0.000888851307385],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000204257172400] |
| 00011075 | EUR[0.002721899040834] |
| 00011077 | ETH[0.000000004536246],SOL[0.000000004416864],TRX[0.000777000000000],USDT[0.000421385171633] |
| 00011080 | BTC[0.002419020000000],EUR[975.005578685350916] |
| 00011082 | USD[25.000000000000000] |
| 00011084 | USD[0.0001397829140010] |
| 00011085 | BTC[0.134772380000000],DENT[1.000000000000000],ETH[0.539472400000000],ETHW[0.539245710000000],EUR[0.000092286702695] |
| 00011086 | FTT[2.999400000000000],LUNA2[3.020459390000000],LUNA2_LOCKED[7.047738577000000],LUNC[657711.391408000000000],USD[71.800051600180790],XPLA[2109.580700000000000] |
| 00011091 | EUR[0.000000013792392],USD[0.000000091389749] |
| 00011092 | EUR[51.995398630000000] |
| 00011093 | ETH[0.014659798414266],ETHW[0.014659798414266],FTT[0.999247750000000],USD[0.002606213789349] |
| 00011095 | BTC[0.000000024745391],BTT[0.265306120000000],DOGE[0.000000079000000],ETH[0.000000099677201],EUR[0.020544272591000],LTC[0.000000064000000],LUNC[0.000000040000000],SOL[0.000000033940520],USD[0.349970050652394],XRP[0.000000099600000] |
| 00011096 | BAO[1.000000000000000],LTC[0.334414960000000],USD[0.000000700497320] |
| 00011097 | BCH[0.000098000000000],TRX[0.932377000000000],USD[0.000000185689066],USDT[0.000000009250000] |
| 00011098 | EUR[0.288446580000000],USD[0.555231886603782] |
| 00011101 | AKRO[4.000000000000000],APE[3.649084000000000],AVAX[1.075539030000000],BNB[0.905875840000000],BTC[0.065936250000000],ETH[0.852078371767191 3],ETHW[0.000000017671913],EUR[115.976288712282173 2],FTT[3.130921100000000],GRT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.452577354500000 0],LUNA2_LOCKED[1.037043407000000 0],LUNC[219.597300650000000 0],TRX[4.000000000000000],UBXT[5.000000000000000],USDT[0.000000107278804 1] |
| 00011102 | BTC[0.033314810000000],EUR[0.000186032556124 5],TRX[0.000782000000000],USD[0.000000001357050],USDT[0.000000044683911] |
| 00011103 | USD[0.007095900000000] |
| 00011104 | AKRO[0.000000008125670 1],ANC[0.000000035962648],BTC[0.000000083157184],EDEN[0.000000075724275],INTER[0.000000019608816],SPELL[0.000000054736440],USD[0.002736998501481] |
| 00011106 | BNB[0.000000056708273],TRX[0.000777000000000],USD[0.000000071721986],USDT[0.000000093256281] |
| 00011107 | EUR[0.000000071092651],USD[0.000000827536093 3],USDT[0.000000144758767],XRP[0.000000010000000] |
| 00011109 | BTC[0.083182370000000],ETH[0.617618120000000],ETHW[0.617356680000000],EUR[0.000013334566403 4],LUNA2[0.000000380616297],LUNA2_LOCKED[0.000000088810469 3],LUNC[0.008288000000000 0],USDT[0.161447760000000] |
| 00011113 | APE[73.593483000000000],LOOKS[0.940910000000000],LUNA2[0.004106963735000],LUNA2_LOCKED[0.000958291538100 0],LUNC[89.430000000000000 0],RUNE[0.077238000000000 0],USD[153.108350108900000],USDT[127.383256233000000] |
| 00011114 | BTC[0.025586150000000],ETH[0.520234720000000],ETHW[0.520234720000000],EUR[0.000000652583971],LTC[0.012000000000000],USD[240.773261848312981200000000000] |
| 00011118 | BTC[0.138271670000000],ETH[0.000557140000000],ETHW[2.520781530000000],EUR[12250.664577410000000],LUNA2[0.236353900700000 0],LUNA2_LOCKED[0.551492435000000 0],LUNC[51466.594954000000000],USD[4.575981992799323] |
| 00011121 | BAO[2.000000000000000],BNB[0.000027400000000],BTC[0.000018667764500],CRO[0.000000006800000 0],ETH[0.000005025580663],ETHW[0.054455272558066 3],KIN[3.000000000000000],LUNA2[0.155747132000000 0],LUNA2_LOCKED[0.363161474600000 0],LUNC[0.501814086900000 0],TRX[1.000000000000000],XRP[0.002040010000000 0] |
| 00011124 | USD[0.000000045428490 4],XPLA[5.199442150000000] |
| 00011126 | EUR[0.000191339930087 6],KIN[2.000000000000000],TONCOIN[0.000000010000000] |
| 00011127 | BTC[0.013046370000000],ETH[0.137513390000000],ETHW[0.137513390000000],USD[-3.260226844109488 6000000000] |
| 00011134 | USD[0.866123503700000],USDT[0.004214500000000] |
| 00011135 | BNB[0.007640000000000],USD[0.278536030000000] |
| 00011138 | AKRO[2.000000000000000],BAO[10.000000000000000],BTC[0.000000100000000],ETH[0.000000310000000],ETHW[0.000000310000000],EUR[0.000004808847248],KIN[6.000000000000000],TRX[1.000000000000000],USD[0.000248494695422 9] |
| 00011139 | BNB[0.013936020000000] |
| 00011140 | USD[0.630876520000000],USDT[0.001169490057190] |
| 00011141 | EUR[0.000000064343335],USD[50.700000000000000],USDT[25.406000850000000] |
| 00011143 | ALGO[161.021866940000000],BTC[0.001046040000000],ETH[0.102599510000000],ETHW[0.101547240000000],MANA[17.319520050000000] |
| 00011144 | AAVE[0.000000009303670],BTC[0.000000109852308],ETHW[0.000740000000000],EUR[0.000000086320000],FTT[0.000000040841774],LINK[0.000000051991010],SNX[0.000000093109933],USD[0.001600543623834] |
| 00011146 | USD[22.912002971500000],USDT[0.000117575298170 7] |
| 00011150 | USD[0.000000050504000],USDT[0.000000077446525] |
| 00011151 | BTC[0.000062262410175 0],ETH[0.362000000000000],ETHW[0.362000000000000],USD[-87.760109561000000] |
| 00011153 | EUR[439407.744000005761 4040] |
| 00011154 | GMT[0.472800000000000],SOL[0.019090000000000],STG[169.966000000000000],TRX[317.936400000000000],USD[1.485093888000000] |
| 00011156 | USD[0.000000010000000] |
| 00011157 | BTC[0.100400932388387 0],ETHW[0.000984650000000],EUR[0.001900239623717],GALA[0.001863200000000],USD[2.683539833656426] |
| 00011159 | ETHW[4.111094050000000],USDT[0.000000032139725] |
| 00011161 | USD[0.000000099607552],USDT[0.000000081226288] |
| 00011162 | DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000070295110],USDT[260.605686570891 2388] |
| 00011163 | ATLAS[17204.064009100000000],TRX[0.001555000000000],USDT[0.000000002639600] |
| 00011165 | USD[10.927009260000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011168 | ETH[0.000989200000000],LUNA2[0.042018045340000],LUNA2_LOCKED[0.009804210580000],LUNC[199.960600000000000],USD[0.257395880947389B],USDT[-0.006149169624879T],USTC[0.4647966945910871] |
| 00011169 | BTC[0.000238960000000],USD[0.003008007000000] |
| 00011171 | AXS[136.390402540644400],BTC[0.000063770846200],EUR[7.627768219384860],RAY[2.336379481138895B4],USD[0.009484734843615B],USDT[0.000000045089900] |
| 00011172 | TRX[0.000777000000000],USD[0.000000021632055],USDT[0.0000000020172270] |
| 00011173 | TRX[0.000779000000000] |
| 00011174 | USD[0.000000064763720],USDT[0.000000056551740] |
| 00011175 | KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002457670192B],USDT[0.0000000049853533] |
| 00011176 | ATOM[16.008159660000000],BAO[1.000000000000000],EUR[0.000014058928340B],GRT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000061340B0],TRX[1.000000000000000],USD[31.670300464394052B2] |
| 00011177 | CRO[346.500902160000000],EUR[0.000000102405485] |
| 00011178 | BAR[17.800000000000000],FTT[25.257891484013039B7],LTC[0.999166200000000],LUNA2[25.513209120000000B],LUNA2_LOCKED[59.530821270000000B],LUNC[5555555.000000000000],USD[10.419786301301750B0] |
| 00011180 | USD[0.1573801102847476] |
| 00011182 | USD[-7.0465900987723422],USDT[164.1771764300000000] |
| 00011183 | ETH[2.348000000000000],ETHW[2.348000000000000],EUR[3014.598681939824152B],USD[0.000000032174870] |
| 00011187 | TRX[0.002331000000000],USDT[9.000000000000000] |
| 00011188 | BTC[0.039293578000000],EUR[9.145578550000000] |
| 00011190 | BAO[2.000000000000000],KIN[4.000000000000000],USD[0.000000070623673] |
| 00011191 | EUR[0.000000053295213B],LTC[0.000000000217506B8],RSR[82006.526739415070280],USD[-66.221851551351698] |
| 00011194 | EUR[175.34513645000000B0],TRX[0.000777000000000],USD[0.000287452396528B],USDT[0.0000000101981128] |
| 00011195 | ETH[0.010381289259573B9],SLP[0.000000041373356],USD[0.000017081801480B4] |
| 00011197 | APE[7.498575000000000B0],USD[0.120524000000000] |
| 00011199 | BTC[0.001300000000000],ETH[0.019000000000000],TRX[0.002332000000000],USDT[0.0000000085000000] |
| 00011200 | USD[0.003578520224786B0],USDT[0.0000000023942370] |
| 00011203 | AKRO[3.000000000000000],ATOM[0.209476210000000B0],BAO[1.000000000000000],BTC[0.000000727636372],DENT[1.000000000000000],KIN[2.000000000000000],LUNA2[0.322203616000000B0],LUNA2_LOCKED[0.749354400700000B0],USD[0.001832348430272B2],USDT[0.0000017117114177] |
| 00011207 | BTC[0.002136058500000B0],EUR[0.127782001123728B2],FTT[513.600000000000000B0],SUN[862.181154450000000B0],TRX[0.000777000000000],USD[91.256947974133146B4],USDT[0.0000000058978237] |
| 00011208 | ETHW[0.055833170000000B0],XRP[0.000000021000000] |
| 00011211 | BTC[0.201100000000000B0],ETH[0.928832780000000B0],EUR[1.078471774000000B0] |
| 00011212 | USDT[0.0000000050294935] |
| 00011214 | BTC[0.437863567173100B0],ETH[0.545674880000000B0],ETHW[0.321872790000000B0],EUR[2345.000000000000000B],FTT[25.195212000000000B0],TRX[0.002333000000000],USD[7826.051971348728411B6],USDT[0.0000000033649964] |
| 00011215 | GMT[58.958634140000000B0],KIN[2.000000000000000B0],USD[0.000000265654540] |
| 00011217 | BTC[0.002100000000000B0],TRX[0.000777000000000],USDT[0.0000000070000000] |
| 00011218 | USD[0.002896137900000B0],USDT[0.0000015946709060] |
| 00011223 | LUNA2[0.003532200126000B0],LUNA2_LOCKED[0.008241800294000B0],USD[3.866783040000000B0],USTC[0.5000000000000000] |
| 00011225 | TRX[0.002331000000000B0],USD[-0.139624449600000B0],USDT[0.1798600000000000] |
| 00011227 | TRX[0.002331000000000B0],USD[0.000000055533945] |
| 00011230 | ATLAS[6009.340919520000000B0],BAO[1.000000000000000B0],BTC[0.004425680000000B0],DENT[1.000000000000000B0],KIN[1.000000000000000B0],LOOKS[108.273659890000000B0],USD[0.001468769027041] |
| 00011231 | FTT[0.000000010166500B0],TRX[0.000777000000000B0],USD[0.000000081831006],USDT[0.0238964285154504] |
| 00011232 | BUSD[3.698732420000000B0],CHZ[14.187584730000000B0],EUR[0.496783686500000B0],MANA[40.000000000000000B0],TRX[0.671190000000000B0],USD[908.312996595498159B],USDT[1.6592911249375000] |
| 00011234 | EUR[0.000000392687000B0],LTC[0.000000027613206B],TRX[0.000046000000000B0],USD[0.000000037939803],USDT[130.3269140670167696],USTC[0.0000000091715356] |
| 00011235 | USD[0.000000134420930] |
| 00011236 | USD[0.000000076323554] |
| 00011237 | AKRO[2.000000000000000B0],ATOM[7.521024830000000B0],AUDIO[76.760190900000000B0],AVAX[17.369920750000000B0],BAO[26.000000000000000B0],BAT[1.000000000000000B0],BNB[0.000006050000000B0],BTC[0.000019400000000B0],CHZ[905.738292910000000B0],DENT[8.000000000000000B0],DOT[0.000069910000000B0],ETH[0.000039400000000B0],ETHW[0.382113130000000B0],EUR[23.869086540614581B4],FTM[784.750073890000000B0],GALA[962.450385360000000B0],HNT[3.403109940000000B0],KIN[1.000000000000000B0],LINK[0.611364420000000B0],LUNA2[0.000577411974000B0],LUNA2_LOCKED[0.001347294606000B0],LUNC[125.732673010000000B0],MATIC[85.512990500000000B0],NEAR[65.389782180000000B0],RSR[2.000000000000000B0],SAND[87.890609200000000B0],SHIB[6515826.865658000000B0],SOL[5.631965790000000B0],SWEAT[95.738003550000000B0],UBXT[7.000000000000000B0],UNI[10.601811590000000B0],XRP[188.941150430000000B0] |
| 00011238 | KIN[1.000000000000000B0],TRX[0.000777000000000B0],USD[0.000000033675077],USDT[24.5527186000000000] |
| 00011239 | USD[1.6253686937500000000] |
| 00011240 | EUR[0.0000000190206B4] |
| 00011241 | USD[0.0000000113892568] |
| 00011244 | USD[0.01000000000000B0] |
| 00011248 | BTC[0.005328950000000B0],EUR[1889.703233836162236B0],GALA[5.852421250000000B0],USD[0.0000000095306586] |
| 00011249 | USD[0.001790094078700B0],USDC[39.830000000000000B0] |
| 00011251 | TRX[0.000777000000000B0],USD[0.000000165470760],USDT[0.0000000060000000] |
| 00011253 | USD[0.000000003800000] |
| 00011255 | EUR[0.592769664461768B0],USD[0.699603715834B976] |
| 00011263 | AKRO[2.000000000000000B0],BTC[0.000000100000000B0],CRO[51.246465020000000B0],CRV[11.340101370000000B0],DOGE[6.765903420000000B0],EUR[0.000001041793807B],FTM[39.368027290000000B0],GALA[43.525161480000000B0],GMT[0.994017820000000B0],KIN[12.000000000000000B0],LUNA2[0.072204100200000B0],LUNA2_LOCKED[0.168476233800000B0],LUNC[399.073879740000000B0],MANA[0.000058230000000B0],MATIC[4.422116400000000B0],SHIB[45645.579331470000000B0],STEP[49.112448800000000B0],TRX[1.000000000000000B0],UBXT[1.000000000000000B0],USD[0.080823898587242B7] |
| 00011264 | USD[0.036357876000000B0],USD[0.000000080522930] |
| 00011266 | BTC[0.000043141113884B],DOT[0.000000033658812],MATH[1.000000000000000B0],NFT[47091826106813869B8][1],NFT[51325003556026789B3][1],OMG[1.000950250000000B0],TRX[1.000000000000000B0],USDT[0.0000653379128559] |
| 00011267 | USD[0.000020855877696B],USDT[0.000000189076774] |
| 00011268 | BTC[0.000096200000000B0],ETH[0.005992400000000B0],ETHW[0.005992400000000B0],HXRO[19.994300000000000B0],STG[13.992210000000000B0],USD[0.311396953949285B1],XRP[16.000000000000000B0] |
| 00011270 | EUR[0.000865772190537B],USD[0.000021729887B4574] |
| 00011271 | APE[0.000000018143731B],AVAX[0.000000049459820B],BTC[0.003196400000000B0],EUR[0.001586017482980B],KIN[0.000000100000000B],MATIC[0.000000021756402] |
| 00011273 | AKRO[110.000000000000000B0],AMPL[0.000000004727627B],BNB[0.000000000000000B0],BTC[0.000000092400000B0],COMP[0.000000055000000B0],ENS[0.000000080000000B0],ETH[0.000000054000000B0],EUR[31020.000000056542220B2],FTT[0.021313199713009B5],STETH[0.000000009435476B],USD[0.132058212602297B8],USDT[0.000000003435000B0] |

Schedule F Question 3.1 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011275 | TRX[0.000777000000000],USD[0.016516718300000],USDT[0.007683000000000] |
| 00011276 | EUR[390.000000002977262],LUNA2[41.360232050000000],LUNA2_LOCKED[96.507208110000000],USD[79.612026305710193],USTC[5854.740752536505460] |
| 00011278 | EUR[140.389370720000000],USD[0.055334000000000] |
| 00011279 | ETHW[0.054000000000000],USD[104.983372010550000] |
| 00011282 | BTC[0.027530470000000],ETH[0.506906830000000],ETHW[0.506693850000000] |
| 00011283 | USD[0.000000365528475000],USDT[0.000000005970529800] |
| 00011285 | ETH[0.006622470000000],ETHW[0.000895690000000],EUR[0.000000099163432],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1229.131308273500000],USDT[0.000000078195620] |
| 00011290 | BTC[0.124548200000000],ETH[0.665629330000000],SOL[1.116360320000000] |
| 00011291 | BTC[0.005088030000000],ETH[0.289345060000000],ETHW[0.289154980000000],SOL[1.002528020000000000] |
| 00011293 | FTT[1.023250790000000],KIN[1.000000000000000],USDT[0.004567688859964] |
| 00011294 | AKRO[1.000000000000000],BAO[20.000000000000000],BF_POINT[200.000000000000000],BTC[0.195834800000000],DENT[3.000000000000000],ETH[2.172237365084171z],ETHW[2.005943985084171z],EUR[132.533156932480428 1],FRONT[1.000000000000000],KIN[19.000000000000000],LUNA[0.000141518681900 0],LUNA2_LOCK ED[0.000330210257700 0],LUNC[30.815990930000000],RSR[2.000000000000000],TRX[5.000000000000000],UBXT[5.000000000000000],USDT[10.000000047738715] |
| 00011297 | AURY[117.999200000000000],USD[1.483078350000000] |
| 00011298 | EUR[1400.000000000000000],USD[12.579259132500000] |
| 00011300 | BTC[0.000000093398005],DOT[1.300000000000000],ETH[0.006000000000000],ETHW[0.006000000000000],LINK[1.300000000000000],USD[676.021933524608151 6] |
| 00011301 | EUR[500.000000714806411 0],KIN[1.000000000000000],SOL[2.690006050000000] |
| 00011302 | USD[-21.792696788004526],USDT[36.506522550138268 2] |
| 00011305 | AAPL[0.000000004916640 0],AKRO[1.000000000000000],AVAX[0.000002720000000],DENT[1.000000000000000],EUR[0.000000003730256 1],FTM[0.000884750000000],FTT[0.069362407860681 2],KIN[0.073642300000000],LUNA2[0.000631069695300],LUNA2_LOCKED[0.000147249595600 0],LUNC[13.741675480000000],MATIC[0.00000 0003822120 0],SRM[0.001353860000000],SRM_LOCKED[0.015967980000000],UBXT[2.000000000000000],USDI[-0.015108709930440 66],USDT[0.020741350423225] |
| 00011306 | USD[0.000049000000000] |
| 00011307 | USD[0.065299920000000] |
| 00011310 | BTC[0.000000830000000],LINK[0.099880000000000],USD[0.045178402231399 6],USDT[0.000000070289772] |
| 00011311 | BTC[0.000001740000000],ETH[0.000000270000000],ETHW[0.028795750000000],EUR[0.001293947080374 5],USD[0.000768050000000] |
| 00011312 | BTC[2.706836690000000],ETH[0.187544623883448 0],ETHW[6.444174173883448 0],EUR[2495.431703790000000],USD[27.392333728739428 2],USDT[3602.678103947932539 7] |
| 00011313 | USD[0.000000005000000] |
| 00011317 | USD[0.012155180000000],USDT[0.000000065067156] |
| 00011321 | EUR[0.000000008020000 0],LUNA2[0.000014325497310 0],LUNA2_LOCKED[0.000033426160390 0],LUNC[3.119407200000000],NFT[3080094371544197 22]{1},NFT[5289766330850213 27]{1},NFT[5408216811726880 94]{1},USD[0.012664640086326 9] |
| 00011322 | DOGE[0.193668290000000],USD[0.000000190500000] |
| 00011323 | BTC[0.006000000000000],TRX[0.000003000000000],USDT[1.256454000000000] |
| 00011324 | EUR[0.740635830000000 0],FIDA[1.000000000000000],TRX[0.000806000000000],USD[0.006500774873896 8] |
| 00011325 | USD[0.000000167449385],USDT[0.000000070724600] |
| 00011326 | BTC[0.000000060000000],EUR[0.000000634810571],USD[0.020865444116497 2],USDT[0.000000016562787 0] |
| 00011327 | ATOM[8.200000000000000],BCH[0.003155600000000],USDT[2.186635813000000000] |
| 00011328 | USD[0.145666010700000],USDT[12.095861000000000] |
| 00011331 | EUR[0.000000012982728],RSR[0.000000006624296 6],USD[0.000000019505682] |
| 00011334 | EUR[0.003470040000000 0],USD[0.001082636040748] |
| 00011335 | BTC[0.002395020000000],ETH[0.024974469460000 0],ETHW[0.024974469460000 0],USD[9.711376710640000 0],USDT[0.000000168946420] |
| 00011336 | BTC[0.002431950000000 00],USD[424.959463310000000] |
| 00011337 | BTC[0.000001440000000 00],EUR[0.001560097447119 8] |
| 00011338 | BNB[0.000000012353430],FTT[7.471379450000000 00],KIN[1.000000000000000],USD[0.000000117950173],USDT[0.000000039662601] |
| 00011339 | BAO[1.000000000000000],BTC[0.005179310000000],DOT[0.253741450000000],ETH[0.195410900000000],ETHW[0.019294670000000],EUR[26.240135357750795 6],RSR[1.000000000000000] |
| 00011341 | AXS[0.000000045842980],USD[0.000000048165533] |
| 00011346 | APE[0.034920020065490],ETH[0.000000008722762 8],FTT[0.000000017868172],LUNA2[0.000000050000000],LUNA2_LOCKED[3.857619670000000],PERP[0.000000030000000],TOMO[0.000000082870684],UNI[0.000000032901592],USD[0.036011329251800 2],USDT[0.000000010180671] |
| 00011353 | ETH[0.004597120000000],ETHW[0.090634070000000],ETHW[0.090634070000000] |
| 00011354 | BTC[0.004033720000000] |
| 00011359 | CRO[3.384948055403912 6],DOGE[0.000000006473190 0],EUR[0.000000089738500] |
| 00011362 | TRX[0.000777000000000],USD[-0.132498735500000000000],USDT[15.000000000000000] |
| 00011363 | APE[13.552212521269597],BAO[5.000000000000000],BTC[0.088119153336375 0],DENT[2.000000000000000],DOT[10.566637900000000],ETH[0.680862060000000],ETHW[0.680575940000000],EUR[2.438917054200446 2],KIN[1.000000000000000],LUNA2[0.000256198124200 0],LUNA2_LOCKED[0.000597795622320 0],LUNC[55.787680 9549073394],RSR[1.000000000000000],SHIB[4739905.046007640000000],SOL[4.707693053948536],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.513174976457287 4],USDT[0.000000016474260] |
| 00011364 | ETHW[0.000881000000000],FTT[3.000000000000000],LUNA2[1.324554449000000],LUNA2_LOCKED[3.090627048000000],STG[0.997910000000000],USD[0.513174976457287 4],USDT[0.000000016474260] |
| 00011365 | BUSD[200.000000000000000],EUR[0.000000679330013],FTT[0.307554170000000],USD[19.481115359220000],USDT[0.000000075387 8822] |
| 00011368 | USD[0.000000085696000],USDT[0.000000065490327] |
| 00011369 | BAO[6.000000000000000],DENT[1.000000000000000],EUR[0.000002360790357],KIN[9.000000000000000],RSR[1.000000000000000],SOL[0.000000046000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00011371 | TRX[0.000777000000000],USD[0.841852221011 2884] |
| 00011375 | BTC[0.025227600000000],ETH[0.062987400000000],ETHW[0.062987400000000],SOL[0.009212000000000],TRX[0.000777000000000],USD[30.893742562500000],USDT[0.169342160000000],XRP[476.949600000000000] |
| 00011378 | EUR[0.003475576550658 2] |
| 00011379 | BNB[0.000000004084864],BTC[0.000000053999758],ETH[0.000000012291700],LTC[0.000000033064463],LUNA2[0.000000275542680],LUNA2_LOCKED[0.000006429329340],LUNC[0.060000000000000],TRX[0.000777000000000],USD[0.566632409481677 3],USDT[0.000004450621613 8] |
| 00011382 | BTC[0.002331000000000],USD[-2.220518593182937 8],USDT[3.334191490000000] |
| 00011385 | BAO[5.000000000000000],BNB[0.000000347548017 8],BTC[0.000000011690705],DENT[1.000000000000000],ETH[0.000000073810640],EUR[0.001710575585910],KIN[8.000000000000000],NIO[9.296591680000000],TRX[1.000000000000000],USD[0.083070303245753] |
| 00011386 | FTT[25.023280605997000],TRX[0.000001000000000],USD[5.209277078070552],USDT[0.009160005470515 8] |
| 00011391 | EUR[0.000000989965897],FTT[0.038805171194834 5],LUNA2[0.008436063174000],LUNC[1837.037622170000000],SOL[87.661432970000000],USD[0.091428916749600],USDT[2069.985906972750000] |
| 00011392 | AKRO[1.000000000000000],ANC[0.407600000000000],BTC[2.000056870000000],CRV[0.498575510000000],KIN[1.000000000000000],LINK[0.097460000000000],LTC[0.002390980000000],LUNA2[1.535439822000000],LUNA2_LOCKED[5.582692917000000],RSR[2.000000000000000],SOL[0.007362510000000],STG[0.972800000000000 0000],TRX[0.532200000000000],UBXT[1.000000000000000],USD[1.622119620828665 74] |
| 00011393 | BAT[1.000000000000000],ETH[0.166715214769920 0],ETHW[0.166361054769920 0],EUR[104.908618470000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011394 | USD[1096.011274562982764](2) |
| 00011396 | USD[0.0000000079430530] |
| 00011397 | BUSD[1365.00000000000000],USD[0.6853383125075000] |
| 00011399 | DENT[1.00000000000000000],TRX[0.00077700000000000],USDT[0.000000080222464] |
| 00011400 | ETH[0.5902252400000000],ETHW[0.5899826900000000] |
| 00011401 | USD[74.2063247926850000] |
| 00011405 | USD[3.7986588982475000] |
| 00011408 | AAPL[0.0000001500000000],BNB[0.4299240000000000],BTC[0.0135977863300000],CRO[2559.5136000000000000],FTT[1.00000000000000000],GOOGL[0.0000000016000000],LUNA2[0.3077547523000000],LUNA2_LOCKED[0.7180944219000000],SPY[0.0000000560000000],TRX[0.0015650000000000],USD[876.5090568468681493000000000],USDT[0.0000000116234636] |
| 00011411 | USD[0.0000000444983290],USDT[0.0000000128097953] |
| 00011413 | BTC[0.0046891800000000],EUR[0.0000511816190266] |
| 00011416 | EUR[0.0000000084179410] |
| 00011420 | BTC[0.0000975110000000],USD[103.1519347245000000] |
| 00011421 | BTC[0.0024000000000000],EUR[0.0000000669443072],USDT[0.4897329200000000] |
| 00011423 | ETH[0.0009865900000000],ETHW[0.0009865900000000],TRX[0.0015540000000000],USD[0.0042495558000000],USDT[0.0000000050736362] |
| 00011425 | BTC[0.0000000070866605],USD[0.0000003918034648],USDT[0.0000000091220152] |
| 00011426 | EUR[0.0023890938114949],UBXT[1.00000000000000000] |
| 00011427 | ETH[0.3675516700000000],ETHW[0.2019373200000000] |
| 00011431 | BUSD[52.0481693000000000],USD[0.0000000037124060] |
| 00011437 | LUNA2[0.1159411522000000],LUNA2_LOCKED[0.2705293552000000],LUNC[25246.43000000000000000],TRX[0.0007780000000000],USD[0.0001038851500000],USDT[0.2557848860000000] |
| 00011441 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[6.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],EUR[66379.99133767113368891],GRT[1.00000000000000000],KIN[3.00000000000000000],RSR[2.00000000000000000],TRX[1.0082500000000000],UBXT[2.00000000000000000],USDT[15986.51382028000000000] |
| 00011442 | BTC[0.0001652600000000],USD[93.8243643276819318] |
| 00011443 | USD[0.6163484198000000],USDT[0.00000000000000000] |
| 00011447 | ETH[0.0002161600000000],ETHW[0.3009159300000000],LUNA2[0.0000000419467816],LUNA2_LOCKED[0.0000000978758237],LUNC[0.0091340000000000],TRX[0.0000010000000000],USD[0.0042583896652500],USDT[0.0033920203500946] |
| 00011450 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BTC[0.1989692600000000],DENT[2.00000000000000000],EUR[10.0337160895411236],FTM[45.0020603700000000],KIN[12.00000000000000000],LINK[6.6028741500000000],MATH[1.00000000000000000],MATIC[48.7664440200000000],NEAR[5.8732794800000000],RSR[2.00000000000000000],SOL[11.2211343400000000],TRX[3.00000000000000000],UBXT[3.00000000000000000] |
| 00011451 | BTC[0.0094000000000000],ETH[0.1230000000000000],ETHW[0.1230000000000000],USDT[3047.9484870800000000] |
| 00011453 | USD[0.0000000058504620] |
| 00011455 | USD[30.0000000000000000] |
| 00011456 | ETH[0.1703615700000000],EUR[0.0000000181715847],UBXT[1.00000000000000000],USD[0.0000000022129092],USDT[345.8246013100000000] |
| 00011457 | DENT[1.00000000000000000],DOGE[16.4318980300000000],EUR[0.0002654892520441],USDT[0.0023271445786586],XRP[1138.2696312200000000] |
| 00011459 | BTC[0.0123591930000000],PERP[76.4894764600000000],USD[0.4955629260712282] |
| 00011462 | AAVE[19.9613964300000000],AKRO[2.00000000000000000],BTC[0.4929687500000000],ETH[44.3912743000000000],EUR[0.0000000018267766],GALA[11807.7779262300000000],GBP[0.0000000076650920],KIN[2.00000000000000000],UBXT[2.00000000000000000] |
| 00011464 | ENJ[2.00000000000000000],STG[0.9920000000000000],USD[6.3838219100000000] |
| 00011466 | APE[0.0000000090386793],BAO[1.00000000000000000],BTC[0.0000000011058176],DOGE[0.0000000013492431],EUR[0.0002219360417723],SUSHI[0.0000000050701769],UNI[0.0000000038124036] |
| 00011469 | USD[0.0000001716348800],USDT[0.0000000036175390] |
| 00011471 | BTC[0.1445271900000000],ETH2[0.0056671600000000],EUR[300.0000001150940660],FTT[30.0058962656896648],LTC[3.0000107900000000],RAY[17.5428492100000000],USD[0.0000016162367626],USDT[12.7996562310490927],YFI[0.0108475266607900] |
| 00011472 | USD[0.0000007362406200],USDT[0.0000001166263430] |
| 00011473 | BNB[0.0000001600000000],DOGE[0.0000000006000000],USD[0.0000000011962650] |
| 00011475 | BTC[0.0000681400000000],DOGE[0.7578072800000000],LUNA2[6.5642686090000000],LUNA2_LOCKED[15.3166267500000000],USD[1.9505897346874667],USDT[0.6628396351190000],XPLA[6.5513400000000000] |
| 00011476 | USD[3.2744159057600000] |
| 00011478 | POLIS[23.7988600000000000],USD[0.0051089166525000] |
| 00011479 | AKRO[2.00000000000000000],BAO[7.00000000000000000],BTC[0.0037275900000000],DENT[1.00000000000000000],ETH[0.0173367200000000],ETHW[0.0171176800000000],KIN[6.00000000000000000],LUNA2[0.0735883011700000],LUNA2_LOCKED[0.1717060361000000],LUNC[0.2372517700000000],SOL[0.3521592700148000],TRX[1.00000000000000000],USDT[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0003645712006227] |
| 00011480 | USD[0.0000000080785913],USDT[0.0000000007519940] |
| 00011481 | TONCOIN[22.6887400000000000],USD[0.1899220600000000] |
| 00011483 | ETH[0.0005292100000000],ETHW[0.0005292100000000],USD[0.2176637400000000] |
| 00011484 | BUSD[24.8730000000000000],STG[97.9874000000000000],TRX[0.0007770000000000],USD[0.0000069850000000],USDT[0.0000000006105355] |
| 00011489 | BTC[0.0000000074604468],ETH[0.0000000027943524] |
| 00011491 | FTT[0.0114551600000000],TRX[0.0007770000000000],USD[0.0034950175193836],USDT[0.0000000058993006] |
| 00011493 | USD[10.0000000000000000] |
| 00011495 | BCH[0.0440000000000000],BTC[0.0016412473180000],FTT[0.0000018233548200],STG[76.9853700000000000],USD[0.0018654216669730],USDT[0.0000000081680240] |
| 00011496 | AVAX[0.1000000000000000],BTC[0.0031600000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],KIN[2.00000000000000000],LUNA2[0.0155212556800000],LUNA2_LOCKED[0.0362162632600000],LUNC[0.0000000000000000],MANA[2.00000000000000000],SOL[0.1400000000000000],USD[0.0040513378131110],USDT[0.0066031079554265],XRP[15.00000000000000000] |
| 00011497 | TRX[0.0023310000000000],USDT[0.0000000006610000] |
| 00011498 | APE[0.0016140400000000],ATOM[4.7000000000000000],BTC[0.0244108637574875],ETHW[0.6298858000000000],EUR[0.0000000699956688],FTT[25.4181780120113643],LUNA2[8.3779750210000000],LUNA2_LOCKED[19.5486083800000000],MATIC[0.0080000000000000],SAND[0.0088000000000000],USD[159.8162134606325077],USDT[0.0000047667722],XRP[0.0080000000000000] |
| 00011499 | TRX[0.0007770000000000] |
| 00011500 | BULL[0.0142000000000000],USDT[0.1000000032160800] |
| 00011501 | BTC[0.0000000014382360],DAI[0.0000000026959449],SOL[0.0000000014234346],USD[0.0000307964488453] |
| 00011502 | USD[0.2288578773500000] |
| 00011506 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],SOL[1.4705375200000000],USD[0.0000022328744247] |
| 00011507 | APE[12.4415643350000000],BTC[0.0271089993060000],EUR[0.0000001059272230],FTT[180.8005994013672603],LINA[2560.00000000000000000],LUNA2[0.3845720337000000],LUNA2_LOCKED[0.8973347452000000],LUNC[83741.37000000000000000],MANA[20.0000000000000000],PEOPLE[556.00000000000000000],SHIB[1829268.00000000000000000],USD[421.4922424313201242000000000],USDT[0.0000000474971414] |
| 00011509 | STG[224.00000000000000000],USD[300.7838911000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011511 | EUR[22398.1078205725338779],MSOL[0.0009862900000000],STETH[0.0005793059474844],USD[0.0000000070162854] |
| 00011512 | ALGO[247.2822062700000000],ATOM[20.0000000000000000],EUR[570.0000000013263473] |
| 00011513 | LUNA2[0.0029939570940000],LUNC[0.0096447000000000],TRX[0.0007770000000000],USD[0.0000000094806790],USDT[0.0000000088916072] |
| 00011516 | USDT[0.0000000010607836] |
| 00011517 | TONCOIN[110.1540608800000000] |
| 00011519 | BTC[0.0263737400000000] |
| 00011523 | EUR[30.3766707236395680],USD[0.0000056678724568] |
| 00011524 | SOL[0.2963821500000000],USD[25.2333435939542993000000000],USDT[0.0000000138199612] |
| 00011526 | USD[0.0021343452072000],USD[0.0000000706987318] |
| 00011530 | AKRO[9.0000000000000000],APE[0.1741367600000000],ATLAS[4554.5456598300000000],AUDIO[1.0000000000000000],BAO[15.0000000000000000],BAT[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000648000000000],ETHW[0.0000648000000000],EUR[100.7596981915880604],FRONT[1.0000000000000000],FTM[41048.22671552000000000],GALA[0.0224514000000000],HOLY[0.0000324200000000],KIN[10.0000000000000000],MATIC[0.0134598000000000],RSR[5.0000000000000000],SAND[0.0024842600000000],SPELL[190.4120274400000000],SUSHI[0.0000297100000000],SXP[2.0006496900000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 00011532 | ETH[1.1770000000000000],ETHW[1.1770000000000000],EUR[2931.0105204600000000] |
| 00011533 | AKRO[2.0000000000000000],BTC[0.0000541737685000],ETH[1.2370854400000000],ETHW[0.4633915600000000],EUR[0.6577338200000000],KIN[2.0000000000000000],LUNA2[0.0000567946417700],LUNA2_LOCKED[0.0001325208308000],LUNC[12.3671528246000000],MSOL[4.0563040000000000],RSR[1.0000000000000000],SOL[0.0000468400000000],USD[0.6958851389069615] |
| 00011535 | ETH[0.0000336000000000],ETHW[0.0000336000000000] |
| 00011544 | CVX[0.8604813200000000],USD[0.0074535951760827] |
| 00011545 | USD[0.0000000013904745] |
| 00011548 | USD[0.0000001302742022],USD[0.0000000016753734] |
| 00011549 | BTC[1.7853239400000000],FTT[25.1950997950800000],TRX[6400.0000000000000000],USD[0.4636882121780000],USDT[0.0050000000000000] |
| 00011550 | BTC[0.0000000031238000],LUNA2[0.3177060900000000],LUNA2_LOCKED[0.7413142101000000],LUNC[89181.1700000000000000],USD[0.0000520541474112] |
| 00011551 | ATLAS[13.0193362600000000],AUDIO[51.6176476000000000],AVAX[0.3290292200000000],BAO[2.0000000000000000],BNB[0.0000004200000000],BTC[0.0027684200000000],DOGE[11.4752321700000000],ETH[0.0267282700000000],ETHW[0.0264009500000000],EUR[0.0000000009831171],GALA[190.1638471700000000],KIN[1.0000000000000000],LUNA[26.3456203200000000],LUNA2_LOCKED[80309618820000000],LUNC[77738.7457995159988181],MATIC[54.2701578800000000],NEAR[0.0049583100000000],SHIB[80284.3473447000000000],USD[0.0000091531449910],USDT[61.1094810229869626],XRP[1430.6284701100000000] |
| 00011552 | EUR[175.0000000000000000] |
| 00011554 | STG[25.6097597100000000],USD[0.0000000343392779] |
| 00011555 | USD[0.0000000064626610] |
| 00011556 | BNB[0.0000001000000000],ETH[0.0049552150000000],ETHW[0.0100000050000000],MATIC[2.5149092300000000],SOL[0.5494755600000000],USD[33.8000480290340459],USDT[187.2658838081843351] |
| 00011557 | LUNA2[0.0011068325700000],LUNA2_LOCKED[0.0025826093310000],USD[0.9913840596502250],USTC[0.1566775000000000] |
| 00011558 | ETH[0.2905315300000000],ETHW[0.2905315300000000],TRX[0.0007770000000000],USD[1.9846370919600655] |
| 00011560 | EUR[0.0088599547390594],USD[0.0089320586673772] |
| 00011563 | USD[0.0000000036956336] |
| 00011566 | ETH[0.4999050000000000],ETHW[0.4999050000000000],USDT[810.5500000000000000] |
| 00011567 | USD[0.5541912527934277] |
| 00011568 | EUR[0.0000000026083626],FTT[0.0000000100000000],LTC[0.0000000500056110],USD[0.0000001822913204],XRP[0.0000000086029240] |
| 00011571 | EUR[20.0000000000000000] |
| 00011575 | ETHW[2.1010001000000000],EUR[0.0000000051469793],TRX[1.0000000000000000],USD[0.0006402756035218],USDT[971.8315710504995714] |
| 00011576 | TRX[0.0015540000000000],USDT[0.0000000011814025] |
| 00011578 | TRX[0.0015550000000000],USD[0.0000000140454307],USDT[0.0000000081787921] |
| 00011581 | BTC[0.0055707210979375],DOT[1.8000000000000000],ETH[0.0699927800000000],ETHW[0.0699927800000000],LUNA2[0.0041676749730000],LUNA2_LOCKED[0.0097245749380000],LUNC[907.5200000000000000],SOL[0.2500000000000000],USD[0.9140891046864670],USDT[2.9175344450000000] |
| 00011583 | USD[0.0059244914839184],USDT[0.0000005649849830] |
| 00011584 | BTC[0.0017659200000000],EUR[0.0004220509930992],UBXT[1.0000000000000000] |
| 00011585 | EUR[0.0000000000183],USD[0.0000000834945921],USDT[0.0000000052931146] |
| 00011587 | AKRO[1.0000000000000000],APE[5.4688051300000000],BAO[4.0000000000000000],BTC[0.0452117600000000],BTT[13761241.3415288500000000],DENT[4477.0586454700000000],ETH[0.1848407300000000],ETHW[0.1846041300000000],EUR[36.0644290333080997],FTM[126.1307548600000000],GALA[873.6923694600000000],KIN[3.0000000000000000],MANA[13.4293002900000000],RSR[3.0000000000000000],SAND[191.1305394000000000],SOL[0.0000027100000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00011588 | BAO[4.0000000000000000],BTC[0.0005424800000000],DENT[1.0000000000000000],DOGE[81.2116260900000000],ETH[0.0077546500000000],ETHW[0.0076588200000000],EUR[20.8997364535608154],KIN[1.0000000000000000],LUNA2[0.0000026566197790],LUNA2_LOCKED[0.0000619877948300],LUNC[0.5784845500000000],SOL[0.1162778000000000],XRP[17.8244856500000000] |
| 00011589 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0136622500000000],DENT[1.0000000000000000],ETH[0.0566313600000000],ETHW[0.0559285800000000],KIN[7.0000000000000000],SOL[3.0019458000000000],USD[1054.0263053668882833] |
| 00011590 | EUR[0.0000000081382113] |
| 00011592 | EUR[0.0001063953352975],USD[30.0000000000000000] |
| 00011594 | BTC[0.0083549760000000],ETH[0.0009464500000000],ETHW[0.0009464500000000],EUR[0.0140425185000000],LUNA2[2.5398208160000000],LUNA2_LOCKED[5.9262485710000000],LUNC[0.3300000000000000],SOL[0.0098223000000000],USD[0.2409334063447944] |
| 00011596 | USD[0.9898983600000000],USDT[0.0000000023845884] |
| 00011597 | BTC[0.0000000236500000],USD[87.2153502118384000] |
| 00011599 | BTC[0.0000001000000000],ETHW[0.9806795987701880],LUNA2[14.1611121238615000],LUNA2_LOCKED[31.9599191656769000],TONCOIN[33.6307439100000000],USD[0.0074139644500000],USDT[0.0149355800000000] |
| 00011600 | ATLAS[0.0000000060025300],USD[0.0000000044124170],USDT[0.0000000001588404] |
| 00011602 | EUR[0.0002190255393350] |
| 00011603 | AAVE[0.0056020000000000],EUR[0.0000000041829276],TRX[0.0101060000000000],USD[0.0000001372384859] |
| 00011604 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.1388571300000000],ETH[1.8399741400000000],ETHW[1.8399741400000000],EUR[0.0005258670319040] |
| 00011608 | USD[0.0000000082366186],USD[0.0000000835919291] |
| 00011610 | BTC[0.0000000009125250],ETH[0.0018109316560000],LUNA2[0.0016886174270000],LUNA2_LOCKED[0.0039401073310000],LUNC[367.7000000000000000],NEXO[1.9908800000000000],SOL[0.0640357195454081],USD[332.2022348347523420000000000] |
| 00011612 | BTC[1.6503798400000000],FTT[0.0008779000000000],XRP[374.4023821477245295] |
| 00011614 | ETH[0.0160189700000000],ETHW[0.1844351300000000],ETHW[0.1844351300000000],USD[200.0104121276422482] |
| 00011620 | EUR[1.5790963734195730],RSR[1.0000000000000000] |
| 00011621 | TRX[0.0007770000000000],USD[0.1875793500000000] |
| 00011623 | DOGE[2258.0000000000000000],MATIC[270.0000000000000000],TRX[0.0007770000000000],USD[0.0036645328163159],USDT[0.4885962207415456],XRP[1453.0000000000000000] |
| 00011624 | USD[16.4020738141209578] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011626 | USD[25.000000000000000] |
| 00011627 | BTC[0.072311408788462],ETH[0.000134244418062],RAY[267.2914082018769309],USD[2.1463991430506504000000000],USDT[0.000000014399274?] |
| 00011628 | BTC[0.006570729871946],FTT[1.599680000000000],KIN[1.0000000000000000],STG[35.448645200000000],USD[968.7405784670309269000000000],USDT[0.000000006323714] |
| 00011629 | 1INCH[51.0000000000000000],BAL[3.650000000000000],BTC[0.002100000000000],CHZ[340.00000000000000000],DAWN[23.20000000000000000],DOGE[706.000000000000000],ETH[0.028000000000000],ETHW[0.028000000000000],PUNDIX[37.4000000000000000],USD[49.9511298337000000],WRX[72.00000000000000000] |
| 00011633 | BTC[3.1167407959050000],DOT[686.683244000000000],ETH[1.1545326600000000],FTT[8465.536082843091427?],TRX[0.615580000000000],USD[11853.8817203454516428],USDT[0.000000000059630?] |
| 00011634 | SOL[0.229763110000000],USDT[0.0000004518430045] |
| 00011636 | BAO[4.0000000000000000],BNB[0.1096683800000000],BTC[0.005163230000000],DENT[1.000000000000000],ETHW[0.053045200000000],EUR[4.9882451404128580],KIN[9.000000000000000],LUNA2[0.0584330551300000],LUNA2_LOCKED[0.1363437953000000],LUNC[0.1883903900000000],SOL[0.679435290000000],USD[0.012465524662552],USDT[0.000000008546486] |
| 00011637 | BTC[0.000000004697830?],ETH[0.000000003645340],ETHW[0.0000000049109205],LTC[0.00000004600000?],SOL[0.00000007000000] |
| 00011638 | BNB[0.000000038001872],BTC[2.000000000000000],ETH[0.0000001387636],SOL[0.000000007690323],USD[0.000005109621454],USDT[0.000000084900997] |
| 00011640 | BTC[0.001000000000000],USD[15.1018364350000000] |
| 00011642 | EUR[0.0000073522258598],USD[17.1733710796081636] |
| 00011644 | USD[0.00292110219855508] |
| 00011646 | AKRO[1.0000000000000000],ATOM[3.4892102700000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000005533782492],KIN[2.0000000000000000],NEAR[5.9116800800000000],TRX[1.0000000000000000],USD[0.000000082084599] |
| 00011647 | USD[0.0001100970250000] |
| 00011648 | EUR[0.000000058293018] |
| 00011650 | ETH[0.0000000125385000],EUR[0.0000168518897256],GST[627.5645021700000000],SOL[0.0000000002933275],USDT[0.000000231272114] |
| 00011655 | AVAX[0.0000000017714516],TRX[0.000770000000000],USD[0.000000031862873],USDT[0.000000042662373] |
| 00011659 | USD[0.3142694700000000],XPLA[10.0000000000000000] |
| 00011662 | USD[0.000086670530522051] |
| 00011664 | ATLAS[9752.7802279300000000],USD[0.000000002541222],USDT[0.000000005002950] |
| 00011666 | USDT[0.360000000000000] |
| 00011668 | BTC[0.0019879200000000],DOT[1.0169693000000000],ETH[0.0314603000000000],ETHW[0.0129817500000000],EUR[0.0001606091531533],LUNA2[0.1165600572000000],LUNA2_LOCKED[0.2719660469000000],LUNC[0.3757940100000000],SOL[0.1730413100000000] |
| 00011671 | ATLAS[4329.3030997300000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.9000000088304369],USDT[0.000000009360129] |
| 00011672 | EUR[0.0011520139134588],USD[0.0000000852797921],USDT[0.0000000047835300] |
| 00011673 | ETH[0.0000000040475375],SOL[0.0000000084000000],USD[1.104069627500000?] |
| 00011675 | AVAX[0.0937300000000000],BTC[0.0000906900000000],DOT[0.098100000000000],MATIC[9.994300000000000],USD[338.0562932466250000],XRP[0.995060000000000] |
| 00011676 | USD[0.056028097910698?] |
| 00011680 | XRP[1189.0636329419050410] |
| 00011682 | DOGE[1.0000000000000000],EUR[0.0000001109663355],KIN[3.0000000000000000],NFT (3073945519419649?)[1],NFT (3394386140682290021)[1],USD[0.0000001231694521?],USDT[0.000000025916243] |
| 00011683 | LUNA2[0.1412880500000000],LUNA2_LOCKED[0.3296720118000000],USD[0.4590249190000000],USTC[20.0000000000000000] |
| 00011684 | BNB[0.000000077622755],EUR[0.0000013967221628],TRX[0.000770000000000],USD[0.0000000035024664],USDT[0.0000000042027872] |
| 00011686 | AKRO[2.0000000000000000],BAO[5.0000000000000000],CRO[206.9241982400000000],DENT[3.0000000000000000],DOT[4.3101784400000000],FTT[2.9537963200000000],KIN[2.0000000000000000],LUNA2[0.3844007020000000],LUNA2_LOCKED[0.8969334970000000],LUNC[1.2383021000000000],MANA[36.9592898700000000],MATIC[59.3559882600000000],SAND[28.4457597100000000],SOL[2.0805554600000000],UBXT[2.0000000000000000],USDT[0.2760014929749286],XRP[118.7819389700000000] |
| 00011687 | AKRO[1.0000000000000000],AVAX[8.9621761000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001056715995],KIN[1.0000000000000000],SOL[7.5642980400000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0049355400000000] |
| 00011688 | SOL[0.7199260000000000],USD[0.465707912500000?] |
| 00011690 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0497726660895256],ETHW[0.0497726660895256],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001220522138928] |
| 00011693 | ETH[0.1321591500000000],ETHW[0.0229070900000000],USD[5.0000000074640000],USDT[550.3141587100000000] |
| 00011695 | EUR[2120.0999502200000000],USD[0.0000000248193256] |
| 00011696 | BTC[0.0010807100000000],ETH[0.0143066400000000],ETHW[0.0143066400000000],USD[0.0029488834414243] |
| 00011697 | USD[0.1479294734000000] |
| 00011698 | FTT[0.0035029083255000],USD[0.0000000037966572],USDT[0.0000000045753630] |
| 00011699 | NFT (4863121739671642281)[1],USD[0.0007332797668751?] |
| 00011700 | BTC[0.0316518876721196],FTT[0.0000000009481406],LTC[0.0000001893277471?],PAXG[0.0000000094342288],TRX[0.4518041900000000],USD[0.0092431911445621],USDT[0.0000324296642830] |
| 00011701 | ATLAS[27057.7934696400000000],AUDIO[1.0035129100000000],BAO[1.0000000000000000],POLIS[450.4627606700000000],USD[0.0000000013757368] |
| 00011702 | BTC[0.0017545800000000],ETH[0.7454962400000000],ETHW[0.0000068000000000],TRX[0.0007770000000000],USDT[421.405996300000000] |
| 00011704 | BTC[0.0000000060000000],EUR[0.0000001072927848],USD[0.0000021987126133] |
| 00011705 | AKRO[2.0000000000000000],BAO[347068.9998447800000000],BTT[2332150.7927147060000000],DOGE[177.5011070500000000],EUR[52.2815630100000000],FTT[0.9019025400000000],GALA[40.2077344600000000],KIN[1187989.8326561500000000],MBS[419.8731311800000000],OXY[27.1419686700000000],REEF[4281.1006606800000000],SHIB[382295.6274241600000000],SKL[190.8385554400000000],STARS[46.3603491300000000],STEP[51.2020573600000000],TRX[709.2105498500000000],USD[73.4983830366403197] |
| 00011707 | BTC[0.0336124100000000],DOGE[754.4217819100000000],EUR[0.0001615181642948],KINJ[0.0000000000000000] |
| 00011708 | AKRO[3.0000000000000000],AVAX[0.0013128000000000],BAO[11.0000000000000000],BNB[0.0400041200000000],BTC[0.0000001400000000],DENT[3.0000000000000000],ETH[0.0000058000000000],ETHW[0.0626790000000000],EUR[0.0001025384366932],FTM[639.6136889300000000],KIN[15.0000000000000000],LINK[4.6346159300000000],MANA[45.9509722900000000],MATIC[301.3542510000000000],NEAR[510.4756421200000000],RSR[1.0000000000000000],SOL[15.6793826200000000],TRX[22.0000000000000000],UBXT[6.0000000000000000],UNI[6.6824098500000000] |
| 00011710 | EUR[0.0000000006127061],KIN[1.0000000000000000],USDT[0.0000384700000000] |
| 00011711 | LUNA2[0.0001836951240000],LUNA2_LOCKED[0.0004286219560000],LUNC[40.0000000000000000],USD[0.0000000051143064] |
| 00011712 | EUR[10.0000000000000000],USD[-0.0233175682842624] |
| 00011713 | BTC[0.0000000049222989],DOGE[0.0000000047105795],ETH[0.0000000099966968],FTT[0.000000212788179],SHIB[0.0000001577854],SOL[0.0000000995513861],SUSHI[0.0000000425320295],USDT[0.0000000051926213] |
| 00011714 | BNB[0.3788619200000000],EUR[0.0000011187354135],USD[-80.1207524120128158] |
| 00011717 | EUR[1.1853081432171396] |
| 00011719 | BTC[0.0001000000000000],ETH[0.0006655362030410],ETHW[0.0004477362030410],SHIB[93365174.4400000000],STG[2603.4792000000000000],TRX[0.0023330000000000],USD[0.0073379473000000] |
| 00011720 | USD[25.0000000000000000] |
| 00011722 | ETH[0.0002242000000000],ETHW[0.0002242000000000],TRX[0.0023470000000000],USD[-401.4071550623375000],USDT[654.8157000003633140] |
| 00011723 | EUR[0.0000000060000000],EUR[190.8385554400000000],FTM[10.2529415500000000],USD[0.0621572459617590],USDT[0.0000000054762396] |
| 00011724 | EUR[22.6244873100000000],USD[32.6447560919500000000000000] |
| 00011727 | USDT[0.0000000150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011728 | BNB[0.000123560000000000],BTC[0.0000002300000000],ETH[0.0000262000000000],ETHW[2.8703238400000000],MATIC[0.0008005800000000],USDT[0.2571770765000000] |
| 00011729 | DENT[1.0000000000000000],EUR[0.0000000033452388],LUNA2[0.0022300953520000],LUNA2_LOCKED[0.0054388911550000],LUNC[507.5700000000000000],USD[0.6678530368500000] |
| 00011732 | BTC[0.0007266819249115],FTT[50.0000000000000000],SOL[0.0000003337000000],USD[0.2788776331581574],USDT[9.5541321989009708] |
| 00011736 | BTC[0.0000000030000000],COMP[0.0000000030000000],USD[666.0896802243876439] |
| 00011740 | BTC[0.0009848991374974],USDT[38.3440757445000000] |
| 00011742 | BTC[0.0228926022838590],DOT[49.7696490000000000],ETH[0.5144633940000000],ETHW[0.7896639900000000],FTT[4.6704168000000000],SOL[8.6360492200000000],UNI[7.0671883000000000] |
| 00011744 | 1INCH[100.4527379500000000],ATOM[15.8229117600000000],DOT[13.3342939100000000],ETH[0.2008170600000000],ETHW[0.1401284000000000],LUNA2[0.3517712151500000],LUNA2_LOCKED[0.8207995018000000],LUNC[1.1331918700000000],NEAR[29.1826210400000000],SOL[6.1779577200000000],TRX[164.2317041800000000],USD[0.0044817496746176],USDT[0.0003736150398116] |
| 00011746 | GENE[1.3000000000000000],USD[1.4258988900000000] |
| 00011749 | MATIC[0.0000778600000000],USD[0.0000000062404620],USDT[0.0000000089650933] |
| 00011751 | BTC[0.0921647600000000] |
| 00011752 | FTT[4.7105099600000000],SOL[1.5429134100000000],USD[0.0000008302169121] |
| 00011758 | HNT[0.5999800000000000],USD[0.2595691800000000] |
| 00011760 | LUNA2[0.2349282452000000],LUNA2_LOCKED[0.5481659054000000],LUNC[51156.1200000000000000],USD[0.0000000163927724],USDT[-0.6934130570196760] |
| 00011761 | ETHW[0.3002424300000000],LUNA2[8.8463640640000000],LUNA2_LOCKED[20.6415161500000000],LUNC[1926314.4000000000000000],USD[-420.5523333110357958000000000],USDT[10899.3750854700000000] |
| 00011762 | APE[0.0556800000000000],ETH[0.0039769000000000],ETHW[0.0003976900000000],SOL[9.5600000000000000],USD[2.8094438017200000] |
| 00011764 | BTC[0.0589929725864900],LTC[8.1612112000000000],LUNA2[0.0287290502100000],LUNA2_LOCKED[0.0670344505000000],LUNC[6255.8111700000000000],TRX[14.0485100000000000],USD[236.2210689564742900],XRP[201.7590800000000000] |
| 00011768 | USD[3118.4262663275000000],USDT[0.0000000068446880] |
| 00011769 | USD[0.7389164740000000],USDT[0.0000000055890600] |
| 00011770 | BTC[0.0000018700000000] |
| 00011771 | BTC[0.0050074400000000],ETH[0.0000000072707380],EUR[0.9099729000000000],USD[0.0143680600000000] |
| 00011773 | LUNA2[0.0027903289340000],LUNA2_LOCKED[0.0065107675120000],LUNC[80.7600000000000000],TRX[0.0007790000000000],USD[0.4402677047500000],USDT[0.0065157540000000] |
| 00011775 | BTC[0.0000000041100000],TRX[0.0015690000000000],USD[0.8257652098340078],USDT[0.0000000009316412] |
| 00011776 | EUR[0.0041051300000000],TRX[0.0007830000000000],USD[0.0000000905024000],USDT[0.0000001269622088] |
| 00011781 | EUR[0.0000000083630976],USD[0.0014704008017202],USDT[0.0000000044359160] |
| 00011782 | USD[0.6466843286500000] |
| 00011784 | AKRO[2.0000000000000000],AVAX[1.0001476200000000],BAO[3.0000000000000000],BTC[0.0180222700000000],ETH[0.0379477100000000],ETHW[0.0379477100000000],EUR[0.0001342288189555],KIN[1.0000000000000000],LUNA2[0.3104526173000000],LUNA2_LOCKED[0.7243894405000000],LUNC[1.0000886000000000],SAND[10.0047430000000000],SOL[1.0002128000000000],TRX[151.0081536100000000] |
| 00011785 | CRO[62.9830702100000000],EUR[30.3766709408583654],FTT[3.8921574400000000],SHIB[56019150.8799335200000000] |
| 00011786 | USD[0.1395608925000000] |
| 00011790 | USD[270.4050663338000000] |
| 00011792 | EUR[0.0000000046038946],KIN[2.0000000000000000],USD[0.0000001114826511] |
| 00011793 | ETH[0.0901051787514810],ETHW[0.0901051787514810],STETH[-0.0000000004549026],USD[0.0050130801000000],USDT[25.9700000000000000] |
| 00011795 | USD[9.5521892690171800],USDT[0.0000000078270160] |
| 00011797 | USD[214.8050931800000000] |
| 00011799 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BNB[1.3140438400000000],BTC[0.2251023400000000],DENT[2.0000000000000000],ETH[1.7617504500000000],ETHW[1.7024714100000000],EUR[0.0054149032179970],KIN[8.0000000000000000],TRX[1.0000000000000000] |
| 00011802 | DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.8886815854595816],USD[0.0000001130143213] |
| 00011804 | BTC[0.0000006695162200],EUR[0.0000000053734051],FTT[0.0000339300000000],LUNA2[2.7991609130000000],LUNA2_LOCKED[6.5313754640000000],USD[-0.0002807481394308],USDT[0.0000000054443659] |
| 00011806 | BTC[0.0376809400000000],SRM[126.1505751300000000],SRM_LOCKED[1.2507964500000000],USD[0.0100000282658606] |
| 00011808 | LUNA2[0.0000000015000000],LUNA2_LOCKED[1.4920389900000000],USD[0.0378373949000000] |
| 00011810 | DOT[0.2469608900000000],ETH[0.0016259400000000],ETHW[0.0016122500000000],EUR[0.0000000031627567],SPELL[51.5009623100000000] |
| 00011812 | EUR[0.0072489251610800] |
| 00011813 | USD[5.0000000000000000] |
| 00011817 | APE[0.0981380000000000],EUR[0.0000000050000000],TRX[0.5546400000000000],USD[139.3383807158428322],USDT[0.0000000079919534] |
| 00011820 | TRX[0.0015550000000000],UBXT[1.0000000000000000],USD[0.0000000046148563],USDT[1.0581877993000000] |
| 00011821 | TRX[0.0007780000000000],USD[680.4552463019000000],USDT[91.8396360082511249] |
| 00011825 | BTC[0.0002557448806616],SOL[0.0098908554570836],TRX[0.0007770000000000],USD[0.0158866056000000],USDT[0.0000000015000000],XRP[0.9870000000000000] |
| 00011826 | ETH[0.0000001000000000],USD[0.2313871873446587],USD[0.0000000046081926] |
| 00011827 | BTC[0.0001168390000000],EUR[0.0036677845280000],USDT[0.0077290158373250] |
| 00011829 | BAO[1.0000000000000000],BTC[0.0033993540000000],ETH[0.0309944900000000],ETHW[0.0309944900000000],EUR[102.0000000000000000],SOL[8.3699297000000000],USD[-5.6753081495775000000000000] |
| 00011830 | USD[0.0012088581868676] |
| 00011831 | USD[0.0178046038044551],USDT[0.0000000615101013] |
| 00011832 | BTC[0.1155166560913555],EUR[0.0000000073584366],FTT[2.3319919791536614],MATIC[7.0000000000000000],RAY[0.0000000017436412],SOL[0.0786612820949228],SXP[626.9745800000000000],USD[0.0000000155900851] |
| 00011835 | EUR[0.0000000047500400],FTT[0.0137919273158280] |
| 00011840 | TRX[0.0007770000000000],USD[1.5888251856057856],USD[0.0000001476200644] |
| 00011843 | LUNA2[0.4027183565000000],LUNA2_LOCKED[0.9396761651000000],LUNC[83692.7700000000000000],USD[-0.8742026785980442] |
| 00011844 | BTC[0.0000000050000000],USD[10.7047007510498932000000000],USDT[5.1475787169637522] |
| 00011845 | TRX[1.0000000000000000],USD[0.0002099577683030] |
| 00011847 | USD[0.1387026390600000] |
| 00011849 | ETH[0.0000001000000000],ETHW[0.0000000093105181],USD[0.0000070944226152] |
| 00011850 | AKRO[5.0000000000000000],APE[1.4862486100000000],ATLAS[1551.0608747400000000],AVAX[0.0001280400000000],AXS[5.9929624200000000],BAO[41.0000000000000000],BNB[0.0000000001528078],BTC[0.0000001600000000],DENT[8.0000000000000000],DOGE[591.8920766000000000],DOT[4.6727678100000000],ETHW[0.2826391600000000],EUR[0.0000021506426971],FTM[319.1743646000000000],FTT[3.9294480300000000],GMT[9.0084560100000000],KIN[41.0000000000000000],LUNA2_LOCKED[5.4497232690000000],LUNC[371524.6534040840097428],RSR[1.0000000000000000],SAND[38.5224386300000000],SHIB[2200362.9031988400000000],SOL[1.4466008400000000],SWEAT[389.5363673000000000],TOMO[1.0000000000000000],TRX[9.0000000000000000],UBXT[2.0000000000000000],USDT[3.3414254529227768],USTC[101.0715733501537249],XRP[0.0019909600000000] |

Schedule ... Commodity Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011853 | BTC[0.0024994400000000],USD[1.0000551491332880] |
| 00011857 | EUR[0.0000000095199607],USDT[9.1037303800000000] |
| 00011862 | BAO[1.0000000000000000],BTC[0.0043068000000000],ETH[0.0059878600000000],ETHW[0.0059194100000000],KIN[1.0000000000000000],SOL[0.0742934400000000],USD[0.0101921537282463] |
| 00011863 | LUNC[0.0007526000000000],USD[0.0000000106745577] |
| 00011864 | BAO[1.0687575800000000] |
| 00011865 | EUR[100.0000000000000000] |
| 00011866 | BAO[1.0000000000000000],CHZ[364.8333271900000000],FTT[2.1086787400000000],KIN[3.0000000000000000],STG[78.1823314200000000],USD[0.0018092788729662] |
| 00011867 | USDT[0.0000000174689196] |
| 00011870 | AKRO[2.0000000000000000],AVAX[0.0000000410708000],BAO[5.0000000000000000],BNB[0.0000000024809350],DENT[1.0000000000000000],KIN[6.0000000000000000],LUNA2[1.1918560770000000],LUNA2_LOCKED[2.7809975120000000],LUNC[259529.1700000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0449.7043352616058281],USDT[1.6475532835462307] |
| 00011874 | BAO[1.0000000000000000],EUR[12.0604558706024500],KIN[1.0000000000000000],USD[0.0004363406688720] |
| 00011876 | EUR[0.0000003698696970] |
| 00011877 | TRX[0.0007770000000000],USD[0.0000000065601094],USDT[0.0000000064839850] |
| 00011878 | EUR[0.5801219300000000] |
| 00011880 | LUNA2[0.0068017512900000],LUNA2_LOCKED[0.0158707530100000],USD[0.9576172069640121],USTC[0.9628207700000000],XPLA[0.0760000000000000] |
| 00011885 | BAO[3.0000000000000000],BAT[318.5655403400000000],DENT[1.0000000000000000],ETH[0.0000068200000000],EUR[0.0000487408348855],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00011889 | ALGO[65.2682640000000000],BIT[18.9963900000000000],BNB[0.0000000525222000],BTC[0.0012997550000000],USD[26.6864730012485716000000000],USDT[0.0000005878689] |
| 00011890 | USD[30.0000000000000000] |
| 00011891 | EUR[0.0000001421662040],TRX[0.0007770000000000],USD[0.0000000017861290] |
| 00011892 | EUR[7178.8683490585721500],USDT[0.0000000082263425] |
| 00011899 | ATOM[0.0661709000000000],BTC[0.0572821300000000],DOT[1.2671606400000000],ETH[0.2380883000000000],EUR[0.0000986917892205],FTT[11.1627307933689177],MATIC[42.4493814700000000],NFT[490781240881205268][1SOL[0.3787822600000000],TRX[504.2718394700000000],USD[0.0000943525824198],USDT[1.4167066813496704] |
| 00011902 | USD[0.0021973174600000] |
| 00011903 | BAO[3.0000000000000000],BAT[1.0000000000000000],BTC[0.1028319100000000],DENT[1.0000000000000000],ETH[0.2290989300000000],ETHW[0.1666559200000000],EUR[0.3644839210403077],LUNA2[1.4460965220000000],LUNA2_LOCKED[3.2546694650000000],SOL[1.0516381326734877],UBXT[1.0000000000000000],USDT[7257.8582007680093700],USTC[204.8029281600000000] |
| 00011905 | 1INCH[0.0001165000000000],AKRO[5.0000000000000000],ALCX[0.0000046264472180],ALGO[0.0001098100000000],AMPL[0.0000926042502022],AUDIO[0.0008257000000000],AVAX[0.0003137495519874],BADGER[0.0000303000000000],BAND[0.0002943272279736],BAO[26.0000000000000000],BNB[0.0000067198000000],BTC[0.0000000697119800],CETO[0.0000000437800000],CREAM[0.0000226000000000],CRO[0.0001076900000000],DENT[2.0000000849473150],DOGE[0.0048224000000000],DYDX[0.0000457000000000],ENS[0.0000008494364410],EUR[0.0000033546398559],EURT[0.0000000475400000],FTM[0.0001475000000000],FXS[0.0000081000000000],GALA[0.0007313200000000],GENE[0.0000013000000000],HNT[0.0000009222798310],KIN[16.0000000000000000],KNC[0.0001086500000000],LOOKS[0.0004855747470056],LRC[0.0000302100000000],MKR[0.0000000100000000],MOB[0.0000000834392396],NEAR[0.0000000839836508],30533068],OMG[0.0003263000000000],ORBS[0.0002329000000000],PEOPLE[0.0000000828101144],PERP[0.0000000909253072],RNDR[0.0000034890000000],ROOK[0.0000000317000000],RUNE[0.0000000171680000],SAND[0.0001195000000000],SOL[0.0000000948771900],SOS[25.653976100000000],SXP[0.0001871252000000],UBXT[4.0000000000000000],USD[0.0000001305178271],WAVES[0.0000093203743511],XRP[0.0000487900000000],ZRX[0.0002289065093876] |
| 00011907 | STG[291.0216250003301226] |
| 00011908 | USD[109.6701964900000000],USDT[0.0000000050093773] |
| 00011911 | AMZN[0.1310000000000000],BTC[0.0002499215513B3],ETH[0.0002452735970581],ETHW[0.0010002669512396],EUR[0.0000000490329282B],FTT[0.2566701955656387],LUNA2[0.0729614277500000],LUNA2_LOCKED[0.1702433314000000],LUNC[6012.2373564301498401],NFLX[0.0400000000000000],SOL[1.3211078180755040],TRY[0.0000048524202850],USD[49.7519939095411267],USDT[17.4995698098644892] |
| 00011912 | AUDIO[109.6019518500000000],USD[0.0000000069518774],USDT[0.1176776620000000] |
| 00011914 | BTC[0.0161565250000000],CEL[17.7966180000000000],DOT[0.8518380100000000],FTT[0.0996200000000000],NEAR[4.3991640000000000],USD[0.0318815415110780],USDT[47.0890165220000000] |
| 00011918 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000806195516] |
| 00011922 | EUR[0.0000391836650860],USDT[0.0003031298972036] |
| 00011923 | BAND[36.9969401098042900],BNT[0.0000000071873144],CEL[0.0000000011302299],EUR[0.1753911487027856],RAY[0.0000000019629284],USDT[0.0000000545999978] |
| 00011924 | USD[12.5343431464010700],USDT[0.0000075329630874] |
| 00011927 | BAO[4.0000000000000000],BTC[0.0109536000000000],DENT[1.0000000000000000],ETH[0.0194227200000000],ETHW[0.0191763000000000],EUR[4.8303761893983330],KIN[4.0000000000000000],TRX[1.0000000000000000] |
| 00011931 | BAO[1.0000000000000000],BTC[0.0048826200000000],DOT[16.0109711300000000],ETH[0.0962275000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[1.8640214100000000],USD[0.0000591049023315] |
| 00011932 | BTC[0.3316000000000000],EUR[0.0000000227285636],FTT[40.0429897480000000],USD[1.5488535140654395],USDT[0.0000000066069325] |
| 00011934 | ETH[0.7088605900000000],ETHW[0.7088605900000000],EUR[8500.7712023127140645],SOL[11.4248778100000000] |
| 00011936 | USD[0.0000000236602340],USDT[0.0000000085430537] |
| 00011937 | RNDR[600.8162948400000000],SOL[18.5683548100000000],SRM[3.0000000000000000],TRX[0.0007790000000000],USD[-72.3472372167500000],USDT[0.0000000157007798] |
| 00011942 | USD[0.0127913283303686],USDT[0.0000000003012448] |
| 00011943 | BTC[0.0247988030000000],EUR[629.0344349300000000],USD[0.0000000025000000] |
| 00011944 | USD[9.7298865852790000] |
| 00011945 | USD[0.0097370019052012] |
| 00011947 | BAO[3.0000000000000000],BTC[0.0000000200000000],ETH[0.0000018000000000],ETHW[0.0029997900000000],EUR[12.1502332127096995],KIN[1.0000000000000000],SOL[0.3019075200000000] |
| 00011952 | EUR[0.0000000116742296],USDT[181.3910720600000000] |
| 00011954 | BAO[1.0000000000000000],USD[0.0000000478024082],USDT[0.0000000072701596] |
| 00011957 | ATLAS[10.0000000000000000],DOGE[0.9998000000000000],LOOKS[1.0000000000000000],SHIB[10000.0000000000000000],SPELL[99.9800000000000000],SRM[1.0000000000000000],STEP[0.1000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[-1.3780422342500000000000000000],USDT[1.0000000000000000] |
| 00011959 | ALCX[0.0077220500000000],COMP[0.0180845900000000],CRO[1.6623554200000000],DOT[0.0861326000000000],GMT[2.2273468500000000],LTC[0.0190536000000000],LUNA2[0.0131019855000000],LUNA2_LOCKED[0.0305712995000000],LUNC[0.0422065900000000],NEAR[0.1595911800000000],SOL[0.0355528000000000],USD[0.0000000739559429] |
| 00011960 | BAO[0.6104052400000000],BTC[0.0000000070085381],EUR[0.0025981852914920],KIN[1.0000000000000000],USD[0.0000000186118483],USDT[0.0000000016446329] |
| 00011961 | BAO[1.0000000000000000],GAR[1387.2568905900000000],USD[0.0100000006715196] |
| 00011962 | USD[30.0000000000000000] |
| 00011963 | USD[32.3933453302401040],USDT[2.4662404929732736] |
| 00011964 | USD[0.0000000082421271],USDT[0.0000000004239625] |
| 00011969 | SLRS[5570.7812000000000000],TRX[0.0007780000000000],USD[0.1782879220000000],USDT[0.0000000027638972] |
| 00011970 | USD[735.3616116574000000] |
| 00011972 | BTC[0.0000000082000000],ETH[0.0000006000000000],ETHW[0.2429522160000000],FTT[0.0000000112598408],LUNA2[0.1812665312000000],LUNA2_LOCKED[0.4229552394000000],LUNC[266.2300000000000000],USD[0.9049641645534410],USDT[0.0000001895977478] |
| 00011973 | BTC[0.0001196100000000],USD[0.0001277108785135] |
| 00011976 | TRX[0.0007790000000000],USD[0.0000001597949458],USDT[0.0000000079220974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011978 | AKRO[1.00000000000000000],BAO[10.00000000000000000],BTT[198019801.980198000000000000],CRO[242.202103460000000000],KBTT[150695.207750730000000000],KIN[5.00000000000000000],KSOS[5578.178167010000000000],SOS[548200312.989045330000000000],USD[0.010000000700414] |
| 00011979 | AMPL[0.580811766270802],STG[3.961240000000000000],USD[1.770446133000000000] |
| 00011983 | BTC[0.028892144682562],FTT[1.423102134772685],LUNA2[0.003076530174000000],LUNA2_LOCKED[0.007178570406000000],LUNC[0.009910700000000000],SOL[0.009897400000000000],USD[0.000000293433982],USDT[0.081947010774500000] |
| 00011984 | BTC[0.000000007000000000],EUR[3971.471126961240778] |
| 00011985 | AKRO[2.000000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],GMT[0.000000071230520],GST[920.94943028257940050],KIN[3.00000000000000000],MATH[1.00000000000000000],SECO[1.00000000000000000],SOL[4.950000000000000000],TRX[6.00000000000000000],UBXT[4.00000000000000000],USD[0.000000063221924],USDT[0.000002919254095] |
| 00011986 | EUR[200.000000000000000],USD[-31.238986990000000000] |
| 00011994 | USD[2.942403180000000000],USDT[0.000000009325529] |
| 00011995 | AVAX[5.798518960000000000],BCH[0.168051085900000000],BNB[0.698656822000000000],BTC[0.020341524228794],DENT[1.00000000000000000],DOT[13.787008170000000000],ETH[0.000000033000000000],ETHW[0.000000037000000000],FTT[8.899642733080989],LINK[8.839784560000000000],LTC[1.825058737000000000],MATIC[73.896359600000000000],SXP[278.219344500000000000],TRX[218.956251000000000000],UNI[7.843665710000000000],USD[0.000000276199970],XRP[332.893481400000000000],YFI[0.022681198180000000] |
| 00011998 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.000000032000000],DENT[2.00000000000000000],ETH[0.000091200000000],ETHW[0.998861730000000000],EUR[0.000012018539975],KIN[4.00000000000000000],UBXT[1.00000000000000000] |
| 00012002 | ETH[0.077175840000000000],ETHW[0.076235740000000000] |
| 00012004 | ATOM[0.000000002439667],FTT[0.000000007418252],USD[0.000002840103165],XRP[0.000000027879210] |
| 00012008 | BAO[3.00000000000000000],EUR[0.000001355631270],KIN[1.00000000000000000],USD[0.000185711927323],USDT[84.3397308940848100] |
| 00012009 | TRX[0.000780000000000],USD[0.001919082008236] |
| 00012013 | AXS[0.899829000000000000],BNB[0.109979100000000000],DOGE[647.876880000000000000],ENJ[57.00000000000000000],EUR[0.000000013210444],FTT[0.003660577766976],GALA[229.956300000000000000],LINK[3.199392000000000000],LTC[0.879832800000000000],MANA[20.996010000000000000],USD[0.000000032500000],USDC[1.04071205000000000] |
| 00012015 | BNB[0.189882520000000000],ENJ[62.822372020000000000],ETH[0.019665240000000000],ETHW[0.019665240000000000],FTT[0.656387560000000000],USDT[0.000130585824454] |
| 00012018 | EUR[0.000000021268052],USD[0.156080862278612],USDT[0.500000009427377] |
| 00012020 | TRX[0.000844000000000],USD[-24.262916862600000],USDT[58.000000000000000] |
| 00012023 | FTT[0.036613490000000] |
| 00012024 | DENT[1.00000000000000000],EUR[1129.486397177262072],FTT[10.00000000000000000],KIN[1.00000000000000000],TONCOIN[0.001145050000000000],USD[0.000000079679064] |
| 00012027 | AVAX[0.000000007900000],BTC[0.000000002956460],EUR[0.000000001176016],FTM[0.000000092000000],LUNA2[3.061612385000000000],LUNA2_LOCKED[7.143762231000000000],LUNC[9.862644000000000000],MANA[0.006975330000000],RUNE[0.075294065000000],TRX[0.007770000000000],USD[0.006173943135143],USDT[509.7080135378043190] |
| 00012028 | USDT[0.000000006000000] |
| 00012030 | BTC[0.000010240000000],EUR[0.355913240000000000] |
| 00012031 | EUR[4.261658940000000000],USD[-1.345471159300000] |
| 00012033 | BAO[1.00000000000000000],BTC[0.022671024000000],CRO[94.448665970000000000],ETH[0.175073600000000000],ETHW[0.175000000000000000],EUR[716.742428817697335],KIN[1.00000000000000000],LUNA2[0.045915055480000000],LUNA2_LOCKED[0.107135129500000000],LUNC[10237.122057920000000000],USDT[505.801279908500000000] |
| 00012035 | CHZ[200.968188110000000],ETH[0.002996120000000000],ETHW[0.002955050000000000],USD[0.000172151384438] |
| 00012036 | SHIB[18628066.00000000000000000],USD[698.951906193386987] |
| 00012037 | EUR[20.00000000000000000] |
| 00012039 | BTC[0.000000016935475],TRX[0.00000000036643976] |
| 00012040 | BAO[3.00000000000000000],ETH[0.007136880000000],ETHW[0.007051980000000],EUR[0.000011760347327],KIN[2.00000000000000000],USDT[0.000000078221152] |
| 00012043 | BAO[3.00000000000000000],BTC[0.020777140000000],ETH[0.185390930000000000],ETHW[0.138243780000000000],EUR[1034.565079690000000],USD[210.698880489819069] |
| 00012044 | USD[30.000000000000000] |
| 00012045 | USD[0.004940496154619] |
| 00012046 | BTC[0.000400000000000],ETH[0.001000000000000000],EUR[0.900000000000000000],SOL[0.179976000000000000],USD[4.969298179000000] |
| 00012047 | BNB[0.675999257613611],FTT[0.000000023885860],LUNA2[0.004371647183000000],LUNA2_LOCKED[0.010200510090000],PERP[0.150980000000000000],SOL[0.018234820000000000],USD[2.495684831600160] |
| 00012049 | ETH[0.025235810000000],ETHW[0.025235810000000000],USD[0.269108500000000000] |
| 00012052 | BAO[1.00000000000000000],BTC[0.000000000001070],UBXT[1.00000000000000000] |
| 00012053 | BTC[0.009491940000000],EUR[0.000001572380031],USD[0.00000043111168],USDT[17.7100295400000000] |
| 00012054 | BTC[0.003499338751640],ETH[0.035850720000000],ETHW[0.035850720000000],EUR[0.868700000000000],USD[0.000004845599275] |
| 00012055 | BTC[0.000000014950000],DOGE[0.000000088597314],USD[0.006912277713050],USDT[0.000000030984846] |
| 00012056 | BTC[0.000431900000000],ETH[0.308938200000000],USD[1.577341160820532] |
| 00012058 | BTT[9756097.560975600000000],EUR[0.000000000000200],KIN[1.00000000000000000] |
| 00012060 | BTC[0.340651580000000],USD[-196.817924741016254],USDT[0.000040902812979] |
| 00012061 | EUR[0.000000053394067],USD[0.000000015071976] |
| 00012068 | USD[10.000000000000000] |
| 00012069 | EUR[0.000000145436195] |
| 00012073 | USD[0.000000121268441],USDT[0.000000016143100] |
| 00012079 | EUR[0.001547960000000],USD[0.000000012292132],USDT[0.000000012045436] |
| 00012080 | BTC[0.051777698000000],ETH[0.862052147242033],ETHW[0.000672900000000],EUR[0.013183270164272],FTT[0.006322783338370],SOL[0.000174800000000],USD[0.393431653013529] |
| 00012081 | AVAX[40.998468330000000],DAI[1703.993352850000000],NFT[547344226380067390][1],SAND[0.007610300000000],USD[-920.373051010830000000],USDT[0.006966130000000] |
| 00012083 | ETHW[0.010000000000000],USD[0.000000003549498],USDT[0.000000081838928] |
| 00012085 | BNB[0.000000040818000],CRO[0.000000038931832],EUR[0.000000010806600],FTM[0.000000012869974],USD[19.2991728945099477],USDT[0.000292433561881] |
| 00012086 | BTC[0.000101230000000],EUR[0.000005911981136],LTC[0.098536940000000],USDT[0.000063820756327] |
| 00012090 | USD[10.000000000000000] |
| 00012091 | BTC[0.000000020000000],EUR[1.316400000000000000],LUNA2[0.000064602483060],LUNA2_LOCKED[0.000150739127100],LUNC[14.067326700000000],USD[0.025290000000000] |
| 00012092 | SOL[0.500000000000000],USD[85.000000000000000] |
| 00012093 | EUR[0.413916127699298],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.011943370648220] |
| 00012095 | ATLAS[0.000348900000000],BTT[222531.53697473000000],EUR[0.768664274795016],KIN[2.00000000000000000],LUNA2[0.092585066080000],LUNA2_LOCKED[0.216031680800000],LUNC[20906.833296870000000],MATIC[33.706309950000000],USD[0.020761346898514] |
| 00012098 | EUR[0.000000002420890],TRX[0.000777000000000],USD[0.069436575979049],USDT[1.942215892709721] |
| 00012100 | EUR[2719.225736970000000],USD[0.000000004614412] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012102 | USD[2.0359678400000000],USDT[0.000000000320000] |
| 00012103 | USDT[998.9048873990000000] |
| 00012104 | EUR[0.000000035071732],XRP[1358.0359714300000000] |
| 00012105 | AKRO[2631.6587963800000000],ALCX[0.3472523800000000],BTC[0.0010163800000000],ETH[0.0043799300000000],ETHW[0.0043251700000000],EUR[1.4370715373764388],FTT[1.0037501000000000],SOL[0.1378507300000000] |
| 00012108 | BTC[0.0340667489040650],ETH[0.0617943700000000],ETHW[0.0692561000000000],EUR[470.0000097188836404] |
| 00012110 | USD[0.0000000111855740],USDT[0.0000000047191200] |
| 00012111 | AVAX[6.1000000000000000],LUNA2[0.0664813493550000],SOL[10.2600000000000000],USD[0.1435724615595618],USDT[1042.7372495984365754] |
| 00012112 | EUR[10.0000000000000000] |
| 00012114 | LUNA[0.0005759301375000],LUNA2_LOCKED[0.0013438369880000],LUNC[125.4100000000000000],USD[8.8077300825943670] |
| 00012115 | ETH[0.0400000000000000],LUNA2[0.4745207392000000],LUNA2_LOCKED[1.1072150580000000],LUNC[103327.8900000000000000],USD[1.0272394930471807] |
| 00012118 | EUR[0.0000025179905],USD[0.0000000094129720],USDT[0.0000000068116012] |
| 00012120 | USD[0.0059997729230845] |
| 00012124 | USD[0.0000000780000000] |
| 00012125 | AVAX[0.0999800000000000],DOGE[102.0000000000000000],GALA[50.0000000000000000],GMT[5.0000000000000000],LUNA2[5.8380741310000000],LUNA2_LOCKED[3.6221729700000000],LUNC[1262465.6185760000000000],SHIB[499900.0000000000000000],SOL[0.1100000000000000],USD[0.8651757311306100],XRP[0.9966000000000000] |
| 00012126 | AKRO[1.0000000000000000],AVAX[2.1889517800000000],BAO[14.0043255000000000],BTC[0.0411376600000000],ETH[0.0111376600000000],EUR[1.0017613591542623],FTT[4.5488317100000000],KIN[6.0000000000000000],NFT[306299136877469220][1],NFT[435276154291759419][1],NFT[458434724181622831][1],RSR[1.0000000000000000],SOL[3.5595788100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[228.2664634518037907] |
| 00012129 | FTT[25.0000000000000000],USD[0.0260008100000000] |
| 00012130 | ETH[0.0033376717350000],USD[13.4515801551301509] |
| 00012131 | BTC[0.0000343400000000],ETH[0.0052946400000000],ETHW[0.0052946400000000],USD[-3.1677387817171202] |
| 00012135 | KIN[0.0000009886682241],USD[0.0000000063290000] |
| 00012136 | BNB[0.0000000001826280],ETH[0.0000000075000000],FTT[0.0000030987118464],SOL[0.0000000059550000],USD[0.0000003533813144],USDT[0.0000000062958670] |
| 00012137 | KIN[2.0000000000000000],RSR[0.0000000075159024],SOL[0.0000000043982120] |
| 00012138 | KIN[1.0000000000000000],USD[0.0000000173632938],USDT[0.0000000040961707] |
| 00012141 | TRX[0.0007770000000000],USD[1530.2022606590000000],USDT[0.0000004621020] |
| 00012143 | BTC[0.0000037000000000],LUNA2[1.6765026860000000],LUNA2_LOCKED[3.7732086840000000],LUNC[5.2145571200000000] |
| 00012146 | ALGO[14.2385234100000000],ATLAS[495.7200384000000000],AVAX[4.0294851000000000],BAO[7.0000000000000000],BAT[11.6889175800000000],BNB[0.1189341700000000],BTC[0.0058355500000000],CHZ[33.6015629800000000],CRO[57.2106524500000000],DENT[1676.2044593000000000],DOT[3.8506969500000000],ETH[0.0789728900000000],ETHW[0.0456094000000000],EUR[381.4802669859279708],FTM[181.9506527300000000],GOG[27.3283457100000000],GST[91.7152871600000000],HNT[0.3399070300000000],JOE[13.1997243200000000],KIN[8.0000000000000000],LINK[0.7250654200000000],LUNA2[0.0662279242800000],LUNA2_LOCKED[0.1540651567000000],LUNC[14859.4865547257040000],MANA[16.7606376600000000],MATIC[58.0613089400000000],NEAR[2.4113014300000000],RAY[6.5465802600000000],REN[32.6190213800000000],SOL[2.7187783400000000],STEP[48.1796145500000000],XRP[166.4462389800000000] |
| 00012151 | ALEPH[12.5907461500000000],BAO[4.0000000000000000],BNB[0.0001987500000000],GENE[0.5295117000000000],KIN[1.0000000000000000],USD[0.0004537197365523],USDT[4.9057058439585313] |
| 00012155 | BTC[0.0000039000000000],LUNA2[0.0082728936040000],LUNA2_LOCKED[0.0193034184100000],LUNC[1801.4400000000000000],USD[0.0016595767544493],USDT[0.0000000134317838] |
| 00012156 | EUR[0.0000001205841599] |
| 00012158 | EUR[0.0000000027372860],USD[-42.0585342729750000000000000],USDT[98.1630125900000000] |
| 00012159 | EUR[31.9666540000000000],USD[0.0000000168030688],USDT[9483.2468710877500000] |
| 00012162 | EUR[10.0000000000000000] |
| 00012163 | TRX[0.4625279943906256],USDT[99.7100000000000000] |
| 00012165 | AKRO[1.0000000000000000],APT[0.0325738700000000],BAO[7.0000000000000000],CHR[32.7074588400000000],CHZ[0.0006695600000000],DENT[1.0000000000000000],EUR[471.5496464579670212],FTM[13.1531664000000000],KIN[4.0000000000000000],RSR[2.0000000000000000],SAND[5.8974204900000000],SHIB[781733.3730064700000000],SPA[0.1916850900000000],TRX[1.0000000000000000],USD[304.3983775099903327],USDT[0.0000000082615810] |
| 00012167 | ETH[0.0452605900950588],ETHW[7.3583174303650000],LUNA2_LOCKED[1.0527610140000000],LUNC[101906.0008903900000000],USD[0.0000335331197502],USDT[0.0002801257218806] |
| 00012171 | BAO[1.0000000000000000],FTM[63.2247505000000000],USD[0.0000000201528450] |
| 00012172 | EUR[0.0000001870937690],USD[0.0845512233000000] |
| 00012174 | ETHW[0.8776358500000000],EUR[10.5670574100000000],USD[0.0000000098782633] |
| 00012177 | USD[0.0079508544000000],USDT[1.0400000000000000] |
| 00012178 | BAND[0.0939600000000000],BTC[0.0239880403413720],ENJ[0.0000000062843040],ETH[0.0424421551552546],ETHW[1.1000000000000000],FTT[0.0000000011068787],LDO[6.9986000000000000],LINA[9.6660000000000000],LUNA2[0.1148094525000000],LUNA2_LOCKED[0.2678887225000000],PERP[0.0114192700000000],USD[-365.2784657054440310000000],USDT[0.0000000834055211] |
| 00012181 | EUR[9431.6686618800000000] |
| 00012182 | BTC[0.0002646798623831],ETH[0.0067506581725762],ETHW[0.0077408217257762],EUR[0.0282687920000000],LINK[0.0650980000000000],MATIC[0.0755416323836330],NEAR[0.0031960000000000],SOL[51.3607534000000000],USD[13.0136259375079701] |
| 00012186 | USDT[23.6482061063910548] |
| 00012192 | GST[1.5000000000000000],SOL[3.1519977200000000],TRX[0.0000600000000000],USD[0.2745538520777792],USDT[2.5962336434803856] |
| 00012196 | BTC[0.0249653700000000] |
| 00012199 | EUR[0.0000004996862898],USD[0.2910734650000000] |
| 00012202 | TRX[0.0007790000000000],USDT[53.4269310000000000] |
| 00012205 | ACB[13.1910770600000000],AKRO[4.0000000000000000],AVAX[2.7145902900000000],BAO[8.0000000000000000],BNB[0.0000008200000000],BTC[0.0192570200000000],COMP[0.0820500800000000],DENT[6.0000000000000000],DOGE[76.9386960200000000],ETH[0.0534706300000000],ETHW[0.1066665000000000],EUR[0.4526038784856651],FTM[174.3175424700000000],FTT[4.5689800800000000],GALA[129.3771713700000000],IMX[11.7177453400000000],KIN[5.0000000000000000],LUNA2[3.7011596730000000],LUNA2_LOCKED[8.3299883390000000],LUNC[40.2359433800000000],MATIC[27.6692073000000000],NEAR[0.0006564900000000],RSR[1.0000000000000000],SAND[37.2030210700000000],SHIB[458431.5228695000000000],SOL[2.7091841500000000],SWEATI[512.7983980700000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0058152974478700],WAVES[1.5050942000000000] |
| 00012209 | SOL[0.0000000041907005] |
| 00012210 | ETH[6.0011790100000000],USD[0.0001129521139701] |
| 00012213 | BTC[0.5422979900000000],ETH[7.4256876000000000],ETHW[8.1467096000000000],EUR[0.0088552969740444],FTT[4.3814753800000000] |
| 00012214 | USD[0.0000040054000005785595] |
| 00012215 | ALPHA[493.1032527000000000],BAO[1.0000000000000000],BTC[0.2318506000000000],ETH[1.3041101100000000],ETHW[0.8888615700000000],EUR[4412.4026496063107617],LINK[41.4652666300000000],SRM[123.1032603700000000],TRX[41.0048678500000000],UBXT[1.0000000000000000],USD[0.1774259287500000] |
| 00012217 | LUNA2[0.0255202584200000],LUNC[455947269640000],LUNA2_LOCKED[0.0595472696400000],USD[4.0000000000000000],USD[14323.0818771233150000],USDT[0.0000000096168652] |
| 00012218 | DOGE[0.0000000928000000],EUR[0.0000003874153559],SOL[0.0000000608370038],USD[0.0000003937873863] |
| 00012219 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BTC[0.0119370500000000],DENT[1.0000000000000000],EUR[0.0002231692303071],FTT[6.0092377800000000],KIN[8.0000000000000000],MATIC[82.1559848500000000],SOL[5.8932644500000000],UBXT[2.0000000000000000] |
| 00012220 | SOL[0.0699620000000000],USD[0.0000000020447524],USDT[0.8685419050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012222 | USD[1.3029782050000000000000000000],USDT[7.0530618500000000] |
| 00012230 | EUR[291.5743396129243992],USDT[10.3669591800000000] |
| 00012231 | AVAX[10.00000000000000000],DOT[27.00000000000000000],ETH[0.164000000000000000],ETHW[0.164000000000000000],SOL[4.000000000000000000],USDT[701.8054365700000000] |
| 00012233 | CRO[12.4104612300000000],GMT[4.7615367000000000],SPELL[1210.4815702100000000],USD[0.000000047633031] |
| 00012234 | EUR[0.000000098330704],SOL[0.000000061637056],USD[0.0000007112373991] |
| 00012237 | BTC[0.0000221220367476],USD[0.0000000060000000] |
| 00012239 | USD[0.0000000282623306],USDT[59.3106627300000000] |
| 00012240 | USDC[32.7464829000000000] |
| 00012241 | EUR[2.2478659340000000] |
| 00012246 | FTT[25.00000000000000000],USD[748.4296470857236050],USDT[538.8062837687750000] |
| 00012247 | BAO[2.00000000000000000],BTC[0.000057000000000],CHZ[38.8872090300000000],ETH[0.006384130000000],ETHW[0.006384130000000],EUR[0.000569193589295],KIN[1.000000000000000],NFT [385447556543391626][1],PAXG[0.006469030000000000],RSR[1.00000000000000000],USDT[2.6181108986145440] |
| 00012248 | USD[96.9807680900000000] |
| 00012253 | BTC[0.2906371900000000],ETH[1.0461156600000000],ETHW[1.0461156600000000],EUR[0.000112361589376],USD[0.0320221490424033] |
| 00012254 | AKRO[1.00000000000000000],ATOM[1.4089271400000000],AVAX[0.431304430000000],BAO[2.00000000000000000],BNB[0.050972470000000],BTC[0.0016346300000000],ETH[0.029135160000000],ETHW[0.029135160000000],KIN[4.000000000000000],MATIC[13.8432557400000000],SOL[0.2946148400000000],UBXT[1.0000000000000000],USD[685.5616653673060997] |
| 00012257 | BTC[0.0002866700000000],TRX[0.0007770000000000],USDT[0.0000075248251928] |
| 00012258 | USD[0.0023739350000000],USDT[0.000000055051572] |
| 00012264 | AKRO[1.00000000000000000],USD[27.6301946288800000] |
| 00012266 | USD[0.0002826173475000] |
| 00012267 | USD[0.0000000044944732] |
| 00012269 | USD[0.0100000054443328],USD[0.4054956700000000] |
| 00012274 | USDT[51.1410000000000000] |
| 00012275 | USD[0.0000000011266255] |
| 00012277 | ETH[30.9543891800000000],ETHW[975.8024219400000000],TONCOIN[3291.0000000000000000] |
| 00012278 | ETH[0.0007911000000000],ETHW[0.0007911000000000],USD[483.0776885984774890] |
| 00012280 | APE[43.8702430235000000],ATOM[0.0002406500000000],BTC[0.0216000800000000],EUR[0.000000073616727],FTT[51.2168420711500000],KIN[1.00000000000000000],USD[1.4396404415341800],USDT[0.000000095710577] |
| 00012282 | AVAX[0.000000090292750],BTC[0.000000050000000],CEL[0.000000051633000],DOT[0.000000015532276],ETH[0.000000028321125],ETHW[0.000000030000000],EUR[0.015554593285579 2],GRT[20.6912279622394000],LUNA2[0.000441000000000],LUNA2_LOCKED[0.001030000000000],LUNC[0.000000097602800],SOL[0.0000000039961552],TRX[0.000000065409000],UNI[0.000000319400001],USD[0.000002602780324],USDT[0.000008456527447 3],USTC[0.062443614441975 00],XRP[0.000000062132234] |
| 00012284 | USD[0.000000035453484],USDT[0.000000099313748] |
| 00012286 | BTC[0.000000051349452],EUR[342.9747988617110250],LUNA2[0.455156580900000],LUNA2_LOCKED[1.0620320222000000],LUNC[99111.3037740000000000],USD[0.0118385820000000],USDT[0.0020226494124072] |
| 00012287 | EUR[0.648801614749733 6],USDT[0.001599644722818 7] |
| 00012288 | TRX[0.0007770000000000],USD[0.000000009761504 0] |
| 00012289 | EUR[0.986601330000000],TRX[80.0000000000000000],USDT[15.1073505650000000] |
| 00012292 | BAO[2.00000000000000000],EUR[0.000021148860698 0],KIN[1.00000000000000000],LUNA2[0.000084158430700 0],LUNA2_LOCKED[0.000196369671600 0],LUNC[18.3256754700000000],USD[0.000000295889982] |
| 00012293 | USD[0.0027289385803596],USDT[202.7013438362585572] |
| 00012294 | FTT[2.1480169823856000],RUNE[35.6932170000000000],USD[1.2961559915000000] |
| 00012295 | BNB[0.0007091700000000],USD[11.7808671389500000] |
| 00012296 | TRX[0.0008430000000000],USD[0.000000095278575],USDT[0.0000000258520035] |
| 00012297 | BOBA[2503.7075800000000000] |
| 00012298 | EUR[0.0071070500000000],USDT[0.0000000053923766] |
| 00012300 | USD[0.0000003602954011] |
| 00012302 | AKRO[1.00000000000000000],KIN[3.00000000000000000],USD[0.1494603409207360] |
| 00012305 | USD[0.0000000027131096] |
| 00012306 | TRX[0.0007770000000000],USD[0.0168944400250000] |
| 00012307 | BTC[0.00000000050000000],ETH[0.030997150000000],EUR[48.8771017794751056],FTT[0.3056021854077080] |
| 00012308 | ALGOBULL[62000.00000000000000000],BULL[0.0033000000000000],DOGEBULL[3.1000000000000000],GRTBULL[2000.0000000000000000],MATICBULL[226.0000000000000000],SUSHIBULL[14700000.000000000000000],THETABULL[16.4000000000000000],USD[0.1931428199083218],XRPBULL[16000.0000000000000000] |
| 00012314 | ETH[1.9737937100000000],ETHW[0.0007937100000000],EUR[15.5761437000000000],FTT[110.00000000000000000],USD[0.7781312100000000],USDT[0.7781312100000000] |
| 00012315 | LUNA2[0.840934647600000],LUNA2_LOCKED[1.962180844000000],LUNC[183115.2900000000000000],USD[0.0000009500124573] |
| 00012316 | EUR[0.000838706600494],USD[0.0989982381300400] |
| 00012319 | AKRO[3.00000000000000000],ANC[0.000000084562032],BAO[8.00000000000000000],BTC[0.048628262501537 4],CHZ[0.000000066665964],DENT[1.00000000000000000],DOT[0.000000096273806],ETH[0.651618211241426 2],ETHW[0.000037812874068],EUR[0.001586341998516],GMT[0.000232394283234 2],KIN[9.00000000000000000],SOL[0.000000022132404],TRX[1.0039612352917326],UBXT[1.00000000000000000],USD[0.0000000387020110],USDT[0.000000066423624 4],XRP[0.0000000553490900],YFI[0.069190458754772 0] |
| 00012321 | EUR[19.5198630410000000] |
| 00012323 | USD[0.0025140000000000] |
| 00012324 | EUR[0.2604626100000000],USD[2.2694275867856500] |
| 00012329 | TRX[0.0007770000000000],USDT[0.8734056595653936] |
| 00012333 | EUR[1.9447580111174203],USD[-0.9616439107568328] |
| 00012335 | EUR[0.0000000074314318],XRP[141.6325837300000000] |
| 00012336 | APE[2.4958010000000000],DOGE[99.9430000000000000],EUR[30.00000000000000000],LUNA2[0.106545974400000],LUNA2_LOCKED[0.248607273500000],LUNC[23200.6102400000000000],USD[20.3596356380412000],USDT[5.2900000000000000],XRP[7.00000000000000000] |
| 00012338 | SOL[0.00000000000000000],USD[0.0000001177860242],USDT[0.0000000030332640] |
| 00012340 | ALICE[11.3819889400000000],APT[1.9730655100000000],BAO[4.00000000000000000],CRO[328.4295735100000000],EUR[0.000000014004326 1],FTT[3.3056272100000000],GENE[17.9681039300000000],KIN[7.00000000000000000],UBXT[4.0000000000000000],VGX[35.2453686400000000] |
| 00012341 | CEL[0.0024714289067304],EUR[41.9782768751247313],TAPT[1.900000000000000],USD[-27.9038781344740901],USDT[0.7184399698659158] |
| 00012348 | ETH[21.7598327147660977],ETHW[0.000000004540000],EUR[12072.7165163829404261],FTT[217.6370021166600000],USD[5016.1194922529375837] |
| 00012350 | AKRO[2.00000000000000000],BAO[6.00000000000000000],BTC[0.0245033915000000],ETH[6.2440971145590972],ETHW[0.000000046536562],EUR[0.0000121209877885],KIN[5.00000000000000000],STETH[0.000000085295266],TRX[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012352 | NFT (376685759164549578)[1],USD[0.0002140282463890] |
| 00012353 | ETH[0.000411930000000],ETHW[0.000411930000000],USD[0.000000090215729] |
| 00012356 | ETH[3.867000000000000],EUR[0.440898075000000],XRP[38679.572645430000000] |
| 00012358 | BTC[0.000000011129742],ETH[0.000000020854920],LTC[0.0002741599703538],SOL[0.000000038223269],TRX[0.002149000000000],USDT[0.000000058228405] |
| 00012364 | XRP[188161.715916070000000] |
| 00012365 | USD[0.000000071892968] |
| 00012366 | BNB[0.000001000000000],TONCOIN[0.000000024981475],USD[0.0786170310922013],USDT[0.000000152633925] |
| 00012368 | BTC[0.033718650000000],ETH[0.481840610000000] |
| 00012369 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.1423711000000000],BTC[0.000256210000000],DOGE[297.829960100000000],ETH[0.0000000900000000],ETHW[0.009678390000000],MATIC[12.374279990000000000],TRX[1.000000000000000],USD[0.000322446864854] |
| 00012372 | TRX[0.000777000000000],USDT[1120.975075000000000] |
| 00012373 | USD[0.000000082050112],USDT[0.000000006782774] |
| 00012385 | ETH[0.715000000000000],ETHW[0.715000000000000] |
| 00012387 | USD[0.000000111236772],USDT[0.000000044814962] |
| 00012388 | USD[0.000000014280351] |
| 00012390 | USD[0.0047795532413409],USDT[0.000000085409625] |
| 00012391 | USD[0.000000100096060],USDT[0.000000011949057] |
| 00012395 | EUR[0.0009876732144020],USD[0.605207098000000] |
| 00012397 | EUR[30.3766707200000000],USD[0.000000038357344],USDT[6.000000000000000] |
| 00012400 | ETH[0.0000000050638972],EUR[0.000825906770251],USD[0.000706188546737],USDT[0.0001476558122873] |
| 00012401 | EUR[979.389506360000000000],USD[0.000000010081325],USDT[0.000000087740841] |
| 00012402 | TRX[0.000777000000000],USD[0.0000000066915680],USDT[0.000000005000000] |
| 00012404 | GENE[2.6742745610000000],NEAR[4.07862790350000000],TONCOIN[28.620000000000000000],USD[0.000000193995690] |
| 00012412 | EUR[0.000000499929484],HNT[4.4224794537688767],TRX[0.000777000000000],USD[0.000000014400029],USDT[0.0000002054126240] |
| 00012413 | 1INCH[7.997910000000000],SLP[3259.289400000000000],USD[0.8312203895460000] |
| 00012415 | SOL[0.267105020000000],USD[0.000000065329360],USDT[0.000000065244062] |
| 00012418 | BTC[0.040717010000000],EUR[0.000000063838561],LTC[1.354712880000000],TRX[0.000778000000000],USDT[0.7244971368748624] |
| 00012420 | BAO[1.000000000000000],FTT[0.000000029150000],USD[0.000000085180379] |
| 00012423 | AKRO[1.000000000000000],GOG[303.9935826100000000],MBS[1002.9968374100000000],TRX[1.000000000000000],USD[0.000000076862855] |
| 00012424 | EUR[0.0000039920968],USD[0.000000000000000] |
| 00012425 | ALGO[1689.9844209600000000],AVAX[52.7486567500000000],CRO[1839.650400000000000000],EUR[817.3766707282678180],LINK[45.691317000000000000],LRC[1023.016786470000000000],LUNA2[0.0025508109070000],LUNA2_LOCKED[0.0059518921170000],LUNC[555.4444450000000000],MATIC[483.9893480200000000],NEAR[194.428978950000000000],SOL[21.8302136970169418],USD[0.000312026666272572],USDT[0.4038364101465454] |
| 00012426 | SOL[40.3380038118000000] |
| 00012427 | BNB[0.042005680000000],ETH[0.005000000000000],USD[0.5484723357564160] |
| 00012428 | ATOM[1.2697564333713700],BTC[0.0138332634596765],CRO[0.0000000022424161],ETH[0.217911720000000],ETHW[0.217911720000000],EUR[94.290000951712004],FTT[0.0000013888708823],LUNC[0.0000000042280000],MATIC[0.000000013265942],SRM[0.000000081637500],USD[0.000069657354287],XRP[0.000000034050000] |
| 00012434 | USD[0.000000067840567],USDT[0.000000043772558] |
| 00012435 | USD[0.0078086152000000] |
| 00012439 | EUR[0.000000213695633],USD[0.000000011380638],USDT[1047.3681527775000000] |
| 00012440 | EUR[0.000084986073312],USD[0.0019663455719502] |
| 00012442 | EUR[5.675902700000000],FTT[3.9267984800000000],USD[0.000000203862619] |
| 00012444 | BTC[0.036246940000000],ETH[1.486835180000000],ETHW[0.9702889700000000],EUR[0.000063318081592],NFT (414621899689256056)[1],USDT[2000.5556700300000000] |
| 00012446 | USD[0.000000132883037],USDT[0.000000011870950] |
| 00012451 | USD[1.274661685100000],USDT[21.2400000000000000] |
| 00012453 | ETHW[0.0000000021148419],EUR[1.7714365961297133] |
| 00012455 | BAO[2.000000000000000],BTC[20.0000106000000000],DENT[2.0000000000000000],ETH[0.0381845058552278],ETHW[0.0377074258552278],KIN[4.0000000000000000],LUNC[0.000000061755924],SHIB[75652.27251609000000000],TRX[2.0000000000000000],USD[0.0009770242456846],WFLOW[0.000000074280825] |
| 00012457 | BTC[0.0131097349436048],DOGE[4.0000000000000000],FTT[0.0001175812424000],USD[-0.9835363921412536] |
| 00012458 | BTC[0.000908702700000],USD[49495.1820659307401428],USDT[20.6636730262257060] |
| 00012465 | BTC[0.000998000000000],ETH[0.000997600000000],ETHW[0.000976000000000],SOL[0.009995000000000],USD[16.618069692250000000000000] |
| 00012470 | BTC[0.000000020000000],ETH[0.007145670000000],ETHW[0.0943640400000000],EUR[0.007589300004365],SOL[0.307569880000000],USD[0.000000053046430],XRP[173.8138241200000000] |
| 00012473 | USD[0.0000000134024864] |
| 00012475 | EUR[794.830860660000000000],USD[0.000000082848079] |
| 00012478 | USD[0.2035925365075000] |
| 00012479 | EUR[1795.3154934240000000],FTT[25.5000000000000000] |
| 00012484 | DENT[1.000000000000000],ETHW[0.2542034900000000],EUR[943.9141988943556969],USD[0.000393780422966] |
| 00012487 | AKRO[1.000000000000000],DOGE[2026.3290202200000000],EUR[0.0004545463095844],KIN[3.0000000000000000],MATIC[248.2538295700000000],SUSHI[128.6233326700000000],SXP[1.0000000000000000],XRP[425.2209463700000000],YFI[0.0149191900000000] |
| 00012488 | AKRO[1.000000000000000],BTC[0.0226835200000000],FTT[11.8672629700000000],USD[0.0001472707471326] |
| 00012490 | BTC[0.058395880000000],ETH[0.6512703353485338],ETHW[0.000000006454498],EUR[0.000000098464876],USD[0.0015006741605298],USDT[0.000019407613475] |
| 00012491 | ETH[0.000000028755192],EUR[0.0090339130795472],USD[0.000000185694984] |
| 00012493 | BTC[0.007200000000000],EUR[0.4851848040000000],USD[207.2357860000000000] |
| 00012495 | USD[0.000000075151574],USDT[0.000000095904884] |
| 00012496 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0000360200000000],DENT[1.0000000000000000],ETH[0.000000057635200],ETHW[0.0328108500000000],EUR[0.000132529662624],FTT[1.2486676928650700],KIN[6.0000000000000000],STETH[0.000000024758888],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.000000149583248],USDT[0.000002156244789] |
| 00012497 | BAO[1.000000000000000],BTC[0.0004585000000000],USD[0.002341805931150],USDT[58.6119034997520000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012498 | AVAX[88.558886263466212],BTC[22.951158083931725],ENS[704.00704000000000000],ETH[39.393733033465058076],ETHW[0.00622030000000000],EUR[80296.854845405866140],FTT[3209.316376500000000],JOE[32634.32634000000000000],SRM[28.139954560000000],SRM_LOCKED[487.020045440000000],USD[176452.859270768901224800000000000],USDT[17897.0471605071561136],USTC[0.000000004642972] |
| 00012499 | EUR[0.0000000572731199],USD[0.000000009739226],USDT[4500.000000010000000] |
| 00012501 | MATIC[69.9860000000000000],SOL[1.1297740000000000],USD[0.9613900315375800] |
| 00012502 | STG[359.0000000000000000],USD[2.2943445750000000] |
| 00012503 | DOGE[0.5204000000000000],LUNA2[0.1290234919000000],LUNA2_LOCKED[0.3010327878000000],LUNC[11524.6038437900000000],NEAR[0.0969600000000000],TRX[0.0007770000000000],USDT[2.7180773778500000],USTC[10.9995075500000000] |
| 00012504 | BTC[0.0000005340705470],UBXT[1.0000000000000000] |
| 00012505 | USD[0.0000000359792291],USDT[0.000000007831910] |
| 00012506 | BTC[0.0012562500000000],USD[950.9554953620631000] |
| 00012508 | USD[0.3320079136625000],USDT[0.000000000994906] |
| 00012510 | USD[-2.1614690537787673],USDT[16.0398666900000000] |
| 00012511 | TRX[0.0016120000000000],USD[0.0000006426907950],USDT[0.0000000129148032] |
| 00012512 | EUR[0.0000000559805020],TRX[0.0007770000000000],USD[0.0005302039153689],USDT[1366.4444511102206831] |
| 00012514 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000006000000],EUR[0.0000000250815326],FTT[17.1713456500000000],RSR[1.0000000000000000],TONCOIN[0.0000000021782506],USDT[0.0000000071428702] |
| 00012517 | USD[39.0100000000000000] |
| 00012523 | ETH[0.0000681000000000],ETHW[0.0008681000000000],LUNA2[0.0043358462990000],LUNA2_LOCKED[0.0101169747000000],USD[0.4773065875000000],USTC[0.6137600000000000] |
| 00012525 | AKRO[465.3517185600000000],AVAX[1.0604620100000000],BAO[16729.6036631200000000],CONV[7551.1195091600000000],DODO[34.5857519000000000],EUR[0.0000000198745555],GALA[146.0726169700000000],KIN[133423.2815210100000000],SOL[1.3450981800000000],SUSHI[3.5059906500000000],XRP[27.1000000000000000] |
| 00012527 | BAO[1.0000000000000000],BNB[2.1958366700000000],BTC[0.1272878700000000],CHZ[1.0000000000000000],CRO[4910.8691356300000000],DENT[1.0000000000000000],ETH[0.7113805000000000],ETHW[0.7111300300000000],EUR[8395.1225863985187487],FIDA[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0915351000000000],LTRX[171.6137453400000000],UBXT[2.0000000000000000],USD[0.0646882900000000],USDT[3846.0713802382579487] |
| 00012529 | ETH[0.1966116600000000],EUR[0.0000045118285166],TRX[1.0000000000000000],USDT[0.2758593000000000] |
| 00012531 | BTC[0.0012811700000000],GMT[6.3592167900000000],LUNA2[0.1521986203000000],LUNA2_LOCKED[0.3551301140000000],LUNC[33141.5700000000000000],TONCOIN[6.3248448000000000],USD[0.0000000427187255] |
| 00012535 | USD[3.2860301400000000],XPLA[99.9840000000000000] |
| 00012536 | ATOM[18.0000000000000000],BNB[0.3600000000000000],BTC[0.0002129000000000],ETH[0.3022032500000000],ETHW[0.3022032500000000],EUR[0.3766707200000000],MATIC[109.8776000000000000],USD[-103.1881880812400000000000000] |
| 00012537 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0000015600000000],DENT[1.0000000000000000],ETHW[0.1598074800000000],EUR[0.0008013607244174],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.5402425000000000],USD[0.0020079667136838],USDT[0.0087854530369440] |
| 00012538 | LUNA2[0.2484977749000000],LUNA2_LOCKED[0.5798281413000000],USD[127.2784310725350732],USD[0.0017949245712127] |
| 00012544 | USD[30.0000000000000000] |
| 00012545 | USD[0.0009960999600000] |
| 00012546 | EUR[0.0000000590912751],USD[0.0000000063051435] |
| 00012548 | ETHW[0.0000033000000000],EUR[475.4844278939276513],USD[1.8667354000000000] |
| 00012549 | EUR[2750.0000000000000000],FTT[10.0000000000000000],USD[-418.4256265496205534] |
| 00012550 | TRX[0.0015570000000000] |
| 00012551 | BUSD[14.9207644000000000],ETH[0.0000458100000000],ETHW[0.0000458108057506],LUNA2[0.3179987164000000],LUNA2_LOCKED[0.7419970049000000],USD[0.0176000071124600] |
| 00012552 | AKRO[1.0000000000000000],BTC[0.0005472000000000],CTX[0.0000000091200000] |
| 00012555 | ATOM[20.0261303000000000],BAO[2.0000000000000000],CRV[114.5614852000000000],EUR[5937.9224373600000000],KIN[3.0000000000000000],SOL[10.9091904900000000],USD[0.0000000969548663],USDT[126.6770752792221770] |
| 00012559 | EUR[0.0000000063507176],USDT[0.6373370100000000] |
| 00012562 | EUR[0.0000928054974130],USD[0.0000864558912156] |
| 00012569 | BAO[1.0000000000000000],ETH[0.0000003400000000],EUR[0.0000000182619298],FTT[2.1034356000000000],INTER[0.0000069000000000] |
| 00012570 | AKRO[1.0000000000000000],DOGE[1.0000000000000000],FTM[0.0000464500000000],TRX[1.0000000000000000],USD[0.0000000081537425],USDT[47.9526594405044240] |
| 00012572 | USD[1.1031021950000000] |
| 00012574 | SOL[0.0100000000000000],USD[23.5125954350000000] |
| 00012575 | BAO[18.0000000000000000],BNB[0.0003720600000000],DENT[2.0000000000000000],DOT[0.0001265000000000],ETH[0.0500014400000000],ETHW[0.2074094300000000],EUR[214.7694761366901972],KIN[13.0000000000000000],LUNA2[0.0002620550008000],LUNA2_LOCKED[0.0000611461687300],LUNC[5.7063029900000000],RAY[0.00013...] |
| 00012576 | USD[1.3319118120000000] |
| 00012581 | BULL[0.3375358560000000],USD[184.3583077400000000],USDT[0.0000000601233000] |
| 00012582 | DENT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000203000000000],EUR[1508.9604177183223368],GRT[1.0000000000000000],MATH[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[5.0034829425055611],USDT[0.0078988559330913] |
| 00012583 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0673267400000000],EUR[9.1372282764083467],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 00012594 | USD[0.0001142359055704] |
| 00012595 | USD[0.0000000012500000] |
| 00012596 | BUSD[168.4583000000000000],USD[0.0000736450000000] |
| 00012597 | LUNA2[0.0000001441108825],LUNA2_LOCKED[0.0000003326539325],LUNC[0.0031380000000000],TRX[0.0023320000000000],USD[0.0000001563290340],USDT[0.0000000071811738] |
| 00012599 | BTC[0.0000000005328396],ETH[0.0000000066808754],ETHW[7.1965832437312300],EUR[0.0000000313858305],LUNA2[0.4686960882000000],LUNA2_LOCKED[1.0936242060000000],LUNC[102059.5600000000000000],USD[0.0000000040000000],USDT[3.0052755939549583],USDT[10.3527560477811848] |
| 00012600 | USD[424.8975701343000000] |
| 00012604 | EUR[0.0000685086875751],LUNA2[0.0000032956636],LUNA2_LOCKED[0.0000007689888817],LUNC[0.0071610000000000],TRX[0.0007780000000000],USD[0.0000001155422421],USTC[0.0000000114888422] |
| 00012605 | AKRO[1.0000000000000000],BTC[0.0000517800000000],DOGE[0.9914000000000000],ETH[0.0005112000000000],ETHW[0.0005112000000000],EUR[0.6514860600000000],USD[1.5284040946500000],USDT[0.0028479967511040] |
| 00012607 | USD[6.1671205484000000] |
| 00012608 | EUR[6098269935438103],KIN[1.0000000000000000],LUNA2[0.0000065717396740],LUNA2_LOCKED[0.0001533405924000],LUNC[1.4310101500000000],USDT[0.0000000075809976] |
| 00012611 | BTC[0.0002388000000000],EUR[0.0016527837355000] |
| 00012612 | BTC[0.0000328793096394],EUR[5575.1200000028549641],FTT[3.1852534975949708],LUNA2[1.6635823080000000],LUNA2_LOCKED[3.8816920530000000],LUNC[362248.5501450400000000],USD[0.0078141031160000],USDT[0.0064187128000000] |
| 00012615 | AKRO[1.0000000000000000],ALGO[0.0002065200000000],ATOM[0.4593179700000000],AVAX[0.0000623000000000],BAO[20.0000000000000000],DENT[3.0000000000000000],ETH[0.0001171700000000],ETHW[0.0295657100000000],HNT[0.0001583000000000],KIN[13.0000000000000000] LUNA2[0.0000801469913201],LUNA2_LOCKED[0.0001870096464001],LUNC[1.7452176100000000],NEAR[0.0003591000000000],RUNE[8.1441840400000000],SAND[0.0008768000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[4.8309091849543460] |
| 00012617 | BAO[1.0000000000000000],KIN[1.0000000000000000],NFT [2915131740981528831[1],NFT [435549041421570454][1],NFT [515236478924203692][1],NFT [558512474256999624][1],TONCOIN[15.5492525700000000],USD[0.0015672242172554] |
| 00012620 | USD[0.0101204165700000] |
| 00012621 | AKRO[3.0000000000000000],BAO[5.0000000000000000],EUR[0.0000212949464],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000159152864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012623 | BTC[0.0006000000000000],USD[2.1429923853439770] |
| 00012624 | SAND[0.3852133900000000],SOL[0.0663979700000000],USD[609.3959405250663465000000000] |
| 00012625 | BTC[0.0000225394735400] |
| 00012626 | ETH[0.3708668800000000],ETHW[0.2006678500000000] |
| 00012629 | TRX[0.0007770000000000],USD[-0.0289810929877832],USDT[18.7849578750000000] |
| 00012630 | USD[0.0000000127139947],USDT[0.0000000021001440] |
| 00012632 | ETH[0.0000000073534568],USD[30.0000002172312678] |
| 00012633 | ATOM[0.6998600000000000],LUNA2[0.1862550682000000],LUNA2_LOCKED[0.4345951591000000],LUNC[0.6000000000000000],SOL[0.2599480000000000],USD[0.0000000448335751],USDT[2.8976250500000000] |
| 00012639 | AKRO[1.0000000000000000],BTC[0.0283956800000000000000],EUR[0.0002470040685923] |
| 00012640 | AKRO[1.0000000000000000],AVAX[1.0180739000000000],BTC[0.0056785400000000],DENT[1.0000000000000000],ETH[0.0670750900000000],ETHW[0.0670750900000000],KIN[2.0000000000000000],LUNA2[0.7082716108000000],LUNA2_LOCKED[1.6526337590000000],LUNC[2.2816182700000000],USD[0.0104140245555583] |
| 00012642 | BAO[1.0000000000000000],SOL[42.7415278800000000],USD[1.3191849148711854],USDT[0.4251779668334057] |
| 00012645 | BTC[0.0000432346475000],LTC[0.0067079500000000],USD[0.0000004952046384] |
| 00012647 | BTC[0.0000001561200],EUR[0.500000000000000],FTT[0.0590090300000000] |
| 00012649 | BTC[0.1013583500000000],CHF[0.0000103027235901],DOGE[418.0000000000000000],ETH[0.6226829000000000],FTT[19.6000000000000000],USD[0.0000035288277794] |
| 00012651 | USD[0.0051274836000000] |
| 00012653 | USD[0.0000000062136667] |
| 00012657 | BTC[0.0002668115300000],ETH[0.0037915000000000],ETHW[0.4556237200000000],FTT[101.5220485500000000],KNC[0.0220000000000000],LUNA2_LOCKED[16.4885054000000000],TRX[0.0019760000000000],USD[-156.3465101821000036],USDT[0.5899655170192792] |
| 00012658 | EUR[0.0000001589757714],USD[30.0000000000000000] |
| 00012664 | AKRO[2.0000000000000000],ETH[0.0042742631438376],ETHW[1.0862627331438376],EUR[688.9489975438175244],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000198909944],TRX[3.0007770000000000],USD[10.0000000329795508] |
| 00012665 | ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000313321373],DENT[3.0000000000000000],GRT[2.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0020694053070000],LUNA2_LOCKED[0.0048286123840000],LUNC[159.9956815400000000],MATIC[0.0018280000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0462484851195884],USDT[0.0000000100867477],USTC[0.1889254000000000] |
| 00012671 | EUR[500.0000000000000000] |
| 00012674 | USD[0.0000000017420000],USDT[0.0000000667140023] |
| 00012676 | BAO[1.0000000000000000],BTC[0.0066100500000000],ETH[0.0889809000000000],ETHW[0.0729809000000000],KIN[1.0000000000000000],SOL[0.0400000000000000],USD[55.0309520379462582] |
| 00012677 | BTC[0.0000000064976639],LUNA2[0.4834081848000000],LUNA2_LOCKED[1.1279524310000000],USD[592.9600679004851544000000000] |
| 00012679 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[2.5984330126507714],KIN[2.0000000000000000],KNC[0.0002868700000000],LUNA2[0.3008250577000000],LUNA2_LOCKED[0.7011878013000000],REN[48.8554506500000000],TRX[2.0000000000000000],USD[0.9033113742189786],WAVES[0.0000000060601844],XRP[0.0001198200000000] |
| 00012683 | USD[0.0000000069248390] |
| 00012685 | EUR[0.3931664600000000],USD[4.9319661799770162] |
| 00012687 | EUR[0.0001081948642277],USD[0.0000001165578201] |
| 00012688 | BAO[1.0000000000000000],BTC[0.0000000001500000],ETHW[0.0001180800000000],EUR[142.7844756220000000],FTT[0.2982137400000000],USD[0.0000000060000000] |
| 00012692 | LTC[1.8835948200000000],USD[2.1802345845000000] |
| 00012693 | APE[2.5147689300000000],TRX[0.0007770000000000],USD[43.9656241655574370000000000],USDT[0.0000000080913055] |
| 00012694 | BTC[0.2736924300000000],LINK[88.2676656900000000] |
| 00012696 | USD[4.7746147423750000] |
| 00012698 | EUR[0.0025771809415370],USD[0.0000000099970298],USDT[0.0000000089429330] |
| 00012700 | ATOM[14.0081925000000000],BNB[0.0000091300000000],BTC[0.0796581452469200],ETH[1.0150025402134156],ETHW[0.0000001000000000],EUR[0.0000000062435328],FTT[330.9248342379566747],LUNA2[0.1836951240000000],LUNA2_LOCKED[0.4286219560000000],SOL[20.0021919300000000],USD[0.0216192733926858],USDT[2704.1511217565136880] |
| 00012703 | ATOM[3.1000000000000000],BTC[0.0010000000000000],ETH[0.0280000000000000],USD[579.6000873208263210000000000],USDT[0.8864248527604276],XRP[86.0000000000000000] |
| 00012707 | BTC[0.0020000000000000],TRX[0.0007780000000000],USDT[726.7833193800000000] |
| 00012710 | FTT[30.5326010400000000],TRX[1.0000000000000000],USD[0.0100003427349675] |
| 00012711 | USD[0.0000000044000000] |
| 00012712 | EUR[0.0000031151843174],KIN[1.0000000000000000],MATH[1.0000000000000000] |
| 00012718 | USD[0.0000000055373198] |
| 00012720 | ETHW[0.3649259000000000],EUR[8.4760700000000000],USD[2.5550114536650000] |
| 00012724 | EUR[0.0000001297208322],SRM[0.9940600000000000],USD[799.8870609532500000000000000],USDT[0.9030328355000000] |
| 00012727 | LUNA2[8.8382950260000000],LUNA2_LOCKED[20.6226883900000000],USD[0.0000000040169200],USDC[648.3330129300000000] |
| 00012728 | USD[0.2201837650000000] |
| 00012730 | BTC[0.0221800000000000],ETH[0.1330950900000000],ETHW[0.1330950900000000],EUR[0.0000000021580000],SOL[8.1200000000000000],USD[-76.1844557062889439000000000] |
| 00012731 | DOT[0.0000000012014560],EUR[0.0000001882104641],FTT[0.0000034206009467] |
| 00012733 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[11.6295299203269378] |
| 00012734 | ETH[0.0004000000000000],ETHW[0.0004000000000000],FTT[3.0095797500000000],LUNA2[0.0000850671591300],LUNA2_LOCKED[0.0001984900380000],LUNC[18.5235530000000000],NFT (2996062545406780811),NFT (3353299251335247741),NFT (5674011093321312021),USD[57084571127947842] |
| 00012738 | BNB[0.0000003292525232] |
| 00012740 | RSR[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000039876138572] |
| 00012741 | TRX[0.0010690000000000],USD[0.0066232300087877],USDT[0.0000000029468591] |
| 00012742 | FTM[0.9594000000000000],LUNA2[0.0011344469510000],LUNA2_LOCKED[0.0026470428850000],LUNC[247.0282120000000000],MATIC[3.1386377900000000],TRX[0.0007770000000000],USD[0.0144411275000000],USDT[0.0078670000000000] |
| 00012749 | EUR[204.2031134390028326],USD[0.0000000105514822],USDT[47.3153233445407596] |
| 00012751 | ATLAS[2460.0000000000000000],BTC[20.0045000000000000],BTT[5000000.0000000000000000],EUR[100.0000000000000000],GRT[14.0000000000000000],KNC[6.9000000000000000],POLIS[28.9000000000000000],SHIB[400000.0000000000000000],SOL[0.8800000000000000],SOS[5900000.0000000000000000],TRU[43.0000000000000000],TRX[313.0000000000000000],USD[3.6474725720000000] |
| 00012752 | EUR[0.0000001260806885],FTT[29.5156128100000000],USD[0.3317859480000000] |
| 00012754 | BTC[0.0036534700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00012755 | BTC[0.0048000000000000],CRO[12.5507991800000000],DENT[1.0000000000000000],DOGE[32.6077914200000000],ETHW[0.0260656000000000],EUR[0.0000000040581385],FTT[0.1060969600000000],KIN[3.0000000000000000],LTC[0.6205429700000000],UBXT[1.0000000000000000],USD[0.0001342798482098],USDT[58.3838652562453575] |
| 00012756 | ADABULL[0.3720000000000000],ALGOBULL[8000000.0000000000000000],DENT[1.0000000000000000],BTC[0.0013032200000000],DOGEBULL[3.1000000000000000],ETHBULL[0.0339000000000000],GRTBULL[1550.0000000000000000],LINKBULL[159.9680000000000000],MATICBULL[138.0000000000000000],RUNE[0.6457869061535650],SUSHIBULL[8100000.0000000000000000],SXPBULL[51000.0000000000000000],THETABULL[7.5000000000000000],USD[0.0000778857362518],USDT[0.0000000049115115],VETBULL[429.9140000000000000],XRPBULL[12700.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00012757 | AKRO[1.000000000000000000],BAO[1.000000240000000000],BTC[0.000002400000000000],EUR[0.001595275469000095],FTT[0.0000047330889909],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[10.0716113637523856] |
| 00012758 | USD[1066.074636140000000000] |
| 00012760 | USD[4.484777093358529523],USDT[0.000000023825130],XRP[0.000000100000000] |
| 00012761 | EUR[0.000000016375096],KIN[1.000000000000000000] |
| 00012763 | USDT[0.000000179350000] |
| 00012764 | EUR[0.000000148905689],IND[0.980000000000000000],USD[0.000000128306474],USDT[0.000000029383090] |
| 00012765 | BTC[0.013097508777809],EUR[0.000084785688932],USD[1.6893796807551466] |
| 00012766 | EUR[0.000000035704626],LUNA2[3.447842622000000000],LUNA2_LOCKED[0.044966118000000000],USDT[0.0000006718063770] |
| 00012768 | BAO[12.000000000000000000],BNB[0.217513130000000000],BTC[0.012084540000000000],DENT[2.000000000000000000],ETH[0.069730450000000000],ETHW[0.068871820000000000],EUR[0.00065025674440093],FTM[4.754327210000000000],JOE[31.572863140000000000],KIN[9.000000000000000000],LUNA2[0.000236209506700],LUNA2_LOCKED[0.000055115551570011],LUNC[5.143517400000000000],SOL[4.600858700000000000],STG[101.537051790000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],XRP[135.492863790000000000] APE[150.100000000000000000],FTT[198.878940000000000000],LUNA2[31.468324990000000000],LUNA2_LOCKED[3.426091650000000000],LUNC[6852294.020000000000000000],USD[95.083113607652076000000000000] |
| 00012771 | AKRO[1.000000000000000000],EUR[0.000595953584594246],GAR[0.000696910000000000],NFT[325815068635404354][1],NFT[505912692748656370][1],NFT[533703108151304280][1],USD[0.000010383849888],USDT[5.5169847309364407] |
| 00012772 | BTC[4.7174688711223825],ETH[103.2553302546352939],ETHW[0.000000046352939],EUR[0.457560547127994],LTC[2210.823984620000000000],TRX[0.009709000000000000],USD[4.439779508000000],USDT[214917.225266618337036] |
| 00012774 | BTC[0.000000100000000],ETH[0.068165291716695],USD[0.000000004305224] |
| 00012775 | BAO[4.000000000000000000],BTC[0.010486100000000000],DENT[2.000000000000000000],ETHW[0.040404340000000000],EUR[0.0001237265821535],KIN[2.000000000000000000],NEXO[36.682423090000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.036271664928200],USDT[0.001630459623489] |
| 00012776 | EUR[0.000000088173680],USD[0.000000897377748],USDT[0.000000025825121] |
| 00012778 | STG[50.000000000000000],USD[0.495437500000000000] |
| 00012780 | BTC[0.000000093129844],USDT[1.9521570897979400] |
| 00012781 | USD[0.000914563000000000] |
| 00012783 | AKRO[4.000000000000000000],ATOM[16.262352120000000000],AUDIO[1.000000000000000000],BAO[11.000000000000000000],BTC[0.208549310000000000],CRO[954.551473180000000000],DENT[2.000000000000000000],DOT[19.906054890000000000],ETH[0.018512620000000000],ETHW[0.018308630000000000],EUR[6520.0283404691737660],FTM[395.949235570000000000],FTT[8.621573250000000000],GAL.A[4043.975342600000000000],HOL[1.036232040000000000],KIN[7.000000000000000000],LINK[50.721665600000000000],LUNA2[5.815507550000000000],LUNA2_LOCKED[13.119278690000000000],LUNC[1266884.9900474007340829],MATIC[610.687674220000000000],RSR[1.000000000000000000],SHIB[15644658.044609710000000000],SOL[35.868361220000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],UNI[72.503739900000000000],USD[0.79849671068500000] |
| 00012785 | AAVE[1.000000000000000000],AVAX[4.499100000000000000],BNB[1.110000000000000000],BTC[0.352400000000000000],DOT[13.900000000000000000],ETH[0.651000000000000000],ETHW[0.651000000000000000],FTT[228.000000000000000000],LINK[15.200000000000000000],POLIS[91.000000000000000000],SOL[2.560000000000000000],USD[4631.0751594808192885] |
| 00012787 | EUR[0.000000086299081] |
| 00012788 | DOGE[337.621794200000000] |
| 00012790 | BTC[0.000000099932416],EUR[0.000000036265412],GBP[0.000000040215548],USD[0.000000182107683],USDT[0.000000040682704] |
| 00012792 | BAO[1.000000000000000],BTC[0.004508800000000],USD[0.0003849708513664] |
| 00012793 | BAO[2.000000000000000],BTC[0.030157070000000],ETH[2.021192560000000],ETHW[1.862538170000000],EUR[0.000047834304370],UBXT[1.000000000000000],USD[530.394235906030214],USDT[98.179316410000000] |
| 00012794 | BTC[0.013772030000000],EUR[0.000114672059392],USDT[0.0034946320723533] |
| 00012796 | EUR[0.000000122406906] |
| 00012799 | USD[1.205123690000000] |
| 00012801 | AXS[0.000000029045600],BNB[0.000000034292100],BTC[0.000000070156100],EUR[0.000000062474070],FTT[25.0190944487669749],LUNA2[99.116510600000000],LUNC[0.000000004418800],USD[2157.3052906348592081],USDT[0.000000075127660],USTC[0.000000063886400] |
| 00012803 | USD[25.010000008829430],USDT[24.917699330000000] |
| 00012804 | ALGO[24.629392920000000],AVAX[1.224818560000000],BAO[1.000000000000000],BTC[0.0523355890019598],ETH[0.624400140000000],EUR[50.6072252076988063],KIN[1.000000000000000],SAND[9.937652280000000],TRX[1.000000000000000] |
| 00012805 | BTC[0.000000040000000],PAXG[0.000000020000000],USD[30.115176840000000] |
| 00012806 | USDT[0.000000010000000] |
| 00012807 | TRX[1.000000000000000],USD[0.0000259665690570],USDT[0.000061769976010] |
| 00012808 | FTT[1.383375300000000],USD[193.774665644775906],USDT[0.000000079437605] |
| 00012810 | BTC[0.026879180000000],EUR[0.000000073089792],LUNA2[0.350898123600000],LUNA2_LOCKED[0.818762288300000],LUNC[76408.805182000000000],USD[0.000000052894963],USDT[1.449908314000000] |
| 00012811 | TRX[0.000777000000000],USD[0.0047712797238200] |
| 00012812 | BTC[0.000000100000000],EUR[981.989473934500000] |
| 00012814 | AKRO[7.000000000000000],BAO[9.000000000000000],BTC[0.000000100000000],DENT[8.000000000000000],DOGE[0.003588290000000],ETH[0.169179260000000],KIN[9.000000000000000],MATIC[1.000018260000000],RSR[1.000000000000000],SOL[0.000006900000000],TRX[6.000000000000000],UBXT[2.000000000000000],USD[0.000003518564024],USDT[0.004063860809935] |
| 00012817 | BCH[0.000129840000000],DOGE[2.648847270000000],ETH[0.000518500000000],ETHW[0.000518500000000],EUR[0.000001889953901],LTC[0.000000010000000] |
| 00012819 | APE[0.0788340545510232],BTC[0.000000100000000],ETH[0.000000088816837],GMT[0.0000000031123039],LUNA2[0.000000024000000],LUNA2_LOCKED[4.947624086000000],MATIC[0.000000097643060],NFT[487158458463741790][1],TRX[0.000104500000000],USD[0.4533162491834917],USDT[0.000000032264142] |
| 00012821 | USD[247.190529884000000] |
| 00012825 | ETH[0.000329480000000],ETHW[0.000329480000000],TRX[30.000000000000000],USD[3.293493243200000],USDT[7022.053202384000000] |
| 00012826 | AVAX[0.087745740000000],BTC[0.000091052010000],CHZ[118.922574000000000],EUR[300.000000000000000],FTT[5.000000000000000],LINK[0.033091070000000],LTC[0.009685545000000],USD[1304.596795860045500],XRP[0.748121500000000] |
| 00012829 | USD[0.006887868360576],USDT[0.000000001106301] |
| 00012832 | LTC[0.009934000000000],RUNE[0.099600000000000],SOL[0.6352818237562406],USD[-2.1627107678197695],USDT[0.000000040326864] |
| 00012833 | MATIC[0.908742460000000],TRX[0.000779000000000],USD[10.118648275000000],USDT[0.000001152823 53] |
| 00012837 | TRX[0.000090000000000],USD[151.531504332500000],USDT[0.000000024700260] |
| 00012838 | BTC[0.202392300000000],ETH[0.014217900000000],ETHW[1.013791940000000] |
| 00012840 | AKRO[1.000000000000000],BAT[1.000000000000000],BUSD[5406.266076500000000],CHZ[1.000000000000000],CRV[0.055190190000000],DOGE[1.000000000000000],EUR[0.0019058721379070],TRX[1.000000000000000],USD[0.000000062650412] |
| 00012841 | USD[0.557177635000000],USDT[0.000000013027053] |
| 00012842 | TRX[0.000778000000000],USD[0.000001066145000],USDT[0.003722343] |
| 00012844 | BTC[0.000000005836865],EUR[0.0001159211548799],FTT[0.1824750999752254],LUNA2[0.002344130598000],LUNA2_LOCKED[0.0005469638062000],USD[0.000001019823817] |
| 00012845 | TRX[0.000777000000000],USD[0.024483033650200],USDT[0.000000045027037] |
| 00012847 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[13.000000000000000],BNB[0.000058600000000],BTC[0.232209500000000],DENT[1.000000000000000],ETH[0.146481120000000],ETHW[0.785389850000000],EUR[37.5082658120420161],KIN[17.000000000000000],MANA[25.909744210000000],SAND[20.7149388300000000],SOL[2.012115040000000],TRX[1.000000000000000],UBXT[7.000000000000000] |
| 00012848 | GALA[2459.508000000000000],USD[0.926500000000000] |
| 00012852 | USD[1.1593858518538476],USDT[0.000000082811539] |
| 00012853 | EUR[0.000000108701392],TRX[0.000000010000000],USD[-29.1788822025489925],USDT[224.9331464557409369] |
| 00012854 | BTC[0.006900000000000],USD[0.000000058721296],USDT[9.934816730000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012855 | FTT[0.000000028675137],USD[0.000000008753569],USDT[0.000000070000000] |
| 00012858 | AKRO[1.000000000000000],APE[0.000010210000000],AXS[0.000000003203146 0],BAO[22.000000000000000],BTC[0.000000053659494],DENT[4.000000000000000],EUR[0.000001310293970],KIN[28.000000000000000],LUNA2[0.000434994966600],LUNA2_LOCKED[0.001101498825000],LUNC[8.979341450000000],RSR[3.000000000000000],SOL[0.008013806774362],UBXT[4.000000000000000],USD[0.001214021001129] |
| 00012859 | BTC[0.000007350000000],BUSD[3000.010000000000000],USD[6993.170868974000000] |
| 00012862 | BTC[0.008149233375000],ETH[0.074985000000000],EUR[0.430878500000000],SOL[8.089400000000000] |
| 00012865 | EUR[1199.178655120000000],USD[0.003954967265216] |
| 00012867 | TRX[0.000777000000000],USDT[0.000000050000000] |
| 00012868 | 1INCH[0.979670000000000],EUR[0.000000008661996],FIDA[0.960290000000000],TRX[0.003108000000000],USD[-0.847352292306876 5],USDT[4760.499995258333 0176] |
| 00012869 | BAO[2.000000000000000],BTC[0.036367300000000],ETH[0.092266260000000],ETHW[0.091210540000000],EUR[0.009513570406407 5],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.320858848377361 1] |
| 00012871 | BTC[0.002151470000000],FIDA[1.000000000000000],RSR[1.000000000000000],SOL[0.910118640000000],USD[0.001128099166352] |
| 00012873 | BAO[3.000000000000000],ETHW[0.879751794758617 6],EUR[0.000000311414400],LUNA2[0.284574165300000],LUNA2_LOCKED[0.662056652400000],USTC[41.343553420000000] |
| 00012875 | KIN[1.000000000000000],USD[0.000000020853088] |
| 00012876 | USD[0.000000016535930],USDC[433.290034180000000] |
| 00012877 | DENT[1.000000000000000],EUR[0.000000035901455] |
| 00012881 | FTM[0.993600000000000] |
| 00012883 | LTC[0.505280190000000],USD[0.000005181541708] |
| 00012885 | TRX[0.000777000000000],USDT[213.000000000000000] |
| 00012888 | AAVE[0.009004400000000],FTT[33.200000000000000],TRX[0.648052000000000],USD[72.803578876515 34268],USDT[0.000000061604762] |
| 00012890 | ETH[0.000000049834145],NFT[40144308031868456 1][1],NFT[41445623528407676 1][1],NFT[47133229714978732 2][1],NFT[48368387198323849 7][1],NFT[50832706582988703 4][1],USD[0.000014562558633] |
| 00012891 | USD[0.715896909851 0476] |
| 00012892 | ALGO[34.993700000000000],ATOM[4.999100000000000],AVAX[0.099460000000000],CRO[129.976600000000000],DOGE[300.000000000000000],ENJ[9.998200000000000],GMT[79.985600000000000],GST[0.000001100000000],LUNA2[0.125757973000000],LUNA2_LOCKED[0.297686193600000],LUNC[27780.769460000000000],MANA[11.907840000000000],SAND[7.998560000000000],SOL[5.998920000000000],USD[287.743720313914951 0] |
| 00012896 | ETH[1.476704600000000],ETHW[1.476704600000000],EUR[30.384971008749487 6],SOL[21.857217480000000],USD[84.115452100000000] |
| 00012897 | NFT[37957361186016778 5][1],NFT[51267953354665890 5][1],NFT[57204123107216214 4][1],USD[0.000000053384910],USDT[0.000000010638935] |
| 00012898 | BTC[0.042963590000000],ETH[0.135494730000000],ETHW[0.134477865378797],EUR[0.013932453695862 4] |
| 00012899 | DOT[0.070322120000000],EUR[0.000000072999295],MATIC[31.750000000000000],SOL[0.009690300000000],USD[50.050218443465792 8],USDT[0.000000049552140] |
| 00012901 | TONCOIN[29.374465780000000],USD[0.160182658358132 4] |
| 00012902 | LUNA2[0.000000009400000],LUNA2_LOCKED[2.268864569000000],LUNC[0.000000010000000],TRX[0.000777000000000],USD[169.418558034661497 00000000],USDT[0.000000041918920] |
| 00012906 | BUSD[100.000000000000000],TRX[0.001554000000000],USD[1372.792039307660000],USDT[0.000000048907348] |
| 00012907 | CHF[2.249692570000000],USD[12.402487905504250000000000] |
| 00012908 | TRX[0.002332000000000],USD[0.002462086503 0131] |
| 00012909 | USD[0.000000068812811] |
| 00012911 | USD[0.001034711152847] |
| 00012914 | AURY[0.000000030574744] |
| 00012915 | APE[2.727152640000000],BAO[4.000000000000000],DENT[2.000000000000000],KIN[7.000000000000000],TRX[1.000000000000000],USD[3.205341183629 4302] |
| 00012917 | DENT[1.000000000000000],ETH[0.000000090760700],KIN[1.000000000000000],TRX[0.220300000000000] |
| 00012919 | EUR[0.000000038372080],UBXT[1.000000000000000] |
| 00012924 | BAO[5.000000000000000],BTC[0.024345040137736],CRV[1.887290034965614 2],CVX[8.181363047940000],DENT[3.000000000000000],ENJ[41.414381397672 2406],EUR[2.945461416668 8154],FTM[51.240707870000000],FTT[2.016394278937 0938],KIN[14.000000000000000],LTC[0.100000000000000],POLIS[20.084026470000000],REEF[279.690241297663 9988],RUNE[4.181651250000000],SLP[521.541354441575 7000],UBXT[3.000000000000000],USDT[0.000262963802 3639] |
| 00012925 | USDT[0.000000017298580] |
| 00012926 | FTT[0.893744730000000],TRX[0.000777000000000],USDT[0.000000081708373],USDT[0.000000007274 0204] |
| 00012929 | TRX[0.002331000000000],USD[0.000000052980540],USDT[0.000000034469427] |
| 00012934 | USD[27.769752905958 3282],USDT[0.000000100594425] |
| 00012936 | EUR[100.000000000000000],FTM[1074.000000000000000],SOL[4.247665930000000],USD[0.000000005000000],USDT[0.000000040356035] |
| 00012937 | DOGE[114.989200000000000],USD[14.436232453640666 00000000000] |
| 00012941 | BTC[0.000082880000000],TRX[5.433527830000000],USD[0.000000097507403],USDT[0.000021469184 9687] |
| 00012943 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.060072950000000],ETH[0.530237020000000],EUR[6106.317233897383 5820],KIN[5.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 00012944 | ETH[1.156345510000000],EUR[0.000000114041 6604],TRX[1.002333000000000],USD[0.000000167439823],USDT[1000.000012090981 3866] |
| 00012949 | GMT[0.998800000000000],LUNA2[0.361471085900000],LUNA2_LOCKED[0.843432533900000],LUNC[78711.090000000000000],USD[0.655902033847373700000000],XRP[14.000000000000000] |
| 00012952 | USD[0.000000029006193] |
| 00012955 | USD[25.362185930000000] |
| 00012956 | APE[0.000000105535357],BTC[0.000000060282152],ETH[0.000000010000000],EUR[0.000147801678 2572],LUNA2[0.000000021101507],LUNA2_LOCKED[0.000000049236 0184],LUNC[0.004594820000000],SHIB[4219.664468949834 4562],USD[0.187361045574 2682] |
| 00012957 | EUR[0.000000010928947 0],USD[0.000000106124543],USDT[0.000000008586400] |
| 00012964 | USD[30.000000000000000] |
| 00012965 | USD[0.001177206393 5860] |
| 00012967 | TRX[0.000778000000000],USD[0.000000067729698],USDT[0.000000092441230] |
| 00012969 | EUR[7371.374179370824 0586],USD[0.003470686197 6302] |
| 00012971 | FTT[2.000000000000000],USD[0.507526894842585000000000],USDC[21.210000000000000],USDT[24.757267474413 5788] |
| 00012972 | AKRO[15.000000000000000],APE[87.316764980000000],AVAX[11.054253130000000],BAO[58.000000000000000],BAT[1.000000000000000],BTC[0.053061780000000],DENT[8.000000000000000],ETH[13.245473740000000],ETHW[0.266351930000000],EUR[11.345781778547 9556],FIDA[1.000000000000000],FTM[1418.209312840000000],GMT[0.000000000000000],HOLY[1.003702700000000],IMX[938.796863630000000],KIN[53.000000000000000],LUNA2[0.008830901000000],LUNA2_LOCKED[4.530961333000000],LUNC[436788.761415680000000],MATIC[171.920083310000000],NEAR[25.201204260000000],RSR[5.000000000000000],SECO[1.038777360000000000000000],SXPI[0.000000000000000],TRXI[21.212833670000000000000000],UBXTI[12.000000000000000],USD[252.546745010285451 8],USTC[0.536514740000000000000000] |
| 00012975 | BNB[0.000000003937212 4],USD[0.000000483138393 6] |
| 00012976 | EUR[0.004887515533 0689] |
| 00012977 | EUR[186.094584282404 1024],KIN[1.000000000000000],PAXG[5.223616270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012979 | USDT[0.088982390000000] |
| 00012980 | BAO[50604.324053370000000],BUSD[171.481879570000000],USD[0.000000042635923],USDC[33.368506660000000],USDT[0.000000023539616] |
| 00012982 | EUR[500.000000000000000] |
| 00012988 | EUR[0.000093763585206] |
| 00012989 | BAO[1.000000000000000],DENT[1.000000000000000],ETHW[1.582251300000000],EUR[0.000006547680375],FIDA[1.000000000000000],GRT[1.000000000000000],UBXT[1.000000000000000],USD[0.784065337414146] |
| 00012993 | KIN[4.000000000000000],LUNA2[0.001893139142000],LUNA2_LOCKED[0.004417324664000],LUNC[412.235033860000000],SHIB[5.252356160000000],USD[0.000000075696671] |
| 00012996 | TRX[0.000777000000000],USD[0.880075960225000],USDT[0.881941723037422] |
| 00012998 | LOOKS[18.000000000000000],TRX[0.000777000000000],USD[11.530337885387989],USDT[19.682158952500000] |
| 00012999 | BAO[7.000000000000000],DOT[1.536287320000000],EUR[0.000000393293896],FTT[15.062556390000000],KIN[1.000000000000000],LOOKS[314.617013360000000],MANA[90.018154600000000],RAY[112.661313450000000],REN[1164.251489220000000],SAND[9.452685040000000],SOL[6.007088760000000],SXP[21.574119760000000],USDT[205.292663360285461] |
| 00013006 | ATOM[0.000000036000000],BCH[0.000000066100000],BTC[0.000000069000000],DOGE[0.000000012000000],DOT[0.000000090000000],ETH[0.000000294881607],ETHW[0.000000247081607],GODS[0.000000027699544],LTC[0.000000181200000],MATIC[0.000000057000000],SOL[0.000000024000000],USD[0.000000144607495],USDT[0.000000060065217] |
| 00013007 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[30.000000234734482] |
| 00013010 | ETH[0.000078720000000],SWEAT[50.134590040000000],USD[5.690704319649904],USDT[0.989787016092354] |
| 00013012 | EUR[0.000000077804128],USDT[7.140879620000000] |
| 00013013 | USD[495.000000000000000] |
| 00013017 | ATLAS[509.903100000000000],BTC[0.000000000000000],EUR[0.987438883000000],FTT[0.099316000000000],HUM[19.996200000000000],LUNA2[0.000000169132693],LUNA2_LOCKED[0.000000394642950],LUNC[0.003682900000000],RAY[11.181436560000000],TRX[0.896070000000000],USD[0.000000072289310],USDT[0.101605218527863] |
| 00013018 | EUR[4672.882357145468423],USD[0.000058879989084],USDC[324.410095160000000] |
| 00013021 | BTC[0.045291846000000],ETH[0.306944740000000],ETHW[0.306944740000000],EUR[0.007500000000000],LUNA2[0.155189256000000],LUNA2_LOCKED[0.362108264100000],LUNC[1.509728200000000],USD[144.604297240000000] |
| 00013023 | USDT[0.000000090890000] |
| 00013024 | BTC[0.012287625000000],EUR[0.000000871331640],FTT[2.063674405653000],USDT[2.192902860859085] |
| 00013026 | ALPHA[20132.074200000000000],ANC[0.877400000000000],BCH[0.000449000000000],BTC[0.007791332107784],ETH[0.279082400000000],GAL[0.032320000000000],GMT[0.015000000000000],GOG[121.996400000000000],GST[0.060500000000000],LUNA2[0.726972765800000],LUNA2_LOCKED[1.696269787000000],LUNC[1582.99.850360000000000],USD[1309.120306862673689],WAXL[63.366300000000000],XRP[1488.136600000000000] |
| 00013029 | BNB[0.000000010000000],USD[0.000000095537699],USDT[0.000000064012298] |
| 00013030 | USD[0.011936710000000] |
| 00013034 | BTC[0.000005681050000],USD[0.000000098707022],XRP[10000.750000000000000] |
| 00013037 | EUR[0.000331781047079] |
| 00013038 | CHZ[0.000000065451854],EUR[0.001354239890443],USD[0.000353253360617],XRP[0.000000152829377] |
| 00013039 | EUR[0.000000207491105] |
| 00013040 | USD[30.000000000000000] |
| 00013043 | AKRO[1.000000000000000],BTC[0.001165800000000],EUR[0.002400970566420],KIN[1.000000000000000] |
| 00013044 | LUNA2[0.000147920498600],LUNA2_LOCKED[0.000345147830100],LUNC[32.210000000000000],USD[0.004592206625000] |
| 00013045 | USD[0.407778675713554] |
| 00013047 | USD[155.081244968786574000000000] |
| 00013051 | BTC[0.004554244774800],USD[0.000000182286867] |
| 00013052 | BTC[0.098952670000000],ETH[0.043562090000000],ETHW[0.043562090000000],EUR[0.000094409328646],RAY[44.858161865025994],TRX[2577.313237830000000],USDT[0.832298800000000] |
| 00013055 | BTC[0.000750000000000],SOL[12.105465860000000],USD[0.000000051000000],USDT[6.695465225000000] |
| 00013056 | ATOM[0.036654000000000],BTC[0.000079170450000],BUSD[400.000000000000000],CHZ[9.911555000000000],CRV[0.729820000000000],ETH[0.000588180000000],ETHW[0.000588180000000],FTM[0.375660000000000],FTT[0.049420100000000],GAL[0.069296000000000],LUNA2[0.010536533120000],LUNA2_LOCKED[0.024585243940000000],LUNC[2294.352270100000000],SOL[0.007917705000000],STG[0.304790000000000],USD[268.344793926972542000000000],USDT[0.000000025124123] |
| 00013058 | USD[2.773469520000000000000000] |
| 00013060 | BTC[0.000007070000000],USD[4.420821482116856] |
| 00013062 | EUR[3.413673412000000] |
| 00013066 | BTC[0.001300000000000],ETH[0.022998670000000],ETHW[0.022998670000000],USD[25.696905497613448] |
| 00013070 | USD[25.000000000000000] |
| 00013072 | AKRO[1.000000000000000],APT[69.387425450000000],BAO[8.000000000000000],BAT[1.000000000000000],BTC[0.000000038524000],DENT[1.000000000000000],EUR[1637.914118638005694],EURT[0.900060000000000],GRT[1.000000000000000],KIN[2.000000000000000],LUNA2[0.000170699683200],LUNA2_LOCKED[0.000399829000000000],LUNC[3.717021540000000],RSR[1.000000000000000],SOL[0.002290220000000],TRX[3.000000000000000],USDT[0.000450077634286S],XRP[0.828508110000000] |
| 00013073 | USD[0.771038400000000] |
| 00013078 | BTC[0.031343637396301],DAI[0.000000026321502],ETH[0.425776600000000],FXS[76.800000000000000],GMX[5.867975000000000],LDO[196.000000000000000],LOOKS[2844.085890980000000],SHIB[13527194.895773600000000],SOL[12.648018540000000],USD[0.408928485177258],USDT[0.000000000948844],USTC[0.000000088316940] |
| 00013079 | BAO[1.000000000000000],ETH[0.032044360000000],ETHW[0.031647350000000],USD[0.000009811806104] |
| 00013081 | BNB[0.455316300000000],BTC[0.027545360000000],BUSD[2.232465640000000],EUR[90.064265221342755],STETH[0.051374645434989],USD[0.000000029660256] |
| 00013082 | EUR[0.000000062170138],USD[0.000000080224455],USDT[0.000000034993962] |
| 00013083 | EUR[10.000000000000000] |
| 00013085 | DOT[0.000911230000000],EUR[0.007234431230256],USD[129.714700503923954],USDT[0.0085741677744964] |
| 00013087 | ATOM[0.095960000000000],BTC[0.000939400000000],DOT[0.093442000000000],ETH[0.001120000000000],ETHW[0.001120000000000],SOL[1.008878000000000],TRX[0.605760000000000],USD[6335.172480161000000],XRP[0.783600000000000] |
| 00013088 | AVAX[0.649683277395844],UBXT[1.000000000000000] |
| 00013089 | TRX[0.000777000000000],USD[0.000000042726840],USDT[0.000000005461769] |
| 00013092 | BTC[0.000000010000000],BTC[0.001743570000000],DENT[1.000000000000000],ETH[0.028691730000000],ETHW[0.028691730000000],EUR[1.003145508579543],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000001628082] |
| 00013094 | USD[50.010000000000000] |
| 00013096 | USD[29.604786919489408],USDT[0.000000051363887] |
| 00013098 | ETH[0.000000096000000],EUR[2.230604049918700],FTT[5.197444000000000],USD[5.057080281525310] |
| 00013099 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.114698230000000],ETHW[0.113634860000000],EUR[0.001945505033700],FT[45.567766770000000],KIN[1.000000000000000],USD[0.000020062609371] |
| 00013100 | ETH[0.000000025869712],USDT[0.000000012176337] |
| 00013102 | EUR[0.000501419964578],KIN[1.000000000000000],MATH[1.000000000000000] |
| 00013103 | EUR[3.073119871311397S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013104 | FTT[51.325830000000000] |
| 00013106 | MATIC[0.549215300000000000],ROOK[0.000520800000000],TRX[0.000039000000000],USD[0.064873980000000],USDT[0.935972492617935 0] |
| 00013107 | BCH[20.507331680000000000],BTC[7.682634760000000000],ETH[101.036985250000000000],ETHW[101.009938730000000000],LTC[84.183977400000000000] |
| 00013109 | USD[0.000000069627525],USDT[95.367440252007867 5] |
| 00013111 | USD[11.2569470485500000] |
| 00013113 | TRX[0.000777000000000000],USD[0.007041386768146 5],USDT[0.000000079355342] |
| 00013115 | EUR[14.468782075840425 8],USD[18.834165788088000 0] |
| 00013119 | DOGE[445.355990230000000000],DOT[6.743470750000000000],ETH[0.346724060000000000],ETHW[0.346724060000000000],LTC[1.047042930000000000],USDT[160.644616000000000000] |
| 00013120 | AVAX[0.000000000324610 54],BAO[3.000000000000000000],DOT[0.000000007129174 4],USD[0.000000000000000000],LUNA2[0.141415302200000 0],LUNA2_LOCKED[0.329908838400000 0],LUNC[0.455865760000000000],UBXT[2.000000000000000000],USDT[0.000000491488646 3] |
| 00013121 | AVAX[0.000016350000000000],BAO[4.000000000000000000],EUR[0.219235143223094 0],KIN[7.000000000000000000],MATH[1.000000000000000000],SHIB[5.191172420000000000],TRX[1.000779000000000000],UBXT[1.000000000000000000],USDT[0.003536078510606 0],XRP[0.003576500000000000] |
| 00013124 | LUNA2[0.014665205360000 0],LUNA2_LOCKED[0.034218812520000 0],LUNC[3193.379344010000000000],USD[9.943095248364355 2],USDT[10.666977530169526 9] |
| 00013125 | ETH[0.009083700000000000],ETHW[0.009083700000000000] |
| 00013126 | EUR[0.000000335393300 7],FTT[1.183040190000000000] |
| 00013127 | BTC[0.076084629000000000],EUR[0.882446920000000000],USD[0.057126616950000 0],USDT[1.543001745000000000] |
| 00013130 | BTC[0.000000012906218],ETH[0.000000470000000000],ETHW[0.000005020000000000],USD[0.000685673918120 0] |
| 00013131 | AKRO[5.000000000000000000],APE[1.013066380000000000],ATOM[1.240787820000000000],BAO[4.000000000000000000],BTC[0.176243340000000000],CEL[0.003181220000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000076720772158 5],FIDA[1.000000000000000000],FTT[1.236598310000000000],KIN[6.000000000000000000],MATIC [198.828184880000000000],SHIB[455244.3575166000000000],SOL[8.527438210000000000],UBXT[1.000000000000000000],USD[30.000000000000000000] |
| 00013132 | DENT[1.000000000000000000],ETH[0.160483110000000000],FTT[0.000000360000000000],KIN[1.000000000000000000],SOL[8.101204190000000000],USD[500.010262257565979] |
| 00013133 | BTC[0.047995364000000000],ETH[0.114996960000000000],ETHW[0.114996960000000000],EUR[938.495420389500000000] |
| 00013135 | AGLD[1155.135643390000000000],ALPHA[3376.769628200000000000],ASD[975.277257000000000000],ATOM[36.293961420000000000],AVAX[37.695060000000000000],BADGER[25.995060000000000000],BNB[3.338844724000000000],BTC[0.078886723370000 0],BUSD[5312.573137650000000000],CEL[0.013540000000000000],COMP[10.862897731200000 0],ETH[0.404042794000000000],ETHW[0.112712624400000 0],FTM[873.868140000000000000],FTT[30.998378160000000000],GRT[3486.191623700000000000],JOE[1907.882374400000000000],LOOKS[455.995023900000000000],MOB[0.488850000000000000],MTL[146.572146000000000000],NEXO[256.816900800000000000],PERP[528.799436560000000000],RAY[813.861 271500000000000],REN[999.149499200000000000],RUNE[29.088980000000000000],SAND[257.000000000000000000],SKL[2084.530496300000000000],SPELL[90.082000000000000000],SRM[314.992628000000000000],STMX[14108.949490000000000000],SXP[626.850919920000000000],TLM[4365.851454200000000000],USD[4.909067101626550 0],WAVES[493.89384 320000000000] |
| 00013142 | BTC[0.198651911380626 6],EUR[0.012064131989932 2],LTC[0.000000064369000],LUNA2[0.029814326200000 0],LUNA2_LOCKED[0.036233427900000 0],LUNC[0.032493180000000000],USD[0.000015211746183],USDT[0.000321640093424 0] |
| 00013145 | USD[0.145104978098845 8],USDT[0.000000090877598] |
| 00013147 | BNB[0.000000022921474],ETH[0.000000072100000],USDT[0.000087991687885] |
| 00013148 | BTC[1728.381938636581742200000000000],USDT[19.597275329897413 5] |
| 00013154 | USD[0.000000006137674 8],USDT[0.000000143227056] |
| 00013156 | BTC[0.001698778960000 0],ETH[0.009871700000000000],EUR[13.726802943675319 2],USD[-0.180747060000000000000000000] |
| 00013157 | BTC[0.013260886123440 0],ETH[0.000006660000000000],EUR[0.000000761204239],USDT[0.000016204891074 0] |
| 00013158 | BTC[0.000009262000000000],FTT[9.500000000000000000],USD[3.934044238574817 0],USDT[0.008766811193304 38] |
| 00013159 | EUR[0.003357665189483 4] |
| 00013167 | BTC[0.000107419000],EUR[0.015745151860353 4],FTT[0.000000424124491],USD[0.002100689185682 7],USDT[0.000037269599190 3] |
| 00013168 | BTC[0.025299022668750 0],FTT[1.067927469940068 2],USD[1.583575793574245] |
| 00013169 | APE[0.000000069489022],ATOM[0.000000017945780],AVAX[0.000000008664446],ETH[0.000539086110784 6],ETHW[8.525539086110784 6],LUNA2[0.000000180388612],LUNA2_LOCKED[0.000000420906761],LUNC[0.003928000000000000],NEAR[0.000000016593970],QI[0.000000033228000],SOL[0.000000020652842],USD[0.16615102 499952 84] |
| 00013170 | GALA[9.986000000000000000],TRX[0.000777000000000000],USD[0.182697220064518],USDT[242.382941127500000000],XRP[0.904230000000000000] |
| 00013171 | EUR[0.000000068481241],USD[0.000000101019300] |
| 00013174 | BTC[0.396879760000000000],ETH[7.389135720000000000],ETHW[15.360232900000000000],EUR[32825.000864767973257 5],SOL[1.264388920000000000] |
| 00013178 | EUR[0.745492970000000000] |
| 00013179 | RUNE[0.076535000000000000],USDT[0.000000025770000] |
| 00013180 | AURY[53.054534760000000000],USD[0.000000808509424] |
| 00013181 | BTC[0.000000005960000],ETH[0.000000063041200],EUR[0.000000071294766],TRX[0.000002000000000000],USD[0.000000031035020],USDT[0.000000147346432] |
| 00013182 | EUR[0.000000045740106] |
| 00013183 | EUR[0.000000045740106] |
| 00013184 | BTC[0.000001853618690],LUNA2[0.000006683786489],LUNA2_LOCKED[0.000015595501810],LUNC[1.455408580000000000] |
| 00013185 | AKRO[4.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],ETH[0.000003100000000],ETHW[0.000003100000000],KIN[2645.218791230000000000],TRX[4.000000000000000000],USD[0.300486197435944 4] |
| 00013189 | TRX[10.000777000000000000],USD[15.664730000000000000] |
| 00013191 | ETH[0.000000050000000],EUR[333.353867752384373 6],SOL[0.000000031844006],USD[0.001057926308112 2] |
| 00013193 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.109860350000000000],BTC[0.002224570000000000],GMT[8.319200800000000000],KIN[2.000000000000000000],USD[0.176856541083075 3],USDT[0.004551600000000000] |
| 00013195 | AAVE[0.010000000000000000],CEL[0.001584780000000000],FTT[0.357930877500000000],KIN[2.000000000000000000],SOL[0.005032720000000000],USDT[-711.654313777082046200000000000],USDT[999.117681082928139 0] |
| 00013198 | BTC[0.004571460000000000],USD[0.000855624211794],USDT[0.000165070813384] |
| 00013199 | TRX[0.000777000000000000],USDT[0.000000015000000] |
| 00013201 | BAO[1.000000000000000000],EUR[2045.241413899748058 0],GMT[1034.747137950000000000],USD[6.518.024118735000000000] |
| 00013202 | EUR[7574.759513100000000000],USD[0.000000135886100] |
| 00013204 | AAVE[1.219756000000000000],ETHW[0.015996800000000000],EUR[0.000000025120362],LUNA2[0.980814222400000 0],LUNA2_LOCKED[2.288566519000000 0],LUNC[3.159584000000000000],SOL[0.208017150000000000],USD[0.000000711121408],USDT[0.000000037367341] |
| 00013206 | EUR[5.619738010000000000] |
| 00013207 | BAO[5.000000000000000000],EUR[7.843697351211421440],KIN[6.000000000000000000],OXY[36.558270210000000000],RSR[1.000000000000000000],USD[2.128808669491958 2] |
| 00013208 | AVAX[0.099940000000000000],USD[0.970842662650000 0] |
| 00013209 | MATIC[0.000000002000000000],RAY[0.000000005706664],SOL[0.000000008921668 36],TRX[0.000777000000000000],USD[2.914235680833992 3],USDT[0.000019579278412],XRP[0.000000005950673 9] |
| 00013210 | EUR[0.000000183558807],USD[0.000000050754740] |
| 00013212 | BNB[0.650000000000000000],BTC[0.000000004626446 5],DOGE[0.000000045568940],ETH[0.081685570000000000],ETHW[0.081685560000000000],SOL[3.004368580780000 0],USD[3.976101417687742 0] |
| 00013213 | EUR[6.770188500000000000],TRX[0.001555000000000000],USD[0.000000116147955] |
| 00013214 | EUR[0.000002303296386],FTT[5.827738600000000000],KIN[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013217 | USD[4.6020690750000000] |
| 00013222 | EUR[49.0546715635877470],USDT[0.0015115562107364] |
| 00013229 | USD[0.4319190450000000] |
| 00013239 | TRX[0.0007770000000000],USD[0.3381278443296256] |
| 00013241 | BTC[0.0294623000000000],ETH[0.0946339400000000],EUR[0.0000000093296317],LUNA2[0.0068885671500000],LUNA2_LOCKED[0.0160733233500000],LUNC[1500.0000000000000000],USD[0.0000000037478887],USDC[70.1914515400000000],USDT[0.0001056323073290] |
| 00013242 | AKRO[8.0000000000000000],ATLAS[1246.8605263500000000],AUDIO[65.6184901500000000],BAO[46.0000000000000000],DENT[4.0000000000000000],ETHW[0.1405964400000000],EUR[0.0000001275487191],KIN[42.0000000000000000],NEAR[0.0273061200000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00013248 | BAO[1.0000000000000000],BTC[0.1089452200000000],DENT[3.0000000000000000],ETH[0.0077354000000000],ETHW[0.0077354000000000],LUNA2[0.0003821077654000],LUNA2_LOCKED[0.0008915847859000],LUNC[83.2047704043000000],RSR[1.0000000000000000],SOL[0.5000000000000000],STETH[0.0000008268441 64],USD[0.0000762244114111] |
| 00013250 | EUR[0.0000000044980000],USD[93.9362051727784730000000000],USDT[0.0000000093609851] |
| 00013252 | BTC[0.0213959340000000],EUR[504.7520000000000000] |
| 00013254 | TRX[0.0007780000000000] |
| 00013259 | USD[0.6643536111425000] |
| 00013261 | USD[0.9234337850000000] |
| 00013263 | USD[0.0000016405786534] |
| 00013265 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0199629400000000],DENT[1.0000000000000000],ETH[1.2120319800000000],ETHW[1.2120209200000000],EUR[2.1715144118131913],RSR[1.0000000000000000] |
| 00013267 | EUR[0.0000000036082792],LUNA2[0.0000000186542398],LUNA2_LOCKED[0.0004062000000000],USD[0.0000000051876925],USDT[0.0000000722403549] |
| 00013269 | BTC[0.0263548895966310],ETH[0.0149992007532703],ETHW[0.0009992007532703],GMT[0.8138334325675839],LTC[0.0099958000000000],LUNA2[1.5953857257000000],LUNA2_LOCKED[4.1254064956000000],LUNC[347398.6000000000000000],SOL[0.8400000000000000],USD[0.5013319987420866],USDT[114.5857318112156353],XRP[19.9 6381053516736400] |
| 00013270 | SOL[0.1800000000000000],USDT[0.4737179672500000] |
| 00013271 | BTC[0.0082596400000000],EUR[0.0000599622182186] |
| 00013272 | EUR[0.0000000074972719],TRX[0.0007770000000000],USD[0.0032186236746992],USDT[787.6863430308617669] |
| 00013273 | ALGO[808.0000000000000000],GALA[5759.6801660000000000],LOOKS[819.8360000000000000],LUNA2[0.0000002899627533],LUNA2_LOCKED[0.0000006765797558],LUNC[0.0063140000000000],RUNE[148.3000000000000000],STG[807.7878000000000000],USD[0.0000003611860800],USDT[0.0000000053732000] |
| 00013274 | EUR[2.6017803800000000] |
| 00013277 | BTC[0.0300929200000000],DENT[1.0000000000000000],ETH[0.1643190900000000],ETHW[0.1368497800000000],EUR[0.0002858270258660],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[10.0522359800000000] |
| 00013291 | USD[0.0000000701761 10],USDT[0.0000000454086671] |
| 00013292 | BTC[0.0357637200000000],EUR[0.4400000000000000],FTT[25.0952310000000000],KIN[1.0000000000000000],USD[0.0070523100000000],USDT[0.0000000909644460] |
| 00013295 | AKRO[3.0000000000000000],ATOM[0.0000457500000000],BAO[11.0000000000000000],BTC[0.0029560500000000],DENT[2.0000000000000000],ETH[0.3013643300000000],ETHW[0.3011690800000000],GRT[1.0000000000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[6.0000000000000000],UBXT[6.0000000000000000],U SD[0.0001987317449889] |
| 00013296 | EUR[1.0000000000000000] |
| 00013300 | DENT[3.0000000000000000],DOT[1.5822323500000000],ETH[0.0573940000000000],ETHW[0.0566821200000000],EUR[1816.2403240933201820],HXRO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000025096077],USDC[10.0011842300000000],USDT[0.0000000066657320] |
| 00013302 | USD[40.0000000000000000] |
| 00013303 | EUR[1000.0000000000000000] |
| 00013304 | TONCOIN[62.1000000000000000] |
| 00013307 | BAO[1.0000000000000000],HNT[0.0000000562912 72],SOL[0.4135422958433763] |
| 00013308 | 1INCH[0.0000000513379 92],APE[0.0000000043695 91],BAO[1.0000000000000000],BTC[0.0000000055720076],CONV[0.0000000084973723],DOGE[0.0000000915201 3],ETH[0.0000000661615560],KIN[1.0000000000000000],LUNA2[0.0660260661700000],LUNA2_LOCKED[0.1540608211000000],LUNC[0.0000000 026293455],REN[8.0000000082373280],SHIB[0.0000000049849221],TRX[0.0000000474346068],USD[0.0000000788137132],ZRX[0.0003866335307 68] |
| 00013311 | BULL[0.0000932800000000],LUNA2[0.0558653451600000],LUNA2_LOCKED[0.1303524720000000],LUNC[0.1799640000000000],USD[7.3811198700000000000000] |
| 00013315 | USD[0.0000000079098 24],USDT[0.0000002261 84903] |
| 00013316 | ETH[0.5018996000000000],ETHW[0.5018996000000000],EUR[1001.8150000000000000] |
| 00013318 | EUR[569460080000000],TRX[0.0000010000000000],USDT[0.0000000032425408] |
| 00013321 | 1INCH[0.0687455300000000],AAVE[0.0000182600000000],APT[0.0015079200000000],ATOM[0.0011422000000000],AXS[0.0032430600000000],BAO[1.0000000000000000],BTC[0.0310250100000000],DOGE[0.1817201900000000],ETH[0.3718681400000000],ETHW[0.0052417000000000],EUR[887.6634359504672237],GRT[0.5085035400000000],LINK1 .0000000000000000],MATIC[0.0877477200000000],SAND[0.0086397500000000],SHIB[2776.7248069200000000],SOL[0.0059780000000000],SWEAT[0.0958991700000000],USD[145.8994254711000000],WAVES[0.0591164400000000] |
| 00013322 | EUR[10.0000000000000000] |
| 00013324 | BTC[0.0002507200000000],DENT[1.0000000000000000],USD[0.0003859056120016] |
| 00013325 | EUR[6001.8632724400000000],LTC[1.8570000000000000],USD[0.0000000877770220] |
| 00013326 | LUNA2[3.3676453510000000],LUNA2_LOCKED[5.5245058190000000],LUNC[315559.7600000000000000],PAXG[0.0000000098827954],XAUT[0.0000000061849100] |
| 00013327 | AKRO[1.0000000000000000],APE[0.0003565151229452],AVAX[0.0000000098530999],BAO[9.0000000000000000],DENT[2.0000000000000000],DOGE[0.0568356196501984],KIN[3.0000000000000000],LUNC[0.0000000019212722],SOL[0.0005050448252750],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000890137505248] |
| 00013329 | SOL[1.2788603500000000],USD[0.2169565230000000] |
| 00013330 | LTC[0.8600000000000000],MATIC[20.5969389500000000],USD[-28.5374227151424859000000000] |
| 00013332 | BTC[0.0000008400000000] |
| 00013333 | EUR[0.0000000925344 00],FTT[0.0000000917 17382],LUNA2[0.0030719669250000],LUNA2_LOCKED[0.0071679228250000],LUNC[0.0098960000000000],STG[0.9646000000000000],TRX[0.0001170000000000],USD[0.0068312326567001],USDT[0.0000000090176880] |
| 00013334 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0796373300000000],EUR[29797.1963553829051313] |
| 00013335 | BAO[1.0000000000000000],BTC[0.0440904216522660],DOGE[387.5826776200000000],ETH[0.2534194300000000],EUR[159.6702318563397635],LUNA2[2.5284039620000000],LUNA2_LOCKED[5.6905340610000000],LUNC[4.6441947400000000],SHIB[6832222.1307826100000000],SOL[0.0000539200000000],STG[11.5314464300000000],USD T[0.2591578707026239],USTC[296.4750226200000000] |
| 00013336 | SOL[0.2000000003646000] |
| 00013340 | USD[0.9541636060893053],XRP[0.0004887256280000] |
| 00013342 | BAO[10.0000000000000000],BTC[0.0185299319695435],DENT[3.0000000000000000],DOGE[323.0566150600000000],DOT[0.0001507200000000],EUR[0.4424961469676674],FTM[224.9029495400000000],KIN[77800.4637457200000000],MANA[34.8358871700000000],RSR[1.0000000000000000],SHIB[1833864.6407046500000000],SPELL[2282 .6193568600000000],TRX[0.0087064400000000],UBXT[1.0000000000000000] |
| 00013344 | ETH[0.0001905880008201],LUNA2[0.0000000083000000],LUNA2_LOCKED[0.4490407000000000],USD[361.6267540205000000] |
| 00013345 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],EUR[05.0000007349830 28],HOLY[2.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USDT[4.2568224600000000] |
| 00013350 | AKRO[1.0000000000000000],BTC[0.0000000004000000],EUR[0.5694769584894878],GRT[1.0000000000000000],RSR[3.0000000000000000],SXP[1.0000000000000000] |
| 00013352 | ETH[0.0010277500000000],EUR[0.0010277500000000],USD[0.0000000704026688],USDT[0.0000072727358425] |
| 00013355 | BTC[0.0000000200000000],USD[5272.9475775903316025] |
| 00013356 | BAO[1.0000000000000000],BTC[0.0027379600000000],ETH[0.0333033300000000],ETHW[0.0333033300000000],EUR[0.0006760170357773],KIN[4.0000000000000000],USD[0.0026663900000000] |
| 00013357 | USD[0.0002432342192438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013360 | EUR[13677.1365028800000000],USD[0.8055397788140660] |
| 00013361 | FTT[0.0000000073528952],USD[0.0000000581256802],XRP[853.9136821020236378] |
| 00013362 | BTC[0.0000007415000000],EUR[0.0006159737740434],FTT[0.0000040422906892],USD[0.0000002477437917],USDT[0.0000000042743492] |
| 00013363 | BTC[0.0006998670000000],ETH[0.0079992400000000],ETHW[0.0079992400000000],EUR[82.9975300000000000],USD[0.6326177960000000] |
| 00013365 | FTM[0.0000000009664615],USD[275.9564377246306490] |
| 00013366 | BAO[1.0000000000000000],EUR[0.0000007714046975] |
| 00013367 | BAO[3.0000000000000000],BOBA[0.0000000009568180],EUR[0.0000000039679694],KIN[4.0000000000000000],SHIB[2068855.2788499900000000],USD[0.0000003052409414] |
| 00013368 | USD[0.0001660709384210] |
| 00013370 | BNB[0.0000007700000],DOT[0.0999560000000000],LINK[0.0996400000000000],LUNA2[0.0138982285000000],LUNA2_LOCKED[0.0324291998300000],LUNC[326.9056960000000000],RSR[59.5680000000000000],USD[0.0335236780857440],USDT[0.2548000000000000],XRP[0.0060000000000000] |
| 00013371 | APE[3.9992000000000000],LUNA2[7.3801833860000000],LUNA2_LOCKED[17.2204279000000000],LUNC[1178050.4703480000000000],TRX[0.0077700000000000],USD[7.4826031891037729],USDT[205.4285299934500000] |
| 00013372 | EUR[0.0000001049651178],TRX[0.0015720000000000],USD[0.0000000001631031],USDT[161.7216219800000000] |
| 00013375 | AAVE[0.0000000075392358],AKRO[1.0000000000000000],ATLAS[0.0000000171790168],BAO[8.0000000000000000],BNB[0.0000000067147115],BTC[0.0000096606707941],DENT[2.0000000000000000],ETH[0.0000000744510],FTT[0.0000000048792100],KIN[7.0000000000000000],LUNC[0.0000000087238062],SRM[0.0000000074075814],SXP[0.0000000029066756],UBXT[1.0000000000000000],USD[0.0002622297742695],USDT[0.0000000073530910] |
| 00013376 | BAO[3.0000000000000000],BTC[0.0236382400000000],DENT[3.0000000000000000],DOGE[0.0000458100000000],LUNA2[0.3390778546000000],LUNC[1.0923016234000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[9.3060344256654839] |
| 00013377 | BTC[0.0000000332887410],EUR[0.0000007195355566],FTT[0.0000000029760396],SOL[0.1172841274330040],USD[0.0000000036978960],USDT[0.0000002339555513] |
| 00013381 | ATOM[0.0947180000000000],CHZ[9.2400000000000000],DOGE[0.8684200000000000],ETH[0.0087631000000000],FTM[0.5407700000000000],LINK[0.0755850000000000],LRC[0.5557800000000000],MATIC[0.5240500000000000],OKB[0.0921150000000000],SOL[0.0606320000000000],TRX[0.9093790000000000],UNI[0.0623800000000000],USD[1879.4029909616979700],USDT[233.3772542670618462],XRP[0.3633100000000000] |
| 00013383 | TRX[9.1931664500000000],USD[0.7685066997481628],USDT[10.2818175688078126] |
| 00013385 | USD[0.2554677294502627],USDT[37.7906501800000000] |
| 00013386 | EUR[0.0000000029806110],TRX[0.0000010000000000],USD[0.8714424004027026],USDT[-0.5922673358257185] |
| 00013388 | BAO[3.0000000000000000],BTC[0.0117426200000000],KIN[4.0000000000000000],SAND[32.1440349800000000],SOL[0.8716830100000000],TONCOIN[7.2378917400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002659860371511],XRP[86.4832876100000000] |
| 00013389 | BTC[0.0100000000000000],FTT[0.5000000000000000],LUNA2[0.0697472475600000],LUNA2_LOCKED[0.1627435776000000],LUNC[15187.6100000000000000],MATIC[110.0000000000000000],USD[0.1650401877235464] |
| 00013391 | TRX[0.0007780000000000],USD[0.5094985917797490],USDT[0.0000000026441889] |
| 00013392 | BTC[0.0042991400000000],USD[1.6631713296709504] |
| 00013393 | BTC[0.0015231100000000] |
| 00013394 | AUDIO[1.0000000000000000],AVAX[0.0005628000000000],BAO[8.0000000000000000],EUR[0.0000144671129241],SAND[0.0001839700000000],TRU[1.0000000000000000],TRX[0.0000460000000000],USD[0.7335239650000000],USDT[0.0000004038590629] |
| 00013397 | DOGE[-0.0000000809091839],USD[0.0000001056714721] |
| 00013398 | EUR[0.0000000084942336],USD[0.0000006181007600],USDT[0.0000000112030540] |
| 00013401 | AAPL[0.0000000000000000],BTC[0.2124922433510300],BUSD[1000.0000000000000000],EUR[0.7414260000000000],FTT[25.0955540000000000],GOOGL[0.7000000000000000],LRC[185.0080000000000000],LUNA2[0.0459138614600000],LUNA2_LOCKED[0.1071323434000000],NVDA[0.1000000000000000],SPY[0.2000000000000000],STG[800.9820000000000000],USD[7404.5835004085415000000000000] |
| 00013402 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000026000000],DENT[2.0000000000000000],EUR[0.0000003284883851],FTT[0.0001293000000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],RSR[2.0000000000000000],TRX[1.0021365600000000],UBXT[1.0000000000000000],USDT[0.0075510802953982] |
| 00013405 | TONCOIN[0.0000000039326887],USD[0.0000000024268079],USDT[0.0000000080300503] |
| 00013407 | BOBA[3.5918720000000000],DOGE[22.5978968200000000],KIN[2.0000000000000000],LRC[11.2025286462555500],MANA[3.3539279100000000],SAND[4.2935004300000000],USD[0.0002198616878693] |
| 00013409 | EUR[0.4510814405683739],USD[0.0000001586427192] |
| 00013411 | BTC[0.0045748000000000],USD[0.0012004751937520] |
| 00013412 | USD[0.0000000099745605],USDT[0.0000005448233201] |
| 00013413 | USD[30.0000000000000000] |
| 00013417 | EUR[1048.4424675600000000] |
| 00013418 | BTC[0.0240818600000000],DOGE[9992.5592715200000000],EUR[-0.7415925264132432],USD[-921.1430045237570452000000000],XRP[984.1725369220199677] |
| 00013420 | TRX[0.0007780000000000],USD[0.0615625000000000],USDT[5.0000000039451127] |
| 00013421 | POLIS[376.5000000000000000],USD[0.0000000143790670],USDT[505.2350358700000000] |
| 00013422 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0022183697804798],KIN[1.0000000000000000],TRX[27.8468845200000000],UBXT[2.0000000000000000] |
| 00013424 | EUR[0.0000000007734882] |
| 00013426 | EUR[10.3234517794277412],USD[0.0000000073749691],USDT[0.0000000071337520] |
| 00013427 | BAO[3.0000000000000000],EUR[67.0828928026335513],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[-17.9884953254447321] |
| 00013433 | USD[0.0000000080390831],USDT[0.0000000026943844] |
| 00013438 | EUR[0.7036407747261264],USD[0.0000000103778750] |
| 00013439 | EUR[0.0000001139384299],USD[0.0000000120711351],USDT[0.0000000224303264] |
| 00013441 | BTC[0.0000006000000],CVX[0.8816387300000000],KIN[1.0000000000000000],STG[24.7835007500000000],USD[0.0000000125289131] |
| 00013443 | ALGO[0.0019574300000000],APE[14.1413638600000000],ATLAS[6092.7252917700000000],AVAX[0.0001322000000000],BAO[7.0000000000000000],CEL[0.0000936400000000],DENT[2.0000000000000000],DOGE[539.2466454000000000],DOT[14.3238166600000000],ETH[0.0000058000000000],ETHW[0.0623578400000000],EUR[0.0020062462497960],FTM[73.0732568500000000],FTT[0.0000986800000000],HNT[28.2188134800000000],LUNA2[0.0924020000000000],LUNA2_LOCKED[0.6941575786000000],LUNC[87015.7356762600000000],MBS[332.1890270000000000],SHIB[0.0000000069964125],SOL[0.0000846000000000],TSLA[0.1121571900000000],USD[0.0000613413992561],USDT[0.0000010208083],WAVES[15.3265146800000000],XRP[270.3860556156937140] |
| 00013445 | ATOM[5.0515932300000000],BAO[2.0000000000000000],BTC[0.0078967900000000],CHR[99.0849990000000000],EUR[0.0000003559167760],KIN[1.0000000000000000],SOL[0.6758582800000000] |
| 00013447 | EUR[0.0005663677378576] |
| 00013449 | AVAX[0.0000000887049975],CRO[0.0000000080832336],MATIC[0.0000000100000000],SOL[0.0037073163105812],USD[0.0000097613349540],USTC[0.0000000089007690] |
| 00013451 | EUR[1.7611466457233619],USDT[16.2637659991088038] |
| 00013452 | BTC[2.3230719620000000],ETH[6.0000000000000000],ETHW[6.0000000000000000],EUR[12786.6100265620000000],FTT[0.2633430400000000],USD[6592.6073547941029031] |
| 00013453 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0013842301782682],KIN[6.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00013454 | EUR[0.7815581300664442],FTM[497.0463620100000000],TRX[0.0077700000000000],USD[0.0000001429129431],USDT[0.0000000070785116] |
| 00013456 | EUR[580.3766714337054739],SOL[0.0000000381970961],USD[0.9879711925000000] |
| 00013458 | ETH[0.0000000446930365] |
| 00013459 | EUR[509.6959961600000000],USD[0.0062299441590363],USDT[0.0000000050258350] |
| 00013460 | ETH[0.5745000000000000],ETHW[0.5708858000000000],EUR[2.3555000000000000] |
| 00013463 | USD[0.0000000622084781],USDT[0.0000000077031293] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013464 | AAPL[0.000000009629733],AMZN[0.000000025823850],AXS[0.000000082130200],COIN[0.000000006980],FB[0.003368595179600],FTT[0.370362295828060],GLD[0.000000087264625],GME[0.000000077179925],MSTR[0.000000013780483],NFLX[0.000000082009234],SLV[0.000000095228500],TSLA[0.000000015440300],USD[34735.369790178267626],USDT[0.000000001727634] |
| 00013465 | AKRO[1.000000000000000],BTC[0.000012300000000],EUR[0.003447619765154] |
| 00013466 | LUNA2[1.373810334000000],LUNA2_LOCKED[3.205557445000000],USD[21.964325983819117600000000] |
| 00013468 | BTC[0.016465400000000],EUR[0.002002919963680] |
| 00013469 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[21.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],EUR[0.146387390498791],GRT[1.000000000000000],KIN[15.000000000000000],MATIC[0.001806570000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[11.000000000000000] |
| 00013470 | TRX[0.001735000000000],USD[0.091979262500000],USD[0.0058400000000000] |
| 00013474 | ANC[0.000000045647483],AVAX[0.000000414096976],EUR[0.099562928317670800],GMT[0.000000032753100],LEO[0.000000011027073] |
| 00013475 | BAO[3.000000000000000],BTC[0.000096160000000],ETH[0.056543520000000],ETHW[0.055842430000000],KIN[8.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[-0.677376991899046],USDT[50.000549346171640] |
| 00013479 | USD[0.035214907500000] |
| 00013481 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000089537168],DOGE[-16.060497207907979],KIN[2.000000000000000],LUNA2[0.107949633600000],LUNA2_LOCKED[0.251882478500000],LUNC[23506.260000000000000],TRX[0.000016000000000],USDT[121.480042610002834 |
| 00013482 | USD[0.000000069708608] |
| 00013484 | EUR[10.0000000000000000] |
| 00013485 | EUR[100.0000000000000000] |
| 00013486 | BTC[0.122273415861721 7],ETH[0.800420130000000],EUR[113.067473696466657 7],FTT[37.440410290000000],GALA[489.992032800000000],NEAR[0.210786010000000],RUNE[120.476495560000000],SOL[100.154463206231954 5],USD[254.567123069121568 9] |
| 00013487 | BNB[0.049500000000000],BTC[0.004898025161913 5],USD[-137.154972868973846 1],USDT[143.5337041854737876] |
| 00013488 | PAXG[0.000000012572800],XRP[0.00000008571807 8] |
| 00013490 | BTC[0.000000008812192 3],USD[0.001889929410554],USDT[0.006529950000000] |
| 00013491 | FTT[1.302221360000000],TRX[1.000000000000000],USD[0.000000322946398] |
| 00013492 | BAO[7.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000157468022],XRP[3158.900461639677982 0] |
| 00013498 | USD[25.3621859300000000] |
| 00013500 | ETH[0.000000100000000],EUR[9.237067817129516 0],SOL[0.000012980000000] |
| 00013501 | TRX[0.000016000000000],USD[0.275389349000000],USDT[0.000000038695808] |
| 00013502 | EUR[0.000220753267961] |
| 00013504 | USD[30.0000000000000000] |
| 00013506 | AVAX[0.583697790000000],BTC[0.000000269000000],DOGE[117.451415810000000],ETH[0.000002577310285 2],EUR[0.000000010387972 3],LUNA2[0.001953904143900],LUNA2_LOCKED[0.000497243002430],LUNC[4.640387600000000],PAXG[0.000000521000000],USDT[0.000000015000000] |
| 00013510 | TRX[0.000777000000000],USD[0.139552200000000],USDT[0.000000108103696] |
| 00013513 | BNB[0.000000008319696 4],BTC[0.0090325093124154] |
| 00013514 | ETH[0.032845450000000],ETHW[0.032845450000000],SOL[0.600000000000000],SPELL[4800.000000000000000],USD[0.985032859243475] |
| 00013516 | EUR[110.000000000000000],USD[175.210982163500000],XAUT[0.042500000000000] |
| 00013517 | ETH[0.000000091920540],USD[840.872786922250000],USDT[35.663350428261061 1] |
| 00013518 | AKRO[0.000000076957200],EUR[0.000000019018504],FTT[0.474723239273703 0],IMX[1481.900000000000000],KNC[0.000000066004584],LINK[0.046632150000000],LUNA2[0.000135380000000],LUNA2_LOCKED[3.490001422000000],LUNC[0.000000036801504],SOL[0.000000047533672],USD[0.022858922049680 6],USDT[0.00000000050973440] |
| 00013522 | BTC[0.001400000000000],TRX[0.002331000000000],USDT[22.404960739000000] |
| 00013528 | ATOM[1.900000000000000],BTC[0.004373190000000],ETH[0.043000000000000],ETHW[0.043000000000000],MATIC[30.000000000000000],USD[8.354645468744040],WAVES[1.500000000000000] |
| 00013533 | AMC[41.000000000000000],ETHW[0.022000000000000],EUR[0.167859358106570],FTT[8.439878190000000],GME[11.999224000000000],USD[0.089542020100000] |
| 00013534 | DOGE[1.000000000000000],ETHW[0.132188360000000],EUR[0.000000141625088],KIN[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],USD[0.000000059824120],USDT[0.000000084097165] |
| 00013535 | USD[0.000000098224303],USDT[0.000000021954445] |
| 00013539 | USDT[0.001441983688666] |
| 00013541 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000109479162897],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00013542 | BNB[0.000000100000000],EUR[0.000000052884312],USD[1.238982603480281],USDT[0.000000139277041],XRP[1093.000000000000000] |
| 00013543 | BTC[0.000099883600000],FTT[0.028062490000000],USDT[0.000000055500000] |
| 00013545 | TRX[0.001554000000000],USD[0.002706645719274],USDT[0.000000006890028] |
| 00013549 | EUR[2.763470630000000],LTC[0.002260000000000],USD[0.481291150000000] |
| 00013550 | BA[34.000000000000000],BNB[0.131250200000000],BTC[0.016085470000000],CRO[116.024582710000000],DENT[1.000000000000000],ETH[0.119718040000000],ETHW[0.118577850000000],EUR[0.000000054480198],KIN[6.000000000000000],LUNA2[1.362108985000000],LUNA2_LOCKED[3.178254298000000],SHIB[103059.186 3558700000000],SOL[0.836381040000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000007235702037],USDT[297.954605448594 0176] |
| 00013554 | APE[8.028931670000000],AXS[0.867337460000000],BTC[0.100783160000000],ETH[1.361185125436500],ETHW[1.177116075436500],EUR[0.011302061572050],KIN[1.000000000000000],MANA[18.867381070000000],MATIC[16.157560060000000],SAND[15.134601880000000],SOL[7.802202782480000],USD[-41.702454293595714000000000] |
| 00013556 | BTC[0.000006110000000] |
| 00013557 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],EUR[0.389860883652232],KIN[2.000000000000000],LUNA2[0.000096337329780],LUNA2_LOCKED[0.000224787102800],LUNC[0.000310340000000],RSR[1.000000000000000],USD[0.000000004152900] |
| 00013558 | BAO[5.000000000000000],DENT[1.000000000000000],ETH[4.108049380706986],ETHW[0.763963332583961],EUR[0.000043890995743],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000001547008] |
| 00013564 | ATLAS[0.093016070000000],ETHW[0.000017700000000],EUR[0.011872240000000],FTT[0.005723290000000],MATIC[1825.681283000000000],POLIS[0.068242650000000],SOL[0.001753160000000],TRX[0.000010000000000],USD[0.103548856070000],USDT[0.003760000000000] |
| 00013565 | ETH[0.002176500000000],EUR[0.000000917160 4],USD[0.178118198000000] |
| 00013569 | TRX[0.000777000000000],USD[0.700000000000000],USDT[190.600140000000000] |
| 00013571 | TRX[0.000777000000000],USD[0.064968481424510] |
| 00013573 | BNB[0.009895000000000],USD[4.042190600000000] |
| 00013575 | SOL[0.000000100000000],USD[105.517953661316145 5] |
| 00013577 | EUR[7.456309342493 7844],TRX[0.000020000000000],USDT[0.000000126354030] |
| 00013581 | USD[0.000000006181 6660] |
| 00013583 | BTC[0.000000100000000],USD[12.822407667039517 0] |
| 00013585 | BTC[0.003218700000000],EUR[6592.002048494689499],USD[10956.543609805500000] |
| 00013586 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[3.315279995032381 4],USDT[103.17009391000000] |
| 00013588 | BTC[0.328373350000000],COMP[4.991514234455660 2],DENT[2.000000000000000],ETHW[16.482881490000000],FTM[230.550978640000000],LUNA2[1.613897849000000],LUNA2_LOCKED[3.632311873000000],LUNC[5.019838340000000],MKR[1.003229420000000],REEF[38212.156652414205 2254],WRX[172.280995900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013589 | AAVE[1.450000000000000000],AVAX[0.099962000000000000],BNB[0.019859400000000000],BTC[0.000262422379900000],DOT[15.299487000000000000],TRX[0.000014000000000000],USD[0.000250192420200640],USDT[0.037868399358620900],XRP[16.988600000000000000] |
| 00013590 | CRV[0.999800000000000000],ETH[0.000486000000000000],ETHW[0.000948600000000000],FTT[0.034356600000000000],KNC[0.057240000000000000],LINA[6.242000000000000000],MKR[0.000959800000000000],USD[136.643294404160000000] |
| 00013591 | USD[0.001137797223175900] |
| 00013592 | USD[-0.085677957000000000],XRP[3.369266367835932800] |
| 00013593 | USD[0.000000010307252400] |
| 00013595 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.235587480000000000],EUR[0.000000004361460800],FTT[0.000116360000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.002741512942514400],USDT[0.000001512981260700] |
| 00013596 | BAO[1.000000000000000000],BTC[0.000400000000000000],ETH[0.013000000000000000],USD[2.891243342770358600],USDT[8.957457421788180000] |
| 00013597 | KIN[1.000000000000000000],SOL[0.130771860000000000],USD[0.000008561790918000] |
| 00013598 | BTC[0.000004373000000000],USD[25760.693253306500000000] |
| 00013599 | TRX[0.000777000000000000] |
| 00013602 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000008261200955000] |
| 00013603 | BAO[1.000000000000000000],EUR[0.000000272371399700],UBXT[1.000000000000000000],USD[0.137615066715471300] |
| 00013605 | DOGE[80.979800000000000000],FTT[1.226169200000000000],LUNA2[0.006208502274000000],LUNA2_LOCKED[0.014486505300000000],LUNC[0.020000000000000000],USD[0.002371765917234500],USDT[0.124301708322254500] |
| 00013612 | AAPL[0.299943000000000000],BTC[0.002500000000000000],ETH[0.025000000000000000],ETHW[0.025000000000000000],EUR[30.376670720000000000],FTT[0.999810000000000000],USD[79.993387600000000000] |
| 00013614 | USD[0.003790000000000000] |
| 00013615 | ETH[0.015000000000000000],ETHW[0.015000000000000000],USD[1.402572050000000000],XPLA[50.000000000000000000] |
| 00013617 | USD[1.178437248497956880],USDT[0.000000002050000000] |
| 00013621 | EUR[10.000000000000000000],USD[0.484534676250000000] |
| 00013624 | BCH[10.162000000000000000],BTC[0.000008860000000000],ETH[0.049000000000000000],ETHW[0.049000000000000000],EUR[2278.743622550000000000],USD[1227.215699541928200630] |
| 00013625 | BTC[0.000020000000000000],USDT[1.739627880000000000] |
| 00013627 | ATOM[2.999640000000000000],ETH[0.018996200000000000],ETHW[0.018996200000000000],EUR[248.600000166910381],LUNA2[0.325212198500000000],LUNA2_LOCKED[0.758828463100000000],LUNC[4.589082000000000000],USDT[0.439536990000000000],USTC[2.099638460000000000] |
| 00013630 | BTC[0.000129101957323200] |
| 00013631 | BTC[0.000046400776000000],SOL[27.540000000000000000] |
| 00013633 | BCH[0.205422540000000000],BTC[0.295129540000000000],DOGE[12037.391415700000000000],ETH[3.747736490000000000],ETHW[3.746275830000000000],TRX[5664.600176030000000000],USDT[1.980745310000000000] |
| 00013634 | APE[10.953857430000000000],BTC[0.016710560000000000],EUR[0.000335948844481],KIN[3.000000000000000000] |
| 00013638 | FTT[0.000000035299470],USDT[0.000000073219078] |
| 00013639 | USD[0.000000066410756] |
| 00013640 | EUR[20000.000000000000000000] |
| 00013641 | BTC[0.023409360000000000],DENT[2.000000000000000000],ETH[0.112797960000000000],FIDA[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001328256619527],USDT[0.000353125797310] |
| 00013642 | KIN[1.000000000000000000],TRX[0.001557000000000000],USDT[0.000000082239074],XRP[14399.695009150000000000] |
| 00013644 | BNB[0.000000037000000],BTC[0.000002329692742S],EUR[0.736557541512173S],USD[0.006884861600000],USDT[0.000000018528120] |
| 00013645 | ATOM[55.400000000000000000],AVAX[25.024055250000000000],BTC[0.000751842500000],CHZ[6932.360042000000000000],ETH[0.323000000000000000],ETHW[0.323000000000000000],EUR[200.000001278679885],FTT[53.286194950000000000],LINK[0.006629800000000000],LTC[0.001289200000000000],NEAR[190.965524500000000000],USD[18161.001346014664532100],USDT[0.000000062933848],XRP[0.819079000000000000] |
| 00013650 | USD[0.000000146974164] |
| 00013651 | USD[0.522382229116480606] |
| 00013652 | EUR[0.000000005231002],USDT[23.669372120000000000] |
| 00013653 | TRX[0.000002000000000],USDT[20.000000000000000000] |
| 00013658 | TRX[0.000777000000000],USD[0.016326200000000],USDT[0.000000079891867] |
| 00013660 | DENT[1.000000000000000000],SOL[3.676010640000000000],UBXT[2.000000000000000000],USD[0.000003702165837] |
| 00013661 | SOL[0.000000043566720] |
| 00013663 | USD[7.978255840000000] |
| 00013668 | ETH[0.001000000000000000],ETHW[0.001000000000000000],FTT[0.043092700000000],LUNA2[1.703281888000000000],LUNA2_LOCKED[3.974324404000000],LUNC[370893.217078000000000000],SOL[30.731346080000000000],USD[0.000001795312990] |
| 00013669 | USD[0.000000200000000],FTT[0.000000056502796],LUNA2[0.000000161651709],LUNA2_LOCKED[0.000000377187321],NFT[4375256060809582296][1],SOL[0.000000070899862],USD[0.000000076401320] |
| 00013671 | TRX[0.001013000000000000],USD[0.000000008000000] |
| 00013675 | BTC[0.042556877475031Z],DOT[32.339931160000000],ETH[0.488120100000000],EUR[0.000000104554345],FTT[7.921626620000000],LINK[36.058712710000000000],LTC[4.485721930000000],MANA[122.831158680000000],SHIB[11322746.198779250000000000],SOL[1.508071970000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000008000000],XRP[816.726507170000000] |
| 00013676 | TRX[0.000777000000000000],USD[0.000000007340812B],USDT[0.000000076314760] |
| 00013677 | USD[0.000000011980274],USDT[0.000000069815148] |
| 00013679 | EUR[500.671287970000000],USD[0.001345104453785G] |
| 00013680 | USDT[2.679300007000000000] |
| 00013682 | EUR[4844.710308500000000],USD[0.014931004856288] |
| 00013683 | POLIS[355.728840000000000000],TRX[0.000777000000000],USD[0.484308420000000],USDT[0.000000000775974] |
| 00013684 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000018407506J],KIN[8.000000000000000000],LUNA2[0.000000406333614],LUNA2_LOCKED[0.000000094811167],LUNC[0.008848000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000775200536],USD[0.765966920000000],USTC[0.000000029494650] |
| 00013686 | AXS[0.282917260000000],BNB[0.000004010000000],EUR[0.015208734294594?],FTM[27.040603530000000000],LUNA2[0.001303544342000],LUNA2_LOCKED[0.003041603464000],LUNC[283.849524890000000000],NEAR[0.000426300000000],SOL[0.000053270000000] |
| 00013687 | EUR[1.378904018000000] |
| 00013688 | BUSD[110.044797200000000],DOT[0.508724100000000],FTT[1.308131370000000],USD[0.391515698290760] |
| 00013691 | USD[0.009020967703035S],USDT[0.000000082961712] |
| 00013692 | APE[67.900000000000000],USD[1271.458644370250000] |
| 00013697 | AUDIO[4.999000000000000],BTC[0.047240597505700],ETH[0.690000000000000],ETHW[1.176000000000000],LUNA2[0.650264619700000],LUNA2_LOCKED[1.517284113000000],SOS[25600000.000000000000000000],USD[0.082568168153236S],USDT[0.000000076127613] |
| 00013699 | KIN[1.000000000000000000],USD[120.010000908617372] |
| 00013702 | USD[0.000000043048246] |
| 00013705 | BAO[1.000000000000000000],BTC[0.015238826507112B],DOGE[100.192421410000000000],ETH[0.189712440000000000],EUR[0.016453277124143],FTT[0.001278700000000],LTC[0.000019642000000],RSR[1.000000000000000000],SOL[5.701109302052169],USD[0.000049385880236],USDT[0.000137767585065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013708 | AKRO[2.000000000000000000],AVAX[2.227720510000000000],BAO[1.000000000000000000],BTC[0.005615660000000000],EUR[0.000000055279203900],KIN[1.000000000000000000] |
| 00013709 | STG[542.920260000000000000],USD[0.273580000000000000] |
| 00013710 | AKRO[3.000000000000000000],ATOM[5.806224010000000000],AVAX[1.835230660000000000],BAO[64.000000000000000000],BNB[0.000091300000000000],BTC[0.106021584500000000],DENT[11.000000000000000000],DOT[104.147340090000000000],ETH[0.911380358118414000],ETHW[0.766411978204733200],EUR[100.000012524312011400],FTT[43.425683222550000000],KIN[73.000000000000000000],LINK[100.320145170000000000],LUNA[0.000000000000000000],LUNA2_LOCKED[0.322797612200000000],LUNA2[32279.761220000000000000],LUNC[2309088.117966300000000000],MATH[1.000000000000000000],TRX[4.000000000000000000],UBXT[5.000000000000000000],USD[300.000000455239080100],USDT[0.001078402556522900] |
| 00013712 | GENE[7.498500000000000000],GOG[155.999200000000000000],USD[0.851022400000000000] |
| 00013713 | DOT[82.706687103000000000],ETH[3.588946301000000000],SOL[0.000000000550780600] |
| 00013714 | DENT[1.000000000000000000],EUR[0.000000000050834620] |
| 00013715 | BTC[0.202617443718000000],DAI[0.059415000000000000],DOT[82.706687103000000000],ETH[3.588946301000000000],ETHW[2.911189231700000000],EUR[2000.000000000000000000],FTT[25.000000000000000000],LUNA2[6.167319867000000000],LUNC[7.294809093000000000],PAXG[0.243100000000000000],SOL[14.920066020472690000],USD[252922.795743458400000000],USDT[802.338720226353140000],USTC[2870.986311930000000000] |
| 00013716 | BTC[0.000542000000000000],DOGE[996.000000000000000000],EUR[0.097817460000000000],USD[0.751989212870000000] |
| 00013717 | AAVE[0.444843680000000000],AUDIO[21.093622320000000000],BAO[10.000000000000000000],BTC[0.065162320000000000],CEL[16.638399410000000000],CHF[35.174444710000000000],CRO[2465.421157270000000000],CRV[38.124344910000000000],ETH[0.659780940000000000],EUR[5415.676014202280000000],FTT[2.295158861661867000],KIN[3.000000000000000000],MANA[15.068199820000000000],MATIC[201.744537130000000000],SAND[12.351292060000000000],UNI[28.553558700000000000],USDT[18.570010636782093300],XRP[1839.101619960000000000] |
| 00013720 | APE[0.000000009905000000],BTC[-0.013063613863195400],ETH[0.027360960000000000],SAND[0.000000004000000000],USD[0.314426194228305000] |
| 00013721 | BTC[0.127034530000000000],EUR[0.001368465206903100] |
| 00013724 | BTC[0.000000018481050000],ETH[0.000000100000000000],USD[0.000000078551839000] |
| 00013727 | USD[-0.650835601944288400],USDT[0.978156810000000000] |
| 00013728 | TRX[0.000777000000000000] |
| 00013729 | BNB[0.703937470000000000],BTC[0.097345270000000000],DOGE[108.168683858565000000],ETH[1.375019859200000000],LUNA2[1.375542554000000000],LUNA2_LOCKED[3.209599292000000000],SOL[13.917744200000000000],USD[5.450152306519073800],USDT[0.000000008008289400] |
| 00013731 | BTC[0.000000046455680000] |
| 00013732 | SOL[10.028995000000000000] |
| 00013734 | TRX[0.001740000000000000],USD[0.166551139750000000],USDT[0.317880039500000000] |
| 00013735 | SOL[0.000000100000000000],TRX[0.001554000000000000],USDT[0.000000745001761100] |
| 00013736 | EUR[0.000000093983848200] |
| 00013737 | BTC[0.008899126000000000],ETH[0.034076358100000000],EUR[0.818120000000000000],KSHIB[729.861300000000000000],LTC[0.009956300000000000],MANA[3.998290000000000000],MATIC[10.000000000000000000],PERP[0.099506000000000000],RAY[7.221738380000000000],SAND[0.997150000000000000],SHIB[100.000000000000000000],TRX[0.000041000000000000],UNI[0.897548000000000000],USDI[-2.009154312198586100],USDT[84.519968878000000000],XRP[42.991830000000000000] |
| 00013740 | TRX[0.000777000000000000],USD[0.000000052913332400] |
| 00013744 | ATOM[0.000000007968480000],BNB[0.006662380165550000],BTC[0.024716362303510000],BUSD[182.000000000000000000],DOGE[0.000000007540620000],ETH[0.000670496451770000],ETHW[0.000670496451770000],EUR[0.687921245880090000],FTT[4.553285725777992500],LUNA2[1.010570194000000000],LUNA2_LOCKED[2.357997119000000000],LUNC[5238.692069825809880000],SOL[0.008702142192322800],SRM[1.012407260000000000],SRM_LOCKED[0.112218000000000000],USD[28.550463530457880000],USDC[500.000000000000000000],USTC[139.638384437484800000] |
| 00013745 | BOBA[63.200000000000000000],BTC[0.000951000000000000],USD[0.121505085000000000] |
| 00013746 | BTC[0.180085532000000000],EUR[0.813488144000000000],USD[30.000000000000000000] |
| 00013747 | BAO[1.000000000000000000],EUR[0.415547700000000000],SOL[0.415547700000000000],USD[0.939450247188730400] |
| 00013754 | EUR[0.000000012681515500] |
| 00013756 | LUNA2[10.098618898000000000],LUNA2_LOCKED[22.729421700000000000],LUNC[11.599597690000000000],USD[4.774027587017492400],USDT[0.000145652224550400] |
| 00013758 | AXS[60.352444300305590000],USD[3.055326026354130000] |
| 00013761 | BTC[0.000094420000000000],DOT[0.060102700000000000],EUR[0.005431831360703000],GALA[0.001365350000000000],GRT[0.007510180000000000],LUNA2[0.106658440600000000],LUNA2_LOCKED[0.248869694800000000],LUNC[23225.100000000000000000],SNX[0.004981730000000000],USD[0.001507944016939100],USDT[0.005624619113221000],XRP[0.006627300000000000] |
| 00013763 | DAI[0.042610060000000000],ETH[1.460000000000000000],ETHW[1.460000000000000000],PAXG[2.801100000000000000],USD[-5613.737824629812425600] |
| 00013765 | BNB[0.000000006900000000],ETH[0.775860320000000000],EUR[0.000000096212661100],USD[0.413843813615797600] |
| 00013768 | USD[0.009012810000000000],USDT[0.000000001234508100] |
| 00013771 | EUR[140661.311085797200508800],USD[0.000000000620000000],USDT[20.000536700000000000] |
| 00013772 | USD[0.000448044100000000],USDT[0.000019588139147100] |
| 00013774 | EUR[1002.000000033916555000],USD[43.078717199820546000],USDT[646.084205541234635200] |
| 00013775 | BNB[0.026823980000000000],BTC[0.005150230000000000],DOGE[49.239985720000000000],ETH[0.043556300000000000],ETHW[0.003418000000000000],KIN[0.250000000000000000],LUNA2[0.000000080700000000],LUNC[0.000002625000000000],SHIB[76638.345319300000000000],TRX[1.298359711997967500],USD[0.000000008918256000],USDT[0.000000175004040000],VGX[1.000209990480730600],XRP[0.001900326842160000] |
| 00013776 | TRX[0.000777000000000000],USDT[0.211232334721712200] |
| 00013777 | BTC[0.124334560000000000],EUR[3.326322220000000000] |
| 00013778 | ETH[0.000421880000000000],FTT[0.008621790000000000],GOG[0.933040000000000000],NFT[44754620550373562][1],SOL[0.009506800000000000],STG[0.917569000000000000],TRX[0.001570000000000000],USD[0.022962433354132000],USDT[3162.736714437600000000] |
| 00013779 | BTC[0.014364450000000000],CRO[806.633294550000000000],CRV[5.128239850000000000],CVX[0.715258200000000000],ETH[0.054648400000000000],ETHW[0.052971700000000000],LUNA2[0.055988561710000000],LUNA2_LOCKED[0.130639977300000000],LUNC[3.480228660000000000],MANA[7.201859390000000000],MATIC[20.706979140000000000],SAND[5.073796700000000000],SOL[0.329462720000000000],USD[0.268484622579589000],USDT[0.000000004801595200] |
| 00013780 | USD[10.000000000000000000] |
| 00013781 | BTC[0.000718020000000000],ETHW[0.000713820000000000],EUR[0.701369860000000000],USD[273.985158512000000000] |
| 00013783 | KIN[1.000000000000000000],TRX[0.002331000000000000],USDT[0.000000002404578800] |
| 00013785 | USD[866.304295031750000000] |
| 00013786 | ALGO[5.180000000000000000],ASD[4.200000000000000000],EUR[1.022209302326080000],KIN[251046.025104600000000000],KSHIB[240.240000000000000000],SOS[6976744.186046510000000000],TRX[0.001023000000000000],USDT[0.000000000000030700],XRP[8.035000000000000000] |
| 00013787 | ETH[0.500000000000000000],FTT[25.095590540000000000],USD[735.518050130068448200],USDT[1539.351578570185508000] |
| 00013788 | ATOM[7.300000000000000000],AVAX[0.098000000000000000],AXS[0.093860000000000000],BTC[0.003400000000000000],CRV[1.996800000000000000],DMG[2177.610400000000000000],DYDX[0.099940000000000000],ETH[0.067000000000000000],ETHW[0.067000000000000000],GMT[0.995200000000000000],MER[0.880000000000000000],PORT[0.776480000000000000],SOL[0.000000000000000000],STEP[1.222380000000000000],SUSHI[0.993200000000000000],USD[117.539484163650600000] |
| 00013789 | BTC[0.000548200000000000],EUR[0.000000040000000000],TRX[0.957340000000000000],USD[0.000230283106546400] |
| 00013790 | EUR[0.000000002493904800],USD[0.000000009713916700] |
| 00013791 | ETH[0.033937560000000000],ETHW[0.033937560000000000] |
| 00013795 | USD[-11.338634399700000000],USDT[150.000000000000000000] |
| 00013797 | BTC[0.000000047516160000],EUR[0.000000130733832000],TRX[0.000002000000000000],USD[0.000000007991660800],USDT[0.000000005313852100] |
| 00013798 | USD[30.000000000000000000] |
| 00013801 | BTC[0.002387944000000000],USD[0.475085631000000000] |
| 00013805 | BTC[0.138400000000000000],SOL[63.989817920000000000],USD[1.377783149875000000] |
| 00013811 | BTC[0.022510630000000000],EUR[0.215933360595637900] |
| 00013812 | SOS[245515209.427609410000000000],USD[0.000000000000017300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013813 | NFT [2947283137878007602][1],USD[5.0000000000000000] |
| 00013814 | DOGE[50.00000000000000000],FTM[7.0000000000000000000],LUNA2[0.09208370208000000],LUNA2_LOCKED[0.21486197150000000],LUNC[20051.4200000000000000],MANA[5.0000000000000000],REEF[100.00000000000000000],SHIB[100000.0000000000000000],SOS[1000000.0000000000000000],USD[0.0000014836161000] |
| 00013815 | EUR[92.0655495000000000],USD[73.5098580885708603000000000000] |
| 00013819 | BAO[14.0000000000000000000],BTC[0.0131661900000000],ETH[0.0274490100000000],ETHW[0.0271067600000000],EUR[253.0584954187425399],KIN[5.0000000000000000],SOL[0.2762081800000000],TRX[2.0000000000000000],USD[-1.3265038038369865] |
| 00013820 | USD[5.0000000000000000000] |
| 00013822 | BNB[0.7498575000000000],BTC[0.0000000082360000],CEL[0.0000000016426087],ETH[0.0000000095565024],EUR[0.0000000054112821],FTT[35.3932740000000000],LUNA2[2.4831436170000000],LUNC[0.0000000045604900],SOL[18.8514162152060900],USD[0.0000000209104253],USTC[0.0000000075910500] |
| 00013823 | USD[0.0000221500764440] |
| 00013826 | USD[0.0020938667014960],USDT[0.0000000026821172] |
| 00013827 | EUR[0.0700000075101120],USD[4.9278375825120000],USDT[0.1959787952083540] |
| 00013828 | LUNA2[0.0004607070587000],LUNA2_LOCKED[0.0010749831370000],LUNC[100.3199320000000000],USD[0.8775856900004000] |
| 00013829 | USD[15.7355441200000000] |
| 00013830 | ETH[0.0000000353019800],USD[0.0000142006117576],USDT[0.0000000018242816] |
| 00013835 | SOL[0.6496211400000000],USD[75.0050737739245937],USDT[0.0000003600000000] |
| 00013837 | EUR[0.0000000067476558] |
| 00013839 | BAO[4.0000000000000000],BTC[0.0000014800000000],DENT[1.0000000000000000],EUR[0.0000000049225104],HOLY[1.0339799100000000],KIN[1.0000000000000000],LUNA2[58.4247850800000000],LUNA2_LOCKED[131.4933206000000000],RSR[1.0000000000000000],SOL[0.0000103200000000],TRX[1.0000000000000000],USD[0.0000000963166311],USDC[8278.2459225100000000],USTC[8274.3902115423500000] |
| 00013840 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],AVAX[239.6097466800000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],POLIS[0.1607276089390450],RSR[1.0000000000000000],TRX[0.0000450000000000],UBXT[2.0000000000000000],USD[0.0000003719132251],USDT[0.0000000881514124] |
| 00013842 | BAO[1.0000000000000000],BNB[0.0001167000000000],BTC[0.7709294897076000],CHZ[1.0000000000000000],ETH[0.0000000177917472],EUR[0.0546595600372404],FTT[20.8711898712581115],KIN[1.0000000000000000],SAND[1150.7231488700000000],SOL[31.6802500100000000],UBXT[1.0000000000000000],USD[0.0005383232928404],USDT[0.0000000033403260] |
| 00013843 | EUR[0.0000000080907417],USD[0.0000000051398990],USDT[0.6672352344631314] |
| 00013844 | APE[0.0000897000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001242419822] |
| 00013847 | AVAX[6.0931630000000000],BTC[0.0026940490000000],CHZ[269.1457000000000000],LINK[14.2565760000000000],LTC[1.8231081000000000],USD[5.4231232002500000],XRP[220.3354300000000000] |
| 00013848 | BTC[0.0000000246562940],EUR[105.0000000037352063],FTT[4.4387267395766800],USD[0.6849816554521420],USDT[3162.1826753092523059] |
| 00013849 | USD[0.0000000550597490],USDT[231.6078049892787565] |
| 00013851 | NFT [5302088253949644485][1],USD[0.0000000079143288],USDT[0.0000000067827740] |
| 00013854 | EUR[10.0000000000000000],USD[10.0025651280000000] |
| 00013856 | EUR[21.4500214500000000],USD[1.9587007311141520] |
| 00013862 | ETH[0.2194847600000000],ETHW[0.2192687600000000],TRX[1.0000000000000000],USD[0.0000251938273730] |
| 00013864 | BAO[1.0000000000000000],EUR[0.0000000077652200],NFT [3246687548868444005][1],NFT [5002801349200488666][1],NFT [5223492096448195984][1] |
| 00013865 | USD[5.0000000000000000] |
| 00013867 | EUR[0.0000000085309117],USD[0.0000000029079844] |
| 00013869 | AKRO[1.0000000000000000],ATOM[2.1930514600000000],BAO[2.0000000000000000],BCH[0.2927578272500000],BTC[0.0262924500000000],CHR[52.3958225692484250],CHZ[11.3988215679400000],CRO[4035.4125546300000000],DENT[1.0000000000000000],ENJ[18.9041732005340000],ETH[0.4686413500000000],ETHW[0.4866368600000000],EUR[0.0000000039068320],FTM[31.9847742964000000],GAL[45.1492102866460100],GMT[10.4888299900000000],KIN[7.0000000000000000],LINK[7.8681771712400000],LRC[13.9537299336100000],LTC[0.9687509600000000],MANA[10.4902639628200000],MKR[0.0854214821050000],OMG[3.1706566749500000],RUNE[1.6016444100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[209.6673691900000000],ZRX[4.0819864325383032] |
| 00013870 | BTC[0.0000040800000000],EUR[111.2731268300000000],USD[29.6382009132130153] |
| 00013871 | FTT[0.8998290000000000],USD[0.5923144020000000] |
| 00013878 | AAVE[0.5067535100000000],ALICE[3.5048499000000000],BAO[10.0000000000000000],COMP[0.0000028400000000],DENT[3.0000000000000000],DOGE[0.0205068400000000],ETH[0.0002557000000000],EUR[0.0291205279404109],FTT[25.0281691600000000],IMX[0.0021691500000000],KIN[12.0000000000000000],KNC[5.5512532300000000],UBXT[2.0000000000000000],USD[128.0757191848526122000000000000],USDT[0.0000000382538181] |
| 00013880 | USD[0.0000002263071435] |
| 00013881 | EUR[0.0099313383033906],SOL[0.0000055332874],SXP[1.0019196800000000],USD[1.0000001242632970] |
| 00013882 | USD[0.0094905340000000] |
| 00013884 | EUR[0.0031013404000000],GOG[0.0000038900000000],USD[0.0053689497738626],USDT[80.4789953917795801] |
| 00013885 | BTC[0.2093767400000000],USD[0.0327647602607872] |
| 00013888 | AAVE[0.5611476771793455],APE[1.8091440141842728],ASD[51.3606429800000000],ATOM[1.7596754998000000],BAO[64.0000000000000000],BAT[25.9170726144200000],BNB[0.0000078180000000],BTC[0.0000993100000000],CHZ[52.6999587822900000],CRO[379.9258813801701990],DENT[7.0000000000000000],DOGE[23.5902561300000000],ETH[0.0073648100000000],ETHW[0.0073483100000000],EUR[0.0012557743604965],FRONT[1.0000000000000000],FTT[1.3336404875794995],HT[1.4767882710353000],KIN[62.0000000000000000],LINA[108.6109992300000000],LTC[0.4127248703656810],LUNA2[0.0378483992800000],LUNA2_LOCKED[0.0831293165000000],LUNC[0.1220209800000000],MANA[7.1390680000000000],MATIC[15.7348162200000000],NEAR[8.9091983765939760],PAXG[0.0144008034481312],RSR[23.0000000000000000],SAND[4.3079382700000000],SOL[0.3930394175833788],STEP[41.0585064100000000],SWEAT[5.2058058700000000],TRX[68.4023136600000000],UBXT[18.5000004835187360],USD[1.3441352403086813],USDT[28.2206429814574141] |
| 00013890 | BTC[-0.0000017328897835],DOT[10.8177399300000000],LUNA2[0.0275542686700000],LUNA2_LOCKED[0.0642932935600000],USD[0.0443266205898563],USTC[0.0000000062078259] |
| 00013891 | LTC[0.2792093737704308],USD[0.0001741929104807] |
| 00013892 | USD[0.0000001565262272],USDT[0.0000000369140088] |
| 00013893 | AKRO[2.0000000000000000],AVAX[0.0000985700000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000012200000000],ETHW[0.0000027200000000],EUR[512.0647505974688128],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000294100000000],UBXT[1.0000000000000000] |
| 00013895 | USD[0.0000000070000000] |
| 00013896 | AKRO[3.0000000000000000],BAO[9.0000000000000000],DENT[2.0000000000000000],ETH[0.0000457000000000],ETHW[0.0000018200000000],KIN[6.0000000000000000],RNDR[142.5231709600000000],RSR[1.0000000000000000],RUNE[96.0594026900000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[30.0003982726387723] |
| 00013897 | EUR[58.0000001699934922],LUNA2[0.4398461261000000],LUNA2_LOCKED[1.0263076280000000],LUNC[95777.4200000000000000],TRX[0.0007850000000000],USD[0.0000000104106627],USDT[2.8673274386144150] |
| 00013899 | DAI[100.0993385800000000],EUR[0.0000000306679205],SHIB[100008824.8914819200000000],USD[0.0000000874982595],USDT[0.0000000707016641],XRP[334.2610729600000000] |
| 00013900 | USD[0.0007770000000000],USDT[0.0038752700000000] |
| 00013905 | KIN[1.0000000000000000],USD[0.0100537228450031] |
| 00013907 | BTC[0.0044380200000000],TRX[0.0000000000000001],USD[0.0012342910953552] |
| 00013908 | AKRO[8.0000000000000000],APT[1.8091440141842728],ASD[51.3606429800000000],ATOM[1.7596754998000000],BAO[64.0000000000000000],BAT[25.9170726144200000],BNB[0.0000678180000000],BTC[0.0000993100000000],CHZ[52.6999587822900000],CRO[379.9258813801701990],DENT[7.0000000000000000],DOGE[23.5902561300000000],ETH[0.0073648100000000],ETHW[0.0073483100000000],EUR[0.0012557743604965],FRONT[1.0000000000000000],FTT[1.3336404875794995],HT[1.4767882710353000],KIN[62.0000000000000000],LINA[108.6109992300000000],LTC[0.4127248703656810],LUNA2[0.0378483992800000],LUNA2_LOCKED[0.0831293165000000],LUNC[0.1220209800000000],MANA[7.1390680000000000],MATIC[15.7348162200000000],NEAR[8.9091983765939760],PAXG[0.0144008034481312],RSR[23.0000000000000000],SAND[4.3079382700000000],SOL[0.3930394175833788],STEP[41.0585064100000000],SWEAT[5.2058058700000000],TRX[68.4023136600000000],UBXT[18.5000004835187360],USD[1.3441352403086813],USDT[28.2206429814574141] |
| 00013909 | EUR[0.0045577431586780],SOL[0.0000000044892760],TRX[0.0007770000000000],USD[0.1596257800000000],USDT[0.0000000033223280] |
| 00013912 | AAVE[0.0099880000000000],BAO[2.0000000000000000],BAT[24.0234300000000000],BNB[0.0000009575139500000000000000],BTC[0.0000001888441000],DOGE[0.0000006401984],ETH[0.0000005775915900],ETHW[0.0000001767216000],EUR[0.0000000568122062],OKB[0.0000400400000000],SAND[0.0980000000000000],TRX[0.0000000050034002],USD[4.7237872335908593000000000000],USDT[0.0000013271428950655] |
| 00013914 | LUNA2[0.0046006000000000],LUNA2_LOCKED[0.0107488742600000],LUNC[1003.1100000000000000],USD[0.0000031612895065] |
| 00013915 | BTC[0.0000332300000000],ETH[14.6930680800000000],EUR[0.0018220565611158],USD[13.9408216797000000],USDT[499.9031219700000000] |
| 00013916 | ETH[0.0000000350646456],LTC[0.0099060000000000],MATIC[1.9966734100000000],SUSHI[0.0057288300000000],UNI[0.0500000000000000],USD[1.2306022273954966],USDT[0.0000000552198017],XRP[0.1078126200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013918 | BCH[0.000637600000000000],DOGE[0.229800000000000000],FXS[0.092440000000000000],GMT[211.836600000000000000],MTA[0.799200000000000000],PAXG[0.000299500000000000],RUNE[0.058600000000000000],SOL[0.009160000000000000],TRX[0.001556000000000000],USD[185.087134902000000000],USDT[151.191505520903418 1],WAVES[0.491900000000 00000] |
| 00013919 | EUR[45.348799632786730 3],USD[0.000000007912851 9],USDT[5368.884438125410368 0] |
| 00013921 | BTC[0.000000092097250],TRX[0.00156700000000000],USDT[2.631409538000000000] |
| 00013922 | ETH[0.000000036000000],USD[0.011894870200000000] |
| 00013923 | BAO[1.000000000000000000],ETH[1.190959670000000000],ETHW[1.03650173396108655],FTM[175.886104940000000000],KIN[1.000000000000000000],MATIC[0.001138970000000000],RSR[2.000000000000000000],USD[0.706052096461 7113] |
| 00013924 | FTT[6.500928060000000000],ETHW[0.500902806000000000],EUR[0.068663560000000000],FTT[16.098260000000000000],USD[0.000000056865032] |
| 00013925 | TRX[0.000778600000000000],USD[5.196816792250000000000],USDT[0.000000001903336] |
| 00013926 | DOGE[46.000000000000000],DOT[0.693787000000000000],LUNA2[0.501988487400000000],LUNA2_LOCKED[1.171306470000000000],LUNC[109309.050000000000000000],SHIB[20000.000000000000000000],SOL[3.270000000000000000],USD[0.400971767611 9150],XRP[116.977770000000000000] |
| 00013927 | BTC[0.019990000000000000],ETH[0.399980000000000000],ETHW[0.200000000000000000],EUR[0.000000096114130],USD[32.369934698274441 3] |
| 00013930 | BTC[0.011697017000000000],USD[0.939452943500000000] |
| 00013931 | BTC[0.097397638226400000],FTT[1.262200000000000000],LTC[0.009892000000000000],MATIC[163.509200000000000000],SOL[0.205678000000000000],TRX[7.604600000000000000] |
| 00013934 | BNB[0.000000005279580000],NFT[40934669835815726 5][1],USD[2498.902570362955081 500000000000],USDT[0.000000265275448] |
| 00013935 | BTC[0.000000900000000],EUR[0.013086751933728],USD[40.845004231643565300000000000] |
| 00013937 | USD[0.000000108637674],USDT[0.000000028225163] |
| 00013939 | SOL[0.000618000000000000],TRX[0.00001700000000000],USD[0.000000017298547 7],USDT[0.715232304455 6586] |
| 00013940 | BAO[2.000000000000000000],BTC[-0.00002166873359 62],EUR[0.000000462887477 9],SOL[1.774930200000000000],USD[0.417180000000000000] |
| 00013941 | TRX[0.000777000000000000],USD[0.880857440000000000] |
| 00013944 | IMX[0.000000023391335],PERP[0.000000061697280],SOL[0.000000076164000],USD[0.000021059943718 6],USDT[0.000000075873033],WAVES[0.000000013245170] |
| 00013947 | ETH[0.004309423378264 0],FTT[11.641658950000000000],RAY[294.994672830000000000],SOL[10.569691110000000000] |
| 00013951 | BTC[0.006581940000000000],EUR[0.000000007338769 8],USD[0.000000767411893 5],USDT[0.002843812773540] |
| 00013952 | LUNA2[1.376282107000000000],LUNA2_LOCKED[3.211324915000000000],LUNC[299688.326304000000000000],SOL[8.806478000000000000],USD[0.000000023675733 3],USDT[0.000000134296295] |
| 00013955 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.601869778346344 0],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000134882768],USDT[0.000000014671321 3] |
| 00013957 | DOGE[968.205770338000000000],ETH[0.000000002040000 0],EUR[0.157315144324301 7],HKD[0.000000002755069],NFT[40418062817994975 7][1],USD[0.004871535777405] |
| 00013963 | BAO[2.000000000000000000],BAT[0.010268440000000000],BTC[0.000000087310750],DENT[1.000000000000000000],EUR[0.000000926131168],KIN[1.000000000000000000],MATH[1.000000000000000000],USDT[0.002764693669 6192] |
| 00013966 | BAO[0.000000037340080],USD[-14.770738558522 2153],USDT[121.314166648396573] |
| 00013970 | APE[0.000000012256759],ETH[0.019984909581367 6],ETHW[0.019738498581367 6],TRX[1.000000000000000000],USD[0.000031033382230] |
| 00013973 | BAO[1.000000000000000000],DFL[17816.750712850000000000],EUR[0.000000044205697],KIN[3.000000000000000000],MATIC[446.907893490000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000000439260] |
| 00013974 | AKRO[1.000000000000000000],BAO[13.000000000000000000],BTC[0.101344430000000000],DENT[4.000000000000000000],KIN[23.000000000000000000],TRX[5.000000000000000000],UBXT[4.000000000000000000],USD[0.584162691432693 5] |
| 00013975 | EUR[1.925206000000000000],USD[0.131784380000000000] |
| 00013976 | BTC[0.000004400000000],FTT[3.000000000000000000],RUNE[10.463556420000000000],STG[0.183674510000000000],USD[0.021434929675415 0],USDT[0.000000149784500] |
| 00013978 | EUR[0.000699422059 9136] |
| 00013979 | BTC[0.012065870000000000],USD[55.010019474321979 4] |
| 00013981 | BAO[3.000000000000000000],ETH[0.000646770000000000],ETHW[10.633646771922122 0],EUR[4976.195567338000000000],FTT[150.090715070000000000],LUNA2[0.099502023010000 0],LUNA2_LOCKED[0.232171387000000000],LUNC[21666.775000000000000000],SRM[3.095782440000000000],SRM_LOCKED[40.584237560000000000],USD[30675.956638768 45067001,USDC[10000.000000000000000000] |
| 00013983 | BAO[2.000000000000000000],EUR[8.550573329046096] |
| 00013984 | USD[0.000000117982800],USDC[77.371436750000000000] |
| 00013990 | USD[100.061410337000000],USDT[140.000000003880771] |
| 00013993 | AXS[0.257292990000000000],BAO[14.000000000000000000],BTC[0.006254900000000000],CRO[121.225479730000000000],DENT[2.000000000000000000],DOGE[213.213441970000000000],ETH[0.066107670000000000],ETHW[0.048619690000000000],EUR[0.466512809100078 1],FTM[342.490466190000000000],FTT[0.001605550000000000],GALA[113.786580070000 00000],KIN[14.000000000000000000],LINK[1.645894280000000000],MATIC[34.893608690000000000],SAND[31.220019900000000000],SOL[0.597031690000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],WAVES[2.060705960000000000] |
| 00013997 | BTC[0.034726710000000000],EUR[0.000073502160445],MATIC[1.000000000000000000] |
| 00013999 | AKRO[1.000000000000000000],DOGE[1166.688410250000000000],KIN[4.000000000000000000],SOL[1.275566730000000000],USDT[300.000000227165496 1] |
| 00014000 | EUR[0.777942235000000000],USD[320.246894100000000000] |
| 00014001 | EUR[0.760328430000000000],USD[1.326184650000000] |
| 00014003 | DOT[0.000000010000000000],SOL[0.000000020000000000],USD[0.007544903038755 0],USDT[4588.670000000000000] |
| 00014005 | USD[0.000000143872420],USDT[0.000000039467333] |
| 00014006 | LTC[0.636368610000000000],USD[0.782618029154109 3] |
| 00014007 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000075847524],USDT[0.000000123614545] |
| 00014008 | BTC[2.647046640000000000],EUR[34630.710655100000000000],FTT[0.095482540000000000],LTC[0.001523360000000000],USD[0.000000172943790] |
| 00014009 | ATOM[4.321660420000000000],BTC[0.116551860000000000],EUR[200.000000119689824],FRONT[1.000000000000000000],IMX[23.798397570000000000],KIN[4.000000000000000000],LUNA2[0.001056731267000],LUNA2_LOCKED[0.002465706291000],LUNC[23.010545830000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[6.0177 83600000000000],USDT[4691.898284610000000000] |
| 00014012 | BUSD[1.974073850000000000],EUR[934.841262070000000000],USD[1.996008019015752] |
| 00014014 | BTC[0.101934280000000000],EUR[1319.539866084951024 4],USD[0.003050730434343 4] |
| 00014015 | LUNA2[7.222736778000000000],LUNA2_LOCKED[16.853052480000000000],LUNC[1072766.140000000000000000],USD[11.139002455666205100000000000],USDT[0.074549120000000000] |
| 00014017 | USD[197.771114107437500 00] |
| 00014020 | ETH[0.000000039059054],SOL[0.000000037484091 2],USD[0.000000374840912] |
| 00014024 | BTC[0.000000000412325],ETH[0.00000001000000000],USD[0.001186566368550] |
| 00014025 | AAPL[0.070790440000000000],ABNB[0.050607769008233 36],AMD[0.280000000000000000],AMZN[0.107819530000000000],BABA[0.240000000000000000],FTT[0.000000009887360],GDXJ[0.470000000000000000],GME[0.720000000000000000],LUNA2[0.605017893000000000],LUNA2_LOCKED[1.411708417000000000],LUNC[131743.920000000000000000],MRNA[0.085000000000000000],MSTR[0.120000000000000000],NKD[1.575000000000000000],TSLA[0.060000000000000000],USD[0.000000441081 02691,USDT[0.000000006376652 4] |
| 00014026 | BTC[0.000790000000000],USD[0.044586404440400000] |
| 00014027 | BTC[0.004582372208377 5],DOGE[49.000000000000000],ETH[0.001539020000000000],ETHW[0.001539020000000000],EUR[0.966700000000000000],LDO[0.997910000000000000],LUNA2[0.045132444680000],LUNA2_LOCKED[0.105309037600000],LUNC[9827.848055000000000000],MATIC[8.000000000000000000],SOL[3.217873900000000000],USD[1445 .818540828797149400000000000000],USD[0.000000090633281 6],XRP[0.824820000000000000] |
| 00014030 | EUR[75.000000000000000],USD[78.635913000000000] |
| 00014036 | APE[0.000000087687290],KIN[3.000000000000000000],SNX[31.269244627014775 0],TRX[0.000000080294159],USD[0.000000031625241] |
| 00014038 | USD[0.032743117200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014040 | EUR[116.951168430000000000],USD[-70.2225930078175000] |
| 00014042 | USD[20.2395185250000000000] |
| 00014045 | USD[30.0000000000000000000] |
| 00014046 | EUR[3.9700000000000000000] |
| 00014050 | GBP[0.0001372500000000000],LUNA2[0.0722932718900000],LUNA2_LOCKED[0.1686843011000000],LUNC[0.2328847400000000],MATIC[16.4726138900000000],USD[0.3035121009297583] |
| 00014051 | BNB[0.8880722200000000],BTC[0.0617481800000000],DOT[21.4099877800000000],ETH[0.5848877400000000],ETHW[0.5848877400000000],LINK[28.3881513600000000] |
| 00014056 | BAO[2.0000000000000000],ETH[0.4007679947797723],MATIC[742.1453631300000000],SOL[11.6405163725988671],USD[0.0009693040692105],USDT[0.0000002562423225] |
| 00014058 | BTC[0.0022792100000000],USD[1.4446062100000000] |
| 00014060 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0152329700000000],EUR[0.0000000061851255],SWEAT[187.9183786700000000],UBXT[2.0000000000000000],USD[0.0000000080912747],USDT[0.0001276626538585] |
| 00014061 | ETH[0.0010086710649951],USDT[1.6343009385000000] |
| 00014063 | SOL[36.4328700000000000],USD[0.3699807200000000] |
| 00014064 | BTC[0.0003691200000000],ETH[0.0000000050523069],EUR[0.0000000066975152],LUNA2[0.1222833547200000],LUNA2_LOCKED[0.2853278277000000],LUNC[0.0000000100000000],USD[0.0000604154020672],USDT[0.0000070355345160] |
| 00014065 | EUR[0.0488100600000000],USD[0.6566644522781102] |
| 00014067 | USD[0.0000000127483848] |
| 00014070 | USDT[0.0000000053876850] |
| 00014072 | USD[0.0000000045000000],USDT[0.0000000081549787] |
| 00014073 | BNB[0.0000000370000000],CEL[0.7085590100000000],ETHW[1.2935079200000000],LUNA2[0.4693191168000000],LUNA2_LOCKED[1.0742764820000000],LUNC[103988.6723703100000000],XRP[0.0004173500000000] |
| 00014074 | USD[0.0000000039000000] |
| 00014076 | AKRO[1.0000000000000000],BTC[0.0000997120000000],EUR[0.9800000000000000],LINA[9.5716000000000000],LUNA2[0.4666906329060810],LUNA2_LOCKED[1.0889448099475200],LUNC[100185.7787682000000000],STG[0.3369982000000000],USD[-4.0668122924569041],USTC[0.9342132900000000] |
| 00014078 | ETH[0.0120000000000000],ETHW[0.0090000000000000],EUR[5.3576766225011982],LUNA2[0.0034589056189000],LUNA2_LOCKED[0.0080707797770000],LUNC[753.1839806000000000],USD[0.7587409357550000],USDT[44.9419079247885500] |
| 00014081 | BNB[0.0379198000000000],EUR[78.1791822873430981],USD[1.7425259660000000] |
| 00014082 | USD[5.0078055071900000] |
| 00014083 | ALICE[1027.8943800000000000],USD[4.7840405000000000] |
| 00014084 | USD[0.0944016948276212] |
| 00014085 | USD[0.0000000047500000],USDT[0.0000000007199922] |
| 00014086 | FTT[0.0906338201808752],LUNA2[0.0012466364340000],LUNA2_LOCKED[0.0029088183460000],SOL[0.0000000054926008],STG[0.0000000052005400],USD[196.1763079106312689000000000],USDT[0.0000000092431658] |
| 00014089 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.0000956000000000],KIN[4.0000000000000000],XRP[0.0000001260535705] |
| 00014090 | DENT[3.0000000000000000],ETHW[0.5232091800000000],USD[0.0000001310414118],USDT[614.2818466946333471] |
| 00014091 | BNB[0.0000000018260774],BTC[0.0000000066900000],DOGE[24.4067738500000000],ETH[0.0000000024374200],EUR[0.0000000067311738],KIN[1.0000000000000000],SHIB[0.0000000067519080],XRP[0.0000000000808872] |
| 00014092 | ATOM[0.0000000099900201],EUR[0.0000722762255355],LUNA2[0.0006082933640000],LUNA2_LOCKED[0.0001419351183000],LUNC[0.0072093000000000],USD[0.0125680177556601],USDT[0.0000000106847574],USTC[0.0086060000000000] |
| 00014096 | TRX[0.0000600000000000],USDT[94.0678810000000000] |
| 00014098 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000068217762],HNT[0.0000832900000000],KIN[1.0000000000000000],TONCOIN[60.5328710400000000],UBXT[1.0000000000000000] |
| 00014099 | BTC[0.0002669967989600],EUR[0.1013081190131238],USD[10.3694912462009864] |
| 00014100 | USD[0.1252975112630972] |
| 00014102 | AKRO[5.0000000000000000],BAO[19.0000000000000000],BTC[0.0000000050000000],CHF[0.0000115684460893],DENT[8.0000000000000000],DOGE[1.0000000000000000],DOT[25.8208505600000000],ETH[0.0614142900000000],ETHW[0.0614213000000000],EUR[0.0000001241254363],FIDA[1.0025693000000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[14.0000000000000000],LUNA2[0.0001345109139000],LUNA2_LOCKED[0.0031385879920000],MATH[1.0000000000000000],RSR[5.0000000000000000],SXP[1.0000000000000000],TRX[7.0000000000000000],UBXT[3.0000000000000000],USDT[7291.8276242900000000],USTC[0.0190406700000000] |
| 00014103 | USD[0.0000004029474461],USDT[0.0000000008673539] |
| 00014104 | USDT[0.0003647436377860] |
| 00014105 | SOL[0.1600000000000000],USD[0.3981798337500000] |
| 00014106 | BUSD[1344.0531460000000000],LUNA2[15.2295865800000000],LUNA2_LOCKED[35.5357020300000000],USD[297.9596988355000000],USTC[2155.8215900000000000] |
| 00014107 | FTT[9.0300000000000000],USDT[18.4378721784000000] |
| 00014109 | BTC[0.3206480600000000],USD[8.7134292000000000] |
| 00014112 | EUR[518.9237819900000000],USD[-287.2832300105512500] |
| 00014114 | EUR[1.1586604400000000],TRX[0.0007770000000000],USDT[0.0000000024526457] |
| 00014117 | LTC[1.0000000000000000],NFT[374900180377872297][1],SHIB[265935.8637218000000000],USD[0.0000000500000480] |
| 00014121 | BTC[0.0000008000000000],EUR[0.9729473720000000],LTC[0.0042798600000000],LUNA2[0.0061675463820000],LUNA2_LOCKED[0.0143909415600000],USD[26.9214344900000000],USTC[0.8730460000000000] |
| 00014122 | FTT[26.0000000000000000],USD[970.9188026935000000] |
| 00014123 | EUR[3.8474336155000000] |
| 00014124 | EUR[30.3766734939513446] |
| 00014126 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000041800000000],BTC[0.0000000067751880],DENT[2.0000000000000000],ETH[0.0000000036000000],FTT[0.0002465014250050],KIN[2.0000000000000000],SOL[0.0000000091108272],UBXT[2.0000000000000000],USDT[0.0000000086797267] |
| 00014127 | AKRO[1.0000000000000000],BAO[1.0000000035645094],USDT[1.2324996600000000] |
| 00014129 | EUR[0.0001365445785818],SOL[0.0000000100000000],USD[0.0000000027888340] |
| 00014131 | BABA[0.9900000000000000],USD[0.1333850486480680] |
| 00014133 | EUR[0.0000004262024869],USD[0.7493097297202046],USDT[4.6800218330134056] |
| 00014135 | USD[0.1454411290000000] |
| 00014136 | BTC[0.0449919000000000],ETH[0.3899298000000000],ETHW[0.3899298000000000],EUR[115.6900000009716659],LUNA2[0.0030483746160000],LUNA2_LOCKED[0.0071128741050000],LUNC[0.0098200000000000],SOL[0.0099136000000000],USD[0.6849332891832623000000000],USDT[106.2379784480000000] |
| 00014137 | AAVE[0.0000984000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[5.0000000000000000],ETH[0.0000312000000000],ETHW[0.3106086000000000],EUR[0.0000000055163893],KIN[16.0000000000000000],RSR[3.0000000000000000],SAND[0.0007658000000000],SUSHI[0.0147885100000000],SWEAT[0.0390376300000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.9961705969772563],USDT[0.0000000220065079] |
| 00014138 | AKRO[1.0000000000000000],BTC[0.0019496800000000],EUR[0.0000297257073588],KIN[1.0000000000000000],USD[188.0232419007782000],USDT[899.7046399057363226] |
| 00014139 | BTC[0.0003011100000000],EUR[0.0003665373849099] |
| 00014140 | BTC[0.0028000000000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],LUNA2[0.1350429085000000],LUNA2_LOCKED[0.3151001199000000],LUNC[29405.8776480000000000],SOL[4.7000000000000000],USDT[0.2091118600000000] |
| 00014141 | BTC[0.0002316900000000],USD[0.8300958587241799] |

FTX EU Ltd.

Case 22-11068-JTD Doc 979 Schedule A/B: Part 11, Question 71 Filed 03/15/23 Nonpriority Unsecured Creditors' Claims Page 121 of 696

22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014142 | ETH[0.000002280000000000],EUR[0.004570850000000000],STETH[0.000000000938599] |
| 00014144 | USD[-0.2052922875163323],USDT[1.0400000208529249] |
| 00014145 | USD[0.5029781550000000] |
| 00014146 | USD[0.0002065769154557] |
| 00014147 | BTC[0.000841300000000000],DENT[1.000000000000000],DOT[15.800000000000000],ETH[0.605475716734000],ETHW[0.157000000000000000],EUR[0.000000623881832],HNT[2.383908620000000000],KIN[1.000000000000000],USD[208.365955734500000],XRP[315.000000000000000] |
| 00014149 | USDT[0.0000000080000000] |
| 00014151 | ATOM[4.999100000000000],AVAX[5.049825120000000],BTC[0.007498650000000000],DOT[6.698794000000000],ETH[0.154484995374616],EUR[0.376670720689145],LUNC[0.000183650000000000],SOL[5.321154810000000],USD[407.716820646953628] |
| 00014160 | ANC[141.061674110000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1569.006744360000000],DOT[18.885098570000000],EUR[0.001150297532097],FTM[198.131118300000000],KIN2[0.000000000000000],MANA[94.714676670000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00014161 | BAO[1.000000000000000],ETH[0.190014287987988],EUR[0.000739100033638],FTT[2.231746690000000],KIN[1.000000000000000],SOL[0.427163180000000],UBXT[1.000000000000000],USD[0.000000537748561],USDT[145.496733666037053] |
| 00014162 | BAO[1.000000000000000],BTC[0.000258600000000],DOGE[67.566521690000000],ETH[0.000348520000000],ETHW[0.000348520000000],FTT[0.994047040000000000],USD[7.000331686411488] |
| 00014170 | EUR[0.001808876245008] |
| 00014171 | BNB[0.0000000100000000],EUR[0.0000000801171589],USDT[0.000000047280040] |
| 00014172 | USD[239.5240654777500000] |
| 00014173 | EUR[9409.7282680400000000] |
| 00014176 | EUR[0.000001800000000],FTT[5.685579740000000],KIN[1.000000000000000],TRX[0.000060000000000],USD[7.137572972307028],USDT[325.889719457815169] |
| 00014177 | BTC[0.044356080000000],ETH[1.659033628700000],EUR[3713.210881210000000],USD[0.000013513616344] |
| 00014179 | ATOM[0.000000000000000],ATOM[0.916312410000000],BAO[2.000000000000000],BNB[0.038362770000000],BTC[0.004098300000000],DOT[17.110861040000000],ETH[0.037097480000000],EUR[0.000000033532870],FTT[1.469767240000000],KIN[1.000000000000000],SOL[1.140802790000000],USDT[352.999430363225746] |
| 00014180 | USD[25.0000000000000000] |
| 00014182 | USD[0.0000000044448200] |
| 00014185 | EUR[0.000000089606690],USD[0.000000070044800] |
| 00014190 | BAO[1.000000000000000],EUR[0.000000056969758] |
| 00014192 | ETH[0.000274100000000],ETHW[0.000248850000000],EUR[0.000000154348452],USD[0.351453532999019],USDT[-0.556045493814320],XRP[0.343886400000000000] |
| 00014196 | EUR[0.000000100000000],LUNA2[0.004117977265000],LUNA2_LOCKED[0.000960861361800],LUNC[89.669806545796724],SOL[0.000000048000000],USD[0.000484289468302],USDT[0.000000139352034],USTC[0.000000069322573] |
| 00014198 | BAO[1.000000000000000],ETH[0.095098310000000],ETHW[0.095000000000000],EUR[0.705714031688000],KIN[1.000000000000000],MANA[0.000014376300000] |
| 00014200 | AAPL[0.000000009937140],BUSD[1500.126797160000000],DAI[0.000000020724814],ETH[-0.000007817124296],EUR[750.000000000000000],FTT[25.065238808262749],LEO[0.000000005486981],LUNC[0.000000002464781],SPY[0.000000085710709],TRX[25.000000000000000],TSLA[0.000000132277132],TSLAPRE[-0.000000001082140],USD[22.563093464818795],USDT[0.000000000107960],USDTBEAR[0.050000000000000000],USTC[-0.0000000022375114] |
| 00014202 | EUR[1100.0000000000000000],TRX[0.000777000000000],USD[0.000021926495095],USDT[0.000000119120791] |
| 00014205 | EUR[1100.0000000000000000] |
| 00014207 | USD[5756.9475238640000000000000000] |
| 00014210 | USD[0.0012430977083970] |
| 00014216 | FTM[3.985750000000000],LOOKS[102.983660000000000],LUNA2[0.001605036146000],LUNA2_LOCKED[0.000375408434100],LUNC[34.950000000000000],RUNE[7.600000000000000],SHIB[1099867.000000000000000],SOL[1.259760600000000],STG[21.000000000000000],TRX[250.00011000000000],USD[0.010326738552000],USDT[36.730643372484000],XRP[30.000000000000000] |
| 00014218 | EUR[1.241018110000000],SOL[0.001130200000000],TRX[1.000000000000000],USD[0.0013705001901508] |
| 00014222 | EUR[0.001438972200000],LUNC[0.000000022000000],NEAR[44.559860000000000],USD[0.000000037000000],USDC[1687.672335200000000],USDT[0.0000000065725875] |
| 00014231 | AKRO[1.000000000000000],BTC[0.045441141401701],KIN[1.000000000000000],SXP[1.000000000000000],USD[0.0000305885751633] |
| 00014232 | BTC[0.000000025967680],EUR[0.000000038455703],KIN[1.000000000000000],USDT[0.0001818030494240] |
| 00014233 | BNB[0.000000006790748],BTC[0.000000026225187],ETH[0.004054802531924],ETHW[0.004054802531924],EUR[0.000003052482186],USD[0.000146340464151],USDT[0.000000009575826] |
| 00014234 | BTC[0.000000008894977],ETH[0.000000007947179],USD[0.000000001566335],USDT[0.000000078923091] |
| 00014235 | ETH[0.000928600000000],LUNA2[0.023053738060000],LUNA2_LOCKED[0.005379205548000],LUNC[123763.316140000000000],USD[0.000000098017968],USDT[0.000000007434846] |
| 00014236 | BNB[0.275797670000000],BTC[0.065001220000000],DOGE[2714.102965080000000],EUR[0.000000080781522],RSR[2.000000000000000],SOL[35.626701140000000],TRX[4.425451360000000] |
| 00014238 | LUNA2[0.388542013900000],LUNA2_LOCKED[0.906598032300000],USTC[55.0000000000000] |
| 00014241 | ATOM[1.649315914172565],BAO[2.000000000000000],DENT[3.000000000000000],DOT[2.421252375250000],ETH[0.000000005908736],EUR[0.000001614523429],KIN[3.000000000000000],LUNA2[0.152717502700000],LUNC[0.356175429700000],SOL[0.398129060000000],TRX[1.000000000000000],UBXT[5.0000000000000000] |
| 00014243 | BTC[0.000300000000000],EUR[0.000000121832594],USD[0.000000029367384],USDT[0.0000000019976533] |
| 00014245 | USD[0.0289872700375000],USDT[1.2628792044585350] |
| 00014246 | AKRO[1094.803299930000000],BAO[7.000000000000000],BCH[1.961524990000000],BNB[0.518359180000000],BTC[0.083926570000000],DENT[2.000000000000000],DOT[1.108428570000000],ETH[0.706861030000000],ETHW[0.706564290000000],EUR[0.494455261231726],FRONT[1.000000000000000],FTM[79.162330640000000],FTT[31.121825790000000],KIN[6.000000000000000],LINK[3.253352000000000],LTC[2.227169470000000],MANA[10.948412380000000],SOL[2.246840540000000],TRX[2.0000000000000] |
| 00014247 | USD[9.892229546431068],USDT[-0.0009541291500826] |
| 00014248 | USD[0.000006581636901],USDT[0.0001429793029036] |
| 00014254 | EUR[0.000000218990405],USD[2.683554302215297],USDT[523.760837747356697] |
| 00014257 | BNB[0.005777250000000],BTC[0.000000037399000],USD[0.000177523751088] |
| 00014265 | BAO[1.000000000000000],EUR[0.000000033416764],GOG[3.199484308522501],USD[0.000000059480308],USDT[0.000000038966884] |
| 00014266 | EUR[0.000000107797301],USD[0.000000110310364],USDT[275.858074815074192] |
| 00014267 | EUR[20.8548376800000000] |
| 00014268 | LUNA2[2.991827422000000],LUNA2_LOCKED[6.980930650000000],LUNC[11476.720000000000000],SOL[0.001964270000000],TRX[0.119174000000000],USD[0.052488512055420],USDT[0.461596826837395] |
| 00014269 | EUR[382.930000000000000],STEP[3.000000000000000],USD[431.378324285450000] |
| 00014271 | EUR[20.0000000000000000] |
| 00014274 | APT[3.999200000000000],BTC[0.000000025992500],FTT[0.000000002603884],FTT_WH[0.442859250000000],LTC[0.000000010000000],NFT[312088344703504676][1],NFT[49206260577612898][1],TRX[0.0001000000000000] |
| 00014275 | BAO[2.000000000000000],DENT[1.000000000000000],DOT[9.149366680000000],EUR[0.000000803983642],KIN2[0.000000000000000],USD[0.0103909614139540] |
| 00014276 | BTC[0.000000000000000],USD[10.7485453026893438] |
| 00014279 | ATOM[0.000000035949483],AVAX[0.000000072685057],DENT[1.000000000000000],ETH[0.000000047363364],EUR[0.000005283309845],FTM[0.000000049178882],KIN[1.000000000000000],USD[0.000000371518270],USDT[0.000000009815699] |
| 00014280 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[9.920321869119768],KIN[858146.170134090000000],SHIB[1106718.655894830000000],TRX[0.0018297200000000] |
| 00014283 | EUR[0.000036056165222],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014284 | BTC[0.0093000000000000],USD[1.0140462850000000] |
| 00014289 | AKRO[8.00000000000000000],BAO[35.000000000000000],BTC[0.000001990000000000],DENT[10.00000000000000],ETH[0.0031503901375548],ETHW[0.000007560000000],FTT[0.00020959000000000],KIN[20.00000000000000],LOOKS[0.000000062596838],RSR[1.00000000000000],UBXT[5.00000000000000],USD[0.000000001606390 0] |
| 00014290 | ETH[4.5346026900000000],ETHW[4.5326981300000000] |
| 00014292 | EUR[0.19000000000000000],LUNA2[0.0030864543330000],LUNA2_LOCKED[0.0072017267770000],LUNC[44.39734000000000],RUNE[0.084620000000000],SOL[0.009392000000000],USD[0.192405400000000] |
| 00014294 | AKRO[17.00000000000000],BAO[1.00000000000000],BTC[0.000002420000000],DENT[2.000000000000000],ETH[0.0210277000000000],ETHW[0.020778040000000],KIN[1.00000000000000],RSR[1.00000000000000],TRX[2.00000000000000],USD[0.0101514231397308] |
| 00014296 | USD[0.0022356144779325],USDT[1020.9290920069948236] |
| 00014298 | USD[10.0000000000000000] |
| 00014299 | BTC[0.000000040000000],EUR[0.0016655323579479],NFT[3074093348321852651[1],USD[0.000000107989116] |
| 00014300 | BTC[0.000000060145000],ETH[0.0037452000000000],ETHW[0.0037452000000000],LINK[0.0635413100000000] |
| 00014301 | TRX[0.0007770000000000],USD[0.0000081453600] |
| 00014304 | EUR[0.0000000005976800],POLIS[0.0000000035741077] |
| 00014305 | BTC[0.0015607600000000],ETH[0.0204886600000000],EUR[0.0000151048814670],USD[0.0000001171044526] |
| 00014307 | BAO[1.00000000000000],CRO[231.752508950000000],SPA[1299.138406690000000],TRX[1.00000000000000] |
| 00014308 | ATLAS[834.5942134500000000],KIN2[0.000000000000000],SPA[1302.4696375700000000],USD[0.000000001622345] |
| 00014313 | ETH[0.1880000000000000],EUR[0.0000000129104651],LUNA2[0.0176594424300000],LUNA2_LOCKED[0.0412053656800000],LUNC[3845.3807700000000000],USD[-336.1523173686915424],USDT[854.9240313014676170] |
| 00014315 | BAO[1.00000000000000],BTC[0.0471280800000000],ETH[0.0163078600000000],ETHW[0.0161025100000000],KIN[5.00000000000000],NEXO[507.2338451700000000],USD[0.0002262463911621],USDT[0.0017261336459740] |
| 00014317 | ETH[17.0000000000000000],DENT[2.0000000000000000],ETH[0.00579705000000000],KIN[8.0000000000000000],LUNA2[0.0003782864883101],LUNA2_LOCKED[0.0000882668472800],LUNC[1.9395167400000000],SOL[0.000009330000000],TRX[1.00000000000000],USD[0.00000011482898],USDT[0.000000 0981713421],USTCD[0.0040940000000000] |
| 00014320 | LUNA2[0.0000000175043084],LUNA2_LOCKED[0.0000000408433862],LUNC[0.0038116000000000],USD[0.000000003600754],USDT[0.000000009538142] |
| 00014321 | EUR[0.0001109329452213],USDT[0.000000084132010] |
| 00014322 | SOL[0.0000000068608008],USD[16.4174641112711129] |
| 00014324 | AUDIO[61.3770156300000000],BAO[28.000000000000000],BNB[0.000000420000000],DENT[3.000000000000000],ENS[0.598725130000000],EUR[345.5518695600051566],FRONT[1.00000000000000],GALA[1.1721814000000000],HNT[1.0875755800000000],JST[636.4070093500000000],SOL[0.5265335200000000],TRX[4.0000000000000000],USD[0.000000000000000 000],UBXT[7.0000000000000000],USDT[0.0020172111141939] |
| 00014326 | USD[73.0919629882500000] |
| 00014327 | BTC[0.9949484600000000],ETH[0.7257826400000000],KIN[2.00000000000000],USDT[0.0001156135947342] |
| 00014328 | BTC[0.0000707849073780],FTT[9.6844958900000000] |
| 00014332 | USD[0.0000049987535592] |
| 00014335 | BAT[1.00000000000000],GMT[0.0000000046100000],LUNA2[0.0328782455700000],LUNA2_LOCKED[0.0767159063300000],LUNC[7276.5708409400000000],MATIC[1.0004658300000000],NEAR[0.0000000048521800],RSR[1.00000000000000],TRX[0.000000095677244],UBXT[2.00000000000000],USD[10.9859388836000000],USDT[0.00 00000076533361] |
| 00014339 | USD[483.1807198405000000] |
| 00014342 | USD[11.7784404542500000] |
| 00014345 | USD[0.0912214000000000] |
| 00014346 | EUR[0.0000000072682224],USD[0.0000001627833178],USDT[541.7771898900000000] |
| 00014347 | CRO[3.2024000000000000],EUR[1.8028490300000000],USD[9850.7399871438065326] |
| 00014349 | USD[2.8590988820000000] |
| 00014352 | EUR[0.0086669841315085],USDT[0.0001893992326739] |
| 00014353 | TRX[0.0007770000000000],USD[3.9049476245000000] |
| 00014356 | AAVE[0.0070000000000000],AVAX[0.0080000000000000],BTC[0.000069100000000],CREAM[0.0032180000000000],ETH[0.0005361700000000],ETHW[0.0005361700000000],MATIC[7.4000000000000000],SAND[0.6000000000000000],SOL[0.0099899900000000],USD[0.000000007246018],USDT[49291.7367664071192411] |
| 00014357 | USD[0.0000000124796592] |
| 00014360 | JST[8.9020000000000000],USD[32.0562765267189680000000000000],USDT[1077.6229837500000000] |
| 00014364 | BTC[0.0002004100000000],USD[14.6480287245000000000000000] |
| 00014367 | BTC[0.0000001574694651],LUNA2[0.0147919580100000],LUNA2_LOCKED[0.0345145687000000],LUNC[3220.9800000000000000],USD[0.4695701437672448],USDT[0.0000000073246979] |
| 00014371 | EUR[0.0040085276663380],FTT[25.0988638000000000],PAXG[4.9441565700000000],TRX[0.0007770000000000],USD[0.9999912734791941],USDT[0.0000000044219204] |
| 00014372 | BTC[0.0028598000000000],EUR[0.0024874930003060] |
| 00014374 | USD[0.0000008430082542],USDT[0.0000000073458229] |
| 00014375 | EUR[0.0000000094337720],FTT[4.1817376739445500],NFT[336690496340167847][1],TRX[0.0000120000000000],USD[-99.6333569506142282000000000],USDT[480.8732425535985898] |
| 00014376 | BTC[0.0040826900000000],EUR[4080.3642186009117185],USD[213.2428311443648568] |
| 00014377 | ATLAS[180.0000000000000000],NFT[455299270964556879][1],USD[0.1795231565241376] |
| 00014380 | EUR[0.0000010437779480] |
| 00014381 | EUR[0.0926213700000000],LUNA2[0.0021220186760000],LUNA2_LOCKED[0.0049513769120000],USD[0.0000000084251532],USDT[0.2616821200000000],USTC[0.3003820000000000] |
| 00014385 | EUR[0.8858032200000000],USD[0.0477298870000000],USDT[0.0016453544290668] |
| 00014388 | EUR[6.2121019147305880],USD[0.0077660737500000],USDT[0.0000000029338632] |
| 00014389 | USDT[0.0000000091760000] |
| 00014390 | LUNA2[0.6315151339000000],LUNA2_LOCKED[1.4735353130000000],LUNC[137513.7500000000000000],USD[595.6753936344662500000000000] |
| 00014393 | CEL[0.0709000000000000],USD[0.0093076507000000] |
| 00014394 | FTT[9.2755900000000000] |
| 00014395 | EUR[2041.9424955063124265],FTT[0.7859918700000000] |
| 00014397 | USD[0.1531507400000000],USD[0.6465660067298214] |
| 00014403 | EUR[0.0001811738699702],USD[0.0070967306100000] |
| 00014405 | EUR[330.0000000000000000],USD[0.0329633950000000] |
| 00014406 | STG[164.0000000000000000],USD[0.2129285650000000] |
| 00014412 | ETH[0.0000000025200000],EUR[0.0009975882346981,FTT[0.000000010000000],SOL[0.000000096800076],USD[0.0000670002264106],USDT[0.0000029088826124] |
| 00014416 | APE[0.0704120000000000],BTC[0.0012835000000000],ETH[0.4820000000000000],EUR[4291.8413839770000000],TRX[0.0007770000000000],USD[0.000000429243995],USDT[0.0000000133690100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014417 | EUR[0.0000000128457516],USDT[0.0026480700000000] |
| 00014418 | USD[10.0000000000000000] |
| 00014422 | BNB[0.1600000000000000],BTC[0.0038992200000000],ETH[0.0385135600000000],ETHW[0.0385135600000000],EUR[0.7914818213984536],USD[0.2884729630000000],XRP[138.9726000000000000] |
| 00014423 | USDT[0.0000000028550000] |
| 00014425 | BTC[0.0000000008909500],FTT[9.9397337752529505] |
| 00014426 | APE[2.6244568400000000],BAO[1.0000000000000000],EUR[0.0025992327394890],KIN[1.0000000000000000],XRP[78.1669532800000000] |
| 00014432 | BAO[2.0000000000000000],BNB[0.0625820500000000],BTC[0.0012901100000000],ETH[0.0164042200000000],ETHW[0.0161988700000000],EUR[0.7932726671304283],KIN[516798.2742665500000000],SAND[20.1853485000000000],UBXT[1.0000000000000000],USD[0.1001498375925185] |
| 00014433 | EUR[0.0000000000000112],SHIB[44205.5261516500000000] |
| 00014434 | EUR[400.0000000000000000] |
| 00014436 | USD[3.6215294649267138],USDT[0.8417547677551020] |
| 00014437 | BTC[0.0114042795639519],USD[586.7962995038964620],USDT[80.6000022713232895] |
| 00014439 | BTC[0.0000638300000000],EUR[0.0000000051658802],USD[1.1601341874419581],USDT[0.0084702083675220] |
| 00014440 | UBXT[1.0000000000000000],USD[0.0110959963327772],USDT[0.0000000119585679] |
| 00014443 | BTC[0.0023435600000000],USD[30.0000972877863924] |
| 00014445 | USD[30.0000000000000000] |
| 00014447 | APE[5.0000000087161618],ATOM[1.7205126400000000],BAO[3.0000000000000000],BNB[0.0911498748606542],BTC[0.0160220500000000],ETH[0.1373757773197068],ETHW[0.0000000073197068],EUR[0.0000000043601120],KIN[4.0000000000000000],LINK[2.5987395200000000],LUNA2[0.8346439202000000],LUNA2_LOCKED[1.8784853040000000],LUNC[2.3095851400000000],MATIC[10.8676230000000000],SOL[0.7452828596045097],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.4627927599162855],USDT[250.6468377400000000],XRP[85.2101023628000000] |
| 00014448 | BNB[1.3382585900000000],USD[0.0016408364034103] |
| 00014450 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0538732047586298],EUR[158.1907740189038936],KIN[1.0000000000000000],MATIC[0.0001305000000000],RSR[1.0000000000000000],SHIB[5.6667444940000000],TRX[1.0000000000000000],USD[0.0000003917807306] |
| 00014451 | LUNA2[0.0285985753800000],LUNA2_LOCKED[0.0667300592200000],LUNC[8227.4000000000000000],USD[0.0000003669342245],XRP[0.0000001000000000] |
| 00014454 | BTC[0.0564727800000000],EUR[342.8968682193577618],KIN[1.0000000000000000],MATIC[1.0003944600000000],PAXG[1.3634144500000000],TRX[1.0007790000000000],USDT[1635.0185801236111408] |
| 00014455 | AVAX[0.9580089300000000],BTC[0.0038797500000000],DOGE[329.4180623200000000],EUR[329.4180623200000000],KIN[1.0000000000000000],LUNA2[1.1008643060000000],LUNA2_LOCKED[2.4776523700000000],LUNC[1148.0854105100000000],MANA[15.2404826400000000],SAND[10.1610010000000000],SHIB[129810.5966309200000000],USD[0.0000002514475],USDT[0.0000001266102681],XRP[56.2940460300000000] |
| 00014458 | AKRO[2.0000000000000000],ATLAS[3651.7934282400000000],BAO[1.0000000000000000],BTC[0.0000000045300000],ETH[0.0000067000000000],EUR[0.0000000162703344],HOLY[1.0148267900000000],KIN[1.0000000000000000],LUNA2_LOCKED[90.6565536800000000],LUNC[85.7093890600000000],RSR[1.0000000000000000],SOL[0.0000560940000000],TRX[1.0000000000000000],USD[0.0000005965265282],USDT[153.9047574839466863] |
| 00014459 | EUR[3.2113000000000000] |
| 00014462 | BTC[0.0000000060000000],EUR[1.8050000000000000],USD[30.0000000000000000] |
| 00014463 | CEL[0.0347000000000000],ETHW[0.0093261400000000],USD[0.0002318759780090] |
| 00014464 | TRX[0.0007770000000000] |
| 00014465 | BTC[0.0026000000000000],EUR[1.5922023040000000] |
| 00014469 | APE[8.5138814700000000],DENT[3.0000000000000000],ETH[1.9619972700000000],ETHW[1.5146628400000000],EUR[11.1590786906533473],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000] |
| 00014471 | BTC[0.0000026200000000] |
| 00014472 | EUR[0.0000000044903635] |
| 00014474 | USD[1.0536303489000000],USDT[2.1655927225000000] |
| 00014478 | ATOM[2.5171728071541094],BNB[0.0000000082576724],BTC[0.0005014906692972],C/IT[0.1609144800000000],DOT[0.0000000075000000],ETH[0.0000035861180050],ETHW[0.0000000006378650],EUR[121.7294025518771423],FTT[0.5555550792171383],INTER[1.0437483500000000],KIN[5.0000000000000000],LUNA2[0.0000009500000000],LUNA2_LOCKED[0.0636673489500000],LUNC[0.1719837800000000],PAXG[0.0005667200000000],PSG[0.1715997000000000],SOL[0.0000000095584617],STETH[0.0000000098927691],USD[0.0058174993694214],USDT[0.0000000131749244] |
| 00014479 | APE[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000011400000000],GMT[10.0000000000000000],LUNA2[0.1340419646000000],LUNA2_LOCKED[0.3127645840000000],LUNC[29187.9200000000000000],SOL[1.9998100000000000],USD[2.9122739229717883],USDT[0.5961647385911228] |
| 00014484 | BTC[0.0000000070000000],LUNA2[0.0091862710650000],LUNA2_LOCKED[0.0214346324900000],LUNC[2000.3298651000000000],USD[0.0000010767785638],USDT[0.0000000023230000] |
| 00014493 | AVAX[1.3025250000000000],BAO[7995.4993209800000000],BTC[0.0044702900000000],ETH[0.0116200700000000],ETHW[0.0114720300000000],EUR[0.0002873898015382],FTM[12.9988627100000000],FTT[0.0977010000000000],KIN[1.0000000000000000] |
| 00014497 | BTC[0.0085118100000000],RUNE[39.1157730000000000],USD[-103.7458324992995277000000000],USDT[-43.0606523635124957] |
| 00014500 | EUR[0.0000000087955985] |
| 00014502 | SOL[0.0000000012235256] |
| 00014507 | EUR[0.0223510591505559],LUNA2[0.0000133388409000],LUNA2_LOCKED[0.0000311239621100],LUNC[2.9045606900000000],USDT[0.0000000133417838] |
| 00014508 | BTC[0.0017000000000000],DOGE[164.0000000000000000],USD[20.8246206262850000],XRP[24.0000000000000000] |
| 00014510 | LUNA2[1.7841119150000000],LUNA2_LOCKED[4.1629278010000000],LUNC[388494.1256320000000000],USDT[0.0786850648000000] |
| 00014511 | TRX[0.0007770000000000] |
| 00014512 | TONCOIN[337.9220000000000000] |
| 00014514 | FTT[0.1275347321816720],USD[4506.7755250395500000] |
| 00014516 | APE[88.2931903500000000],ETH[1.7786843400000000],ETHW[1.7786843400000000],EUR[0.0000140497670248] |
| 00014517 | EUR[11.0000000000000000] |
| 00014520 | BAO[2.0000000000000000],ETH[0.0000002900000000],ETHW[0.0321825500000000],SOL[0.4831990300000000],USD[0.0000136783531297] |
| 00014521 | EUR[0.0000019468685] |
| 00014522 | USDT[0.0000000091294400] |
| 00014523 | AKRO[1.0000000000000000],ETH[0.1669359100000000],ETHW[0.1669359100000000],FTT[5.3668876300000000],USD[0.0100067501706610] |
| 00014524 | EUR[0.8992150000000000],USD[131.8393197242501635000000000] |
| 00014526 | SHIB[93503.8100000000000000],USD[0.0003034522031260] |
| 00014527 | BTC[0.0000000073885096],EUR[0.0000000960365667],FTT[0.0000000049425982],LUNA2_LOCKED[10.7155489900000000],LUNC[0.0000000007200000],SAND[0.0000000682899990],USD[0.0000014068567],USDT[0.0109746183223448] |
| 00014529 | TRX[0.0000600000000000] |
| 00014532 | USD[0.0000000135262832] |
| 00014533 | LUNA2[0.0220000000000000],DOT[0.0000000061092500],ETH[0.0060000000000000],ETHW[0.0060000000000000],LINK[0.0000000535650000],NEAR[11.3425908879400000],SOL[0.0000000077285352] |
| 00014535 | USD[1.4047737970000000] |
| 00014537 | USD[0.0000000664569920],USDT[0.0000000018349354] |
| 00014538 | DENT[1.0000000000000000],EUR[0.5362645482663098],KIN[1.0000000000000000],USD[1.1085137858829400] |
| 00014540 | BNB[0.0175814900000000],BTC[0.0001000000000000],EUR[0.0000000074786796],SOL[0.5651793900000000],USD[116.2045967480306747],USDT[0.0204439859178700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014543 | EUR[0.000000318787077S],LUNA2[0.002131368600000000],LUNA2_LOCKED[0.004973193400000000],LUNC[464.110000000000000],USD[0.018885083100000500] |
| 00014544 | TRX[0.0007770000000000] |
| 00014547 | AKRO[1.000000000000000000],BTC[0.0058401900000000],USD[10.0104182647951428] |
| 00014548 | EUR[0.0001161217640425] |
| 00014552 | AKRO[2.000000000000000000],ATLAS[0.093205350000000000],BAO[6.000000000000000000],BNB[0.101722820000000000],BTC[0.006380900000000000],DENT[1.000000000000000000],ETH[0.144026480000000000],ETHW[0.119591300000000000],EUR[37.821753667366067S],FTT[0.598032680000000000],KIN[7.000000000000000000],LUNA2[0.006438499764000000],LUNA2_LOCKED[0.015023166120000000],LUNC[1401.996879190000000000],SOL[1.544935220000000000],TRX[4.000000000000000000],USD[0.047760467620700700],USDT[34.941969050000000000] |
| 00014555 | ETH[0.000000100000000],GMT[0.000000000853696S1],SOL[0.000000100000000],USD[0.000000046114731],USDT[0.000000178367480] |
| 00014558 | EUR[0.000001347262918],USD[0.000000279987490S] |
| 00014560 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.008012320000000000],ETH[0.059883770000000000],ETHW[0.059140760000000000],UBXT[1.000000000000000000],USD[0.000205511252185],USDT[0.001630586669695] |
| 00014562 | APE[4.300000000000000000],BTC[0.0005000000000000],LUNA2[0.531749656200000000],LUNA2_LOCKED[1.240749198000000000],LUNC[60000.000000000000000],SWEAT[3.000000000000000000],USD[0.056101883637121S],USDT[0.000000027092500] |
| 00014564 | ATOM[13.038308000000000000] |
| 00014566 | SOL[0.700000000000000000],USD[0.249213500000000] |
| 00014567 | AKRO[7.000000000000000000],ALPHA[1.000000000000000000],BAO[14.000000000000000000],BAT[1.000000000000000000],BTC[0.283106870000000000],CHZ[2.000000000000000000],DENT[8.000000000000000000],ETH[1.494204750000000000],ETHW[0.741579030000000000],EUR[1105.982696619737877S],GRT[1.000000000000000000],HXRO[3.000000000000000000],KIN[14.000000000000000000],LUNA2[28.101102120000000000],LUNA2_LOCKED[63.498199200000000000],MATH[1.000000000000000000],RSR[8.000000000000000000],SECO[2.035476840000000000],SOL[157.997798680000000000],SRM[1.006836330000000000],SXP[1.000000000000000000],TOMO[5.151842940000000000],TRU[1.000000000000000000],TRX[9.000000000000000000],UBXT[5.000000000000000000],USTC[3979.433413240000000000] |
| 00014570 | USD[0.037732905000000] |
| 00014572 | BTC[0.066100000000000000],DOT[28.100000000000000000],ETH[0.430968080000000000],ETHW[0.430968080000000000],USD[1.585139139000000] |
| 00014575 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000024176810],DENT[1.000000000000000000],EUR[0.000382252686862],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.001405332411392] |
| 00014576 | EUR[0.000000046267120],USD[0.000000078873024],USDT[0.605572810000000] |
| 00014577 | BAO[1.000000000000000000],BTC[0.000000063931170],EUR[0.000943790385847],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00014579 | USD[1.643923290000000] |
| 00014580 | PAXG[0.000047130000000] |
| 00014584 | TRX[0.001560000000000],USDT[0.000000322662838S] |
| 00014586 | BTC[0.400093520000000],DOT[0.096400000000000],ETH[0.000791200000000],ETHW[0.000791200000000],EUR[8244.939021120000000],FTT[25.095482000000000],LTC[0.109728460000000],SOL[0.015680000000000],SUSHI[0.392000000000000],USD[361.761063525778935S],USDT[0.000000127824831] |
| 00014587 | DENT[1.000000000000000000],USDT[0.000000000000256] |
| 00014588 | 1INCH[1.000000000000000000],AKRO[11.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[10.000000000000000000],BAT[2.000000000000000000],CHZ[4.002625580000000],DENT[1.000000000000000000],DOGE[1708.943913750000000],EUR[3500.597549215985776S],FIDA[1.000000000000000000],FRONT[2.000000000000000000],GRT[2.000000000000000000],HXRO[4.000000000000000000],KIN[18.000000000000000000],MATH[2.000000000000000000],MATIC[0.216456000000000],RSR[12.000000000000000000],SXP[2.000000000000000000],TOMO[1.000000000000000000],TRU[3.000000000000000000],TRX[15.000000000000000000],UBXT[9.000000000000000000] |
| 00014591 | TRX[0.000000004046000],USDT[0.000000005750000] |
| 00014592 | EUR[2.428845660000000],USD[0.000000005993154S],USDT[0.000000003021221] |
| 00014594 | ALGO[1.978150000000000000],APT[0.988030000000000000],ATOM[28.691412000000000000],AUDIO[365.950980000000000000],AVAX[9.896561000000000000],BCH[0.003938440000000000],BNB[0.129443300000000000],BTC[0.029295402000000000],CHZ[19.937600000000000000],COMP[0.000042601000000000],DOGE[1.492890000000000000],DOT[49.093844000000000000],ETH[9.016392873160000000],ETHW[0.162975870000000000],EUR[0.000000893750583],FTT[0.199316000000000000],GMT[0.000000000827500S],LINK[0.298822000000000000],LUNA2[0.444006928000000000],LUNA2_LOCKED[12.702682830000000000],MATH[0.084762000000000000],MKR[0.002973400000000000],NEAR[0.099012000000000000],RUNE[62.978283000000000000],SOL[5.116808000000000000],TRX[70.045837000000000000],UNI[0.048413500000000000],USD[0.491296127040000],USDT[820.907227460045322S],USTC[232.837860000000000000],XRP[709.886000000000000000] |
| 00014596 | TRX[0.000777000000000000],USD[0.038516174200000],USDT[0.000960452000000] |
| 00014597 | CEL[108.546734930000000000],EUR[0.000000019295524],FTT[5.064294650000000000],RAY[85.282558210000000000],SOL[2.138102500000000000],SRM[86.851846130000000000],SRM_LOCKED[0.945273010000000000],USD[0.000000075646952] |
| 00014599 | USD[0.000000022904896S],XPLA[5.253194000000000000] |
| 00014600 | BTC[0.059001573631244S1],DOGE[0.000000029600000],ETH[0.000000019738000],EUR[0.001688893570447],GMT[0.000000082683969S],GST[0.000000034000000],LUNA2[0.203585632000000000],LUNA2_LOCKED[0.475033141400000000],LUNC[44331.200000000000000],USD[0.000002942432274I] |
| 00014601 | BOBA[315.000000000000000000],USD[0.072287000000000] |
| 00014602 | BTC[0.014432411000000000],USD[0.878404364776562S] |
| 00014604 | EUR[0.00000081815516O] |
| 00014609 | EUR[0.16495982834287S4],LTC[0.009000000000000000],USD[0.000000091676764] |
| 00014612 | ATOM[0.086808611085257I],LUNA2[0.105945879000000000],LUNA2_LOCKED[0.247207050900000000],LUNC[0.001900500000000000],USD[0.000000040944674],USDT[1.00482433268444490],USTC[14.997150000000000000] |
| 00014613 | BTC[0.072774630000000000],ETH[0.235013030000000000],ETHW[0.235013030000000000],USD[36.281917293491076S] |
| 00014614 | USDT[3.379833170000000000] |
| 00014615 | SOL[0.000000075767207],XRP[0.000000100000000] |
| 00014616 | BTC[0.220655860000000000],EUR[1.980000000000000] |
| 00014617 | BTC[0.001164770000000000],KIN[1.000000000000000000],USD[0.000378559561510S] |
| 00014618 | BAO[2.000000000000000000],SOL[0.000000005696869S2] |
| 00014619 | GST[140.911220000000000000],SOL[0.002576000000000000],USD[0.000000091662768],USD[0.661753355000000] |
| 00014623 | EUR[0.000000762998370S] |
| 00014626 | BTC[0.000700000000000000],ETH[0.009000000000000000],TRX[0.000778000000000000],USDT[0.000000005750000] |
| 00014628 | BTC[0.000000004878546O],EUR[2.974534276593039S],USDT[0.000000018140233S] |
| 00014629 | BAO[14.000000000000000000],BTC[0.008251720000000000],DENT[1.000000000000000000],ETH[0.305374630000000000],ETHW[0.323557480000000000],EUR[0.000182416353604S2],KIN[17.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00014630 | EUR[4.469427210105894S3],USD[0.003114648866123] |
| 00014635 | USD[0.000000011487353] |
| 00014637 | USD[0.006021023201010S2],USDT[0.000000085179354] |
| 00014638 | EUR[0.000000117952865S7],FTT[0.01555799906885000],LUNA2[0.086063417380000000],LUNA2_LOCKED[0.200814640600000000],LUNC[18740.490331000000000],TRX[0.000001000000000],USDT[1187.748089231606934S] |
| 00014639 | EUR[0.0000000110072359],TRX[0.000003000000000000],USDT[30.431060453190S224] |
| 00014641 | AKRO[9.000000000000000000],BAO[23.000000000000000000],DENT[11.000000000000000000],FRONT[1.000000000000000000],GST[11.055442160080022880],KIN[31.000000000000000000],SOL[0.000000013020072],TRX[1.008003100000000],UBXT[7.000000000000000000] |
| 00014642 | BAO[1.000000000000000000],SOL[0.233100210000000000],USD[0.000000227435275S] |
| 00014646 | EUR[0.002000000000000000],USD[0.529013334000000000] |
| 00014649 | USD[189.922657876600000] |
| 00014650 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000285566267S],EUR[0.000456963236784S8],HNT[0.000109510000000],KIN[5.000000000000000000],MATIC[0.000000031466715],SOL[0.000459869541678],STG[0.000000012000000],UBXT[1.000000000000000000],UNI[0.000055964738253S],USD[0.000000371841479] |
| 00014651 | RSR[1.000000000000000000],USD[0.000000722731347T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014653 | AVAX[0.000000001 8669675],ETH[0.000000008934364 11],FTT[0.000000022078794],LUNA2[0.000000193091130],LUNA2_LOCKED[0.000000450545969],LUNC[0.004204600000000000],POLIS[427.142366000000000],USD[0.000168151 4983942],USDT[0.000000105240633] |
| 00014655 | BTC[0.004477160000000000],EUR[0.000000432288 96],USD[0.000000010781345],USDT[0.000117217 1479264] |
| 00014656 | EUR[0.000000008103 0597],TRX[0.000777000000000000],USDT[0.000000 004296128] |
| 00014658 | BTC[0.000031530000000000],TRX[5.328400240000000000],USD[3.902915142880 5263],USDT[4.306163085952 0042] |
| 00014661 | FTT[2.447930800000000000],SOL[10.1489398000000000],STG[98.24464689000000000],USD[0.552979266591 8066] |
| 00014665 | BTC[0.005391353305 4653],DOGE[0.000000021974128],EUR[0.000000001 00000000],FTT[1.419426073971667],MATIC[0.000000007879 5756],SOL[1.277154038098 6390],TRX[25.9960400000000000],USD[0.000000026806 9837],USDT[0.000000018028 4519] |
| 00014666 | EUR[0.000005355747 3011],USD[0.341306908922 85115] |
| 00014667 | EUR[0.000000011663 8400],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000000189 0000] |
| 00014670 | EUR[0.000000002967 9978] |
| 00014672 | BTC[0.080072474000000000],EUR[0.009297064684 6352] |
| 00014673 | BTC[-0.000152956607 1820],ETH[1.68955704000000000],ETHW[0.357557940000000000],USD[2.971791350077 4758],USD[0.001232790075717] |
| 00014674 | BTC[0.000200000000000000],USD[1.523870860000 0000] |
| 00014679 | USD[25.000000000000000000] |
| 00014680 | BTC[0.000000004600 0979],FTT[0.000000047360000],LUNA2[0.0021802315030000 0],LUNA2_LOCKED[0.005087206840000000],LUNC[474.750000000000000000],USD[0.003548568865 6391] |
| 00014682 | BTC[0.000000044623 3000],ETH[0.000000004177 7001],EUR[0.00000000905 75311],USD[0.0019261018099 0016],USDT[0.000000007 0749615] |
| 00014684 | USD[0.000000007 2979040] |
| 00014685 | TONCOIN[151.000000000000000000],USD[98.480300000000000000],USDT[14.752238930000 0000] |
| 00014686 | FTT[0.000000003360000],LTC[0.0000000075240 033],RAY[0.000000003 2000000],SOL[0.000000003 4000000],USD[30.000000000000000000] |
| 00014687 | AKRO[3.000000000000000000],AVAX[1.747787240000000000],BAO[2.000000000000000000],BNB[0.333583660000000000],BTC[0.028329970000000000],DENT[4.000000000000000000],ETH[0.265627990000000000],ETHW[0.186566550000000000],EUR[2.295278665 7658824],FTM[157.356673520000000000],KIN[8.000000000000000000],MATIC[89.934546360000000000],RAY[58.624139740000000000],RSR[2.000000000000000000],SOL[3.101670540000000000],TRX[1.000000000000000000] |
| 00014688 | BTC[0.000700000000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],TRX[0.000052000000000000],USDT[30.000000000 3750000] |
| 00014691 | BTC[0.000700000000000000],TRX[0.000777000000000000],USDT[268.110795377000 0000] |
| 00014693 | BTC[1.218099125600000000],EUR[0.000000007812 27 38],FTT[0.000001000000000],USD[-5115.172497026377 0610000000000],USDT[0.000000012067 8035] |
| 00014695 | BCH[0.000928380000000000],ETH[0.010000000080000000],CHZ[0.000000010000000],DOGE[0.856180000000000000],FTM[60.000000000000000000],MATIC[4.580000000000000000],MKR[0.000215060000000000],SHIB[82558.50480340 0000000],TRX[0.623091000000000000],UNI[0.025863360000000000],USD[0.000000031993280],USDT[0.004788007 1050000] |
| 00014696 | BTC[0.007080000000000000],ETH[0.019000000000000000],ETHW[0.019000000000000000],USD[10.000000010000000] |
| 00014697 | AKRO[2.000000000000000000],BAO[2.000000000000000000],ETH[0.007644570000000000],ETHW[0.124882700000000000],EUR[0.000010888934 6548],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000176549969 0704] |
| 00014698 | LUNA2[4.622232783000000000],LUNA2_LOCKED[10.785209626000000000],LUNC[1006500.920000000000000000],USD[-14.502838330091 0870000000000] |
| 00014699 | BTC[0.000000009089 5500],ETH[0.000946460000000000],ETHW[2.040964660000000000],LUNA2[0.720568825700 0000],LUNA2_LOCKED[1.681327260000000000],SOL[5.520000000000000000],USD[411.310622658466 2500],USDC[500.000000000000000000],USTC[102.000000000000000000] |
| 00014701 | EUR[8.983802700000000000],USD[0.000000016783 1196] |
| 00014704 | BTC[0.000000007558 4644],USDT[0.000000007286 6112] |
| 00014707 | BTC[0.001000000000000000],ETH[0.013011860000000000],ETHW[0.013011860000000000],USD[30.000303722736 5890],XRP[18.208693260000000000] |
| 00014710 | USD[-26.257314926250 0000],USDT[63.404752000000000000] |
| 00014713 | ETH[0.001236710000000000],ETHW[0.000547800000000000],EUR[0.000000128205 693],TRX[0.000297000000000000],USD[0.000000145309844],USDT[42.926934558171 1866] |
| 00014717 | BAO[2.000000000000000000],DENT[3.000000000000000000],EUR[0.000002786516876],KIN[1.000000000000000000],NFT[57091395318957 7290],[1],UBXT[1.000000000000000000] |
| 00014719 | USD[0.000043577140 2192] |
| 00014721 | AKRO[2.000000000000000000],BAO[14.000000000000000000],BTC[0.11991429000000000],DENT[3.000000000000000000],ETH[0.874175860000000000],ETHW[0.874175860000000000],EUR[0.906583558716 18703],KIN[18.000000000000000000],LINK[11.985257470000000000],MANA[118.971453230000000000],MATIC[242.602696560000000000],RSR[1.000000000000000000],SAND[90.073201770000000000],SHIB[12837322.998495400000000000],SOL[19.713282280000000000],SXP[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[-86.201561688091 3017],XRP[583.655467550000000000] |
| 00014727 | BTC[0.000000055990000],FTT[0.118223595858 0941],NFT[368806151275483579],[1],USD[0.000000659637128] |
| 00014727 | EUR[89.577381320000000000],USD[0.019051702640 1552] |
| 00014728 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.087297460000000000],DENT[2.000000000000000000],ETH[0.437355130000000000],ETHW[0.116172710000000000],EUR[1951.833957678924 8562],SOL[13.956422000000000000],TRX[1.000000000000000000] |
| 00014729 | BTC[0.001005000000000000],EUR[9.054876824609 7828],USDT[0.537260734519 8942] |
| 00014734 | BTC[0.052716477000000000],DOGE[2.803161640000000000],ETH[0.046088570000000000],ETHW[0.044765020000000000],EUR[0.000007074790 9252],SOL[0.117515590000000000] |
| 00014735 | BTC[0.047190576000000000],EUR[1.103377374500 0000],USDT[1.250343184000 0000] |
| 00014736 | CHZ[1.000000000000000000],DOGE[1.000000000000000000],EUR[0.000685923152 9160],USD[0.790401872177 2215],USDT[0.009134080483 8305] |
| 00014737 | FTT[0.008942200000000000],TRX[0.000014000000000000],USD[0.003923223765 2103],USDT[0.000000011180 0000] |
| 00014738 | USD[300.392993566069 1200] |
| 00014739 | BTC[0.013400000000000000],USD[3.795160010000000000],USDT[0.000000091425275] |
| 00014743 | USD[10.000000000000000000] |
| 00014745 | USD[30.000000000000000000] |
| 00014749 | DOGE[0.000000007793 8190],ETH[0.000000050450 3964],ETHW[0.000000050450 3964],EUR[0.000109777209800],KIN[1.000000000000000000],SOL[0.000000039607936],TONCOIN[0.000000094469866],XRP[0.000000093153932] |
| 00014750 | BAO[1.000000000000000000],GMT[0.000000008358 0000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000000080307510],TRX[1.000000000000000000] |
| 00014751 | BTC[0.000000037200000],USD[0.000000002246036] |
| 00014752 | EUR[32.568198778917 1188],SOL[0.000021630000000000],USD[0.000009741137 2918] |
| 00014754 | TRX[0.000777000000000000],USDT[0.000000008 0000000] |
| 00014758 | USDT[10067.811498730000 0000] |
| 00014760 | BTC[0.000000042609500],EUR[0.000000003594311],FTT[0.018809260000000000],HT[0.000000076289400],LOOKS[0.000000011561000],LUNA2[0.000000004300000],LUNA2_LOCKED[0.439247280000000000],MATIC[0.000000000141600],TRX[0.000000015430800],USD[0.000000234123759],USDT[0.000000018231160],XRP[0.0000000054643000] |
| 00014761 | BAO[1.000000000000000000],ETH[0.36500000000000 0000],EUR[0.000000267329015],FTM[0.002120860000000000],KIN[6.000000000000000000],LINK[0.000030340000000000],TRX[1.000000000000000000],USD[0.000000022775400] |
| 00014763 | USD[0.000000017500810],USDT[0.000000004047686] |
| 00014764 | BTC[0.000087440000000000],USD[0.481132582487959200000000000],XRP[0.980000000000000000] |
| 00014767 | ALGO[0.000000002000000000],APT[0.000000002019698],ATOM[0.000000007200000000],BAO[6.000000000000000000],BTC[0.071015320895 6799],ENJ[0.000000034758040],ETH[0.000000152764500],ETHW[1.588852191776 3759],EUR[0.000000061834 2826],FTT[13.900000000000000000],MATIC[0.000000042175574],SOL[24.935096529782 8426],TRX[0.000000061470825],UBXT[2.000000000000000000],USD[0.000001685344967],USDT[0.000000022585191 9] |
| 00014768 | BTC[0.015300000000000000],LUNA2[2.203519289000000000],LUNA2_LOCKED[5.141544960000000000],LUNC[479820.960000000000000000],USD[0.062421554620800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014770 | USD[1.0778098800000000] |
| 00014771 | USD[0.0000000006146099],USDC[95.1443721700000000] |
| 00014773 | APE[0.9059916000000000],BAO[2.0000000000000000],ETH[0.0006347300000000],ETHW[0.0082616000000000],ETHW[0.0079303300000000],KIN[3.0000000000000000],SAND[4.7598517900000000],SNY[22.7657292500000000],TRX[1.0000000000000000],USD[0.000000198339560] |
| 00014774 | USD[0.0000000088916193],USDT[0.0000000005009753] |
| 00014775 | BTC[0.0000023650000000],EUR[0.0812790445000000],USD[0.0000000023750508] |
| 00014776 | ETH[0.2334997500000000],ETHW[0.2333016600000000] |
| 00014777 | USD[-0.5957376020000000],USDT[1.0128189580000000] |
| 00014778 | EUR[0.0027394300000000],TRX[0.0007770000000000],USDT[0.0000000112676813] |
| 00014779 | BTC[0.0009129700000000] |
| 00014780 | ATLAS[6995.0241427600000000],EUR[0.0030137359516280],KIN[3.0000000000000000],POLIS[144.3154252100000000],UBXT[1.0000000000000000],USD[0.0000000062763284] |
| 00014783 | USD[0.0000049223493732] |
| 00014784 | BTC[0.0061000000000000],ETH[0.1460331200000000],ETHW[0.1460331200000000],EUR[0.0000000082090848],FXS[0.1000000000000000],USD[-40.0775393543265572] |
| 00014785 | BAL[0.0087620000000000],BTC[0.0000000022000000],ETHW[0.0990000000000000],LUNA2[0.0208909893000000],LUNA2_LOCKED[0.0487456417000000],LUNC[0.0672980000000000],MATH[0.0015800000000000],USDT[0.0000000010444336] |
| 00014786 | TRX[2014.3231710400000000],USDT[165.5566040600000000] |
| 00014787 | EUR[0.0000000077124952],KIN[1.0000000000000000],USDT[100.2495893900000000] |
| 00014788 | TRX[0.0007770000000000],USD[0.0000000032774820],USDT[0.0000000031923446] |
| 00014789 | USD[0.0000000058193624] |
| 00014790 | GME[0.0398328000000000],USD[0.0000000037500000] |
| 00014791 | USD[0.2418442289124672] |
| 00014792 | EUR[3689.2064988100500000],RUNE[1763.8000000000000000],USD[0.5370914217846528000000000] |
| 00014795 | ETH[0.0000001000000000],SOL[0.0000000010893492],USDT[0.0000004642405503] |
| 00014796 | EUR[0.0000000044873349],USD[0.0022900137000000] |
| 00014799 | USD[0.0086988719000000] |
| 00014803 | GMT[394.0929659700000000],UBXT[1.0000000000000000],USDT[0.0000000199636025] |
| 00014805 | AVAX[1.4535843100000000],BAO[3.0000000000000000],BCH[0.0000110000000000],BTC[0.0000001000000000],EUR[0.0003955145385640],KIN[2.0000000000000000],KNC[0.0001241200000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0013283200000000] |
| 00014806 | TRX[0.0007780000000000] |
| 00014807 | LUNC[0.0001060000000000],USD[0.0000000037760576],USDT[0.1679180072722500] |
| 00014809 | EUR[0.0013971869444808] |
| 00014810 | EUR[723.2252022270357249],USDT[0.0000000120701560] |
| 00014811 | USD[0.0000000018193463] |
| 00014813 | APT[10.0276375600000000],EUR[177.0852385343590883],MPLX[206.3504958200000000],SOL[26.5333987700000000],TRX[0.0000090000000000],USD[0.0070083755000000],USDT[208.2600648375000000] |
| 00014815 | USD[36.5282295600000000000000000] |
| 00014816 | BTC[0.0248990560017270],ETH[0.2109829000000000],EUR[0.0000000784159391],USD[0.8801806878750686] |
| 00014818 | EUR[2030.3766707200000000],MEDIA[0.0045960000000000],USD[653.3086339945500000000000000] |
| 00014819 | BTC[0.0032000000000000],ETHW[0.0420000000000000],USDT[349.0959119369802336] |
| 00014821 | BAT[10.0000000000000000],BTC[0.0011953467576000],ETH[0.0123546721276500],ETHW[0.0123214020531500],GST[9.2000000000000000],SOL[0.5141065700000000],USD[1.8435440703937006] |
| 00014822 | EUR[0.0021788000000000],FTT[146.3000000000000000],USD[0.0000000134090040] |
| 00014823 | BAO[1.0000000000000000],BNB[0.0031349900000000],DENT[3.0000000000000000],EUR[0.0082191932084531],KIN[5.0000000000000000],TRX[0.0000000055073440],UBXT[1.0000000000000000],USD[0.0033910002000000],USDT[0.0000000030000000] |
| 00014824 | EUR[0.0527080300000000],ETHW[0.0527080324217852],USD[0.0000044080751619] |
| 00014825 | EUR[504.3843878300000000] |
| 00014826 | BTC[0.0000000010000000],ETH[0.0000000071779709],EUR[0.0000116281100417],FTT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000143993676025],USDT[0.0000000108711369] |
| 00014829 | BAO[1.0000000000000000],USD[375.0647088323714568] |
| 00014834 | EUR[0.0100000000000000] |
| 00014836 | USD[0.2309308600000000] |
| 00014837 | DOGE[1195.8805732600000000],EUR[0.0009589044788077],KIN[1.0000000000000000],MATIC[8.0460650400000000],RSR[1.0000000000000000],USDT[5.3773430000000000],XPLA[13.3270902700000000] |
| 00014839 | FTT[8.2094517000000000],USDT[0.0000001515582800] |
| 00014844 | EUR[0.0082785300000000],USD[0.0000000176102608] |
| 00014846 | BTC[0.0016267500000000],EUR[0.0002790016200028] |
| 00014848 | USD[0.0000000095272240],USDC[5398.1538810900000000],USDT[0.0000000131339968] |
| 00014849 | EUR[0.1699510600000000] |
| 00014850 | BTC[0.0074915600000000],DOT[121.8370797600000000],EUR[0.2031515156114137 0] |
| 00014851 | ETH[0.0002817300000000],ETHW[0.0002817300000000],EUR[0.0082657800000000],USD[0.0000000172460461] |
| 00014854 | BTC[0.0000000060000000],EUR[0.0000000058021 96],USD[28.9609850164693599],USDT[0.0000000088047100] |
| 00014855 | BTC[0.0191214400000000],ETH[0.0000009291674785],EUR[0.0000005603935744],LTC[0.0000001000000000] |
| 00014857 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BNB[0.2981488800000000],BTC[0.0169609535707379],DENT[1.0000000000000000],DOT[0.0000000043460878],ETH[0.0402061800000000],ETHW[0.0397068900000000],EUR[205.1944970397570190],KIN[9.0000000000000000],MATIC[0.0000000088064794],USDT[0.0000000035518785] |
| 00014858 | BTC[0.0000424104800000],EUR[0.0025553090059392],USD[18.4348114179827260] |
| 00014859 | FTT[25.2603881000000000],LUNA2[1.0859022450000000],LUNA2_LOCKED[2.5337719050000000],LUNC[234957.7000000000000000],SPY[0.0000000094394812],USD[0.0033130146502281],USDT[0.0000000391341807],USTC[0.9749800000000000] |
| 00014861 | BTC[0.0000108600000000],EUR[0.0360068400000000],USD[0.0000000090000000] |
| 00014862 | EUR[0.0000000454095559],TRX[0.0024700000000000],USD[0.2508138097500000],USDT[226.5263047014236038] |
| 00014864 | SOL[0.2064425200000000],USD[1.0377402450000000] |
| 00014865 | APE[0.0484500000000000],EUR[0.1991859600000000],TRX[0.0008000000000000],USD[1.5776191799888208],USDT[0.1226504673432735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014866 | BAO[1.000000000000000],BTC[0.000352320000000],ETH[0.005376520000000],ETHW[0.005308070000000],EUR[0.000299386409799],KIN[1.00000000000000] |
| 00014868 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.201902090000000],ETHW[0.113440000000000],KIN2[0.000000000000000],LUNA2[0.159114043600000],LUNA2_LOCKED[0.372661018000000],LUNC[34647.418000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000444682118],USDC[99.880276340000000] |
| 00014870 | DOGE[0.295500000000000],ETH[0.028962040000000],USDC[-70.035831603277235300000000000],USDT[98.963745933691581] |
| 00014871 | BTC[0.000000001642500],EUR[0.995205198874996],USD[0.00092066170516],USDT[0.00171020876270] |
| 00014873 | EUR[0.000001341094744],KIN[3.000000000000000],SOL[0.138308880000000],USD[0.000003957093067] |
| 00014876 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000044000456],KIN[1791028.343574620000000],PRISM[15068.308409090000000],USD[0.0000000007378799] |
| 00014879 | BAO[1.000000000000000],BTC[0.048694500000000],ETH[0.000000084209920],EUR[920.874229115269434734],USDT[2913.243980531253604] |
| 00014880 | BTC[0.000000089199595],FTT[0.000001487459145],USD[0.0000000009508000] |
| 00014885 | BTC[0.011609060000000],ETH[0.104389770000000],ETHW[0.204237280000000],XRP[5669.812735160000000] |
| 00014888 | ETH[0.000000017196795],USD[-61.960625284815407],USDT[263.697739470381425] |
| 00014889 | EUR[0.013498300000000],SUSHI[0.000000033343005],USD[0.0000397665733300] |
| 00014891 | KIN[1.000000000000000],USD[0.0015841224044803] |
| 00014892 | ETH[0.003063570000000],ETHW[0.003063570000000],USD[0.0000283981472833] |
| 00014893 | BTC[0.000000072148000],BUSD[99.167597320000000],FTT[0.0005005391598344],USD[0.0001244710045250] |
| 00014896 | EUR[10418.191206320000000] |
| 00014914 | USD[0.0000004770163556] |
| 00014916 | DOGE[0.000000008654109],KNC[0.00000070000000] |
| 00014923 | USD[-1.066242566928248],USDT[5.982758970000000] |
| 00014926 | BTC[0.002008260000000],USD[0.002211176203346] |
| 00014927 | BAO[0.0059599700000000],KIN[1.000000000000000],LUA[74.532338130000000],RSR[687.344450780000000],SHIB[0.8115730600000000],SOS[1489131.776107090000000],USD[0.0000000097626646] |
| 00014929 | USD[2.900008290743080] |
| 00014930 | EUR[0.0000001173976D4] |
| 00014931 | BAO[2.000000000000000],BTC[0.003401000000000],EUR[0.001926241365054],KIN[3.000000000000000],USD[0.0029115778934464] |
| 00014933 | ALGO[651.963891000000000],ANC[0.0000000979423761],BTC[0.000000100000000],EUR[0.000000200000000],SOL[0.000000100000000],USD[0.288826965294758] |
| 00014934 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000050999875],DENT[1.000000000000000],DOGE[1232.602545120000000],USD[0.0000000068969240],XRP[602.2417196732328481] |
| 00014936 | USD[104.000000000000000] |
| 00014939 | ETHW[0.000082880000000],MATIC[0.000100000000000],SOL[-0.0036010822660599],USD[1.173049126256724],USDT[0.0000000052783648] |
| 00014941 | BTC[0.000687500000000],EUR[0.001629895491875] |
| 00014943 | BTC[0.000000060000000],EUR[2570.994516207000000],USD[30.000000000000000] |
| 00014944 | USD[0.0018440000000000] |
| 00014947 | EUR[0.0000000019784451] |
| 00014949 | EUR[0.000000042178809],TRX[0.001556000000000],USDT[0.0000000061047067] |
| 00014950 | AVAX[0.3982115100000000],BTC[0.011250220000000],DENT[1.000000000000000],DOT[5.239627820000000],ETH[0.113184530000000],ETHW[0.112069660000000],SOL[0.272460990000000],USD[0.0000000046585367] |
| 00014952 | APE[5.900000000000000],EUR[0.000000325140587G],LUNA2[0.360684962700000],LUNA2_LOCKED[0.841598246200000],RSR[1.000000000000000],SOL[2.747020300000000],USD[16.040391077923760500000000] |
| 00014955 | EUR[0.0000001741188B0],TRX[0.000174000000000],USD[0.0000954971522264],USDT[0.0000000048825293] |
| 00014956 | USD[1.6403136305000000] |
| 00014957 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000000400000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000005200000000],ETHW[0.000002020000000],KIN[10.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.216638789723945D],USDT[0.0000000061593965] |
| 00014959 | EUR[0.0266458907533D5],RAY[4.310617250000000],USD[30.000000000000000] |
| 00014960 | BTC[0.000000013706408Z],USD[0.0002958496827541],USDT[0.0000000093195446] |
| 00014961 | TRX[0.0007770000000000] |
| 00014962 | AKRO[2.000000000000000],BAO[22.000000000000000],BTC[0.0000055400000000],DENT[2.000000000000000],ETH[0.000089500000000],ETHW[0.4356102900000000],EUR[0.00656490549258220],KIN[26.000000000000000],LUNA2[0.0008853809100000],LUNA2_LOCKED[0.1212854321000000],LUNC[0.1974292900000000],PAXG[0.05007510000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[44.676639392704769],USTC[0.2586048600000000] |
| 00014966 | BTC[0.0563853700000000],ETH[0.149870054846524],ETHW[0.0001352459070D],EUR[0.0018487588950609],FTT[26.4683175400000000] |
| 00014967 | SOL[0.000026480000000],USD[1.182060123491656G] |
| 00014969 | USD[0.0000035497942208] |
| 00014970 | USDT[0.5000451115946558] |
| 00014972 | BTC[0.012573130000000],EUR[0.00206932294697D] |
| 00014974 | ATLAS[12770.0000000000000],ETH[0.000971010000000],ETHW[0.000971010000000],USD[0.2163486372500000] |
| 00014975 | AKRO[0.000000200937475],CRO[0.000927970000000],DOGE[0.012952540000000],EUR[0.000000039880105],LUNA2[0.3185233763000000],LUNA2_LOCKED[0.7432121114000000],SHIB[19.412462470000000],USD[0.000000078018121],USDT[0.0000000070757466] |
| 00014976 | BTC[0.099971480000000],GAL[124.575080000000000],SOL[0.0063180000000000],USD[263.987288133968124] |
| 00014977 | DOGE[47.000000000000000],ETH[0.001035110214865],MATIC[7.249710510781566D],USD[-0.1529125615750000000000000] |
| 00014979 | USD[30.000000000000000] |
| 00014983 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[5.000000000000000],EUR[12.511867714856000],KIN[5.000000000000000],RSR[2.000000000000000],SOL[0.217800000000000],TRX[2.0044730000000000],UBXT[2.000000000000000],USDT[0.0000000709252516] |
| 00014985 | AKRO[1.000000000000000],BAO[25.000000000000000],BNB[0.0000000335376897],BTC[0.000003765035689],DENT[3.000000000000000],GMT[0.000000065000000],KIN[20.000000000000000],RSR[1.000000000000000],SOL[0.000061070000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000012429925064] |
| 00014987 | ALGO[5.745418790000000],AVAX[2.450528380000000],BTC[0.011704520000000],DOT[5.018376370000000],ETH[0.160995800000000],ETHW[0.160995800000000],EUR[0.004058365234502],SOL[1.197593180000000],USD[0.169056260000000] |
| 00014991 | BAO[1.000000000000000],MBS[96.728169710000000],USD[0.0000000018682464] |
| 00014992 | BAO[1.000000000000000],ETH[0.156202120000000],ETHW[0.000014200000000],EUR[31.384651868183395],KIN[1.000000000000000] |
| 00014997 | LUA[64.500000000000000],MATH[10.000000000000000],MTA[10.000000000000000],OXY[17.000000000000000],PSY[24.000000000000000],TRU[10.000000000000000],UBXT[400.000000000000000],USD[0.0073100100000000] |
| 00015002 | BNB[0.000004643044B448],ETH[0.0000000071171921],EUR[0.0000000032360110],MATIC[0.000000004326358],USD[9.4837880317995328] |
| 00015005 | EUR[0.0000448567198200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015007 | BTC[0.0950000047947088],FTT[25.542854720000000],UNI[0.000000070831369],USD[0.000000153288265],USDC[5447.501888190000000],USDT[0.000000035520865] |
| 00015009 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000100000000],ETH[0.010704320000000],ETHW[0.010568420000000],EUR[0.776445500704456],KIN[3.000000000000000],MATIC[99.121766300000000],SOL[1.691365720000000],UBXT[1.000000000000000] |
| 00015013 | AKRO[1.000000000000000],ATLAS[15422.717995670000000],BAO[1.000000000000000],FTT[3.028461600000000],KIN[1.000000000000000],POLIS[768.866754650000000],UBXT[2.000000000000000],USD[0.000000130482772] |
| 00015014 | BAO[1.000000000000000],EUR[0.002121926298582],KIN[1.000000000000000],LUNA2[0.000221640937000],LUNA2_LOCKED[0.000517160218600],LUNC[48.262597040000000] |
| 00015019 | USD[168.120039084868466],USDT[0.000000068311785] |
| 00015020 | ETH[0.000025600000000],EUR[0.001037489938890],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00015021 | BAO[3.000000000000000],BTC[0.000000093152320],ETH[0.000010778894814],ETHW[3.234298641209570],KIN[3.000000000000000],LUNA2[0.049380887950000],LUNA2_LOCKED[0.115222071900000],LUNC[0.159201190000000],RSR[1.000000000000000],USD[0.003207814954022] |
| 00015023 | EUR[591.226799685499032],USD[5.346084934243606] |
| 00015026 | EUR[0.000000000086671],UBXT[0.000000032769400] |
| 00015028 | BTC[0.000274970000000],SOL[0.000000007295100],USD[0.000005767949910149] |
| 00015029 | ETH[0.006590000000000],ETHW[0.359622730000000] |
| 00015030 | USD[0.000125485175614] |
| 00015031 | AVAX[0.799848000000000],BTC[0.000098442000000],DOT[2.699487000000000],ETH[0.019000000000000],EUR[0.000000012413508],FTT[0.999810000000000],LINK[0.098537000000000],SOL[0.939523100000000],USD[0.000000067707030],USDT[0.000000055000000] |
| 00015034 | EUR[0.001228780883146],USD[5.000103668349894] |
| 00015037 | EUR[0.775944475300000],USD[0.221171599678496] |
| 00015038 | ETH[0.014997150000000],EUR[600.000000000000000],USD[276.492820482430000] |
| 00015039 | USD[0.000000009042820],USDT[0.000052160569] |
| 00015041 | BTC[0.100189920000000],USD[1.122582860000000] |
| 00015043 | BTC[0.000058451399442],USD[4.495520040000000],USDT[115.446434730000000] |
| 00015044 | DOGE[0.000000095364758],ETH[0.000000076656220],EUR[0.807422742976836],SOL[0.000000081607341],USD[0.000000021436417] |
| 00015045 | TRX[0.007770000000000],USDT[0.002281251422560] |
| 00015047 | BTC[0.011840148946147],EUR[0.027946717130325],LUNA2[0.003635797405000],LUNA2_LOCKED[0.008483527279000],LUNC[791.702539750000000],SHIB[6720728.337963640686777],TRX[0.000000070615033],USD[0.000000073542215] |
| 00015050 | ETH[0.081692590000000],ETHW[0.081692590000000],FTT[5.740112680000000],LUNA2[0.462473678100000],LUNA2_LOCKED[1.079105249000000],LUNC[1.489807550000000],RUNE[15.554264730000000],TRY[33.477056640000000],USD[0.187255952309734] |
| 00015053 | BNB[0.000000087882400],ETH[0.000000009225750],EUR[0.000002876109848],LUNA2_LOCKED[15.846911970000000],SOL[0.000156920000000],USD[-0.003089907623527] |
| 00015057 | BTC[0.037899897320000],EUR[0.000000119153274],FTT[27.529382998239336],USD[9.918377580370000] |
| 00015059 | USDT[0.000010985018985] |
| 00015060 | AKRO[1.008613140000000],BAO[10.000000000000000],EUR[0.000097670446157],TRX[2.000000000000000] |
| 00015061 | AKRO[1.000000000000000],BNB[0.000000050000000],DENT[1.000000000000000],KIN[2.000000000000000] |
| 00015063 | USD[661.129872660000000] |
| 00015064 | USD[30.000000000000000] |
| 00015065 | BTC[0.001214800000000],TRX[1.000000000000000],USDT[0.000010581983833] |
| 00015066 | BAO[1.000000000000000],EUR[0.000000008082200],FTM[19.436289640000000] |
| 00015067 | USD[30.000000000000000] |
| 00015068 | BTC[0.076826832634520],EUR[0.001840567828006],USD[0.000000095766843] |
| 00015069 | SOL[0.000000010000000] |
| 00015070 | SOL[0.088629960797910],USD[0.000000002402335] |
| 00015071 | BNB[0.000000023304225],BTC[0.000000053361056],EUR[0.000000177668308],LTC[0.000000051440000],LUNA2[0.000000403708152],LUNA2_LOCKED[0.000000941985687],LUNC[0.008790827016686],TRX[0.000090000000000],USD[0.001804319878858],USDT[0.000000083549227] |
| 00015074 | EUR[0.009008977976767] |
| 00015075 | EUR[42323.477958240000000],USD[0.000000159257403],USDT[0.000000000124340] |
| 00015076 | BNB[0.000000004623604],USD[0.000015825970707] |
| 00015079 | EUR[0.000000100605468],USD[0.171230470300000],USDT[0.000000012436998] |
| 00015080 | AKRO[1.000000000000000],DOT[3.214370900000000],USD[0.000000006608243] |
| 00015089 | DOGE[78.929141430000000],USDT[0.000000168341570] |
| 00015092 | USD[130.000000000000000] |
| 00015096 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000011300000000],ETHW[0.124500700000000],KIN[2.000000000000000],USD[0.004078917222519] |
| 00015098 | BAO[66092.485162910000000],DOGE[351.231755220000000],DOT[5.086150680000000],SUSH[8.378369180000000],TRX[147.615634650000000],USD[0.000002123941708],XRP[139.541653110000000] |
| 00015099 | AUDIO[0.000000012340000],FTT[0.035580167092935],LUNA2[0.003796384350000],LUNA2_LOCKED[0.008858230149000],LUNC[82.667068500000000],USD[0.000000022975962],USDT[0.000000067014965] |
| 00015101 | MOB[47.998400000000000],USD[0.256278872376523],XRP[0.195745590000000] |
| 00015102 | BTC[0.000025900000000],ETH[0.000072720000000],ETHW[0.090000000000000],TRX[0.007770000000000],USDT[0.000000071463148] |
| 00015103 | EUR[12.000000000000000],TRX[0.000002000000000],USD[4.636676250000000],USDT[15.000000000000000] |
| 00015104 | ATLAS[1376.844526130000000],BAO[1.000000000000000],EUR[15.000000006643758],KIN[1.000000000000000],UBXT[1.000000000000000],XRP[522.277179920000000] |
| 00015105 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000003355665026],CAD[0.000000013236944],DENT[4.000000000000000],DOGE[0.009450542646043],ETH[0.000003900000000],ETHW[0.000003900000000],KIN[10.000000000000000],LUNA2[0.134279575300000],LUNA2_LOCKED[0.313319009100000],USD[70.28496006334454424] |
| 00015109 | LUNA2[0.200669655600000],LUNA2_LOCKED[0.468229196500000],TRX[0.000077700000000],USD[0.000000007107520],USDT[0.573588061936306060] |
| 00015110 | BNB[4.010228530000000],EUR[189.694870070000000],FTT[0.099773720000000],HT[3.000000000000000],NVDA[0.002082950000000],SUN[100.000000000000000],SWEAT[34101.556192050000000],TRX[100.000000000000000],USD[3836.060945128314626],USDT[4326.225411320129849],ZAR[3457.451819970000000] |
| 00015114 | LUNA2[0.000202565389300],LUNA2_LOCKED[0.000472652575100],LUNC[4.410904000000000],USD[0.000004678745432] |
| 00015116 | AAVE[1.590322590000000],BTC[0.234960940000000],ETH[1.278394330000000],ETHW[1.277857510000000] |
| 00015117 | LUNA2[0.698410239200000],LUNA2_LOCKED[1.629623891000000],LUNC[152080.300000000000000],TRX[0.000026000000000],USD[0.038788414745400] |
| 00015118 | ATOM[6.184954840000000],ETH[0.057700210000000],ETHW[0.057700210000000],EUR[0.000000147559390],NEAR[29.240104930000000],SAND[31.453971000000000],USD[0.000000105312231],XRP[402.486077450000000] |
| 00015119 | BTC[0.267623830384000],ETHW[0.000800000000000],EUR[0.000156379964387] |
| 00015120 | BAO[1.000000000000000],EUR[0.004128660000000],LUNA2[0.000000458686725],LUNA2_LOCKED[0.000001070269024],LUNC[0.009988000000000],UBXT[1.000000000000000],USD[0.433188572968090] |
| 00015121 | BTC[0.339029710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015122 | EUR[10.000000000000000],KIN[1.000000000000000],USD[0.195313188758068 4],USDC[29218.869673630000000] |
| 00015126 | BTC[0.010722750000000],EUR[0.000000000886069],LUNA2[3.18427327000000 00],LUNA2_LOCKED[7.166661646000000],LUNC[6409.613571114332602 5],SOL[1.053987860000000] |
| 00015131 | AKRO[1.000000000000000],BTC[0.000009400000000],CHZ[1.00000000000000 0],DOGE[1.000000000000000],HXRO[1.000000000000000],RSR[1.00000000000 0000],SECO[1.047676080000000],SOL[71.232557349689721 0],SRM[1.019009320000000],TRU[1.000000000000000],UBXT[2.00000000000 0000],USD[0.121849032065620 0],USDT[0.000000918613923] |
| 00015131 | TRX[0.000777000000000],USDT[91.094939710000000] |
| 00015133 | TRX[0.000168000000000],USDT[15.038797000000000] |
| 00015134 | BNB[0.000000016000000],USDT[0.000000068314500] |
| 00015135 | BTC[0.127579808105319 0],ETH[0.965015092347975 3],EUR[0.000084311150737 4],USDT[0.000001907694940 4] |
| 00015136 | BTC[0.000700000000000],ETH[0.009000000000000],ETHW[0.00900000000000 0],TRX[0.009090000000000],USDT[0.000000050000000] |
| 00015137 | USD[0.000000069398500] |
| 00015140 | EUR[0.000000047193358] |
| 00015142 | BTC[0.000000004694744],EUR[3311.236063550000000],USD[0.0000000839671 75],USDT[0.000000165847796] |
| 00015143 | BTC[0.003582979651923],TRX[0.000777000000000],USD[-13.9062656191035 016],USDT[-24.756215280599142 1] |
| 00015148 | ATOM[17.894443805228087 5],BTC[0.037628701022402 2],ETH[0.00023681306 7038],EUR[0.000000037787131],SOL[0.000000008975659],STETH[0.00000014 7756453],USD[0.991970848271982 7] |
| 00015148 | BAO[2.000000000000000],BTC[0.002124850000000],ETH[0.028040750000000],EUR[0.000236813067038],KIN[4.000000000000000],MATIC[10.29456236000 0000],RSR[1.000000000000000],USDT[0.000000102986607] |
| 00015150 | LUNA2[0.569367445500000],LUNA2_LOCKED[1.328524040000000],LUNC[1239 80.960000000000000],TRX[0.000777000000000],USD[-30.9406453964732761],USDT[80.132003523363704 5] |
| 00015151 | USD[0.000000040171225] |
| 00015154 | EUR[0.000956490000000],USD[0.000000092609920] |
| 00015156 | BTC[0.000000078000000],USDT[0.000017561914217 2] |
| 00015157 | USD[0.000000043629816],USDT[109.013269210000000] |
| 00015158 | BAND[20.433515620000000],ETH[0.033672950000000],ETHW[0.033672950000 000],KIN[1.000000000000000],TRX2[2.000000000000000],USD[15.504897310 1471743] |
| 00015159 | BTC[0.009233250000000],CEL[3.113027270000000],DOGE[87.000000000000000],ETH[0.140812720000000],ETHW[0.065000000000000],EUR[0.00024891406 87945],FTT[6.032018850000000],GODS[10.164367160000000],LDO[4.7837405 5885000000],USD[0.340596862799591] |
| 00015163 | ATOM[1.821485000000000],FTT[0.027410730560398 5],USD[0.177302415099 7390] |
| 00015169 | EUR[0.000000066376063],USD[1509.914825600150000 0] |
| 00015171 | USD[0.090061024730599] |
| 00015174 | BTC[0.000700000000000],ETH[0.009000000000000],ETHW[0.00900000000000 0],TRX[0.009090000000000],USDT[0.000000050000000] |
| 00015178 | BAO[1.000000000000000],BTC[0.000000025815120],EUR[0.000056854388720 0] |
| 00015179 | TRX[0.000777000000000],USD[-77.662892175000000 0],USDT[199.00000000000 0000] |
| 00015180 | BNB[2.630000000000000],BTC[0.057131120000000],USD[0.000000011142287 0],USDC[1000.000000000000000],USDT[1692.881237060000000 0] |
| 00015183 | BTC[0.000329489718775 0],GMT[0.000000007355000 0],SOL[2.956482700000000],USD[262.762061363269050 5],USDC[63.136760430000000 0],USDT[0.00000021 4310011] |
| 00015185 | FTT[0.285359517568000 0],GST[124.900000000000000],LUNA2[3.2785964050 00000],LUNA2_LOCKED[7.650058279000000],LUNC[713921.269958000000000 0],USD[-141.469932305830327 5000000000],USDT[299.978534089933448 0] |
| 00015186 | BTC[0.012039055402581],ETH[0.000000010000000],EUR[0.000000054141422 ],LUNA2[7.135044255000000],LUNA2_LOCKED[16.648436590000000],USD[21 04.260028528356870],USDT[0.004200988579470],USTC[1010.0000000000000 00] |
| 00015187 | BAO[1.000000000000000],ETH[0.034395600000000],ETHW[0.00339849000000 0],EUR[0.044422991887803 0],FTT[0.961110470000000],KIN[2.00000000000000 0] |
| 00015188 | LUNA2[1.068118628000000],LUNA2_LOCKED[2.492276798000000],LUNC[2325 85.080000000000000],TRX[0.000777000000000],USDT[0.000001197060329 1],XRP[0.056470880000000] |
| 00015189 | EUR[0.000000048037877],USD[709.069448142526085 6000000000],USDT[0.0000 00064902160] |
| 00015190 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000049320000000],DENT[2.000000000000000],ETH[0.000000925129000],ETHW[0.000000025129 0000],EUR[0.001066718944784 5],KIN[1.000000000000000],UBXT[2.0000000000 00000] |
| 00015192 | ALGO[179.000000000000000],CRO[950.000000000000000],LUNA2[2.17837976 4000000],LUNA2_LOCKED[5.082886117000000],LUNC[474346.780000000000000],USD[92.056037926989850000000000] |
| 00015196 | FTT[25.116828860000000],TRX[0.000777000000000],USDT[288.768751343760 9860] |
| 00015197 | BTC[0.000000020900000],ETHW[0.199728892711529 4],EUR[0.0000010223190 875],GMT[68.416683296482400 0],KIN[1.000000000000000],RSR[1.00000000000 0000],SOL[-0.000000014913971] |
| 00015202 | BTC[0.000000037143116],TRX[0.000208000000000],USD[103.786232663205607 9],USDT[0.000000039637902] |
| 00015203 | BAO[1.000000000000000],USD[0.000005701099559 5] |
| 00015205 | TONCOIN[118.900000000000000] |
| 00015207 | EUR[0.000000040635042],FTT[0.000000080000000],USD[0.000000283891002],USDT[0.000000091279430] |
| 00015209 | USD[804.441990399171302 7],USDT[0.063249926838553 8] |
| 00015214 | BAO[1.000000000000000],TRX[0.000777000000000],USD[0.003610531757128],USDT[0.000000039269688] |
| 00015215 | ETH[0.008745020000000],ETHW[0.008745009593467 9],TRX[0.3000040000000 00],USD[-4.481152622836375 6] |
| 00015218 | BTC[0.050758960000000],ETH[0.635741020000000],ETHW[0.63547406000000 0] |
| 00015219 | BTC[0.024200000000000],TRX[0.000006000000000],USDT[1.3965558200000000] |
| 00015226 | USDT[0.000005718006599 2] |
| 00015227 | SOL[37.083416530000000],USD[-0.047192892526588],USDT[3.541108940000000 0] |
| 00015228 | AKRO[2.000000000000000],BAO[5.000000000000000],BCH[0.149000000000000],DENT[1.000000000000000],DOGE[248.186501230000000],ETH[0.017642930 000000],ETHW[0.017642930000000],EUR[0.005223682050346],KIN[8.000000 000000000],LUNA2[0.018503011630000],LUNA2_LOCKED[0.043173693800000 0],LUNC[4029.0 697381600000000],SOL[0.330408300000000],UBXT[1.00000000 0000000],USD[8.719785736000000 0] |
| 00015234 | USD[0.000000096988319],USDT[0.000000008336449 8] |
| 00015236 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.00001741688799 1] |
| 00015237 | APE[0.000000075600000],BTC[0.000000080961870],ENJ[0.000000003353696],EUR[0.054694789957307 0],MANA[8.665796326902300 0],USD[0.00048928798 1896],USDT[0.000000007886942],XRP[27.425672404292957 0] |
| 00015239 | BNB[2.374540210000000],BTC[0.350477100000000],ETH[1.012770480000000],ETHW[1.012345950000000],USDT[1007.085851760000000 0] |
| 00015241 | AKRO[1.000000000000000],NFT [358266095623456922][1],TRX[0.000001000000000],USD[129.999996000000000],USDT[0.000002485232181 2] |
| 00015242 | SOL[0.005953570000000],USD[0.034667128866869 2],USDT[0.000002273506520 6] |
| 00015244 | USD[0.001100665366145 7],USDT[0.000000038911745],XRP[197.025407500000000 0] |
| 00015245 | BNB[11.994154980000000],EUR[0.000001540977051 7],USD[0.0000004511918 345] |
| 00015247 | BTC[0.000000022849696],EUR[1017.100567870000000 0],USD[0.0000000082341 731] |
| 00015248 | GENE[14.494774460000000],MATIC[1.000000000000000],TRX[0.000001000000 000],USDT[0.000000623885312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00015249 | ETH[6.0491106283963518],ETHW[6.0491106283963518],NEAR[0.000000006107795],SOL[0.000000065332000],USD[20.340000000000000] |
| 00015250 | LUNA2[0.019124545280000],LUNA2_LOCKED[0.044623938990000],LUNC[4164.410000000000000],USD[0.082749836106075] |
| 00015253 | LUNA2[0.085857722580000],LUNA2_LOCKED[0.200334686000000],LUNC[448.410000000000000],USD[0.000899523245012],USDT[0.000000017682940],USTC[0.000000020472580],XRP[0.000000128599184] |
| 00015255 | USD[24.609707594000000] |
| 00015257 | BTC[0.038478510000000],ETH[0.170830680000000],ETHW[0.170546850000000],EUR[10402.990034070000000] |
| 00015258 | USD[0.001523448220141 6] |
| 00015262 | TRX[0.001555000000000],USD[0.000000007306 8200] |
| 00015264 | EUR[1.000000000000000],USD[3.631233165128303 2] |
| 00015266 | BAO[1.000000000000000],EUR[0.223922314436202 0],KIN[2.000000000000000],RUNE[6.425181330000000],TRX[1.000000000000000],USD[0.000044136312506 4] |
| 00015268 | CRO[849.838500000000000],LINK[0.004640000000000],USD[0.5394182780000000 0] |
| 00015271 | BAO[1.000000000000000],BTC[0.019996485933100],ETH[0.000820812997940 0],ETHW[0.017188737983124 6],FTT[0.0000000064506830],GBP[0.000821880000000],LUNA2[0.000000060000000],LUNA2_LOCKED[5.359697552000000],SOL[0.009741620000000],TRX[0.0000000024569 00],USD[116.546679915839896 9],USTC[0.0000000113 63000] |
| 00015275 | BTC[0.000000009299935],SOL[0.000000069873630],USD[0.056090928431798 8] |
| 00015277 | USD[0.000011119199479 6] |
| 00015279 | BTC[0.000000071170000],ETH[0.000000067258765],FTT[0.000000092256464],SOL[0.483682739135779 8],TRX[0.210867000000000],USD[36.993806570223038],USDT[0.605064203734543 6] |
| 00015280 | BTC[0.038592660000000],ETH[0.423871660000000],ETHW[0.423871660000000],EUR[0.000002795723345],LUNA2[9.080332227000000],LUNA2_LOCKED[21.187441860000000],LUNC[29.251280990000000],USD[0.0000041922234 24] |
| 00015282 | EUR[2.000000000000000] |
| 00015284 | BTC[0.002030800000000],ETH[0.071022960000000],ETHW[0.060869940000000],EUR[0.000001026005 72],USD[0.007397319771279],USDT[0.1323102236556975] |
| 00015285 | TRX[0.000740000000000],USD[-757.252717895646042500000000],USDT[2507.6903929000000 00] |
| 00015286 | EUR[3.900000000000000],USD[30.0000000000000000 0] |
| 00015289 | TRX[0.000777000000000],USDT[33.600000000000000] |
| 00015295 | TRX[0.000060000000000] |
| 00015297 | USD[0.012085891500000 0] |
| 00015300 | USD[24.207511204600000000000000 0] |
| 00015301 | BNB[0.000001727200000],BTC[0.000000047982880],SOL[0.0000003971972000] |
| 00015302 | BTC[0.026086160000000] |
| 00015304 | TRX[0.000779000000000] |
| 00015305 | APE[0.052040000000000],ATOM[0.058720000000000],DOGE[1.079200000000000],ETH[0.000561400000000],ETHW[0.276020000000000],FTM[0.176000000000000],FTT[0.000000073914672],KNC[0.009020000000000],MATIC[1385.124200000000000],USD[1.763547951039469 5],USDT[0.000000135631552] |
| 00015307 | EUR[0.000000013680116 2],TRX[0.001776000000000],USDT[0.000000007667799 2] |
| 00015314 | BAO[1.000000000000000],SOL[1.115354290000000],USD[0.000003935776728] |
| 00015317 | BTC[0.000000054958199],ETHW[0.104479623887251 3] |
| 00015321 | FTT[332.146700010000000],USDT[5.348591644500000 0] |
| 00015323 | KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.002783001744895] |
| 00015324 | TONCOIN[289.242140000000000],USD[0.4257500000000000 0] |
| 00015327 | EUR[25321.727846340000000],USD[1.876766652120744 4],USDT[50010.129127043945967 4] |
| 00015329 | AVAX[1.099650800000000],FTT[6.598844040000000],GBP[3940.000000000000000],USD[1.218416997000000 0] |
| 00015330 | BTC[0.000241700000000],SOL[0.008033420000000],USD[0.009208645500000] |
| 00015331 | BTC[0.002441097887026],LTC[0.000000004051329 2],TRX[0.000901094232582],USDT[0.002082987322963] |
| 00015335 | TRX[0.000777000000000],USDT[999.484547000000000] |
| 00015336 | BTC[0.000002359000000],EUR[3.464000000000000],NFT (31032803906904395)[1] |
| 00015339 | FTT[25.095000000000000],LUNA2[0.251251669400000],LUNA2_LOCKED[0.586253895300000],LUNC[54710.580000000000000],USD[2828.717419820208696 4] |
| 00015344 | APE[0.000000080000000],EUR[0.000013089659 5647],USD[0.000000116141872] |
| 00015346 | APE[676.000000000000000],EUR[0.000000046483227],TRX[0.002155000000000],USD[657.236699033664536200000000],USDT[2367.089376761347326] |
| 00015347 | EUR[0.003630308866078 4] |
| 00015351 | EUR[0.000000110184302],USD[0.134447194811910 7],USDT[58.0431845536841176] |
| 00015352 | AVAX[0.000000008281 0488],CEL[0.000000004543900],ETHW[2.189000000000000],FTT[2.152439013980062 4],JST[7280.000000000000000],LUNA2_LOCKED[190.837863000000000],USD[0.465863139464014 8],XRP[6153.830550000000000] |
| 00015354 | APE[0.000263020000000],AVAX[0.000201000000000],FTT[0.044962690000000],GMT[0.000000000222431 6],SOL[0.005438174385920 0],USD[0.000000284595089],USDT[0.001804317901472 1] |
| 00015356 | USD[-26.275272891000000],USDT[51.663540000000000] |
| 00015357 | EUR[210.676426490000000],USD[0.0000001276398 85] |
| 00015364 | BTC[0.000001500000000],TRX[0.000777000000000],USD[-0.00784141033286 88],USDT[0.000000017312519] |
| 00015365 | EUR[0.000006649233200],KIN[1.000000000000000],SOL[0.076089080000000],USD[0.000000020447524],USDT[2.7993178900000000] |
| 00015368 | AKRO[3.000000000000000],BAO[1.000000000000000],BTC[0.086300000000000],CHZ[1.000000000000000],ETH[3.193000000000000],ETHW[3.615000000000000],EUR[159.387894676795234 4],FRONT[1.000000000000000],SOL[60.242016160000000],USD[2.025508479884499 3] |
| 00015375 | USD[0.725970875350000],USDT[0.000000090000000] |
| 00015379 | BTC[0.044647870000000],ETH[1.305673920000000],ETHW[1.305673920000000],EUR[0.000001421352818],SOL[0.476308678300000],USD[0.906659430000000],XRP[1712.133041452483458 3] |
| 00015381 | CLV[3.300000000000000],USD[0.008434346000000] |
| 00015382 | BAO[2.000000000000000],SXP[40.659117080000000],USD[0.010000159435469] |
| 00015383 | ANC[0.326800000000000],FTT[0.029233911018000 0],GAL[65.382580000000000],LUNA2[3.517594686000000],LUNA2_LOCKED[8.207720933000000],LUNC[765963.648670000000000],SAND[0.959000000000000],SHIB[18296340.000000000000000],SOL[0.009740000000000],USD[47.244242977659226 6],USDT[0.000000088714560] |
| 00015384 | BTC[0.052684000000000],EUR[5000.000000000000000] |
| 00015385 | BNB[0.000000035030975 5],USD[8.000004921698071],USDT[0.0000015133881076] |
| 00015389 | SOL[0.000000013373099],XRP[0.000000100000000] |
| 00015392 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00015397 | EUR[0.0000000002655336] |
| 00015398 | BAO[1.000000000000000],EUR[0.000000715518056],KIN[2.000000000000000],SOL[0.000000100000000],UBXT[1.000000000000000],USD[0.000001917984691],USDT[0.000000099120160] |
| 00015400 | AVAX[2.974800000000000],BAO[1.000000000000000],ETH[0.071192320000000],EUR[0.000000222929837],SOL[1.999995000000000],XRP[15.149088310000000] |
| 00015405 | BNB[0.000000069000000],GMT[0.000000085840000],USD[0.000009041292245] |
| 00015411 | EUR[0.000000101570365],TRX[0.000870000000000],USD[-27.943501292750000000000000000],USDT[348.9862933127745831] |
| 00015413 | BTC[0.000099886000000],USD[0.008875946955836] |
| 00015414 | USD[5.000000000000000] |
| 00015415 | BTC[3.044282160000000],ETH[11.448311480000000],EUR[0.441908817829741},MATIC[8488.849047890000000],SOL[0.022195430000000],TRX[0.000779000000000],USD[2.400135579108434],USDT[0.000653736189763] |
| 00015417 | SOL[0.000000007000000],USD[0.000000268332664],USDT[0.000000054989108] |
| 00015421 | EUR[668.208185108000094],TRX[0.000777000000000] |
| 00015423 | USD[0.061418889000000],USDT[0.002322000000000] |
| 00015429 | AKRO[1.000000000000000],BTC[0.000000800000000],DOGE[110.779604890000000],ETH[0.002612750000000],ETHW[0.002585370000000],EUR[0.156960645217820],TRX[52.775792440000000] |
| 00015430 | TONCOIN[0.090000000000000],USD[0.055531102835000] |
| 00015431 | BTC[0.000012600000000],EUR[172.360047486489836],USD[0.000000018703808],USDT[49.46025562000000] |
| 00015433 | BAO[1.000000000000000],EUR[100.000000119815448],KIN[1.000000000000000],TRX[2.000000000000000],XRP[618.455626880000000] |
| 00015434 | APE[12.194075420000000],BTC[0.002181390000000],DOGE[892.603564050000000],RUNE[4.591314160000000],SHIB[1706574.405401470000000],SOL[1.434746070000000],SPELL[2469.868876350000000],TRX[5.000000000000000],USD[6.881598928381260] |
| 00015436 | EUR[0.000013759947296B],USD[0.000015772989179] |
| 00015438 | BTC[1.351546565000000],USD[4503.637818706500000] |
| 00015440 | BNB[0.000000079950000],ETH[0.000000005974136] |
| 00015443 | TRX[33.734883750000000],USD[0.000000082620998],USDT[0.802658510000000],XRP[10.577000000000000] |
| 00015445 | EUR[200.000000000000000],USD[6.287983130000000] |
| 00015446 | AMPL[0.414852267523572Z],EUR[90.126881142335297],TRX[0.000779000000000],USD[-100.205028261938903900000000000],USDT[309.318988010000000] |
| 00015447 | SOL[0.000000005122412B] |
| 00015448 | BTC[7.147672478000000],EUR[1.660353212000000],USD[11142.392483925000000] |
| 00015449 | ETH[0.040165400000000],ETHW[0.040186560000000],EUR[40.000004903050758B4] |
| 00015450 | BNB[0.048568260000000],BTC[0.000088860000000],ETH[0.016197680000000],ETHW[0.016197680000000],FTM[25.689305940000000],LUNA2[0.138640133600000],LUNA2_LOCKED[0.323493645100000],USD[0.000008654001175B],USTC[19.625181000000000] |
| 00015451 | USD[3.325633563000000] |
| 00015452 | USD[2.255275203473543B] |
| 00015454 | ATOM[0.099221000000000],ETH[0.110000000000000],ETHW[0.110000000000000],USD[306.346749773000000] |
| 00015456 | AVAX[1.200000000000000],USD[0.484851400000000] |
| 00015458 | AKRO[1.517042460000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000056481748],KNC[69.786289280000000],MOB[61.324059440000000],SOL[6.139394560000000] |
| 00015459 | BTC[0.007674690000000],GMT[0.998860000000000],USD[221.697709514406665400000000000],USDT[0.000000079009266] |
| 00015460 | USD[3.437700000000000] |
| 00015461 | BTC[0.012128840000000],MATIC[634.681899510000000],USD[0.000000069251963] |
| 00015462 | USD[0.000000097500000] |
| 00015464 | USD[14.490117407493000] |
| 00015465 | BAO[1.000000000000000],BTC[0.001893710000000],EUR[8.666091110355467],KIN[1.000000000000000],LUNA2[0.001649329456000],LUNA2_LOCKED[0.003848435398000],LUNC[359.144961590000000],USD[0.001049524476130] |
| 00015466 | EUR[1.000000000000000],USD[106.824922395000000000000000000] |
| 00015468 | BTC[0.004199346317916],ETH[0.108805087137322Z],ETHW[0.000959963416479Z],EUR[0.000011131893892],LOOKS[112.977400000000000],SOL[2.993894132704117],USD[84.608480452267804] |
| 00015470 | EUR[0.000000193638882],FTT[0.000000084761164],GRT[0.000000014555562],MATIC[320.508017830000000] |
| 00015473 | BTC[0.000000080000000],USD[122063.579565311255340] |
| 00015476 | FTT[0.000001000000000],TRX[0.000778000000000],USDT[620.613073586740000] |
| 00015477 | ETH[0.109370350000000],ETHW[0.109370350000000],USD[0.000008680355701S],USDT[0.000000030603775] |
| 00015479 | BTC[0.000541520000000],USDT[1.991143750000000] |
| 00015481 | USD[0.124967868408487700000000000],USDT[0.000000001476767I] |
| 00015482 | USD[2.000000000000000] |
| 00015483 | BNB[0.000000040000000],BTC[0.000000800000000] |
| 00015485 | USD[0.001610033534501G],USDT[1018.046472195806225] |
| 00015486 | BTC[0.000040799976750S],STETH[0.000000024959247],USD[1.324396918530776B],USDT[0.002481500000000] |
| 00015487 | BTC[0.001274450000000] |
| 00015488 | USD[0.000092182564582D] |
| 00015489 | BTC[0.009999320337441I],ETH[0.175896603000000],ETHW[0.079517663000000],EUR[0.000000060278640],FTM[-0.092306837008161J],FTT[10.605461270000000],LINK[16.407170730000000],SHIB[5566603.756356000000000],USD[0.000000166383180],USDT[253.556588376024650Å] |
| 00015490 | USD[25.000000000000000] |
| 00015491 | EUR[0.000000012288038] |
| 00015494 | EUR[0.000000015998361] |
| 00015495 | APE[81.744585281230268J],BAO[1.000000000000000],EUR[0.000000695437249],KIN[546.340595610000000],TRX[1.021342670000000],USDT[0.000000043215048] |
| 00015498 | ETH[0.281693490000000],ETHW[0.167082400000000],EUR[149.657380779937893],KIN[1.000000000000000] |
| 00015499 | BTC[0.027100000000000],EUR[0.735859950000000],USD[30.000000000000000] |
| 00015500 | USD[0.000004686206112] |
| 00015502 | USD[0.000000016212608],USDT[0.000000076736979] |
| 00015503 | EUR[0.000170003647360],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015505 | ATOM[29.99460000000000000],BTC[0.0200964905400000],ETH[0.249955000000000000],FTT[7.99856000000000000],NEAR[99.98221600000000000],SOL[10.00825225400000000],USD[3081.56791495070000000000000000],USDT[9.108106000000000000] |
| 00015506 | EUR[0.0003546111276574] |
| 00015508 | EUR[1.00000000000000000] |
| 00015510 | FTT[0.0385898952980812],GMT[0.000000066711544] |
| 00015514 | TRX[0.000781000000000000],USDT[0.000000587244823] |
| 00015515 | AKRO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.027792450000000000],ETHW[0.027792450000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000777000000000000],USDT[0.000000207269085] |
| 00015516 | EUR[0.0281350372058500],GMT[0.006108778800000],GST[0.004975350000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.008800005611030],TRX[1.001880000000000000],UBXT[1.000000000000000000],USD[0.0000001229268993],USDT[19.86596513419375155] |
| 00015517 | USD[-6.181937100000000000],USDT[9.200000000000000000] |
| 00015519 | USDT[1.204598000000000000] |
| 00015521 | USD[89.869675820675000000] |
| 00015524 | BCH[0.0000000928437171],BTC[0.000000004499060],ETH[0.000000091700366],EUR[0.0084455126937641],KNC[0.000000089543445],USD[0.0000000055788937],USDT[0.000000078375194] |
| 00015530 | USD[0.0000008647583737] |
| 00015532 | USD[-6.265712000000000000],USDT[107.0346522000000000] |
| 00015534 | MATIC[10.000000000000000000],USD[0.000928145022847],USDT[1118.0604524500000000] |
| 00015535 | BTC[0.0056257100000000],ETH[0.077802250000000000],ETHW[0.062668450000000000],EUR[0.000316308382605],FTM[358.190928480000000],JOE[189.963975500000000],LINK[4.385879640000000],LTC[0.678971780000000],LUNA2[0.000114856728000],LUNA2_LOCKED[0.000267999031900],LUNC[25.010294330000000],RAY[64.609296250000000],SAND[31.904194900000000],SOL[2.130120840000000000],SUSHI[18.571342480000000000],USD[106.729848881702225],WAVES[7.498058550000000000],XRP[67.922352550000000] |
| 00015541 | LOOKS[24.229522530000000],TRX[0.000777000000000000],USDT[0.000000091854762] |
| 00015544 | ALGO[0.000000005243420],APT[0.000000010800000],BTC[0.000000023203248],DYDX[0.000000005442686],EUR[618.676128687306902],LINK[0.000000089081727],PAXG[0.000000026563246],RAY[0.000000160000000],USD[0.000000117088523] |
| 00015546 | BTC[0.0072714400000000],USD[139.543471238250000],XRP[143.000000000000000] |
| 00015547 | EUR[0.000000011526692] |
| 00015550 | BTC[0.0010184400000000],ETH[0.013998000000000000],ETHW[0.013998000000000000],EUR[14.497807882805586],FTT[0.199960000000000000],LUNA2[0.034139933150000],LUNA2_LOCKED[0.079659844020000],LUNC[0.109978000000000],SHIB[99980.00000000000000],USD[37.622730980000000] |
| 00015553 | NFT[303433356641289812](1),NFT[527626826666117972](1),NFT[547637485910851250](1),USD[0.621367304700000],USDT[0.0015082706908722] |
| 00015556 | USD[0.0000594815376672],USDT[0.0001476720836559] |
| 00015557 | AAVE[0.000000012291400],BTC[0.000000005726680],DOT[0.000000005726680],ETH[0.000902620000000],ETHW[0.000902620000000],LDO[0.994780000000000],LTC[0.009995800000000000],MATIC[0.000000048668000],NEXO[0.987400000000000],UNI[0.000000009461600],USD[28.477457823939368],USDT[0.000000066407001] |
| 00015558 | BTC[0.0001296500000000],USDT[0.0001085231998860] |
| 00015559 | ATOM[4.482087960000000],BTC[0.014552430000000000],CHF[0.000165088373263],SOL[1.062997480000000] |
| 00015564 | BAO[2.000000000000000000],BTC[0.0006199700000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.553554383852983] |
| 00015566 | EUR[0.6674256000000000],USD[211.0319897977811840] |
| 00015567 | EUR[3000.00000000000000000] |
| 00015568 | DOGE[37892.42000000000000000],FTT[0.032840000000000000],USD[9384.507996655765104] |
| 00015569 | USDT[0.000000085908874] |
| 00015572 | USD[32647.410000000000000] |
| 00015573 | AKRO[3.000000000000000000],AVAX[1.346713720000000],AXS[4.574352110000000],BAO[17.000000000000000000],BTC[0.078958680000000000],DENT[5.000000000000000000],DOT[3.826675280000000000],ETH[0.411634210000000000],ETHW[0.226161090000000000],EUR[875.322112684468106],FRONT[1.000000000000000000],HNT[9.590725140000000],KIN[16.000000000000000000],RSR[1.000000000000000000],SAND[30.092156540000000],SOL[8.261340310000000000],TRX[6.000000000000000000],UBXT[3.000000000000000000],USD[1.992776751711966],USDT[2490.595678266136373],XRP[0.0007195100000000] |
| 00015575 | USD[0.000000038762706] |
| 00015576 | USD[30.000000000000000] |
| 00015578 | BAO[15.000000000000000000],BTC[0.0243997900000000],DENT[1.000000000000000000],ETH[0.178678260000000000],ETHW[0.178678260000000000],EUR[0.000593649775623],KIN[19.000000000000000000],TRX[1169.087499610000000],UBXT[3.000000000000000000],USD[0.000051457007078] |
| 00015579 | BAO[1.000000000000000000],EUR[0.0024131319103784],KIN[2.000000000000000000],TRX[0.000000025226784],USD[0.000000101549116] |
| 00015580 | EUR[500.00000000000000000] |
| 00015581 | AKRO[4.000000000000000000],APE[1.448683070000000],BAO[8.000000000000000000],BIT[24.695259780000000000],BTC[0.139316489270912],DENT[2.000000000000000000],DOGE[172.711360300000000],ENJ[24.805612570000000],ENS[0.580797400000000],EUR[1178.762791518514356],FTM[29.890052040000000],FTT[3.033186790000000000],GJ[72.419620820000000],HNT[2.639727810000000],KIN[8.000000000000000000],LINK[5.614966550000000],LRC[41.134547850000000],MANA[22.571820470000000],RUNE[0.000310300000000],TONCOIN[12.608937770000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],UNI[7.289718100000000],XRP[379.302361450000000] |
| 00015584 | USD[25.000000000000000] |
| 00015585 | BTC[0.000000006359713],USD[0.000485810071987],XRP[0.000000006190012] |
| 00015586 | BTC[0.0041793200000000],EUR[0.000112276531 5108],TRX[0.000777000000000],UBXT[1.000000000000000000],USD[0.026964692351 4718],USDT[32.162955427627751 4] |
| 00015587 | BTC[0.0008874000000000],EUR[-15883.264470338411965 0],LUNA2[0.000070644002520 0],LUNA2_LOCKED[0.000164836059000],TSLA[290.623980000000000],USD[-514.304195416984554],USTC[0.010000000000000] |
| 00015588 | BTC[0.0176000000000000],ETH[0.235000000000000000],USDT[1.879030686500000] |
| 00015591 | BTC[0.0000482220 90000],ETHW[0.071499740000000],EUR[0.002375592891780],USD[0.000000046306976] |
| 00015592 | EUR[0.000000071450920],USD[0.000000000600000] |
| 00015593 | EUR[19832.00067094617741 18],USDT[86902.188261500000000] |
| 00015596 | BNB[0.102297260000000],USD[8.179798634682663 0] |
| 00015597 | ETH[13.504924940000000],ETHW[13.504924940000000],EUR[51000.00000000607093 90],MATIC[1.000000000000000000] |
| 00015601 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000],SOL[0.009900002642979],USD[4.300720227300000000] |
| 00015602 | USD[0.399070857800000] |
| 00015605 | CHZ[48.913645840000000],FTT[3.058265570360000],USD[89.737917035056767] |
| 00015606 | EUR[0.0000000000000795185] |
| 00015607 | ETH[0.001999600000000],ETHW[0.001999600000000],USD[0.000312640006339],USDT[0.000000059076504] |
| 00015610 | BNB[0.0041882700000000],USDT[1.4515423000000000] |
| 00015614 | AKRO[1.000000000000000000],ALGO[223.831779180000000],APT[13.053981897337080 5],AVAX[3.261531640000000],BAO[9.000000000000000000],BNB[0.000000044621695],BTC[0.000000560000000],CRO[887.614881740000000],DENT[5.000000000000000000],DOT[0.000105100000000],ETH[0.166856490000000],ETHW[0.166602650000000],EUR[0.000000163544571],FTT[3.394315200000000000],GALA[2295.344935950000000000],KIN[9.000000000000000000],RSR[1.000000000000000000],TRX[2.000777000000000000],UBXT[1.000000000000000000],USDT[0.000000063847908],XRP[272.263714660000000] |
| 00015615 | BAO[3.000000000000000000],BNB[0.000000010000000],BTC[0.000000046959719],EUR[0.007574827183329 3],LUNA2[0.0135360640800000],LUNA2_LOCKED[0.0315841495100000],LUNC[2953.0297558600000 00],SHIB[14715.846941921560000],TRX[0.000777000000000],USD[0.006265701413639],USDT[0.000000166183090] |
| 00015616 | AVAX[30.000000000000000],BTC[0.0001195554957096],EUR[0.0000007426967 89],FTT[225.652915410000000 00],LUNA2[4.672441712000000 0],LUNA2_LOCKED[10.902363990000000],SOL[31.640870400000000000],USD[25.789447294534 5960] |
| 00015617 | SOL[0.000000036575028] |
| 00015621 | BAO[3.000000000000000000],BTC[0.0043358700000000],DOGE[154.527549010000000],EUR[50.001268736272925],KIN[3.000000000000000000],KNC[2.333521340000000],MANA[26.378723550000000],MTA[26.346317610000000],RSR[1.000000000000000000],SHIB[393391.030684500000000],VGX[51.773248240000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015622 | ETH[0.091835470000000],ETHW[0.091835470000000],USD[0.005974338655011],USDT[0.0000129860441177] |
| 00015623 | LUNA2[1.09354667900000000],LUNA2_LOCKED[2.55160891700000000],LUNC[238122.091602120000000],TONCOIN[427.200000000000000],USD[0.000000727672115320] |
| 00015624 | USDT[0.0000000732024148] |
| 00015625 | TRX[0.00621800000000000],USD[10.400000000000000],USDT[14.000000000000000] |
| 00015629 | BTC[0.00247813000000000],USD[0.000000003517720],USDT[0.0001536922397446] |
| 00015630 | EUR[97.9799513154630048],USD[53.4609973075952600] |
| 00015633 | BAO[3.00000000000000000],BTC[0.00215314299091165],ENJ[0.00000000013469000],ETH[0.000000089228647],ETHW[0.000000050087000],EUR[0.001862739091356],FTM[0.000000076339950],KIN[1.00000000000000000],MANA[0.000000072883300],MATIC[0.0000000100000000],PAXG[0.000000003215000],USDT[0.000000027647146] |
| 00015634 | BTC[0.00000000624000000],CHZ[9.96400000000000000],LUNA2[0.56079926660000000],LUNA2_LOCKED[1.30853162200000000],LUNC[122115.221000000000000],SOL[0.00000000028978490],TRX[0.00777000000000000],USD[0.242900305742899],USDT[0.0054166037115000] |
| 00015635 | BTC[0.00759804300000000],EUR[184.620000000000000],USD[-215.198758766250000000000000],XRP[0.750000000000000] |
| 00015638 | USD[0.721678015472623400] |
| 00015639 | BTC[0.00693715100000000],EUR[5.571000000000000],USD[0.229006264000000000000000000] |
| 00015640 | TRX[1.000000000000000],USD[0.003245217329118] |
| 00015633 | BTC[0.00982318000000000],ETH[0.599094350000000000],ETHW[0.577276982134807],NFT (305955806452054560)[1],NFT (350909950027231738)[1] |
| 00015647 | ETH[0.000000084664000] |
| 00015648 | EUR[0.000000005558280],FTT[308.294746902000000],USD[0.010441552881850] |
| 00015652 | ETH[6.39936868000000000],ETHW[6.39668268000000000] |
| 00015653 | SHIB[8100000.000000000000000000],USD[0.650873240000000000],USDT[0.0000000033400493] |
| 00015654 | TRX[1.000000000000000],USD[0.000000002951743] |
| 00015657 | EUR[0.000000995750098],USD[0.000000081413062],USDT[0.00000082012796] |
| 00015658 | USD[1000.000000000000000] |
| 00015660 | ALGO[62.09222869000000000],BTC[0.01015467000000000],CHZ[147.721451110000000],ETH[0.051371600000000000],ETHW[0.051371600000000000],EUR[0.075336280774158],KIN[1.00000000000000000],MATIC[8.074958030000000000],SAND[25.701834860000000000],SNX[8.672397210000000],SOL[1.042041430000000000],UNI[4.023592700000000000] |
| 00015662 | CEL[10.99283545000000000],EUR[0.000000263632249],RNDR[0.30000000000000000],USD[117.564398525000000000],YGG[0.955540420000000000] |
| 00015663 | USD[30.00000000000000000] |
| 00015666 | BAO[2.00000000000000000],ETH[0.078280180000000000],ETHW[0.065852760000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[130.000626189954285] |
| 00015668 | APE[0.00000234000000000],AVAX[2.146992392889740],BAO[2.58952130000000000],AVAX[2.146992392889740],BNB[0.188562321578557],BTC[0.020732540000000],DFL[3158.030376218806802],ETH[0.371654041298123],ETHW[0.049124778139386],EUR[0.000023535905450],FTM[96.211030960000000],HNT[2.711435910000000],LINK[7.242544763786905],LUNA2[0.08568010346000000],LUNA2_LOCKED[0.19992021400000000],LUNC[1966.324433250000000],MANA[10.463584340000000],MATIC[98.310702349466072],NEAR[3.540879841510244],SOL[8.433407611699933],UNI[2.306179820000000],USDT[0.000000157184056],XRP[639.771029199411191000] |
| 00015670 | LTC[0.000000038005413],USD[0.00000000527000069] |
| 00015674 | BAO[1.00000000000000000],EUR[0.000801091950532],USDT[0.000000022518800],XRP[0.00000001000000000] |
| 00015677 | DENT[1.00000000000000000],SOL[0.00000000771142588] |
| 00015678 | USD[0.000000092500000] |
| 00015679 | TRX[0.438829787000000000],USDT[120.0781919400000000] |
| 00015682 | USD[0.096076239600000000],USDT[0.0064342800000000] |
| 00015685 | DOT[77.66618578200027520],ETH[0.160967800000000],ETHW[0.090981800000000],EUR[207.129603200000000],LUNA2[0.000000036318000],LUNA2_LOCKED[0.00059255847430000],LUNC[55.298938000000000],TRX[0.00880600000000000],USDT[5.000000054853408],USTC[0.000000049055200] |
| 00015686 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.04790877000000000],ETH[0.006422510000000000],ETHW[0.006422510000000000],KIN[2.00000000000000000],SOL[0.189656440000000000],USD[0.010409604397078] |
| 00015688 | TRX[0.00000700000000000],USD[187.504173271956757],USDT[0.000000090531153] |
| 00015694 | BAND[0.00000006721525],USD[16.4156966446491093] |
| 00015697 | EUR[0.000000086198074] |
| 00015698 | BAO[7.00000000000000000],BTC[0.00000000767948000],DENT[1.00000000000000000],ETH[0.000000007892192],KIN[4.00000000000000000],LUNA2[0.0125338078600000],LUNA2_LOCKED[0.0292455516700000],LUNC[2729.263049240000000],NFT (495785961899217631)[1],RSR[1.00000000000000000],TRX[1.00158000000000000],UBXT[1.00000000000000000],USD[0.125066681400000],USDT[0.701640242593889] |
| 00015704 | EUR[1811.00000000000000000],LUNA2[0.03504052600000000],LUNA2_LOCKED[1.48176122700000000],LUNC[138281.411538900000000],USD[303.401630398953618] |
| 00015711 | TRX[0.00006700000000000],USD[1.9498368725000000],USDT[0.0000000709665632] |
| 00015717 | ETH[0.00000000911370132],FTT[0.00000010000000],USD[386.1373037255268172] |
| 00015721 | BAO[1.00000000000000000],EUR[0.000001607566091520],YF[0.0044004970000000] |
| 00015724 | FTT[25.69963900000000000],USD[0.422149157000000] |
| 00015725 | BTC[0.76222908000000000],ETH[4.220402580000000],ETHW[2.595695080000000],EUR[2151.434581702733280],SOL[20.600000000000000],USD[0.529205979153685],USDT[0.192769166000000],XRP[444.920620000000000] |
| 00015726 | BTC[0.05243015400000000],ETH[2.050000000000000],KIN[1.00000000000000000],MATH[1.00000000000000000] |
| 00015727 | TRX[0.00777000000000000],USD[0.068293233000000],USDT[2474.049986000000000] |
| 00015728 | LUNA2[0.00229618905000000],LUNA2_LOCKED[0.00535777445000000],USD[0.107737384744580000000000000],USDT[0.0000005804416590] |
| 00015729 | TRX[0.00468800000000000] |
| 00015730 | AKRO[1.00000000000000000],BAO[10.00000000000000000],ETH[0.000009800000000],ETHW[0.086010850000000],EUR[0.000031695660328],KIN[4.00000000000000000],LUNA2[0.034332602010000],LUNA2_LOCKED[0.08010940468000000],LUNC[0.110686530000000],UBXT[2.00000000000000000] |
| 00015734 | USD[25.00000000000000000] |
| 00015735 | BTC[0.80307983000000000],ETH[5.338144040000000],ETHW[5.338144040000000],USD[565.000148030668354] |
| 00015736 | CHZ[9.98100000000000000],USD[49.994088750769079],USDT[0.0000000572155067] |
| 00015737 | BTC[0.00091030000000],ETH[0.00000000676000000],GALA[0.000000004910000] |
| 00015740 | SOL[0.00000001000000000],USD[0.0000000023079905],USDT[0.000000674372604] |
| 00015745 | AVAX[0.405952791342320],BIT[17.000000000000000],BTC[0.0412361780000000],CRO[199.964000000000000],DOT[1.058073922210500],ETH[0.619075990000000000],ETHW[0.20597372000000000],EUR[550.000000000000000],FTT[5.099460000000000],HNT[3.39949600000000000],LUNA2[2.328430471000000],LUNA2_LOCKED[5.433004330000000],LUNC[325502.650000000000000],MATIC[80.000000000000000],RAY[28.265488730000000],SHIB[2400000.00000000000000000],SOL[0.708225122000000],SRM[10.085283670000000],SRM_LOCKED[0.080034350000000],USD[376.092639411279592],USTC[118.00000000000000000] |
| 00015749 | BAO[1.00000000000000000],EUR[0.000000030854680],TRX[0.00777000000000000],USD[0.0000001179704671],USDT[0.00000000283680] |
| 00015750 | EUR[0.00013029443209421],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000000005472691410] |
| 00015752 | EUR[15.00064931141122969] |
| 00015753 | BTC[0.0089531400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015756 | FTT[26.112098700000000000],LINK[65.268466840000000000],SOL[1.705538860000000000],TONCOIN[97.485054750000000000],TRX[0.001231000000000000],USD[25.954098657495180001],USDT[18.627338824326030360] |
| 00015759 | USD[2.025178535000000000] |
| 00015761 | BTC[0.002260770000000000],USD[105.386311454564222000] |
| 00015764 | BTC[0.000000001471986700000000411325600],MKR[0.000000009858101023],USD[-8.204817031430622700],USDT[12.963112865530733600],XRP[-0.004123407998752300] |
| 00015765 | USD[1.648494919075000000],USD[0.000000002573537] |
| 00015766 | LUNA2[0.276506212800000000],LUNA2_LOCKED[0.645181163300000000],LUNC[60209.810000000000000000],SOL[0.000497560000000000],USDT[0.000002093736717000] |
| 00015767 | LUNA2[0.022726775600000000],LUNA2_LOCKED[0.053029143070000000],LUNC[4254.600000000000000000],USD[0.000089628000000000],USDT[0.451283000000000000] |
| 00015768 | AKRO[2.000000000000000000],BAO[11.000000000000000000],BTC[20.000000000925472],DENT[1.000000000000000],EUR[0.006830943175452900],KIN[8.00000000000000000],NFT[289007749428408517][1],NFT[355335602017487445][1],NFT[478094054323411418][1],TRX[0.001093218933674],UBXT[3.000000000000000000],USDT[505.912067144659135800],XRP[0.000000005170407100] |
| 00015769 | EUR[0.009048730000000000],USD[0.000000015665788400],USDT[0.000000005795200000] |
| 00015775 | AAVE[0.019996000000000000],ATOM[0.199966000000000000],AUDIO[3.992200000000000000],AVAX[0.099980000000000000],EUR[2.146474990000000000],LINK[0.199960000000000000],LUNA2[0.006361943874000000],LUNA2_LOCKED[0.014844535710000000],LUNC[1385.326672842220000000],SOL[0.040000000000000000],TRX[2.996983000000000000],USD[0.260466802267462],USDT4.36250866446841882411],XRP[5.00000000000000000] |
| 00015776 | EUR[0.008482240000000000],USD[0.000000007623305],USDT[0.000000113902037] |
| 00015778 | BTC[0.004924205237233],DOT[0.000000053400886],EUR[0.000000158680183],FTT[0.000062637251669],GMT[0.000000126197568],LINK[69.960367270000000],USDT[1069.092989487852198] |
| 00015782 | BTC[0.000000004804548],USD[0.518585948237240] |
| 00015783 | BTC[0.000000009000000],ETH[0.000000081385708],EUR[0.000090632741206],USDT[0.000000081479788] |
| 00015788 | BTC[0.011188140000000000],EUR[0.479542790000000000],USD[0.003839480169031900],USDT[1.428740543802296800] |
| 00015788 | BUSD[134.200000000000000000],USD[0.001573045000000000] |
| 00015792 | USD[0.003268976150000000],USDT[0.000000007803432200] |
| 00015794 | DOGE[0.148647269577687600],EUR[0.794505500000000000],FTT[0.09523124000000000],HT[0.074692000000000000],TSLA[38.032981400000000000],USD[4.79920340806225000] |
| 00015798 | USD[0.000000007850000000],USDT[0.000000010465130] |
| 00015801 | DENT[1.000000000000000000],EUR[69.200148548723948400] |
| 00015802 | GENE[15.469945230023058500],ROOK[0.963297082728945800] |
| 00015803 | EUR[1.589449630000000000] |
| 00015809 | USD[0.000000049629524000] |
| 00015810 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BAR[1.639784770000000000],KIN[7.000000000000000000],STG[15.825447460000000000],USD[0.000000065748242] |
| 00015811 | TRX[0.000777000000000000],UNI[0.147425500000000000],USD[0.000987054753849000],USDT[0.059956884362865600] |
| 00015812 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],BTC[0.000000100000000],ETH[0.000000030000000000],EUR[0.013276226258712],KIN[3.000000000000000000],USDT[0.000051528001299000] |
| 00015814 | SOL[0.390194120000000000],USD[10.010000407378750400] |
| 00015817 | USD[1.338646150500000000] |
| 00015819 | EUR[0.000000012103395600],USD[-146.614506935769816100],USDT[2160.953143290076504500] |
| 00015826 | BTC[0.000410500000000000],ETH[0.000615550000000000],ETHW[0.000615070000000000],EUR[0.001073563940085],LUNA2[0.001380760384000000],LUNA2_LOCKED[0.003321774229000000],LUNC[30.066348060000000000] |
| 00015832 | BAO[3.000000000000000000],BTC[20.000005200000000000],DOT[0.000000010000000000],EUR[0.631605073072695],GALA[0.000000010968812],KIN[3.000000000000000000],LUNA2[0.002648138552000000],LUNA2_LOCKED[0.006178989955000000],LUNC[576.637745080000000000],SOL[0.000000100000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000005353000] |
| 00015833 | TRX[0.001686000000000000],USD[0.000000086157376],USDT[1.698311649837295400] |
| 00015834 | FTT[25.995384800000000000],USD[0.000000009770348800] |
| 00015835 | AVAX[0.000000001969105800],ETH[0.000000010677352],SOL[0.000000004843559],USD[0.000000433416244500] |
| 00015836 | AVAX[0.134786850000000000],BAO[1.000000000000000000],CEL[3.455431330000000000],XRP[10.000000000000000000] |
| 00015838 | CEL[0.000110240000000000],ETH[0.000000080471950],EUR[0.000000190116884],HNT[0.052389900000000000],KNC[0.000338749889239100],LUNA2[0.230861682000000000],LUNA2_LOCKED[0.537325740500000000],LUNC[0.742486950000000000],USDT[0.000000120668948] |
| 00015840 | BTC[0.006911488514720000] |
| 00015841 | BTC[0.135295870000000000],ETH[0.960932320000000000],ETHW[0.960932320000000000],EUR[0.000552390000000000],SOL[4.047976450000000000],USD[0.001986637389332700] |
| 00015844 | EUR[0.000000004908561700],USDT[0.000000083068824] |
| 00015846 | USD[30.000000000000000000] |
| 00015848 | USD[10.761461300000000000] |
| 00015850 | BTC[0.000000004723430000],USD[0.000010641235050140] |
| 00015851 | BAO[5.000000000000000000],EUR[62.913978408583150800],KIN[2.000000000000000000],LUNA2[0.355149158500000000],LUNA2_LOCKED[0.824823553200000000],LUNC[1.139839910000000000],USD[0.010030338394312000] |
| 00015853 | ATLAS[916.953378350000000000],KIN[3.000000000000000000],POLIS[25.387933370000000000],STG[0.002235990000000000],USD[0.000000010930311000] |
| 00015854 | FTT[2.626749320000000000] |
| 00015855 | EUR[0.000013178474427820],LUNA2[0.005300251163000000],LUNA2_LOCKED[0.012367252710000000],LUNC[0.017074170000000000],USD[2.620007394882836] |
| 00015857 | ETH[0.046797016000000000],ETHW[0.165984700000000000],ETHW[0.081000000000000000],EUR[100.508291559000000000],SHIB[350000.00000000000000000],USD[51.646094134500000000] |
| 00015859 | BTC[0.099280735800000000],EUR[0.000124200000000000],TRX[0.000777000000000000],USD[0.228442465386862820],USDT[0.000000004366282] |
| 00015860 | BTC[0.000050580000000000],ETH[0.000120240000000000],EUR[0.000120240000000000],TRX[0.000777000000000000],USD[0.226442465386862820],USDT[0.000000004366282] |
| 00015862 | AAVE[2.335323286000000000],APE[4.145566120000000000],BAO[10.000000000000000000],BTC[20.003796810000000000],DENT[1.000000000000000000],DOGE[0.001767542611100],DOT[0.882371550000000000],EUR[0.000000060348673],FTT[0.000028501932076],GALA[92.059921450000000000],KIN[10.000000000000000000],LINK[13.478340860000000000],MATIC[17.831532919754619],SAND[10.911447260000000000],TRX[1.000000000000000000],TSLA[0.283517830000000000],UBXT[1.000000000000000000],USD[5.565982911082285400] |
| 00015862 | ALGO[653.395479180000000000],BAO[2.000000000000000000],BTC[20.032884260000000000],DOT[3.105590810000000000],ETH[0.351220340000000000],EUR[0.000176997381208],KIN[5.000000000000000000],LUNA2_LOCKED[0.446775049200000000],LUNC[0.191777771100000],USD[0.000002546329298] |
| 00015864 | USD[0.000000022343482000],USDT[0.000000006725297100] |
| 00015865 | EUR[0.000000050043457200],USD[0.004984706907023200] |
| 00015867 | AVAX[3.832885450000000000],BAO[3.000000000000000000],BTC[0.007698400000000000],ETH[0.099587680000000000],ETHW[0.038962910000000000],KIN[6.000000000000000000],MATIC[1.000000000000000000],SOL[2.107737460000000000],TRX[1.000000000000000000],USD[1.121637821531564],USDT[0.000000189415254] |
| 00015868 | BNB[0.000000005772477800],USD[0.000000275874939],USDT[0.000000007129650] |
| 00015871 | TRX[0.000777000000000000],USD[0.084094275750000000] |
| 00015872 | USD[0.000000581445470000] |
| 00015881 | DOGE[0.000000003632263100],EUR[3.492147521640602800],USD[0.000000009162773] |
| 00015881 | AVAX[1.099136260000000000],BTC[0.018993540000000000],DOT[1.900000000000000000],ETH[0.119988081300000000],ETHW[0.119988081300000000],FTT[7.797814240000000000],LUNA2[0.012368412380000],LUNA2_LOCKED[0.028859628880000],LUNC[2.679804414000000000],MATIC[9.994471000000000000],USD[0.212754491882000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015882 | EUR[0.1856704900000000] |
| 00015883 | USD[0.0000608294902216] |
| 00015884 | NFT (3525791840821390038)[1],NFT (4708745408385099018)[1],NFT (4898719112949674423)[1],SOL[0.0002975600000000] |
| 00015886 | USD[0.0058926863000000] |
| 00015887 | BNB[0.0000000022430432],EUR[0.0000014557606443],USD[0.0000014804596211] |
| 00015888 | KNC[26.5233356900000000],MTL[38.6000000000000000],USD[4.2017134985647244],USDT[0.0000000306699279] |
| 00015889 | TRX[0.0489600000000000],USD[4.7499707111250000000000000] |
| 00015890 | ETHW[0.0009206100000000],USD[0.4223515878000000] |
| 00015898 | BAO[1.0000000000000000],BTC[0.1454525900000000],ETH[0.0000000090847124],ETHW[0.0000000092421000],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0002533793666963] |
| 00015899 | EUR[0.1047204100000000] |
| 00015903 | BTC[0.0004000000000000],EUR[0.7874079200000000],USD[0.4937674913597986] |
| 00015904 | XRP[0.0012743600000000] |
| 00015909 | APE[0.0043484000000000],BAND[8.3403279400000000],BAO[9.0000000000000000],DENT[3.0000000000000000],DOGE[0.0002545700000000],GARI[0.0000785100000000],KIN[8.0000000000000000],SHIB[213675.4167818000000000],STG[0.0000958400000000],USD[0.8275719334593900] |
| 00015910 | LUNA2[0.4336116973000000],LUNA2_LOCKED[1.0117606270000000],LUNC[1000.0000000000000000],USD[0.0000439024997066],USDT[0.0661601167233300] |
| 00015911 | EUR[0.0000000015723416] |
| 00015914 | FTT[25.0000000000000000],USD[0.0019430000000000],USDT[0.0009350000000000] |
| 00015915 | BTC[0.0028031000000000],ETH[2.0951379100000000],ETHW[2.0955206300000000],EUR[0.0004760177940662],KIN[1.0000000000000000] |
| 00015916 | BTC[0.0031994150700000],EUR[0.0000000883273236],FTT[25.3952885700000000],USDT[0.3841273800000000] |
| 00015918 | USD[25.0000000000000000] |
| 00015921 | EUR[1.1020022757401912] |
| 00015923 | USD[0.0000080000000000],USD[0.0000000367988830],USDT[0.0000000070625732] |
| 00015924 | EUR[0.0000001092088802],USD[-219.8187540150000000],USDT[10711.3946311252550224] |
| 00015927 | TRX[0.0007770000000000],USD[-24.8371234427444838],USDT[37.3839874208922760] |
| 00015930 | DENT[2.0000000000000000],EUR[0.0000009388592717],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000034488100],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000007003597001],USDT[0.0000002648563928] |
| 00015931 | APE[6.6914500000000000],GMT[40.9743500000000000],SHIB[9095250.0000000000000000],USD[1.9680048540000000] |
| 00015933 | EUR[0.0090778877899701] |
| 00015934 | SHIB[2490849.5119638800000000],USD[0.0000000068077048] |
| 00015937 | BAO[2.0000000000000000],BTC[0.0000005600000000],DENT[1.0000000000000000],DOGE[1651.0673668400000000],ETH[0.0000092400000000],ETHW[0.9714474862777755],EUR[0.0009612816957887],SHIB[16712749.3825684400000000] |
| 00015939 | BTC[0.0171038700000000],ETHW[0.0171038700000000],EUR[0.0000000024812530],USD[2.3935161097626444] |
| 00015943 | EUR[0.0000000012201317] |
| 00015944 | EUR[0.0000000005038904] |
| 00015945 | TRX[0.0007770000000000],USD[3.4297929367622743],USDT[0.0000000048433629] |
| 00015949 | BTC[0.1060798410000000],LUNA2[0.0023051194450000],LUNA2_LOCKED[0.0053786120390000],LUNC[501.9446124000000000],USD[2.0225811324800000],USDT[0.0018900000000000] |
| 00015953 | USD[0.0096415770000000] |
| 00015955 | AVAX[0.1000000000000000],BTC[0.0020000000000000],ETH[0.0029994000000000],ETHW[0.0029994000000000],LUNA2[0.0434595159100000],LUNA2_LOCKED[0.1014055371000000],LUNC[0.1400000000000000],SOL[0.0931502700000000],USD[3.7678179600000000] |
| 00015956 | BAT[1.0000000000000000],BTC[1.0445166800000000],USD[2.4137346198638760] |
| 00015958 | USD[0.0000023298255100] |
| 00015961 | BAO[2.0000000000000000],EUR[0.0028421800000000],USD[0.0000000026846442] |
| 00015964 | EUR[0.0000000341869361],USD[0.0012997178811121],USDT[0.0000000000715730] |
| 00015966 | BTC[0.0071187400000000],ETH[0.0600000000000000],USD[81.3362383914500000] |
| 00015968 | ETH[0.1780621535000000],USD[0.3329858300000000],USDT[11.3801530824582318],XRP[0.0056285900000000] |
| 00015969 | USD[10.3356912500000000] |
| 00015973 | APE[6.7000000000000000],USD[0.5442733612324072] |
| 00015974 | EUR[0.0000000052930444],USD[0.7012197913541787],USDT[0.0242374880791418] |
| 00015977 | BTC[0.0470201406886248],DOT[35.2922840500000000],EUR[0.0000000041227272],SOL[23.3707521916856000],USD[-547.8659099837702462000000000] |
| 00015978 | BTC[0.0005000500000000],UBXT[1.0000000000000000],USD[0.0059217507829665] |
| 00015979 | BAO[1.0000000000000000],HXRO[475.9508000000000000],USD[0.0000000102629988] |
| 00015984 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],EUR[0.0272190017963795],LINK[5181.7552785700000000] |
| 00015987 | USD[0.0000000420332760] |
| 00015988 | ATLAS[1.8014590904439283],KIN[0.0000000100000000],SOL[0.0000000018466249],USD[0.0000000096512034] |
| 00015990 | BAO[2.0000000000000000],BTC[0.0183884600000000],DENT[3.0000000000000000],ETH[0.1551360500000000],ETHW[0.1551360500000000],EUR[0.5250839355811507],KIN[6.0000000000000000],LTC[0.5030381100000000],SOL[0.8109367500000000],UBXT[1.0000000000000000],USD[0.0002643925843697] |
| 00015991 | EUR[0.0000000012389950],POLIS[40.5334844500000000],USD[0.0000001298890099] |
| 00015993 | LUNA2[0.0020891231240000],LUNA2_LOCKED[0.0048746206220000],LUNC[454.9109586000000000],USD[114.8425295392300000000000000] |
| 00015994 | LUNA2[0.0302284407500000],LUNA2_LOCKED[0.0705330284200000],LUNC[0.0602239300000000],USD[0.0031131331150300] |
| 00015995 | TRX[0.0016180000000000],USD[0.0000000067774028],USDT[0.0000000036914071] |
| 00015996 | ENJ[26.9946000000000000],GMT[13.9986000000000000],MATIC[39.9920000000000000],USD[1.9654560095000000000000000] |
| 00015997 | EUR[0.0029462000000000],USD[500.8489326420741876] |
| 00015998 | USD[100.0000000000000000] |
| 00016000 | DENT[1.0000000000000000],SOL[4.4737824600000000],USD[0.0000000092521721],USDT[0.0989996342098356] |
| 00016001 | BAO[1.0000000000000000],USD[0.2571105273423066],USDT[0.0000038619166668] |
| 00016003 | BUSD[199.6000000000000000],ETHW[0.0720000000000000],EUR[0.0098627393000000],USD[0.0488011228600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016005 | LUNA2[0.00004068844699700],LUNA2_LOCKED[0.0000949397632500],LUNC[8.860000000000000],USD[9.586826692500000],XRP[0.880000000000000] |
| 00016006 | EUR[0.000000009447657],SOL[1.119620000000000],USD[0.634526203675928] |
| 00016007 | EUR[0.790712720000000],TRX[0.000777000000000],USDT[0.000000098915900] |
| 00016008 | BTC[0.055188960000000],EUR[0.740000000000000] |
| 00016009 | BTC[0.000314765069520],CEL[0.000000002007949],FTT[0.000000602626500],USD[0.000000091926485],XRP[0.000000100000000] |
| 00016010 | BTC[0.05280000000000000],USD[0.293113199588285] |
| 00016019 | BTC[0.000000063600000],EUR[0.002880260000000],USD[0.6573100518901156] |
| 00016022 | LUNA2[0.0034954652450000],LUNA2_LOCKED[0.0081560855710000],TRX[0.000028000000000],USDT[0.414022019000000],USTC[0.494800000000000] |
| 00016025 | EUR[0.000000011046104B] |
| 00016026 | EUR[5.425328170000000],USD[14.7870916632460137],USDT[0.000000008512293Z] |
| 00016032 | BNB[0.00000000281674],EUR[1383.349309319472606B],TRX[0.000007000000000],USD[0.079462387634751B],USDT[0.003639009461167B] |
| 00016033 | BTC[0.0000000049525301],FTT[25.000000000000000],TRX[0.000882000000000],USD[0.0000000285936449],USDT[0.000000014486762Z],WBTC[0.0000000045471311] |
| 00016036 | USDT[10.00000000000000] |
| 00016038 | EUR[1038.5232524700000000],USD[0.0000000195025897] |
| 00016040 | EUR[0.876454515000000] |
| 00016041 | FTT[0.0000450142841632],LUNA2[0.0000000000000000],LUNA2_LOCKED[6.2716194790000000],TRX[0.000077700000000],USD[0.0000000127563980],USDT[0.0000000954486605] |
| 00016043 | BTC[0.0000000000000000],EUR[0.0062853500000000],LUNA2[0.0931275341000000],LUNA2_LOCKED[0.2172975796000000],TRX[0.000013000000000],USD[0.0000000455568819],USDT[0.0000000090308887] |
| 00016044 | FTT[0.0018152671760101],LUNA2[0.2770589056000000],LUNA2_LOCKED[0.6464707796000000],TRX[0.000777000000000],USD[3095.1202303748573120],USDT[0.0000000290069205] |
| 00016045 | MATIC[8.3323258000000000],USD[3.089188109700000B] |
| 00016046 | BAO[2.0000000000000000],BTT[25915073.985066150000000],DOGE[109.5632918300000000],KIN[2.000000000000000],SHIB[1009029.480276320000000],TRX[418.9305816200000000],USD[0.0160296709955696] |
| 00016048 | BAO[4.0000000000000000],BTC[0.0378000000000000],DOGE[10490.2538389900000000],ETH[0.7004044600000000],ETHW[1.3373528700000000],EUR[0.0167994657755537],FTM[51.2865529700000000],FTT[0.0000077020000000],HNT[0.0001186800000000],HT[26.0835987300000000],KIN[2.0000000000000000],INK[42.9403900500000000],MANA[961.0770295800000000],SRM[100.3009070100000000],XRP[1046.3574896300000000] |
| 00016049 | LUNA2[0.0150849517400000],LUNA2_LOCKED[0.0351982207200000],TRX[0.0007850000000000],USD[0.0000001584887380],USDT[0.0000000058612236] |
| 00016051 | FTT[0.0030647700000000],GALA[342.1065749900000000],TRX[0.0007870000000000],USD[0.0000002158127156] |
| 00016053 | SHIB[0.0000037300000000],USD[0.0000000046430411] |
| 00016055 | LTC[0.0056941600000000],TRX[0.0025580000000000],USD[0.0000004993927855],USDT[1165.1090512708752459] |
| 00016057 | BAO[1.0000000000000000],BICO[0.9700000000000000],BTC[0.1483580400000000],DOGE[1.0000000000000000],ETH[2.4340797400000000],ETHW[2.4340797400000000],EUR[11.3960361479210948],FTM[442.0000000000000000],LINK[62.2910200000000000],LUNA2[0.0000469341041800],LUNA2_LOCKED[0.0001095129098000],LUNC[10.2200000000000000],USD[0.0000000000000000],USDC[0.0000514819308698],XRP[816.9166000000000000] |
| 00016058 | ALGO[0.0000000077034935],EUR[0.7711931015698011],TRX[0.0000000094711122],USD[0.0000000755247B],USDT[0.0000000173533102] |
| 00016059 | CRO[0.0007656300000000],EUR[0.0000000035226641],KIN[1.000000000000000],USD[0.0000000098723686] |
| 00016061 | BAO[2.0000000000000000],FTM[3.6402217100000000],KIN[1.0000000000000000],LUNA2[0.0754359319200000],LUNA2_LOCKED[0.1760171745000000],LUNC[0.2430084700000000],RUNE[2.9427210200000000],USD[0.0100002025262045] |
| 00016062 | LTC[0.0000000071011520] |
| 00016064 | EUR[51.5996901092444324],LUNA2[0.0069906885340000],LUNA2_LOCKED[0.0163116065800000],USDT[0.0000000086197684],USTC[0.9895657500000000] |
| 00016065 | BTC[0.0005069725491016],EUR[0.0003448249444403],USD[0.0000001532012501],USDT[0.0015548173144676] |
| 00016066 | FTT[0.0950000000000000],GST[0.089800000000000],LUNA2[0.0000001386898919],LUNA2_LOCKED[0.0000000326095577],LUNC[0.003020000000000],SOL[0.0075220000000000],TRX[0.000843000000000],USD[3.4508150000000000],USDT[4598.1346143550000000] |
| 00016069 | EUR[9.292788318946500],USDT[0.0026594168860996] |
| 00016070 | BTC[0.0371869900000000],EUR[0.0024803729075440],USD[0.0000001512657310] |
| 00016071 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0409338000000000],DENT[1.0000000000000000],ETH[0.3594198678660870],EUR[0.0002045023317614],KIN[3.0000000000000000],RSR[1.0000000000000000] |
| 00016075 | ETH[0.000000197863D7],EUR[0.0062450610010120],USD[0.000000084761836] |
| 00016076 | AKRO[2.0000000000000000],BAO[2.0000000000000000],EUR[0.0000001650254117],KIN[3.0000000000000000],RSR[3.0000000000000000],TRX[3.000000000000000],USD[0.885680968702179G] |
| 00016077 | BAO[0.0907383918985B],SOL[0.060521000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000136283937] |
| 00016080 | AVAX[0.0997970000000000],AXS[0.0996830000000000],BNB[0.0199834000000000],CHZ[9.962400000000000],FTM[0.985280000000000],MATIC[0.9969400000000000],NEAR[0.0986120000000000],SAND[0.0097438000000000],SOL[0.0097438000000000],USD[75.9433721465000000],USDT[0.0000000634328666],XRP[0.8741450000000000] |
| 00016081 | BNB[0.0000000077545727],USD[10.0000000001077032] |
| 00016082 | USD[49.7818730250000000] |
| 00016085 | NEAR[31.2943660000000000],TRX[0.0007770000000000],USD[29.6103182853438734],USDT[2.1060046700000000] |
| 00016087 | EUR[0.0000000019320552],LUNA2[0.0013929011720000],LUNA2_LOCKED[0.0032501027350000],LUNC[30.3307162800000000],SNX[0.0000000099087862],USD[0.0000000041266899],XRP[4.1317017308720312] |
| 00016088 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000078378570],BTC[0.0000000027213333],DENT[2.0000000000000000],ETH[0.0000000049077993],EUR[0.0000245728392341],KIN[7.0000000000000000],MATIC[0.0000000021665276],RSR[1.0000000000000000],SLP[49.1043836200000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0004745785500247500] |
| 00016091 | SOL[0.0000000067547500] |
| 00016098 | AXS[0.0000000055595264],FTT[0.0125901483843464],USD[0.0000000097946453],USDT[0.0000000026197834] |
| 00016106 | EUR[19.5342211486694636],MATIC[19.9962000000000000],USD[1.1723697001357050],USDT[9.9908000175919110] |
| 00016108 | BTC[0.0117386202888477],EUR[0.0000000013561606],FTT[1.2301965971777800],TRX[7.0000000000000000],USD[0.0000000209321149],USDT[4.5679620167500000] |
| 00016110 | BTC[0.2428513300000000],USDT[1393.0624361600000000] |
| 00016117 | USDC[199.5000000000000000] |
| 00016120 | BNB[0.0270013000000000],TRX[0.0007770000000000],USD[0.0000016599302030],USDT[0.0000000874701125] |
| 00016121 | ETH[0.0168860000000000],ETHW[0.0168860000000000],USD[5.3961123380000000000000] |
| 00016122 | LUNA2[0.0000000007048469],SOL[0.0070013553662693],USD[0.0000000097700000],USDT[0.8218101175700000],XRP[0.0000000846754449] |
| 00016124 | EUR[35222.6191308248638052],FTT[42.8464238300000000],LUNA2[4.6404821130000000],LUNA2_LOCKED[10.8279716000000000],LUNC[1010474.7500000000000000],USD[30433.9489974182064138] |
| 00016125 | LUNA2[0.0069103963270000],LUNA2_LOCKED[0.0161242581300000],SOL[0.2450817130369801],USTC[0.9782000000000000],XRP[3561.0000000009298000000] |
| 00016128 | AKRO[1.0000000000000000],BTC[0.0000000077940000],ETH[0.0000000006860736],ETHW[1.3923288500000000],EUR[0.0000000077242496],FTT[0.0027590445436947],LUNA2[0.000000005000000],LUNA2_LOCKED[3.6770859180000000],SOL[153.1753193271931209],USD[0.0000001680466692],USDT[0.0000000650935720] |
| 00016129 | BTC[0.0142426250000000],DOGE[586.3721212500000000],ETH[0.1707915000000000],ETHW[0.1707915000000000],SOL[0.2835187017907125] |
| 00016132 | BTC[0.0041730760000000],EUR[0.0001791386315468],USD[0.0000882928957362] |
| 00016134 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016135 | EUR[0.7200000145963275] |
| 00016137 | TRX[0.000190000000000],USD[27.5549594786500000],USDT[97.6976461565500000] |
| 00016139 | TRX[0.2970460000000000],USD[1.5551524120000000000000000] |
| 00016141 | AXS[0.2338737200000000],BAO[0.0000000000000000],ETH[0.0190708000000000],ETHW[0.0188380700000000],KIN[5.0000000000000000],USD[0.0000000144416809],USDT[0.0000012667600854] |
| 00016144 | BTC[0.0000000079700000],USD[1.8642913795000000] |
| 00016146 | USD[210.8788268575725570] |
| 00016147 | LUNA2[0.0064196889560000],LUNA2_LOCKED[0.0149792742300000],USD[0.0000000155733600],USTC[0.9087380000000000] |
| 00016148 | USD[479.3919490700000000] |
| 00016150 | DOT[0.5816909700000000],USD[0.0000000728784515] |
| 00016156 | AKRO[7.0000000000000000],AVAX[0.9590445400000000],BAO[18.0000000000000000],BTC[0.0790698200000000],DENT[2.0000000000000000],ETH[0.3535895400000000],ETHW[0.3215935600000000],EUR[0.0000698266297934],FTM[180.6827958300000000],JOE[48.8698399400000000],KIN[16.0000000000000000],LUNA2[0.0078559813080000],LUNA2_LOCKED[0.0183366230500000],LUNC[171.0656469700000000],MATIC[123.1690163100000000],RSR[2.0000000000000000],SOL[3.1040445000000000],TRX[778.4768801800000000],USDT[0.0005332970366478] |
| 00016157 | GENE[83.9994800000000000],USD[3.7588035900000000] |
| 00016158 | TRX[0.0015900000000000],USDT[14.1696224550000000] |
| 00016163 | BTC[0.0000003700000000],USD[0.0000003152282 9],SOL[0.0000000092922094],USD[-0.0001578273576731] |
| 00016164 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],APT[123.7719038800000000],AUDIO[1.0000000000000000],AVAX[0.0000000034778478],BAO[2.0000000000000000],DENT[10.0000000000000000],ETH[1.7628557600000000],ETHW[2.1132557200000000],EUR[0.0000000441105126],FIDA[1.0000000000000000],HXRO[1.0000000000000000],JOE[0.0000000000000000],LINK[818.6710336428411234],MATIC[30.0000000000457268 3],RSR[2.0000000000000000],SOL[0.0000000010576347],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 00016166 | AKRO[502.0000000000000000],ALGO[3.0000000000000000],ATLAS[520.0000000000000000],DOGE[87.0000000000000000],EUR[566.9932504200000000],FTM[20.0000000000000000],KIN[50000.0000000000000000],LINK[420.0000000000000000],LRC[10.0000000000000000],LUNA2[43.5371179285000000],LUNA2_LOCKED[101.5866084986000000],LUNC[8631758.6800000000000000],PRISM[570.0000000000000000],PROM[1.0500000000000000],SHIB[400000.0000000000000000],SOL[0.1000000000000000],SOS[580000.0000000000000000],SPA[90.0000000000000000],SPELL[2100.0000000000000000],TRX[72.0000000000000000],USD[0.0000017185 2824 3],USDT[0.0004499635861040],USTC[2116.0000000000000000] |
| 00016170 | EUR[1.0431323500000000] |
| 00016172 | BTC[0.0325535000000000],USD[1.4513871800000000] |
| 00016174 | AKRO[1.0000000000000000],BTC[0.0000000099347967],DENT[1.0000000000000000],EUR[9498.9575275786396816],USD[0.0000000099651573],USDT[779.4080788988847050] |
| 00016178 | EUR[0.0000000071650422],LUNA2[0.1799988722000000],LUNA2_LOCKED[0.4199973685000000],LUNC[0.5798463600000000],SOL[2.0264021500000000],USD[0.0000000017615352],USTC[0.0000000050000000] |
| 00016180 | BTC[0.0000099904300000],USD[11.0702493424318290] |
| 00016186 | BTC[0.0000000080000000],ETHW[0.7870648700000000],FTT[23.1459464900000000],LDO[0.0014886200000000],LUNA2[0.0137396933400000],LUNA2_LOCKED[0.0320592844600000],SOL[0.0000385400000000],STG[0.0114163600000000],USD[2.2138957766676100],USDT[0.0000000133777104] |
| 00016190 | EUR[2501.0000000000000000],USD[0.2401846738700000],USDT[0.0000000090000000] |
| 00016195 | USD[0.0002430980904808] |
| 00016196 | BTC[0.0012216900000000],ETH[0.0149018700000000],ETHW[0.0149018700000000],EUR[0.0013817142249 91],USD[0.0000142621175094] |
| 00016198 | BTC[0.0009558600000000],EUR[1.0001166353707002] |
| 00016199 | USD[0.7292472700000000] |
| 00016201 | USD[0.0018097733319088],USDT[0.0000000087023190] |
| 00016202 | ETHW[0.0002220000000000],EUR[0.0000000161872401],LUNA2[0.1573219889000000],LUNA2_LOCKED[0.3670644808000000],LUNC[35393.5936111400000000],SOL[0.0000000057300077],USD[21.2797036284089922],USDT[0.0000000091753213] |
| 00016203 | LTC[0.0355346697000000] |
| 00016209 | BAO[1.0000000000000000],ETH[0.0000000588964400],EUR[0.0000011780133831],XRP[0.0000000022214777] |
| 00016210 | AKRO[1.0000000000000000],GENE[3.9947956043434896] |
| 00016211 | AVAX[14.3974440000000000],ETH[2.3615957200000000],FTM[871.8606800000000000],NEAR[89.2000000000000000],USD[0.0005631157500000],USDT[1.1301281106711934] |
| 00016213 | BAO[1.0000000000000000],TRX[0.0001000000000000],USDT[208.9453834147777519] |
| 00016214 | BTC[0.0000000097760038],ETH[0.0000000097760038],EUR[0.0008757279148502],USD[0.0002661875300045],USD[0.0000001033340119] |
| 00016215 | BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000028100000000],ETHW[0.0000028100000000],KIN[1.0000000000000000],USD[0.0002249593265648] |
| 00016216 | ETH[0.0030085500000000],ETHW[0.0009669600000000],EUR[343.8604327566258000],USD[455.1279464415466839] |
| 00016220 | AKRO[2.0000000000000000],ALGO[97.9823600000000000],APE[2.7994960000000000],ATLAS[6079.5752000000000000],AVAX[2.2995860000000000],BAO[4.0000000000000000],BTC[0.0506513320000000],COMP[0.2110620020000000],DENT[1.0000000000000000],DOT[12.9997300000000000],ENJ[34.0000000000000000],ETH[0.0738402700000000],EUR[0.0738402700000000],ETHW[0.0738402700000000],EUR[0.6990565845553406],FTT[2.1996040000000000],GALA[289.9478000000000000],GMT[34.0000000000000000],GODS[44.1920440000000000],KIN[5.0000000000000000],LINK[4.4000000000000000],LTC[0.4799136000000000],MANA[17.9961360000000000],MATIC[63.9946000000000000],RAY[40.4071083200000000],RSR[1.0000000000000000],SAND[14.9973000000000000],SOL[21.1427444700000000],SRM[11.9978400000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],UNI[2.5809824881947366],USDT[0.0000004107105 9],WAVES[2.0000000000000000],XRP[82.1167267500000000] |
| 00016221 | EUR[0.0000000317422741],FTT[5.7319831800000000],USD[0.0000000100326000000],USDT[1504.6229215823655853] |
| 00016222 | USDT[0.0000000060000000] |
| 00016224 | BTC[0.2765756800000000],ETH[3.9875582200000000],EUR[0.0041442935000000],USD[1.1157006838313 15],USDT[1.0609786845000000] |
| 00016231 | USD[30.0000000000000000] |
| 00016237 | ETH[0.0000000013987850],ETHW[0.0540000013987850],LUNA2[0.3832463034000000],LUNA2_LOCKED[0.8942413745000000],LUNC[5000.0000000000000000],TRX[0.1759800043549985],USD[0.0000000064269754],USDC[4288.0052432700000000],USDT[0.0051932800000000],USTC[51.0000000000000000] |
| 00016240 | DOGE[1.0000000000000000],EUR[0.0000000071723026] |
| 00016241 | BTC[0.0000000043600000],DENT[2.0000000000000000],KIN[4.0000000000000000],USDT[0.0000000043800000] |
| 00016242 | LUNA2[0.0000002178624417],LUNA2_LOCKED[0.0000000508345640],LUNC[0.0047440000000000],USD[0.0000000068784990] |
| 00016244 | USD[0.0000001751719081],USDT[0.0000000095000000] |
| 00016246 | CREAM[4.9990000000000000],DENT[80.0000000000000000],EUR[0.0000000991004091],MNGO[3899.2200000000000000],SECO[18.9962000000000000],TONCOIN[0.0936000000000000],TRX[0.0007860000000000],USD[140.4041958769000000000000000],USDT[1357.0958890100000000] |
| 00016248 | FTT[25.1799106200000000],LUNA2[34.7130561000000000],LUNA2_LOCKED[80.9971309000000000],LUNC[7558841.0500000000000000],USD[1629.3473977604950155],USDT[0.0000000043134129] |
| 00016249 | AKRO[2.0000000000000000],BTC[0.0000000036960000],FTT[17.3382370700000000],NFT[5081227958165704921],SAND[48.0000000000000000],USD[0.0000003994972 0],USDC[86.0886768000000000],USDT[0.0000000865645941] |
| 00016250 | AUDIO[0.0000000317520014],DOGE[0.0000000088796571],HMT[0.0000000277126350],IND[6.0000000000838473 6],JOE[0.0000000652950 25],KIN[0.0000000098545448],MAPS[0.0000000071154060],MTL[0.0000000088354752],NFT[444241372563604238][1],NFT[5757009185213798941],TRX[0.0038206085453729],UBXT[1.0000000000000000],USD[2.0000000006466 52],USDT[0.0000000216445761] |
| 00016251 | SOL[0.2724053400000000] |
| 00016253 | ATLAS[0.0035732000000000],BAO[2.0000000000000000],ETH[0.0000600085600000],EUR[0.0000000089699160],POLIS[0.0092532600000000],SOL[0.0000000051489696],USD[0.0294883314000485],USDT[0.0000000111434784] |
| 00016254 | ETH[0.2000000000000000],ETHW[0.2000000000000000],EUR[850.0045781100000000],SOL[10.0000000000000000],USD[30.3991039573805520],USDC[10.0000000000000000] |
| 00016255 | EUR[0.0000000556543498],KIN[1.0000000000000000] |
| 00016257 | TONCOIN[140.4258200000000000],USD[0.0971461895016306],USDT[0.0052327300000000] |
| 00016258 | APT[0.0000000850000000] |
| 00016260 | EUR[3.5600000000000000],NFT[292977727518190030][1],NFT[421584873165773203][1],NFT[477105713509755379][1] |
| 00016262 | USD[0.0000000018767300],USDT[0.0000000115705264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016263 | BUSD[501.10000000000000000],TRX[36.00000000000000000],USD[533.72420792600000000] |
| 00016266 | BTC[0.00000003000000000],EUR[1.60119588000000000] |
| 00016269 | BCH[0.00000003600000000],BTC[0.00000000242171781],ETH[0.00000004200000000],FTT[0.00000003924697 1],TRX[0.00777000000000000],USD[0.000000010186168],USDT[0.000000004351740] |
| 00016272 | ETHW[0.01012746000000000],EUR[2033.49711876607 84643],FTT[0.00209320000000000],LUNA2[0.78178988620000000],LUNA2_LOCKED[1.82417635900000000],MATIC[0.00000004642903 0],SOL[0.00000001900000],TRX[0.00777000000000000],USD[5.01804495018830800000000000],USDT[0.00115954791865 5] |
| 00016273 | AKRO[3.00000000000000000],AUDIO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.03219356000000000],DENT[1.00000000000000000],ETHW[0.00000237000000000],EUR[0.56506844313150 05],KIN[5.00000000000000000],RSR[3.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.55300256000000000] |
| 00016274 | AMPL[0.00000005620198 7],EUR[0.00000092037102 57],USD[0.00223344057299 575],USDT[0.00000001058419 0] |
| 00016275 | ETH[0.00000008675595 6],FTT[84.58734280000000000],USDT[0.05858812000000000] |
| 00016276 | BAO[1.00000000000000000],TONCOIN[26.60824765000000000],USD[0.00000001555918 77] |
| 00016277 | ETH[0.02437656000000000],ETHW[0.02437656000000000],USD[24.42789209785339 96] |
| 00016281 | AAVE[0.00000004000000000],AKRO[2.00000000000000000],BAO[4.00000000000000000],DENT[1.00000000000000000],ETH[0.00000000708471 6],FTT[0.00000001344248 5],KIN[2.00000000000000000],MATIC[0.00000007070878 2],RSR[1.00000000000000000],STETH[0.00000003565111 7],SXP[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00001156884242 60],USDT[0.00000013860184 1] |
| 00016283 | USD[0.00579204850000000],USDT[0.00000000571745 76] |
| 00016284 | BTC[0.00077000000000000],ETH[0.00900000000000000],ETHW[0.00900000000000000],TRX[0.00777000000000000],USDT[242.88936744900000000] |
| 00016286 | EUR[2900.00000080511901 28],SOL[19.19043908000000000] |
| 00016290 | USD[10.00000000000000000] |
| 00016291 | DOGE[404.94889795000000000],EUR[0.01826481172043 4],SHIB[10895977.61584373000000000] |
| 00016293 | USDT[16.02380515320000000] |
| 00016295 | EUR[-0.00000003276725 63],LUNA2[0.00034442835750000],LUNA2_LOCKED[0.00083066616750000],USD[1.31472073209382 83],USDT[0.00000001152137 47] |
| 00016296 | EUR[0.00000001487931 34],USD[0.00662810448000000] |
| 00016298 | USD[0.00023822488784 0],USDT[0.00000000780890 40] |
| 00016299 | USD[0.90132424358186 40] |
| 00016300 | BAO[1.00000000000000000],BTC[0.00259196000000000],USD[0.00260807952580 0] |
| 00016301 | BTC[0.03639954000000000],ETH[0.56100000000000000],ETHW[0.30000000000000000],FTT[0.00319799000000000],LUNA2[0.00000040017982 8],LUNA2_LOCKED[0.00000093375293 1],LUNC[0.00871400000000000],SOL[3.00000000000000000],USDT[1.10967546075026 35] |
| 00016306 | TRX[0.00155400000000000],USD[0.53463324175000000],USDT[10.00000000000000000] |
| 00016308 | BTC[0.10838795000000000],ETH[0.36221844000000000],ETHW[0.36221844000000000],EUR[0.00001882534223 12] |
| 00016309 | BTC[0.06822000000000000],ETH[0.00020000076999 393],TRX[0.03040200000000000],USDT[5323.34745606574 22257] |
| 00016310 | USD[1.07117345450000000000000000] |
| 00016311 | SOL[0.00000001242944],USD[2.83031804300000000],USDT[0.00000002513080 0] |
| 00016313 | BAO[2.00000000000000000],BTC[0.00000016000000000],DOT[1.05715032000000000],KIN[2.00000000000000000],SAND[16.58360110000000000],USD[0.00000008463795 2],XRP[295.31059967000000000] |
| 00016314 | USDT[1.00000000000000000] |
| 00016315 | APE[2.00000000000000000],ATOM[2.00000000000000000],AUDIO[5.00000000000000000],BAT[29.00000000000000000],BNB[3.76502761000000000],BTC[0.01442027000000000],CHZ[110.00000000000000000],DOGE[162.00000000000000000],ETH[1.06900000000000000],FTM[37.00000000000000000],GALA[200.00000000000000000],HNT[2.00000000000000000],LINK[2.00000000000000000],MANA[12.00000000000000000],MATIC[20.00000000000000000],NEAR[2.00000000000000000],PAXG[0.00265545000000000],RNDR[20.00000000000000000],SAND[10.00000000000000000],SHIB[80000.00000000000000000],USD[0.41417571725411 71] |
| 00016322 | BTC[0.00008197995677 56],LTC[0.00000000722581 28],SOL[0.00000001000000000],USD[2.08323768712265 38],USDT[0.00000000972368 00] |
| 00016323 | ETH[0.00199960000000000],ETHW[0.00199960000000000],USD[1.15542541791751 27],USDT[0.00000055035909 46] |
| 00016324 | BTC[0.00000200000000000] |
| 00016334 | USD[5.41122023297500000],USDC[55.00000000000000000] |
| 00016335 | BAO[1.00000000000000000],EUR[0.00000001006359 10],UBXT[1.00000000000000000] |
| 00016337 | SOL[1.01331478000000000],USD[0.10898742771127 24],USDT[0.00000001141667 92] |
| 00016338 | EUR[0.00000000501130 30],SUSHI[1.04542119000000000],USDT[0.26221674000000000] |
| 00016339 | BNB[0.00000004541994 8],BTC[0.00012083777000000],ETHW[0.00645375182000000],USD[-1.18040958730000000000000000] |
| 00016340 | BAO[2.00000000000000000],KIN[3.00000000000000000],LUNA2[0.37547371893008 71],LUNA2_LOCKED[0.87067346070353 65],LUNC[0.00760610000000000],SHIB[0.00673465000000000],SOL[0.00473650040000000],TRX[1.00000000000000000],USD[0.56947868384648 00],USDT[0.00000001242375 44] |
| 00016342 | TRX[0.00448000000000000],USDT[0.45314000000000000] |
| 00016345 | BTC[0.00000002930535 4],USD[0.00000000517418 34] |
| 00016346 | BTC[0.08830000000000000],TRX[0.00000080000000000],USDT[1311.80639081000000000] |
| 00016347 | ATLAS[2899.44900000000000000],USD[0.09113583135000000] |
| 00016348 | EUR[0.00000008537019 68],FTT[51.50202732000000000] |
| 00016350 | USD[94.96870567450000000] |
| 00016352 | USD[404.84454827525000000000000000] |
| 00016353 | APE[8.00000000000000000],BTC[0.00742866000000000],ETH[0.02500000000000000],ETHW[0.02500000000000000],MATIC[15.00000000000000000],SOL[1.11000000000000000],USD[0.00235739993619 56] |
| 00016357 | APE[6.53219440245451 44],DENT[4796.54497880000000000],EUR[0.00000003113444 5],FTM[219.10923148000000000],MANA[169.19926609466568 0],MATIC[167.71830434000000000],USD[-9.72957089000000000000000000],USDT[0.00147131730816 8] |
| 00016358 | EUR[0.00000023237056],USD[-45.29673931600000000000000000],USDT[164.84701484000000000] |
| 00016362 | DOGE[1271.45028406000000000],USD[389.45997367073 35200000000000] |
| 00016364 | USD[10.00000000000000000] |
| 00016367 | BTC[0.00000004805000000],TRX[0.00000005705575 3],USD[0.00031377227572 86] |
| 00016369 | USD[35.00000000000000000] |
| 00016370 | LUNA2[0.09277163700000000],LUNA2_LOCKED[4.88313381900000000],USD[0.00000000838174 9] |
| 00016371 | EUR[0.00981472000000000],UBXT[1.00000000000000000],USD[0.00000017212237 0] |
| 00016374 | LINK[0.00000010000000000] |
| 00016376 | USD[0.47235583000000000000000000],USDT[0.00000008532652 0] |
| 00016377 | USD[3.53597746000000000],USDT[0.00000002633717 0] |
| 00016378 | USD[0.05143044000000000],USDT[0.00000007516111 0] |
| 00016380 | TRX[0.00777000000000000],USD[0.00637024332500000],USDT[0.00000064000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016382 | AVAX[0.099676000000000],BTC[0.000198925760300],CHZ[29.987400000000000],LINK[0.099784000000000],LUNA2[0.562512862000000],LUNA2_LOCKED[1.312530011000000],LUNC[122488.360000000000000],USD[48.033344370217465],USDT[88.238711143736172] |
| 00016384 | ETH[0.000027710000000],ETHW[0.000027710000000],USD[0.026963650000000] |
| 00016388 | AKRO[2.000000000000000],BAO[19.000000000000000],BTC[0.000002870654004],DENT[6.000000000000000],ETHW[0.000092200000000],EUR[0.000973293808580],FTM[0.009023783729105],KIN[10.000000000000000],LUNA2_LOCKED[0.033167663690000],LUNC[211.323718080000000],RSR[2.000000000000000],USTC[1.874784198096916] |
| 00016391 | EUR[0.000000112830441] |
| 00016392 | BTC[0.000066520000000],EUR[4.673060537330267],USD[0.000000075699465],USDT[0.000860409367414] |
| 00016393 | BTC[0.000000044320000],EUR[0.321554300000000],USD[0.189326631027329],USDT[0.000000094334536] |
| 00016394 | BNB[0.000000067250816],DENT[1.000000000000000] |
| 00016396 | BTC[0.002499176225122},BTT[3000000.000000000000000],ETHW[0.016628590000000],EUR[0.000131416897253],FTT[0.000000046368000],KIN[220000.000000000000000],LUNA2[0.484415630100000],LUNA2_LOCKED[1.130303137000000],SHIB[271739.130434780000000],SOS[3700000.000000000000000],USD[1.273587844825886] |
| 00016398 | EUR[0.000000118382210],TONCOIN[55.055270060000000],USD[0.149071765000000] |
| 00016401 | BTC[0.021935909790000],DOGE[1.966940000000000],USD[4.041181441230765],USDT[6.468406422174873] |
| 00016407 | FTT[0.099540000000000],USD[3.626685205621465],USDT[8.483758580000000] |
| 00016409 | BTC[0.008000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],TRX[0.007770000000000],USDT[253.486722260000000] |
| 00016410 | USD[0.000000181391100],USDT[0.000546014] |
| 00016411 | BTC[0.000000050000000],EUR[0.005021486354547],TRX[0.000100000000000],USD[0.000000036456686],USDT[0.000000025951161] |
| 00016412 | BAO[40644.094903205521812],BTC[0.012239220000000],BTT[0.000000008877290],CHF[0.000729817512851],CONV[5031.964891955070894],DENT[1711.165663400184729],DOGE[172.753047410000000],ETH[0.151559690000000],EUR[0.000003246139817],KIN[715402.776713621981907],LUNA2[0.003858596393000],LUNA2_LOCKED[0.090033915840000],LUNC[349772.721323340000000],RSR[2.000000000000000],SHIB[4539789.106820858768374],SOL[0.591806330000000],SOS[36992141.513321260193000],SPELL[13296.523267090000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000030707635],YFI[0.016648250000000],YFI[0.042769910000000] |
| 00016413 | BTC[0.000000021078320],EUR[0.005979670932087},FTT[0.000000019785671],NFT [3700072716117334671],LUNC[0.000384936226150],USDT[0.000000108481949] |
| 00016414 | ETH[0.403580459768000],ETHW[0.067000000000000],EUR[1.191953912357344],RUNE[42.600000000000000],SOL[0.000000043158869],USD[0.339492303567364] |
| 00016415 | EUR[0.000000089013813],MATIC[26.509652071715135],USDT[0.000000178487103] |
| 00016420 | BTC[0.046656070000000],DOT[0.000009190000000],ETH[0.203707020000000],ETHW[0.000000001882241],LTC[0.582512200000000],MATIC[6.545895857014790],NEXO[0.000000080950000],NFT [368058654744719292]{1},SOL[0.000000160154694],TLM[0.000000554491140],USD[0.000000146154694],USDT[0.000001477032960] |
| 00016421 | BTC[0.000000040000000],EUR[0.376898025453141],USD[0.000000064218642],USDT[0.000000067954524] |
| 00016423 | USD[0.000000014557770],USDT[0.002186100000000] |
| 00016426 | BTC[0.030882720000000],KIN[1.000000000000000],USD[68.448032969759560] |
| 00016430 | BTC[0.026372285610622] |
| 00016431 | BTC[0.094143887812110],ETH[0.000000008038672],EUR[0.001753083866443],FTT[0.000000028380000],RAY[33.604481850000000],TRX[0.000010000000000],USD[0.000198457091309],USDT[0.000006820684591],USTC[0.000000100267552] |
| 00016432 | BTC[0.004400000000000],ETH[0.067000000000000],ETHW[0.067000000000000],TONCOIN[10.495620000000000],TRX[0.900020000000000],USD[0.000000080782531],USDT[49.715262610000000] |
| 00016434 | BAO[2.000000000000000],DOGE[0.002368870000000],ETH[0.000000079786168],KIN[1.000000000000000],RAY[0.000000072401014],USD[0.002278513932660],USDT[0.000001402677232] |
| 00016435 | BNB[0.000000008000000],BTC[0.000000093542097],ETH[0.000000070000000],ETHW[0.000000070000000],FTT[0.000000080874466],LUNA2[0.061820478450000],LUNC[0.000000005000000],USD[0.000000063520427],USDT[0.000000024474269] |
| 00016436 | LUNA2[0.000013771134300],LUNA2_LOCKED[0.000032146640700],LUNC[0.300000000000000],TRX[0.000777000000000],USD[-16.058403627270378],USDT[57.750135519085735] |
| 00016437 | BNB[0.000000100000000],FTT[0.074598446793445],USD[0.000000025000000] |
| 00016438 | DENT[1.000000000000000],USD[0.000005167544050] |
| 00016441 | BTC[0.000000042747046],EUR[0.000000349376500] |
| 00016443 | BTC[0.000000070000000],EUR[0.000193090060448],PAXG[0.000000012281762],USD[0.179594166177545],USDT[0.000000067444493] |
| 00016444 | TRX[0.001555000000000] |
| 00016446 | BAO[6.000000000000000],BTC[0.012070370000000],DOT[0.009824540000000],ETH[0.031522600965281B],ETHW[0.000000009652818],EUR[0.000554133001086],KIN[5.000000000000000],SOL[0.350629103298271B],XRP[81.512984874316196] |
| 00016448 | KIN[2.000000000000000],USD[0.000000711287678] |
| 00016449 | ETH[8.171043800000000],EUR[0.000000088950568],FTT[0.042660939352304],USD[0.000000110671944],USDT[0.000003444641119] |
| 00016450 | ALCX[17.971000000000000],USD[1389.295530450250000000000000],USDT[0.000000664385915] |
| 00016451 | USD[30.000000000000000] |
| 00016453 | EUR[0.001680194293500],GALA[52.793099829951600],TRX[1.000000000000000],USD[1.112176587883620000000000] |
| 00016458 | BAO[24.000000000000000],BTC[0.026181930000000],DENT[70660.551757810000000],ETH[0.887052510000000],ETHW[0.554010600000000],EUR[0.000000576514900],GALA[1387.720637440000000],KIN[18.000000000000000],LDO[31.595929100000000],MATIC[374.332591030000000],SAND[118.569807100000000],SOL[4.825551980000000],SRM[113.831822320000000],STEP[432.269659370000000],TRX[4.000000000000000],UBXT[1.000000000000000] |
| 00016464 | USD[0.002881350000000] |
| 00016465 | TRX[0.000777000000000],USD[0.158300400000000] |
| 00016467 | AKRO[2.000000000000000],ALPHA[1.000000000000000],AXSJ4.543478670000000],BAO[6.000000000000000],BTC[0.003178731084132S],CHZ[2.000000000000000],DENT[5.000000000000000],ETH[2.804093060000000],ETHW[1.574722104594684818],EUR[0.002905927426356B],GRT[1.000000000000000],HOLY[1.014700520000000],KIN[7.000000000000000],RSR[3.000000000000000],SOL[0.600402160000000],SXP[1.000000000000000],TRX[1.000000000000000],TSLA[2.000000000000000],UBXT[4.000000000000000],USD[0.000000167024324],USDT[0.006732303503161] |
| 00016469 | BTC[0.005132380000000],KIN[1.000000000000000],USD[0.019299251516000] |
| 00016470 | BTC[0.029558000000000],ETHW[0.001000000000000],EUR[3.536953869100000],USD[-0.155701520000000000000000] |
| 00016472 | EUR[100.000000000000000] |
| 00016474 | BAO[1.000000000000000],SHIB[3775510.184522210000000],USD[0.000000000002240] |
| 00016476 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000225032850],EUR[0.001977112408161] |
| 00016477 | BTC[0.105678550000000],ETH[0.000909200000000],ETHW[0.000909200000000],FTT[25.000000000000000],LTC[0.400000000000000],USD[7961.947613158767142],USDT[87.922447000000000] |
| 00016478 | ETH[2.851808540000000],ETHW[2.851261700000000] |
| 00016479 | BAO[2.000000000000000],TRX[0.000777000000000],USD[307.492660229165121T],USDT[0.000000186832417] |
| 00016480 | LTC[0.000000081438459],USD[0.000000329826682],USDT[0.081952076401728] |
| 00016483 | AMPL[0.000000008905103],EUR[0.000000037253993],USD[1.380400397235952T] |
| 00016484 | BTC[0.002208020000000] |
| 00016496 | AKRO[2.000000000000000],BAO[10.000000000000000],ETH[0.005409731924999],ETHW[0.005409731924999],EUR[0.000718986575079],KIN[12.000000000000000],MATIC[0.000000081384527],SOL[0.000000078109300],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000049867597509] |
| 00016497 | BTC[0.000000020000000],LUNA2[0.022406846080000],LUNA2_LOCKED[0.052282640860000],LUNC[4879.137910000000000],USD[0.000006286439694] |
| 00016500 | SXP[10.508092960000000],USD[0.000000104485088] |
| 00016501 | EUR[98.880497543726684E],FTT[25.433427620000000],USD[20.192798652718392700000000],USDT[0.932140123173790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016502 | AKRO[1.000000000000000],APT[0.000097900000000],AVAX[0.017012977829215],BAO[8.000000000000000],DENT[1.000000000000000],DOGE[0.006788300000000],EUR[0.000000134202398],KIN[8.000000000000000],LTC[0.000000088689787],LUNA2[0.000137025262000],LUNA2_LOCKED[0.000319725611400],LUNC[2.9837539 300000000],MATIC[0.000000025842355],NFT[449852276091898985][1],NFT[449987143649038490][1],NFT[489894141139834035][1],NFT[535367142205090007][1],NFT[569817724410165287][1],SWEAT[0.021730000000000],TRX[0.000000006461692.4],USD[0.025026517274519],USDT[0.034397652157156] |
| 00016505 | BAO[2.000000000000000],DENT[2.000000000000000],EUR[900.590422960190732],KIN[3.000000000000000],MANA[60.902069800000000] |
| 00016506 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.120267490000000],DENT[1.000000000000000],EUR[0.004035451306233],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000014221871187] |
| 00016509 | USD[0.000000033339412] |
| 00016510 | USD[0.000000100628000],USDT[0.000000078548566] |
| 00016512 | AMPL[73.909355267417454],BTC[0.000094900000000],ENJ[168.777200000000000],ETH[0.048934000000000],ETHW[0.048934000000000],LUNA2[0.061472619440000],LUNA2_LOCKED[0.143436112000000],LUNC[13385.792306000000000],USD[53.416199273572000000000000] |
| 00016516 | NFT[297194126956812212][1],NFT[410080170997039737][1],NFT[421220372630580617][1],NFT[427573493878128585][1],USDT[0.000010926350157.2] |
| 00016520 | ALGO[2.434306140000000],BNB[0.020880630517946],BTC[0.000268040000000],ETH[0.002014360000000],ETHW[0.002014360000000],EUR[0.000000002111419],FTT[0.064741870000000],GRT[2.255858523753578.3],HT[1.113017610000000],NFT[404129454855280189][1],NFT[432798996457826375][1],NFT[489875832396860390][1],NFT[559219660146835747][1],NFT[574435009005154566][1],PERP[2.303532320000000],USDI-2.911518425535119200000000000 |
| 00016524 | BTC[0.002625520000000] |
| 00016526 | NFT[374108810975401118][1],NFT[487167238516309775][1],NFT[532648636237244666][1],TRX[0.000633000000000] |
| 00016535 | BTC[0.000566600000000] |
| 00016537 | AKRO[1.000000000000000],ALGO[917.538889640000000],BAO[5.000000000000000],BTC[0.057674862000000],COMP[4.671608233824807.9],DENT[2.000000000000000],DOGE[46109.715655917309624.7],ETH[1.493501818000000],KIN[3.000000000000000],LINK[51.423702964399045.9],NFT[302457796130219226][1],NFT[559183397132621591][1],OMG[169.501937080000000],POLIS[560.83359153958432].RAYI18.722988603563238.4],RSR[1.000000000000000],SOL[2.206921410000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[25.752666928621978],USDT[0.000000009692401] |
| 00016540 | BAO[1.000000000000000],FTM[16.117892260692437.5],FTT[0.380662768662496],KIN[1.000000000000000],LTC[0.901295500000000],NFT[310894023969617259][1],NFT[313692497544616184][1],NFT[416758121971562604][1],NFT[460845970584458477][1],XRP[21.903912470000000] |
| 00016545 | TRX[0.001557000000000],USD[0.773891110000000],USDT[0.743637326943000] |
| 00016546 | USD[0.650546463750000] |
| 00016550 | TONCOIN[50.100000000000000],USD[0.114009142000000] |
| 00016551 | ATOM[0.054622000000000],BNB[0.008434768082741.4],BTC[0.000553086420691.2],DOGE[65.506625385510738.4],DOT[0.041498959569344.2],EUR[-58.108495850259601],FTM[0.815780000000000],LINK[0.054934873749132.6],SOL[0.082167700405074.2],USD[98.493718015935006.02] |
| 00016556 | USD[146.697991542831255.1],XRP[0.760000000000000] |
| 00016559 | DOGE[2.628336404285171.7],USDT[0.575709900800000] |
| 00016562 | BTC[0.002454550000000],EUR[-3.187464662349616],USD[0.060442720105920] |
| 00016564 | EUR[5038.764033363342489.7],LUNA2[0.000000010000000],LUNA2_LOCKED[17.643298080000000],LUNC[12151.773158840000000],STETH[18.573887591829941.9],STSOL[0.000000010000000],USD[0.000000027848544],USDC[1160.173173320000000],USDT[0.000000100586945] |
| 00016567 | TRX[0.007770000000000],USD[0.000000077383693],USDT[0.000000177940610] |
| 00016575 | AVAX[0.000073396219279.5],BNB[0.000026961715953.1],USD[0.026273162480880400000000000],USDT[0.000002264034829.8] |
| 00016576 | NFT[302620319334920201][1],NFT[379786981906794998][1],NFT[439368303956418664][1],TRX[0.001589000000000],USD[0.002752360000000000] |
| 00016578 | EUR[0.000000028567246],NFT[423068921725132843][1],NFT[469634516826295404][1],NFT[473711158485962427][1] |
| 00016586 | BTC[0.091227161524200],ETH[0.000925480000000],ETHW[0.000925480000000],LUNA2[0.022961895000000],LUNA2_LOCKED[0.053577744500000],LUNC[5000.000000000000000],TRX[2.000000000000000],USD[24.9076522890448902],USDT[11.103171468165025.1] |
| 00016589 | ETHW[1.890065450000000] |
| 00016590 | 1INCH[0.000000050523010],AVAX[0.000000002711608.3],BAO[1.000000000000000],ETH[0.000000000000000],EUR[0.320572200000000],LTC[0.000174670000000000],XRP[0.000000083345142] |
| 00016603 | BAO[12.000000000000000],BTC[0.021436038946412.0],DENT[1.000000000000000],EUR[517.985162963669614.6],KIN[3.000000000000000] |
| 00016605 | BTC[0.000000067001148],ETH[0.000000009729030] |
| 00016607 | EUR[0.040489400000000],USDT[0.000000166333076] |
| 00016608 | BAO[1.000000000000000],BNB[0.000000000800000],BTC[0.063634670000000],ETH[3.490663810000000],ETHW[3.491272850000000],EUR[0.320572200000000],LTC[0.000174670000000000],LUNA2[5.520255864000000],LUNA2_LOCKED[12.474577600000000],LUNC[17.235778540000000],SOL[205.854938950000000],USD[0.468198 207500000],USDT[4.973163580000000] |
| 00016611 | EUR[0.000000002720802] |
| 00016612 | LTC[0.000000010000000] |
| 00016613 | BTC[0.000018900000000] |
| 00016614 | EUR[0.000000924853205],TRX[0.004070000000000],USD[0.000000018126032] |
| 00016618 | ETH[0.214957000000000],ETHW[0.214957000000000],SOL[6.618676000000000],USD[0.180000000000000] |
| 00016624 | CRO[669.842000000000000],USD[121.762146080000000000000000],USDT[0.000000158979971] |
| 00016629 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000058193942],GRT[1.000000000000000],TRX[0.000777000000000],USDT[0.000000047859255] |
| 00016630 | USD[0.000000172611392],USDT[0.000000022500000] |
| 00016644 | TRX[0.000010000000000],USD[9.951076720000000],USDT[45.258609897137405.4] |
| 00016650 | EUR[0.000000021048788],LUNA2[0.016024644140000],LUNA2_LOCKED[0.037390836330000],LUNC[3489.400000000000000],USD[-21.634565289062800],USDT[61.157268010625010] |
| 00016651 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[342771576846226277][1],NFT[392148690682719161][5][1],NFT[532015562630357659][1],NFT[551222809809026296][1],USD[0.016606093501235],XRP[0.000000064889181] |
| 00016653 | BTC[0.000001112047319],ETH[0.000000002653100],EUR[120.750000014711131],LTC[0.000000167074380],TRX[0.000793000000000],USD[0.000000003534240],USDT[0.000000013116986.3] |
| 00016660 | AKRO[3.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],EUR[0.000003520148270.5],KIN[8.000000000000000],RSR[1.000000000000000],USD[0.019132668092754] |
| 00016661 | CRO[0.000000070496635],DOT[7.847513777710640.0],EUR[786.402675310566082.9],FTM[567.889847426532900],MATIC[0.000000017723580],SOL[3.935853250000000],TRX[1.000000000000000],USD[0.000001485796696],USDT[0.000000012090441] |
| 00016669 | ALG[0.000000036334040],APE[0.000050493589400],BAO[24.000000000000000],DENT[2.000000000000000],DOGE[0.000092304400],ETHW[0.000000023044000],FTM[0.000000079563120],FTT[0.000000037664854],GMT[0.000000010993526],KIN[7.000000000000000],RSR[1.000000000000000],TRX[0.000017003574560.4],UBXT[1.000000000000000],US D[0.000002904329846],USDT[4.830288220589042B] |
| 00016669 (cont) | CHF[0.000000003454825],EUR[0.004566250000000],JPY[0.000008427692290],NFT[331730843981555878][1],NFT[364352284602773763][1],NFT[396680755645070909][1],NFT[436105548470202079][1],USD[4.981103750000000],USDT[1059.305925371326548] |
| 00016672 | ETH[1.044742750000000],EUR[0.000050674808130] |
| 00016675 | EUR[0.000009809317294.08],KIN[2.000000000000000],USD[0.000000010825881],USDT[0.000000096586634] |
| 00016676 | NFT[304177874844534939][1],NFT[560636062010439965][1],NFT[574939003121714116][1],USD[30.000000000000000] |
| 00016679 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[9.528206160000000],DENT[1.000000000000000],ETH[0.154194090000000],ETHW[0.091280390000000],EUR[0.000014077659399],KIN[3.000000000000000],NFT[318220250642718972][1],NFT[398763296179306393][1],NFT[502242612878279][1],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000298238160] |
| 00016681 | EUR[44.152826017413785],USD[1426.974236234569784?] |
| 00016682 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000002011400],BUSD[94.267240790000000],DENT[2.000000000000000],ETHW[1.963688250000000],FTT[33.660032817870000],KIN[1.000000000000000],LUNA2[2.427546993000000],LUNA2_LOCKED[5.664276318000000],USD[0.002279724732164] |
| 00016684 | ETH[0.060000000000000],EUR[0.000000000000000],USD[1.796464400000000] |
| 00016691 | BNB[0.000000002576000],BTC[0.000000009807310],ETH[0.000000049000000],GST[0.000000031000000],LUNA2[0.771631742300000],LUNA2_LOCKED[1.800474065000000],LUNC[103428.614828700000000],MATIC[0.000000044640050],NFT[334536213824430993][1],NFT[488403559484041800][1],NFT[573234315173458651][1],SOL[0.000000001800000],USD[1.357350218512340],USDC[0.000000001800000] |
| 00016694 | APE[2.149476400000000],BAO[3.000000000000000],ENJ[2.863988524600000],KIN[2.000000000000000],LUNA2[0.041601838290000],LUNA2_LOCKED[0.097070951340000],LUNC[0.134121830000000],SAND[4.046872410000000],SOL[0.097043810000000],USD[0.000010848041307] |
| 00016695 | BTC[0.002999400000000],LUNA2[0.025733486360000],LUNA2_LOCKED[0.060044801440700],LUNC[5603.520828000000000],USD[0.113257376112983Z],USDT[1.230000003303592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016696 | DOT[0.000000000926771000],NFT[4056426951177073234][1],NFT[438126421027964289][1],NFT[57606305692236416][1],USD[0.000000000409791461] |
| 00016698 | BLT[112100000000000000000],BUSD[3.753161180000000000],DAI[1001.100000000000000000],EUL[21.295953000000000000],EUR[0.420000006613368],FTT[21.997834000000000000],NFT[361672226984333705][1],NFT[443192680341997062][1],NFT[483282176287123386][1],NFT[533620820465204498][1],PORT[287.300000000000000000],PTU[36.000000000000000000],SOL[3.229386300000000000],USD[0.000000037675000],USDT[6273.610000000000000] |
| 00016700 | BTC[0.000000014893461],DENT[1.000000000000000000] |
| 00016701 | EUR[0.991272720000000] |
| 00016702 | EUR[0.000262664074732],TRX[0.000777000000000] |
| 00016705 | USDT[0.000000915669373467] |
| 00016706 | ETH[0.030130400000000000],EUR[0.000000088082375030] |
| 00016708 | BTC[1.149404230000000000],EUR[39040.000146926523856],USD[-6052.854369325203150300000000000] |
| 00016711 | BTC[0.011245700000000000],ETH[0.166303080000000000],ETHW[0.165941320000000000],USD[4234.728276370000000000] |
| 00016718 | BAO[2.000000000000000000],EUR[0.000000006226304],FTT[0.000040390000000000],UBXT[3.000000000000000000],USDT[65.389948708985929] |
| 00016720 | BNB[0.000000058865625],BTC[0.000000007100000] |
| 00016725 | USD[-0.693455385977429],USDT[1.043914670000000000] |
| 00016730 | BTC[0.044353000000000000],ETH[0.060346570000000000],ETHW[0.060346570000000000] |
| 00016733 | BCH[0.000000072646105],BTC[0.000000007069776],EUR[5.000000467864302][1],LTC[0.000734555128764],USDT[0.000000065667976] |
| 00016734 | ETH[0.056172290000000000],ETHW[0.055474100000000000],EUR[0.000002429539287],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000117896936961] |
| 00016735 | BTC[0.002722440000000000],ETH[0.010188290000000000],ETHW[0.010188290000000000],USD[-0.466655399790375],USDT[0.044586845635187] |
| 00016737 | BTC[0.000002532568310],USD[-0.000329540551275],USDT[0.006857377843836] |
| 00016742 | EUR[100.000000000000000][1],NFT[392893521618562299][1],NFT[413789542751500386][1],NFT[535799260825555726][1] |
| 00016743 | ETH[0.000000080000000],KIN[1.000000000000000000],NFT[377088940386372081][1],NFT[437398143145787501][1],NFT[509265680830877261][1] |
| 00016744 | USD[169.808015395817500] |
| 00016746 | EUR[39999.000000000000000],USD[0.957217942290245] |
| 00016748 | NFT[308387908529734240][1],NFT[494228280646648935][1],NFT[528121621206609899][1],TRX[0.001554000000000000],USD[0.001149198500000] |
| 00016750 | USDC[9.000000000000000] |
| 00016753 | BTC[0.021780400000000000],CHF[0.000000002770286],ETH[0.289405730000000000],EUR[0.004206263606919],NFT[431928296372997030][1] |
| 00016755 | NFT[432553470293273027][1],NFT[461390388990745339][1],NFT[476620992557038343][1],TRX[0.001554000000000000],USD[0.483810097500000] |
| 00016756 | EUR[0.000000127932580],NFT[388675829820278526][1],NFT[451713731829520946][1] |
| 00016758 | USDT[0.000000007000000] |
| 00016762 | NFT[446894759159077511][1],NFT[545947873697458061][1],NFT[574271353887561185][1],USD[25.000000000000000] |
| 00016763 | BTC[0.071111979000000000],ETH[0.952480460000000000],USDT[1984.238806020000000] |
| 00016768 | ETH[0.000000059178480],MATIC[0.000000004153004],USDT[0.000000005246414] |
| 00016769 | EUR[0.006254774537846],UBXT[1.000000000000000] |
| 00016773 | LTC[0.165241500000000000],LUNA2[0.244501792100000],LUNA2_LOCKED[0.570504181600000],USD[0.000000490648946] |
| 00016776 | BAO[2.000000000000000000],BTC[0.004518550000000000],ETH[0.037174650000000000],ETHW[0.036709190000000000],EUR[0.000594744677218],KIN[4.000000000000000000],LUNA2[0.000014740630840],LUNA2_LOCKED[0.000034394805290],LUNC[0.320980340000000000],SOL[1.015377150000000000] |
| 00016777 | BTC[0.000099992980000],KNC[0.000000004785460],MATIC[0.000000004889182],TRX[0.000777000000000000],USD[90.438604136021210],USDT[0.000000103531540] |
| 00016783 | BTC[0.000000454835057],DAI[0.000000025300000],USDT[0.086285931100680] |
| 00016788 | BTC[0.000000780000000000],USD[0.000218373053418] |
| 00016790 | AKRO[2.000000000000000000],APE[21.755476570000000],BTC[0.003782220000000000],DENT[1.000000000000000000],ETH[0.245240240000000000],ETHW[0.245047600000000000],EUR[1.928019541936246],FTT[0.252074290000000000],KIN[2.000000000000000000],LUNA2[1.585217265000000],LUNA2_LOCKED[3.567757724000000],LUNC[345354.65979173000000000],RSR[1.000000000000000000],USD[8.484181069895400] |
| 00016791 | BTC[0.000028080000000],USD[70.000381113121388] |
| 00016792 | BTC[0.014297480000000000],DOT[2.899478000000000000],ETH[0.861844840000000000],EUR[1.296652812000000],LUNA2[0.000055098617660],LUNA2_LOCKED[0.001285634412000],LUNC[11.997840000000000000],USD[30.123531960000000] |
| 00016799 | AKRO[1.000000000000000000],BAO[5.000000000000000000],CRO[0.000000000935888],DOT[0.000140400585751],KIN[1.000000000000000000],LTC[0.000090000000000],USD[0.000000264919883],USDT[0.000000006200492] |
| 00016803 | ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[38.783922211950400] |
| 00016805 | LOOKS[254.000000000000000000],USD[0.044212100000000] |
| 00016809 | APT[0.000000013300600],BNB[0.000000094323186],BTC[0.103925183503088],ETH[0.000000010000000],ETHW[0.090830162587361],USDT[1.070307708180567] |
| 00016813 | BUSD[1224.650465500000000],EUR[0.001622448115900],NFT[527401241280866199][1],USD[-0.000438106422173] |
| 00016820 | TRX[0.000778000000000000] |
| 00016822 | BAO[2.000000000000000000],EUR[0.136554200000000],GMT[0.000000078060952],KIN[1.000000000000000000],LUNA2[0.000462529630800],LUNA2_LOCKED[0.000107923580500],LUNC[10.071680088280000],USD[0.000026727520132] |
| 00016825 | AKRO[196.089720910000000],ATLAS[451.283154990000000],BNB[0.000000595159800],BTC[0.000000036114620],ETH[0.000035954400540],TRX[0.000000097160574],USDT[0.000229046532352],XRP[0.000000004441000] |
| 00016826 | BAO[1.000000000000000000],BIT[0.000000009401364],BNB[0.000000361146000],BTC[0.000000007597890],EUR[0.000063595440540],TRX[0.000000097160574],USDT[0.000229046532352],XRP[0.000000004441000] |
| 00016827 | TRX[0.000777000000000000],USD[0.000000089172880] |
| 00016835 | BTC[0.471677123946912],ETH[1.958496200000000],ETHW[7.403762800000000],EUR[2.138604800000000],USD[-29.128565290000000] |
| 00016836 | AAVE[2.369526000000000000],ATOM[27.215698940000000],BTC[0.009499740000000],CRV[248.373816630000000],ETH[0.187176327291622],ETHW[0.159968072916224],EUR[0.000000182566778],USD[0.000000495208170],USDT[0.000001133912708] |
| 00016837 | EUR[0.002128298970920],USD[0.000290651320546] |
| 00016840 | BAO[1.000000000000000000],SWEAT[419.448655050000000],USD[0.000000005483371] |
| 00016841 | BTC[0.002344200000000000],EUR[0.002049979373254] |
| 00016845 | BTC[0.060415978727531400],ETH[1.140147000000000],LUNA2[0.905842349200000],LUNA2_LOCKED[2.113632148000000],LUNC[2.948064000000000],SOL[9.249119030000000],USD[0.000000552129403] |
| 00016849 | TRX[0.000777000000000000],USD[30.372082371037500],USDT[0.000000031854760] |
| 00016852 | USD[0.004012830000000] |
| 00016853 | BAO[1.000000000000000000],BTC[0.005002410000000000],ETH[0.012501000000000000],ETHW[0.012350410000000000],EUR[0.000024220000000],USD[0.007992940914952] |
| 00016855 | BTC[0.003197118000000000],GBP[0.550271350000000000],USD[159.268812955330571],USDT[0.000000011569204] |
| 00016856 | TONCOIN[101.000000000000000],USDT[1.134787100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016859 | BTC[0.0000339200000000],EUR[0.0000001015661941,USDT[0.2235580900000000] |
| 00016862 | USD[0.0075572200000000] |
| 00016865 | EUR[50.0000000000000000],USD[-7.1043786135491440] |
| 00016870 | EUR[0.0000001826109661,TRX[0.0031520000000000],USD[0.0000001050921614],USDT[0.0000000075133357] |
| 00016873 | EUR[0.0078968500000000],RUNE[0.3918600000000000],TRX[0.0007770000000000],USD[0.0000000425330485],USDT[0.0000001206025200] |
| 00016874 | BTC[0.0053610836694300],EUR[0.0000000080293424],LUNA2[0.0052007304270000],LUNA2_LOCKED[0.0121350376600000],LUNC[1132.4700000000000000],NFT (36233688123983444011)[1],USD[1.2789966026627674] |
| 00016875 | EUR[0.0000000035392637] |
| 00016881 | DENT[1.0000000000000000],TRX[0.0007780000000000],USD[0.0000000099450880],USDT[0.0000000100023846] |
| 00016882 | EUR[15.0000000000000000] |
| 00016885 | AKRO[2.0000000000000000],EUR[362.3872538299446850],USDT[0.0000005054297316] |
| 00016890 | AVAX[0.0103259400000000],BTC[0.0000000404000000],LUNA2_LOCKED[141.4999027000000000],USD[0.8289356697848344] |
| 00016891 | USD[8017.0000000000000000] |
| 00016892 | BTC[0.0000000026674984] |
| 00016897 | KIN[1.0000000000000000],STG[42.6918612000000000],USD[0.0000000088411120] |
| 00016898 | BNB[0.0000000000027722],DOGE[606.8846700000000000],GMT[0.9844200000000000],USD[9.4165837911436679000000000] |
| 00016908 | BTC[0.0000000600000000],ETH[0.0800000000000000],ETHW[0.0800000000000000],EUR[0.3018882357074975],FTT[1.7606134313466794],USD[29.0577803707500000],USDT[0.0866717590000000],XRP[80.8891000000000000] |
| 00016912 | ETH[1.5363496210224790],ETHW[0.0008574572400000],EUR[0.0000080262259055],GAL[0.0000000052212914],GMT[0.0000000011975530],LUNA2[0.0000001700000000],LUNA2_LOCKED[1.6657844970000000],MATIC[0.0000000095696444],SUSHI[0.0000000060209600],USD[0.0000001738358655],USDT[0.0000088619534474] |
| 00016913 | EUR[50.0000000000000000] |
| 00016915 | EUR[10.4617570400000000],USD[20.9235140600000000] |
| 00016920 | LUNA2[0.0012745560250000],LUNA2_LOCKED[0.0029739640590000],LUNC[277.5372579000000000],SOL[0.0000000039687000],USD[0.0000738309900000] |
| 00016921 | AUD[157.2409143100000000],BAO[22.0000000000000000],BTC[0.0002741200000000],CHF[180.4113091400000000],ETH[0.0037768900000000],ETHW[0.0037358200000000],EUR[106.6433851100000000],FTT[0.8035656500000000],GBP[137.7007847600000000],KIN[27.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000020000000],USD[2.3434451133286089] |
| 00016922 | TONCOIN[0.0000000066000000],USD[0.1040065276000000],USD[0.0040000000000000] |
| 00016925 | EUR[0.6392679280000000],USD[0.0000000078051122] |
| 00016927 | HNT[0.0997600000000000],USD[10.0070298200000000] |
| 00016929 | BAO[2.0000000000000000],BTC[0.0054909934876506],ETH[0.0000103700000000],ETHW[0.0000103697959421],EUR[0.0000231315405056],KIN[1.0000000000000000],NFT (462289071658620295)[1],NFT (571817708329766195)[1],UBXT[1.0000000000000000],USD[0.0000000076244260] |
| 00016937 | DOGE[0.8593709114904624],ETH[0.0000000683221110],EUR[100.0000000000000000],USD[20.0911538220000000],USDT[48.1084308300000000] |
| 00016939 | EUR[1952.0642784836516628],USD[1962.1965420303529077],USDT[3.0000000398100002] |
| 00016941 | LTC[0.3999958000000000],SHIB[445434.1928690850000000] |
| 00016949 | EUR[0.0000000086582672],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001144764240] |
| 00016950 | AVAX[0.0742352800000000],TRX[0.0007770000000000],USD[0.0000004774445244] |
| 00016951 | AKRO[1.0000000000000000],BTC[0.0316149411140000],ETH[1.0359755000000000],ETHW[6.3681209200000000],EUR[200.8229899252748579],LUNA2[0.9607163711000000],LUNA2_LOCKED[2.1622294190000000],LUNC[2.9881365600000000],SOL[3.7690806300000000] |
| 00016953 | BNB[3.2444556400000000],DOT[14.9430274700000000],EUR[1600.0000000000000000],USDT[855.9954762694274462] |
| 00016956 | LUNA2[0.0020536655830000],LUNA2_LOCKED[0.0047918863130000],LUNC[447.1900000000000000],USD[0.0007899213198679] |
| 00016958 | USD[-2.1230766678656992],USDT[3.2128568100000000] |
| 00016960 | BTC[0.0427035715125000],ETH[0.0000000353639955],ETH[0.0000000017657701],STETH[0.0000000072551319],USD[0.0408715355973296],USDT[0.0000000035264866] |
| 00016961 | ATOM[0.0000000061948488],AVAX[0.0000000094030240],BNB[0.0000000823140211,BTC[0.0022071051104450],FTT[0.0000000664256000],LINK[0.0000000091143520],SHIB[20000.0000000054263180],SOL[1.2795460000000000],SUSHI[0.0000000077478598],TRX[0.0002800000000000],USD[0.7860935568071565],USDT[0.0000000018538609] |
| 00016964 | ETH[0.0000000044829689],ETHW[0.0085745356743],EUR[0.0000001072071080],LINK[0.0000000087943],NEAR[0.0000000022454081],TOMO[1.0000000000000000],USDT[0.0000000081973966],XRP[0.0000000015329200] |
| 00016967 | NFT (290478405670984811)[1],NFT (329647169932203626)[1],NFT (490727461166319592)[1],TRX[0.0009730000000000] |
| 00016968 | BAO[2.0000000000000000],ETH[0.0286502500000000],ETHW[0.0282943100000000],EUR[0.0000071197569185],FTT[0.6709598000000000],KIN[4.0000000000000000],MATIC[38.9156744600000000],USD[0.0000027694723888],XRP[397.1636034600000000] |
| 00016972 | USD[25.0000000000000000] |
| 00016977 | EUR[300.0000000000000000],NFT (296844640475092016)[1],NFT (370345695034481386)[1] |
| 00016977 | BTC[0.2477553960000000],DOT[363.3081312000000000],ETH[5.4187463100000000],FTT[0.0003140099325000],USD[1568.4890431524250000] |
| 00016980 | EUR[0.0000124683218628] |
| 00016982 | GMT[0.5680000000000000],SOL[0.0039737500000000],USD[-0.0000000032492187],USDT[0.0000000085532604] |
| 00016987 | USD[10.0000000000000000] |
| 00016991 | ATOM[827.2844022600000000],ETH[6.1620542100000000],ETHW[8.1820908700000000],EUR[0.0000000734960256],FTT[3.3734718000000000],LUNA2[0.0205269708400000],LUNA2_LOCKED[0.0478962653000000],LUNC[4522.8516195300000000],NFT (526064561536089472)[1],USD[-2421.6988535610173442000000000] |
| 00016998 | USD[52.3297594300000000] |
| 00016999 | BAO[1.0000000000000000],EUR[0.0618228377428200] |
| 00017003 | BTC[-0.0000000913147851],FTT[25.0000000000000000],TRX[0.0003050000000000],USD[-24.1979513111622701],USDT[103.4480939843982909] |
| 00017009 | NFT (322957757963656878)[1],NFT (325328569853526963)[1],NFT (406893941481176093)[1],USD[10.0000000000000000] |
| 00017016 | BAO[4.0000000000000000],ENS[2.7494500000000000],LUNA2[0.0025832126810000],LUNA2_LOCKED[0.0060274962560000],LUNC[562.5000000000000000],TRX[0.0007770000000000],USD[0.0000001167576681],USDT[11.2994850047993388] |
| 00017019 | EUR[0.3766707786519491],FTT[12.0458636400000000],KIN[1.0000000000000000],USD[2.0799646674300000],USDT[0.2130164749750000] |
| 00017022 | ETH[0.0009936700000000],ETHW[0.0009936700000000],FTT[42.0000000000000000],USD[2499.4145604264743713],USDT[0.0349748774000000] |
| 00017028 | BAO[1.0000000000000000],BTC[0.0004664040000000],EUR[0.0000283093433487],FTT[0.0049792793337887],USD[-65.4346912203088330],USDT[110.2351079984965504] |
| 00017029 | BTC[0.0476897488000000],ETH[0.0989804760000000],ETHW[0.0529894000000000],EUR[80.2367283200000000],FTT[4.6998000000000000],NEAR[15.4969000000000000],SOL[4.1894190000000000],STG[159.0000000000000000],USD[0.5460814450000000] |
| 00017031 | BTC[0.0000001000000000],LINK[0.0000001350000000],USD[0.0000001263569970],USDT[0.0000000560000000] |
| 00017032 | EUR[0.0000001422091893],USDT[32.8762605053361255] |
| 00017033 | EUR[39.2892294540] |
| 00017035 | ATOM[13.8000000000000000],ENS[2.7494500000000000],LUNA2[0.0025832126810000],LUNA2_LOCKED[0.0060274962560000],LUNC[562.5000000000000000],TRX[0.0007770000000000],USD[0.0000001116757668],USDT[11.2994850047993388] |
| 00017037 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],APE[0.0000000068415712],BAO[8.0000000000000000],DENT[1.0000000000000000],DOT[0.0000000059071370],ETH[0.0000091300000000],EUR[0.0000000073677544],FTT[0.0000000070638672],KIN[3.0000000000000000],LINK[0.0000000063950316],LUNA2[0.0000385386804200],LUNA2_LOCKED[0.0000899235876400],LUNC[28.3918788000000000],TRX[1.0000000000000000],USD[0.0000051862080688],USDT[0.0000000026239628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017038 | BTC[0.0000104900000000],LUNA2[0.0048174048270000],LUNA2_LOCKED[0.0112406108000000],LUNC[1049.0000000000000000],USD[0.2465026718500000] |
| 00017040 | FTT[0.3000000000000000],USD[1.6993070538997749],USDT[0.0000000067258090] |
| 00017044 | USD[0.0037080214000000],USDT[8.9900000000000000] |
| 00017052 | AKRO[4.0000000000000000],BAO[39.0000000000000000],BTC[0.0000000018489773],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000061008680],FRONT[1.0000000000000000],GMT[0.0000000029000000],KIN[46.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000052639290],TRX[6.0000000000000000],U BXT[5.0000000000000000],USD[0.0029554468190128] |
| 00017054 | BNB[0.0000000000000000],BTC[0.0000736913000000],CHZ[1.0000000000000000],CRV[0.8804328500000000],ETH[0.0000227050000000],ETHW[0.0000227050000000],FTT[0.0870220500000000],LUNA2[0.0017307424680000],LUNC[0.0076322000000000],SOL[0.0063062800000000],STG[0.7294100000 000000],USD[0.0091537611642956],USDT[0.0000001312622361],USTC[0.2449900000000000] |
| 00017055 | BTC[0.0476347280756518],CRO[0.0000000077742662],ETH[0.4793213520398551],FTM[222.3421420049891487],MATIC[318.6690741548561504],TRX[0.0000002521694B],USD[2.8184558302594439],USDT[0.0000002385740066] |
| 00017061 | EUR[0.0000000064831228],USDT[0.0000000034834472] |
| 00017062 | BTC[0.0002588800000000],ETH[0.0037927800000000],ETHW[0.0037927800000000],FTT[0.0786862500000000],LUNA2[0.0150751034000000],LUNC[0.0485627700000000],USD[0.0002087068212384] |
| 00017064 | BTC[0.0269123600000000],ETH[0.1538916200000000],ETHW[0.1532333100000000] |
| 00017065 | USD[0.0064817036000000],USDT[0.0000000000000757] |
| 00017067 | BTC[0.0409951300000000],CRO[375.0606705200000000],DENT[1.0000000000000000],ETH[0.4124111100000000],ETHW[0.4122377700000000],FTM[165.1154941500000000],USDT[0.0000000020801380] |
| 00017072 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000626068918110],FRONT[1.0000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000101222659536] |
| 00017073 | TRX[0.0007770000000000],USD[0.0000000060191472],USDT[0.0000000061751209] |
| 00017074 | BTC[0.0008000000000000],DOGE[9.9980000000000000],USD[0.6428429100000000] |
| 00017078 | BNB[0.0000012920000000],EUR[643.7307422690464482],UBXT[1.0000000000000000] |
| 00017079 | AKRO[0.9468200000000000],ALCX[0.0007737200000000],ALEPH[0.8370400000000000],ATLAS[7.7918000000000000],AUDIO[0.7839700000000000],AURY[1.8630100000000000],BLT[0.8759900000000000],CONV[7.8695000000000000],CVC[0.2082700000000000],DOGE[0.5579300000000000],EDEN[0.0097830000000000],ENJ[0.7070200000000000],FRONT[0.3712900000000000],GALFANG[0.0380980000000000],GENE[0.0822900000000000],GODS[0.0155190000000000],HGET[0.0499705000000000],HUM[9.5307000000000000],JET[0.3631500000000000],LRC[0.6363400000000000],MATH[0.0532540000000000],MKR[0.0079936000000000],MOB[0.3520850000000000],NEX[0.8426800000000000],OXY[0.7504300000000000],POLIS[0.0950340000000000],PORT[0.0623990000000000],PSY[0.8388100000000000],QI[7.1519000000000000],RNDR[0.0437850000000000],ROOK[0.0077515000000000],SPELL[84.0174000000000000],STARS[0.8300 0000000000000],TRU[63.0000000000000000],TRYB[13519.1000000000000000],USD[2078.8548000959385108000000000000],VGX[0.8896100000000000] |
| 00017083 | BAO[2.0000000000000000],EUR[0.0000000041662690] |
| 00017085 | EUR[6500.0000000012751710],USD[-2842.3026366661459240000000000000],USDT[2698.1700080100000000],XRP[177.0000000000000000] |
| 00017087 | BTC[0.2497627390000000],ETH[0.5287223000000000],ETHW[0.5285001300000000],EUR[138.5273060300000000],SOL[1.9023640100000000],USD[1044.9684162250800000] |
| 00017088 | NFT (3153084635431040341)[1],NFT (3810967845185607991)[1],NFT (4051961827440333131)[1],USDT[44.0000000000000000] |
| 00017093 | LUNA2[0.0000000000000000],LUNA2_LOCKED[10.7510205300000000],STG[59.3333855900000000],USD[0.2717201888000000],USDT[0.0000000078305878] |
| 00017094 | BNB[21.2366140900000000],BTC[0.4170197500000000],DOT[202.3129922275000000],ETH[7.7613176300000000],ETHW[7.7613176300000000],MATIC[780.0000000000000000],USD[3276.2769573894333831],USDT[0.0000000060000000] |
| 00017095 | BAO[2.0000000000000000],BTC[0.0123043900000000],DENT[1.0000000000000000],ETH[0.0275346000000000],ETHW[0.0271923500000000],EUR[209.8281983881442258],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0010170484192260] |
| 00017096 | BTC[0.0117926050840726],ETH[0.0685299200000000],ETHW[0.0676920829870834],EUR[49.7581310763266471] |
| 00017097 | EUR[0.0046765088181376],USD[0.0000000165012357],USDT[0.0000000080144984] |
| 00017098 | BNB[0.0000000077401815],ETH[0.0000000082592512],KIN[4.0000000000000000],TRX[0.0007770000000000],USDT[0.0000155195933113] |
| 00017103 | FTT[0.0001844803272206],LINK[0.0034396001263848],SXP[0.0000000030000000],USD[0.0795895289114781],USDT[0.0000000027001165] |
| 00017106 | BTC[0.0000000040218248],CRO[0.0000000079542264] |
| 00017107 | DOGE[0.0000000105000000],UNI[0.0000000005928127] |
| 00017108 | EUR[0.0000000395810004],GST[94.1239125170243760] |
| 00017109 | EUR[51.0449394200000000],USD[-12.2693678206093564] |
| 00017111 | EUR[4.8962971487963632],TRX[0.0008080000000000],USDT[1584.0700001738096922] |
| 00017112 | LUNA2[0.0000000074122292],LUNA2_LOCKED[0.0003242135150700],LUNC[70.5981755150000000] |
| 00017115 | USD[99.8200515927708279000000000000],USDT[310.7313985000000000] |
| 00017116 | RSR[1.0000000000000000],TRX[0.0000100000000000],USDT[0.0470359528981639] |
| 00017117 | BNB[0.0000000077613915],BTC[0.0000000052600000],DYDX[0.0036337501156356],ETH[0.0000000031795260],EUR[0.0000000071763890],FTT[0.0000000067572845],GMX[0.0048648600000000],LOOKS[0.3494324300000000],LUNA2_LOCKED[0.0000002123821179],LUNC[0.0019820000000000],MATIC[0.0000000413435223],SNX[0.0563885986837940],UNI[0.0000000014370513],USD[0.0871214756416588] |
| 00017120 | EUR[0.0000000676120586],FTT[4.9473778085751775],STG[42.3036273700000000],USD[0.0000213233152662] |
| 00017133 | USD[0.0000000103392655] |
| 00017147 | USD[0.0000000176231155] |
| 00017152 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0026978700000000],DENT[2.0000000000000000],ETH[0.0183336000000000],ETHW[0.0181008700000000],EUR[232.5903417475336749],FTT[1.0490933200000000],INDI[71.0754910800000000],KIN[4.0000000000000000],KNC[9.9890599800000000],LEO[5.5817273100000000],SH BB[9042E82.8861351500000000],SOL[8.1526192300000000],TRX[309.6226051000000000],UBXT[1.0000000000000000],YFI0.002B590000000000] |
| | AKRO[1.0000000000000000],ALGO[857.4255881100000000],AUDIO[844.6568129000000000],AVAX[0.0016952000000000],BAO[7.0000000000000000],BNB[0.5078559200000000],BTC[0.0498077500000000],DENT[1.0000000000000000],DOT[15.7002890600000000],ETH[3.4411694090185543],EUR[1218.8557300399612626],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GALA[914.3284823700000000],IMX[36.4443555500000000],KIN[10.0000000000000000],LINK[4.5318822400000000],LUNA2[6.1327673170000000],MANA[148.0858114000000000],MATIC[61.6979163400000000],NEAR[170.0832679600000000],RNDR[57.8393107600 000000],SOL[20.1128529500000000],TRX[37.0019900000000000],UBXT[1.0000000000000000],USDT[322.8863695530377058],USTC[134.0785601700000000],XRP[421.2416596000000000] |
| 00017153 | BAO[3.0000000000000000],BTC[0.0001000000000000],EUR[530.9405779414964444],KIN[7.0000000000000000],NFT (3050400356197293434)[1],NFT (4810006243773945437)[1],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00017154 | TRX[0.0007770000000000] |
| 00017156 | EUR[0.0003321258684928],LUNA2[0.0000009972365577],LUNA2_LOCKED[0.0000023268853010],LUNC[0.2171503600000000],NFT (3490290548740600663)[1],NFT (4114412336581006422)[1],NFT (4880217725247674250)[1],TRX[0.0007770000000000],USDT[0.0000000067000670] |
| 00017157 | USD[30.0000000000000000] |
| 00017158 | TRX[0.0015570000000000],USD[0.0694177150000000000000000000] |
| 00017159 | USD[20.7550489116625000000000000] |
| 00017160 | BTC[0.0000166000000000],ETH[0.0001007924944414],ETHW[0.0001007924944414],USD[1.1764015941815388] |
| 00017162 | USD[0.0000000011196296] |
| 00017164 | USD[25.1513071653339800] |
| 00017167 | TRX[10.0000000000000000] |
| 00017169 | USD[0.4168351501350586],USDT[-0.2797977522820933] |
| 00017173 | AVAX[10.0000000000000000],EUR[0.0000001041594175],TRX[0.0007770000000000],USD[9.7178243610000000],USDT[8.8248864224326642] |
| 00017175 | MOB[9.5000000000000000],NEXO[21.0000000000000000],USD[0.4409135612500000],USDT[0.0000120476091] |
| 00017176 | EUR[1010.3766707200000000],LUNA2[0.2558182912000000],LUNA2_LOCKED[0.5969093461000000],LUNC[55704.9715000000000000],MATIC[0.1100000000000000],SOL[0.0000000047701170],USD[0.2819696962772500] |
| 00017177 | ETH[0.0009800000000000],ETHW[0.0009800000000000],LUNA2[0.0794642470100000],LUNA2_LOCKED[0.1854165764000000],LUNC[17303.5070900000000000],USD[0.0000000059100200],USDC[9.5176791500000000] |
| 00017179 | LUNA2[0.1743061907000000],LUNA2_LOCKED[0.4067144449000000],LUNC[37955.5400000000000000],TRX[0.0007780000000000],USD[0.0171851398075935],USDT[-0.0123030904316306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017180 | BTC[0.0168557813708309],EUR[0.9413238200000000],FTT[25.0093091443816432],LTC[15.1197394530000000],TRX[0.0973490600000000],USD[25.8684199596014670] |
| 00017182 | USD[5.0000000000000000] |
| 00017184 | BTC[0.0000000980097961,ETH[0.0000054100000000],ETHW[0.0000054100000000],USD[0.0055825078915087],USDT[0.0000002268139311],XRP[0.0131597664000000] |
| 00017186 | EUR[0.0059102563032842],LUNA2[1.7403692580000000],LUNA2_LOCKED[4.0608616010000000],LUNC[378969.0700000000000000],USD[0.0085148200000000],USDT[0.1853423142414332] |
| 00017187 | AVAX[0.0999050000000000],BTC[0.0000999050000000],CHZ[59.9734000000000000],LINK[0.0985750000000000],LTC[0.1598290000000000],USD[26.6412896121837576],USDT[0.0000001839076440],USTC[0.0000001000000000],XRP[26.9844200000000000] |
| 00017188 | USD[1.4937682677875000],USDT[0.0000000027262835] |
| 00017189 | USD[65.5004244159594342] |
| 00017191 | BAO[1.0000000000000000],EUR[0.0000010890328800],USDT[0.0000006486219626] |
| 00017192 | EUR[1.1586605718456972],USD[2496.1388303263000000000000000],USDC[20.0000000000000000] |
| 00017196 | APE[0.1736470000000000],AVAX[0.0938060000000000],BTC[0.0000986490000000],CEL[0.1423700000000000],DOT[0.0968270000000000],ETH[0.0009526900000000],ETHW[0.0018530900000000],EUR[0.0000000095000000],FTM[0.6916550000000000],FTT[0.0000019300000000],IP3[9.8955000000000000],LINK[0.1697740000000000],LUNA2[0.0230134189700000],LUNA2_LOCKED[0.0536979775900000],LUNC[5011.1220432400000000],MATIC[19.4623000000000000],NEAR[0.0587130000000000],SAND[0.9644700000000000],SOL[0.0082697000000000],SUSHI[0.4582000000000000],USD[0.3405662105295510],VGX[0.1136500000000000],XRP[857.6861500000000000] |
| 00017197 | ETH[0.5900000000000000],ETHW[0.5900000000000000],SOL[0.0090000000000000],USD[0.1976640500000000] |
| 00017198 | DENT[2.0000000000000000],TRX[0.0007770000000000],USD[0.0000006286578755],USDT[0.0000000444626940] |
| 00017200 | EUR[0.4978818900000000],LUNA2[0.2076708705000000],LUNA2_LOCKED[0.4834828611000000],LUNC[46800.5598829500000000],USD[0.0071955696350000],USDT[0.0000000074040589] |
| 00017202 | BAO[2.0000000000000000],DOGE[31.4789708900000000],EUR[20.2871797142960738],NFT [3645285553377701389][1],NFT [4421984268524196S0][1],NFT [5687444125261860S3][1],SOL[0.0000075600000000] |
| 00017207 | EUR[0.0053768600000000] |
| 00017211 | FTT[0.0285221493160000],LUNA2_LOCKED[0.0000001080020017],LUNC[0.0010079000000000],TRX[0.0007770000000000],USD[-178.6049276504629532000000000],USDT[656.1504060471498734] |
| 00017215 | BAO[1.0000000000000000],BTC[0.0000000827140000],EUR[0.0010395847867897],KIN[2.0000000000000000],XRP[0.0000000000660602] |
| 00017218 | BTC[0.0000086800000000] |
| 00017220 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BTC[0.0000001695170857],DENT[2.0000000000000000],EUR[0.0001342599026428],KIN[6.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001387288734328] |
| 00017226 | LUNA2[0.1186246165000000],LUNA2_LOCKED[0.2767907719000000],LUNC[25830.7600000000000000],TRX[0.0924020000000000],USDT[-0.6959245745499058] |
| 00017229 | APE[13.3906871600000000],EUR[0.0000000118532581],FTT[5.0003895300000000],USD[1473.5589518534050000],USDT[0.0000000404942940] |
| 00017230 | AKRO[4.0000000000000000],ATOM[3.6067794500000000],BAO[21.0000000000000000],BTC[0.0074136300000000],EUR[0.0041981576383136],KIN[19.0000000000000000],KNC[0.0007413100000000],MATIC[29.6749244500000000],NEAR[18.0516104000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000015610000000],UBXT[2.0000000000000000],USD[1545.6476189159022459] |
| 00017231 | AVAX[3.2000000000000000],DOT[31.3974200000000000],ETH[0.0570000000000000],ETHW[0.0570000000000000],FTT[0.0259559598630873],GMT[151.9696000000000000],LTC[0.0029692900000000],LUNA2_LOCKED[1.2635587820000000],LUNC[26007.8144400000000000],MATIC[1120.0000000000000000],NEAR[2.0000000000000000],SAND[80.9838000000000000],SOL[6.8196000000000000],USD[1.8738806326836800],USDT[0.0000000023670036] |
| 00017233 | USD[2054.5388276045000000] |
| 00017234 | EUR[0.2054310100000000],FTT[26.9948700000000000],USD[0.0032160013142500] |
| 00017235 | USD[0.0000000036054190] |
| 00017237 | BTC[0.0000000070066000],FTT[0.0000000014119290],USDT[0.0000000193126063] |
| 00017240 | GST[0.0500015100000000],USD[0.0000000104702226],USDT[0.0300449225000000] |
| 00017244 | USD[0.0000091000000] |
| 00017253 | BTC[0.0053865930000000],EUR[0.0000000940828250],FTT[0.0000323408681436],USD[0.0719609000000000] |
| 00017255 | RAY[0.0000000080000000],USD[0.0000000094491999] |
| 00017256 | EUR[937.3766707301663747],USDT[100.6913950100000000] |
| 00017257 | ALEPH[0.0000000001137900],BTC[0.0000338985834002],ETH[-0.0000001804296197],EUR[0.0000000054148612],LINK[0.0000000007353098],LTC[0.0000000015563671],LUNA2[1.4492843750000000],LUNA2_LOCKED[3.3816635410000000],QI[0.0000000306790741],SOS[0.0000000086607971],TRX[18.0000000077533420],USD[0.1662062247125822],USDT[0.0000001296113337],USTC[20.0000000026344000],WAVES[0.0000000052381940] |
| 00017262 | USD[686.4078917665000000000000000] |
| 00017263 | BAO[5.0000000000000000],DOGE[114.6096382200000000],EUR[5.0436127549584983],KIN[1.0000000000000000],LUNA2[0.0155136457200000],LUNA2_LOCKED[0.0361985066800000],LUNC[3393.2795611500000000] |
| 00017264 | BTC[0.0046777800000000],EUR[0.0000390780486542] |
| 00017265 | USD[30.0000000000000000] |
| 00017268 | BTC[0.0000217200000000],ETH[0.0009270600000000],ETHW[0.0000002000000000],EUR[0.0736478765597533],MATIC[0.4094700000000000],UNI[0.0836410000000000],USD[166.5774345562784044000000000] |
| 00017269 | ATOM[0.0000007443640],BTC[0.0000000278550],ETH[0.0000000000199776],FTT[3876.4423795000000000],LINK[0.0000002891020],REN[0.0000000836990100],SOL[0.1063086508332200],SRM[40.6929184800000000],SRM_LOCKED[716.3577556600000000],STSOL[0.0040963300000000],TRX[0.0007780000000000],USD[20.0000000084308287],USDC[8877.2703560100000000],USDT[0.0000000103017331] |
| 00017272 | BTC[0.0026229200000000],EUR[3.3895628405000000] |
| 00017273 | EUR[0.0000000009061625] |
| 00017274 | TRX[1.0000000000000000],USD[0.0000000000210988] |
| 00017278 | USD[0.0013332745000000] |
| 00017279 | EUR[0.0000000000731750],TRX[0.0015680000000000],USDT[0.0000000032000000] |
| 00017282 | BTC[-0.0000001209144509],EUR[840.3829628900000000],USD[0.2264475931310200],USDT[62.4274204683218048] |
| 00017284 | USD[0.0808387300000000] |
| 00017287 | USD[5.0000000000000000] |
| 00017288 | EUR[2010.0000000000000000],USD[-1341.2663393914600000] |
| 00017292 | ETH[0.0000001000000000],LUNA2[0.9699398736000000],LUNA2_LOCKED[2.1829880880000000] |
| 00017293 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0005703200000000],EUR[0.0003019055941234],KIN[5.0000000000000000] |
| 00017298 | EUR[0.0000016658469960],LTC[0.9792179600000000],USD[0.0000023679987000] |
| 00017299 | FTT[0.0999400000000000],LUNA2[0.4282190273000000],LUNA2_LOCKED[0.9991777304000000],LUNC[1.3794600000000000],USDT[0.5341131600000000] |
| 00017301 | USD[0.0000000095109707],USDT[0.0000000061157903] |
| 00017302 | EUR[0.1976367439380000] |
| 00017305 | EUR[1323.3472608723073581],TRX[0.0000110000000000],USD[0.0073629645843070],USDT[0.0000000123985383] |
| 00017306 | BTC[0.4600487000000000],EUR[0.2393807940000000] |
| 00017308 | LUNA2[0.0000000053700000],LUNA2_LOCKED[0.0292308692000000],USD[0.0000000362305S8],USTC[1.7733303546126385] |
| 00017310 | LUNA2[0.4804877927800000],LUNA2_LOCKED[1.1211381831900000],USD[0.0000000533146725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017314 | BTC[860.716076568527501],EURT[97.9568742900000000],USD[575.2090173462516000] |
| 00017320 | BTC[0.0000996054922235],USD[-1.3068654314354363],USDT[1.0500000000000000] |
| 00017321 | AAVE[0.3397903800000000],ATOM[1.6134271800000000],AVAX[2.0612159300000000],BTC[0.0122556173200000],DOGE[29.0673731000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],EUR[0.0000000001569194],FTT[2.2792107484044438],LTC[1.0055320500000000],MATIC[0.0002058200000000],SOL[4.7748702400000000],UNI[2.5656197400000000],USD[30.1465906576263135],XRP[77.0189885500000000] |
| 00017323 | BTC[0.0000000080000000],FTT[0.0001724350537482],USD[0.0000000944127671],USDT[0.0000000481311796] |
| 00017328 | ATOM[0.0000249795561240],ETH[0.0018023655747554],ETHW[0.0009930958457554],SOL[0.0000000039133840],USD[0.0000000282496937],USDT[0.0098436092337040] |
| 00017329 | EUR[0.0085149642947259],TRX[0.0300000000000000],USD[0.0000000003435890] |
| 00017330 | BTC[0.0002440700000000],LUNA[2.7501712050000000],LUNA2_LOCKED[6.4170661440000000],LUNC[155.0000000000000000],USD[0.0432424834771008],USDT[0.0001411967260364] |
| 00017331 | BTC[0.0000300222775000] |
| 00017337 | BTC[0.0268449571464310],LUNA[2.8197994700000000],LUNA2_LOCKED[6.4234532114000000],LUNC[2.8187900000000000],USD[0.3712094460299618],USDT[25.0000000000000000] |
| 00017339 | ETHW[0.0000446300000000],USD[0.0000043858407874],USDC[170.8294800000000000] |
| 00017341 | AVAX[1.4862076300000000],BAO[177880.9444789600000000],BTC[0.0027584900000000],DOT[2.9893636200000000],ETH[0.0367137600000000],ETHW[0.0996607400000000],EUR[0.0000004491587732],FTM[107.2307144839371923],FTT[2.4219796200000000],KNC[32.1736670900000000],LUNA[0.5968859381000000],LUNA2_LOCKED[1.3466075100000000],LUNC[130.3491989384990000000000],SOL[1.0770980500000000],UNE[12.3425350000000000],XRP[154.5534870000000000],ZRX[62.7350513600000000] |
| 00017343 | ALGO[75.4220320900000000],AVAX[9.6435725700000000],BAO[2.0000000000000000],BNB[0.7436037200000000],BTC[0.1834771180000000],CUSD[0.0165258000000000],DENT[3.0000000000000000],ETH[0.7550587700000000],ETHW[0.5535227100000000],EUR[0.0000000028820451],FTT[0.1219886300000000],KIN[4.0000000000000000],INK[13.9767749900000000],NEAR[21.5572908000000000],SOL[0.0099639000000000],TRX[4.0007770000000000],UBXT[1.0000000000000000],USD[20.2635471250000000],USDT[1085.0661192411143568] |
| 00017346 | EUR[0.1342784743638160],USD[0.0000000079218489],USDT[0.0000000012230015] |
| 00017349 | EUR[0.0042026000000000] |
| 00017350 | BTC[0.0030774000000000],USD[0.0042959567400000],USDT[13.8290229020000000] |
| 00017351 | ETH[0.0003937310000000],ETHW[0.5443973100000000],EUR[0.0000000120427825],USD[21.3176705410941085],USDT[0.0000000024158319] |
| 00017356 | EUR[175.0000000000000000],LUNA2[0.3243701391000000],LUNA2_LOCKED[0.7568636580000000],LUNC[70632.2807180000000000],USD[511.7882004045000000] |
| 00017358 | ETH[0.0042650091035150],EUR[0.0000380063370409],SUN[171.4604569700000000],USD[0.0000001135906642],USDT[2465.2195285502644700] |
| 00017360 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[9.0000000000000000],UBXT[2.0000000000000000],USD[0.0000006590440057],USDC[1197.7927035800000000] |
| 00017368 | BAO[2.0000000000000000],BTC[0.0000000787109344],DENT[1.0000000000000000],ETH[0.0000000071255860],FTT[0.0000000061688216],HUM[0.0000000178723036],SOL[0.0000000622322258],UBXT[2.0000000000000000],USD[0.0000126608323050],USDT[0.0001824874445785] |
| 00017369 | LUNA2[0.0219322076000000],LUNA2_LOCKED[0.0494508017600000],USD[0.6369575432044856],USTC[3.0000000000000000],XPLA[7.5619005600000000] |
| 00017374 | BTC[0.1361433918297060],ETH[1.4930087078056114],ETHW[0.0000000100000000],KIN[1.0000000000000000] |
| 00017375 | AVAX[0.1331285700000000],USD[0.0000003759504840] |
| 00017384 | BAO[1.0000000000000000],ETH[0.0000349000000000],ETHW[10.4753797700000000],EUR[815.3317972631004861],LUNA2[0.0000877073965200],LUNA2_LOCKED[0.0002046505919000],LUNC[19.0984702500000000] |
| 00017386 | EUR[0.0565072700000000],USD[0.0000000032263376] |
| 00017392 | USD[0.0035597149906588] |
| 00017393 | AVAX[1.6004948529879424],BTC[0.0101352379864660],ETH[0.3091341707522240],ETHW[0.0000000070522240],EUR[0.0000082151548728],FTM[51.8061607000000000],KIN[1.0000000000000000],LUNA2[1.2797495320000000],LUNA2_LOCKED[2.8802591360000000],LUNC[129676.5104088000000000],MATIC[56.9212651063714625],SNX[0.0000000307600000],SOL[8.3334062667523067],STEP[0.0000000059460000],TRX[50.9165872030552572],USD[0.0000000869717143],USTC[81.5764239900000000] |
| 00017394 | AKRO[1.0000000000000000],BTC[0.0000001417460800],ETH[0.0000000098233594],LTC[0.0000001460946648],SOL[0.0000000529352904],USD[0.0000001691617386],USDT[0.0001984269763446] |
| 00017395 | ALGO[311.9940887900000000],ENJ[183.5055189300000000],FTT[11.8780022200000000],GALA[7196.4359851200000000],LINK[7.0758517600000000] |
| 00017398 | ETH[0.0100000000000000],ETHW[0.0100000000000000],EUR[0.0000010604932],FTT[0.0000000007399300],LUNA2[0.7582385169000000],LUNA2_LOCKED[1.7692232060000000],LUNC[165108.0334425000000000],TRX[0.0007780000000000],USD[0.0000000059404780],USDT[178.9532717551805110] |
| 00017400 | BTC[0.0005615400000000],EUR[0.0045925835083210],USD[0.0033812173585586] |
| 00017404 | BTC[0.0025686600000000],USD[0.0000010085492451] |
| 00017407 | USD[1.0145725375000000] |
| 00017408 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000001667328] |
| 00017410 | AKRO[1.0000000000000000],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000026531552347] |
| 00017415 | ETH[0.0000000446623371],USD[0.0000075809299360] |
| 00017420 | AKRO[1.0000000000000000],BAO[9.0000000000000000],DENT[3.0000000000000000],EUR[0.0000001485642887],KIN[2.0000000000000000],RSR[1.0000000000000000],RUNE[0.6843371900000000],USD[30.0000004126476605],USDT[0.0000000069586809] |
| 00017421 | USD[0.2249702990000000] |
| 00017422 | MATIC[324.7986639900000000],SOL[0.0000256600000000],XRP[1019.1644627500000000] |
| 00017425 | BNB[0.1567696296020400],BTC[0.0000000050000000],EUR[0.0000091154144000],FTT[0.0965870968725769],USDT[0.0000000053239188] |
| 00017426 | ETH[2.3448884137678043],ETHW[0.1677233200000000] |
| 00017428 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000129338156],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000] |
| 00017429 | BAO[4.0000000000000000],BTC[0.0136221200000000],DENT[1.0000000000000000],ETHW[0.0962080400000000],EUR[122.8960510063553731],KIN[5.0000000000000000],SOL[2.3509562400000000] |
| 00017433 | EUR[0.0000000006581335],USD[1000.0000000000000000] |
| 00017434 | USD[5.0853117064557475000000000],USDT[1.0644549500000000] |
| 00017436 | LUNA2[9.3637462300000000],LUNA2_LOCKED[21.8487412000000000],LUNC[30.1642677000000000],RUNE[202.2553500000000000],USD[0.8871895000000000] |
| 00017437 | ETH[0.0000001000000000] |
| 00017438 | BTC[0.1615019800000000],ETH[1.3775852000000000],ETHW[0.0060001400000000],EUR[161.1109333935554584],MANA[97.0000000000000000],MATIC[100.0000000000000000],USD[46.5421175806501141000000000] |
| 00017439 | SOL[0.0713421500000000],USD[0.2932902850000000] |
| 00017440 | NFT [422622328675126171](1],USD[52.7885648162600000] |
| 00017441 | EUR[0.0000020747836181],FTT[9.1648130600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00017442 | LINK[0.1300342100000000],USD[0.3296955187833290] |
| 00017447 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0166799995299505],CRO[1276.4658490230463888],DENT[1.0000000000000000],DOT[1.1899840010375370],ENJ[67.2893627459386700],ETH[0.0175926200000000],ETHW[0.0173735800000000],EUR[0.0000270748282608],KIN[11.0000000000000000],LTC[0.0000005100000000],MANA[10.2157585863041160],MATIC[261.6295754000610000],SLP[2229.5150493759728752],STORJ[34.9093376975840000],UBXT[4.0000000000000000] |
| 00017457 | USD[30.0000000000000000] |
| 00017458 | USD[0.0001625467000000] |
| 00017460 | BTC[0.0834795200000000],ETHW[0.0000000067196550],USD[0.7674110738189472],USDT[1.3657261858332626] |
| 00017461 | BTC[0.1154741600000000],ETH[1.4027606000000000],ETHW[1.4027606000000000],EUR[2522.8777000000000000],USD[3.4364085400000000] |
| 00017462 | BTC[0.0000000060000000],EUR[0.0000123565720553],USD[28.9882909322099120] |
| 00017463 | ATOM[0.0000000055556769],BAO[3.0000000000000000],BNB[0.0000001508000],BTC[0.0000000955448846],CHZ[0.0000000027632084],DENT[1.0000000245483280],DOGE[0.0000000060442250],ETH[0.0000001680635011],ETHW[0.0000048217417],EUR[0.0000002750457600],LTC[0.0000005920250],LUNA2[0.0023823913690000],LUNA2_LOCKED[0.0055589131940000],LUNC[51.8770736400000000],MATIC[0.0000000041416572],NFT [428914686631972685](1],PAXG[0.0000001047029001,TRX[0.0004040221418371],USD[0.0000622351612541],USDT[0.0031951557616664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017464 | BAO[2.000000000000000000],KIN[1.000000000000000000] |
| 00017465 | BTC[0.0000000010000000],USD[0.0000158778040284] |
| 00017466 | FTT[0.0017733722420000],LUNA2[0.001142409601000],LUNA2_LOCKED[0.0026656224010000],LUNC[0.0074350016393936],USD[0.0000001518234221],USDT[0.0000000065695700] |
| 00017467 | BAO[1.000000000000000000],CHZ[1.000000000000000000],EUR[0.0000001429967005],USDT[0.6865928700000000] |
| 00017470 | BAO[1.000000000000000000],BTC[0.0267499900000000],EUR[7409.5051094500000000],KIN[1.000000000000000000],PAXG[0.8461849700000000],USDT[0.6865805064752547] |
| 00017471 | EUR[0.0000000074721816] |
| 00017472 | ETH[0.0000000002022400],LTC[0.0000000028120000],LUNA2[0.0009184756200000],LUNA2_LOCKED[0.0021431097800000],LUNC[200.0000000000000000],USD[0.0000005437965440],USDT[0.0000000098901504] |
| 00017473 | AKRO[10.000000000000000000],ALPHA[1.000000000000000000],APE[0.1947331300000000],BAO[10.000000000000000000],DENT[7.000000000000000000],ETH[0.0007901000000000],ETHW[0.0001623600000000],EUR[0.7450622787594085],FRONT[1.000000000000000000],HXRO[1.000000000000000000],KIN[7.000000000000000000],LINK[1.000000000000000000],PERP[12.000000000000000000],RSR[2.000000000000000000],SOL[0.0000000335002425],TRU[1.000000000000000000],TRX[7.000000000000000000],UBXT[7.000000000000000000],USD[38.4268096708027459],USDT[924.0264681955865730] |
| 00017474 | BAO[9.000000000000000000],LUNA2[1.5776089360000000],LUNA2_LOCKED[3.6810875180000000],LUNC[3457.6673395000000000],USD[0.1153652160000000],USDT[0.0000015840000000] |
| 00017476 | EUR[0.0000000080272074],MANA[257.4508610800000000],XRP[0.0000007200000000] |
| 00017479 | AVAX[0.1420063300000000],BAO[1.000000000000000000],USD[5.3955064364579225] |
| 00017481 | AKRO[6.000000000000000000],BNB[0.0000000050000000],EUR[0.0000000929445150],RSR[2.000000000000000000],TONCOIN[0.0027000000000000],UBXT[2.000000000000000000],USD[0.0937000119532199],USDT[0.3117434931170926] |
| 00017482 | USD[34.0495787800000000000000] |
| 00017484 | KIN[1.000000000000000000],USD[0.0002033225459778],USDT[0.0000000147883315] |
| 00017487 | ETH[0.0550000000000000],ETHW[0.0550000000000000],EUR[10.0000001162417826],USDT[0.6595144212865348] |
| 00017489 | USD[30.0000000000000000] |
| 00017490 | EUR[51257.5600339700000000] |
| 00017491 | BTC[0.0000000352052000] |
| 00017498 | BAO[1.000000000000000000],BTC[0.0000000067544748],EUR[0.0002744298042720],KIN[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000000022029432] |
| 00017499 | USD[35.9626781165000000000000000] |
| 00017500 | ETH[0.000000000000000000],EUR[1.000000000000000000],TONCOIN[0.0008920300000000] |
| 00017501 | BTC[0.0284708269528188],ETH[13.0740000000000000],EUR[0.0504990907805062],FTT[45.2247987894844217],LUNA2[17.7879376820000000],LUNA2_LOCKED[4.0897524080000000],MATIC[921.7784788800000000],SHIB[7517387.5930917800000000],SOL[87.1908378500000000],USD[363.5056325148362212] |
| 00017502 | USD[1.2091145760000000],USDT[0.0000000060000000] |
| 00017505 | SOL[0.0004883800000000],USD[28.6558177236746647],USDT[0.0000000002064339] |
| 00017506 | USD[1.0117752307571642],USDT[0.0000000053750592] |
| 00017508 | BTC[0.0000022800000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],EUR[1.0458413700000000] |
| 00017510 | EUR[237.2985738420553467],USD[0.0004513243491218],USDT[0.0046083206458690] |
| 00017511 | EUR[0.0000000090382763],KIN[1.000000000000000000] |
| 00017512 | BTC[0.0027498800000000],CEL[2.0403986900000000],ETH[0.0107042000000000],ETHW[0.0107042000000000],EUR[0.0696156503611783],KIN[2.000000000000000000],UBXT[2.000000000000000000],USD[0.0005768788708075] |
| 00017519 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.0012904200000000],ETH[0.0103255800000000],ETHW[0.0102023700000000],LRC[23.2701710600000000],USD[0.0042066384471300] |
| 00017521 | AKRO[2.000000000000000000],AUDIO[47.7086710200000000],AVAX[3.8604826000000000],BTC[0.0048304700000000],DENT[10.000000000000000000],DOGE[9.7184024500000000],ETH[0.9384168300000000],ETHW[0.3286905900000000],EUR[0.0000022604643776],KIN[5.000000000000000000],LINK[10.7677399100000000],RSR[1.000000000000000000],SAND[80.0190858800000000],SOL[1.6030193900000000],TRX[2.000000000000000000],USD[0.0000007146387B],USDT[0.0000000337682665] |
| 00017524 | ATOM[0.0000000092894546],BNB[0.0153333700000000],BTC[0.0000000032771700],EUR[0.0000000026740974],TRX[7.9753471500000000],USD[0.0000002144495523],USDT[0.0000000080398514] |
| 00017526 | BTC[0.0017224100000000],EUR[1009.9344658585946944],NFT[4010721742669781361],NFT[5472855416809557651] |
| 00017532 | CRO[0.0000000048515484],ETH[0.0000000068391896],ROOK[0.1489670800000000],SUN[0.0007838000000000],USD[0.0000001217556312],USDT[0.0000000099922562] |
| 00017534 | DENT[1.000000000000000000],FTM[8.8909639900000000],KIN[1.000000000000000000],SHIB[614231.0580755500000000],SOL[0.3026933000000000],USD[0.0000001669555696] |
| 00017535 | USDT[0.0715354332375000] |
| 00017539 | BTC[0.0018104304478798],ETH[0.0000001000000000],SOL[10.3827371500000000] |
| 00017546 | EUR[0.0000000029734B] |
| 00017547 | BTC[0.0642992440000000],ETH[2.7060361000000000],ETHW[1.2557739200000000],EUR[3.7700000000000000],USD[27.1293638680000000] |
| 00017548 | EUR[9903.1463639000000000] |
| 00017549 | EUR[1.1927050482465824],FTT[0.0743915000000000],SNX[0.0654450175170269],USD[4.4507171664140010],USDT[7672.7038575751649400] |
| 00017550 | ETH[0.0008313900000000],ETHW[0.0008313900000000],KIN[356.8110935100000000],SHIB[194908.0146991100000000],USD[35.2092096589901231] |
| 00017552 | AKRO[1.000000000000000000],AUDIO[47.5817316800000000],BAO[7.000000000000000000],BTC[0.0233767750890433],DENT[1.000000000000000000],ETH[0.0674627400000000],ETHW[0.0666257200000000],EUR[18.9952789600000000],FTM[38.9106320900000000],GT[1.8476083000000000],KIN[14.000000000000000000],LUNC[0.0000793700000000],LSOL[2.3471229159450041],TRX[1.000000000000000000],USD[0.0003431759223547] |
| 00017553 | EUR[0.0000001012362M] |
| 00017556 | USD[1.5235663650000000],USDT[0.0000000079325667] |
| 00017557 | BTC[0.0033353700000000],EUR[0.0001452944304850],USD[0.1528556425502389] |
| 00017558 | AVAX[0.4936202500000000],ETH[0.0000000201975000],EUR[0.0002158347468858],FTT[0.000000002356241T],KIN[1.000000000000000000],LINA[0.0000000093369734],TRX[54.7730519257612429],USD[0.0000000051651229] |
| 00017559 | FTT[0.0101332700000000],NEAR[0.000000000000000000],USD[0.0004010040699434] |
| 00017560 | AKRO[2.000000000000000000],ATLAS[0.0456622616922316],BAO[3.000000000000000000],BNB[3.1037386601145360],BTC[0.0804768069755513],ETH[1.7677982500000000],EUR[0.0000053435018979],FTT[32.6712874324869778],KIN[6.000000000000000000],MATIC[0.0000000451372140],NEAR[0.0000000029421248],POLIS[0.0000000097500000],RSR[1.000000000000000000],SAND[0.0000000634506380],SOL[0.0000005040112400],TRX[1.000000000000000000],USD[0.0000188485695954],USDT[0.0000002483732575] |
| 00017569 | AKRO[0.3404000000000000],AMPL[0.7317003862322532],EUR[934.3079294295276726],LUNA2_LOCKED[0.0135639561100000],LUNC[1265.8200000000000000],USD[499.0109765768345180],USDT[0.0000001853361B] |
| 00017569 | BAO[1.000000000000000000],BTC[0.0641322334700625],CRO[313.3180092400000000],ETH[0.3273699100000000],EUR[542.2666603785872461],FTT[0.0000042201216916],SOL[3.8915062300000000],USD[0.0000000704958192] |
| 00017570 | USD[0.0355304760104593],USDT[0.6959464829377848] |
| 00017571 | EUR[0.3600007015496492] |
| 00017572 | USD[0.0098143670098296] |
| 00017575 | USD[0.0000000043158280],USDT[0.0000000049190648] |
| 00017578 | USD[30.0000000000000000000000000] |
| 00017579 | BTC[0.0039407429035803],DENT[1.000000000000000000],ETH[0.0002314000000000],ETHW[0.0002314000000000],SOL[0.0000000066100950],USDT[36.9519417760000000] |
| 00017581 | USDT[6058.3085330100000000] |
| 00017583 | EUR[0.0000000734348857],USDT[515.0569196100000000] |
| 00017584 | EUR[2500.0000000000000000] |

22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017585 | EUR[0.0000000012909184] |
| 00017588 | USD[0.2535440770000000] |
| 00017592 | BTC[0.0000000080072795],CHZ[231.9935541246551582],ETH[0.0000000086342124],FTT[0.0000000020349501],SHIB[0.0000000005360977],USD[0.0000000074629663],USDT[0.0000000028840145] |
| 00017596 | ALGO[80.5592989500000000],ATOM[0.0000011400000000],BAO[0.0000000439372346],CHZ[558.3131589247939655],CRO[513.3261533800000000],ENJ[50.7185773200000000],EUR[0.0000000025333961],FTT[2.0313166200000000],KIN[0.0000000044440960],LUNA2[0.3968808486000000],LUNA2_LOCKED[9.1755358010000000],LUNC[0.0000000307182141NEAR[5.0182981700000000],RAY[20.7936015100000000],SOL[1.0036595700000000],USD[0.0000000091789992] |
| 00017597 | BNB[0.0000000009894900],BTC[0.0000007010000000],ETH[0.0000001282000000],EUR[0.0002672354934425],FTT[0.0000069998000000],TRX[0.0034290000000000],USDT[0.0002063358204],XRP[0.0047436000000000] |
| 00017598 | USD[3.7982940300000000] |
| 00017600 | JPY[0.0000002346736622],USD[0.1608705933504380],USDT[0.0000001384454488] |
| 00017601 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BOBA[32.4934192400000000],ETHW[0.7932415200000000],EUR[0.0037146768520618],KIN[3.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000] |
| 00017602 | APE[0.0000009100000000],BAO[11.0000000000000000],BTC[0.0124393600000000],DOGE[62.5729273500000000],ETH[0.2462947500000000],ETHW[0.1627869100000000],EUR[0.0001018491625143],KIN[9.0000000000000000],SPY[0.0000003432728],UBXT[2.0000000000000000],USD[0.0000027856357555] |
| 00017603 | BTC[0.0000000060000000],USD[0.1361107595000000] |
| 00017606 | USD[0.6378046200000000],USDT[0.0000000079891867] |
| 00017608 | BAO[1.0000000000000000],EUR[0.0000000042395550],TRX[0.0015540000000000],USD[0.0000000053578900],USDT[0.0000001106806808] |
| 00017616 | LUNA2[0.0050581105800000],LUNA2_LOCKED[0.0118022580200000],USD[0.2387362250000000],USTC[0.7160000000000000] |
| 00017621 | EUR[0.0000000670558567],KIN[1.0000000000000000] |
| 00017623 | EUR[0.0000000358003075],TRX[0.0008430000000000],USDT[22.5424710258969794] |
| 00017624 | FTT[1.0198803800000000],USDT[0.0000003732010822] |
| 00017625 | IMX[4606.0979483200000000] |
| 00017628 | TRX[0.0007780000000000] |
| 00017629 | USD[0.0000000084465982] |
| 00017630 | USD[2.0000000000000000] |
| 00017631 | 1INCH[0.3772211900000000],ANC[0.7656000000000000],EUR[0.0000000002165427],FTM[8633.6536661000000000],LUNA2[0.0058846597840000],LUNA2_LOCKED[0.0137308728300000],LUNC[0.0031300000000000],MATIC[0.0075413600000000],RAY[46.0000000000000000],SAND[41.6748014100000000],TRX[0.2956000000000000],USD[0.03041646191245],USTC[0.8330000000000000] |
| 00017633 | EUR[0.0000000055979067] |
| 00017634 | BAO[1.0000000000000000],EUR[0.0000000116142530],KIN[1.0000000000000000],STG[1017.4364990600000000] |
| 00017636 | BICO[70.0000000000000000],BTC[0.0000996960000000],FTT[0.0993160000000000],GMT[0.9937460000000000],KNC[0.0961240000000000],LUNA2[0.0030452703650000],LUNA2_LOCKED[0.0071056308520000],LUNC[0.0098100000000000],USDT[1.1575261960685490],USDT[0.0000000088465672] |
| 00017637 | EUR[5468.0000001684841199],SOL[0.0000001071343000],USD[0.0000000069166790],USDT[0.1561299189494502] |
| 00017646 | EUR[50.0000000000000000],USD[-12.5468536753100000] |
| 00017647 | USD[0.9032691334500279] |
| 00017648 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],KIN[8.0000000000000000],TRX[12.7749842084926314],USD[0.0000001277349307],USDT[0.0000000139895331] |
| 00017649 | BCH[0.0000000053462519],ETH[0.3932110168062935],USD[0.3992798677100205] |
| 00017652 | BAO[1.0000000000000000],ETH[0.0027429100000000],ETHW[0.0027137300000000],EUR[0.0000000066400205],USD[2576.9453696045292466000000000] |
| 00017656 | USD[0.0594712059977370] |
| 00017660 | USD[30.0000000000000000] |
| 00017661 | ATOM[0.0000000556460000],BTC[0.0897081888431612],EUR[0.0003324093809601],FTT[1.0045437900000000],USD[0.0049183342785256],USDT[0.0000000098287965] |
| 00017665 | LOOKS[9.8643350900000000],USD[0.0000001438786999],USDT[0.0000000037249403] |
| 00017666 | BTC[0.0004908100000000],ETH[0.0075663700000000],ETHW[0.0074705400000000],RUNE[1.5117949700000000],SOL[0.5826397600000000] |
| 00017669 | EUR[11.4484980332968798],UBXT[1.0000000000000000],XRP[15.0266863100000000] |
| 00017672 | USD[5.0000000000000000] |
| 00017675 | FTT[5.0576673400000000],TRX[0.0000100000000000],USD[-239.5529335921851708000000000],USDT[1308.0754520000000000] |
| 00017680 | BTC[0.0000039600000000],ETH[0.0000000100000000],EUR[0.0000000008101055],USD[-0.0242709908350017] |
| 00017682 | BTC[0.0000450000000000] |
| 00017683 | BTC[0.0000776834952900],ETH[0.0009876500000000],ETHW[0.0009876500000000],SRM[37.0000000000000000],USD[0.1227043732202160],USDT[0.0001535812619100] |
| 00017685 | BTC[0.0215590000000000],EUR[0.0000000127750062],FTT[0.6674152200000000],USD[0.5368211480762162] |
| 00017688 | BTC[0.0000152075371090],DOGE[0.6000000000000000],ETHW[0.0114511800000000],EUR[0.0000000193954444],USD[0.0000000048271739],USDT[0.0100000073584640] |
| 00017691 | EUR[0.9708655200000000],USDT[0.0000000092105552] |
| 00017695 | FTT[0.1000000000000000],USD[27.2222641748600000] |
| 00017700 | BTC[0.0059150500000000],ETH[0.0792930600000000],ETHW[0.0792930600000000],KIN[2.0000000000000000],USD[0.0101092840623374] |
| 00017701 | BAO[2.0000000000000000],BTC[0.0000000100000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],EUR[0.0002329343197134],KIN[2.0000000000000000] |
| 00017702 | EUR[0.0000000129824885],USD[49.9379683708324651] |
| 00017704 | USD[25.0000000000000000] |
| 00017705 | USD[25.0000000000000000] |
| 00017706 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000062000000000],DENT[1.0000000000000000],EUR[1.5891388800000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0003921500000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[8.3851721128818149],USD[0.2133991011474502] |
| 00017707 | REN[0.0017169011278720],STMX[0.0005605021562546],TRX[0.0093432434243990],USD[22.2018110141000000],XRP[0.0068251467782249] |
| 00017709 | USD[46.3772709291052019] |
| 00017711 | EUR[8714.4312999700000000],USD[1608.9665880358424401] |
| 00017713 | USD[25.0000000000000000] |
| 00017715 | AVAX[0.0000000078243576],BAO[2.0000000000000000],BCH[0.0000000024000000],BNB[0.0000000013064387],DENT[1.0000000000000000],KIN[5.0000000000000000],LTC[0.0000000035000000],TRX[0.0000000008722468],USD[0.0000000011000000] |
| 00017717 | BAO[2.0000000000000000],EUR[0.0000050951403791],TRX[2.0000000000000000],USD[0.0560100560086403],XAUT[0.0508733100000000] |
| 00017720 | BAO[1.0000000000000000],EUR[0.0000000822107292],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 00017733 | BNB[2.3576150000000000],BTC[0.1920686324284721],ETH[0.0147147900000000],ETHW[0.0147147900000000],USD[-1160.4214510569092580000000000],USDT[0.0002936922758188] |
| 00017734 | FTT[7.5389668000000000],TONCOIN[132.0800000000000000],USD[0.0000003234338335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017736 | USD[25.00000000000000000] |
| 00017741 | APE[1.74879795000000000],ATLAS[0.00000000014079450],SOL[0.14613783000000000],USD[0.0000012123434740],USDT[0.0000036611318651] |
| 00017742 | AUDIO[1.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000832329423],HOLY[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00077700000000000],USD[0.000000576778160],USDT[0.000000326258154] |
| 00017743 | BTC[0.00062610400000000],CHZ[6919.00354440000000000],COMP[2.20295852000000000],ENJ[466.24935686000000000],ETH[0.00071602000000000],ETHW[0.00075410000000000],EUR[0.78162471000000000],GRT[1202.11763881000000000],STETH[0.57558409168637181],USD[3.89783789894904628] |
| 00017744 | USD[162.003951336000000000] |
| 00017745 | USD[0.0001462639020592],USDT[0.0000000022764113] |
| 00017747 | ALGO[500.000000000000000000],APT[77.02792554612436000],BTC[0.37682403840097001,ETH[0.50014244971833000],ETHW[0.24995974914500000],EUR[0.00000020454451281,FTT[41.59527680000000000],HNT[1.99964000000000000],LINK[1.40391379505493001,LUNA2[0.15518232280000000],LUNA2_LOCKED[0.36209208650000000],NEAR[75.00000000000000000],SOL[10.56143371000000000],USD[8652.16304777808303001,USDT[3330.34994807860556001],GMT[0.00037164639342],TRU[1.000000000000000000],USD[0.0000000038436704] |
| 00017751 | |
| 00017753 | USD[25.000000000000000000] |
| 00017754 | BNB[0.00000008000000000],BTC[0.13200960000000000],EUR[8.622002931118258841,USD[0.0714218453168360] |
| 00017757 | TONCOIN[0.038780000000000000],USD[0.5791028403000000] |
| 00017758 | BTC[0.00000054706555],ETH[0.00000000016819111,ETHW[0.00000000412063881,EUR[0.00000000088238786],FTT[0.00000000022852740],LUNA2[0.38381507200000000],LUNA2_LOCKED[0.89556850130000000],USD[0.00000001145112001,USDT[0.0652355178682326] |
| 00017760 | BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],USDT[0.0000000577195821 |
| 00017761 | BTC[0.0004938800000000],USD[0.0000521412080876] |
| 00017764 | BTC[0.00173836000000000],ETH[0.00000000045900000],EUR[25.45677352250815991,FTT[2.55249481562596641,LUNA2_LOCKED[1.0572545960000000],LUNC[98665.46322390000000000],MATIC[48.41847861000000000],SHIB[39924.00000000000000000],SOL[0.00000000671603001,USDT[107.495381796337617400000000.USDT[0.00000000668815041 |
| 00017767 | EUR[0.000000049715629],LUNA2[0.38283887020000000],LUNA2_LOCKED[0.89329069700000000],USD[-0.12374578432920851,USDT[0.1884940500000000] |
| 00017768 | BAO[1.00000000000000000],BTC[0.02236200000000000],EUR[62.23364930126192841,RSR[1.00000000000000000],SOL[0.00000002717902],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00017769 | AKRO[2.00000000000000000],BTC[0.00000034664686841,ETH[0.00000084000000000],EUR[0.00218404650300091,KIN[2.00000000000000000],STETH[0.00000011478301],TRX[2.000000000000000000],USDT[0.0025258893108842] |
| 00017770 | BAO[3.00000000000000000],BTC[0.0000124000000000],DENT[1.00000000000000000],ETH[0.00002740000000001,KIN[2.00000000000000000],SHIB[0.0000763000000000],SOL[0.12487673000000000],UBXT[1.00000000000000000],USD[0.0054512880914438],XRP[0.04483860000000000] |
| 00017773 | BUSD[6500.00000000000000000],LUNA2[1.99477804900000000],LUNA2_LOCKED[4.65448211500000000],LUNC[434367.12000000000000000],TRX[0.00077700000000000],USD[1084.29220267003888000000000000],USDT[0.00000003103276011 |
| 00017774 | ETH[8.658163600000000000],ETHW[8.65816360000000000],FTT[25.99480000000000000],LUNA2_LOCKED[92.22508857000000000],USD[2.4937552621425576] |
| 00017775 | BTC[0.00017611093573551,USD[0.00000001078897691 |
| 00017776 | ETH[0.00086133000000000],EUR[0.00861330000000000],EUR[0.06892147818002141,USD[-0.5539343050589877] |
| 00017779 | BTC[0.00000009730000],ETH[0.00000001361200001,ETHW[0.00099281230000000],EUR[0.0000002507304],SOL[0.00000005000000000],USD[0.00010155150393431,USDT[0.000000198207571] |
| 00017780 | BTC[0.02805567000000000],EUR[0.00029048038480G],USD[0.0000001572271071 |
| 00017781 | USD[0.008802718841520B],USD[0.000000069904872] |
| 00017783 | FTT[0.03183937461000400],KNC[0.09714576491521231,USD[-55.70722314072749561,USDT[2544.368718180000000000] |
| 00017788 | EUR[0.0094987839241376],TRX[0.00011800000000000],UBXT[1.00000000000000000],USDT[0.046709330000000000] |
| 00017790 | ALGO[80.43376550000000000],BAO[1.00000000000000000],BTC[0.25831637000000000],ETH[1.00423687000000000],ETHW[0.838061910000000000],EUR[6840.21324993248115641,KIN[1.00000000000000000],LUNA2[58.1169827200000000],LUNA2_LOCKED[131.4989691000000000],USD[0.00000011517231Z],USTC[8230.79778114000000000],XRP[687.31606721000000000] |
| 00017791 | BTC[0.00077700000000000],USD[0.00000001804603571,USDT[0.00000000061032774] |
| 00017794 | TRX[0.00077700000000000],USDT[0.000000001007511] |
| 00017795 | BTC[0.00034430000000000],EUR[0.981770220725086001,USD[-5.2473214558111145000000000000] |
| 00017797 | EUR[0.00000038447503B],HNT[21.80695294000000000],XRP[767.48164442000000000] |
| 00017801 | BTC[0.00000000249619G],USD[54.60936672401941140000000000],USDT[0.0000000088144390] |
| 00017802 | AKRO[1.00000000000000000],BTC[0.00009980000000000],DENT[1.00000000000000000],EUR[0.00072650903044],KIN[1.00000000000000000],SXP[1.00000000000000000],TRX[1.000000000000000000] |
| 00017806 | EUR[0.00000000887511880] |
| 00017808 | BTC[0.00008810000000000],EUR[0.0001244778033457],USDT[0.0000000010000000] |
| 00017809 | USD[0.0073787200000000] |
| 00017810 | BAO[1.00000000000000000],KIN[1.00000000000000000],SOL[0.96924857000000000],USD[0.000000935920166441,XRP[127.69100492000000000] |
| 00017812 | USD[0.03215351200000000] |
| 00017820 | FTM[45.99126000000000000],USD[0.00142547400000000] |
| 00017821 | AKRO[5.00000000000000000],BAO[25.00000000000000000],BTC[0.05036185936200000],DENT[3.00000000000000000],ETH[0.59747887924053071,ETHW[0.59722789924053071,EUR[30.3766709945755312],GST[0.00000005466362Z],KIN[15.00000000000000000],LUNA2[0.00031594468250G],LUNA2_LOCKED[0.00007372042592G0],LUNC[6.87976198000000000],SOL[0.00000008503047011,UBXT[8.00000000000000000],USD[0.00494749921000071,USDT[0.00000002837740180] |
| 00017822 | BTC[0.00001493911125001,LTC[16.50880974889540001,USD[0.000000446150575A] |
| 00017823 | EUR[0.09094835711957001,SUN[1.96400000000000000],USD[10.0000277049960500],USDT[10284.55612300000000000] |
| 00017824 | EUR[0.000000030664800] |
| 00017826 | BNB[0.08073998099986200],BTC[0.01092276407840001,ETH[0.14358848673354001,ETHW[0.00000000060605400],EUR[0.0000000196196741,MATIC[30.23447870047388001,SOL[2.26509424947442001,SRM[18.00000000000000000],TOMO[41.38113998020858001,USD[10.154914391063029311,USDT[0.000000134252792],XRP[66.17266104340607001] |
| 00017827 | AKRO[1.00000000000000000],BTC[0.06898435700000000],DENT[1.00000000000000000],ETH[0.13309590000000000],ETHW[0.13202825000000000],EUR[3.1517338620415403],TRX[1.00000000000000000],UBXT[1.000000000000000000] |
| 00017828 | USD[29.84599166215000000] |
| 00017830 | BAO[1.00000000000000000],EUR[0.00012531553606451,SOL[0.00000002136770],USD[0.00000015674621G],USDT[0.000000026301830] |
| 00017831 | BAO[1.00000000000000000],FTT[7.00000000000000000],USDT[0.000000286540800] |
| 00017835 | BTC[0.00000005717961S],TRX[0.00078000000000000],USD[0.0000001226484521,USDT[0.00000001620858A] |
| 00017836 | LTC[0.35024789000000000],USD[0.00000443967242A] |
| 00017839 | BAO[6.00000000000000000],BTC[0.01192360000000000],CRO[114.05760263000000000],EUR[0.06229888157809891,SOL[0.30654372000000000] |
| 00017840 | BAO[1.00000000000000000],ETHW[0.51797765000000000],RSR[1.00000000000000000],USDT[0.00000005064161A] |
| 00017841 | CRV[413.32440300000000000] |
| 00017842 | BTC[0.14438922938175001,EUR[2.51623118000000000],ETHW[1.19143060000000000],EUR[1934.39265367020263801,LINK[393.50000000000000000],USD[0.00203879662869101,USDT[280.99014436000000000] |
| 00017844 | BTC[0.00000009248058711,ETH[0.00000000620897],ETHW[0.00000002554165G],EUR[0.00000004488096101,FTT[25.00172276066676454],LINK[0.00000005936812A],SOL[0.00000002000000000],USD[-0.00178974857565411,XRP[820.00000000000000000] |
| 00017845 | FTT[1.000000000000000000] |
| 00017850 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017851 | [LUNA2[0.003104205213000],LUNA2_LOCKED[0.0072431454970000],USD[0.0000000099656600] |
| 00017852 | ARS[1070.55774112000000000],USD[0.0000000047830912] |
| 00017854 | BTC[0.0853151210000000],EUR[0.0001241071829528] |
| 00017856 | EUR[0.0000000201794590],USD[0.8107067671955953] |
| 00017857 | USD[12.0059757500000000000000] |
| 00017859 | BTC[0.0349764897945430],ETH[0.5285752600000000],EUR[0.0000000096604032],USDC[2141.0513138800000000],USDT[1902.2244352718740064] |
| 00017860 | FTT[0.0678986500000000],TRX[0.0007777000000000],USD[0.0401288994000000],USDT[0.0000000019284772] |
| 00017861 | BTC[0.0104518948016600],ETH[0.3759538320808400],ETHW[0.1300311954560400],EUR[0.0000000079492526],GALA[345.3781666400000000],USD[169.9119261597484040],XRP[110.6130210887806000] |
| 00017862 | ETH[0.0000000080000000],USD[0.0001393171442021],USDT[0.0000097491645768] |
| 00017865 | EUR[7.6050245000000000],LUNA2[0.1810351264000000],LUNA2_LOCKED[0.4224152949000000],USD[0.9756878550355127] |
| 00017869 | BTC[0.0013432400000000],ETH[0.0270241000000000],ETHW[0.0500000000000000],EUR[0.0040816328797725],SOL[4.7759757800000000],USD[0.0162913526221117],USDC[18.0000000000000000],USDT[0.9053881500000000],XRP[27.3258792600000000] |
| 00017871 | BTC[0.0068598400000000],EUR[0.0000000015340000],TRX[0.0015550000000000],USDT[0.0002220209485368] |
| 00017872 | USD[-0.4249199387901502],USDT[23.4205755474435800] |
| 00017877 | BAO[2.0000000000000000],EUR[0.0000001240798555],USDT[0.0001369225512744] |
| 00017879 | LUNA2[0.0000000297218711],LUNA2_LOCKED[0.0000000693510325],LUNC[0.0064720000000000],USD[94.6496368052157164],USDT[250.2000000086500180] |
| 00017881 | EUR[100.0000000000000000] |
| 00017883 | EUR[50.0000000000000000],USD[-0.1443364460000000] |
| 00017885 | BTC[0.1045437600000000],ETH[0.8857110200000000],ETHW[0.8853388800000000],NFT[447063444967193467][1],TONCOIN[75.6577753400000000],USD[0.8242757353756992] |
| 00017886 | EUR[0.0261535800000000],USD[0.0000000046660464],USDT[0.1824634497678941] |
| 00017887 | USD[30.0000000000000000] |
| 00017889 | CRO[4.2285885453500000],EUR[0.0000000064000000],FTT[0.0000249771800136],LUNA2[0.0000000180756002],LUNA2_LOCKED[0.0000000421764005],USD[0.0000002698227847],USDT[0.0000000169377994] |
| 00017890 | EUR[0.0000001320643361] |
| 00017893 | BAO[2.0000000000000000],USD[0.0000000084289609],USDT[0.0000000043897740] |
| 00017894 | ETH[0.2329177600000000],ETHW[0.2329177600000000],EUR[0.0000858477729832],USD[0.0037270532247354] |
| 00017895 | BAO[7.0000000000000000],BTC[0.0000000900000000],DENT[2.0000000000000000],EUR[0.0052597824972623],KIN[7.0000000000000000],TRX[1.0000000000000000],USD[624.0399135968419383] |
| 00017896 | BTC[0.0000382000000000],EUR[51.4070854985000000] |
| 00017897 | EUR[0.0001333458393421],FTT[0.7106367645879282],LUNA2[0.0000000294366844],LUNA2_LOCKED[0.0000000686855969],LUNC[0.0064099000000000],USD[0.0001355981222986] |
| 00017898 | EUR[0.7489602500000000],USD[30.0000000000000000] |
| 00017899 | DENT[1.0000000000000000],EUR[0.0000000010789354] |
| 00017901 | CHF[0.0000000011687324],USD[0.0000000068817715] |
| 00017905 | BTC[0.0000385000000000],LUNA2[0.0000000099000000],LUNA2_LOCKED[0.1638157733000000],USD[0.0026465519018000] |
| 00017908 | ETH[0.0000000043245106],EUR[0.0000000122281937],LUNA2[0.0036839731410000],LUNA2_LOCKED[0.0085959373290000],LUNC[0.0118675103826605] |
| 00017910 | LTC[0.0000455700000000],USD[0.0048276079124296],USDT[0.0026505700000000] |
| 00017913 | ETHW[0.0260000000000000],USD[50.2524822000000000],USDT[0.0000000068967100] |
| 00017916 | USD[110.0100000000000000] |
| 00017919 | AURY[5.0000000000000000],USD[2.2574458750000000] |
| 00017922 | USD[38.8483478859533445] |
| 00017923 | BNB[0.0000001000000000],SUSHI[0.3648000000000000],USD[43.7931578535000000],USDT[0.0000000108141662] |
| 00017924 | AKRO[8.0000000000000000],ALGO[111.0246955000000000],APE[25.2170862500000000],ATLAS[565.5814981800000000],AUDIO[290.7780294000000000],AVAX[6.8721647300000000],BAO[27.0000000000000000],BNB[0.0000013900000000],BTC[0.0111132600000000],DENT[2247.1609917900000000],DOGE[127.7618711600000000],ETH[0.0000130000000000],ETHW[0.0000013000000000],FLR[0.0045293422453431],KIN[43.0000000000000000],LUNA2[0.0000007000000000],LUNC[2.9421676300000000],LUNA2_LOCKED[0.0000016238000000],LUNC[0.5915117528946215],RAY[34.1960485500000000],RSR[4.0000000000000000],SAND[21.4778978100000000],SHIB[267085.5698815700000000],SOL[0.0000009100000000],SXP[37.7383239400000000],TRX[360.1307934500000000],UBXT[15.0000000000000000],USD[0.0000000022429921],XRP[43.5817189500000000] |
| 00017927 | EUR[0.0058896700000000],TRX[0.0007770000000000],USD[0.0000000078790228] |
| 00017928 | BAO[2.0000000000000000],BTC[0.0036178700000000],ETH[0.0674633200000000],ETHW[0.0674633200000000],KIN[1.0000000000000000],USD[-23.5885509607726450000000000] |
| 00017934 | USD[-0.1766471649405556],USDT[80.4979330000000000] |
| 00017937 | TRX[0.0000600000000000],USD[86.5481579684371200000000000],USDT[0.0000000017791541] |
| 00017938 | EUR[10.0000000000000000] |
| 00017939 | KIN[3.0000000000000000],USDT[0.0045862217973561] |
| 00017945 | BTC[0.0502899400000000],ETH[0.7940000000000000],ETHW[0.7329000000000000],EUR[0.2568177274747875],USD[0.6551390000000000],USDT[40.3010497600000000] |
| 00017946 | BAO[1.0000000000000000],DOT[6.2521603500000000],KIN[2.0000000000000000],SAND[0.0043476500000000],USD[0.8643288460550823] |
| 00017947 | ETHW[61.4243845100000000] |
| 00017948 | BTC[0.0247955500000000],USD[1.0011605776609340] |
| 00017949 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000353540827212],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0110066399656100] |
| 00017950 | AKRO[2.0000000000000000],EUR[0.0000000048616071],LUNA2[0.0000000030000000],LUNA2_LOCKED[0.9469691830000000],SHIB[25.7801928800000000],USD[0.0000000142729378],USDT[0.0000000050879229] |
| 00017957 | AKRO[1.0000000000000000],BAO[12.0000000000000000],BNB[0.0069677700000000],BTC[0.0000314041000000],ETHW[2.5748702800000000],EUR[0.0001391243479218],FTT[0.0014775491835200],KIN[18.0000000000000000],LUNA2[0.0000027979572600],LUNA2_LOCKED[0.0000485285669300],LUNC[4.5287989760320000],PAXG[0.0004534000000000],RSR[1.0000000000000000],SOL[0.0048516200000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001465180083636] |
| 00017958 | EUR[5.5850628400000000],LUNA2[0.0026722129690000],LUNA2_LOCKED[0.0062351635940000],LUNC[581.8800000000000000],USD[0.7009347241227436] |
| 00017958 | ALGO[198.8814730000000000],BTC[0.0094878000000000],DOT[36.8239650700000000],EUR[37.3068629650485000],EUR[0.3736862965048500],MATIC[373.2075561500000000],SOL[105.9993441100000000] |
| 00017961 | BAO[3.0000000000000000],BNB[0.0000000675526680],DENT[1.0000000000000000],EUR[0.0000071287832790],KIN[5.0000000000000000],SOL[0.0000008598343419],UBXT[1.0000000000000000],USD[0.0000001130035520] |
| 00017962 | AKRO[1.0000000000000000],ATOM[0.0000000000784000],AVAX[0.4032700000000000],BAO[10.0000000000000000],BAT[0.0000000451682 81],BTT[199000.0000000000000000],CEL[0.0073477900000000],CHF[0.0000000306796 56],DENT[1.0000000000000000],DOT[0.1070500492896000],ENS[0.0044779215663988],ETH[0.0020000040000000],ETHW[0.0020000040000000],FTM[19.0006211100000000],FTT[21.1612865000000000],GMT[0.0004047900000000],KNB[0.0000000000000000],KNC[0.0424036142062748],LUNA2[0.7001122457640000],LUNA2_LOCKED[1.6335952402160000],LUNC[9428 5.7295879600000000],MATIC[10.0000000000000000],MKR[0.0009980600000000],OKB[0.0000000056976157],RAY[0.0360166584675372],REN[0.0000000030517099],RSR[1869 1.9760445709734500],RUNE[0.0137421133291800],SHIB[0000020.3886215600000000],SNX[9.5536380666023120  3],SOL[2.0705503381986990],SRM[0.0000000010683317],TRX[794.1435391965892400],UBXT[1.0000000000000000],USDT[0.0000226.6742387656532  3],USTD[9.4865879175259075],USTC[31.0100002199896061],FTT[0.1403013757560996],USD[0.0000000071177800] |
| 00017963 | BTC[0.0000000060000000],EUR[0.0009000998896061],FTT[0.1403013757560996],USD[0.0000000071177800] |
| 00017964 | EUR[1000.0000000000000000],SOL[9.0511769029689542],USD[664.0262133495581806],USDT[10.8537278900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017966 | DOGE[1.00000000000000000],EUR[0.000000093653480] |
| 00017968 | USD[0.0001615061395940] |
| 00017970 | BAO[1.00000000000000000],FTT[1.1217586200000000],USD[0.0000000993292992] |
| 00017972 | ETH[0.30900000000000000],ETHW[0.30900000000000000],USD[30.000000000000000] |
| 00017975 | USD[0.000000010350945],USDT[0.000000090084431] |
| 00017978 | USDT[19.200000000000000] |
| 00017980 | USD[2.0004932800000000] |
| 00017981 | EUR[1.3153670100000000] |
| 00017983 | EUR[0.0000000020127132] |
| 00017986 | ETHW[0.0037044900000000],MATIC[5.4780883000000000],TRX[39.3573204900000000],XPLA[1.9730168400000000] |
| 00017988 | LUNA2[0.0030859670980000],LUNA2_LOCKED[0.0072005898940000],LUNC[0.0099411100000000],USD[2.3811471345000000000000000000] |
| 00017989 | BAO[1.00000000000000000],BTC[0.0001606700000000],USD[0.0001728461943278] |
| 00017991 | ETH[1.6439884400000000],ETHW[1.6439884400000000],EUR[0.0000101132746366],TRX[0.0015540000000000],USDT[0.0000160021672450] |
| 00017993 | BAO[1.00000000000000000],ETH[0.7735981300000000],ETHW[0.7732733700000000],EUR[0.0000270495434489] |
| 00017996 | ETH[0.0085314100000000],ETHW[0.0085314100000000],KIN[1.00000000000000000],USD[0.0000001393714631,USD[7.0042946517025805] |
| 00018005 | DENT[1.00000000000000000],SOL[0.0000000256575587],UBXT[1.00000000000000000],USD[0.0003648691363844] |
| 00018007 | BTC[1.4823206400000000],ETH[8.7132481500000000],ETHW[8.7147705700000000] |
| 00018008 | EUR[1001.0000000115449366] |
| 00018011 | LTC[0.0069944500000000],USD[0.1186996400000000] |
| 00018014 | ETH[0.0076845700000000],ETHW[0.0075887400000000],USD[0.0000227905354046] |
| 00018015 | ETH[0.2190000000000000],ETHW[1.8030000000000000],EUR[0.0000000008693052],USD[-60.8371560750000000000000000],USDT[0.0000000016776586] |
| 00018016 | ETH[0.0000000070000000] |
| 00018018 | GMT[0.0347006500000000],TRX[0.0007770000000000],USDT[0.0360244647964380] |
| 00018019 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],BAO[5.00000000000000000],BAT[1.00000000000000000],ETH[0.0000000064620000],ETHW[0.0002738500000000],EUR[0.0000001786772009],KIN[7.00000000000000000],MATIC[0.0085274900000000],RUNE[0.0010523700000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0000000122207120],USDT[0.0000000748025459] |
| 00018022 | EUR[509.7928774111856072],USD[0.0000007265804],USDT[0.0000000050331840] |
| 00018025 | BTC[0.0024250900000000],USD[-0.0248346600000000] |
| 00018026 | BTC[0.0000774800000000],LUNA2[0.0000000163304965],LUNA2_LOCKED[0.0000000381044919],LUNC[0.0035560000000000],USD[228.1361660847021800000000000] |
| 00018027 | USD[385.9532959584785970] |
| 00018029 | LUNC[0.0000000009663768],USD[0.0082540989660950],USDT[-0.0055817724060189] |
| 00018030 | BTC[0.0002420900000000],USD[2.0925085957041245] |
| 00018032 | EUR[0.0000000086378185],HGET[26.4492971000000000] |
| 00018034 | AKRO[1.00000000000000000],ATLAS[20652.1241712362800000],BAO[3.00000000000000000],EUR[0.0000000214658351],FTM[630.2685520500000000],KIN[1.00000000000000000],POLIS[1513.0095443542575489],RUNE[51.9409764000000000],TRX[0.0000070000000000],USD[0.0000000199552288],USDT[0.0000000029325742] |
| 00018037 | BAO[2.00000000000000000],EUR[0.0000841032112166],LUNA2[0.0000000258504963],LUNA2_LOCKED[0.0000006031178248],LUNC[0.0056290000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000002631484341] |
| 00018038 | EUR[0.0000000350000000],USD[0.0036186249512176] |
| 00018041 | EUR[10167.9057201300000000] |
| 00018042 | TRX[0.0007780000000000],USD[0.0000001507906594],USDT[0.0000000019301970] |
| 00018044 | BTC[0.0000000540000000] |
| 00018045 | DENT[1.00000000000000000],EUR[0.0097686653668127],USD[0.0000000052385956],USDT[0.0000009251198153] |
| 00018046 | BTC[0.0269262095364568],ETH[0.0341125700000000],ETHW[0.0341125700000000],USD[47.8610237683197247],USDT[0.0000001448331631] |
| 00018047 | ATLAS[159379.1080000000000000],AVAX[29.0000000000000000],USD[190.8361042459493900] |
| 00018051 | BNB[0.00000000038995658],LUNA2[1.3847000440000000],LUNA2_LOCKED[3.2309667700000000],LUNC[30152.3500000000000000],USD[0.0000003554254126],USDT[0.0000000043946080] |
| 00018055 | ETHW[0.00000000023706180],LUNA2[0.5014261966000000],LUNA2_LOCKED[1.1699944590000000],USD[4.7450646850016605],USDT[0.0000000099748322] |
| 00018057 | USD[0.9527001400000000],USDT[0.0000076926534829] |
| 00018059 | BTC[0.0000862000000000],FTT[0.0097007745500000],USD[0.0000923540423788] |
| 00018064 | BAO[1.00000000000000000],BTC[0.0085264371187768],EUR[0.0002442827700337] |
| 00018068 | BTC[0.0666982100000000],ETH[1.0237197500000000],ETHW[1.0237197500000000],EUR[14.1242463485000000],XRP[4307.9112081900000000] |
| 00018072 | AAVE[0.0000000074240000],AVAX[0.0000000939803400],BTC[0.0000001717050074],EUR[0.0000002392320049],MANA[0.0000000286340771],RSR[1.00000000000000000],USD[9.9391301284187169],USDT[0.0000000108038589] |
| 00018073 | EUR[0.0000953771970106] |
| 00018078 | BTC[0.2840587200000000],EUR[0.0000000051908872],EURT[0.0000000015661345],FTT[0.2270309580768740],USD[0.0000000108637386],USDT[0.0000000000480510] |
| 00018079 | LTC[0.0001220948278000],SXP[1.00000000000000000] |
| 00018080 | EUR[0.0000000484120038],USD[0.000000090044216],USDC[31.4330292100000000],USDT[0.0000000106012435] |
| 00018082 | BAO[1.00000000000000000],BTC[0.0000000085619490],DOGE[0.0069347100000000],DOT[0.0044895800000000],ETH[-0.0000000024684368],EUR[0.0043664789627034],UNI[0.0001002100000000],USD[0.0000001363085528],USDT[0.0000017157119733] |
| 00018083 | USD[0.0002014646963561] |
| 00018085 | BTC[0.0040484940000000],SOL[0.0000000025000000],USD[0.0000825795028008] |
| 00018089 | BTC[0.0021000000000000],USD[17.5490581182375000] |
| 00018090 | EUR[633.6746658900000000],USD[0.0005171428446276] |
| 00018092 | ETH[0.0067787000000000],FTT[0.0000000063779593],USD[4.0943745994656643000000000],USDT[201.2221314068711989] |
| 00018095 | BTC[0.0100045800000000],EUR[2.0001813045579434] |
| 00018098 | BTC[0.7940462785643600],DENT[2.00000000000000000],ETHW[2.0078665100000000],EUR[0.0000979575659850],LUNA2[0.0000231931307400],LUNA2_LOCKED[0.0000541173050700],LUNC[5.0503530522877624],USDT[0.0001785944575567],XRP[0.0401575900000000] |
| 00018099 | USD[0.0000000110362770],USDT[39.0837668429273135] |
| 00018101 | BTC[0.0291000000000000],ETH[2.00000000000000000],ETHW[2.00000000000000000],EUR[800.0000000060000000],SOL[20.0000000000000000],USD[-396.0860209064681070500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018107 | EUR[100.000000010000000],LUNA2[0.267304373000000000],LUNA2_LOCKED[0.623710203700000],USD[-63.173362171684278 4],USDT[0.000000004904929 2] |
| 00018112 | BNB[0.000000010000000],LUNA2[0.001665213437000000],LUNA2_LOCKED[0.005364300000000000],USD[442.239015291467712500000000000],USDT[0.001548000000000] |
| 00018113 | BTC[0.000089579594004],ETH[0.967000000000000],ETHW[0.967000000000000],EUR[0.0000000922928772],FTT[-0.000000012349349],USD[2220.716207688204416300000000],USDT[0.000000010254944] |
| 00018114 | EUR[4.207701295516427 7],KIN[1.000000000000000],TRX[0.000001000000000],USDT[0.000000155250090] |
| 00018117 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.000939660000000],ETH[0.000038000000000],GODS[23.389928550000000],KIN[1.000000000000000],TONCOIN[9.580291180000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000154633716],USDT[33.2456659796254633],WAXL[11.482686870000000] |
| 00018124 | AAVE[11.550862050000000] |
| 00018128 | EUR[10.000000000000000] |
| 00018129 | USD[0.000111989929761 0] |
| 00018132 | AMPL[0.000000048627906],ANC[0.579200000000000],FTT[0.000000009380345 0],LUNA2[0.016126740260000 0],LUNA2_LOCKED[0.037629060620000 0],RUNE[0.239900000000000],STETH[0.000000026621722],USD[-0.0000000123560079],USDT[0.0000000023053751] |
| 00018135 | USD[30.000000000000000] |
| 00018138 | USD[0.0061987410000000] |
| 00018140 | EUR[0.648206500000000 0],USDT[0.0000000026519250] |
| 00018144 | BTC[0.00011509000000000],EUR[0.000089010959678 5],UBXT[1.000000000000000],USD[0.000008883172148 8] |
| 00018146 | BTC[0.638133234000000 0],ETH[3.293409990000000 0],ETHW[3.293409900000000 0],EUR[806.70352259119952 19],FTT[0.124440064301238 3],LUNA2[0.483329948600000 00],LUNA2_LOCKED[1.127769880000000 00],LUNC[105246.113908700000000 0],MATIC[359.931600000000000 0],USD[8.70144160961877 67] |
| 00018147 | BTC[0.000783510000000 0],EUR[0.000347149430750 0],LUNA2[0.01585164058000000 0],LUNA2_LOCKED[0.036987161360000 00],LUNC[3451.72811030000000 00],USDT[53.7695384451192535] |
| 00018148 | ATLAS[7400.182294980000000 0],BAO[4.000000000000000 0],BNB[0.000035440000000 0],BTC[0.00000070000000 0],DENT[1.000000000000000 0],DOT[10.168221910000000 00],ETHW[0.205628090000000 00],EUR[0.488020771216878 4],FTT[4.098866650000000 0],GALA[1371.652760560000000 00],KIN[5.000000000000000 0],NEAR[13.017033590000000 00],RSR[1.000000000000000 0],SAND[59.286515900000000 0],SOL[4.732712580000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[50.276040537083979 8],USDT[0.298868223002481 7],XRP[124.362204140000000 00] |
| 00018151 | APT[0.000000008524057],MATIC[0.000000002000000],USD[0.000000145311342],USDT[0.932719290000000] |
| 00018153 | TRX[1.000000000000000],USD[0.0000000023378621] |
| 00018154 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.007774955724630 9],DENT[2.000000000000000],EUR[110.186537670013451 4],KIN[4.000000000000000],LUNA2[0.476131298500000 0],LUNA2_LOCKED[1.088586727000000 0],LUNC[105373.886807840000000 0],UBXT[1.000000000000000],USDT[0.000149122139897 0] |
| 00018155 | AVAX[25.197500000000000 0],ETH[0.825968200000000 0],ETHW[0.750968200000000 0],GMT[0.000000057700000],LTC[0.058577834000000 0],LUNA2[0.000000280242067],LUNA2_LOCKED[0.000000653898155],LUNC[0.06102331430000 0],SOL[24.009536983661000 0],TRX[0.007770000000000],USD[1.576655943570896 7],USDT[0.953341207283717 4] |
| 00018157 | USD[10.000000000000000] |
| 00018158 | USD[0.0004924091001071 2] |
| 00018159 | USD[0.0000000047054282],USDT[0.0000000025455096] |
| 00018160 | AXS[95.000000000000000 0],DENT[27900.000000000000000 0],FTT[25.077898250000000 0],LUNA2[1.127420521000000 0],LUNA2_LOCKED[26.306478810000000 0],LUNC[2454980.920000000000000 0],SAND[2012.000000000000000 0],STMX[132920.000000000000000 0],USD[7454.914400393056708 6],USDT[0.000000133684482] |
| 00018161 | AMPL[152.967206719200464 6],BTC[0.000000082692000],CEL[396.491300000000000 0],CONV[397386.558000000000000 0],CREAM[33.973204000000000 0],DMG[0.052900000000000 0],ENJ[279.947400000000000 0],ETH[0.000000008960000],ETHW[19.967237800000000 0],JOE[483.903200000000000 0],KSOS[8799.200000000000000 0],LOOK S[1395.614400000000000 0],LUNA2[0.068854191517000 0],LUNA2_LOCKED[0.015993113540000 0],MANA[324.902200000000000 0],MAPS[2609.393400000000000 0],MEDIA[12.386506000000000 0],MOB[130.973800000000000 0],MPLX[199.760000000000000 0],RAMP[0.179600000000000 0],STEP[5389.105900000000000 0],SUN[999.800000000000000 0],USD[0.156680622918034 0],USDT[0.003570156179571274 86687] |
| 00018163 | UNI[8.598800000000000],USD[0.000000126579016],USDC[978.233320710000000],USDT[3911.937310854056070] |
| 00018164 | ENJ[0.000000056523612],EUR[0.000000078420248],FTT[0.000000004954429],GALA[26.249992993069168],GRT[6.245193030000000],MANA[0.000000097530000],SHIB[56521.984948932360000],SOL[0.000000041385552],SRM[3.910722420000000],STG[0.000000005783122 3],USD[0.0000000279395242] |
| 00018170 | USD[0.0340911250100000] |
| 00018173 | EUR[0.000000093093136],SOL[0.009800000000000],USD[0.000000120174614],USDT[0.000000019561943] |
| 00018174 | EUR[0.0000000296073 80],LUNA2[1.766433854000000 0],LUNA2_LOCKED[3.975611579000000 0],LUNC[411.299449520000000 0],SLP[0.000000134778450],USTC[249.893254444154 7604] |
| 00018179 | APE[0.0831943600000000 0],BAO[1.000000000000000 0],BTC[0.000430094792500],ETH[0.328266860000000 0],ETHW[0.002668600000000],EUR[1077.525876670500000 0],HXRO[1.000000000000000 0],KIN[2.000000000000000 0],LUNA2[0.000227153514800 0],LUNC[49.463156098565716 8],RAY[25.657534240000000 0],USD[-3.230551297208685 1000000000] |
| 00018181 | BTC[0.001336190000000 0],EUR[2.130969960000000 0] |
| 00018182 | AVAX[3.935922940000000],BAO[1.000000000000000],KIN[2.000000000000000],MATIC[154.755850150000000],SOL[3.345518080000000],UBXT[2.000000000000000],USD[0.000000125030756] |
| 00018184 | BTC[0.044995150000000],ETH[0.609881660000000],FTT[314.938770000000000],USD[1421.811780415238 5792] |
| 00018186 | MATIC[1.842291540000000],USD[0400.744062747000000] |
| 00018188 | EUR[0.8338216200000000],USD[0.469073864788830 0] |
| 00018190 | BTC[0.0003352418890000] |
| 00018191 | EUR[0.000000091161675],FTT[3.799285410000000],KNC[0.000000064884590],RAY[-0.0079545139401276],USD[31.7461375714738572],USDT[14888.7966202500000 00] |
| 00018194 | USD[0.000000086137450] |
| 00018197 | USD[5363.160358743199 5066] |
| 00018201 | BAO[9.000000000000000],BTC[0.122497250000000],DENT[1.000000000000000],ETH[0.023220100000000],ETHW[0.022932520000000],EUR[154.590001224648 49100],KIN[12.000000000000000],LUNA2[0.000104799337000 0],LUNA2_LOCKED[0.0024453178630000],LUNC[22.820276270000000 0],UBXT[1.000000000000000] |
| 00018204 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0190705497216871],KIN[5.000000000000000],LUNA2[0.569081626300000],LUNA2_LOCKED[1.326729871000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.00000080723380] |
| 00018205 | LUNA2[0.1512444619000000],LUNA2_LOCKED[0.3529037444000000],LUNC[32933.800000000000000],TRX[0.000843000000000],USDT[2.917246183789935] |
| 00018206 | ETH[0.000139960000000],ETHW[0.000139960000000],UMEE[1742.821132160200000],USD[0.075040320000000] |
| 00018209 | XRP[0.000000010000000] |
| 00018213 | EUR[0.000000079248005],USD[0.0000000180749442],USDT[11.2079944000000000] |
| 00018217 | EUR[0.0014086484340914],LOOKS[20385.162812676000000],USD[0.400301668530 7168] |
| 00018218 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.921091247546034],SOL[-0.001116102102233 5],USD[-1.184052371306723 9],USDT[0.4595570583475151] |
| 00018220 | AXS[0.0000000481942300],BAO[5.000000000000000],BCH[0.342299293973200],BTC[0.023754764397927 9],ETH[1.023376970000000],ETHW[0.022993520000000],EUR[0.000000181433772],KIN[4.000000000000000],OKB[1.353487779159900 0],SRM[14.962335500000000 0],SRM_LOCKED[0.139612990000000 0] |
| 00018221 | BTC[0.000000010000000],FTM[167.000000000000000],NEAR[6.580000000000000],RUNE[4.497889400000000],SOL[0.001000000000000],USD[353.260120509848 8618] |
| 00018223 | BTC[0.1361682350000000],ETH[0.937872400000000],ETHW[0.957872400000000],FTT[25.095000000000000],TRX[0.000197000000000],USDT[3.8218524200000000] |
| 00018228 | NFT[51443431660118 8785][1],SOL[11.020772500000000],USD[0.0000000554174 41],USDT[1.4885472686602 749] |
| 00018230 | ETH[0.001000000000000],ETHW[0.001000000000000],ETHW[0.771000000000000],USD[1709.091614233074 4049],USDT[0.0000002226094 249] |
| 00018232 | ETH[0.0030686000000000] |
| 00018233 | BTC[0.072295030000000],ETH[0.183000000000000],ETHW[0.183000000000000],LINK[80.796200000000000],MATIC[440.000000000000000],SOL[29.528831500000000],USD[659.0325554670250000] |
| 00018237 | USD[15.487792900000000] |
| 00018238 | BTC[0.005396180000000],USD[0.000082453180556] |
| 00018241 | ALGO[0.0000000050686424],AVAX[0.000000022991198],AXS[0.000000005283153 6],BAO[1.000000000000000],BTC[0.000000128204864],BTT[0.000000003136768],DENT[3546.529478190000000],DFL[2042.305977930545462 9],DOGE[129.744917325664001],DOT[3.0168415063341776],ETH[0.000000042932700],EUR[0.000000006722 019],FTT[0.000000065027280],GALA[0.000000009180048492],KIN[2.000000000000000],NFT[36696605918694715][1],QI[650.086272524106513 3],REEF[649.841663040000000],SAND[12.0177223714442400],SHIB[0.000000063110352],SXP[0.0000000520522780],TRX[0.000000802050126],USD[0.0033091638013426],USDT[0.000000011564625],XRP[35.163113291287816 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018242 | ETH[0.054000000000000000],ETHW[0.054000000000000000],FTT[19.440000000000000],SOL[23.288192017000000000],USDT[0.5250431497937500] |
| 00018244 | USDT[0.000002241103980] |
| 00018245 | USD[7.763862555000000000] |
| 00018246 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[91.427201612945268300000000000] |
| 00018248 | BAO[3.000000000000000000],KIN[7.000000000000000000],LUNA2_LOCKED[0.046979333700000],LUNC[0.151458760000000000],USD[0.000001536275919] |
| 00018249 | USD[1.104010289356371900000000000],USDT[264.973854210000000000] |
| 00018250 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000004109489],KIN[3.000000000000000000],TRX[0.000007000000000000],USD[0.000913282977556960],USDT[0.001133572778610],XRP[0.016345820000000000] |
| 00018253 | EUR[5.000000000000000000] |
| 00018256 | AKRO[3.000000000000000000],BAO[4.000000000000000000],CEL[0.000336000000000],DENT[2.000000000000000000],FTM[0.685676030000000000],KIN[1.000000000000000000],LUNA2[6.419111708000000000],LUNA2_LOCKED[14.447127520000000],LUNC[0.000000004934784],MATIC[1.003283910000000000],NEAR[0.000000017775665],RSR[1.000000000000000000],RUNE[0.000000007231191],TRX[3.000000000000000000],USD[0.000000205561574] |
| 00018258 | BTC[0.084092030000000000],ETH[0.007660600000000],FTT[38.100000000000000],USD[0.991125458315740],USDT[0.390307668471000],XRP[0.438980000000000] |
| 00018260 | KIN[1.000000000000000000],USDT[102.268945220000000] |
| 00018261 | CHZ[0.360539141323716000],ETH[0.000000006424579700],LTC[0.000000018381922500],LUNA2[0.000067697441170000],LUNA2_LOCKED[0.000157960696100000],SOL[0.000000005220000000],USD[1.3625132694073937],USTC[0.009582900000000000] |
| 00018262 | EUR[0.000210810031699900],PAXG[0.600592260000000000],TRX[1.000000000000000000] |
| 00018264 | BNB[0.000000013432286000],EUR[0.000026303087189000],KIN[1.000000000000000000],USD[0.000001295330160000] |
| 00018265 | PERP[4.816000000000000000],TONCOIN[0.380000000000000000] |
| 00018267 | EUR[200.00000000000000000] |
| 00018269 | BTC[0.001898300000000000],ETH[0.002731960000000000],ETHW[0.002704580000000000],FTT[0.141860600000000000],USD[0.000004898179450000] |
| 00018270 | EUR[0.000000039166633000],FTT[0.000000003164400000],USD[0.000000037837952000],USDT[0.000000070000000000] |
| 00018272 | ETC[0.000000002883665900],DAI[0.000000008545804000],FTM[0.005096577326956700000],LUNA2[0.046257852410000000],LUNA2_LOCKED[0.1079349889000000000],LUNC[0.000211320226219290],USTC[0.000041354595084000] |
| 00018275 | EUR[239.092731150000000000],USDT[0.000000089471803000] |
| 00018278 | AKRO[1.000000000000000000],CRO[1078.38053654000000000],DENT[1.000000000000000000],EUR[0.051456370373373000],FTT[7.675355580000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[30.000000000000000000] |
| 00018281 | APE[0.000038079737882],ATOM[0.000000001577600000],BAND[0.019465970467280000],BNB[0.000000130474049000],BTC[0.006160572669401300],DOGE[0.000000082400310],DOT[0.000000008575349000],ETH[0.260040052473380000],ETHW[0.006466582490010],EUR[0.000000152294805],FTT[2.208085605290900],LUNA2[2.173748568900000],LUNA2_LOCKED[5.069672573410000],LUNC[84.966368166275740400000],MATIC[0.000000078341994],SUSHI[0.000000004199420000],USD[1-108.577460572831030],USDT[-102.004127737672993330],USTC[304.831063953532920000],XRP[0.0000000008705220] |
| 00018283 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTM[397.6055444800000000],KIN[3.000000000000000000],LINK[6.174750680000000],MATIC[154.576308780000000000],SOL[10.825149320000000000],UBXT[2.000000000000000000] |
| 00018285 | FTT[0.107511835927800000],USD[0.000000133205979],USDT[0.000000050000000] |
| 00018286 | EUR[0.000000033311330],USD[0.132993132285048400],USDT[-0.086476606103298100] |
| 00018288 | FTT[0.500000000000000000],USDT[0.107795987500000000] |
| 00018289 | BTC[0.012112570000000000],DENT[1.000000000000000000],ETH[0.270417950000000000],KIN[1.000000000000000000],USDT[0.000605406519988] |
| 00018291 | AKRO[1.000000000000000000],AVAX[0.000091700000000],BAO[8.000000000000000000],BNB[0.000019200000000],DENT[1.000000000000000000],ETHW[0.139493440000000000],EUR[0.000001871471483],FTM[0.001601270000000000],MATIC[0.000821780000000000],SOL[0.000013000000000000],TRX[1.000000000000000000],USD[0.000000000000000000],USD[0.826950000000000],USDT[0.000770115234058],XRP[0.003623640000000] |
| 00018294 | EUR[10.000000000000000000] |
| 00018296 | BAO[3.000000000000000000],BNB[0.000001100000000],BTC[0.006189200000000],DOGE[0.000027400000000],ETH[0.008699830000000000],ETHW[0.008699830000000000],USD[0.533375876986221] |
| 00018300 | AKRO[1.000000000000000000],BAO[71914.40514885000000000],BRZ[48.544891150000000],DENT[1.000000000000000000],EUR[10.000000000000000000],KIN[327334.242225850000000],MATIC[20.000000000000000000],TONCOIN[58.020000000000000],UBXT[1.000000000000000000],USDT[187.977349037325675700],ZRX[12.759408660000000000] |
| 00018301 | DOGE[969.865129330000000],ENJ[557.458272740000000],FTM[916.944082910000000],LINK[75.408830530000000],LUNA2[0.352012345700000],LUNA2_LOCKED[0.817695750000000],MBS[178.782154370000000],PRISM[6794.553826260000000],RNDR[341.967990500000000],RUNE[0.001876340000000000],USD[0.000000002225323] |
| 00018302 | BTC[0.004797350000000000] |
| 00018305 | LUNA2[0.020644535900000],LUNA2_LOCKED[0.048170571370000],LUNC[4495.390000000000000],REN[17.000000000000000],USD[0.037399063662846],XRP[365.534268734600000] |
| 00018306 | BTC[0.016265895840369690],ETH[0.000001640000000],EUR[0.000000067113710],KIN[1.000000000000000],LEO[0.000349800000000] |
| 00018308 | AKRO[1.000000000000000000],AMZN[0.000739310000000],AMZNPRE[-0.000000044380020],BAO[2.000000000000000000],BTC[0.019732109481329],DOT[0.033326122262400],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.008012018796188] |
| 00018309 | USD[5.092289280000000] |
| 00018311 | USD[0.000000006608480] |
| 00018313 | BNB[0.003972620000000000],EUR[0.003547890000000000],USD[0.021081988785373] |
| 00018317 | EUR[2.000000000000000000] |
| 00018320 | USD[0.345409372000000] |
| 00018322 | BTC[0.006693300000000],ETH[0.015185130000000000],ETHW[0.015185130000000000],USD[820.2417384201702884] |
| 00018323 | USD[2.067800405543480] |
| 00018324 | CRO[20.000000000000000],DOGE[25.000000000000000],SLRS[16.864800000000000],USD[0.063298980950000] |
| 00018326 | BNB[0.185429060000000],CHZ[208.472244200000000],ENJ[105.484067970000000],ETH[0.100450810000000],MANA[70.136715670000000],TRX[0.000777000000000],USD[0.000000040665582],USDT[0.000000158194817] |
| 00018328 | USD[681.373304327750000000000000000],USDC[651.000000000000000],USDT[1.000000000931619] |
| 00018329 | BTC[0.000000040000000],EUR[0.847700000000000],USD[29.754095100000000] |
| 00018338 | ETH[0.000559090000000],ETHW[0.000559090000000],USD[0.000000406244631] |
| 00018339 | BTC[0.000559915203000],ETH[0.000805970000000],ETHW[0.000792690000000],TRX[6.009222150000000],USD[0.007967963957294],USDT[0.157719257350000] |
| 00018340 | BTC[0.000002001852026],DOGE[1.000000000000000],KIN[1.000000000000000],LUNA2[0.006618371469000],LUNA2_LOCKED[0.015442866760000],USD[0.000000104706739],USTC[0.936862470000000] |
| 00018342 | BTC[0.203195270000000],ETH[1.000000000000000],EUR[1.969284780000000],TRX[0.001557000000000],USD[2745.997163480000000],USDT[519.493154050000000] |
| 00018343 | EUR[3602.500641257811556],USD[0.000000477747391],USDC[224.000000000000000],USDT[0.000000000643404] |
| 00018344 | BCH[0.005583150000000],USD[1.280377693500000] |
| 00018345 | USD[0.000052400839845],USDT[2.628335128898995] |
| 00018346 | DOT[16.493450000000000],FTM[267.949080000000000],LUNA2[0.115557284600000],LUNA2_LOCKED[0.269636641000000],LUNC[25162.842013000000000],SOL[0.207622200000000],USD[19.1267223309632160] |
| 00018351 | AKRO[1.000000000000000000],APE[2.708788690000000],BAO[2.000000000000000000],BNB[0.050927110000000],BTC[0.001032410000000],ETH[0.006963080000000000],ETHW[0.006963080000000000],KIN[2.000000000000000000],LTC[0.514082910000000],UBXT[1.000000000000000000] |
| 00018352 | ETH[0.093000000000000000],ETHW[0.093000000000000000],LUNA2[1.806674162000000],LUNA2_LOCKED[4.215573044000000],LUNC[5.820000000000000000],SOL[2.790000000000000000],USD[0.887269007500000],USDT[0.001439000000000] |
| 00018354 | BNB[0.000000016300000],BTC[0.014080220000000],CRO[0.000000041950000],EUR[0.001240900000000],LUNA2[0.003479444350000],LUNA2_LOCKED[0.008118703505000],LUNC[757.656334805755106] |
| 00018355 | BAO[1.000000000000000000],ETH[0.060929272512656],ETHW[0.060929272512656],FTT[0.000000038478814],KIN[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018356 | AKRO[1.000000000000000],BAO[11.000000000000000],BTC[0.000000230000000],DENT[1.000000000000000],EUR[0.001180946451494],KIN[409.799338640000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00018357 | USD[-0.433816506095000],USDT[12.500030900509666] |
| 00018358 | USD[150.000000000000000] |
| 00018360 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[0.002585600000000],TRX[0.001557000000000],USDT[0.095455850292 9173] |
| 00018367 | BAO[2.000000000000000],FXS[0.000000025364860],KIN[2.000000000000000],LUNA2[0.000027956039690],LUNA2_LOCKED[0.000006523075927 0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001451072459] |
| 00018368 | BTC[0.000011420000000],ETH[0.000897620000000],ETHW[0.000897620000000],EUR[190.386353760080804],SOL[0.006064880000000],USD[0.133603876331 0000] |
| 00018370 | TRX[0.000778000000000],USD[0.000000208294438],USDT[0.000000084895324] |
| 00018373 | EUR[0.001145461186 2819] |
| 00018375 | USDT[0.000000038940614] |
| 00018380 | KIN[2.000000000000000],STG[33.826959219673 1409],TRX[0.000777000000000],USDT[0.000000014884261 4] |
| 00018385 | AAVE[0.000000080000000],BCH[0.000000280000000],BNB[0.000000059435241],BTC[0.131709189228130 5],ETH[0.000000017474611],ETHW[0.000728268547461 1],EUR[2724.912336042141321 8],GST[0.067281790000000],HNT[0.000124200000000],LTC[0.004545598000000],MOB[0.499069620000000],MTA[0.318331990000000],OX Y[0.184227460000000],SOL[0.000000060000000],TRX[2.852620430000000],UNI[0.000000009229000],USD[0.807351872285056 3],USDT[628.632024003816337 9],YFI[0.000000000320000] |
| 00018386 | EUR[0.000004598820651] |
| 00018387 | TRX[0.000866000000000],USDT[13.004764170000000] |
| 00018391 | SOL[0.000000037612250] |
| 00018394 | BAO[0.000000098434950],DYDX[0.000000002460287 5],ETH[0.000000084513624],KIN[61.780594950000000],KSHIB[0.000000010948626],SHIB[414152.910969490000000],SPELL[0.706935274278501 6],UMEE[0.000000019700000],USD[0.000000036769660] |
| 00018396 | APE[0.087715632120000],BTC[0.000177800000000],LUNA2[0.157535316100000],LUNA2_LOCKED[0.367582404300000],LUNC[34303.646759460000000],STARS[20.267133982094000 0],USD[0.162313919602 5200] |
| 00018397 | BTC[0.000600070000000],USDT[1.864132907000000] |
| 00018398 | USD[30.000000000000000] |
| 00018399 | BTC[0.000000081696870],LUNC[0.000000015840000],USDT[0.000230887656824 6],USTC[0.000000035668197] |
| 00018404 | EUR[0.046167113199697 0],USD[-0.025170308504455 0] |
| 00018407 | EUR[0.001800430000000],USDT[0.000000042459999] |
| 00018408 | USD[2.400639804399823 7],USDT[27.675866712631582] |
| 00018409 | USD[0.000001035854060],USDT[0.000000006596054] |
| 00018413 | BTC[0.000384640000000],ETH[0.001308620000000],ETHW[0.001308620000000],EUR[1.970526831045301 1],KIN[1.000000000000000] |
| 00018418 | ETH[0.000000310000000],ETHW[0.000000306125406 0],EUR[5011.099384697337359 2],USD[-16222.177859193746004400000000 0],USDT[46901.114103248874500] |
| 00018419 | BAO[4.000000000000000],DENT[1.000000000000000],DOGE[0.000000004148124 5],EUR[0.000000105442206],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.009290171375667 6] |
| 00018420 | ETHW[0.005587400000000],SOL[255.483391784247 1600],USD[0.000000945337506] |
| 00018421 | TRX[0.000046000000000],USD[0.000000017175500] |
| 00018422 | FTT[0.000000004889045],SLV[0.000000048577200],USD[0.000000454374000 3] |
| 00018425 | EUR[0.000000085128662],USD[0.000000064622724],USDT[0.000000008766245] |
| 00018428 | BTC[0.000050000000000],EUR[0.000000075146368] |
| 00018432 | BTC[0.000300500000000],EUR[85.630352451091857 2],USD[0.018107834302059 9] |
| 00018433 | BAO[1.000000000000000],EUR[0.000000046691543],TRX[0.000031000000000],USDT[44.032304190000000 0] |
| 00018434 | EUR[1.913888770000000],TONCOIN[82.435014180000000 0] |
| 00018435 | ETH[0.000099620000000],ETHW[0.000099620000000],USDT[0.000000005000000] |
| 00018436 | USD[2908.881526172500000],USDT[0.000000090771480] |
| 00018439 | CEL[1.000000000000000],EUR[0.000000134002968],KIN[1.000000000000000] |
| 00018440 | DOGE[0.094176110000000],EUR[0.000000084866124],LUNA2[0.070086872620000 0],LUNA2_LOCKED[0.163536036100000 0],LUNC[0.225777070000000 0],USD[0.000000028548065] |
| 00018441 | CRO[157.840845620000000],KIN[1.000000000000000],USD[5.377860620492728 0] |
| 00018442 | TONCOIN[11.997600000000000],USD[1.348000000000000] |
| 00018444 | KIN[1.000000000000000],USD[0.000000014647520] |
| 00018445 | BTC[0.046480890000000],EUR[0.000000022311090],USD[0.000000061766860],USDT[8522.248071990000000] |
| 00018448 | USD[110.380170645500000000000000 0],XRP[0.372400000000000] |
| 00018449 | EUR[0.003889647221920 9],SPA[13.567795960000000],USD[0.000000011642688] |
| 00018450 | TONCOIN[0.000000100000000],USD[0.000000200083966] |
| 00018456 | RSR[1.000000000000000],SOL[0.007294680000000],USD[10.331587300000000 0],USDT[0.000000284092439 6] |
| 00018458 | USD[151.381224522852 8370] |
| 00018459 | BAO[10.000000000000000],BTC[0.000000018363948],DENT[1.000000000000000],ETHW[0.000011120000000],EUR[0.071045599613550 9],HOLY[0.000009250000000],KIN[6.000000000000000] |
| 00018462 | USD[25.000000000000000] |
| 00018463 | SOL[0.000000086000000] |
| 00018467 | BTC[0.000474640000000],ETH[0.003941200000000],ETHW[0.003941200000000],EUR[0.241092308500000 0],USD[54134.172887027965000 0] |
| 00018468 | EUR[0.000000031072567],USD[0.000000174282140],USDT[856.279685712065799 9] |
| 00018469 | BAO[1.000000000000000],BTC[0.003063390000000],EUR[169.784338568741772 1],KIN[2.000000000000000] |
| 00018471 | EUR[455.331096363964184],TRX[1.000000000000000],USD[-312.205319110000000000000000 0] |
| 00018474 | AKRO[2.000000000000000],DENT[1.000000000000000],EUR[220.000000259935612],SOL[0.083999920000000],SPA[12938.936643260000000 0] |
| 00018476 | TRX[169.362328700000000],USD[3.138441140209920 0] |
| 00018477 | BTC[0.004433680000000],ETH[0.080187180000000],ETHW[0.080187180000000],SOL[0.330663400000000],USDT[434.936017273277960 0] |
| 00018478 | BAO[1.000000000000000],BTC[0.017015300000000],DENT[1.000000000000000],ETH[0.007830840000000],ETHW[0.007735010000000],EUR[20.944897718921654],KIN[5.000000000000000],LTC[0.220187520000000],TRX[1.000000000000000] |
| 00018480 | BAO[1.000000000000000],APE[3.504090960000000],BAO[6.000000000000000],BTC[0.018664130000000],DENT[2.000000000000000],DOGE[402.713269420000000],ETH[0.069226350000000],ETHW[0.062814260000000],EUR[0.000687630740860 8],KIN[15.000000000000000],MANA[44.432569940000000 0],RSR[1.000000000000000 0],SHIB[1074008.021556720000000],SOL[1.739652980000000 0],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000] |
| 00018483 | BTC[0.000000013868000],USD[0.000505949920900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018484 | USD[0.001584014600000000],USDT[22.672802750000000000] |
| 00018485 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.014851080000000000],ETH[0.000000920000000000],ETHW[0.101227730000000000],EUR[0.000476545939989],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.001459622525836] |
| 00018487 | EUR[0.000000077192452],FTT[0.517596817717674],USDT[0.000000001201226B],XPLA[59.994000000000000] |
| 00018488 | BNB[0.008495190000000000],BTC[0.002218733024650000],EUR[92.000000000000000],USD[-13.428189828060061840000000000],USDT[0.009883167000000000] |
| 00018489 | EUR[6.351582307700000000],USD[0.000000045606307],USDT[0.000000064998167] |
| 00018490 | BTC[0.002127540000000000],ETH[0.026802829567197],USD[0.004018572193135S] |
| 00018491 | EUR[30.376682001773527I],NFT [30260442510757383O][1],NFT [324665980392061223][1],NFT [37246552002214611O][1],NFT [39911804560041200O2][1],USD[0.259039368405162] |
| 00018492 | USD[33.9916221422294400],USDT[0.000000060990750] |
| 00018496 | BTC[0.000000040177155],ETH[0.000000014036000],EUR[0.003383630000000000],USD[0.001494731704828S] |
| 00018497 | EUR[0.000000079485244],USD[0.000000064684361],USDT[1984.470575440000000000] |
| 00018498 | BNB[0.000000000000000],BTC[0.003021870000000000],EUR[0.000136317768572],USD[0.001734713640881] |
| 00018505 | BTC[0.223784246000000000],DENT[1.000000000000000000],ETH[1.462874170000000000],ETHW[1.462259700000000000],EUR[0.638468099312354],LUNA2[0.000000016063148],LUNA2_LOCKED[0.000000387480678],LUNC[0.003616060000000000],USD[87.601220904333822O],USDT[0.000003924033470O],XRP[425.2478997200000000] |
| 00018507 | ETH[0.250285020000000000],ETHW[0.000000000467917O4],USD[0.000000066448770],USDT[0.000106382040518] |
| 00018508 | USD[170.8134394361000000000000000] |
| 00018509 | EUR[0.000000093594440],USD[1810.437509520500000000000000],USDT[493.93772936000000000] |
| 00018512 | BNB[0.68565118345919O5],EUR[0.000000410991453?],FTT[-0.000000002000000000],USD[0.00001463102113B] |
| 00018516 | SOL[0.192947716014963],USD[81.32651345650596504] |
| 00018519 | EUR[21.620172668700570I],USD[0.7704046700000000000] |
| 00018520 | USD[0.00350828928365420],USDT[44.183188135282317I] |
| 00018521 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000861790737777I],ETHW[0.000861790737777I],EUR[0.002331047049100],KIN[1.000000000000000000] |
| 00018524 | BAO[2.000000278128773282],USDT[1.0853089400000000000] |
| 00018527 | EUR[0.003380440320142],LUNA2[0.000093590307810O],LUNA2_LOCKED[0.00021837738490O0],LUNC[20.379486570000000O],USD[0.000000874276478O] |
| 00018528 | TONCOIN[1.400000000000000000],USD[0.058584807901528I] |
| 00018531 | BTC[0.0000000082309157],TONCOIN[0.000000100000000O] |
| 00018533 | ALGO[875.739765000000000],ATOM[42.94069000000000O00],AVAX[11.452120000000000000],BCH[1.158256190000000O],BNB[1.555669830000000O],DOT[8.73000000000000O0],ETH[0.86009200000000O0],ETHW[0.860092000000000O],FTM[781.994300000000000O],GALA[8389.210000000000000O],KNC[42.779346000000000000],LINK[30.04000000000000O],LTC[2.54185000000000O000],MATIC[450.2000000000000O0],NEAR[70.69000000000000O0],PAXG[0.050789840000000O],SOL[11.913000000000O0000],SXP[126.9090000000000O],USD[1410.59250079000000000] |
| 00018535 | BTC[0.000027920000000O0],EUR[0.00103117093110O],LUNA2[0.001130302116000O],LUNA2_LOCKED[0.00263737160300O0],LUNC[246.125665410950000O],USD[5.768949935646688O4],USDT[0.000000077930538] |
| 00018537 | BAO[2.000000000000000000],DAI[0.000000022318720],EUR[4.750112385436605O6],KIN[2.000000000000000000],USD[0.000000083158788] |
| 00018543 | ETH[0.000013860000000O0],EUR[0.000364004554139] |
| 00018545 | USD[0.000000004705312] |
| 00018547 | BTC[0.0036439400000000O0],DOGE[48.18925283000000O0] |
| 00018551 | EUR[0.000013966314303G] |
| 00018558 | BTC[0.022300000000000O0],ETH[0.099000000000000O0],ETHW[0.09900000000000O0],SOL[5.81000000000000O0],USD[4.24224220250000O0] |
| 00018561 | BNB[0.979137370000000O0],BTC[0.056259550000000O0],ETH[0.3035497100000O00],EUR[130.997419774937993],USDT[94.46016626000000O0] |
| 00018562 | USD[0.000000040000000] |
| 00018564 | AKRO[0.000000016920000],ALG[00.000000069200000],APE[8.125105644094033O],AVAX[0.000000076621996],BAO[1.000000006218422?],BNB[0.000000005750000],BTC[0.187555039788973I],CQT[0.000000011116326],CRO[0.000000036338688],DOGE[2905.772222350903887B],ETH[1.164213161826758],ETHW[0.000000009895348?],FTT[36.203669053894590],KIN[0.000000070154298],LEO[3.444046875522332O],LINK[0.000034856225391361],LTC[0.000000044859713B],LUNA2[0.0000000005000O0],LUNA2_LOCKED[1.734075847000000O],LUNC[0.0000000019023566],MANA[32.456018878686000O],MATIC[0.000000005964],MYC[234.929112250000000O],PAXG[0.068835386356800O0],SAND[21.129353252384635I],SOL[5.926076101596000O0],TRX[0.000000236000O0],UNE[1.386422869865814G],USD[0.000000004206611],USDT[0.014181046207450I],XRP[61.330139177794000O],YFI[0.000000062270222I] |
| 00018565 | AKRO[2.000000000000000O0],BTC[0.002730730000000O0],EUR[0.003653025920775S2],SOL[2.847906080000000O0],TRX[1.000000000000000000],USDT[0.000770046625994] |
| 00018569 | BTC[0.0183333400000000O0],DENT[1.000000000000000O0],EUR[0.000186047692013O] |
| 00018570 | BTC[0.0000000400000000O],EUR[3.390000000000000O0] |
| 00018572 | ETH[0.0000000096000000O],LUA[0.00000000228549100],SUSHI[36.3993356921407625],USD[0.000001268068702],USDT[0.000000015047921O2] |
| 00018573 | USDT[19.816809030000000O0] |
| 00018574 | USD[11.33662711565000000000000000000] |
| 00018575 | USD[164.212217385011394?],XRP[0.643965040000000O0] |
| 00018577 | AUDIO[0.684790000000000O0],AVAX[0.099582000000000O0],AXS[0.892932000000000O0],BNB[0.009973400000000O0],CHZ[9.365400000000000O0],DENT[2416.000000000000000O],DOGE[0.486330000000000O0],FTM[0.999080000000000O0],FTT[0.002728258850000O0],GALA[9.749200000000000O0],MANA[0.734380000000000O0],MATIC[0.747490000000000O0],SAND[17.778270000000000O0],SOL[0.007970800000000O0],SUSHI[0.000000007854810O],USD[0.000112973270416868] |
| 00018579 | BTC[0.000000007400000O0],EUR[0.000040078548100O],USD[0.0012973270410688] |
| 00018588 | AKRO[3.000000000000000O0],BNB[0.000000077869967],DENT[2.000000000000000O0],GMT[1.463046730000000O0],KIN[5.000000000000000O0],RSR[1.000000000000000O0],TRX[1.000000007603241S],UBXT[2.000000000000000O0],USD[0.000000091522560],USDT[0.000700860178870O2] |
| 00018590 | USD[0.000001360254089],USDT[84.0250000000000000O] |
| 00018593 | BTC[0.000090000000000O0],LUNA2[4.702893697000000O0],LUNA2_LOCKED[10.973418630000000O0],LUNC[1023604.748210000000000O],USD[1.123202216616516O],USDT[0.000008904912],USTC[0.299200000000000O0] |
| 00018596 | USD[-0.000683001768169],USDT[0.0232042519172742] |
| 00018599 | BTC[0.000000029504640],TRX[517.814657000000000O0],USD[271.571404616524262O0],USDT[0.000000017045802O2] |
| 00018601 | DENT[1.000000000000000O0],EUR[500.000016135460600O],USD[-183.768848151276736200000000000] |
| 00018603 | BTC[0.02291752000000000O],KIN[1.000000000000000O0],LUNA2[0.193401601500000O0],LUNA2_LOCKED[0.450541773500000O0],USTC[27.7031449694210000O] |
| 00018604 | BAO[5.000000000000000O0],BTC[0.08796116000000000O],DOT[63.019361846000000O0],ETH[0.993618460000000O0],ETHW[0.993270050000000O0],EUR[0.000000162862078],KIN[5.000000000000000O0],RSR[1.000000000000000O0],UBXT[1.000000000000000O0] |
| 00018606 | AAVE[0.449910000000000O0],BNB[0.084481000000000O0],BUSD[86.238324350000000O0],DOGE[361.000000000000000O],ENJ[203.972600000000000O0],EUR[847.659619900000000O],FTT[0.060242413166128O2],SOL[3.180000000000000O0],USD[0.000000191842644],USDT[107.19327154914476764] |
| 00018608 | USDT[197.27901891725000000O] |
| 00018613 | BAO[1.000000000000000O0],BTC[0.000000020000000O0],DENT[1.000000000000000O0],USD[0.000105484621450],USDT[0.000000038627736] |
| 00018615 | USDT[2.365980000000000O0] |
| 00018616 | BNB[0.036206260000000O0],BTC[0.001481820000000O0],BTT[2680591.662213980000000O0],DOGE[154.829638500000000O0],KIN[4.000000000000000O0],SOL[0.243511270000000O0],USD[25.100971200094794B] |
| 00018617 | LUNA2[1.053842638000000O0],LUNA2_LOCKED[2.438259502000000O0],USD[0.000000068737224] |
| 00018619 | BTC[0.000095668000000O0],GENE[0.094718000000000O0],GMT[247.952880000000000O0],KNC[0.063862000000000O0],MOB[0.468080000000000O0],MTL[0.033994000000000O0],USD[2.427333322250000O0],USDT[0.000000033509334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018628 | APE[0.068683770000000],BAO[5.000000000000000],BTC[0.000128280000000],COMP[0.046466840000000],DOGE[143.427928840000000],KIN[2.000000000000000],KNC[5.709599150000000],LTC[0.049430750000000],SOL[0.210734140000000],STORJ[5.512115070000000],UBXT[1.000000000000000],USD[0.120746173198134],ZRX[12.846270560000000] |
| 00018629 | AAVE[1.499477906429609B],BNB[0.030000000000000],ETH[0.067279029094740],ETHW[0.049282440000000],GMT[0.000000010000000],LUNA2[3.553957296000000],LUNA2_LOCKED[8.292567025000000],TRX[0.007770000000000],USD[50.242596681750076000000000],USDT[0.000000126510108] |
| 00018630 | BTC[0.000000037863400],USD[0.000000326644998],USDT[0.000000510878312] |
| 00018632 | AKRO[1.000000000000000],BTC[0.203634110000000],CRO[21503.199996147555240],DENT[2.000000000000000],EUR[0.913492903640932],UBXT[1.000000000000000],USDT[0.000000141786665] |
| 00018633 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000091436465],KIN[2.000000000000000],UMEE[831.716096380000000] |
| 00018634 | BTC[0.003397948000000],USD[5.885002385000000] |
| 00018636 | EUR[500.000000000000000] |
| 00018637 | EUR[0.963265498904017E],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.209504560000000] |
| 00018641 | BTC[0.000000030000000],EUR[0.000000028894172],USD[0.077629821360942],USDT[81.638745078787644S] |
| 00018647 | BTC[0.011399946000000],ETH[0.027000000000000],ETHW[0.027000000000000],EUR[400.000000000000000],MATIC[0.000000082700000],USD[0.448678018500000] |
| 00018648 | USD[25.000000000000000] |
| 00018650 | BTC[0.000008210000000],KIN[1.000000000000000],USD[0.213396817590726A],USDT[14.950541210000000] |
| 00018651 | USD[0.031008540000000],USDT[0.000000009204060] |
| 00018653 | BTC[0.004769900000000],EUR[0.001689376437220],USD[0.000002302497505] |
| 00018655 | EUR[0.000000076254815],FTT[0.025881970000000],RUNE[3.699620000000000],SAND[8.998290000000000],TONCOIN[9.599240000000000],USD[0.000001636248872],USDT[0.000003632441448] |
| 00018657 | USD[0.179875000000000],XPLA[1251.837355670000000] |
| 00018663 | BAO[3.000000000000000],EUR[0.000000068621783],HXRO[1.000000000000000],MATIC[1.004118070000000],USD[30.000000073845430],USDT[57.559012318093792] |
| 00018664 | BTC[0.001535820000000],ETH[0.012569600000000],ETHW[0.012419010000000],EUR[60.949991631195834],KIN[3.000000000000000] |
| 00018665 | EUR[0.000000002589856],USD[0.000000084822005] |
| 00018666 | USDT[0.000000086000000] |
| 00018667 | BUSD[914.548816380000000],ETH[0.000000015760000],USD[139.144482347479243400000000] |
| 00018669 | INTER[46.000632300000000] |
| 00018671 | AVAX[0.000000004386971B],BTC[0.210708988000000],CRO[499.910000000000000],ENJ[69.000000000000000],ETH[0.668000000000000],GALA[369.933400000000000],LUNA2[0.000519442336000],LUNA2_LOCKED[0.001212031878000],LUNC[113.109640000000000],SOL[1.646230980000000],USD[0.317129582504901] |
| 00018673 | ETH[0.075563858557000],ETHW[0.075153279237450],EUR[1.300913240000000] |
| 00018674 | USD[0.932362748000000],USDT[0.145986489000000] |
| 00018676 | USD[0.911030849903174],USDT[4.840120360000000] |
| 00018679 | USDT[10.000000000000000] |
| 00018680 | USD[8.502114411870000] |
| 00018681 | BUSD[73.844018920000000],USD[133.962471965111263300000000],USDT[12.991233813963189] |
| 00018686 | ATLAS[22645.698400000000000],BTC[0.000000029020444],C98[0.000000000819062Q],CEL[10.598005000319749Q],DODO[0.000000061857280],DOGE[100.000000000000000],FIDA[0.999975500000000],FTM[0.000000007000000],GST[0.000000076844334],LTC[0.000000016270650],PROM[0.099994900000000],USD[0.027334194404259B],USDT[0.000000016859684],WAVES[0.000000033660000] |
| 00018689 | BAO[2.000000000000000],BTC[0.000734940000000],CRO[34.228364950000000],ETH[0.004002960000000],ETHW[0.003948200000000],EUR[8.744087062447407B],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.114066090000000],USD[-0.416591244425241] |
| 00018690 | BNB[0.499900000000000],SOL[1.600000000000000],USD[70.066121190000000] |
| 00018692 | EUR[9618.830060478809194B],USD[0.000000002768000] |
| 00018694 | TRX[0.000779000000000],USD[0.000000190150000],USDT[0.000000276249648] |
| 00018701 | EUR[0.262985350060022A] |
| 00018703 | USD[0.000000070000000] |
| 00018705 | EUR[0.000000068000000],LTC[0.364519194400000],SWEAT[3.999280000000000],USD[0.000000442151836],USDT[0.000000100830250] |
| 00018707 | ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.064934230000000],DENT[1.000000000000000],EUR[0.459573553791536],ETHW[0.407415730000000],FTT[7.157445830000000],KIN[2.000000000000000],RSR[1.000000000000000],STETH[0.000000082674515],USDT[0.000636425761087] |
| 00018708 | BTC[0.264009055203000],EUR[0.000000071223000],GAL[2.699487000000000],PAXG[0.608989455000000],USD[13123.390399746676558] |
| 00018709 | NFT (4772916772335471]),USD[2.429705378250000] |
| 00018711 | APE[0.000000038547900],BTC[0.000000026234049],ETH[0.000000782042791],ETHW[0.000000782042791],EUR[0.375022902673163],GMT[0.000000035866056],GOG[0.000000005580000],KIN[1.000000000000000],REN[0.000000056470000],XRP[0.000000044470424] |
| 00018712 | ATLAS[10150.954567440000000],LUNA2[0.653853221300000],LUNA2_LOCKED[1.471643883000000],LUNC[8.387865271946624],USD[0.000000088034508] |
| 00018714 | EUR[590.000000274496460],LUNA2[0.118409142100000],LUNA2_LOCKED[0.276287998300000],LUNC[25783.840000000000000],USDT[324.220197328075180] |
| 00018717 | EUR[1.000000000000000],SOL[0.240000000000000],USD[0.310258200000000] |
| 00018723 | KIN[1.000000000000000],TONCOIN[94.936896040000000],USD[0.010000107638528] |
| 00018724 | EUR[0.003891727900000],SOL[17.753418210000000],USD[0.000000908453279] |
| 00018727 | EUR[0.000000284245797],USD[0.002304941965881] |
| 00018728 | AKRO[2.000000000000000],BTC[0.000008460000000],ETH[0.000000387228555],SYN[0.000000001935081],TOMO[1.000000000000000],USD[0.000290912955860] |
| 00018730 | EUR[0.003516426816494Z7] |
| 00018732 | TRX[0.000777000000000],USD[-0.099701765500000],USDT[24.763610000000000] |
| 00018735 | DENT[1.000000000000000],EUR[0.000002020124578],MATH[1.000000000000000],NEAR[27.885196070000000],TRX[1.000000000000000] |
| 00018744 | BAO[3.000000000000000],BTC[0.007758473258307S],CRO[1196.570096040000000],DENT[1.000000000000000],EUR[140.000134386314719],KIN[2.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000] |
| 00018748 | BTC[0.000500000000000],USD[0.002949315200000],USDT[197.031224273002809Q] |
| 00018749 | USD[283.196460172687462A] |
| 00018751 | USD[0.000944663208709A],USDT[36.596657580000000] |
| 00018755 | USD[103.889594980781470D] |
| 00018756 | USD[0.000000015035970],USDT[0.000000006294348B] |
| 00018757 | BTC[0.000427800000000],EUR[0.000170392794717P] |
| 00018758 | EUR[0.000000036036608],LUNA2[0.000000008000000],LUNA2_LOCKED[7.658887034000000],MATIC[91.000000000000000],SUSHI[0.000000002817203],USD[30.114537665264928S],USDT[358.797619278404030] |
| 00018759 | EUR[0.000036472635491],KIN[1.000000000000000],USD[0.000004194876609S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018760 | BTC[0.0000019900000000],LUNA2[0.0017522499600000],LUNA2_LOCKED[0.0040885832410000],LUNC[381.5561180000000000],USD[204.2445892625899250],USDT[0.0000000058276985] |
| 00018761 | BTC[0.0000121509448000],ETHW[0.2820000000000000],EUR[0.3977156200000000],LUNA2[0.0047688172670000],LUNA2_LOCKED[0.0111272402900000],LUNC[1038.4200000000000000],USD[0.0000000115446170],USDT[0.0000000118033316] |
| 00018763 | USD[0.0000116465107126] |
| 00018764 | BAO[1.0000000000000000],EUR[0.0000000140373893],KIN[2.0000000000000000],LUNA2[0.0001083039702000],LUNA2_LOCKED[0.0002527092639000],LUNC[23.5834175400000000],USD[0.0000000045314388] |
| 00018765 | BTC[0.0060985080487600],ETH[0.0620049950000000],ETHW[0.0620049950000000],FTT[0.0000000081995587],SOL[2.1698147637784400],USD[1.3034167131873328] |
| 00018767 | BTC[0.0128000010000000],ETH[0.1919635200000000],LUNA2[8.8298183480000000],LUNA2_LOCKED[20.6029094800000000],USD[455.3784615551715792] |
| 00018768 | SOL[0.0954073100000000],USD[0.0000028308560032] |
| 00018769 | AKRO[1.0000000000000000],ATOM[0.0003003500000000],BAO[5.0000000000000000],BTC[0.0394840400000000],ETH[0.3073589400000000],ETHW[0.2934590695782519],EUR[333.9366481887279606],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00018773 | EUR[500.1004662733169247] |
| 00018778 | BTC[0.0000004500000000],ETH[0.7487814400000000],EUR[0.0001044784092003],USD[0.0041276010361994] |
| 00018779 | BTC[0.0000000344731636],DENT[1.0000000000000000],EUR[0.0037653984081344],KN2[0.0000000000000000],TRX[1.0000000000000000],XRP[961.8416876170584478] |
| 00018782 | BTC[0.0056887631381830],ETHW[0.0389789100000000],EUR[0.0000000041489485],LTC[0.0886833000000000],NEAR[0.1837360000000000],USD[-4.9421190636368620000000000],USDT[1078.0000464000000008073] |
| 00018783 | EUR[6.0000000000000000] |
| 00018784 | FTT[0.0000000088463539] |
| 00018785 | FTT[0.0000000062528383],USD[0.0000000000431350],USDT[160.2132001329847217] |
| 00018786 | EUR[0.0000000097834714],USD[0.0012107571318417] |
| 00018787 | BAO[1.0000000000000000],CEL[0.0999809110000000],UBXT[1.0000000000000000],USD[0.0001538231608833],USDT[122.5391688000000000] |
| 00018790 | BTC[0.0007620200000000],DENT2[0.0000000000000000],EUR[0.0001448194268486],KN3[3.0000000000000000],TRX2[0.0000000000000000],USD[109.5654068988171980] |
| 00018791 | BABA[0.0000000094760058],CRO[0.0000000817127974],EUR[0.0001000000005960277],FTT[0.0000000065643623],LTC[0.0000000011581696],MATIC[0.0000000044900247],SOL[0.0000000038902135],TRX[0.0000000068304130],USD[0.0000001348111258],USDT[0.0000026544756469] |
| 00018795 | AVAX[0.0000000060000000],BTC[0.0000000072000000],ETH[0.0000000005442920],EUR[0.0019577898020733],FTT[0.0215838882827283],GRT[1.0000000000000000],USDT[0.0000000034503952] |
| 00018796 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0014303210243805],FIDA[1.0000000000000000],GMT[0.0000000032252360],GST[39.4132860000000000],KIN[5.0000000000000000],RAMP[0.0000000924239540],RSR[2.1570827852383715],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[-0.9158164273803594] |
| 00018799 | USD[0.0000000109930715] |
| 00018800 | EUR[0.0000000019853226] |
| 00018801 | BTC[0.0000000043670000],ETH[0.0650573800000000],ETHW[1.1186812000000000],EUR[0.4338736200000000] |
| 00018804 | KIN[1.0000000000000000],SOL[15.9590656000000000],USD[0.0000000523051456] |
| 00018805 | CRO[247.5219297700000000],MATIC[10.5521323700000000],USD[0.0000000104807969],USDT[0.7697701911281967] |
| 00018807 | BABA[0.0040973000000000],BTC[0.0000000081727974],ETH[0.2860000000000000],FTT[4.2994780000000000],GARI[0.9928000000000000],LUNA2[0.2306880565000000],USD[3.4642946522706432],USDT[1.1140402429272668] |
| 00018808 | EUR[0.0552290500000000],KNC[0.0100000000000000],SOL[0.0204923000000000],USD[1323.9943861931413579] |
| 00018809 | EUR[1.0163133542446172],LUNA2[0.5056206439000000],LUNA2_LOCKED[1.1515619820000000],LUNC[108921.5709571300000000],USD[-0.5021794189846577],USDT[0.0000000082485136],XRP[0.8958062700000000] |
| 00018811 | APE[2.0043629600000000],SOL[0.1469596100000000],TRX[160.6302790000000000],USD[0.0000011012826750] |
| 00018812 | LUNA2[0.0006767204007000],LUNA2_LOCKED[0.0015790142680000],LUNC[147.3572920000000000],USD[0.0000000101291614],USDT[0.0000000665313493] |
| 00018813 | DOGE[0.0000000024060096],FTT[0.0000000087817369],SHIB[0.0000000014497180],TRX[0.0000000062534820] |
| 00018817 | BAO[1.0000000000000000],EUR[0.0000000323194436],KIN[1.0000000000000000] |
| 00018819 | EUR[0.0000000047647985] |
| 00018822 | EUR[29.4735436500000000],LTC[0.0099860000000000],USDT[1.9618823050000000] |
| 00018825 | EUR[29.4735436500000000],USD[0.8550113066336333] |
| 00018826 | EUR[0.9284076945345557],HXRO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000044900000000] |
| 00018827 | EUR[0.0000000094654639] |
| 00018828 | ETH[0.0619131100000000],ETHW[0.0611787100000000] |
| 00018831 | EUR[0.0001566467513055],USD[0.0000000094225306],USDT[0.0000000070863868] |
| 00018832 | USD[15.5876770578236967],USDT[0.0000007094321051] |
| 00018833 | BNB[0.0000000069000000],BTC[0.0000000006000000],ETH[0.0184031840169365],ETHW[0.0184031840169365],LTC[0.0000000065600000],USD[0.0000027584749995] |
| 00018834 | BAO[1.0000000000000000],BTC[0.0000000004800000],EUR[0.0000000110558385],KIN[1.0000000000000000],LUNA2[0.0132914857200000],LUNA2_LOCKED[0.0310134666900000],TRX[614.9689065168937255],UBXT[1.0000000000000000],USD[0.0000001032776336],USDT[195.7782259882500000] |
| 00018836 | AKRO[7.0000000000000000],ATOM[54.9558689000000000],BAO[18.0000000000000000],BTC[0.0931730760000000],DENT[5.0000000000000000],ETH[0.7583548000000000],ETHW[0.6046626000000000],EUR[564.4165896020259303],KIN[16.0000000000000000],LUNA2[0.3665735629000000],LUNA2_LOCKED[0.8507500235000000],LUNC[34.2193817100000000],RSR[1.0000000000000000],SOL[14.1891098000000000],TRX[6.0000000000000000],UBXT[1.0000000000000000],USD[3.5540997270694086] |
| 00018837 | USD[0.0000000058783949] |
| 00018841 | USD[47.1296258850000000],USDT[0.0000000051384905] |
| 00018844 | USD[25.0000000000000000] |
| 00018848 | USD[-43.6675723293408896000000000],USDT[381.8800000111554697] |
| 00018852 | EUR[0.0000010418915] |
| 00018853 | ETH[3.7989337800000000],ETHW[3.7973382500000000] |
| 00018854 | HGET[857.7551895780533375] |
| 00018857 | BTC[0.0002558130440000],MATIC[0.0000000088736106],USD[-1.0968274490057835000000000],USDT[0.0000000410583005] |
| 00018859 | USD[0.0000000066144808],USDC[119.4807183000000000],USDT[0.0000000061472691] |
| 00018860 | ATOM[0.0993540000000000],BTC[0.0015996960000000],EUR[0.4260000000000000],FTT[3.1000000000000000],MATIC[0.9918300000000000],NEAR[0.0971690000000000],USD[446.6844479198750000] |
| 00018863 | EUR[1000.0000000000000000],FTT[47.8154440300000000],USD[1016.2189159329103183] |
| 00018864 | USD[30.0000000000000000] |
| 00018865 | USD[0.0153736700000000] |
| 00018873 | BTC[0.0001212700000000],USD[998.8377913524876915] |
| 00018874 | ETH[0.0000000060000000],ETHW[0.0060000000000000],USD[11806.9384554190513605000000000] |
| 00018875 | USD[0.1570628610000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018878 | USD[0.00000089643977779] |
| 00018880 | APE[27.2473681169358095],CRO[300.000000000000000000],EUR[0.000000810878965],KIN[6.00000000000000000],SHIB[500000.000000046792676],USD[0.000000196474419] |
| 00018881 | BTC[0.02840000000000000],ETH[0.383000000000000000],FTT[0.01990021000000000],SOL[9.480000000000000000],USD[0.000001028099220] |
| 00018882 | BTC[0.000000095369500],EUR[1.00000000000000000],JPY[0.000000422780534000],USD[-6.401640393271755000],USDT[5.899283084178734000] |
| 00018883 | AUDIO[16.0000000000000000],AVAX[0.099654680000000],BTC[0.000096281200000],CHZ[29.967106000000000],ETH[0.000000072008148],ETHW[0.086000007208148],FTT[11.4918547663586297],LINK[0.098082310000000000],LTC[0.009699300000000000],SRM[5.0000000000000000],SXP[9.100000000000000000],USD[95.82168313504336340],USDT[411.951538806509017],USTC[30.000000003267000000],XRP[1.434462560000000000] |
| 00018886 | EUR[0.000000004627528],USD[0.000000005732300] |
| 00018887 | BAO[1.00000000000000000],BTC[0.000000069105236],EUR[0.000137297211117000],UBXT[1.00000000000000000] |
| 00018888 | BTC[0.00353457000000000],USD[0.000527752395689] |
| 00018890 | BTC[0.017398082000000000],ETH[0.176000000000000000],LUNA2[0.244387439200000000],LUNA2_LOCKED[0.570237358200000000],LUNC[53215.87941720000000000],USD[506.86409891588900000000000000] |
| 00018895 | AGLD[334.8912094600000000],ALPHA[11.00000000000000000],ASD[322.392248000000000],ATOM[0.799962000000000000],BTC[0.000000027000000],CEL[0.070420000000000000],COMP[3.7075695433500000],ETH[0.060000030000000],ETHW[0.029925900000000000],EUR[0.000000024408084],FTM[4.00000000000000000],FTT[8.9996222800000000],GRT[29.00000000000000000],JOE[709.5986459000000000],LOOKS[151.998290000000000],NEXO[3.000000000000000000],PERP[189.6339768200000000],RAY[10.000000000000000000],REN[247.7829364000000000],SKL[523.62760000000000000],SRM[77.9851500000000000],STMX[5289.60100000000000000],SXP[77.7619802400000000],TLM[1620.9504100000000000],USD[3777.30812910459444417],WRX[128.97392440000000000] |
| 00018896 | BNB[0.00473054000000000],LUNA2[0.006166709305000],LUNA2_LOCKED[0.014388988380000],LUNC[19.310218286185391],SOL[0.000000009348747],USD[1.593993475787561],USDT[-1.9564572403846942],USTC[0.86037444832000000] |
| 00018898 | FTT[0.00217047971432],USD[0.001252855153189] |
| 00018903 | USD[5.33958364140000000] |
| 00018904 | EUR[0.000119280477904],USD[1.078706390000000000],USDT[475.117285891397600] |
| 00018905 | EUR[100.000000000000000000],USD[-0.33467796529358667] |
| 00018906 | BTC[0.099113390000000000],DENT[1.000000000000000000],ETH[6.765430020000000],EUR[943.248722840083523],KIN[2.000000000000000000],PAXG[0.332387270000000000] |
| 00018907 | TRX[0.001665000000000000] |
| 00018910 | CHZ[27.94260000000000000],COMP[0.000299510000000],DOT[0.097549000000000000],EUR[0.000000050646360],LTC[4.718829600000000000],NEAR[0.033864000000000000],USD[-0.608081854685000000000000000],USDT[0.487958233968000000] |
| 00018911 | EUR[0.000000059841725],USD[0.000000013397934],USDT[0.000000078148897] |
| 00018912 | BAO[1.000000000000000000],BTC[0.003541356094636],USD[72.44139160096200812] |
| 00018915 | CRO[1.2495170000000000],EUR[0.485766828015000],KIN[1.000000000000000000],MATIC[0.000000000590000] |
| 00018918 | USD[0.003022804200000000] |
| 00018919 | STG[21.4697085000000000],TRX[0.000777000000000000],USDT[0.000000110201600] |
| 00018921 | BAO[1.000000000000000000],EUR[5201.857785585438976],USD[0.000000165431237],USDT[0.000000030652351] |
| 00018924 | EUR[0.000000040234367],FTT[2.003212540000000],RAY[160.7289045900000000],SRM[10.362380110000000],SRM_LOCKED[0.816538700000000] |
| 00018925 | BTC[0.010000000000000000],ETHW[1.024109100000000],EUR[0.002439447327545 2] |
| 00018927 | BTC[0.028497150000000000],ETH[0.381199220000000000],ETHW[0.381199220000000000],EUR[0.003062945938593] |
| 00018931 | ARB[0.000000000000000],USD[0.000000103994228],USDT[0.000000009817664] |
| 00018932 | BTC[1.717883878000000000],DOGE[10869.0000000000000000],ETH[0.919921150000000],ETHW[0.919921150000000000],EUR[11497.1114881059055609],LTC[0.074297500000000000],USD[0.000000155357916],USDT[3250.7462401725192634],XRP[2451.000000000000000000] |
| 00018933 | EUR[0.000001247973 58] |
| 00018934 | EUR[0.000000063664956],USD[0.000000104764837],XRP[8.470157410000000000] |
| 00018936 | USDT[4.31340052177 7870] |
| 00018942 | EUR[1000.000000000000000000] |
| 00018943 | BNB[0.000001000000000] |
| 00018944 | BAO[1.000000000000000000],BTC[0.061769200000000000],ETH[0.481924800000000],ETHW[0.481924800000000000],USD[0.5292673266157400] |
| 00018945 | BTC[0.000241480000000000],ETHW[0.829571920000000],EUR[60.965064190122766 2],SOL[2.076430610000000],XRP[0.033221530000000000] |
| 00018948 | AKRO[3.000000000000000],BAO[3.000000000000000],BNB[0.000000005750000],BTC[0.000001200000000],DENT[1.000000000000000000],ETH[0.000000330000000],ETHW[0.000000330000000],KIN[5.000000000000000000],MATIC[0.000000100000000],USD[0.003653308099578 0],USDT[0.002960872859194 7],USTC[0.000000053201891] |
| 00018949 | USD[0.000000016303600] |
| 00018950 | BTC[0.000000002613600],USDT[0.000001109500000000] |
| 00018951 | DA[0.000000012275210],DOT[0.000000003738622],EUR[0.000000727706968],LTC[0.000000058536030],MATIC[0.000000003189685],USTC[0.000000008079700] |
| 00018953 | AKRO[2.000000000000000],BAO[1.000000000000000000],CRO[0.002698290000000],DENT[3.000000000000000000],ETH[0.002346980000000],EUR[0.010331554085250 6],KIN[9.000000000000000],LUNA2[0.046279050800000],LUNA2_LOCKED[0.010798445190000],LUNC[1007.73607461000000000],TRX[1.014715080000000],UBXT[1.0000 00000000000] |
| 00018959 | ETH[0.236678980000000],ETHW[0.236678980000000000] |
| 00018960 | USD[108.418223230000000],USDT[2.280654160000000] |
| 00018974 | BTC[0.00601110000000],ETH[0.426361810000000],EUR[40.000424695283272 7],KIN[3.000000000000000] |
| 00018975 | AKRO[1.000000000000000],AVAX[25.7600375200000000],BAO[4.000000000000000],BNB[2.258791820000000],BTC[0.270926750000000],DENT[1.000000000000000000],ETH[0.520910690000000],ETHW[0.376353070000000],EUR[6230 1.8108255321076 24],KIN[3.000000000000000],MATIC[370.503297640000000],PAXG[4.0625592600 00000],SOL[14.512751600000000],TRX[1.000000000000000],UBXT[2.000000000000000000],USD[0.000000002756448],USDC[57191.6527180500000000] |
| 00018979 | ETH[0.000000004344106] |
| 00018981 | USD[0.000000072960831] |
| 00018984 | BTC[0.000000021363692],FTT[-0.000000016764992],LUNA2[0.000000102134489],LUNA2_LOCKED[0.000000238313808],LUNC[0.002224000000000],USDT[0.000000077128000] |
| 00018985 | BNB[0.000001000000000] |
| 00018988 | USD[-23.7573765759783605],USDT[53.0109221867560000] |
| 00018989 | AVAX[1.9556492500000000],BAO[2.000000000000000],BTC[0.025272680000000],MATIC[39.0315236000000000],USD[15.6783078115312910] |
| 00018990 | BAO[1.000000000000000000],CRV[0.000020390000000],EUR[0.001145022657245],HNT[0.213664350000000] |
| 00018991 | EUR[0.000562609810000] |
| 00018994 | MATIC[1.000000000000000] |
| 00018995 | EUR[0.003130160000000],USDT[0.000000013171192] |
| 00018996 | USD[0.000000074479220],USDT[0.000000000223800] |
| 00018997 | BTC[0.000055420000000],TRX[0.845578000000000],USD[0.207525028600000],USDT[0.000000369579960],XRP[0.2207540000000000] |
| 00018999 | BTC[0.003799240000000],ETH[0.100979800000000],ETHW[0.100979800000000000],FTT[0.093780000000000],TRX[0.000777000000000],USD[241.7361588800000000],USDT[0.544000000000000000] |
| 00019005 | EUR[0.0126851400000000],USD[369.5620534597418354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019008 | APT[0.992200000000000000],BTC[0.031588020000000000],USD[0.684006510000000000] |
| 00019009 | EUR[0.004394010546393],KIN[3.000000000000000000],MOB[0.000411930000000000],TRX[1.000000000000000000] |
| 00019010 | EUR[0.000000040894742],KIN[4.000000000000000000],MATH[1.000000000000000000],RSR[0.112376730000000000],TRX2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000206882464] |
| 00019011 | BTC[0.001600000000000000],USD[2.674542840000000000] |
| 00019017 | AMPL[0.000000000881485526],COMP[0.000000009600000000],EUR[0.001126014214717],ROOK[0.000000000000000000],SECO[1.000000000000000000],USD[0.000000143391815],USDT[0.000000174381674] |
| 00019020 | CEL[0.000000050000000],CHZ[0.000000052877972],FTT[3.000000000000000000],LUNA[21.395086620000000],LUNA2_LOCKED[3.219992725000000000],USD[0.149637931068270] |
| 00019023 | ALGO[0.000000099027640],BTC[0.000000200000000000],SOL[0.000000001874684],TRX[0.000777000000000],USD[-4.169876260469002],USDT[35.921622195899084] |
| 00019030 | XRP[52.011833680000000000] |
| 00019031 | LUNA2_LOCKED[181.847292400000000],USD[0.000004597959872],USDT[0.285699538651286] |
| 00019033 | BNB[1.020000000000000000],BTC[0.017998341300000],ETH[0.105000000000000],ETHW[0.105000000000000],FTT[6.100000000000000],GALA[1130.000000000000000],LINK[31.000000000000000000],MATIC[300.000000000000000],NEXO[184.000000000000000],SOL[4.140000000000000000],USD[282.073614573368254] |
| 00019034 | LUNA2[0.047124136790000],LUNA2_LOCKED[0.109956319200000],LUNC[10261.380000000000000],USD[0.000000136863405] |
| 00019035 | USD[0.000000057908352],USDT[0.000000894237028] |
| 00019042 | AKRO[1.000000000000000000],BAO[3.000000000000000000],EUR[0.000001748863027],KIN[2.000000000000000000],SOL[1.776863340000000000],TRX[1.000000000000000000],USD[0.000000011151432] |
| 00019044 | BTC[34.151264550000000],EUR[122.806105659545341],USD[43.424500000000000000] |
| 00019047 | EUR[0.000000090392014],USDT[54.601425210000000000] |
| 00019048 | BAO[1.000000000000000000],EUR[0.000000801290899],TRX[1.000000000000000000] |
| 00019050 | USD[24.694649715000000000] |
| 00019051 | USDT[0.500000000000000000] |
| 00019052 | ETH[0.187721820000000000],ETHW[0.187487550000000000],EUR[0.078019688694282862],FTM[416.704935440000000000] |
| 00019055 | CHZ[9891.929136130000000],ETHW[0.271781370000000],EUR[0.000000008689624],FTT[49.648464290000000000],TRX[0.000991700000000],USD[0.449996698991046],USDT[302.236916981513690] |
| 00019057 | BTC[0.014132625011940],EUR[0.000000093036518],SOL[0.388369100000000000] |
| 00019058 | USD[100.000000000000000000] |
| 00019060 | ATOM[0.000000029395600],BTC[0.000000054269497],ETH[0.000000032991788],KIN[1.000000000000000000],LUNA2[0.000000020000000],LUNA2_LOCKED[23.016893000000000],LUNC[0.000000007679290],MATIC[0.000000000006560000],SOL[0.000000006560000],UBXT[1.000000000000000000],USD[0.000000028032441],USDT[0.000000024141414],USTC[10.786250000000000] |
| 00019061 | BTC[0.008146390000000],USD[0.721758792600000000] |
| 00019063 | USD[0.000074919437766] |
| 00019064 | BAO[1.000000000000000000],BNB[0.001662340000000],BTC[0.000000005000000000],EUR[0.000000712500492],USD[0.000000751232310],USD[0.000000070000000] |
| 00019065 | ETH[0.000000064000000],TRX[0.000000450021376],USDT[0.000252514912249120] |
| 00019068 | BNB[0.000085960000000],USD[0.188571025140000],USDT[0.005375985454991 6] |
| 00019070 | APE[9.249450380000000],BAO[2.000000000000000000],EUR[0.002196731436455 1],TRX[1.000000000000000000],USD[0.010913403171913 0] |
| 00019071 | ETHW[0.007000000000000],USD[13.008203022000000] |
| 00019077 | BTC[0.000054730000000],EUR[33141.174200000000000],SOL[0.002979610000000],TRX[0.414577000000000],USD[24449.941883223295672],USDT[10.015678061383841 0] |
| 00019078 | USD[0.008048993783795 2],USDT[0.000000085044123] |
| 00019079 | EUR[0.001281880000000],USD[0.000000701124556] |
| 00019080 | BAO[1.000000000000000000],EUR[0.000000877427109 6],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 00019081 | EUR[0.209830000000000],USD[65.747564090000000] |
| 00019082 | AKRO[1.000000000000000000],AUDIO[30.130817750000000],AVAX[0.000028930000000],BAO[21.000000000000000],BNB[0.000013800000000],BTC[0.000001300000000],DAI[0.000000012521422],DENT[2.000000000000000000],ETHW[0.109374360000000],EUR[0.000000148465290],HNT[2.381051010000000],KIN[21.000000000000000000],MANA[21.555693830000000],MATIC[0.000343860000000],SOL[0.000030800000000],TRX[3.000000000000000000],UBXT[2.000000000000000000] |
| 00019084 | USD[100.000000000000000000] |
| 00019087 | BTC[0.000239180000000],EUR[0.002923780922212],USD[0.000000036205762] |
| 00019088 | USD[0.002986914100000] |
| 00019090 | BNB[1.017290110000000],BTC[0.005159630000000],ENS[12.533369190000000],ETH[8.014634120018954],ETHW[2.265676828001895 4],EUR[2927.702761899267152 6],FTT[20.023820420000000],MATIC[1853.659623650000000],MKR[0.047013830000000],STETH[4.128509620313435 40],UNI[22.168881870000000],USD[81.075344113 3012603],USDT[0.000030519000000] |
| 00019091 | ETH[0.222040010000000],ETHW[0.221897910000000],USD[828.155044940000000000] |
| 00019094 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.035040150000000],EUR[95.592201615121137 2],FTT[0.345387610000000],KIN[8.000000000000000000],NEAR[0.337157530000000],TRX[4.000000000000000000],UBXT[1.000000000000000000] |
| 00019095 | BAO[2.000000000000000000],BTC[0.005352200000000],EUR[0.000146783997311 4],LUNA2[0.000038754348050 0],LUNA2_LOCKED[0.000090426812110 0],LUNC[8.438840881930816 0] |
| 00019096 | BTC[0.027716822942846 0],EUR[0.000000013449414 0],FTT[0.000044932456138 8],SOL[0.000000010944000],USD[0.000000076073726],USDT[0.000000018096649 3] |
| 00019098 | USD[0.000000026366080],USDT[0.021648700000000000] |
| 00019099 | USD[0.009827149190000 0] |
| 00019100 | USDT[0.000187692790297 6] |
| 00019102 | USD[0.000000050781665],USDT[0.000000068642289] |
| 00019106 | EUR[380.006758760000000],TRX[0.000001000000000],USD[0.123306121200000 0],USDT[0.000000055016852] |
| 00019107 | ETH[0.031831562798800],ETHW[0.031831562798800],SOL[0.436797348400000 0],USD[0.342927743625000 0],USDT[0.000017764881224] |
| 00019108 | BAT[26.828340900000000],BTC[0.000000001011076 0],ENJ[145.273732330000000],EUR[0.000000013436040 4],FTM[24.965000000000000],FTT[25.490032010000000],GALA[100.629045720000000],SHIB[1093355.761143810000000],SUN[25085.466555863693207 1],USD[0.000000059476792],USDT[0.000000305125771] |
| 00019113 | AMPL[0.000000030791702],EUR[1.000000010147453],HOLY[0.998000000000000 0],USD[4.855439197558940000] |
| 00019114 | AVAX[0.000000008000000],BTC[0.000000039454122],ETH[0.012556956368615 0],LUNA2[0.000093930000000],LUNA2_LOCKED[24.731971350000000],LUNC[68.908650250000000],USD[0.000000013024408],USDT[0.000000038453199] |
| 00019115 | USD[5.000000000000000000] |
| 00019116 | BTC[0.002894580000000],ETH[0.049990000000000],ETHW[0.049990000000000],EUR[0.000000028060057],FTT[2.080676019545531 1],GODS[313.540334150000000],TRX[0.000779000000000],USD[0.000000016678304],USDT[0.001684101758962 3] |
| 00019120 | EUR[1000.000000000000000] |
| 00019121 | USD[210.482029745073123 0] |
| 00019122 | TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000008000000] |
| 00019123 | BTC[0.001212881545000 0],DOT[0.886050220000000 0],ETH[0.013936420000000 0],ETHW[0.013936420000000 0],LINK[1.188004540000000 0],SOL[0.152524860000000 0],TRX[0.000016000000000],USDT[236.364964649192290 2] |
| 00019124 | BAO[3.000000000000000000],BTC[0.009887930000000 0],DENT[1.000000000000000000],SHIB[847488.869804100000000],SOL[1.781909440000000 0],TRX[96.146418061636097 2],USD[35.595875244686829100000000000],USDT[17.706271312188673 7],XRP[34.678267960000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019126 | BCH[0.00541099000000000],BTC[0.00968945000000000],EUR[99.13206786103301660],LTC[0.011271340000000000],USDT[0.000000005290921611],USDT[0.000000155509441] |
| 00019127 | BTC[0.00154770618000000],ETH[0.096174000000000000],ETH[0.000191280000000000],USD[0.073422067175283611],USDT[209.910252056000000000] |
| 00019129 | EUR[1471.51469168126863000],USD[0.271689064750000000] |
| 00019134 | KIN[1.000000000000000000],USD[0.000382044676589500] |
| 00019137 | ETH[0.000000006309600000],USD[96.082983060221595850] |
| 00019139 | GALA[3419.798000000000000000],POLIS[199.7000000000000000000],SRM[557.9838000000000000000],USD[0.24544616138891800],XPLA[1179.972000000000000000],YGG[96.000000000000000000] |
| 00019141 | LUNA2[6.816865937000000000],LUNA2_LOCKED[15.90602052000000000],USD[0.3198460424045400] |
| 00019143 | USD[0.165994873216853600],USDT[25.446304640000000000] |
| 00019144 | EUR[2.2037547675000000000] |
| 00019148 | APE[0.013051140000000000],BNB[0.010380390000000000],BTC[0.001981738815750000],KIN[2.000000000000000000],LTC[0.009970970000000000],USD[-0.18005663145175370000000000],XRP[33.014557020000000000] |
| 00019149 | BTC[0.013885800000000000],ETH[0.13597300000000000000],ETH[0.135973000000000000],EUR[0.204064670000000000],MATIC[10.0000000000000000000],USD[0.000000052000000] |
| 00019151 | AKRO[3.000000000000000000],ALPHA[1.0000000000000000000],BAO[5.0000000000000000000],DENT[2.0000000000000000000],ETH[0.000000014661000],EUR[0.001583040894000000],KIN[3.0000000000000000000],RSR[1.0000000000000000000],SHIB[1731286.595615830960000],SOL[0.000501379823583636],TOMO[1.0000000000000000000],TRX[2.0000000000000000000000],USD[1641.382174747167246],USDT[0.000000025134845055] |
| 00019154 | AKRO[2.000000000000000000],BAO[9.000000000000000000],ETH[0.0000000024214300],KIN[5.000000000000000000],MATIC[33.572233160000000],TRX[19.818297696000000000],USD[0.000000155233202],USDT[0.000000180314960] |
| 00019155 | TRX[0.000777000000000000],USD[0.003246797500000000],USDT[0.0000000068278824] |
| 00019160 | ETH[0.0000008292000000000],ETH[0.000882920000000000],TRX[0.000130000000000000],USD[0.000000011583024],USDT[3.530245000000000000],USD[0.000000096786881] |
| 00019162 | BTC[0.0000000035000000],USD[0.000033393668325] |
| 00019164 | AKRO[4.000000000000000000],AVAX[0.000275900000000],BAO[11.00000000000000000],BNB[0.000014900000000],BTC[0.000000070000000],DENT[1.0000000000000000000],ETH[0.0000006200000000],ETH[0.0290405900000000],EUR[0.00006520400000000],FTM[0.0000652040000000],KIN[18.0000000000000000000],MANA[0.0002025800000000],MATIC[0.0002376100000000],SOL[0.000048000000000000],UBXT[2.0000000000000000000],USD[0.00000040000000000],USD[26.6424918968148000000] |
| 00019166 | BTC[0.000000970000000],EUR[0.000000097009244],TRX[0.001655000000000],USD[83.627920480837218],USDT[884.775140150240112] |
| 00019168 | LUNA2[0.459237828200000000],LUNA2_LOCKED[1.071554933000000000],LUNC[100000.003967800000000000],USD[76.3211995211561521000000000] |
| 00019169 | GMT[0.00000010000000],SOL[0.00000000957661O],TRX[1.0000000000000000],USD[14.20000000000000000] |
| 00019170 | EUR[20.000000000000000000] |
| 00019177 | BAO[1.000000000000000000],STG[55.331661370000000000],USD[0.000000105608670] |
| 00019178 | USD[74.982718796928958100000000000],XRP[2.717995090000000000] |
| 00019180 | USD[30.000000000000000000] |
| 00019183 | DOT[1.847257080000000000],EUR[0.047813527476535200],KIN[1.000000000000000000] |
| 00019184 | BAO[9.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],TRX[0.000000086245178] |
| 00019186 | USD[0.000000112906217],USDT[0.000000088321050] |
| 00019188 | ATOM[1.964554437993243],USD[0.000000133649055200],USDT[0.00000176561246100],USTC[0.000000064870777] |
| 00019189 | BAO[1.000000000000000000],USD[0.000000035000000000],KIN[1.000000000000000000] |
| 00019191 | 1INCH[0.002602970000000],C98[0.001095930000000000],DYDX[0.004621900000000000],ENS[0.000068310000000000],LINK[0.007261200000000000],LTC[0.000240760000000000],OMG[0.000959000000000000],TLM[0.041044840000000000],TRX[0.0634772800000000000],USD[98.432162331350000000] |
| 00019192 | USDT[0.0000000099019910] |
| 00019194 | USD[2.070462278000000000] |
| 00019198 | EUR[0.000157105029678] |
| 00019200 | EUR[0.011758130000000000],USD[0.005454703628010500],USDT[0.000000140776215] |
| 00019202 | USD[0.000000076164660],USDT[0.000000029689112] |
| 00019203 | BTC[0.005823250000000000],ETH[0.077952580000000000],ETH[0.0779525800000000000],EUR[0.00024874945971593],SOL[2.563080790000000000] |
| 00019204 | BAO[1.000000000000000000],EUR[0.003957529622244],KIN[2.000000000000000000],SHIB[34.548350968661630650],USD[0.000024700372305O] |
| 00019205 | SOL[0.000000011166234],USD[0.00001294581635O] |
| 00019206 | TONCOIN[4.500000000000000000] |
| 00019207 | AKRO[1.000000000000000000],BTC[0.076749230000000000],ETH[1.267679680000000000],ETH[1.26767968000000000],EUR[0.119068766949471ß],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[30.000000000000000000] |
| 00019209 | USD[5.000000000000000000] |
| 00019210 | TRX[1.000000000000000000],USD[0.004353099750000000],USDT[-0.040434678183751600] |
| 00019213 | USD[0.0000000097447780] |
| 00019214 | USD[0.000041556041657],USDT[0.000000049880674] |
| 00019218 | TONCOIN[0.100000000000000000] |
| 00019220 | USD[0.003871130533000000] |
| 00019223 | EUR[0.126773940000000000],GENE[18.134450870000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.573584970163562100] |
| 00019224 | BTC[0.000000053714483],USD[0.000000013248970O] |
| 00019227 | USD[-6.719204166815423400],USDT[144.050205000000000000] |
| 00019230 | POLIS[1302.18896607000000000],USD[0.000000073102883] |
| 00019231 | EUR[0.000007570875405700],USD[0.000000089478843],USDT[0.0000166720040837] |
| 00019233 | STG[502.131932940000000000],USD[1.029334570000000000],USDT[0.0000000011113582] |
| 00019235 | BTC[0.281583860000000000],ETH[1.433991880000000000],ETH[1.43399188000000000],EUR[0.000020378907698] |
| 00019239 | BAO[1.000000000000000000],EUR[0.0717901883774008],LUNA2[1.138330448000000000],LUNA2_LOCKED[2.561975333000000000],LUNC[3.540573470000000000],RSR[1.000000000000000000],USD[3.137466820000000000] |
| 00019242 | ETH[0.187216450000000000],MATIC[10.0000000000000000000],TONCOIN[0.0000000072840000],USD[10.098346940150310800],USDT[0.000006081327401O] |
| 00019243 | EUR[0.003000000000000000],USD[0.0000000540000000000],USD[0.0022000000000000O] |
| 00019244 | BAO[2.000000000000000000],USD[0.000000305250000],LUN[0.000000074510000O] |
| 00019245 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[0.0000001141936930],KIN[2.000000000000000000],SXP[0.000000100000000],TRX[0.010075000000000000],UBXT[1.000000000000000000],USD[0.01269382700857160],USD[0.000924972086130600] |
| 00019246 | BTC[0.000058934393300O],BUSD[1769.448286890000000],ETH[0.000716470000000000],ETHW[0.000716470000000000],GALA[1750.000000000000000000],PEOPLE[37510.000000000000000000],PTU[31.00000000000000000],USD[0.000000057625000] |
| 00019247 | BTC[0.318648330000000000],ETH[1.066040800000000000],ETHW[1.065593170000000000],EUR[0.000000173227149],FTT[37.831449720000000000],USD[0.000345382637552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019252 | USD[0.000012100636865656],USDT[0.000000005000000000] |
| 00019253 | EUR[0.000000117051322] |
| 00019254 | BAO[2.000000000000000000],BTC[0.007431880000000000],ETH[1.306670090000000000],ETHW[1.067221590000000000],EUR[0.464366763828141424],KIN[3.000000000000000000],UBXT[1.000000000000000000] |
| 00019259 | BTC[0.000054862000000000],USD[4148.878349429144250000000000000] |
| 00019260 | TONCOIN[0.900000000000000000],USD[0.005093440000000000] |
| 00019261 | FTT[7.776665848684268],USD[0.012213289168000000],USDT[221.147831490000000000] |
| 00019263 | GBP[0.000000064079549],USD[0.000062346704726] |
| 00019264 | BAO[4.000000000000000000],BTC[0.000158440000000000],CRO[409.623916800000000000],DENT[2.000000000000000000],ETH[0.022959740000000000],EUR[100.984932164133541 9],FTT[1.509381150000000000],GALA[538.471648598961137 1],KIN[4.000000000000000000],RSR[1.000000000000000000],SAND[51.193985790000000000],SOL[1.023794570000000 0],UBXT[1.000000000000000000] |
| 00019267 | BAO[7.000000000000000000],BTC[0.004979450000000000],EUR[0.253228881580680],KIN[5.000000000000000000],MANA[23.049358310000000],SOL[1.007369490000000000],TRX[1.000000000000000000],USD[0.003460764287 4280] |
| 00019269 | USD[1.279059162000000000],USDT[0.005389230000000000] |
| 00019270 | EUR[3535.612005090000000000],FTT[0.000000073812960],TRX[19.398218000000000000],USD[3.306391546324149 4],USDT[0.007912218468 0601] |
| 00019271 | EUR[0.000000055843675],TRX[26083.000000000000000000],USD[0.043122192137072 8],USDT[0.000000014780344 5],XRP[0.650000000000000000] |
| 00019277 | EUR[0.000000079009777] |
| 00019278 | FTT[0.000000049738432],USD[0.033399282933636],USDT[0.000000096146293] |
| 00019279 | BTC[0.450309920000000000],EUR[69.957370720000000000],VGX[1025.887049000000000000] |
| 00019280 | TONCOIN[0.080000000000000000],USD[0.004821426900000000],USDT[39.360000000000000000] |
| 00019281 | AKRO[1.000000000000000000],EUR[9.200246304417365 38],SOL[0.132015270000000000],USD[-0.186983029000000000] |
| 00019283 | SOL[3.502323640000000000],USD[8.461003945075000 0] |
| 00019284 | ETH[0.001686660000000000],ETHW[0.001686660000000000],USD[1.132608016480000 0],USDT[0.000004414501 4312] |
| 00019285 | USD[0.000000109688880],USDT[0.000000087980000] |
| 00019286 | USD[0.104210835052747 2],XRP[0.051935550000000000] |
| 00019291 | LUNA2[0.000000192145100],LUNA2_LOCKED[0.000000044833856 6],LUNC[0.004184000000000000],USD[0.329180228908300],XRP[17.000000000000000000] |
| 00019292 | BAO[3.000000000000000000],EUR[0.002606977683 92],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00019293 | LUNA2[0.008853539011 4000],LUNA2_LOCKED[0.001991591026000 0],LUNC[0.859916750000000000],USD[0.002309693932 55510] |
| 00019295 | BTC[0.000000023240000],FTT[0.084228308323551 8],LUNA2[0.008422252719000000],LUNA2_LOCKED[0.019651923010000],LUNC[0.000000081629125],TRX[6.920000000000000000],USD[-0.051811187558227 28],USTC[0.911600000000000000] |
| 00019299 | KIN[1.000000000000000000],LTC[0.000000000700000],USD[0.000000036978795] |
| 00019301 | EUR[0.904304911553723 2] |
| 00019303 | BTC[0.000000050000000],LUNA2[0.000000008000000],LUNA2_LOCKED[2.615520875000000],USD[0.000001144681577],USDT[1.294713262787 2861] |
| 00019304 | TRX[0.000777000000000],USD[0.000000150751000],USDT[0.000000037723095] |
| 00019305 | TONCOIN[0.083816550000000000],USD[0.000000170477000],USDT[0.002481120000000] |
| 00019309 | USD[0.000110010000000],FTT[45.392029800000000000],TRX[0.000080000000000],USD[2.186869466290341 3],USDT[1024.871545156760000 0] |
| 00019314 | BTC[8.832039478818524],EUR[0.492660505600000],FTT[25.000000042200000],SRM[2.805421570000000],SRM_LOCKED[61.454578430000000],USD[45.114203212114794 8],USDC[499004.000000000000000] |
| 00019317 | EUR[0.971690109094221 5],TRX[0.000777000000000],USDT[0.000042807979134] |
| 00019319 | BNB[0.250000000000000000],BTC[0.142430620861000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],USD[7419.944353118854575 5],USDT[0.000000038219749] |
| 00019320 | DENT[2.000000000000000000],ETH[0.000000025534963],KIN[3.000000000000000000],LUNA2[0.000000019698184],LUNA2_LOCKED[0.004348470000000],UBXT[1.000000000000000000],USD[0.000000099704587],USDT[0.000000006660848] |
| 00019321 | BTC[0.000000040000000],EUR[0.000000096065488],FTT[1.999712000000000],LUNA2[0.000000375748374],LUNA2_LOCKED[0.000000087674621 1],LUNC[0.008182000000000000],NFT[3196938688665 01400][1],NFT [40078968710022 4248]1],SRM[9.078209910000000000],SRM_LOCKED[0.073406110000000000],USD[76.361839783154171 4],USDT[0.000009657059618 2] |
| 00019322 | DENT[1.000000000000000000] |
| 00019323 | TONCOIN[0.020000000000000000] |
| 00019324 | EUR[0.000416410635050 53],TRX[0.800048000000000000],USD[0.004754846750144 7],USDT[0.618144102222824 1] |
| 00019325 | DOT[0.018616140000000000],LUNA2[0.334574974200000],LUNA2_LOCKED[0.780674939700000],LUNC[72854.405032500000000000],USD[0.969252002380000 0] |
| 00019327 | BTC[0.000245030000000000],USD[-0.322591553612744 6] |
| 00019329 | AVAX[2.541247040000000000],BTC[0.009916780000000000],ETH[0.143412130000000],ETHW[0.143412130000000],FTT[0.542143970000000],FXS[1.886665200000000],LOOKS[87.932898000000000],LUNA2[1.502922098000000],LUNA2_LOCKED[3.506818230000000],LUNC[7000.451150710000000],MATIC[55.001140820000000],REN[2 70.99430000000000000],SOL[0.750405250000000000],USD[2.751031913136793] |
| 00019330 | AXS[11.411528391997 3000],BTC[0.044421711199 58300],ETH[2.682649642757 5100],ETHW[2.682649642757 5100],EUR[0.933370720000000],FTT[0.090924080000000],LUNA2_LOCKED[67.861636960000000],USD[3124.170537494827 6185] |
| 00019333 | FTT[0.099760000000000000],USDT[1.424171040000000],XRP[0.650000000000000000] |
| 00019334 | EUR[0.592091530000000000],TRX[0.000790000000000],USDT[0.000000372408431 4] |
| 00019336 | FTT[0.034185240000000000],TRX[0.929510000000000000],USD[1.183177749290367 1000000000],USDT[0.000000015871273 9] |
| 00019337 | EUR[25.000000000000000000] |
| 00019339 | AVAX[0.000000050000000],BTC[0.000000064520060],DOT[0.000000000500000],ETH[0.000000027553821],EUR[0.000000103312718],FTT[0.000091600000000],LINK[0.000000079499327],LUNC[0.000000050000000],MATIC[0.000000097281645],NEAR[0.000000050000000],SAND[0.000000080501307],SOL[0.000000050000000],U SD[0.000018180760381 0],USDT[0.000000023099688],XRP[0.000000040000000] |
| 00019341 | EUR[10.043381979617 7792],TRX[0.000777000000000],USD[575.165565802918021],USDT[1.906051379201 8755] |
| 00019345 | FTT[0.000000037800607],TRX[0.929510000000000000],USDT[2527.532770734034970 00000000],USD[0.000000000 06 7998514] |
| 00019346 | BNB[0.000000081706402],BTC[0.005369149465924 4],EUR[0.000000045947606],FTT[0.000001981361753],KIN[1.000000000000000000],LTC[0.322999850000000],LUNA2[0.257170589000000],LUNA2_LOCKED[0.598351831000000],TRX[135.995170270000000],USD[0.005741152277333 3],USDT[0.254850550224050] |
| 00019348 | EUR[12.643458000269028 8],USD[0.000000333707098] |
| 00019351 | APE[0.305227420000000000],ETH[0.022894060000000000],ETHW[0.022606570000000],USD[0.068708839426 2356] |
| 00019352 | BTC[0.039023003700710 0],USD[151.213596112682 1087] |
| 00019353 | 1INCH[0.001369119649292 4],AXS[0.006158524678560],ETH[0.000000117503806],ETHW[0.000000031141021],EUR[0.000000041563161],USD[-0.000013738074 1210] |
| 00019356 | ATOM[23.695497000000000000],EUR[0.000000065951580],SOL[4.129498400000000],USD[9.869539957997 9385],USDT[0.278667726685 7334] |
| 00019357 | BTC[0.412187172779087 1],ETH[0.296594424787242 7],ETHW[0.000000047872427],EUR[0.000000092915555],FTT[0.000000011638966],LUNA2[2.687884381000000],LUNA2_LOCKED[6.223098118000000],USD[0.000024589437854 3] |
| 00019358 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],EUR[4395.541035527588923 7],HOLY[1.000000000000000000],KIN[1.000000000000000000],RSR[3.000000000000000000],TRU[1.000000000000000000] |
| 00019360 | USD[2.801799354346000 0] |
| 00019361 | EUR[0.000000000001618],FTT[0.000000071755 38],KIN[1.000000000000000000],USDT[13.759624852238 23 43],XRP[0.003954089393618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019362 | ETH[0.0079984800000000],ETHW[0.0079984800000000],USD[56.8596194125000000000000000] |
| 00019363 | BTC[0.2063741864507002],ETH[2.6459643311411096],ETHW[0.0000000076136072],LUNA2[0.2108670074000000],LUNA2_LOCKED[0.4920230172000000],LUNC[45916.7348160000000000],SOL[19.5478960000000000],USD[1.2044048850369840] |
| 00019365 | TRX[0.0027220000000000],USDT[147.0000000000000000] |
| 00019367 | BTC[0.0252780630000000],ETH[9.9129363500000000],ETHW[9.9129363500000000],TRX[0.0021000000000000],USD[0.6648469700000000],USDT[169.7596029028191277] |
| 00019370 | SOL[0.0000000075400380],USD[0.0010294612199847],USDT[0.0000000031496324] |
| 00019372 | BTC[0.0000865400000000],ETH[1.8951492200000000],ETHW[5.6245079000000000],FTT[150.0000000000000000],USD[18565.4476215897891500],USDT[110.0039277891800000] |
| 00019377 | BTC[0.0032130700000000],FTT[2.7395176293800000],USD[-17.9402718930000000] |
| 00019379 | LTC[0.0000000600000000],USD[0.0000000089000000],USDT[0.0000000076996712] |
| 00019381 | EUR[0.0000676341366507],MATIC[0.0000000055986097],SWEAT[56.0000000000000000],USD[0.0000000025130578],USDC[1.2739100200000000],WAVES[0.0000000038610000] |
| 00019384 | AKRO[1.0000000000000000],BAO[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000527711303069] |
| 00019386 | BAO[2.0000000000000000],BTC[0.0047152900000000],EUR[0.0002697308789272],KIN[1.0000000000000000],USD[0.0100496579271008] |
| 00019388 | TRX[0.0007780000000000],USDT[21.8307353300000000] |
| 00019391 | USD[1.8337550500000000] |
| 00019392 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[8.4338444087951128],KIN[1.0000000000000000] |
| 00019393 | BTC[0.0007770000000000],USDT[0.0001393109689108] |
| 00019395 | AVAX[25.9952082000000000],BTC[0.0979819386000000],DOT[80.4847050000000000],EUR[0.3510000000000000],FTM[2761.4909634000000000],FTT[4.0992267000000000],MATIC[317.9413926000000000],REN[3000.4469157000000000],SOL[25.0053906570000000],USD[0.3102229915400000] |
| 00019399 | TONCOIN[0.0800000000000000],USD[1.3733404211587364] |
| 00019400 | TRX[0.0007770000000000],USDT[9.7841526470312151] |
| 00019401 | BTC[2.0155643534258528],ETH[0.0068447985569380],ETHW[0.0516162456913631],FTT[0.0205946734380320],USD[1.9773368816344271] |
| 00019402 | ETH[0.0000000139202851],ETHW[0.0000000139202851] |
| 00019406 | BNB[3.7209553700000000],BTC[0.1034534100000000],ETH[0.0000000001711185],EUR[105802.6440199057195405],NFT[347519456665940970][1],NFT[478609210044079206][1],NFT[527549131406570183][1],SOL[737.3383860800000000] |
| 00019407 | USD[30.0000000000000000] |
| 00019409 | LTC[1.0944774800000000],MATIC[10.5296031100000000],TRX[0.0007770000000000],USD[1030.1176909000000000],USDT[13.7050697430779966] |
| 00019410 | EUR[0.0000000050463592],USD[0.0138119650000000],USDT[0.0000000057883536] |
| 00019412 | XPLA[4.3068680000000000] |
| 00019414 | TRX[0.0007770000000000],USD[0.1060648587951530],USDT[6.3775292374624875] |
| 00019419 | LTC[0.0450000000000000],XRP[98.6110000000000000] |
| 00019420 | USD[55.3596678600000000] |
| 00019421 | BULL[0.1415000000000000],ETHBULL[2.8808000000000000],XRPBULL[965324.0000000000000000] |
| 00019424 | BAO[3.0000000000000000],BTC[0.0403263046170890],ETH[0.1098338400000000],ETHW[0.1087350400000000],EUR[1046.2488862922144489],USTC[0.0000000075427079] |
| 00019425 | BAO[6.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[138.5339127820532050000000000000],USDT[0.0000034262816585] |
| 00019426 | EUR[0.0000000551571697],TRX[0.0008640000000000],USD[0.0000000085706311] |
| 00019427 | KIN[1.0000000000000000],MATIC[0.0000000088711768],USD[0.0299925853263916],USDT[0.0000000169515971] |
| 00019430 | TONCOIN[0.0365800000000000],USD[0.0080440233618480] |
| 00019431 | EUR[0.0000025255212],TRU[1.0000000000000000] |
| 00019432 | APE[0.0000000055000000],GENE[0.0000000040725000],GST[0.0000000100000000],SOL[0.0000000003451145],USDT[11.3648663185440107] |
| 00019433 | AKRO[1.0000000000000000],BTC[0.0000000034399423],DAI[0.0000000068069862],ETH[0.0000028227359385],TRX[1.0000000000000000],USD[0.0000000021240465],USDT[0.0000000042177482] |
| 00019434 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.004320153116138],HXRO[1.0000000000000000],SXP[1.0000000000000000],TONCOIN[0.5192404229987328] |
| 00019435 | BAO[1.0000000000000000],CRO[168.6050590664707785],EUR[256.7942074505608225],HXRO[1.0000000000000000] |
| 00019437 | IMX[461.0559082600000000],TRX[0.0007790000000000],USDT[0.0000000078265470] |
| 00019444 | APT[0.1007410120000000],EUR[0.3245885290741801],LUNA2[0.0005505802104000],LUNA2_LOCKED[0.0012846871580000],LUNC[119.8900000000000000],SOL[11.5183226600000000],USD[0.0101744815738186],USDT[2.0144563946975186] |
| 00019446 | OXY[78.0000000000000000],USD[0.0648551600000000] |
| 00019448 | USD[0.0000000000000000] |
| 00019449 | BAO[1.0000000000000000],MOB[30.4780864800000000],USD[0.0000000096881237] |
| 00019454 | BTC[0.0000313800000000],ETH[0.2231583200000000],ETHW[0.2231583200000000],USD[-18.3569582439789760] |
| 00019455 | BAO[3.0000000000000000],BTC[0.0000000020000000],ETH[0.0000360000000000],HNT[0.0000195400000000],KIN[5.0000000000000000],SNY[0.0182194100000000],SOL[0.0001784000000000],UBXT[2.0000000000000000],USD[71.5016139619940651000000000000] |
| 00019456 | ATOM[1.0359840000000000],FTT[0.0438269513959218],SOL[1.0161818000000000],USD[27093.5611962269118000],USDT[0.0001359569100000] |
| 00019460 | USD[25.0000000000000000] |
| 00019462 | USD[0.0000003686428554],USDT[0.0000000108138269] |
| 00019464 | USD[2.2388342900000000] |
| 00019466 | BNB[0.0099370000000000],BTC[0.0008297510302500],BUSD[872.2773463800000000],ETH[0.0009254800000000],ETHW[0.0009587800000000],FTT[0.2292782112405046],LUNA2[0.4837558829000000],LUNA2_LOCKED[1.1287637270000000],PAXG[0.0007859800000000],SWEAT[50.1720000000000000],USD[0.0000000064273370],USDT[0.00000087461480] |
| 00019467 | APE[11.4979300000000000],BTC[0.0000000000000000],EUR[0.4500000000000000],FTT[0.0338307232811670],USD[30.9180442000000000] |
| 00019468 | BTC[0.0050989800000000],EUR[0.4100000000000000],USD[1.8299350600000000] |
| 00019471 | BTC[0.0110793900000000],ETH[0.1537102900000000] |
| 00019474 | ALGO[40.3941809100000000],ATOM[8.1496809400000000],BTC[0.0254622842511775],DOGE[4000.1427866300000000],DOT[186.5767645300000000],ETH[4.6813185500000000],EUR[0.0000000127439338],FTT[0.0023469551575536],GRT[789.2747703600000000],LINK[9.6165581300000000],MATIC[950.6964173800000000],RUNE[0.0004940600000000],SHIB[201763714.6918711903962244],SOL[42.7234313300000000],TRX[1596.6771662000000000],USD[0.0000000136370033],XRP[2522.1561181500000000] |
| 00019475 | ETHW[3.1745541400000000] |
| 00019476 | USD[0.0000658148630291] |
| 00019477 | FTT[29.3058596273761344],MCB[0.0000000170659550],SOL[0.0000001739363960] |
| 00019478 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0029337600000000],ETH[0.0843003000000000],ETHW[0.0843003000000000],EUR[162.0003462210448335],KIN[5.0000000000000000],SOL[5.4820916400000000],TRX[2.0000000000000000],USD[10.0000000000000000] |
| 00019479 | EUR[2.9310000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019481 | USD[0.1869942906149747] |
| 00019483 | AKRO[1.000000000000000000],BAO[4.000000000000000],BTC[0.000000090000000],ETHW[0.046850160000000],EUR[0.000000047609834],FTM[61.833308310000000],FTT[5.715988610000000],KIN[7.000000000000000],LDO[0.001392600000000],UBXT[1.000000000000000],USDT[50.000000457887400] |
| 00019485 | TONCOIN[236.323480000000000],USD[0.077982030000000],USDT[400.710000081022043] |
| 00019488 | BTC[0.002767190000000],USD[0.002759935815992] |
| 00019492 | TONCOIN[3.000000000000000] |
| 00019494 | ETHW[0.000000081000000],TONCOIN[0.000000070000000],USDT[0.000000069140104] |
| 00019495 | EUR[0.000000088679390],USD[1.846082516841850],USDT[2116.556477405510855] |
| 00019499 | BTC[0.002599040000000],TONCOIN[0.070000000000000],USD[9.408237435000000] |
| 00019500 | AVAX[7.685605640000000],BAO[1.000000000000000],EUR[0.000000413590424] |
| 00019502 | EUR[100.000000000000000],USD[-59.664150052405101500000000000] |
| 00019503 | BTC[0.000000000000000],DOT[15.357638424653482],MATIC[174.573415050213645],RAY[32.278915250000000],SOL[0.000000074606000],USD[0.000000144378625] |
| 00019504 | USD[0.000000063125000] |
| 00019505 | ATOM[10.000012848293124],ETH[0.050000009065976],ETHW[0.050000009659776],MATIC[100.000014219997460],PAXG[0.020597591126219],SOL[2.300000312485076],USD[0.000000038284608] |
| 00019506 | BAO[1.000000000000000],BTC[0.012050430000000],BTT[0.000000026274250],DOT[0.00000000000000000000001],ETH[0.130174481231534],ETHW[0.00000003963353],EUR[5.982728486606520],FTM[0.000000009815823],KIN[1.000000009888640],LUNA2[0.313390277100000],LUNA2_LOCKED[0.728970076500000],LUNC[1.007378110000],USD[0.000000041159361] |
| 00019507 | USD[0.000000126561512] |
| 00019510 | FTT[5.344345300000000],KIN[1.000000000000000],TONCOIN[138.950006820000000],USD[3.342084531437692] |
| 00019511 | BNB[0.000000072000000],BTC[0.000000014448000] |
| 00019512 | BTC[0.000094551074123],EUR[-0.729055068580850],USD[0.000000077197624] |
| 00019516 | USD[0.000000744529128] |
| 00019517 | BTC[0.066120751220103],ETH[0.336000000000000],EUR[0.000000228591128],USD[0.657598576567303],USDT[10.243766255361730],XRP[593.000000000000000] |
| 00019518 | AKRO[1.000000000000000],EUR[0.000000183902621],USD[1.058645326281458],USDT[0.000000119689672] |
| 00019519 | EUR[0.000000014172187],XRP[347.781452840000000] |
| 00019520 | BTC[0.349119850000000],ETH[1.820333390000000],ETHW[1.820498200000000] |
| 00019524 | SOL[0.000000009157584],USD[0.000003472370852] |
| 00019526 | USD[0.603161206963597] |
| 00019529 | EUR[1.978220752706590],USD[0.361108265998430] |
| 00019531 | BTC[0.018801480000000],ETH[0.232373120000000],ETHW[0.232175960000000],EUR[0.993351421990636] |
| 00019534 | EUR[23.102239150000000],TONCOIN[83.000000000000000] |
| 00019536 | AKRO[4.000000000000000],BAO[15.000000000000000],BTC[0.000000015756007],DENT[2.000000000000000],EUR[0.000001093200221],GST[0.000000093705520],KIN[15.000000000000000],RSR[2.000000000000000],SOL[1.316342572734249],TRX[3.001565000000000],USD[0.000167515563651],USDT[0.000000119080600] |
| 00019538 | USD[30.000000000000000],USDT[99.102810711958100] |
| 00019540 | BTC[0.000000098205000],MATIC[0.000000084256800],USD[0.000000118714475] |
| 00019543 | BAO[2.000000000000000],BTC[0.000271240000000],CHZ[7.480368930000000],CITY[0.074592170000000],EUR[0.000380564444704],FTT[0.135308130000000],KIN[1.000000000000000],SHIB[115002.631626970000000] |
| 00019545 | EUR[0.000000024902647],USD[-144.871665289795359600000000],USDT[910.921052494004883] |
| 00019547 | USDT[0.000000007532070] |
| 00019548 | USD[0.085898105227017] |
| 00019552 | USD[-1.897928831623658500000000000],USDT[34.4845773266168415] |
| 00019553 | ETH[0.185176890000000],ETHW[0.886195890000000],EUR[0.454919823000000],LUNA2[0.000000003000000],LUNA2_LOCKED[1.439165677000000],USD[0.672549769451811],USDT[0.000000046289398] |
| 00019554 | BTC[0.000000020000000],EUR[0.000000035186560],USD[0.000000009069626] |
| 00019557 | CEL[0.000000090835200] |
| 00019560 | SOL[0.106475030000000],USD[0.000005313425446] |
| 00019562 | BTC[0.000026700000000],MATIC[0.890940000000000],SOL[53.869762800000000],USD[-0.250071174591713776],USDT[0.000192159414425] |
| 00019563 | EUR[3000.000000009148841?],USD[-625.687721054500000000000000] |
| 00019570 | FTT[0.000000097282674],UBXT[1.000000000000000],USD[1.041936133998131?],USDT[0.000000018126533] |
| 00019571 | USD[0.000706864240000] |
| 00019573 | SOL[0.000000003000000],USD[0.000000084613322848] |
| 00019575 | ALGO[44.991000000000000],AUDIO[526.894600000000000],AVAX[0.999800000000000],DOT[2.999400000000000],ENJ[120.975800000000000],EUR[0.000000019454316],FTM[235.952800000000000],FTT[0.999800000000000],GALA[1829.336000000000000],GRT[816.836600000000000],LRC[151.969600000000000],NEAR[41.6916000000000000],SOL[6.968913880000000],TRX[200.600033000000000],USD[476.617577450297908] |
| 00019576 | LUNA2[0.004350734661000],LUNA2_LOCKED[0.010151714210000],USD[0.000001688621651?],USDT[0.000000011375975?],USTC[0.034038900000000] |
| 00019582 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000079954224816],USDT[0.199317115572905?] |
| 00019583 | BAO[2.000000000000000],EUR[0.000139089103809] |
| 00019584 | TRX[0.000777000000000],USDT[0.000000004000000] |
| 00019588 | EUR[1500.000000002226248] |
| 00019591 | DENT[1.000000000000000],EUR[0.000030480000000],USD[0.000000083163282] |
| 00019593 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],USDT[0.000000037000000] |
| 00019595 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[846.393436756275368?],KIN[1.000000000000000] |
| 00019598 | AKRO[2.000000000000000],BAO[2.000000000000000],BNB[0.000000000261168],EUR[0.000000263490622?],KIN[1.000000000000000],RSR[2.000000000000000],SOL[0.000000065564463],TRX[2.000000000000000],USD[0.017976256099500?],USDT[0.000001217745773] |
| 00019602 | BNB[0.009988600000000],BTC[0.000098680000000],EUR[1.000000000000000],KIN[2.000000000000000],LUNA2[3.521892553000000],LUNA2_LOCKED[8.217749290000000],TRX[0.957300000000000],USD[167.369830694748053],USDT[0.000433407496675] |
| 00019603 | APE[2.001315540000000],ATOM[0.466015960000000],ETH[0.068046500000000],ETHW[0.068046500000000],LUNA2[0.034163230560000],LUNA2_LOCKED[0.079714204630000],NEAR[6.600411000000000],USD[1.108236270000000],USDT[0.000000093399193] |
| 00019604 | BTC[0.001257332560475?],DMG[0.076300000000000],DOGE[0.93.828486854028024],USD[0.09126605116896?],USDT[-5.545275802386838?] |
| 00019607 | USD[0.008104820000000] |
| 00019609 | FTT[0.000000065690000],USD[81.705400791598755?],USDT[16.456049586097319?],XRP[0.963000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019610 | EUR[0.000000243724848],USD[-522.943494938000000000000000000],USDT[1008.814160140000000] |
| 00019611 | BTC[0.000000240000000000],COMP[0.000009558152604000],ENJ[34.594680466399600003],ETH[0.000002470000000],ETHW[0.270543560000000000],EUR[0.000209923017918?],LTC[0.000002810432392],LUNA2[0.000342800000000],LUNA2_LOCKED[52.326092620000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],RUNE[5.2943701?38842376],USTC[3292.688226820000000000] |
| 00019612 | EUR[2.415140146000000000] |
| 00019613 | AVAX[0.0000000005912800],FTT[0.000000029917792],USD[0.000000010409494],USDT[73.200068844103924?],XRP[0.0000000012505854] |
| 00019614 | BTC[0.302339520000000000],EUR[2840.000000000000000000],LUNA2[0.936839355600000000],LUNA2_LOCKED[2.185958496000000000],LUNC[203998.742090000000000000],TONCOIN[199.000000000000000000],USDT[0.608472283000000000] |
| 00019616 | EUR[1.000000000000000000] |
| 00019617 | ETH[0.002999400000000000],ETHW[0.002999400000000000],LTC[0.090000000000000000],USD[31.502627273000000000] |
| 00019618 | EUR[0.674522100000000000],KIN2[0.000000000000000000] |
| 00019619 | EUR[10.000000000000000000] |
| 00019621 | USD[0.000000080736280],USDT[2010.773008600000000000] |
| 00019622 | BTC[0.004219118000000000],USD[0.075132189196997?6] |
| 00019625 | DODO[57.900000000000000000],LTC[0.110000000000000000],NEAR[0.200000000000000000],USD[0.402394269850000?00] |
| 00019627 | BTC[0.000000010000000000],LUNA2[0.425890532000000000],LUNA2_LOCKED[0.993744574600000000],MTA[470.000000000000000000],USD[0.000000187542286],USDT[392.566669020252280?0] |
| 00019628 | USD[0.000906635500000],USDT[0.001492477276903] |
| 00019630 | EUR[6324.559290571571000],USD[1028.661074064124520?3],USDC[50.000000000000000000] |
| 00019631 | USD[0.513238513286160?0] |
| 00019634 | FTT[0.000000002413350?0],USD[0.001777858567588] |
| 00019636 | KIN[1.000000000000000000],USDT[0.001055046032835] |
| 00019638 | EUR[412.4188954687500000?0] |
| 00019639 | AKRO[3.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],FRONT[1.000000000000000000],KIN[5.000000000000000000],TRX[2.000000000000000000],USD[0.000000079045328] |
| 00019640 | FTT[0.000021046854400?0],SOL[0.000263810000000],USD[0.038640629145177],USDT[0.000000088990457] |
| 00019643 | BTC[0.046530262000000000],BUSD[47.800670870000000000],ETH[0.421900190000000000],LUNA2[0.000000092970000],LUNA2_LOCKED[0.002675351694000?0],SOL[0.001360660000000],USD[0.000000035155740],USDT[0.000000006250000] |
| 00019645 | BCH[0.000000003072170?4],ETH[1.055723389406117?2],ETHW[0.000000009406117?2],EUR[0.000019448240260?7] |
| 00019649 | ALGO[69.813912520000000000],GENE[0.613723850000000000],SRM[3.957780470000000000],TONCOIN[8.700000000000000000],USD[0.065760906655188?0] |
| 00019651 | CONV[9.996000000000000000],ETH[0.000015490000000],ETHW[0.001002000000000000],EUR[0.0000000085802160?16],FTT[0.999882179181474?1],GMT[0.956829510000000000],LUNA2_LOCKED[0.000000180154094],LUNC[0.016812400000000],MATIC[3.003040970000000],STG[0.027261420000000000],USD[0.171144811310393?7],USDT[0.000000000000000000]02200563?2] |
| 00019652 | SUSHI[6.509064327865737?5],USD[59.892545240000000000] |
| 00019653 | FTT[0.750773167000000000],UBXT[1.000000000000000000] |
| 00019654 | USDT[0.000000006400000?00] |
| 00019656 | BTC[0.025345179045456?2],ETH[0.371161210000000],SOL[5.003025667120000?0],USD[994.052399519153406?7] |
| 00019658 | BTC[0.151403206539000?0],EUR[0.000000011011300?5],FTT[0.372455646101290?4],KIN[1.000000000000000000],MATIC[667.431000421152894?9],SOL[0.000000003124064?0],USDT[0.000000052692600?0] |
| 00019659 | ALICE[3.866648090000000?00],BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.000000151370644] |
| 00019662 | BNB[0.917741030000000000],BTC[0.043301493240000?0],ETH[0.173189200000000000],ETHW[0.115274430000000000],EUR[448.018561832796337?0],FTT[0.046707605513350?9],USD[0.018567788175123?] |
| 00019666 | APE[1.350788650000000000],BAO[11.000000000000000000],BTC[0.016745730000000],CRO[38.020491840000000],DENT[1.000000000000000000],ETH[0.106555950000000],ETHW[0.099620800000000],EUR[15.595465249129402?8],FTT[1.384407870000000],GST[1.676014280000000],KIN[8.000000000000000000],LTC[0.518943480000000000],LUNA2[0.000021677061410?0],LUNA2_LOCKED[0.000505079809950?0],LUNA2[0.720225760000000],RSR[1.000000000000000000],SOL[2.732303970000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00019667 | EUR[0.000000009391968?0],TONCOIN[0.201952020000000000] |
| 00019669 | BTC[0.000000010000000000],ETHW[0.056932161504419?6] |
| 00019671 | BTC[0.000000059658832?],ETH[0.000000008517280?0],EUR[0.000000127533713?],KIN[1.000000000000000000],LUNC[0.000000055509512?],SOS[35518541.567941960000000?0],TRX[0.000000061163516?],USD[0.000000099685148?],USDT[0.000000041999308?] |
| 00019672 | BTC[0.075600000000000?00],ETH[0.761000000000000?00],ETHW[0.761000000000000?00],USD[1.950961510000000000] |
| 00019674 | BTC[0.000000008700000000?],EUR[0.206266668506770?0],SOL[0.000040700000000000?],USD[4.679688018480961?],XRP[0.000000069295178?] |
| 00019677 | EUR[299.113201048571000?0],USD[0.000000084351320?] |
| 00019678 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.002264870000000?0],ETH[0.001732710000000],ETHW[0.001705330000000?0],USD[0.517823473114965?9] |
| 00019681 | EUR[0.0000000526675?51],USD[101.444725393500000?0],USDT[0.000000087140961?] |
| 00019682 | ALGO[609.520160000000000?0],BTC[0.000190000000000?0],ETH[0.418120140000000],ETHW[0.418120140000000?00],TRX[17.000000000000000000],USD[3010.806019100730200?0],USDT[0.000000106659192?] |
| 00019684 | BTC[0.000000039454000?0],ETH[0.322844840000000?0],ETHW[0.280553350000000000?],LUNA2[0.965122076083200?0],LUNA2_LOCKED[2.251951510960800?0],LUNC[45.360808420000000],SOL[32.284444795715200?0],USD[0.000000007371044?0],USDT[0.157693370465811?8] |
| 00019688 | AXC[0.000000028095600?0],APE[0.000000074261450?0],AUD[0.000000004105241?6],AVAX[0.000502009991648?8],BTC[0.000000001802025?2],CRV[0.000000003642303?4],DOGE[0.000000010499509?],GARI[0.000000069503985?],IND[0.000000006508300?],LUNA2[0.022283055000000?0],LUNA2_LOCKED[0.051993794900000?0],LUNC[485.218213803279600?0],SKL[0.000000089599966?],SNX[0.000000003738961?],USD[0.000000058773352?],ZRX[0.000000015100000?] |
| 00019689 | AKRO[2.000000000000000000],AVAX[14.748988270000000000?0],BAC[14.000000000000000000?0],BNB[1.018750960000000?0],BTC[0.012751120000000],DENT[3.000000000000000000],ETH[0.255006200000000?0],ETHW[0.181612950000000?0],EUR[0.000001757364945?],KIN[9.000000000000000000],LINK[47.494527450000000000?0],RSR[1.000000000000000000],SOL[8.414431580000000000?0],TRX[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.000002868474856?] |
| 00019692 | APE[37.750224580000000000?],BAO[3.000000000000000000?0],EUR[0.000000497547332?],KIN[1.000000000000000000],USD[0.000000065349867?0] |
| 00019693 | LUNA2[0.385033246200000?0],LUNA2_LOCKED[0.898410907800000?0],LUNC[83841.800000000000000000?0],SOL[0.010000004912000?0],USD[0.847820831983331?] |
| 00019694 | TONCOIN[2.730000000000000?00] |
| 00019697 | EUR[0.000000064755592?],USDT[83.888451140000000000?0] |
| 00019703 | USD[0.001462257998283?] |
| 00019704 | BTC[0.003135096085447?6],ETH[0.051019928323200?0],ETHW[0.050745399744730?0],EUR[1009.372700006805780?],FTT[1.195161050000000],SOL[0.756072796797600?0],USD[0.000114516591332?7] |
| 00019707 | USDT[7.6785502100000?0000] |
| 00019709 | APT[0.010000000000000000?0],ETHW[0.000046460000000?0],FTT[0.098603200000000?0],LUNA2[1.977378745000000?0],LUNA2_LOCKED[4.613883739000000?0],LUNC[0.005329000000000?0],TRX[0.022289000000000?0],USD[0.060071705032098?2],USDT[0.000000093228420?] |
| 00019711 | AKRO[1.000000000000000000],CRO[0.000000067030450?0],ETH[0.000000083719752?],KIN[3.000000000000000000],LUNA2[0.000451183136200?0],LUNA2_LOCKED[0.001052760651000?0],LUNC[98.246077824301395?5],RSR[2.000000000000000000],SAND[0.000000044342164?],SOL[0.000000038326956?],TRX[2.000000000150000?0],UBXT[1.0000000?] |
| 00019713 | USD[30.000000000000000000?0] |
| 00019717 | USDT[0.000000011896728?] |
| 00019721 | BAO[1.000000000000000000],EUR[0.000121597008466?8],KIN[1.000000000000000000],TONCOIN[14.342564410000000000?0] |
| 00019722 | AVAX[0.037755160000000],BTC[0.000200000000000],DOGE[11.362016760000000],ETH[0.003432250000000],ETHW[0.003391180000000],EUR[0.000000809148892?],LTC[0.024762920000000],LUNA2[0.067655562650000?0],LUNA2_LOCKED[0.015786297950000?0],LUNC[2.414479700000000],SHIB[186235.794125800000000?0],SOL[0.0?41774760000000],SPELL[367.867374270000000?0],TRX[0.032449530000000?0],USD[1.590852658112870?7],XRP[2.150941930000000000?0] |
| 00019725 | TRX[0.007770000000000],USD[10.000000000000000000?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019726 | APE[3.2482293900000000],BAO[1.000000000000000000],ETH[0.0073642000000000],ETHW[0.0072683700000000],KIN[3.000000000000000000],SOL[0.2642833400000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000004302622815] |
| 00019727 | USD[0.0000001095945539],USDT[0.0000000050000000] |
| 00019732 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.0000008000000000],DENT[3.000000000000000000],ETH[2.3303996600000000],ETHW[0.0000559000000000],EUR[748.9711808915271818],IMX[0.0045067000000000],KIN[11.000000000000000000],RSR[1.000000000000000000],SOL[28.0200832400000000],TRX[3.000000000000000000],UBXT[3.2339551892593603],USD[0.0000000086390040] |
| 00019733 | EUR[500.0000000000000000] |
| 00019734 | BAO[2.000000000000000000],BTC[0.0027213200000000],EUR[0.0001161088196512],FTM[53.7006257900000000],XRP[83.7262375000000000] |
| 00019738 | APE[0.0948842200000000],BCH[0.0073025100000000],BNB[0.000000000000000000],BTC[0.0000000644000000],CRO[9.7607980000000000],DOT[0.0974508400000000],ETH[0.0006607376000000],ETHW[0.1207377362000000],EUR[0.0000000229934975],FTT[0.0916497100000000],LINK[0.0924572800000000],LTC[0.0092265260000000],LUNA2[0.4374787483000000],LUNA2_LOCKED[1.0207837460000000],LUNC[0.1089029400000000],NEAR[0.0914086600000000],SAND[179.9668260000000000],SHIB[97625.4400000000000000],SOL[0.0076586140000000],STETH[0.0989003124708639],TRX[22593.7830482000000000],USD[8.4267009656482902],USDT[0.0000000000561532280],WBTC[0.000000000442000000],XRP[0.8849854000000000] |
| 00019739 | AVAX[3.5128658000000000],BNB[0.5116504900000000],BTC[0.0321078182575104],BUSD[1.4864835400000000],ENS[4.1029269900000000],GMT[0.0021753500000000],KIN[1.000000000000000000],LUNA2[0.0094403736900000],LUNA2_LOCKED[0.0220275386200000],LUNC[346.6006922000000000],MATIC[115.2449619500000000],SOL[1.2129210300000000],USDT[0.000000084121280],USTC[0.9810000000000000] |
| 00019745 | EUR[1.8802525600000000],USD[0.0274917745390616] |
| 00019748 | ATOM[0.0000000077607540],BNB[0.0800001500000000],BTC[3.0070796687478234],CRV[142.0000000000000000],ETH[0.0000001620000000],ETHW[0.0000000095000000],EUR[0.0000000545643417],FTT[26.6735616579357264],LUNA2[7.7225531090000000],LUNA2_LOCKED[18.0192905900000000],LUNC[1681602.1984287000000000],PRO[M[0.000000000000],SOL[0.000000024000000],USD[9361.6552218120329948],USDT[98.5281937495612827] |
| 00019749 | ETH[0.0207170648424621],USD[4.9198721009461653],USDT[0.520000000000000] |
| 00019750 | BTC[0.0026994870000000],DOGE[277.7475844718153204],EUR[0.0000000244441632],FTT[2.0996010000000000],PAXG[0.0000000010000000],RAY[119.9772000000000000],SAND[332.9937300000000000],SOL[3.3693597000000000],TONCOIN[29.0007537173781000],TRX[520.9010100000000000],USD[0.0000000830058582],ZRX[63.9878400000000000] |
| 00019752 | LUNA2[0.0094349489590000],LUNA2_LOCKED[0.0220148809000000],USD[0.0000001038233376],USDT[8.9305753867796442] |
| 00019754 | EUR[3000.0000000000000000] |
| 00019755 | KIN[1.000000000000000000],LUNA2[0.0000181858172800],LUNA2_LOCKED[0.0000424335736400],LUNC[3.9600000000000000],UBXT[1.000000000000000000],USD[0.0521698311000000],USDT[0.0047307368447888] |
| 00019758 | ALGO[467.0510865682932050],BTC[0.0198852356593696],CRO[1608.0499727500000000],ETH[0.1883468954175730],ETHW[0.0000000054175730],USD[150.0633220320492076],USDT[0.0000000224342770] |
| 00019759 | BTC[0.0261221200000000],EUR[0.0019341820120984] |
| 00019760 | BNB[0.6847877000000000],MATIC[204.6280530100000000],RSR[15275.7885814500000000],SNX[86.6965839500000000],SOL[14.8406353400000000],XRP[1841.3969022800000000] |
| 00019761 | EUR[149.3735700000000000],LUNA2[0.0015629904470000],LUNA2_LOCKED[0.0036469771710000],LUNC[0.0050350000000000],USD[1.4977209363150291],USDT[0.0034510130000000] |
| 00019762 | USD[5.000000000000000000] |
| 00019764 | BTC[0.0000000389624000],ETH[0.0172719769519768],ETHW[1.1362135700000000],EUR[0.0002185792156681],MATIC[0.0000002537913],TRX[0.000280000000000],USDT[0.0000004682459600] |
| 00019765 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.000000000000000000],CHZ[0.0004498500000000],DOT[0.0000506200000000],KIN[1.000000000000000000],MATIC[0.0007274800000000],SOL[0.0000030900000000],USD[0.0000527423372584] |
| 00019766 | BTC[0.0000000030000000],CVX[211.1612020000000000],EUR[0.0000007661185187],LUNA2_LOCKED[83.4204362100000000],USD[1.4018519855154640] |
| 00019772 | EUR[0.0060041300000000],TRX[0.0077770000000000],USD[0.0000001572677530],USDT[0.0017090300000000] |
| 00019774 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0000021435700000],EUR[0.0057522268325072],TRX[0.000089000000000],UBXT[1.000000000000000000] |
| 00019776 | BTC[0.0073678339482192],ETH[0.0008925277621700],ETHW[0.1141552793786498],USD[0.0363951998846491],USDT[284.8508385634240188] |
| 00019780 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.3395227800000000],DENT[2.000000000000000000],ETH[0.4486978300000000],ETHW[0.8742478600000000],EUR[516.4118099390077402],FTM[351.4395660900000000],FTT[25.9461613400000000],GBP[2509.5430767183234191],KIN[5.000000000000000000],RSR[1.000000000000000000],SOL[0.0000000040000000],TRX[3.000000000000000000],XRP[0.0000000000000000] |
| 00019785 | BTC[0.2349873400000000],EUR[0.0000761944210566],FTT[0.3338634900000000],XRP[16.2415608600000000] |
| 00019788 | BTC[0.0345233400000000],KIN[1.000000000000000000],SHIB[14734538.0028405400000000],USDT[0.0000000000758],XRP[1990.3803325100000000] |
| 00019790 | BTC[0.0000000090000000],TONCOIN[0.0800000000000000],USD[0.4636270410000000] |
| 00019791 | USD[0.0553384044000000] |
| 00019795 | AKRO[3.000000000000000000],BAO[9.000000000000000000],BTC[0.0000000047124340],DOGE[931.8802104000000000],FRONT[1.000000000000000000],KIN[6.000000000000000000],UBXT[2.000000000000000000],USD[0.0000003884694223],USDT[0.0000000102158602] |
| 00019813 | BTC[0.0000597310000000],EUR[0.6829000000000000],USD[0.1156635160000000] |
| 00019816 | EUR[0.0000003414077],TRX[0.0007770000000000],USD[0.0000000557069200],USDT[3.0000000099482625] |
| 00019818 | ETH[0.0002820100000000],ETHW[0.4372820100000000],FTM[139.0000000000000000],USD[-19.8740306320300000000] |
| 00019821 | BTC[0.0012328000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],KIN[4.000000000000000000],MATIC[1.0004292700000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[1.0015640000000000],UBXT[4.000000000000000000],USD[0.0000000083333837],USDT[0.0000000053812882] |
| 00019830 | BAND[0.6027418167497727],BAO[2.000000000000000000],BAT[20.7381593318094900],BTC[0.0000000720000000],KIN[4.000000000000000000],LTC[0.6267134606600000],MANA[49.2018261973171224],RSR[1.000000000000000000],XRP[83.8132035400000000] |
| 00019831 | AKRO[1.000000000000000000],ATLAS[244.1062570000000000],BAO[1.000000000000000000],BTC[0.0000080720000],FTT[3.8190854084800000],MATIC[276.6567423400000000],SOL[7.1306115000000000],USD[0.0000000367606160] |
| 00019832 | ETHW[0.8568476600000000],EUR[0.0019061097278872],KIN[2.000000000000000000] |
| 00019834 | EUR[0.8485300434811438],USD[0.8349584825753938] |
| 00019835 | USDC[12821.6320582600000000] |
| 00019837 | USDT[0.0000698325837862] |
| 00019839 | BTC[0.0006658000000000],DOT[0.0000000031000000],EUR[0.0000000072344190],FTT[0.0001326290657076],LUNA2[0.0000000194624984],LUNA2_LOCKED[0.0000000454124962],TRX[0.0000001000000000],USD[0.0000012710000187],USDT[0.0000000034745700] |
| 00019843 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0133478800000000],ETH[0.0740113500000000],EUR[0.0001048849123951],GALA[8.8710285000000000],SHIB[120296.5246066300000000],USD[0.0000185246352580] |
| 00019845 | BTC[0.0000000401619660],USDT[1.7677056087111308],USD[0.0000001150804395] |
| 00019847 | BAO[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[0.0030787100000000],TRX[1.0015540000000000],UBXT[1.000000000000000000],USD[0.0000001582786333],USDT[0.0000000014707044] |
| 00019848 | BTC[0.0000000091808594],EUR[0.0000001156717186],USD[0.0000000065985989],USDT[258.0250072623233907] |
| 00019849 | BTC[0.0195960800000000],ETH[0.0649870000000000],ETHW[0.0649870000000000],EUR[0.5924000000000000] |
| 00019850 | BTC[0.0045061500000000] |
| 00019851 | AKRO[4.000000000000000000],BAO[7.000000000000000000],DENT[3.000000000000000000],EUR[0.0000000071612143],KIN[4.000000000000000000],LUNA2[0.0623546836000000],LUNA2_LOCKED[0.1454942617000000],LUNC[13991.8800538300000000],RSR[1.000000000000000000],SOL[0.0000000076236109],TONCOIN[0.0000000051000000],TRU[0.3518151600000000],TRX[0.0007770000000000],UBXT[3.000000000000000000],USD[0.0000000094587760],USDT[0.0000000355259901] |
| 00019853 | USD[0.1261706458779450] |
| 00019858 | ETH[0.0005725000000000],EUR[3252.4515113590000000],USD[1.8480219672647920] |
| 00019859 | EUR[1.3441289690920370],TRX[0.0007770000000000],USDT[0.0000000099865550] |
| 00019860 | FTT[0.000000016526808],USD[0.0000001164356160],USDT[0.0000000043576380] |
| 00019862 | BTC[0.0000000057856050],ETH[0.0000000057856050] |
| 00019864 | BTC[0.0695269500000000],ETH[0.0000000087112045],ETHW[0.3859309308712045],FTT[25.0806215200000000],MATIC[41.0000000000000000],NFT[559386700577992435][1],STG[0.0008721000000000],TRX[15.000000000000000000],USD[7288.7530467638284765],USDT[1.000000000000000000] |
| 00019865 | APT[0.0000000596000000],ETH[0.0000000051500000],EUR[0.0028665631582564],SOL[0.000000007363288],USD[0.0346248529119741] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019868 | AKRO[1.000000000000000000],EUR[0.000000008710503],XRP[132.289414630000000000] |
| 00019870 | BTC[0.136306710000000000],ETH[0.434921700000000000],EUR[254.219315010000000000],USD[0.009375128400000000] |
| 00019875 | BTC[0.000371340000000000],EUR[0.003061156385969690],USD[10.454307510000000000] |
| 00019876 | TRX[0.000908000000000000] |
| 00019878 | USD[0.000000042002120000] |
| 00019879 | ETH[0.025488820000000000],USD[0.168368720977712200] |
| 00019881 | BTT[79194745383028748120000],CHZ[22.089364323619315200],DOGE[0.000000025975000000],HGET[0.030640000000000000],LUNA2[35.560861000000000000],LUNA2_LOCKED[83.558676760000000000],LUNC[7797880.480000000000000000],NEAR[0.000000009389360],SNY[0.487840000000000000],TRX[0.140216277020372500],USD[0.000000018096706300],USDT[0.000000041576372],XRP[0.000000004904544110] |
| 00019883 | AKRO[2.000000000000000000],BNB[0.000057164095208],DENT[4.000000000000000000],EUR[0.000000104940588],KIN[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000800568],USDT[0.003194784378999.80] |
| 00019884 | ETH[0.000000100000000],ETHW[0.000000010000000000] |
| 00019885 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[2.000000000000000000],EUR[13.308449293166991.26],KIN[2.000000000000000000],LUNA2[0.055037441300000],LUNA2_LOCKED[0.128420696400000],LUNC[12370.381703380000000],MATIC[1.000018260000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 00019886 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.288795580000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[17.886086500000000000],EUR[0.000088162673857.2],FIDA[1.000000000000000000],FRONT[1.000000000000000000],FTT[26.995500000000000000],KIN[3.000000000000000000],LUNA2[6.786353389000000],LUNA2_LOCKED[15.758537690000000000],LUNC[1477743.187679750000000],USD[114.666553272722141.8] |
| 00019892 | USD[0.000000013278431.8],USD[0.000000040321393] |
| 00019895 | TRX[0.000777000000000000],USD[0.000000039070464],USDT[0.000000060572463] |
| 00019898 | BNB[1.110000000000000000],BTC[0.000071082000000000],CHZ[3605.658500000000000000],ETH[0.376105860000000000],FTT[25.000000000000000000],USD[2975.208249855980698.4] |
| 00019900 | BTC[0.008330840000000000],USD[20.447078033500000000000000] |
| 00019906 | USD[0.000000009227830] |
| 00019907 | ATLAS[19797.509824810000000],EUR[0.000000000204005],USD[0.011214781250000000] |
| 00019908 | AAVE[0.022291750000000000],BTC[0.014299314849750000],CHZ[301.953186327329540000],DOGE[194.999410380000000000],ENJ[71.238819208349494950],ETH[0.260096241398151000],ETHW[0.000001550000000000],GRT[285.725196360000000000],LINK[14.671530380000000000],MANA[42.938630510000000000],TRX[0.857730000000000000],USD[0.004135809326852],USDT[237.601699035588916] |
| 00019913 | USD[0.000336708639190.9] |
| 00019915 | BTC[0.000006900000000000],EUR[0.002560069693380] |
| 00019916 | BAO[2.000000000000000000],USDT[0.000975832492190] |
| 00019917 | BTC[0.001400000000000000],FTT[0.000000660000000000],LUNA2[0.011480945250000000],LUNA2_LOCKED[0.026788872250000],USD[76.334600458917648.4] |
| 00019921 | USDT[217.490700000000000000] |
| 00019922 | USD[0.000326904050348] |
| 00019927 | BAO[1.000000000000000000],BTC[0.000478280000000000],DOGE[19.999746960000000000],ETH[0.002590120000000000],ETHW[0.002562740000000000],EUR[2.959583896977311.0],GMT[0.136617370000000000],LUNA2[0.014767547470000],LUNA2_LOCKED[0.034457610760000],PORT[1.045188320000000],SHIB[93130.384965290000000],SOL[0.01565789000000000],USTC[2.090417720000000] |
| 00019929 | EUR[0.000000109776941],USD[139.137661840000000000] |
| 00019931 | BNB[2.453952490000000000],BTC[0.399163212198000000],ETH[0.937141489282229040],ETHW[0.000000084620000],EUR[0.000000083198159],MATIC[22.849372020000000000],TRX[13.638389876166430000],USD[0.000000017169698.0],USDT[0.005004904955220.04] |
| 00019933 | USD[30.000000000000000000] |
| 00019934 | EUR[0.257502331046010.0],KIN[2.000000000000000000],TRX[0.001631000000000000],USD[0.000000011690823.0],USDT[0.000000016630756.4] |
| 00019935 | EUR[707.114002180000000000],USD[0.003474786730482],USDT[0.000000083197655] |
| 00019936 | BAO[1.000000000000000000],POLIS[13.781247120000000000],USDT[0.000000010108771.0] |
| 00019938 | AURY[16033.693700000000000000],GENE[2306.000000000000000000],SOL[0.017950720000000000],USD[1.557769361087000.0] |
| 00019940 | EUR[1000.000000000000000000] |
| 00019941 | AKRO[1.000000000000000000],ATOM[20.261818250000000000],DENT[1.000000000000000000],EUR[0.000000251209924.5],KIN[4.000000000000000000],LUNA2[0.000050452058600],LUNA2_LOCKED[0.000116772147000],LUNC[10.897448940000000000],RSR[1.000000000000000000],SOL[13.572652660000000000],UBXT[1.000000000000000000] |
| 00019942 | USD[30.000000000000000000] |
| 00019944 | AKRO[3.000000000000000000],BAO[1.000000000000000000],BNB[13.209421120000000000],BTC[0.190929530000000000],ETH[0.251082147998817.1],ETHW[0.251022607998817.1],EUR[0.000023477790753],FRONT[1.000000000000000000],STETH[0.000000099987855],TRX[1.000000000000000000] |
| 00019946 | BTC[-0.000000269691772],DOGE[0.000000041981100],ETH[1.500000074503436],ETHW[0.000000074503436],EUR[3986.031867370969645.9],FTT[0.000000029371297],LINK[55.085608320000000],LTC[10.006764250000000],SOL[15.006764250000000000],USD[-1673.146535630773800000000],USDT[0.000000037839371],XRP[1439.552048148436518.8] |
| 00019951 | AVAX[0.100000000000000000],USDT[0.000000094232162] |
| 00019953 | USDT[0.338359737500000000] |
| 00019957 | TRX[0.000781000000000000],USD[0.000000014278986],USDT[0.000000087500000000] |
| 00019959 | EUR[0.000000149587030],USD[0.000000070594599] |
| 00019965 | BNB[0.000000075801521],BTC[0.000000058055739],ETH[4.371871100000000],MATIC[0.000000035548925],USDT[0.000010017425264] |
| 00019967 | EUR[2.638701000000000000] |
| 00019968 | USD[3685.796450661545320.3],USDT[0.000000083293998] |
| 00019969 | EUR[2.423056257251263] |
| 00019979 | AVAX[0.778005830000000000],DENT[1.000000000000000000],USD[0.032200807536786.4] |
| 00019980 | USD[31.361776870000000000] |
| 00019983 | GODS[54.989000000000000000],USD[3.413623041400000.0],USDT[0.005200000000000000] |
| 00019984 | USD[11.524594142387984.8] |
| 00019986 | ETH[0.000000040400000],FTT[29.994600000000000000],USD[570.067667575910000.0],USDT[14.294041599000000000] |
| 00019987 | WBTC[0.000000011619385] |
| 00019992 | USD[0.000000033060633] |
| 00019994 | EUR[0.000000033960367.32],USD[0.0982902901350000] |
| 00019996 | ALGO[309.593496960000000000],APE[14.815145820000000],CHZ[537.901922600000000],DOGE[292.830386480000000],DOT[2.672796630000000000],ETH[0.147150640000000],ETHW[0.146278300000000000],EUR[0.000000001475892.3],FTM[53.712612530000000000],FTT[0.829529700000000000],LUNA2[0.000215195724830000],LUNA2_LOCKED[0.000587002461000],LUNC[54.864221290000000],MANA[28.338238230000000000],MATIC[179.975080690000000],SAND[30.403881290000000],SHIB[216453.761935390000000],SOL[18.616990500000000000],TRX[361.973314572136849.8] |
| 00020002 | USD[25.000000000000000000] |
| 00020003 | BTC[0.153500000000000000],FTT[0.098800000000000000],SOL[20.230000000000000000],USD[3963.951581125000000.0] |
| 00020007 | DENT[1.000000000000000000],USD[9.400000000000000000],USDT[0.000000011981770] |
| 00020009 | USD[11.034468705000000000] |
| 00020013 | EUR[0.000000002102762.6],USD[10.446336220000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00020014 | ALGO[403.375015340000000000],BAO[1.000000000000000000],BNB[1.064961740000000000],ETH[0.074410910000000000],EUR[0.000005512909898985],POLIS[124.981099010000000000] |
| 00020015 | LUNA2[0.000026222478950000],LUNA2_LOCKED[0.000611857842200000],LUNC[5.710000000000000000],USD[10.584809875000000000] |
| 00020017 | AMPL[0.000000009373604200],BTC[0.000000056200000000],COMP[0.000000001000000000],ETH[0.000000004000000000],EUR[0.000000015439197000],FTT[11.288272944548510700],PAXG[0.000000004000000000],USD[41.650043375810320600000000000000],USDT[0.000000007729669000],WBTC[0.000000004800000000] |
| 00020022 | EUR[0.000000128341234000] |
| 00020030 | EUR[100.000000000000000000],USD[-4.192424597000000000000000000] |
| 00020031 | BTC[0.000003970000000000] |
| 00020037 | AAVE[0.00000007200000000],ALGO[0.000000003520371100],ATOM[0.000000025378900],BNB[0.000000008246376],BTC[0.000000087132000],CHZ[0.000000069541530],ETH[0.000000020000000],ETHW[0.000000041180000],FTT[0.000000009650000],IMX[0.000000068794896],LINK[0.000000092500000],MATIC[0.000000054550000],USD[0.00000001074488320],USDT[0.000000050234863] |
| 00020038 | EUR[409789974733902300],USD[-9.475452930250000000000000000],USDT[341.290086424999934300] |
| 00020040 | USD[0.00956992162959060],USDT[2.860000000000000000] |
| 00020041 | BTC[0.000006300000000],ETH[0.000004920000000],ETHW[0.542835720000000000],FTM[254.035747870000000000] |
| 00020044 | EUR[0.000000007438577600],NFT[52339055299383246000[1],USD[0.000007852082028],USDT[0.000016670377849] |
| 00020049 | EUR[700.000000000000000000],LUNA2[15.931138823000000000],LUNA2_LOCKED[37.172657251000000000],LUNC[3469039.020000000000000000],USD[287.851739208449350000000000000] |
| 00020053 | GMT[11.000000000000000000],USD[0.344684195000000000] |
| 00020059 | USDT[0.000000005444000000] |
| 00020062 | BAO[2.000000000000000000],BTC[0.003593700000000000],EUR[0.000095503694723200],KIN[4.000000000000000000],TRX[1.000000000000000000],WAVES[0.421351430000000000] |
| 00020063 | SOL[68.726933090000000000] |
| 00020066 | USD[25.000000000000000000] |
| 00020068 | ETH[0.000000007406133000],EUR[0.003564543445889120],LUNA2[0.084256741390000],LUNA2_LOCKED[0.196599063200000],USD[29.981411204819283800] |
| 00020070 | BTC[0.001464120000000000] |
| 00020071 | BAO[1.000000000000000000],BTC[0.000004800000000000],EUR[5.064989534689519],LUNA2[1.942562270000000],LUNA2_LOCKED[4.415589890000000],LUNC[3.803719740000000000],USD[0.000000090629000],USDT[0.000000136876507] |
| 00020072 | EUR[0.000000057896382],USDT[300.736106798191400000] |
| 00020076 | BAO[1.000000000000000000],EUR[0.003453323286602],KIN[1.000000000000000000] |
| 00020079 | ETH[0.000000022730227],ETHW[0.016082902273022700],MATIC[25.718110046070070],USD[0.000002456562567] |
| 00020081 | USD[0.000000084982080600] |
| 00020083 | USD[-0.098156802184779700],USDT[0.098938669525626900] |
| 00020084 | USD[0.000061543000000000],USDT[0.000000009578155200] |
| 00020086 | BTC[0.001800000000000000],EUR[1.485753500000000000],TRX[0.000203000000000000],USD[9.211387292000000000],USDT[0.0023855500000000000] |
| 00020090 | EUR[8.989848895351983] |
| 00020091 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BAT[2.000000000000000000],BTC[0.598252937695296],DENT[1.000000000000000000],ETH[2.238848420000000],ETHW[2.238104610000000000000000],EUR[0.000000750144119],LINK[208.967624600000000],LUNA2[3.309566116000000],LUNA2_LOCKED[7.50682304400000000],LUNC[0.004509010000000000],RSRI[1.000000000000000000],RUNE[752.934828970000000000],SOL[142.023526420000000000],TRXI4.000000000000000000],UBXTI[1.000000000000000000],USD[0.000244499465032] |
| 00020094 | EUR[0.157802052883643] |
| 00020095 | AKRO[1.000000000000000000],AXS[0.991658800000000000],BAO[12.000000000000000000],BNB[0.131654390000000000],BTC[0.020130240000000000],ETH[0.187986930000000000],ETHW[0.163984110000000000],EUR[0.458806595207588B],FTM[160.955418610000000000],KIN[10.000000000000000000],LUNA2[0.148407980300000],LUNA2_LOCKED[0.346174307000000],SAND[17.174704900000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USTC[21.089358190000000000] |
| 00020097 | BTC[0.45621571000000000],DOGE[23345.478704760000000],ETH[12.787669980000000000],ETHW[2.187764420000000000],EUR[0.000000097922348],FTT[290.291908209014538],LRC[852.307696760000000000],LTC[38.816217430000000],MATIC[895.065361490000000000],SOL[102.783228630000000000],USD[0.000371277048603],USDT[0.000000002480334140],WAVES[97.166858260000000000] |
| 00020098 | BTC[0.001476700000000000],TRX[0.000001000000000000],USDT[280.737086350000000000] |
| 00020099 | USDT[0.000000092800000] |
| 00020101 | BTC[0.248700000000000000],FTT[26.795176000000000],TRX[0.000777000000000000],USD[1.2986609093600000000],USDT[4.877614264000000000] |
| 00020102 | ETH[0.156350260000000000],ETHW[0.112118260000000000],EUR[0.000006828902808056] |
| 00020103 | BAO[1.000000000000000000],FTT[21.310312030000000000],HOLY[1.000804010000000000],USD[0.9212828662733791] |
| 00020106 | ETH[22.262238822310000],ETHW[0.000000023100000],KIN[1.000000000000000000],USD[0.000000088180926],USDT[0.000000029782901] |
| 00020108 | EUR[19030.376670732997704]3],USD[-177.104730557250000000000000000],USDT[841.831959744419203] |
| 00020109 | TRX[0.002810270000000000] |
| 00020110 | BNB[0.000000084793293],BTC[0.00000007307434],ETH[0.000000015204950],ETHW[0.000000094835725],EUR[0.004369743739703],FTT[0.000000066407814],STETH[0.000000016996648],USD[0.697053803712070],USDT[0.000000069774854] |
| 00020111 | AKRO[1.000000000000000000],ATOM[1.318998280000000],BTC[0.019854900000000],ETH[0.085843240000000000],ETHW[0.084812730000000000],EUR[0.050362569563924],KIN[1.000000000000000000],LUNA2[0.000014135188240],LUNA2_LOCKED[0.000032982105900],LUNC[0.307796700000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00020113 | BTC[0.000000098445525],ETH[0.000000080000000],EUR[16.797886121858659]2],USD[-1.02563055822267B5] |
| 00020114 | BAO[2.000000000000000000],BNB[0.407505210000000],BTC[0.018717050000000],DENT[1.000000000000000],ETH[0.093431310000000],ETHW[0.092384960000000],EUR[0.000000087036051],LUNA2[0.00276012006200001,LUNA2_LOCKED[0.006644028014400001,LUNC[60.1021954600000001,MATIC[47.904703110000000],SOL[1.07248701000000000],USD[84.997740140000000],USDT[0.001707395000000] |
| 00020116 | USD[25.000000000000000000] |
| 00020124 | FTT[0.049345294219840001,SOL[3.1100000000000001,USD[-29.7031368352675316000000000001,USDT[0.0133759000000000] |
| 00020125 | EUR[4835.819053095000000],USD[1039.351274996305000],USDC[10.000000000000000000] |
| 00020126 | FTT[25.000000000000000000],LUNA2[4.656376705000000],LUNA2_LOCKED[0.864878980000000],LUNC[15.000000000000000],USD[1233.140286507000000] |
| 00020127 | ETHW[0.004936880000000000],EUR[0.019913268063487B],KIN[1.000000000000000000],TRX[1.000000000000000],USD[0.7401075887212984] |
| 00020128 | USD[0.000000066000000000] |
| 00020130 | EUR[0.931981310000000000],USDT[0.000000016779304] |
| 00020132 | AKRO[2.000000000000000000],BAO[9.000000000000000000],BNB[0.77667104000000000],BTC[0.0564133300000000],DENT[1.000000000000000000],DOT[14.221854940000000],ETH[0.226729330000000000],ETHW[0.226729330000000000],EUR[518.043306152116571],GALA[931.97352183000000000],HXRO[1.000000000000000000],KIN[8.000000000000000000],LINK[20.012219640000000000],LRC[97.175575630000000000],MANA[70.813703260000000000],MATIC[364.745841080000000000],RSR[1.000000000000000000],SAND[187.352043650000000000],SOL[2.373119730000000000],TRX[1296.198649550000000000],USD[81.099507427431820001,USDT[200.831163590000000000] |
| 00020136 | BTC[0.000000056492020],EUR[0.000000010865756],SOL[0.000000001455924],USD[9.975506978524401D] |
| 00020140 | ETH[0.000421000000000],ETHW[0.000421000000000],USD[394.641165898850000000000000000] |
| 00020141 | TRX[0.000777000000000],USD[0.091192600000000],USDT[0.000000042913739] |
| 00020142 | USD[10112.622254000000000] |
| 00020143 | BTC[0.000000087800000],ETH[0.000007840202201,ETHW[0.000052338420202201,EUR[0.0319659458972668],GMT[0.000000037800000],GST[0.000003030000000],IMX[2001.711317758668186001,LUNA2_LOCKED[0.000000194390773],LUNC[0.001814100000000],MATIC[0.000000011408640],STETH[1.567189584432133B],USD[2258.8518910519603842],USTC[0.000000000384052] |
| 00020147 | BNB[0.000000010000000],BTC[0.000000063591800],ETH[0.000000094101700],EUR[250.000000924001563],USD[7.113482896385582100000000000],USDT[0.000000002000000] |
| 00020148 | GMT[135.000000000000000],USD[240.762110064705000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020149 | AXS[0.000000000973286000000],BAO[35.004827800000000000],EUR[0.000000609191884],FTT[0.000089000000000],KIN[27.000000000000000] |
| 00020150 | USD[0.000000014425781600] |
| 00020151 | APT[0.999810000000000000],BNB[0.039596200000000000],BTC[0.000899829000000000],CRO[120.000000000000000000],EUR[0.895446040000000000],LUNA2[0.001672685471000000],LUNA2_LOCKED[0.003902932766000000],LUNC[364.23078300000000000],SRM[5.041177800000000000],SRM_LOCKED[0.041430920000000000],UNI[0.899829000000000000],USD[0.087525744005174510],USD[0.000000003760055000000337765550] |
| 00020153 | EUR[4734.659086935238852E],FTT[12.943448490000000000],USD[19.926863705125000000000000000] |
| 00020155 | USD[0.000094502645436100],USD[0.000000092830598] |
| 00020157 | AMPL[0.0000000007169831E2],ASD[6248.750000000000000000],CREAM[8.368326000000000000],ETHW[66.219838000000000000],EUR[500.000000000000000000],SECO[67.986400000000000000],USD[2668.610703121688569600000000000000],USDT[0.000000027446198] |
| 00020160 | EUR[0.510748143850567E4],USD[0.499275717161456E6],USDT[0.008222820041368896] |
| 00020162 | ETH[0.0000000015379619E5],GST[0.000000003054171E9],MATIC[0.000000004787985E4],USD[0.000000002454682979],USDT[0.000140613328644] |
| 00020163 | USD[0.907690916226675E7] |
| 00020164 | BTC[0.000321400000000000],ETH[0.000492000000000000],EUR[0.010707800000000000],LUNA2[0.012843779370000000],LUNA2_LOCKED[0.029968818540000000],LUNC[2796.760000000000000000],SOL[0.004000000000000000],USD[3.227774194511500000],USDT[2.771546500000000000] |
| 00020169 | AVAX[0.000000007073511E7],BNB[0.009998006090702],DOT[0.000000015158642E1],ETH[0.000000006420244E0],ETHW[0.000000012534210],EUR[5603.165725723735436E2],FTT[0.000000006392714],LEO[0.000000049401298],LTC[0.000000024924071],MATIC[0.000000013900411E6],SOL[0.000000017647709E9],UNI[0.000000005711541E6],USD[27.461902357276453E0],XRP[0.000000014306253E0] |
| 00020171 | AKRO[1.000000000000000000],ANC[0.036834760000000000],BAL[0.964569590000000000],BAO[2.000000000000000000],DENT[11499.164825300000000000],ETH[0.073050466254463E2],ETHW[0.072143456254463E2],KIN[734066.370521750000000000],LUNA2[0.000519562609000000],LUNA2_LOCKED[0.000121231275400000],LUNC[11.313585200000000000],SHIB[1084403.199302430000000000],SNX[0.000587210000000000],SPELL[1.742637700000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000007342537649] |
| 00020172 | TRX[0.000104000000000000] |
| 00020173 | EUR[0.000000011557238],USD[0.000000527581374] |
| 00020175 | BTC[0.000000004000000000],STG[0.000000002827000000],USD[0.000455796611151],USDC[32.000000000000000000] |
| 00020176 | USD[0.000000013448263100],USDT[0.000000096779222] |
| 00020177 | USD[-0.012389027775090000],USDT[0.012979060000000000] |
| 00020178 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000624805692035500],KIN[1.000000000000000000] |
| 00020179 | EUR[0.000000009041987500],FTT[0.046214138993759000],USD[0.000000010405289800],USDT[0.000000004384029] |
| 00020180 | BNB[0.009500000000000000],BTC[20.000000007589808070E0],GMT[2.000000000000000000],SOL[0.000000003800000000],USD[0.063381858061900000] |
| 00020181 | EUR[501.000000002209343] |
| 00020183 | LUNA2[0.922748230800000000],LUNA2_LOCKED[2.153079205000000000],USD[0.000002282774382000],XRP[0.582557000000000000] |
| 00020186 | EUR[0.007742757925661200],FTT[0.000000010000000000],USD[0.001383259574559200],USDT[0.000000009767773300] |
| 00020188 | USD[26.749238851550000000] |
| 00020190 | EUR[0.000008460472392900] |
| 00020191 | BTC[0.000000005000000000],ETH[0.000000006928429203],FTT[4.999050000000000000],LUNA2[0.168091980100000000],LUNA2_LOCKED[0.392214620300000000],LUNC[108.167876464977331600],USD[3.188381058712436200000000000],USDT[1426.97328461486080670] |
| 00020192 | BNB[0.368203390000000000],KIN[1.000000000000000000],USD[50.000408642883582] |
| 00020196 | USD[0.000000002271094000] |
| 00020207 | USD[0.000000009000000000] |
| 00020210 | TRX[474.000077700000000000],USDT[0.038486121500000000] |
| 00020213 | BNB[0.000000003000000000],USTC[0.000000005000000000] |
| 00020214 | BTC[0.000000982832000000],SOL[0.000000029698826] |
| 00020215 | BAO[1.000000000000000000],USD[0.010000000029894100] |
| 00020217 | CRO[0.000000022931555E5],FTT[0.000000011839324E9],RAY[0.000000010000000000],SOL[4.577648860000000000],USD[110.745612074248051E8] |
| 00020219 | BTC[0.000009050000000000],ETH[0.000081600000000000],SOL[6.771374780000000000],USDT[0.020557160370962E6] |
| 00020222 | ABNB[0.875000000000000000],AVAX[2.100000000000000000],BABA[1.310000000000000000],BTC[20.004000000000000000],CRV[57.000000000000000000],ETH[0.082000000000000000],ETHW[0.082000000000000000],EUR[0.026670720000000000],FB[0.849830000000000000],FXS[5.400000000000000000],GOOGL[1.320000000000000000],MATIC[210.000000000000000000],NFLX[0.270000000000000000],PERP[25.600000000000000000],STG[339.000000000000000000],UBER[4.200000000000000000],USD[503.436043899986398800000000000] |
| 00020223 | AKRO[1.000000000000000000],APE[6.113457890000000000],BAO[2.000000000000000000],BTC[0.005252490000000000],CRO[51.181637420000000000],ETH[0.017608860000000000],ETHW[0.017389820000000000],KIN[2.000000000000000000],LINA[397.330251820000000000],SOL[1.018119570000000000],TRX[1.000000000000000000],UMEE[114.418185120000000000],USD[12.553083196034066] |
| 00020224 | USD[5.000000000000000000] |
| 00020228 | BTC[0.000004561748350000] |
| 00020229 | EUR[0.000000008000000000],GST[0.000000000462262],SOL[0.000000073145058],USD[0.000000152548267],USDT[0.000000013553376] |
| 00020230 | USD[25.000000000000000000] |
| 00020231 | BTC[0.000191280000000000],EUR[0.003942624629653B],USD[0.000000121757145] |
| 00020235 | BTC[0.000199310000000000],USD[25.418970952903341200000000000],USDT[146.000000000000000000] |
| 00020237 | BTC[0.027153993478588B],EUR[0.000000009755354B],FTT[0.000000040507357],USD[0.000042119569747],USDT[0.000000076514128] |
| 00020239 | BTC[0.005308503163961E4],USD[-0.734124995068584] |
| 00020241 | EUR[501.623968482145003],FTT[0.017728356326883],NFT (39353620277525298E2)[1],USD[0.000000097800452] |
| 00020244 | USD[0.000218059711148E8],USDT[0.000000053990166] |
| 00020247 | LUNA2[0.346359268800000000],LUNA2_LOCKED[0.808171627200000000],LUNC[75420.460000000000000000],TRX[0.000002000000000000],USD[7.991757483375000000],USDT[0.000000000895736400] |
| 00020249 | USD[105.000000000000000000] |
| 00020251 | USD[30.000000000000000000] |
| 00020252 | EUR[0.000000009181230],LUNA2_LOCKED[74.511431830000000000],LUNC[4.081596623981690000],USD[0.000000011445053700],USDT[0.000000055059680000],USTC[0.000000025681800] |
| 00020253 | TRX[0.000077000000000000],USDT[0.000000010000000000] |
| 00020259 | FTT[0.123462760000000000],GOG[14.000000000000000000],KIN[162866.449511400000000000],LUNA2[0.000041331403290000],LUNA2_LOCKED[0.000096439940100000],LUNC[9.000000000000000000],SOL[0.020000000000000000],STARS[104.419606000000000000],TSLA[0.030000000000000000],USD[8.448019168400000080] |
| 00020262 | BAO[1.000000000000000000],BTC[0.015496260000000000],ETH[0.084755270000000000],EUR[0.000000016723949],FTT[0.000516080000000000],USD[0.000000093473836],USDT[155.207248287701801E6] |
| 00020263 | BTC[0.011443390800000000],ETH[0.163293805500000000],ETHW[0.000010800000000000],EUR[413.54589327000000000],FTT[9.170444440000000000],LTC[0.103376180000000000],USD[1.688234230815307E1] |
| 00020264 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],LTC[0.000000020000000000],USD[0.000008900000000000],USDT[0.000000095140367] |
| 00020265 | BTC[0.000000017000000000],EUR[0.000165496993204] |
| 00020268 | EUR[0.000000100000000],TRX[0.000041000000000000],USD[5523.289316784427678800000000000],USDT[0.006600000000000000] |
| 00020269 | EUR[10.828281830000000000],KIN[1.000000000000000000],USD[0.000000105412073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020272 | USD[0.002636295500000000],USDT[0.000157035509645600] |
| 00020273 | BAO[1.000000000000000000],EUR[0.000000007430125600],KIN[4.000000000000000000],TRX[0.000000003540000000],UBXT[1.000000000000000000],USD[0.000000002869488] |
| 00020278 | ETHW[0.000400000000000000],USD[68.245463438500000000],USDT[1.178456867000000000] |
| 00020279 | 1INCH[108.144915080000000000],AKRO[5.000000000000000000],ATOM[9.310827640000000000],BAO[8.000000000000000000],BCH[3.175784970000000000],BNB[0.271950840000000000],BTC[0.005106170000000000],CITY[7.879870500000000000],DENT[2.000000000000000000],ETH[0.070690170000000000],ETHW[0.069841210000000000],EUR[800.455705420452085511],FTT[0.006937180000000000],HOLY[1.020070710000000000],KIN[19.000000000000000000],NEAR[17.200771740000000000],RSR[2.000000000000000000],TONCOIN[142.936696050000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000] |
| 00020281 | EUR[560.000000000000000000],USDT[0.776936330000000000] |
| 00020282 | USD[30.000000000000000000] |
| 00020284 | USD[0.510000000000000000],XPLA[149.970000000000000000] |
| 00020285 | USD[0.008302819064068100],USDT[0.000000087043376] |
| 00020291 | USD[25.000000000000000000] |
| 00020292 | USDT[12.015600000000000000] |
| 00020296 | EUR[0.003369876833944000],USD[38.977891912616634000000000000],USDT[0.000000017525872] |
| 00020300 | BTC[0.000001500000000000],USDT[0.067406628500000000] |
| 00020303 | BTC[0.000213980000000000],TRX[0.000778000000000000],USDT[8.000668891439762400] |
| 00020305 | TRX[0.000778000000000000],USDT[0.000008247922390000] |
| 00020306 | LTC[3.021019740000000000],TRX[0.000002000000000000],USD[1322.081873558323311210],USDT[0.000000000320871800] |
| 00020308 | BAO[2.000000000000000000],ETH[0.114726239965056000],ETHW[0.118951449650560000],EUR[0.000011384524608800],TRX[0.000000020987080000],USD[0.000140024652433] |
| 00020309 | USD[25.000000000000000000] |
| 00020312 | USD[0.000000023666304000],USDT[0.0000000625862864] |
| 00020313 | DOGE[366.862951210000000000],EUR[0.000000149329401000],FTT[0.000184460000000000],RSR[1.000000000000000000],USD[0.000000164455800],USDT[793.644940318973176000] |
| 00020318 | USD[15.000000000000000000] |
| 00020319 | EUR[0.765482209639710400],USD[0.000000005331598400] |
| 00020321 | TRX[0.000028010000000000],USD[0.000000049720465],USDT[0.000000026883683] |
| 00020323 | ETHW[0.000080400000000000],USD[1.166646091529437600],XRP[0.414740000000749398] |
| 00020329 | SOL[5.308938000000000000],USD[0.242021262229200000] |
| 00020330 | BAO[1.000000000000000000],USDT[0.000000316293365300] |
| 00020333 | DOT[27.700000000000000000],SOL[2.510000000000000000],USD[3217.539540084200000000],XRP[198.000000000000000000] |
| 00020335 | TONCOIN[0.090000000000000000],USD[1.755334895000000000] |
| 00020337 | BTC[0.020148358000000000],TRX[0.000777000000000000],USD[0.009158500240000000],USDT[1.637274333525676783] |
| 00020341 | BTC[0.768722718003710000],ETH[0.816790820000000000],ETHW[0.816790820000000000],EUR[0.255000000000000000],USD[-2535.124034502571315200000000000] |
| 00020348 | EUR[47.008551463754000000],SRM[0.927699990000000000],USD[-7.058444775167458700000000000] |
| 00020350 | LUNA2[1.121621486000000000],LUNA2_LOCKED[2.617116800000000000],USD[0.000001722177538],USDT[0.000000165678686] |
| 00020351 | EUR[0.000008972681245000],KIN[1.000000000000000000] |
| 00020353 | AKRO[1.000000000000000000],ATLAS[1171.481444760000000000],ATOM[18.847124220000000000],AVAX[6.775035920000000000],BAO[2.000000000000000000],ETH[0.182249280000000000],EUR[0.000410412975007],NEXO[17.107955361797003200],POLIS[373.679953203421847700],SECO[1.008225400000000000],USDT[0.000000007146272] |
| 00020357 | SOL[0.019752170000000000],USD[0.000000240980381000] |
| 00020359 | EUR[0.137365900000000000] |
| 00020360 | APE[58.500000000000000000],USD[0.634909063443764800] |
| 00020363 | EUR[0.000000082036396],KIN[2.000000000000000000],LUNA2[1.171548919000000000],LUNA2_LOCKED[2.724343064000000000],LUNC[0.000000600000000000],SOS[700000.000000000000000000],USD[0.000000057454052],USDT[0.000000055009805],XRP[79.872168120000000000] |
| 00020366 | FTT[0.000000024093600],LUNA2[0.004205240626000],LUNA2_LOCKED[0.009812228128000],LUNC[91.570000000000000000],USD[0.657319700342852] |
| 00020371 | TRX[0.001560000000000000] |
| 00020372 | AKRO[2.000000000000000000],ATOM[0.000000061237593],AUDIO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000009695214],DENT[2.000000000000000000],ETH[0.000000053671523],ETHW[0.000000056813635],EUR[0.000155290222744],KIN[5.000000000000000000],LUNA2[0.006302604390000],LUNA2_LOCKED[0.008513961023000],RSR[1.000000000000000000],TOMO[2.004004020000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000176311949097],USDT[0.000014057938124],USTC[0.516511000000000000] |
| 00020373 | EUR[0.001624492290248],FTT[84.140757856779720000],HXRO[1.000000000000000000],KIN[1.000000000000000000],SNY[42.170284900000000000],USD[12336.139492012208435600],USDC[1000.000000000000000000],USDT[994.220167430702914000] |
| 00020377 | FTT[0.055277400000000000] |
| 00020381 | EUR[0.446828216919062900],TRX[0.000006000000000000],USD[0.000000434473548] |
| 00020383 | GALA[60.337747120000000000],USD[0.500000011431117] |
| 00020386 | USDT[0.000000001932484] |
| 00020388 | BAO[2.000000000000000000],BTC[0.000459100000000000],USD[0.000017801553998],USDT[4.001024732849149] |
| 00020392 | USD[0.475369805473732000],USDT[0.000000037505304] |
| 00020394 | BTC[0.000137824821202500],EUR[0.000173431641923200],FTT[0.000000021575943],SOL[0.000000000823832000],USD[0.000000152033090],USDT[0.000000013924791240],XRP[0.000000044958998] |
| 00020399 | APT[0.009575640000000000],ETH[0.006708800000000000],EUR[0.000000489850080],SOL[1.500000000000000000],USD[49.651810363359474400],USDT[0.003367542361858] |
| 00020401 | USD[0.069672054318685],USDT[193.155393601812561600] |
| 00020405 | BTC[0.000099791000000000],EUR[28.056568670893238700],FTT[6.314163670000000000],USD[-1.961041798000000000000000000],USDT[11.287047515000000000] |
| 00020407 | EUR[0.000094423327786600] |
| 00020408 | USD[0.000000054951300] |
| 00020409 | DOGE[75.998000000000000000],EUR[0.711044280000000000],SHIB[100000.000000000000000000],USD[0.330814672900000000] |
| 00020411 | EUR[0.000000026230924],USD[176.564108129306175700],USDT[0.000000180787508] |
| 00020415 | EUR[50.000000000000000000],USD[-7.660900024500000000000000000] |
| 00020416 | EUR[2000.000000000000000000],USD[-662.427913813100000000000000000] |
| 00020417 | BTC[0.002599480237748],HXRO[49.990000000000000000],SHIB[99900.000000000000000000],USD[1.379151570000000000] |
| 00020418 | AKRO[4180.903778160000000000],BAO[2.000000000000000000],CEL[0.000576930000000000],EUR[0.105674512626248750],KIN[1.000000000000000000],SLRS[263.782703520000000000] |
| 00020419 | USD[0.000000017960481] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020423 | BTC[0.0000000300000000],DENT[2.000000000000000],EUR[0.0000000019740698],RSR[1.000000000000000],TRX[0.00010000000000],USDT[68.5857585039935636] |
| 00020424 | EUR[0.0000000115517570] |
| 00020425 | USDT[0.0000000042108664],XRP[403.0166614200000000] |
| 00020428 | BTC[0.0000000023775800],USD[0.000000584253977753] |
| 00020431 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0000000016075462],DOGE[0.0000000053614404],EUR[0.0000001044078852],GMT[0.0000000087812331],KIN[5.000000000000000],KNC[0.00000009755302],SHIB[1.295896320000000],TRU[0.000000097842232],UMEE[0.0000000027783528],USD[0.0000000144298964] |
| 00020436 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LTC[0.0000000031000000] |
| 00020437 | ETH[0.0006467000000000],ETHW[0.0006467000000000],USD[-0.1156550315000000] |
| 00020439 | ATOM[8.973959810000000],FTT[3.090392234496419],LINK[7.411337170000000],MATIC[70.000000000000000],PAXG[0.1586078500500000],USD[29.6055652499991906],USDT[0.000000054060008] |
| 00020445 | USD[1.000000000000000],MATIC[0.000000080000000],USD[0.0000000067560944] |
| 00020448 | 1INCH[0.000000024674200],CEL[0.0000000050000000],DOGE[295.6235141763277400],ETH[0.0000228123677728],ETHW[0.0000221607328728],LUNA2[0.7834219209000000],LUNA2_LOCKED[1.8279844820000000],LUNC[170015.8700000000000000],SHIB[5100000.000000000000000],USD[58.7788681282735031],USTC[0.3743789647798001,YF[0.0000000027126526]2] |
| 00020449 | LUNA2[0.552591044800000],LUNA2_LOCKED[1.2893791040000000],LUNC[120327.8634116100000000],USD[-2.4093149423968000],USDT[22.8210931470890117] |
| 00020451 | BNB[0.000000007321497 6],ETH[0.0000000013685000],EUR[0.0074564100000000],USD[0.0000455772643342] |
| 00020452 | USD[-25.4561876222000000],USDT[500.000000000000000] |
| 00020454 | USD[0.7382425153040870] |
| 00020455 | AVAX[0.0000000091590968],KIN[4.000000000000000],RSR[1.000000000000000],USDT[0.0020240805182690] |
| 00020456 | USD[0.000000070182255] |
| 00020458 | EUR[0.7355647875000000] |
| 00020464 | AKRO[1.000000000000000],EUR[0.0017296365697432],GMT[0.0105427300000000],GST[0.0190826600000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000124633607] |
| 00020465 | BTC[0.3035660500000000],CHF[0.0000002563524853],ETH[1.1087530600000000],GALA[18124.1086867300000000],SOL[0.2217345407540688] |
| 00020467 | BTC[0.0033264300000000],EUR[0.0001218271428439] |
| 00020468 | AUDIO[1.000000000000000],BTC[0.0805535500000000],DENT[1.000000000000000],ETH[0.0005540000000000],ETHW[0.0005540000000000],EUR[0.0001315512443270],GRT[402.1193181800000000],LUNA2[0.0013725204030000],LUNA2_LOCKED[0.0032025561000000],LUNC[298.8700000000000000],SOL[1.0435539100000000] |
| 00020469 | BTC[0.0000001000000000],USD[0.0004814774601142] |
| 00020472 | EUR[500.000000000000000],USD[0.5025582410000000] |
| 00020475 | USD[0.0079375000000000] |
| 00020476 | AMPL[0.0000000037991237],BTC[0.0000184793640721],ETHW[0.0000000004482455],EUR[0.0000000003842786],FTT[0.0000000051150858],USD[0.0000362167915553] |
| 00020478 | BAO[4.000000000000000],BNB[0.1014557447065408],BTC[0.0076475400000000],ETH[0.120864620000000],ETHW[0.0735320100000000],EUR[0.0000000083389004],KIN[6.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.0000000957700605],USDT[0.0000012697230224],USTC[0.0049115100000000] |
| 00020479 | ETH[0.0000000064434868],EUR[0.8851311990858045],USD[0.0000000142554426],USDT[0.0000000105227446],XRP[0.0000000014556760] |
| 00020480 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0000266000000000],EUR[0.0001015305796334],KIN[1.000000000000000],USD[0.0000009124 6415],USDT[0.0000000094374249] |
| 00020483 | ETH[0.0200000000000000],ETHW[0.0200000000000000] |
| 00020487 | BTC[0.0007724730000000],CRO[160.0000000000000000],DOT[0.0994400000000000],ETH[0.0029990000000000],ETHW[0.0229990000000000],EUR[0.0000000460503 17],FTT[0.5998400000000000],NEAR[9.999540000000000],SAND[9.000000000000000],SOL[0.0299400000000000],TRX[406.0000110000000000],USD[112.7568620317 76929 40000000000],USDT[570.9804634511400000] |
| 00020488 | USD[25.0000000000000000] |
| 00020490 | BNB[0.0002795800000000],MATIC[0.0060380900000000],SHIB[9.5133871078760448],USD[0.0000000069640687] |
| 00020492 | KIN[1.000000000000000],TONCOIN[52.3075692900000000],USD[0.0000000076048604] |
| 00020494 | FTT[0.2566487380429550],USD[356.1872525309002286000000000],USD[0.0000000017166560] |
| 00020495 | BTC[0.0000005800000000],ETH[0.0003041900000000],ETHW[0.0000041700000000],EUR[2460.2526579273214561],SOL[0.0002093000000000],USD[0.7973123540380283] |
| 00020496 | BTC[0.0034610531892006],USD[0.0000173674235949] |
| 00020497 | TRX[0.0007770000000000] |
| 00020499 | BTC[0.0130000000000000],ETH[0.2670000000000000],ETHW[0.2670000000000000],EUR[0.3602000561802510],FTT[0.0000000005593252] |
| 00020500 | KIN[1.000000000000000],LUNA2[0.3379938376000000],LUNA2_LOCKED[0.7886522878000000],LUNC[1.0888095800000000],USD[0.0000000887980800] |
| 00020501 | BTC[0.0155040209770250],CRO[2300.0000000000000000],EUR[16.0000000000000000],FTT[0.0139092700000000],LUNA2[0.1831508171000000],LUNA2_LOCKED[0.4273519065000000],LUNC[0.5900000000000000],USD[0.1665458261864867],USDT[907.0457970022500000] |
| 00020502 | USD[4.0745563759500000] |
| 00020504 | USD[10.0000000000000000] |
| 00020506 | USD[25.0000000000000000] |
| 00020507 | BNB[0.0000000081754300],LUNA2[0.0014128800500000],LUNA2_LOCKED[0.0032967201180000],USD[0.0000024105468880],USTC[0.2000000000000000] |
| 00020508 | BTC[0.1878259900000000],ETH[3.1137643100000000],ETHW[3.1124565300000000] |
| 00020509 | TRX[0.0007870000000000] |
| 00020514 | USD[0.0000461383000000] |
| 00020515 | AKRO[1.000000000000000],BTC[0.0006589700000000],DENT[1.000000000000000],TRX[2.000000000000000],USD[0.0000448953380240],USDT[0.0001033864714103] |
| 00020516 | EUR[0.4110414800000000],KIN[1.000000000000000],USD[0.6078087645405500] |
| 00020517 | ATLAS[50497.1025008572500000],GENE[272.7443914888800000],NEAR[59.8710889229612808] |
| 00020518 | BAO[3.000000000000000],DENT[1.000000000000000],GMT[3.0016177900000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0000000213812900],USDT[0.0000000086119841] |
| 00020520 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[9.000000000000000],BTC[0.0021158400000000],DENT[3.000000000000000],ETH[0.1163051100000000],ETHW[0.0000017000000000],EUR[-10.0210873884140621],KIN[17.000000000000000],SOL[2.4704886700000000],TRX[1.0015590000000000],UBXT[1.000000000000000],USD[4.2927003854221436000000000],USDT[45.2400174139459686],XRP[318.5160946800000000] |
| 00020522 | TRX[0.0016650000000000],USD[0.0000000014278980] |
| 00020526 | BTC[0.0383699000000000],EUR[0.0000001602173568],KIN[1.000000000000000],RSR[1.000000000000000],USDT[554.6738853100000000] |
| 00020528 | EUR[6.3550130821296510],USD[30.0000000000000000] |
| 00020531 | BTC[0.2957268300000000] |
| 00020534 | BTC[0.3371533213604592] |
| 00020536 | USD[0.0000000040271856],USDT[18.9961732800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00020537 | BAO[1.0000000000000000],ETH[0.0245260400000000],ETHW[0.0242248600000000],KIN[1.0000000000000000],USD[0.0200401932047621] |
| 00020539 | USD[0.0000000001653000],USDC[186.8689575500000000] |
| 00020540 | EUR[0.0000001000093293],TRX[0.0016760000000000],USDT[2.2164160001235233] |
| 00020543 | BAO[1.0000000000000000],BTC[0.0002312100000000],EUR[205.1544317203131953] |
| 00020544 | AKRO[1.0000000000000000],BTC[0.0030861000000000],ETH[0.0371127800000000],EUR[0.0001788790969134],KIN[1.0000000000000000] |
| 00020545 | BTC[0.4968119300000000],EUR[0.0000000017832753],USD[1.1278487516482872] |
| 00020546 | USD[0.7212877875000000],XRP[0.9953710000000000] |
| 00020549 | DENT[1.0000000000000000],USD[1600.3221337375000000],USDT[0.0000000062798851] |
| 00020550 | USD[0.1608430667180000] |
| 00020556 | BTC[0.0000000900000000],GMT[0.0000000053000000],KIN[1.0000000000000000],USD[0.0000001958185562],USDT[0.0000000090000000] |
| 00020559 | APE[0.0998020000000000],BAO[0.0008628000000000],STG[58.9832600000000000],USD[116.6279015244565950],USDT[0.0000000097240160] |
| 00020560 | BTC[0.1011405450448312],ETH[0.0000460466083100],EUR[0.2535416800000000] |
| 00020562 | APE[0.0000000016642590],BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000000300967928],LUNA2_LOCKED[0.0065536400000000],TRX[1.0000000000000000],USD[0.0000000102332550],USDT[0.0004652823221988] |
| 00020563 | BTC[0.0000025982226000],LUNA2[2.2698393040000000],LUNA2_LOCKED[5.2962917090000000],LUNC[494262.2872700000000000],USD[-0.3623711103872990000000000],USDT[0.0000000016907288],XPLA[0.0044727700000000] |
| 00020567 | EUR[3.5814915200000000] |
| 00020568 | ATOM[0.0000000077534781],BTC[0.0642114542212880],DENT[0.0000000027975502],ETH[0.0000000074093843],ETHW[0.0000000074093843],EUR[0.0000000072367677],FTT[0.0000000016373815],MATIC[0.0000000022786375],USD[0.0000000165224718],USDT[0.0000000267049177],XRP[0.0000000000698390] |
| 00020569 | USD[0.0043875830000000],USDT[0.0000000042800000] |
| 00020571 | EUR[0.0000000080792370],LINK[1.0000000000000000],NEAR[1.0000000000000000],USD[545.9048769579566888] |
| 00020574 | APE[0.0000006860700000],DAI[0.0500089377744000],USD[0.4838223977978840],USDT[0.0000000052697495] |
| 00020575 | BTC[0.0108958200000000] |
| 00020576 | EUR[0.0000000075255709],USD[0.0000000050999496],USDT[0.0000000038741382] |
| 00020578 | EUR[10.0000000000000000] |
| 00020579 | USD[0.2489052287263626] |
| 00020581 | BTC[0.4807814640000000],BUSD[50.0000000000000000],RUNE[669.2164218500000000],USD[20351.7539045600000000] |
| 00020582 | AKRO[195.5588762300000000],BAO[1.0000000000000000],CONV[359.4275064400000000],CQT[3.5032450200000000],CRO[3.4711427900000000],DENT[571.0713189100000000],DODO[3.4833256800000000],EUR[0.0000000052296624],KIN[40701.0407000400000000],KSHIB[107.9910159900000000],QI[33.8441200700000000],RSR[263.8356128200000000],SHIB[811923.1270529400000000],SPELL[331.8069805600000000],STMX[1284.1833556900000000],TRYB[18.4533650400000000],USD[-0.1854085601250000] |
| 00020583 | BAO[1.0000000000000000],BTC[0.0020330400000000],EUR[0.0031612745418911],KIN2.0000000000000000],LUNA2[0.0374004310000000],LUNA2_LOCKED[0.0872676723400000],LUNC[0.1205770300000000],SOL[0.2333610600000000] |
| 00020584 | BTC[0.0276988100000000],ETH[8.9159339000000000],ETHW[2.0369338994930739],TRX[0.0000410000000000],USD[2712.9969600796854060000000000],XRP[2087.8000000000000000] |
| 00020586 | STETH[0.0001025392878881] |
| 00020587 | FTT[0.0919800953880097],USD[95.7223905344566423000000000],USDT[0.0000000650506639] |
| 00020589 | EUR[0.0000000484942456],USD[0.0000000052643130],USDT[0.0000000083952917] |
| 00020590 | ATLAS[6364.8208133500000000],EUR[25.7954767888212542],SOL[0.4470479600000000] |
| 00020596 | GMT[4.3186811200000000],KIN[1.0000000000000000],USD[0.0000000035634162] |
| 00020601 | LUNA2[0.0000000020000000],LUNA2_LOCKED[2.3507396560000000],LUNC[219376.5039481000000000],USD[0.0029155231679018] |
| 00020604 | ETH[0.0072664200000000],ETHW[0.0071705900000000],KIN[1.0000000000000000],USD[5.2247444914859840] |
| 00020605 | USD[0.2889110000000000] |
| 00020606 | FTT[25.3272085500000000],USD[-488.0181911398211195],USDT[2906.7285906677613628] |
| 00020607 | USD[25.0000000000000000] |
| 00020615 | TRX[0.0000030000000000],USDT[0.0000001394096900] |
| 00020617 | BTC[0.0494519300000000],ETH[0.2289693000000000],ETHW[0.2287665600000000],LUNA2[0.0018265724650000],LUNA2_LOCKED[0.0042620024190000],LUNC[397.7400000000000000] |
| 00020619 | BTC[0.0273009500000000],ETH[0.7531311100000000],ETHW[0.7528182800000000] |
| 00020623 | EUR[4761.8508972800000000] |
| 00020625 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000066466937],USDC[23.6702582800000000],XRP[0.0001020700000000] |
| 00020628 | USD[10205.5196784500000000] |
| 00020629 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001575912092],KIN[3.0000000000000000],LUNA2[0.0123654673600000],LUNA2_LOCKED[0.0288527571800000],LUNC[2692.6065525500000000],RSR[1.0000000000000000],TRX2.0000000000000000] |
| 00020630 | AKRO[2.0000000000000000],EUR[0.0000000141157475],USD[0.0001126415291553] |
| 00020633 | EUR[11000.0000000487191055],USD[1666.0058073026289117] |
| 00020634 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000030948241],DENT[1.0000000000000000],EUR[0.0000001508339315],GRT[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0004131125145583] |
| 00020635 | POLIS[0.0059104200000000] |
| 00020638 | EUR[500.0000000000000000] |
| 00020639 | BTC[0.0000000040000000],EUR[0.0041593997735545],USD[0.0000000071617192] |
| 00020643 | USD[0.0000000050775742] |
| 00020645 | EUR[0.0000000033542696] |
| 00020646 | USD[0.0001513948821930] |
| 00020647 | BTC[0.0000000064800000],ETH[0.3977293600000000],USD[0.0065800065550640],USDT[0.0000000005825680] |
| 00020649 | BTC[0.1320962880000000],ETH[0.3790685400000000],ETHW[0.2787097000000000],USD[0.0000000082250000],USDC[0.0932770000000000] |
| 00020650 | FTT[12.7224595600000000],LUNA2[1.7381474390000000],LUNA2_LOCKED[4.0556773580000000],LUNC[5.5992487800000000],USD[0.0000009397642048] |
| 00020651 | EURT[0.1809414400000000],USD[0.0086279170000000],USDT[5.9741542520000000] |
| 00020652 | USD[25.0000000000000000] |
| 00020654 | ETHW[31.8426302000000000],SOL[6.1746709000000000],TRX[0.0000020000000000],USD[0.2757825775000000],USDT[0.0000000069928117] |
| 00020661 | BTC[0.0411600900000000],EUR[1.3501477120000000] |
| 00020662 | EUR[260.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020666 | ATOM[2.277125820000000],USD[-0.98598143975645400000000000],USDT[0.00000000014299208] |
| 00020667 | LUNA2[0.001020380490000],LUNA2_LOCKED[0.002380887810000],LUNC[222.190000000000020054414] |
| 00020670 | USD[50.323079270000000] |
| 00020671 | ATLAS[6350.000000000000000],USD[0.6522893625000000] |
| 00020673 | BUSD[0.243458330000000000],USD[0.000000000028574400] |
| 00020674 | BTC[0.174585911524678900],EUR[0.000000000919068],USD[1560.035448671170602700000000000] |
| 00020675 | EUR[0.000973090870688],USD[0.0000000051777300],USDT[0.000093471459199880] |
| 00020680 | LUNA2[0.021814977500000],LUNA2_LOCKED[0.05090161417000000],LUNC[4750.257279600000000],USD[0.000000004300000000],USDC[213.716026820000000000] |
| 00020682 | ETH[0.00000004600938700],DENT[1.000000000000000],EUR[0.000226454671940],HKD[0.000094550577930000],LUNA2_LOCKED[24.294029270000000000],SHIB[0.000000083348822],USD[29.659441023985920400] |
| 00020684 | BNB[0.000000002728122],BTC[0.000000076310262],ENS[0.000000005000000000],EUR[0.000000085028874],FIDA[0.000000002000000000],FTT[0.00000002296701940],KSHIB[0.0000000050000000000],LDO[0.000000005000000000],MCB[0.0000000050000000000],MKR[0.0000000075000000000],NEAR[0.000000002275370000],REN[0.00000000641152860],SOL[0.0000000179373471],USD[0.07200122938389410],USDT[0.0000000003440226070],YFI[0.0000000075000000000] |
| 00020685 | EUR[0.000000013897616800] |
| 00020691 | ATLAS[942.012148620000000000],BTC[0.029344550000000000],ETH[0.35841676000000000],ETHW[0.35845273000000000],KIN[1.0000000000000000000000],SOL[1.382798380000000000],USD[0.0000000001661915],XRP[122.415314300000000000] |
| 00020692 | BTC[0.286947720000000000],ETH[2.802868440000000000],ETHW[1.287137870000000000],EUR[0.000407226148376] |
| 00020694 | LUNA2[2.191824364000000000],LUNA2_LOCKED[5.11425685000000000],LUNC[477274.370000000000000000],USDT[0.000025703304300] |
| 00020695 | BAO[2.000000000000000000],DENT[1.000000000000000],EUR[0.000002645467194],KIN[4.000000000000000],LUNA2[0.000848918547000],LUNA2_LOCKED[0.002088080940000],LUNC[194.864585450000000000],USD[2.00358800341713382],USDT[0.0001263909084596] |
| 00020697 | AKRO[10418.00000000000000],ALGO[0.994870000000000],APE[6.398784000000000000],BTC[0.00559962300000000],ETH[0.00397876000000000],ETHW[0.00397876000000000],FIDA[86.000000000000000000],KNC[5.20000000000000000000],LUNA2[0.403685832800000],LUNA2_LOCKED[0.941933609800000],LUNC[87903.44000000000000000],RUN E[40.766959000000000000],TRU[103.000000000000000000],TRX[0.001681000000000],USD[1102.235241033851330500000000000],USDT[378.12976918978098611] |
| 00020699 | EUR[0.000000156613012],USD[0.000000000682485],USDT[1003.836554543466554] |
| 00020701 | LUNA2[0.561240966800000],LUNA2_LOCKED[1.269456013000000],LUNC[122881.8163698900000000],RUNE[52.500946340000000000] |
| 00020709 | USD[25.000000000000000] |
| 00020710 | USD[4.955121182000000],USDT[100.0000000000000000] |
| 00020714 | BTC[0.000000024000000],ETH[0.000005800000000],EUR[0.000004987106387504],KIN[1.000000000000000],SOL[0.000000031121637] |
| 00020721 | LUNA2[0.000000009700000],LUNA2_LOCKED[0.715145922600000000],POLIS[0.0001040441965080] |
| 00020722 | USD[10.448962420000000] |
| 00020725 | AMPL[0.000000002947435],BTC[0.0060952600000000],EUR[0.00000001647421],FTT[0.0000139092218850],USD[-13.90355776139037540],USDT[0.000000006258367] |
| 00020727 | USD[20.512999777750000],XRP[0.7500000000000000] |
| 00020728 | EUR[0.00760900000000],TRX[0.0077700000000000],USDT[0.000000037654470] |
| 00020729 | EUR[0.000000097586375],FIDA[1.000000000000000],GRT[1.000000000000000],LINK[0.000000010000000],MATH[1.000000000000000],USD[0.419973400000000],USDT[0.000000007641736] |
| 00020730 | ATLAS[1010.000000000000000],CONV[6390.000000000000000],DENT[8200.000000000000000],FTT[6.952578150000000],KIN[970000.000000000000000000],PRISM[1380.000000000000000000],USD[73.700548197500000000000000000],USDT[0.000000133082275] |
| 00020732 | EUR[0.000833410000000],USD[0.000000371172474] |
| 00020733 | ETH[0.033474810000000000],ETHW[0.033474810000000000] |
| 00020736 | EUR[0.000000091165200],USD[2.978136420000000000] |
| 00020737 | AKRO[1.000000000000000],AXS[0.000000019671128],BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],SLP[0.000000019770576],TRX[1.000000002351801],UBXT[1.000000000000000],USD[0.000031486714467] |
| 00020738 | BAO[3.000000000000000],DOGE[119.710962940000000],EUR[0.000342474014846],KIN[1.000000000000000],LINK[3.767966550000000],SHIB[855648.384080900000000],SOL[0.776176800000000],TRX[258.296873050000000],UBXT[1.000000000000000] |
| 00020742 | BTC[0.000000006984521],ETH[0.00000005155840],EUR[0.00000052323992881],LTC[0.0009992555443733] |
| 00020746 | AKRO[1.000000000000000],APE[0.000000090091911],BAO[2.00000000000000],DOGE[-0.0000010738222589],GMT[0.0000000075575131],SOL[0.000000039519132],USD[0.000000046385260] |
| 00020748 | BAO[1.000000000000000],EUR[0.00002384569784S],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.010015094035157] |
| 00020749 | LUNA2[0.778749231700000],LUNA2_LOCKED[1.817081541000000],LUNC[49574.284763100000000],SOL[1.812828250000000],USD[0.00000004775405S],USDT[0.150859785200000] |
| 00020751 | ETH[0.000316480000000],ETHW[0.000000080000000],FRONT[1.000000000000000],USD[0.000000025000000] |
| 00020755 | BAO[3.000000000000000],BTC[0.000000020000000],DENT[23263.726702530000000],ENS[3.032914840000000],ETH[0.000003300000000],ETHW[0.000003300000000],GMT[13.404100700000000],KIN[2.000000000000000],LUNA2[0.000431219969800],LUNA2_LOCKED[0.001006179929000],LUNC[9.389905625278S907],RSR[1.0000 000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.010124062734631S],XRP[86.538212430000000000] |
| 00020756 | EUR[0.000000010272774] |
| 00020762 | USD[25.128890187599880] |
| 00020764 | APE[0.046724192000000],ENS[0.00757400000000],ETH[0.001157251396115],ETHW[0.001115726660397],GST[0.400000000000000],LUNA2[0.000000029198340],LUNA2_LOCKED[0.000000681294599],LUNC[0.006358000000000],USD[23.973021700576095] |
| 00020772 | ETH[0.000313409470251S],ETHW[0.000313409470251S],FTT[0.000000011225475],LUNA2[0.000019375959610],LUNA2_LOCKED[0.000452105724300],LUNC[4.219156000000000],USD[0.003972865850000],USDT[0.073865840000000] |
| 00020775 | EUR[0.000000010000000],SOL[0.000000003963680] |
| 00020777 | USD[217.826559802943061S] |
| 00020778 | USD[1.000000413012901S] |
| 00020780 | BCH[0.000085650000000],USD[14.704616225500000],USDT[0.007708400000000] |
| 00020782 | AKRO[1.000000000000000],BTC[0.00000004782118],EUR[0.003861135347996],FTT[0.000000022020427],USD[0.002361213495078] |
| 00020785 | SOL[1.096572525002154S],USD[0.1444795645131636],USDT[0.00000003552245O] |
| 00020786 | AKRO[1.000000000000000],BAO[5.000000000000000],CONV[2425.797759260000000],EUR[0.000000030488272],KIN[5.000000000000000],UBXT[2.000000000000000] |
| 00020787 | EUR[0.001379090000000],GODS[0.086400000000000],USD[0.0132548495750589] |
| 00020788 | TONCOIN[0.062700000000000] |
| 00020794 | FTT[0.00598157460000000],USD[0.000000027000000] |
| 00020795 | ETH[0.000230390000000],USD[0.000000004000000] |
| 00020797 | BAO[2.000000000000000],BTC[0.000003965632S],CRO[0.001000000000000],DENT[2.000000000000000],DOT[0.060000000000000],ETH[0.001315402045657S],ETHW[-0.107568133156403I],EUR[200.574028S99835287Z],KIN[2.00000000000000],USD[-214.5694630838330091],USDT[247.689163691653304I] |
| 00020798 | KIN[1.756157810000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.000107154890000],LUNC[10.000000000000000],USD[0.137288206400000],USDT[0.000900084501868] |
| 00020799 | EUR[18.775636430000000],TRY[0.000001463736466],TRYB[0.172510070000000],USDT[0.000000079046466] |
| 00020802 | ETH[0.000230500075054],DOGE[0.000000007021680],SOL[0.000000082707801],USD[0.000365678364327] |
| 00020804 | LUNA2[13.742401560000000],LUNA2_LOCKED[32.0656036400000000],LUNC[2992436.872823690000000000],SOL[0.000000035653074],TRX[0.000781000000000],USD[31.3665415911971793000000000000],USDT[0.000000080672205] |
| 00020809 | USD[0.000026330843472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020812 | DOGE[1.000000000000000],EUR[0.000002506512102],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000832618669] |
| 00020814 | EUR[0.000033639129098],USD[-0.000022525383663],USDT[0.000000129317404] |
| 00020818 | BTC[0.016384924799539],EUR[3030.376870720000000],USD[30.773664407560241] |
| 00020820 | BTC[0.000000064039886] |
| 00020821 | LUNA2[0.372018791900000],LUNC[81007.875172000000000],USD[70.393693875592860000] |
| 00020823 | DOGE[0.376200000000000],ETH[0.006018000000000],ETHW[0.006018000000000],EUR[0.000000051592753],FTT[0.093340000000000],USD[4.644966479007897],USDT[393.7534673149557144] |
| 00020824 | USD[96.983759220000000] |
| 00020828 | BTC[0.000800000000000] |
| 00020829 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000411965565],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.204227192684988],USDT[0.000000089267340] |
| 00020831 | EUR[0.000000007350396],USD[0.000000135574815],USDT[0.000000040102062] |
| 00020833 | TRX[0.007770000000000],USD[0.866252408945595],USDT[462.9736572612852356] |
| 00020834 | BTC[0.002251610000000],EUR[0.000000092680787],USD[-5.230949214017810],USDT[0.000208969209528] |
| 00020836 | TONCOIN[0.100000000000000],USD[30.000000000000000] |
| 00020838 | BTC[0.000000021707450],ETH[0.000000002716450],EUR[0.000000030388787],FTT[0.000000096616244],LUNA2[11.319238560000000],LUNA2_LOCKED[25.651037400000000],USD[0.000000109016120],USDT[0.000000026240543] |
| 00020842 | BTC[2.447376804995000],TRX[0.001579000000000] |
| 00020843 | ATLAS[715.926768560000000],KIN[2.000000000000000],POLIS[11.730049930000000],USD[0.000000087128684] |
| 00020846 | USD[0.000000028071448] |
| 00020847 | USD[0.027024780000000] |
| 00020848 | BTC[0.004991590018250],BUSD[1387.000000000000000],EUR[1005.7858113408352831],FTT[25.753189616088250],STETH[0.000000097778476],USD[0.025287812249940] |
| 00020852 | USD[25.169290675710506800000000000],USDT[0.000002059653100] |
| 00020854 | NFLX[0.049990000000000],USD[-4.536667055283188200000000] |
| 00020855 | EUR[0.000000042204696],FTT[25.237290139887021],LINK[0.239999790000000],LUNA2[1.520874186000000],LUNA2_LOCKED[3.548706434000000],USD[-0.060172358763961] |
| 00020857 | EUR[0.000009547179104] |
| 00020858 | USD[0.038002548411980] |
| 00020860 | TRX[0.009976000000000] |
| 00020866 | DENT[1.000000000000000],EUR[0.004027828467713],RSR[1.000000000000000],USDT[0.825701545891796] |
| 00020867 | CHF[0.000109106965126],FTT[0.000000070000000],NFT[568494822258563257][1],USD[0.000001780847775],USDT[165.811680890000000] |
| 00020868 | BTC[0.042438660000000],ETH[0.062032100000000],ETHW[0.046741810000000],EUR[0.000008082717181],SOL[1.380627640000000] |
| 00020869 | EUR[500.000000000000000],USD[-32.317730360282718] |
| 00020870 | LRC[70.000000000000000],USD[0.417897587500000] |
| 00020873 | EUR[5.031802786160000],USD[0.000000004420143] |
| 00020875 | USD[13010.009340764600000],USDT[0.000000016469387] |
| 00020876 | EUR[0.000001860280284] |
| 00020878 | BTC[0.000000096978600],USDT[0.000000077170700] |
| 00020880 | EUR[0.666776700000000] |
| 00020881 | BNB[0.000000010413408],FTT[0.000000093978000],USD[0.000000068325325],USDT[0.000000004302230],XRP[0.000000029529826] |
| 00020882 | EUR[0.450021450000000],USD[0.199658520000000] |
| 00020885 | BTC[0.129544770000000],BUSD[50.000000000000000],RUNE[51.865545990000000],USD[2301.3207026400000000] |
| 00020887 | USD[0.000000089840344] |
| 00020888 | ATOM[0.200000000000000],EUR[0.893973400000000],USD[1.000000000000000] |
| 00020889 | USD[0.011552110125000],USD[0.000000028248990] |
| 00020890 | BTC[0.005239860000000],ETH[0.066338690000000],ETHW[0.066338690000000],EUR[0.000000094295399],LUNA2[0.090582792360000],LUNA2_LOCKED[0.211359848800000],LUNC[1.115600840000000],USD[84.454079366196816],XRP[210.827064620000000] |
| 00020892 | BAO[2.000000000000000],ETH[0.000043600000000],EUR[12245.531293406038467],KIN[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 00020899 | AKRO[2.000000000000000],APE[1.522907890000000],AXS[1.282159030000000],BAO[29.000000000000000],BTC[0.024570800000000],DENT[1.000000000000000],DOGE[2876.336146440000000],DOT[9.793676630000000],ETH[0.529764450000000],ETHW[0.529541810000000],FTT[2.545745770000000],KIN[23.000000000000000],LRSR[2.000000000000000],SHIB[7197233.104650130000000],SOL[2.128308500000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.013767596157400],XRP[365.582807460000000] |
| 00020900 | FTT[25.095482540000000],LUNA2[0.264674593600000],LUNA2_LOCKED[0.617574051800000],LUNC[576533.450000000000000],TRX[0.007770000000000],USD[1382.824965638440000],USDT[100.000000018436219] |
| 00020903 | BTC[0.000258770000000],USD[45.680667643225777900000000] |
| 00020904 | ARKK[0.000000007240710],BUSD[11985.315671520000000],COIN[568.607564700000000],DOGE[1250994.702000980000000],FTT[0.000000100000000],RUNE[1299.470210510000000],USD[117784.1023130525117195] |
| 00020905 | USDT[0.000004663973660] |
| 00020907 | SOL[0.000000031894859],USD[0.000000163880710] |
| 00020912 | EUR[263.714499280000000],LUNA2[47.038362510000000],LUNA2_LOCKED[109.756179200000000],LUNC[10242702.469716000000000],USD[-425.802650324770600000000000],ZRX[57.992000000000000] |
| 00020916 | USD[0.000000427000455] |
| 00020919 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[9.000000000000000],EUR[7132.667010671488840],KIN[14.000000000000000],RSR[1.000000000000000],SUSHI[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[1.381797233750000000000000] |
| 00020921 | ADABULL[26.680000000000000],BTC[0.000325700000000],DOGEBULL[251.700000000000000],EUR[0.000000031094013],USD[0.055140003224226] |
| 00020922 | USD[0.000000021064779],USDT[0.000000016201909] |
| 00020923 | ETH[0.000000000000000],ETHW[0.000097130000000],USD[0.0114656023707360 5],USDC[29.500000000000000] |
| 00020926 | EUR[8.246299470000000],USD[-5.327578420335 00000] |
| 00020930 | BTC[1.262846170000000],USD[18.488051920000000] |
| 00020931 | SOL[0.020585800000000],USD[0.000000401926178 0] |
| 00020933 | USD[0.031200000000000],USD[0.565317240000000] |
| 00020935 | BTC[0.035184883000000],BUSD[2119.335839450000000],EUR[0.800330690000000],USD[0.000000045000000] |
| 00020936 | AKRO[1.000000000000000],BTC[0.003835630000000],USD[0.001831043170053] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020940 | EUR[0.0028468829761000],SOL[0.0000007200000000] |
| 00020948 | BTC[0.0148088900000000],USD[2739.6457841207259100] |
| 00020949 | BNB[0.0487685200000000],BTC[0.0000000040000000],FTT[0.0091020508526500],LUNC[0.0000060000000000],USD[0.0120934804253906],USDT[2011.1196198411273187] |
| 00020950 | AKRO[2.0000000000000000],BAO[16.0000000000000000],DENT[2.0000000000000000],ENJ[1.2781400600000000],EUR[0.0000000079414234],FTM[4086.1234398917404318],KIN[9.0000000000000000],LUNA2[0.0616758227000000],LUNA2_LOCKED[0.1439102530000000],LUNC[13869.9392461277054368],RSR[1.0000000000000000],SUN[5.0000000000000000],TRX[1.0000000000000000],USD[10.0000000988364421],USTC[0.0003837700000000] |
| 00020951 | FTT[0.0100091100000000],SRM[17.4438997100000000],SRM_LOCKED[313.2761002900000000],USDT[10667.3371589375000000] |
| 00020952 | BAO[3.0000000000000000],BTC[0.0785335800000000],ETH[0.2878843800000000],ETHW[0.2876923900000000],EUR[0.0009323565458020],FTT[9.0762539900000000],KIN[2.0000000000000000],LTC[3.0107885900000000],USDT[1158.5213266584660692],XRP[76.9560276600000000] |
| 00020955 | BTC[0.0000024123663269],EUR[0.0000000071131177],RSR[1.0000000000000000],USD[0.0000000158110655],USDT[0.0000000015342167] |
| 00020956 | BTC[0.0004014400000000],ETH[0.0882631900000000],ETHW[0.0527378100000000],EUR[112.1446361759217344],KIN[2.0000000000000000],LUNA2[4.7356814439000000],LUNA2_LOCKED[11.0498408390000000],LUNC[1032356.5353448800000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[40.1301686987738027],USDT[3.5773235700000000] |
| 00020957 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000365144500],EUR[0.0001130184540688],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00020958 | BAO[2.0000000000000000],KIN[4.0000000000000000],LTC[0.0000000014000000] |
| 00020961 | ATLAS[0.0000002993371 4],BTC[0.0000000011101731],ETH[0.0000007565106],ETHW[0.0000007565106],EUR[6.9837710899188663],FTM[0.0000000856640710],MATIC[0.0000000004847658],POLIS[1310.5141748281258950],SOL[0.0000004691 7790],TRX[0.0000000044057031],USD[0.0000000060358356],USDT[0.0000000303169 78] |
| 00020962 | BTC[0.0174966750000000],EUR[1.7775000052151717] |
| 00020963 | AKRO[1.0000000000000000],BTC[0.0000019000000000],EUR[0.0009132530529966],KIN[2.0000000000000000],TRX[1.0007770000000000],USD[0.0000648949846780],USDT[0.7759822283428422] |
| 00020964 | EUR[0.0003739871950336] |
| 00020965 | EUR[0.0000000094694781],USD[0.0000000002702714] |
| 00020966 | BTC[0.0047575600000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[50.0000000000000000],USDT[0.3503103881842484] |
| 00020967 | EUR[0.0000423543125136] |
| 00020971 | BTC[0.0001265300000000],DOGE[0.0854986000000000],FTT[0.1259413900000000],USD[5.2149587807855503] |
| 00020972 | BTC[0.0002766200000000] |
| 00020973 | USDT[0.0000022693247978] |
| 00020974 | BTC[0.0000000393254945],EUR[0.0000000021369618],FTT[0.0000000127307989],USD[521.0955069974686697],USDC[556.4219673800000000],USDT[0.0000000105864267] |
| 00020975 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000004132500],DENT[1.0000000000000000],ETH[0.0009954000000000],ETHW[0.0009954000000000],EUR[0.0000000053717081],KIN[1.0000000000000000],LTC[0.0000000015098569],UBXT[1.0000000000000000],USD[0.0000000168232946],USDT[0.0000000014615982] |
| 00020979 | EUR[0.2625274965000000],LUNA2[3.3211412065908670],LUNA2_LOCKED[7.7493294833786890],LUNC[723185.4901033000000000],SOL[0.0052500000000000],SOS[14147560.0000000000000000],USD[10.2676311789263730] |
| 00020980 | TRX[161.5637460300000000],USD[0.0000000003095725] |
| 00020985 | BTC[0.0000042200000000],USD[0.0020082019700000] |
| 00020988 | BTC[0.0000006036448823] |
| 00020991 | BTC[0.0088982200000000],ETH[0.1199760000000000],ETHW[0.1199760000000000],EUR[1803.4594000000000000],LUNA2[1.2662811570000000],LUNA2_LOCKED[2.9546560330000000],LUNC[4.0791840000000000],SOL[3.9192160000000000],USD[0.8875120000000000] |
| 00020992 | BUSD[386.7394262300000000],USD[0.0000000060334264],USDT[0.0000026123658] |
| 00020997 | BNB[0.0000000019666200],LUNA2[0.0000620872085100],LUNA2_LOCKED[0.0001448701532000],LUNC[0.0000000095921746],USD[0.0000001772091041],USDT[0.0000000043748000] |
| 00020998 | USD[0.1032935950000000] |
| 00021001 | EUR[8.0573926070422550],USD[0.9676544636689712],USDT[0.6220137648842348] |
| 00021003 | EUR[0.0000000022092350] |
| 00021004 | TRX[0.0002290000000000],USDT[0.0000000496380053] |
| 00021005 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000033766725],KIN[5.0000000000000000],TONCOIN[0.0002799900000000],UBXT[1.0000000000000000],USD[0.0000924151293749],USDT[0.0001241645533417] |
| 00021012 | USD[25.0000000000000000] |
| 00021017 | EUR[250.5004268700558861] |
| 00021020 | LUNA2[2.8704235670000000],LUNA2_LOCKED[6.6976549890000000],LUNC[624887.5000000000000000],USD[0.0000000062242127],USDT[12274.2128398475100000],USTC[0.0996400000000000] |
| 00021021 | BTC[0.0000041700000000] |
| 00021023 | USDT[12793.6354072700000000] |
| 00021025 | EUR[0.0000000027352058],LUNA2_LOCKED[348.9020722000000000],USD[0.0000047084026331] |
| 00021028 | USD[0.0023860000000000],USDT[0.0200000000000000] |
| 00021033 | BTC[0.0012617800000000],ETH[0.0414595400000000],ETHW[0.0375310000000000],EUR[5.0025170836560618],USD[-33.7815530137480163000000000],XRP[0.0021520500000000] |
| 00021034 | EUR[0.0001446913907126] |
| 00021036 | DENT[1.0000000000000000],EUR[428.3532320200000000],USD[0.0000000071346188] |
| 00021038 | KIN[1.0000000000000000],LUNA2[0.6874403708000000],LUNA2_LOCKED[1.6040275320000000],LUNC[149691.5880610200000000],USD[0.0000640131878779],USDT[0.0000007888045865] |
| 00021040 | USD[0.0000000437152000],USDT[1722.8049106100000000],USDT[0.0000001481256622],XRP[2983.0000000000000000] |
| 00021042 | USD[243.4452773808200000000000000] |
| 00021043 | USD[0.0000000004282500],USD[0.0040553936761600] |
| 00021044 | USD[0.2556802049070000] |
| 00021048 | BTC[0.0000013100000000],EUR[0.6872055918500000],USDC[74.0000000000000000],USDT[0.8000000038140432] |
| 00021050 | USD[0.0000001519181193],USDT[904.8582030500000000] |
| 00021052 | USD[0.0000000538668201] |
| 00021055 | BTC[0.0063993730000000],ETH[0.3210000000000000],USD[0.1449716098750000] |
| 00021058 | BAO[5.0000000000000000],BTC[0.0434131700000000],DENT[1.0000000000000000],DOT[7.1137198600000000],ETH[1.2696999700000000],ETHW[0.0960000000000000],EUR[0.0000002330067559],FTT[14.6633839300000000],HBB[203.3676583700000000],KIN[9.0000000000000000],SOL[1.5548421100000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000149345225682] |
| 00021059 | USDT[1.4889498800000000],WAVES[0.9164214045453376] |
| 00021060 | BTC[0.0000000000000000],EUR[0.7901223880000000] |
| 00021062 | USD[25.0000000000000000] |
| 00021064 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[8.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETHW[1.2904353000000000],EUR[1.3875835923116473],KIN[8.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],SECO[1.0000000000000000],SRM[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX1.0002600000000000],UBXT[6.0000000000000000],USD[0.0903580296764716],USDT[3000.0000000013549436] |
| 00021065 | AVAX[-0.6369179926652518],EUR[40.0000000000000000],USD[-12.5304204870203252000000000],USDT[35.9331714000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021068 | TRX[1.00077700000000000],USDT[0.0000002362541498] |
| 00021073 | AKRO[6.00000000000000000],AUDIO[1.00000000000000000],BAO[10.00000000000000000],DENT[2.00000000000000000],ETHW[0.272741000000000],EUR[0.000000111570194],KIN[12.00000000000000000],RSR[3.00000000000000000],SXP[1.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USDC[49.79551400000000000] |
| 00021074 | CHZ[2485.063896210000000],EUR[0.000000002828453],TRX[1.00000000000000000] |
| 00021076 | USD[0.000013750313010] |
| 00021078 | EUR[0.000000079467074],USDT[98.97456609000000000] |
| 00021081 | BTC[0.020285727000000000],BUSD[1.057291610000000],FTT[0.484774730000000],TRX[0.007803385203600],USD[0.000102743708965],USDT[0.00000042581732] |
| 00021083 | STETH[0.001424076729335B] |
| 00021090 | BAO[1.000000000000000000],EUR[3.759145450783598],TRX[0.007850000000000],USDT[9.976395070000000000] |
| 00021092 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.000000086030000],DENT[1.00000000000000000],KIN[2.00000000000000000],MATIC[0.000000078188132],SOL[0.000000086596752] |
| 00021099 | BTC[0.0005145600000000],EUR[0.002605043340030] |
| 00021101 | ETHW[1.298962510000000],EUR[22787.044482358593995],FRONT[1.00000000000000000],GRT[1.00000000000000000],USD[0.000000050748466] |
| 00021102 | BTC[0.000007953905668],ETH[0.00000077511330],EUR[0.001428510721855],SNX[0.00000008020000],USD[0.000016115178658] |
| 00021108 | EUR[0.000000086713365],USD[27.553604046152967800000000],USDT[359.347285994578140] |
| 00021109 | AAVE[4.720000000000000],BTC[0.176302330000000],ETH[0.321208500000000],ETHW[0.321208500000000],FTT[25.830346500000000],MATIC[1353.600000000000000],SOL[7.952304220000000],UNI[12.527220000000000],USD[35.531366153480982],USDT[8198.316129728125084] |
| 00021110 | USD[0.005213469990506] |
| 00021112 | LUNA[22.989327555000000000],LUNA2_LOCKED[6.975097628000000],LUNC[850932.368797200000000],SHIB[19196352.000000000000000],SOL[2.889450900000000],TRX[3898.800031000000000],USD[0.006628507369920],USDT[0.290000000000000000],XRP[1556.000000000000000] |
| 00021114 | EUR[0.907859229763496] |
| 00021115 | BTC[0.000414993000000],EUR[0.906329085443867B],KIN[2.00000000000000000],USD[0.000059877500000] |
| 00021117 | ETH[0.000003955149134],ETHW[0.000003955149134],EUR[0.000000009463523],RSR[1.00000000000000000],SOL[0.000000026000000],UBXT[1.00000000000000000],USD[0.000000955176889] |
| 00021118 | EUR[0.000000056767950] |
| 00021120 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],EUR[0.000128303858984],KIN[4.00000000000000000],RSR[2.00000000000000000],UBXT[1.00000000000000000],USD[7.903597721365142] |
| 00021122 | USD[10111.620189220000000] |
| 00021123 | USD[4.479789720000000] |
| 00021124 | ATOM[0.814923530000000],AXS[0.00000069638712],FTT[25.000000011531640],KNC[0.000000082037703],LUNA2[1.067846593000000],LUNA2_LOCKED[2.491642051000000],STETH[0.000000098060614],USD[9777.132096423724298],USDT[0.000000172403174] |
| 00021128 | USD[3.061072472160786] |
| 00021129 | AKRO[2.00000000000000000],BAO[11.00000000000000000],EUR[0.000000133751183],KIN[7.00000000000000000],SOL[0.00000091996363],TRX[0.001555000000000],USD[0.000139353149041],USDT[0.000001951963179] |
| 00021130 | TONCOIN[14.90000000000000000] |
| 00021132 | APE[3.327615736542165D],USD[4.038902887500000],USDT[0.000000036902468] |
| 00021133 | USD[99.000000000000000000] |
| 00021135 | ATOM[0.00000018454624],BTC[0.00000140963368],ETH[0.00000083609741],FTT[0.00000094279406],NEAR[0.00000088444132],USD[0.007848899421871],USDT[0.2307763421940305] |
| 00021136 | ETHBULL[0.005600000000000],USDT[0.004083200000000] |
| 00021139 | BTC[0.454766850000000],ETH[7.147006630000000],ETHW[7.144552730000000],EUR[30.846257490634812],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.625213740679103] |
| 00021148 | USD[51.595307293996883600000000],USDT[0.006680950000000] |
| 00021149 | USD[0.000000073449109],USDT[0.052012430000000] |
| 00021150 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.009779468392667],DENT[1.00000000000000000],ETH[0.00000051498934],KIN[3.00000000000000000],UBXT[2.00000000000000000],USD[0.000627946967717],USDT[0.000000181584587] |
| 00021152 | USD[0.000000002000000] |
| 00021157 | BTT[1997400.00000000000000],BAO[2.00000000000000000],CEL[14.99700000000000000],CONV[12280.00000000000000000],COPE[1366.00000000000000000],DMG[1999.600000000000000],EDEN[489.902000000000000],EUR[0.000007194977963],FTT[0.099800000000000],GMT[18.382762250000000],KIN[295000.00000000000000],KSOS[92.240000000000000],LUA[2673.741480000000000],LUNA2[1.732974858549600],LUNA2_LOCKED[4.043608002949100],LUNC[300256.722136170000000],MATH[153.269340000000000],MATIC[19.994000000000000],MOB[20.00000000000000000],REAL[121.184200000000000],RSR[5568.486000000000000],SHIB[9097500.00000000000000],SOL[0.366644350000000],SUSHI[3.000000000000000],SPA[6287.848000000000000],SPELL[8076.284473780000000],STEP[2444.044000000000000],SUN[0.009678000000000],USD[585.460692926383100],XRP[262.934000000000000] |
| 00021158 | FTT[6.761821207424240],USD[0.092868315947735B] |
| 00021159 | AAPL[0.087448886409781],BAO[1.00000000000000000],CHZ[1.00000000000000000],LUNA2[0.006796996614000],LUNA2_LOCKED[0.015859658770000],LUNC[2.380843120000000],NFLX[0.009499790000000],RSR[1.00000000000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],USD[-2.011583905100198B],USTC[0.960600000000000] |
| 00021164 | BTC[0.011723200000000],USD[107.155097966334300000] |
| 00021169 | USD[0.000014005679157] |
| 00021172 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BAT[14.559328700000000],BNB[0.091749230000000],BTC[0.002231960000000],DOT[1.169620690000000],ETH[0.037311900000000],ETHW[0.036846440000000],EUR[0.042149416746310],FTT[0.426585710000000],KIN[6.00000000000000000],MATIC[18.635915350000000],SAND[8.569023280000000],SOL[0.292178110000000],UBXT[1.00000000000000000] |
| 00021174 | AKRO[2.00000000000000000],BAO[13.00000000000000000],BTC[0.031130795250496],DENT[3.00000000000000000],ETH[0.304234920000000],ETHW[0.297184990000000],KIN[9.00000000000000000],USD[361.219143574481424B],USDT[0.001942267174046] |
| 00021175 | USD[25.000000000000000000] |
| 00021178 | AMPL[0.000000001580638Z],ATLAS[0.406000000000000],BLT[0.934400000000000],BNT[0.094340000000000],BTT[60000000.00000000000000],DFL[8.602000000000000],DMG[0.060460000000000],ENS[0.009836000000000],FTT[0.00000008542090],GST[0.354760000000000],HBB[0.99920000000000000],HGET[0.039880000000000],LUA[0.396300000000000],MPLX[1.929800000000000],MTA[0.969800000000000],NEXO[0.99980000000000000],OKB[0.600000000000000],REEF[38.238000000000000],RNDR[0.093340000000000],SLRS[2431.947000000000000],SOS[900000.00000000000000],SPA[9.774000000000000],STETH[0.00000003145818],SWEAT[99.780000000000000],UBXT[0.697400000000000],USD[4.779346894714184],USDT[12.000000000055012344],XAUT[0.009200000000000] EUR[0.960000012860294],FTT[0.033040209450939S],LUNA2[0.000000029528991Z],LUNC[0.000000689009794],LUNC[0.000011048519240],USD[0.014098981338194T],USDT[217.053395293063007] |
| 00021181 | EUR[158.007148300000000],USD[1134.835849823723158000000000],USDC[50.00000000000000000],USDT[0.000000140477327] |
| 00021184 | BAO[1.00000000000000000],EUR[0.000000541976928B],KIN[1.00000000000000000],LTC[0.00000006500000] |
| 00021185 | BNB[0.000000019971916],ETH[0.00000075546693],FIDA[1.00000000000000000],USD[0.058591630884214],XRP[0.00000007600000] |
| 00021187 | BAO[2.00000000000000000],CRV[8.017764560745425Z],ETH[0.000052100000000],ETHW[0.009038900000000],EUR[0.000000576951270],FTT[1.026743900239392],KIN[1.00000000000000000],SOL[0.000091600000000],TRX[0.000028000000000],UBXT[1.00000000000000000],UNI[5.152062038000620],USD[0.000000134172672] |
| 00021190 | FTT[0.183429860000000],USD[0.00000005673585S],USDT[40.464523778953576D] |
| 00021192 | TONCOIN[0.050000000000000],USD[0.148778614292560B] |
| 00021193 | USD[0.140065984808900],USDT[99.586104608679301D] |
| 00021194 | EUR[0.000000023783230],KIN[1.00000000000000000],LUNA2[0.000078215599660],LUNA2_LOCKED[0.000182503065900],LUNC[1.703161150000000],USD[0.00000007858139] |
| 00021195 | USD[93.934239941500000] |
| 00021198 | DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.001283494025848] |
| 00021200 | BAO[1.00000000000000000],EUR[0.000000099050123],RSR[1.00000000000000000],UBXT[1.00000000000000000],USDT[1.498305590000000] |

Schedule F Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021202 | [1INCH][2.96206179504336007],AAVE[0.00908250514548826],ALPHA[0.9998387378001592],AMPL[0.768864908681804... |
| 00021203 | LUNA2[0.00000038134414614],LUNA2_LOCKED[0.00000084267076],LUNC[0.00786400000000000],USD[0.00000001468552500],USDT[0.00000003196730... |
| 00021204 | AKRO[1.00000000000000000],BTC[0.00000064000000000],ETH[0.00000563000000000],ETHW[0.00005340000000000],EUR[0.00000004641018... |
| 00021205 | AKRO[0.00000000000000000],BAO[16.00000000000000000],DENT[6.00000000000000000],EUR[0.00000046906054],KIN[14.00000000000000000]... |
| 00021209 | TRX[0.00077700000000000],USD[156.96427379653138490000000000],USDT[231.18000000000000000] |
| 00021217 | BTC[0.00004460000000000],EUR[0.00000001008555],USD[-14.52635904000000000000],USDT[204.31663516940363380] |
| 00021218 | EUR[0.00000000008796363],USD[10.65535610000000000] |
| 00021222 | CHF[0.00000002679514S],DENT[1.00000000000000000],ETH[9.34803235000000000],SHIB[29566889... |
| 00021228 | BAO[4.00000000000000000],BTC[0.04577690000000000],DENT[1.00000000000000000],EUR[9929.99820617693... |
| 00021229 | BNB[0.03521286000000000],BTC[0.00270000000000000],ETH[0.00283630885535500],FTT[0.000000009516588... |
| 00021231 | BTC[0.00000060691857000],ETH[0.00000000037572200],ETHW[0.00000000003827689],TRX[0.00000000010309200]... |
| 00021233 | LUNA2[0.95272070300000000],LUNA2_LOCKED[2.14423389400000000],LUNC[207559.2638836699295163],SOL[0.0000033663756] |
| 00021234 | BTC[-0.00079597847026],EUR[0.00000001500000],SOL[1.17607051000000000],USD[3.24363851000430410] |
| 00021235 | DENT[2.00000000000000000],EUR[0.00000000000482],UBXT[1.00000000000000000],USD[0.00000000000940] |
| 00021236 | USD[25.00000000000000000] |
| 00021240 | ETHW[0.44652060000000000],EUR[0.00011850186836S],LRC[5.00000000877841S6],USD[0.000680513141232],XRP[0.00000990000000] |
| 00021243 | BTC[0.00000008140000],LUNA2[0.00251019386900],LUNA2_LOCKED[0.00058571190290001],LUNC[54.66000000000000],USD[0.001990976389983],USDT[0.008600005242572] |
| 00021249 | USD[25.00000000000000000] |
| 00021250 | USD[974.02690337500000000] |
| 00021252 | TRX[0.00077700000000000],USD[0.44100695219958],USDT[0.052088810601558B] |
| 00021253 | USD[30.00000000000000000] |
| 00021255 | USD[4.60611466000000000] |
| 00021258 | EUR[0.00858108847802310] |
| 00021260 | AKRO[1.00000000000000000],EN.[B99.65105674000000000],ETH[0.46507008000000000],ETHW[0.46514658000000000],EUR[55.22101119951972691,FTT[13.09454146000000000],KIN[6.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 00021261 | AUDIO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.00000020022B566],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000] |
| 00021262 | EUR[0.00000008780467] |
| 00021264 | USD[0.00000061878711] |
| 00021268 | BTC[0.00000004652185O],FTT[40.79074589665236],USD[S.00765809505593],USDT[0.00778600893494S1] |
| 00021269 | BNB[0.00000009213753],EUR[0.00000009482792S],FTT[0.00000004768656S],GMT[0.00000008467839S],GST[0.00796440000000],SOL[0.00000009767307],TRX[0.00000004635834],USD[0.00000329954329],USDT[0.00000006705415S] |
| 00021270 | LUNA2[0.00000002000000],LUNA2_LOCKED[9.04682653400000000],LUNC[0.00000010000000],USD[0.0000001618392] |
| 00021275 | BAO[1.00000000000000000],BTC[0.00000000423989S],DOT[0.00000005351596],ETH[0.000000058511483],FTT[0.00000007357417],SOL[0.00000003910269O],USD[0.00000005554788],USDT[0.00000009227309] |
| 00021276 | ATLAS[22755.70928700000000000],BTC[0.026495116500000],ETH[0.162969959100000],ETHW[0.162969959100000],FTT[11.09792178000000000],LUNA2[0.002961222766000O],LUNA2_LOCKED[0.069095197870000],LUNC[0.009539250000000],USD[0.00009002000241000] |
| 00021279 | USD[25.00000000000000000] |
| 00021284 | BTC[0.00009999972998655],ETH[0.00099940000000000],ETHW[0.00099940000000000],SOL[-0.040295304061265S],USD[-2.87520921802047841,USDT[9.36170857490000000] |
| 00021286 | ALTBULL[95.03300000000000000],BNBBULL[1.40060000000000000],EOSBULL[14200000.00000000000000000],ETHBULL[0.94100000000000000],LTCBULL[75000.41000000000000000],XRPBULL[460000.00000000000000000] |
| 00021287 | BTC[0.00000005744687],ETH[0.00000007756190],ETHW[0.00000007756190],FTT[0.045539089660324],USD[0.88751886097662B0] |
| 00021288 | AKRO[1.00000000000000000],APE[1.121840390000000000],DENT[1.00000000000000000],USD[0.546205454541058?] |
| 00021289 | BTC[0.01189897400000000],EUR[0.00000001131804?],USD[-4.26809155970000000],USDT[1.26330757250000000] |
| 00021290 | SHIB[126596.4578199000000000],USD[0.00000000208632401],USDT[0.00000000001100] |
| 00021295 | AKRO[3.00000000000000000],AVAX[2.86514063000000000],BAO[6.00000000000000000],BTC[0.0084021000000000],DENT[1.00000000000000000],ETH[0.009892600000000],ETHW[0.01375350100000000],EUR[0.72576183227487881,FTM[210.512565750000000],GAL[44147.894375430000000],HNT[3.14573579000000000],JOE[83.98207902000000000],KIN[6.00000000000000000],MANA[26.91886315000000000],NEAR[9.39710271000000000],NFT[56890060614854367911,RAY[32.66888824000000000],RSR[1.00000000000000000],SAND[22.665337670000000],SOL[1.61569167000000000],UBXT[1.00000000000000000],USDT[4.37400316339006821] |
| 00021297 | USD[25.00000000000000000] |
| 00021298 | EUR[1500.00000000000000],USD[-190.924061054450000] |
| 00021299 | BTC[0.00610536000000000],NFT[347298298274132297][1] |
| 00021301 | BNB[0.86971499000000000],BTC[0.01274554000000000],FTM[104.242517100000000],LUNA2[0.47979368600000000],LUNA2_LOCKED[1.09613891500000000],USD[3846.734285190410772441,USDT[0.00000014501355Z] |
| 00021304 | USD[25.00000000000000000] |
| 00021305 | BTC[0.00044697000000000],USDT[0.00009907727293641] |
| 00021308 | BTC[0.00051927000000000],EUR[0.065380977080477],USD[0.00000035712996] |
| 00021312 | AKRO[1.00000000000000000],ETH[0.050619800000000],ETHW[0.050619800000000],EUR[0.00001869155203601,USD[0.000000127510325] |
| 00021313 | EUR[617.394189678894975841,LUNA2[3.108522720000000],USD[0.00000001881130401,USDT[0.00000013625948] |
| 00021316 | BNB[2.300000000000000000],BTC[0.361831239000000001,ETHW[0.848838690000000001,EUR[1605.784000000000000],USD[1.0069365547500000] |
| 00021317 | USD[0.000331387819O398] |
| 00021320 | EUR[9599.320333490000000000],USD[0.000000158096907] |
| 00021322 | TRX[0.00000100000000] |
| 00021323 | BTC[0.00000006577354],ETH[5.291553462668369],FTT[3.341688060000000000],PERP[1344.756966360000000],SLP[156855.624723620000000],USD[-4105.1172258104487175000000000],USDT[0.000000420154437B5] |
| 00021328 | BCH[0.00000692000000000],BTC[0.00000856000000000],DOGE[151.277044898862543B],ETH[0.00000013593528],ETHW[0.00000013593528],KIN[2.00000000000000000] |
| 00021330 | USD[0.00000003700812B] |
| 00021338 | EUR[0.00915190063423741,USD[0.00000009496862B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021339 | GBP[0.017700000000000000],USD[1.0592951000000000],USDT[2.015457000000000000],XRPBULL[11639785.000000000000000] |
| 00021344 | USD[0.000000009610081] |
| 00021347 | USD[0.009346957490929],USDT[0.000000048771306] |
| 00021351 | EUR[0.584589200000000],USD[1.363149600943574],USDT[0.000000051390608] |
| 00021354 | EUR[0.000931367420800],USD[0.001238956893695B],USDT[0.000000006521885] |
| 00021358 | BTC[0.014372262485867B],CEL[0.078328000000000],FTT[1.139904828623520 3],LINK[0.096922000000000],LTC[0.009796600000000],XRP[0.991000000000000] |
| 00021361 | USD[384.579681507791534100000000000] |
| 00021363 | NFT[497361060024578572][1],USD[0.008724912400000],USDT[55.759958908042 8832] |
| 00021364 | EUR[0.000341344571201 6] |
| 00021367 | EUR[0.002345221476849] |
| 00021369 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.032098620000000 0],CRO[0.0155135500000000],DENT[1.000000000000000],ETH[6.477203210000000 0],ETHW[6.477203210000000 0],KIN[3.000000000000000],MATIC[1.0000000000000 00],RSR[1.0000000000000 00],TRX[0.026268010000000 0],UBXT[1.000000000000000],USD[0.001946094344366] |
| 00021373 | BAO[1.000000000000000],EUR[0.000000047082618 0],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00021375 | BAO[2.000000000000000],BNB[0.066543120000000 0],BTC[0.006962800000000 0],DENT[1.000000000000000],KIN[1.000000000000000],SOL[0.160547650000000 0],SRM[4.817339480000000 0],TRX[1.000000000000000],XRP[15.774975380000000 0] |
| 00021377 | BTC[0.216980890000000 0],ETHW[0.0000000188668600],EUR[0.009317557156468 5],FTT[30.976554691604406 2],USD[0.039722999599375 2] |
| 00021385 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.553528677072151 8],ETH[0.0435177500000000],EUR[0.0000000130908989 8],KIN[7.000000000000000],SOL[-0.073203253809042 9],TRX[2.000000000000000],USD[0.000000180963888],USDT[0.000012865339670 0] |
| 00021386 | USD[25.000000000000000] |
| 00021387 | AKRO[1.000000000000000],BAO[13.0000000000000 00],BTC[0.000000036000000],ETH[0.000000054072025],EUR[0.004119393194514 9],FTT[0.000007010000000],KIN[4.000000000000000],SAND[0.000000085973705],USDT[0.000000078672713] |
| 00021388 | BTC[0.280843824580022 6],ETH[0.000000067174743],EUR[2.534822431625682 4],USD[0.0000001335447 73] |
| 00021389 | BAO[3.000000000000000],EUR[6.544178431372860 6],KIN[1.000000000000000],USDT[1.0017313900000 00] |
| 00021390 | TRX[0.000006000000000],USD[9.1541286600000 00],USDT[-6.171660907013407 7] |
| 00021392 | BTC[0.003017612044542 0],KIN[1.000000000000000] |
| 00021396 | USD[25.000000000000000] |
| 00021398 | BTC[0.000000051300000],EUR[0.000000017612500],FTT[0.057272048350525 8],SOL[49.8702960000000 00],USD[2.228169870652807 8],USDT[0.000000014182622 8] |
| 00021400 | EUR[1.221681430000000 0],TRX[0.001750000000000],USDT[1.4000001461043 99] |
| 00021401 | BTC[0.000472410000000],TRX[0.001665000000000],USDT[636.41658128255000 00] |
| 00021404 | EUR[1.000000000000000],LUNA2[0.006930176647000 0],LUNA2_LOCKED[0.016170412180000 0],USD[1335.05962975222100000000000000],USTC[0.981000000000000] |
| 00021405 | USD[0.000777000000000] |
| 00021407 | EUR[30.376670720000000 0],USD[435.850484281182935000000000000] |
| 00021408 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000049497479],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.000777000000000],USD[0.000000711797936],USDT[0.000000427039169 9] |
| 00021409 | LRC[0.798020125608384 5],TRX[0.143927230000000 0],USD[-0.259196216931036 0],XRP[0.684930217695361 6] |
| 00021411 | ETH[7.996627040000000 0],FTT[0.9821769500000 00],TUSD[13461.21382508000000 0000],USD[-488.6908805053944021] |
| 00021413 | BTC[0.001560210000000 0],DOGE[179.2976603100000 00],ETH[0.020879490000000 0],ETHW[0.104867850000000 0],EUR[7620.4331427137944774],LUNA2[0.001129647014000 0],LUNA2_LOCKED[0.002635843032000 0],LUNC[245.9830155800000 00],MATIC[5.570238890000000 0],TUSD[1346].1214825080000 00],PAXG[0.252803370000000 0],SHIB[894122.819629820000 00],SOL[0.178316940000000 0],XRP[13.4510529200000 00] |
| 00021415 | BTC[0.771387540000000 0],EUR[0.008487092820010 0],FTT[42.1238349200000 00],LUNA2[27.600000000000000],SRM[1969.3239123900000 00000],SRM_LOCKED[0.753763160000000 0],USD[0.000000008502741 0],USDT[5000.031565303431345 5] |
| 00021417 | ATOM[3.024120514351420 0],BTC[0.036993146700000 0],ETH[0.030017132135540 0],EUR[0.000000011494058],FTT[2.037530530000000 0],MATIC[46.3089469065093924],RAY[128.585641486892078 8],USD[81.358268354662841 0],USDT[70.252546040971225 0] |
| 00021418 | EUR[0.000000187276132],SOL[0.099541290000000 0],USD[0.000000007548166 5],USDT[0.000000017983145] |
| 00021420 | USDT[1.599226720000000 0] |
| 00021421 | XRP[0.460437860000000 0] |
| 00021422 | USD[0.772975605759950 0],USDT[0.000000007542000 0] |
| 00021424 | EUR[10.000007804653821 7] |
| 00021426 | BTC[0.204054759397985 3],ETH[0.558998730000000 0],EUR[37.6461975922077343] |
| 00021427 | AKRO[1.039969000000000 0],AVAX[6.939327000000000 0],BNB[2.419743400000000 0],BTC[0.040929800000000 0],DOGE[271.0000000000000 00],DOT[5.390000000000000],ETH[0.571273010000000 0],ETHW[0.571273010000000 0],LUNA2[0.758207210600000 0],LUNA2_LOCKED[1.769150158000000 0],LUNC[165101.2164308000000 00],MATIC[3.364900000000000 0],SAND[51.9353600000000 000],SOL[1.038227000000000 0],USD[30.0599120864000000],USDT[0.007710720000000 0] |
| 00021429 | BTC[0.000044620000000],DOGE[0.169786767821641 6],LTC[0.006359005859222 2],LUNC[0.000009787706786 0],SOL[0.009352516476618 5],USD[-47.7301533908501391],XRP[227.6784850115621279] |
| 00021430 | SOL[0.000000022656986],USD[0.000000009533300],USDT[0.000000456271951 1] |
| 00021432 | EUR[9.973610614000000 0] |
| 00021436 | EUR[0.000000031188391],FTT[0.006956610910000 0],USD[0.401994747766687] |
| 00021440 | BTC[0.002260770000000],ETHW[3.413843400000000 0],EUR[0.0008181539363537],KIN[2.000000000000000],LUNA2[0.006161980198000],LUNA2_LOCKED[0.014377953800000],LUNC[134.1784161500000 00],MANA[26.1864827227590521] |
| 00021441 | BNB[0.000000012800000],SOL[0.000000021416392],USD[502.089970290905002 0] |
| 00021442 | ETH[0.000028858536538],ETHW[0.282603878553653 8],FTT[1.000000000000000] |
| 00021443 | AKRO[4.000000000000000],BAO[1.000000000000000],BNB[0.000000004893891],DENT[2.000000000000000],ETH[0.600000020000000],ETHW[0.600000020000000],EUR[0.000002026506493 4],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000016099710739 9] |
| 00021444 | BAO[1.000000000000000],EUR[6.021508133109732],KIN[2.000000000000000],USD[0.000133683139604 9] |
| 00021446 | TRX[0.000777000000000],USD[0.007044238400000 0] |
| 00021447 | USDT[0.137040000000000] |
| 00021448 | FTM[99.0000000000000 00],USD[0.742468330000000 0] |
| 00021455 | EUR[0.002406256090313 195],USD[0.003593070303437 5],USDT[0.415357794980289 3] |
| 00021456 | UBXT[2.000000000000000],USD[0.047991237600000 0] |
| 00021461 | EUR[0.000000390000000],USD[-1.365546348500000 0],USDT[2.3603598722776588] |
| 00021463 | AKRO[1.000000000000000],AVAX[13.3000000000000 00],BTC[0.049352840000000 0],CHF[0.564140504545728 3],FTT[25.0761301100000 00],KIN[1.000000000000000],LINK[24.3006657600000 00],LUNA2[7.345878687000000 0],LUNC[310.323060000000000 0],NEAR[60.2395963700000 000],SOL[5.683735980000000 0],SUSHI[101.0664324600000 00],TRX[0.0156200000000 00],UBXT[1.000000000000000],USD[0.2578.0343516010667920000000000],USDT[2509.6468363813886630],USTC[1038.2847084600000 00] |
| 00021467 | DENT[1.000000000000000],ETH[0.000001620000000],ETHW[0.000001620000000],EUR[0.027403392932753 3],FRONT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00021470 | ETH[0.000051700000000],ETHW[0.000051700000000],EUR[885.8712705200000 00],USD[0.002871814075056] |
| 00021471 | USD[0.000000411181477],USDT[5635.3238653900000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00021472 | USD[25.000000000000000] |
| 00021488 | BTC[0.000001903000000000],EUR[0.001147149026547
4],USD[0.088872776861060
3] |
| 00021489 | BAO[3.000000000000000],BTC[0.002975490000000000],DENT[2.000000000000000],ETHW[0.017231010000000000],EUR[0.000004107682361
7],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.000262370669586
6] |
| 00021490 | EUR[0.000000338382032
2] |
| 00021491 | USD[267.941114785345052070000000000] |
| 00021492 | BTC[0.000000004347569
2],EUR[112.714501820301398
0],USD[0.002246651592698
1],USDT[0.0000000794647
35] |
| 00021495 | ATOM[0.000000048045302],BTC[0.0000001571701
37],LUNA2[0.000325213085200
0],LUNA2_LOCKED[0.000758830532100
0],USD[0.000121355336830
6],USDT[0.000000060649220] |
| 00021498 | BAO[6.000000000000000],BTC[0.003108300000000000],CRO[220.448797880000000
0],ETH[0.050368300000000000],ETHW[0.049740390000000000],EUR[301.914625584757059
8],KIN[5.000000000000000],TRX[1.000000000000000],USD[9.866557943536217
0],USDT[106.819700400000000000] |
| 00021499 | EUR[0.000008208093533] |
| 00021505 | BAO[1.000000000000000],EUR[0.000000921242
10],KIN[1.000000000000000],USD[0.0074570350
00000] |
| 00021507 | SOL[0.459576200000000000],USD[-1.26792078130573
71],USDT[0.000000009596
2060] |
| 00021509 | USD[1.820000000000000000] |
| 00021510 | TONCOIN[7.000000000000000000],USDT[0.00221654112000
00] |
| 00021511 | CHF[0.000000006127197],KIN[1.000000000000000] |
| 00021512 | USD[0.000000002175000
0],USDC[100.789521070000000] |
| 00021513 | EUR[0.000191278567620
7] |
| 00021515 | EUR[47.201792150000000000],USD[0.000000044193095] |
| 00021516 | BAO[1.000000000000000],BTC[0.012693190000000
0],EUR[0.000269720096284
8],KIN[1.000000000000000],LTC[0.194146930000000000],USD[0.000192197565884
1] |
| 00021518 | ETHW[0.049000000000000000],EUR[231.738562000000000
0],USD[-1.523515620250460
5],USDT[2.200039820813590
4] |
| 00021520 | EUR[0.000000832326265],USD[0.00000004950770
9] |
| 00021523 | USD[5.000000000000000] |
| 00021528 | SOL[0.010299030000000000],USD[0.00000456578999
5] |
| 00021533 | BNB[5.188440440000000000],BTC[0.325369097000000
0],EUR[76.67472220000000000],USD[0.060687360000000
0] |
| 00021540 | USD[5.000000000000000] |
| 00021543 | USD[1.640081010000000000] |
| 00021551 | SOL[0.150000000000000000] |
| 00021555 | BTC[0.000059440000000000] |
| 00021557 | BAO[2.000000000000000],KIN[3.000000000000000],LUNA[0.00275658385700
00],LUNA2[0.006432028990000
0],LUNC[600.251938430000000
0],TRX[0.007910000000000000],USD[0.008726354490159
2],USDT[0.000000002000000] |
| 00021558 | BTC[0.000000028850000],USD[-0.345592477621140
5],USDT[3.026275460160039
6] |
| 00021561 | TRX[0.007770000000000],USD[0.000000061640704],USDT[0.0000008797212
954] |
| 00021562 | TONCOIN[35.800000000000000000] |
| 00021563 | EUR[0.000000003412760
0],LUA[0.094319000000000000],MPLX[1097.810380000000000
0],MTA[1480.000000000000000000],USD[4.073344841885617
4],XAUT[0.000000070000000] |
| 00021564 | TRX[0.007770000000000],USD[0.084909210000000],USDT[0.0000000221219
30] |
| 00021565 | USD[0.005212010000000000] |
| 00021570 | USD[5.000000000000000] |
| 00021571 | TRX[0.007770000000000],USD[0.899733182850000
0],USDT[0.000000089994376] |
| 00021572 | ETH[0.474883476424914
0],ETHW[0.474883476424914
0],EUR[0.000001105246
3264] |
| 00021573 | ATOM[0.104283000000000000],AVAX[0.018250000000000000],BNB[0.004796000000000000],BTC[0.000011600000000],BUSD[1000.000000000000000000],CHZ[4.218000000000000000],DOT[0.085740000000000000],ETH[0.000127900000000],ETHW[0.000745800000000000],LINK[0.042820000000000000],MATIC[0.386800000000000000],NEAR[0.033380000000000000],SNX[0.100000000000000000],SOL[0.009620000000000000],TRX[11377.000000000000000000],USD[580.95.829903145271462
4],USDT[993.282005195000000000] |
| 00021575 | FTT[21.395934000000000000],USD[0.158074520156223
4],USDT[0.0000000242
3969] |
| 00021579 | USD[0.000000043372919] |
| 00021580 | BAO[1.000000000000000],BTC[0.049011950670844
1],DOT[11.620704180000000
0],ETH[0.308495523131144
2],EUR[0.000089279992879
7],FTT[0.000000066884106],MATIC[139.011057503859731
4],NEAR[3.651594320000000
0],SOL[8.447610950000000000],SUSHI[20.157879530000000
0],USD[0.001842202972810],USDT[0.000000002948803] |
| 00021581 | AAVE[0.009010000000000000],AVAX[0.049960000000000000],BTC[0.000534400000000],ETH[13.625152400000000
0],ETHW[0.001524000000000],EUR[0.000000000393462],KNC[0.024160000000000000],MATIC[0.256000000000000000],SOL[0.0061540000000000
0],STORJ[0.093960000000000000],SUN[0.001146600000000
0],USD[1.006323478345909
2],USDT[0.000000081394544] |
| 00021583 | EUR[100.000000000000000000] |
| 00021584 | BTC[0.011910018204241
5],ETH[0.009901730000000
0],KIN[1.000000000000000],LUNA2[0.450129640200000
0],LUNA2_LOCKED[1.034670374000000
0],SOL[3.120595770000000000],USD[0.700869772531178
9] |
| 00021585 | SOL[0.000000036585957] |
| 00021589 | ATOM[4.656783570000000000],BNB[0.005228000000000000],BTC[0.012201800000000],DAI[1823.600000000000000000],ETH[0.008215200000000],EUR[0.731970430000000
0],SOL[0.510000000000000
0],TRX[1142.000000000000000000],USD[489.000000085735620],USDC[331.451418470000000000],USDT[0.265337747500000
0] |
| 00021590 | AVAX[0.000000100000000],SOL[0.000000007311340],USDT[0.142650763367454] |
| 00021591 | BTC[0.000000004000000],EUR[0.000000013000000],USD[0.429184692138955
1] |
| 00021594 | TRX[0.001575000000000],USDT[5.000000000000000] |
| 00021596 | BUSD[503.038100000000000000],USD[0.000333830000000
0],USDT[0.06649400000000
00] |
| 00021599 | AKRO[4.000000000000000000],ATOM[3.896078710000000
0],AUDIO[1.000000000000000000],BAO[28.000000000000000000],BTC[0.032892560000000
0],DENT[2.000000000000000000],ETH[0.354996810000000
0],ETHW[2.261207670000000
0],EUR[1921.537025082563851
7],FTT[30.082365720000000
0],GALA[884.224611110000000000],KIN[22.000000000000000000],MANA[34.354309540000000000],MATIC[10.296638850000000000],SAND[205.915057940000000
0],SOL[1.382858020000000000],TRX[396.261979250000000000],UBXT[5.000000000000000000],USD[193.819272317071386
6],XRP[431.773991200000000000] |
| 00021602 | FTT[0.282396279298572
9],USD[0.157008578750000
0],USDT[0.000000009650000] |
| 00021603 | AVAX[179.300000000000000000],BTC[3.111500000000000],ETH[29.038000000000000
0],FTT[65.000000000000000000],LUNA2[814.405472000000000
0],LUNA2_LOCKED[1900.279435000000000
0],USD[4229.184986228012441
8],USDT[6343.110201753386334
0] |
| 00021604 | EUR[0.000000002304358
8],SOL[5.012627600000000
0],USD[0.0038510339237957],USDT[0.000000089390842],XRP[29.961822890000000
0] |
| 00021605 | BTC[0.000773610000000
0],USDT[1600.000089866615020] |
| 00021608 | USD[0.000000014430880] |
| 00021609 | BNB[0.000001000000000],GMT[0.000000005702160],SOL[-0.000000005116608],USD[0.000000885753950
2],XRP[0.000000004183709
0] |
| 00021610 | EUR[10.000000000000000] |
| 00021611 | ETH[0.978823780000000
0],ETHW[0.978823780000000
0],EUR[2700.000000000000000
0],EUROC[101.674900000000000
0],USDC[27.538218000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021612 | BNB[0.101557390000000],ETH[0.000086600000000],ETHW[0.000805600000000],EUR[0.000000084897785],USD[5405.200966029796779000000000],USDT[74.461944022996757 5] |
| 00021615 | USD[0.000000097743810],USDC[0.126355570000000] |
| 00021620 | BAO[2.000000000000000],BNB[0.000000009661082 7],BTC[0.000000075577656],DENT[1.000000000000000],DOGE[10.000000000000000],EUR[0.000000077513977],KIN[2.000000000000000],SUN[24801.195848960000000],UBXT[2.000000000000000],USD[0.000000002214397 1],USDT[0.000000146288409] |
| 00021623 | BTC[0.000559974225 8786],FTT[0.099980000000000],USD[5.076852970000000000000000] |
| 00021624 | BTC[0.000391220002390 0] |
| 00021626 | USD[0.000000050000000 0] |
| 00021635 | USD[0.018871137360037 2] |
| 00021636 | LTC[0.000000005075177],USD[0.004329383319971 9] |
| 00021637 | EUR[0.000000010786351 8],SECO[1.000000000000000],USD[4180.150113516900000000000000],USDT[0.000000067397533] |
| 00021638 | TONCOIN[127.97440000000000],USD[0.281203593448560 0] |
| 00021639 | BNB[0.000000051870000],EUR[0.0000000945880 00],SOL[0.000000005040285],USD[0.000000015376074] |
| 00021640 | AKRO[8.000000000000000],ALPHA[1.000000000000000],BAO[10.000000000000000],DENT[1.000000000000000],DOGE[0.012251520000000],EUR[0.003234969179001 1],HXRO[1.000000000000000],KIN[8.000000000000000],LUNA2[17.044157870000000],LUNA2_LOCKED[38.749529320000000],RSR[1.000000000000000],SOL[870.669906513000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[76.979128681488144200000000],TRX[0.001995000000000],USD[-15.636936606975915 3],USDT[23.881528310000000] |
| 00021646 | BAO[1.000000000000000],GMT[0.006047120000000],GST[0.008043320000000],KIN[1.000000000000000],USD[0.000000008747636] |
| 00021647 | BAO[7.000000000000000],BTC[0.033993140000000],DENT[2.000000000000000],ETH[0.348818570000000],ETHW[0.158641130000000],EUR[0.131513213728179 6],KIN[5.000000000000000],RSR[1.000000000000000] |
| 00021649 | BAO[6.000000000000000],DENT[2.000000000000000],EUR[0.000001706437951],KIN[4.000000000000000],LUNA2[0.000356208448400],LUNA2_LOCKED[0.000831153046300],LUNC[7.756513960000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[69.091765533000000] |
| 00021654 | BNB[0.000000100000000],USD[0.000026753766432] |
| 00021657 | CHF[0.000000012673684],EUR[0.001945155250964] |
| 00021659 | BTC[0.076115160000000],EUR[0.000000035284448],FTT[0.279721110142 2552],USD[2.177697712495000 0],USDT[0.000000044061878] |
| 00021660 | USDT[2.359069514395 3945] |
| 00021661 | DOGE[22.106252320000000],TONCOIN[0.929784280000000],USD[0.000000220583658] |
| 00021666 | BTC[0.000227280000000],ETH[0.000000055008000],EUR[0.000294968841700] |
| 00021667 | TRX[0.000788000000000] |
| 00021669 | EUR[0.000220315188 3854],KIN[1.000000000000000] |
| 00021670 | ETH[0.000000160757243],ETHW[0.000000160757243],TONCOIN[0.020000000000000],USD[0.000000069529510] |
| 00021672 | ETH[0.000000080000000],USD[0.000242874313970] |
| 00021675 | TRX[0.000777000000000],USD[0.000000088319960],USDT[0.000000075423440] |
| 00021679 | BAO[1.000000000000000],EUR[0.000000001833072],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000904116226 1651],USDT[0.009246020000000] |
| 00021680 | BTC[0.000332120000000],USD[0.000626780045748] |
| 00021681 | USD[25.000000000000000] |
| 00021682 | APE[0.100000000000000],BTC[0.001000000000000],DOGE[75.000000000000000],USD[-4.271510528750000000000000] |
| 00021684 | USDT[0.016241020000000] |
| 00021689 | BTC[0.000000084317745],ETH[0.000218849963680 0],ETHW[0.000218849963680 0],USD[-0.217420881878492],USDT[0.000000073664100] |
| 00021691 | USDT[0.000000015311700] |
| 00021693 | USD[0.000000003877584636] |
| 00021696 | USD[0.000000015387864 8],USDT[0.000000028061055] |
| 00021697 | BTC[0.000000000400070 0],LUNA2[0.000212408679800 0],LUNA2_LOCKED[0.000498920252800 0],LUNC[46.644391013678 8224],USD[0.000000013658690 1] |
| 00021701 | BTC[0.045853038000000 0],EUR[307.221400000000000],USD[30.000000000000000] |
| 00021702 | KIN[1.000000000000000],USD[0.000000047939119] |
| 00021704 | ALGO[0.000000079378120],BNB[0.000000098473392],ETH[0.000000093033243],ETHW[0.000000093033243],LTC[0.416486730067 6461],MATIC[0.000000093079042],TRX[0.001556000000000],USD[-14.932272788179 1681],USDT[0.000000064480565] |
| 00021708 | LUNA2[0.000814984083300],LUNA2_LOCKED[0.001901629528000 0],LUNC[177.464500000000000],TRX[0.000779000000000],USD[0.000000062016110],USDT[0.000000009932000] |
| 00021709 | ETH[0.000000100000000],ETHW[0.000000010000000],EUR[5.000000763174215],FTM[0.000000092498613] |
| 00021710 | USD[0.092238675000000 0] |
| 00021711 | EUR[200.000000000000000],USD[-0.171149385000000 0] |
| 00021712 | USD[0.000079287732053 2],USDT[0.000000044852787] |
| 00021716 | AVAX[0.099848000000000],BTC[0.000099905000000],CHZ[9.975300000000000],ETH[0.000000100000000],LINK[0.098955000000000],LTC[0.006893600000000],USD[82.705172714988 7296],XRP[0.992020000000000] |
| 00021719 | LUNA2[0.000000175612536],LUNA2_LOCKED[0.000000409762590],LUNC[0.003824000000000],USD[0.019028035406200] |
| 00021720 | LUNA2[0.023827048610000],LUNA2_LOCKED[0.055596446760000 0],TRX[0.000777000000000],USD[0.000000057400751],USDT[0.919794130000000] |
| 00021721 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000123000000],EUR[7.047740510364118 0],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000039401555425 5] |
| 00021722 | USD[25.000000000000000] |
| 00021723 | TRX[0.000777000000000],USD[0.674987637477888 1],USDT[114.964567490000000] |
| 00021724 | AKRO[2.000000000000000],BAO[30.000000000000000],DENT[2.000000000000000],DOGE[0.002186720000000],EUR[0.000000091644610],KIN[25.000000000000000],RSR[1.000000000000000],UBXT[0.002029340000000] |
| 00021725 | BTC[0.000000041048294],STG[0.598242311496348 1],USD[0.596475089215 2275] |
| 00021726 | BAO[1.000000000000000],EUR[2.286387080858789 7],KIN[1.000000000000000],SOL[17.289137600000000] |
| 00021727 | BNB[0.000000184946042],CRO[0.000000064998326],LINK[2.415595138777 2635],LUNA2[0.000000007180000],LUNA2_LOCKED[0.1078346201000000] |
| 00021729 | TRX[0.001628000000000] |
| 00021731 | BAO[1.000000000000000],BTC[0.002609200000000],EUR[0.000112102680284] |
| 00021732 | BAO[3.000000000000000],BTC[0.000000020000000],DENT[1.000000000000000],ETH[0.000000200000000],EUR[0.003959072951 9117],UBXT[2.000000000000000],XRP[0.040307806575 7736] |
| 00021733 | EUR[0.000009285942],USD[0.000266631219930 0],USDT[0.003928365058421] |
| 00021734 | EUR[0.000000029067638],SHIB[743.674049182936 7694],USD[0.000000084687542] |
| 00021735 | BTC[0.000000420000000],EUR[0.016662802758 0463],NEAR[0.001905800000000],USDT[0.016552200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021739 | USD[25.000000000000000] |
| 00021742 | EUR[0.000000097458188],USD[81.217340587884892],USDT[0.295836444043433436] |
| 00021746 | LUNA[1.434677334000000000],LUNA2_LOCKED[3.347580446000000000],LUNC[312404.010000000000000000],TONCOIN[23.581200000000000000],USD[0.000014356200000],USDT[0.000000005571994] |
| 00021748 | USD[0.000000004000000000] |
| 00021749 | BAO[1.000000000000000000],BTC[0.004929100000000],EUR[0.000109359040889],KIN[3.000000000000000000],TONCOIN[31.276147900000000] |
| 00021756 | BNB[0.246882365596762],CRO[0.007722210000000000],ETH[0.000000089686684],USDT[49.000000000485118] |
| 00021757 | EUR[1.017362585566350] |
| 00021759 | BTC[0.000401780000000] |
| 00021760 | BNB[0.000000006959980],FTT[4.314330000000000000],GMT[0.005843780000000000],USD[0.000000097048486],USDT[5.797715618747459T] |
| 00021762 | AAPL[18.090000000000000],AMZN[5.566000000000000],BTC[0.000092250000000],CRO[9.839800000000000000],ETH[0.000285870000000],ETHW[0.019285870000000000],FTT[0.058275520000000],GOOGL[99.646000000000000000],LUNA2[1.331963580000000],LUNC[290037.873783800000000000],SOL[0.090000000000000000],STG[0.222040000000000000],TSLA[43.539974800000000000],USD[32.311825047009702],USDT[0.320000000000000000] |
| 00021769 | BTC[0.000000020000000],EUR[0.000663358556020],GBP[0.001092832161346],USD[0.000166561833210] |
| 00021775 | USDT[0.766835800000000] |
| 00021778 | BTC[0.000469152300000],ETH[0.000569852500000],ETHW[0.000569852500000],EUR[0.000000047815779],FTT[4.311475380000000],USD[0.093161436100000] |
| 00021779 | ETH[0.000984600000000],ETHW[0.000984600000000],LUNA2[0.564153597700000],LUNA2_LOCKED[1.316358395000000],TONCOIN[0.012468670000000],USD[668.201823454641900000000000] |
| 00021780 | BTC[0.000000030000000],LUNA2[0.000000139700142],LUNA2_LOCKED[0.000000325966998],LUNC[0.003042000000000],SOL[0.039992400000000],USD[24.196559984592100] |
| 00021781 | BAO[1.000000000000000000],BTC[0.000000116810400],EUR[0.000000120109035],KIN[2.000000000000000000],USD[1.466846879863149800000000],USDT[0.000000015138083] |
| 00021783 | BAO[1.000000000000000000],BTC[0.003628204935157G],DOT[0.000000039671894],ETH[0.000000098551215],FTT[0.002742610956077B],KIN[2.000000000000000000],LINK[0.000000094747125],MATIC[0.000000070539962],USD[0.000058958018146S],USDT[0.000000028137329] |
| 00021785 | BAO[2.000000000000000000],SHIB[12.230364040000000],USDT[0.000000003714900B] |
| 00021787 | BTC[0.001049250000000],USD[20.754306074960000] |
| 00021790 | BTC[-0.000001408820811],USD[0.050292937304206] |
| 00021791 | USD[25.000000000000000] |
| 00021792 | BTC[0.000000076000000],C98[5.965600000000000],ETH[0.000000020000000],ETHW[0.000000020000000],FTT[3.499960000000000000],MATIC[1602.796328630498009G],MKR[0.000988000000000],TRX[0.001555000000000000],USD[638.933721578170081700817000000],USDT[0.000000071816283] |
| 00021793 | AVAX[230.334349120000000],BTC[3.678893200000000],DYDX[4792.530016960000000],ETH[0.000584400000000],ETHW[0.000584400000000],EUR[0.516025798000000],FTM[31572.012781950000000],SOL[134.716889250000000],USDT[1.511304241940000] |
| 00021798 | EUR[0.0001327532709326] |
| 00021801 | AXS[0.000000034103512],BAO[2.000000000000000000],BTC[0.000037160000000],KIN[2.000000000000000000],SOL[0.000000003765120G],TRX[1.000000000000000000],USD[0.242062913571660] |
| 00021802 | USDT[0.000029710000000] |
| 00021803 | BAO[8.000000000000000000],BTC[0.003104730000000000],DENT[2.000000000000000000],ETH[0.093688700000000],ETHW[0.093688700000000000],EUR[0.920072895890109],KIN[9.000000000000000000],SOL[0.002179120000000000],SXP[1.000000000000000000],TRX[1.000000000000000000] |
| 00021804 | EUR[0.002169000000000] |
| 00021805 | DOGE[0.999800000000000],DOT[0.000000000000000],ETHW[2.000000000000000000],EUR[0.000001624074886],LUNA2[0.000000270858460],LUNA2_LOCKED[0.000000632000304],LUNC[0.005898000000000000],SAND[3.000000000000000000],SOL[140.330989540000000],TRX[0.000003000000000000],USDT[0.0027500000000000] |
| 00021806 | USD[159.644575311000000000000000],USDT[0.000000071132060] |
| 00021812 | BTC[0.000000020000000],EUR[0.837553570000000000],USD[1.285573593000000] |
| 00021814 | BTC[0.000019600000000] |
| 00021816 | BTC[0.000000030000000],EUR[0.262164350000000] |
| 00021820 | AKRO[1.000000000000000000],BNB[0.000000011360440],ETH[0.059970922436663G],ETHW[8.883509462436663],KIN[1.000000000000000000],LUNC[0.000000006222096G],TONCOIN[65.726108290000000000] |
| 00021822 | EUR[23.355120657753409],LUNA2[0.160680237500000],LUNC[15743.636109640000000],SHIB[0.000000021279704],USD[565.898526181365389300000000],USDT[0.003637338920574S],XRP[28.934477080000000] |
| 00021828 | LUNA2[23.191586880000000],LUNA2_LOCKED[170.780369400000000],USD[0.000000034275010],USDC[455.236369910000000],USTC[0.002880000000000] |
| 00021833 | BAO[1.000000000000000000],EUR[0.000001005817534],USD[0.705976080690185] |
| 00021834 | USD[25.000000000000000] |
| 00021835 | BNB[0.000000022865200],ETHW[0.016249070000000],EUR[0.073560768539988],USD[0.432965275743652500000000] |
| 00021836 | TRX[0.000777000000000000],USDT[0.000001390579891] |
| 00021837 | USD[10.000000000000000] |
| 00021839 | XRPBULL[791257.000000000000000] |
| 00021840 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000007000000] |
| 00021842 | APE[7.700000000000000000],TONCOIN[0.050000000000000000],USD[0.860621907250000] |
| 00021843 | USD[10.000000000000000] |
| 00021844 | AGLD[139.795500000000000],ALPHA[6.000000000000000000],ASD[118.898060000000000000],ATOM[0.200000000000000000],BTC[0.033022578682978T],BUSD[1020.000000000000000],CEL[0.072840000000000000],CHZ[1.000000000000000000],COMP[0.052495800000000000],ETH[0.001000000000000],ETHW[0.013960800000000000],EUR[0.041519731840623Z],FTM[107.982000000000000000],FTT[0.200000006268240G],GRT[846.763600000000000],IOE[267.856000000000000000],KIN[1.000000000000000000],NEXO[1.000000000000000000],PERP[73.313040000000000],RAY[69.982400000000000000],REN[123.885000000000000000],SAND[28.000000000000000],SKL[261.803400000000000000],SRM[38.9900000000000000],STMX[1719.888000000000000],SXP[39.179680000000000000],TLM[539.980200000000000],TRU[1.000000000000000000],USD[17.128230648617382Q],USDT[0.0365340900000000] |
| 00021853 | TONCOIN[426.343000000000000],USD[0.000000505329012] |
| 00021855 | BTC[0.134232710000000000],USD[0.003162884157135] |
| 00021856 | USD[25.000000000000000] |
| 00021858 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000005355548761],FTM[150.722193830000000],KIN[1.000000000000000000],SOL[1.175787320000000000] |
| 00021859 | BTC[0.000903646420000],TRX[0.000001000000000000],USD[2029.646531924532016000000000],USDT[10.005399530756T560] |
| 00021860 | BTC[0.000000085224565],ETH[0.863803030000000000],EUR[0.058763131967091] |
| 00021861 | BTC[0.040192064000000],FTM[2920.703585700000000],USD[-70.617439657955246600000000],USDT[0.000000075189926] |
| 00021863 | LTC[0.000000000864240],USD[0.000162462710084S],USDT[0.000000010811632] |
| 00021865 | BNB[0.006106550000000000],USD[0.247323772500000],USDT[0.000000004000000] |
| 00021869 | ARKK[0.936954200000000],BAO[1.000000000000000000],EUR[0.000000064980275],KIN[1.000000000000000000],USD[0.000000074130242],USDT[873.963979500000000] |
| 00021870 | KIN[1.000000000000000000],USDT[0.001734755357664] |
| 00021871 | ATOM[1.999640000000000],BTC[0.013997540000000],USD[30.795622858500000] |
| 00021872 | USDT[0.000000437540541G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021873 | EUR[10720.081280000000000],USD[0.6900591678300000] |
| 00021875 | FTT[0.0000000054184856],USD[0.0000000078042102],USDT[0.0039538047462828] |
| 00021876 | BAO[3.0000000000000000],BTC[-0.0000017698855280],DENT[3.0000000000000000],EUR[0.0000000036174282],KIN[3.0000000000000000],TRX[3.0000000000000000] |
| 00021879 | BTC[0.4637326900000000] |
| 00021882 | AKRO[1.0000000000000000],NEJ2.0000000000000000],TRX[144.0085390015000000],USDT[1.4858952459070408],XRP[5.0000000000000000] |
| 00021884 | APE[0.0501105600000000],GMT[5.1495368800000000],USD[0.0001140753598885] |
| 00021888 | BTC[0.0001128500000000],USD[7.0025462220039620] |
| 00021895 | BTC[0.0000000018583500],ETH[0.0003350000000000],FTT[0.1279431052933078],SHIB[0.8636239300000000],USD[0.4644604650000000] |
| 00021898 | ALGO[1172.9563756000000000],APE[95.3121726900000000],APT[79.9716463000000000],BAO[1.0000000000000000],BAT[2021.5174000000000000],BTC[0.0000000071570000],BUSD[19.0000000000000000],EUR[0.0000000039935867],FTT[0.0000373648892800],USD[0.0013645439070150],USDT[0.0001246716199622] |
| 00021899 | BAO[1.0000000000000000],BNB[0.0000000011600000],BTC[0.0224153942891712],DOT[5.3989740015542694],ETH[0.0000000091600000],EUR[0.0011234100000000],POLIS[0.0000000527724335],UBXT[1.0000000000000000],USD[293.1715502424110612],USDT[0.0000000091277743] |
| 00021900 | BAO[0.0000000079965930],BTC[0.0000000030274664],EUR[0.0009339943323471],LTC[0.0000000009744256],USDT[0.0000000092353977] |
| 00021901 | TONCOIN[0.2100000000000000],USD[0.0000000050000000] |
| 00021902 | BTC[0.0000000020000000],USD[27.4325037781327256] |
| 00021907 | EUR[0.0000000087681737],MATIC[0.0000000096155000],TRX[0.0015540000000000],USD[0.0000000061208137],USDT[0.0000000096942764] |
| 00021908 | EUR[101.6051130778301823],USD[0.0000000058593462] |
| 00021909 | EUR[100.0000000000000000],TRX[0.0000660000000000],USDT[2.0000000000000000] |
| 00021910 | EUR[20.8859048800000000] |
| 00021912 | APT[4.3163248800000000],ASD[113.3803173800000000],CRO[290.0000000000000000],POLIS[103.4458992800000000],SOL[0.0097556500000000],USD[53.4873705988817479],USDT[62.5710813780476475] |
| 00021913 | KIN[1.0000000000000000],TRX[0.0007770000000000],UMEE[1470.3878446300000000],USDT[0.0000000005858632] |
| 00021914 | USD[25.0000000000000000] |
| 00021919 | LUNA2[22.2961890500000000],LUNA2_LOCKED[5.3577744500000000],USD[1062.5849840296901107],USDT[0.0000000005987520] |
| 00021920 | BTC[0.0705608000000000],EUR[0.0022260382764454] |
| 00021927 | EUR[0.0000000488500637] |
| 00021928 | BAO[1.0000000000000000],BTC[0.2234468156889885],ETH[0.0000099500000000],ETHW[0.0000099500000000],LTC[0.0000884600000000],RSR[1.0000000000000000] |
| 00021931 | BTC[0.0792465700000000],ETH[0.2227618000000000],EUR[0.0009822813740980],FTT[0.7078631400000000],UBXT[1.0000000000000000],USD[1.0286985110000000],USDT[1.1820998180000000] |
| 00021932 | USD[0.6527004800000000] |
| 00021933 | USD[0.3423309281243613] |
| 00021935 | EUR[0.0000000003398250],KIN[2.0000000000000000],USD[0.0000000000914364] |
| 00021940 | EUR[0.0048191900000000],KIN[1.0000000000000000],TONCOIN[0.0747542100000000],UBXT[1.0000000000000000],USD[0.0000000077556735] |
| 00021941 | EUR[5493.9900000000000000],USD[0.0091335700000000],USDT[0.0000000009185800] |
| 00021944 | EUR[0.0000000058828720],ETH[0.0000000077588678],USD[0.0001409627185149],USDT[0.0000381628845495] |
| 00021947 | APT[3.1737635300000000],ETH[0.0000027900000000],EUR[0.0000022181721853],SOL[0.0003714000000000],USD[252.3600267208160166] |
| 00021951 | USD[0.0000000000000000] |
| 00021952 | USD[111.7639698640160200],USDT[0.0000000115925846] |
| 00021954 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[0.0092063300000000],EUR[0.0000000022533840],FTM[0.0021779300000000],GALA[0.0190720900000000],LTC[0.0000111300000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[264.1258933663836569] |
| 00021959 | BTC[0.0348887700000000],ETH[0.0880438000000000],ETHW[0.0870123100000000] |
| 00021960 | XRP[0.0000000012000000] |
| 00021961 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.1081716500000000],DENT[2.0000000000000000],ETH[0.2050245800000000],ETHW[0.2048095300000000],EUR[872.1474629165702401],GBP[89.0711211100000000],KIN[2.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 00021962 | FTT[8.6990000100000000],USD[48.5937494150000000] |
| 00021968 | CTX[0.0000000256000000],LUNA2[0.3390431946000000],LUNA2_LOCKED[0.7911007874000000],LUNC[0.0044520000000000],USD[0.1502538445014200],USTC[30.9932000000000000],XPLA[123.5808698700000000] |
| 00021969 | EUR[0.0061719600000000],USD[0.0000000024922686] |
| 00021972 | BTC[0.0017306700000000] |
| 00021973 | ETH[0.0000000100000000],SOL[0.0000000075898093] |
| 00021974 | LUNA2[0.0096568404080000],LUNA2_LOCKED[0.0225326276200000],LUNC[606.0600000000000000],USD[0.0000000031100000],USDC[853.6339074700000000],USTC[0.9729890000000000] |
| 00021976 | EUR[0.0041319620945684],TRX[0.0004600000000000],USDT[0.0000000060533272] |
| 00021977 | EUR[0.0045949280000000] |
| 00021978 | BTC[0.0361000000000000],USD[1.6980136425000000] |
| 00021984 | BCH[0.0009507000000000],TONCOIN[0.0300000000000000],USD[0.0084807800000000] |
| 00021985 | BAND[2250.0000000000000000],DOT[1100.0000000000000000],EUR[10825.0371785400000000],MATIC[6500.0000000000000000],USD[1.3964290301892811],USDT[0.0021322740000000] |
| 00021986 | BTC[0.0008479300000000],EUR[0.0001817669678596],USD[0.0032987110674143] |
| 00021987 | APT[0.0145199100000000],LOOKS[35.0000000000000000],USD[0.0048718838990032],USDT[0.0000000480449020] |
| 00021991 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.5559724700000000],ETHW[0.5559724700000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000028434662112] |
| 00021992 | USD[0.0073589914000000] |
| 00021995 | ETH[0.0012789400000000],ETHW[0.0012652500000000] |
| 00021998 | APE[0.0000060000000000],ATOM[1.0063979247364500],AVAX[0.6083455751134000],BNB[0.0032865034986600],BTC[0.0304818507018000],DOGE[456.4816479200000000],DOT[5.7871377635126800],ETH[0.2265258428239333],ETHW[0.0364998629160000],EUR[0.0038657473411472],FTT[0.1000000000000000],MATIC[10.0803937612140000],SOL[0.7974888429622700],TRX[080.6784260312621100],UNI[147.4468845000000000],USD[0.1325188564500000],USDT[1.2212772930191700],XRP[119.4053336584928200] |
| 00022000 | AAVE[0.0097492000000000],AKRO[1.0000000000000000],BNB[0.0097549000000000],BTC[0.0000515370000000],DENT[1.0000000000000000],DOGE[0.2300200000000000],ETH[0.0003578000000000],ETHW[0.0075702000000000],EUR[0.0085344798474318],SOL[0.0089778000000000],USD[0.0000000104288537] |
| 00022007 | USDT[0.0000000025740000] |
| 00022008 | EUR[0.0006625921340168],USD[0.0000000088177270] |
| 00022009 | USD[0.0013123334529600] |
| 00022010 | BTC[0.0212977070841400],EUR[0.0010000000000000],TRX[0.0000679791098000],USD[1.1996349109400550],USDT[0.5145543443102400] |
| 00022015 | USD[41.8999764000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022016 | BTC[0.000003630000000000] |
| 00022017 | BTC[0.00000000146777770],EUR[353.819509015504100011],FTT[0.013906576294305058],SOL[2.966430420000000000],USD[0.000000067165334] |
| 00022020 | EUR[0.000000000527149905] |
| 00022021 | BTC[0.000003670000000000],EUR[999.970591050000000000] |
| 00022026 | EUR[10.000000000000000000],LUNA2[0.000000034424466621],LUNC[0.007496000000000000],USD[-0.086189125000000000],USDT[6.200171170789275000] |
| 00022027 | ALGO[0.000000001076813400],BAO[1.000000000000000000] |
| 00022030 | TONCOIN[12.200000000000000000],USD[0.000000001168232000],USDT[0.013851481147665536] |
| 00022035 | ETH[0.000000004871135880],ETHW[-0.000005718119315200],EUR[0.013773290551508200],KIN[2.000000000000000000],LUNC[0.000520000000000000],TONCOIN[105.933451080000000000],TRX[0.000510000000000000],USD[0.000000104289898000],USDT[0.000000007743679700] |
| 00022036 | SOL[0.000000010475476000],UBXT[1.000000000000000000] |
| 00022037 | AKRO[8.000000000000000000],BAO[3.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000019940000000000],ETHW[0.000019940000000000],EUR[0.012735061648388400],KIN[3.000000000000000000],MATIC[1.004429270000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.029844103396017100],USDT[0.000000009233153200] |
| 00022038 | EUR[0.000000021113395],USDT[418.722652950000000000] |
| 00022046 | USD[10.000000000000000000] |
| 00022047 | AKRO[9410.117600000000000000],DOT[0.000000087023458],USD[0.000306670000000000],USDT[0.000000042366845] |
| 00022049 | USD[51.426417332379618200000000000] |
| 00022050 | SAND[0.997000000000000000],USD[0.000000033122950] |
| 00022052 | BTC[0.017826870000000000],EUR[0.210333020000000000],LUNA2[0.000342772471100],LUNA2_LOCKED[0.000079980243250],USD[0.000000085000000],USDC[1114.414598690000000000],USTC[0.004852110000000000] |
| 00022055 | USD[4.805694019985186186][1],USDT[2.015862700000000000] |
| 00022056 | BTC[0.000000057065029],EUR[2.130959591158688],USD[2.587257788328166] |
| 00022061 | USD[0.020316047493600] |
| 00022066 | BTC[0.000099298000000000],BUSD[145.792494440000000000],LUNA2[0.000959621065800],LUNA2_LOCKED[0.002239115820000],USD[0.000000075000000],USTC[0.135839000000000000] |
| 00022069 | APE[4.910265180000000000],GBP[0.000000187369257],KIN[4.000000000000000000],TRX[2.000000000000000000] |
| 00022073 | BNB[0.000345220000000000],USD[0.198424953247105],XRP[0.085154000000000000] |
| 00022074 | GBP[0.000000007027060],USD[0.004419884681473] |
| 00022075 | USDT[0.875519590875000] |
| 00022077 | BTC[0.081900000000000000],USD[1.570636651500000] |
| 00022079 | USD[155.350901865000000000] |
| 00022080 | EUR[100.000000000000000000] |
| 00022083 | AKRO[1.000000000000000000],ALGO[31.855126050000000000],APE[8.657390660000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.044755480000000000],ETHW[0.044197930000000000],EUR[0.005507632047393],GMT[2.895460770000000000],KIN[3.000000000000000000],MATIC[41.165523210000000000],TRX[2.000000000000000000] |
| 00022084 | ALGO[2312.552078000000000000],EUR[652.000063124448369],USDT[0.000002687796966] |
| 00022087 | EUR[1.000000007027501],KIN[2.000000000000000000],USD[2.854194084221470],USDT[0.761395510000000000] |
| 00022092 | BTC[0.000013272469731],ETH[1.545472600000000000],ETHW[2.014460590000000000],EUR[0.000000003715271],LDO[0.933400000000000000],LUNA[0.361646990800000000],LUNA2_LOCKED[0.843842978600000000],TRX[0.000000047000000],USD[0.000000144257300],USDT[2.584038701610336000] |
| 00022093 | BTC[0.020197160000000000],USD[0.755840760000000000] |
| 00022095 | USD[0.030672200000000000] |
| 00022101 | EUR[100.000000000000000000] |
| 00022112 | BTC[0.000267980000000000],EUR[0.002108321826844],KIN[1.000000000000000000] |
| 00022114 | BTC[0.000012470000000000],EUR[238.000000000000000000],USD[757.298790459680000000],USDT[0.009271802500000000] |
| 00022116 | EUR[100.000000000000000000] |
| 00022117 | AGLD[142.195797960000000000],ALPHA[5.000000000000000000],ATOM[0.400000000000000000],BNB[0.650000000000000000],BUSD[1745.037718670000000000],COMP[1.854700000000000000],ETH[0.002000000000000000],ETHW[0.013000000000000000],FTT[36.873804870000000000],GRT[14.000000000000000000],JOE[356.000000000000000000],NEXO[1.000000000000000000],PERP[95.000000000000000000],RAY[101.000000000000000000],REN[123.000000000000000000],SKL[261.000000000000000000],SRM[39.000000000000000000],SXP[39.000000000000000000],TLM[546.000000000000000000],TRX[0.000777000000000000],USD[0.449314622680234],USDT[0.000000009962948] |
| 00022118 | USD[0.003120940000000000],USDT[0.000000031688232] |
| 00022124 | EUR[0.000000079707350],RSR[1.000000000000000000],USDT[0.446938500000000000] |
| 00022126 | EUR[0.000000022388970],FTT[0.026920955647916Z],USD[0.000000081387258],USDT[0.000000083382400] |
| 00022127 | BTC[400.039163360000000000],ETH[329.577834580000000000],EUR[0.000000007690953],FTT[6999.042578114629115Z],GBP[11425.382678016023968B],LINK[8731.633151800000000000],MANA[1202877.508191420000000000],SRM[2.091588800000000000],SRM_LOCKED[446.065302800000000000],UNI[691349.587515590000000000],USD[18.963619820776306B],USDT[-8434322.004405336731600Z] |
| 00022130 | BTC[0.009598858000000000],DOGE[0.875923390000000000],ETH[0.099144430000000000],ETHW[0.031155410000000000],MATIC[60.989020000000000000],TRX[0.974440000000000000],USD[186.082959140490454],XRP[134.000000000000000000] |
| 00022131 | AKRO[2.000000000000000000],BAO[9.000000000000000000],BTC[0.000000033985336],DENT[3.000000000000000000],FRONT[1.000000000000000000],KIN[8.000000000000000000],RSR[4.000000000000000000],SOL[0.000129631319Z475],TRX[6.001207000000000000],UBXT[2.000000000000000000],USD[0.000002577666712],USDT[0.000002335717804] |
| 00022134 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BAT[241.027685100000000000],BNBBULL[25.869265560000000000],EUR[0.000000061585280],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000058124794] |
| 00022136 | AXS[2.159480927759121Q],BAO[1.000000000000000000] |
| 00022138 | EUR[0.001469626995533],USD[162.860082006209394H],USDT[8.508382175500000000] |
| 00022139 | LUNA2[0.018325807800000],LUNA2_LOCKED[0.027609355160000],USTC[1.674959000000000000] |
| 00022140 | BAO[2.000000000000000000],BNB[1.735730210000000000],BTC[0.097191550000000000],BUSD[180.852112410000000000],CRO[1919.546216890000000000],ETH[1.083869345440000000],ETHW[0.967204305540000000],EUR[496.008782576027681],FIDA[1.000000000000000000],FTT[0.013283910000000000],KIN[8.000000000000000000],MATH[1.000000000000000000],MATIC[1.004429270000000000],USD[0.073557635200073611] |
| 00022144 | EUR[0.024940165909785Z],FTT[0.000000007376648],LUNA2[0.001045253960000],LUNA2_LOCKED[0.002438925906000],USD[0.000001136393134],USDT[0.000000028964438] |
| 00022145 | BTC[0.000004100000000000],EUR[0.000029983962289],KIN[2.000000000000000000],LUNA2[12.030956390000000000],LUNA2_LOCKED[27.077384790000000000],USD[1703.880065000000000000] |
| 00022153 | BTC[0.063874740000000000] |
| 00022154 | BTC[0.025888995000000000],CRO[3561.366468702000000],ETH[0.611717990000000000],EUR[0.000000054820574],FTT[0.071077366826786V],LUNA2[0.069852809850000],LUNA2_LOCKED[0.016298988960000],USD[0.000000077357244],USDT[83.762032215729412] |
| 00022158 | AKRO[1.000000000000000000],APE[0.094241480000000000],EUR[1237.840894819512730Q],USD[0.250331100946040S] |
| 00022160 | BTC[0.000000011750000],USD[0.000000081222456] |
| 00022161 | BTC[0.000010100000000000],EUR[25113.293730720000000],USD[0.659798710000000] |
| 00022164 | BTC[0.001350770000000000],ETH[0.018289990000000000],ETHW[0.018289990000000000],FTM[0.663905130000000000],LUNA2[0.148899624500000],LUNA2_LOCKED[0.347432457100000],LUNC[0.479663590000000000],NEAR[1.856580430000000000],RUNE[2.785935440000000000],SOL[0.216877410000000000],USD[0.000001298735298] |
| 00022165 | ETH[0.297151527854912],EUR[0.000000019339544],FTT[11.528697880000000000],USD[0.000571233127573] |
| 00022167 | AAVE[6.662536030000000000],AKRO[1.000000000000000000],AVAX[5.698647360000000000],ETH[0.072341170000000000],ETHW[0.003978540000000000],EUR[50.100033535809851],USD[0.008705550703882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022168 | TRX[0.000777000000000],USDT[0.681353483625000] |
| 00022176 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[437.325870799439617],KIN[4.000000000000000],LUNA2[0.000103636141000],LUNA2_LOCKED[0.000241817662400],LUNC[22.566987900000000],TRU[1.000000000000000],TRX[0.001562000000000],USDT[0.000000134288290] |
| 00022178 | BAO[3.000000000000000],BTC[0.010467840000000],ETH[0.142755610000000],FTT[0.024926750000000],LUNA2[0.000001149330288],LUNA2_LOCKED[0.000002681770672,LUNC[0.250269090000000],TRX[0.329605045577323],USD[0.000000079061792],USDT[0.0001177911249281 |
| 00022180 | BNB[0.005000000000000],BUSD[78.597968350000000],USD[0.000000034282909] |
| 00022181 | CHF[1000.004722341175190],ETH[0.001398800000000],ETHW[0.006000000000000],EUR[118.930485270000000],FTT[152.469500000000000],SOL[0.004481227449964],USD[6164.795369934810319],USDT[10.323653153429775],XRP[36.643663910000000] |
| 00022182 | USD[69.012135099000000] |
| 00022186 | EUR[0.000000008086208],USD[0.004794969352766],USDT[0.000000098198169] |
| 00022191 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],STG[142.443997510000000],TRX[0.000280000000000],USD[0.198108470000000],USDT[0.000000123016411] |
| 00022194 | AKRO[1.000000000000000],BTC[0.013689130000000],EUR[0.002475384970153.0],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00022196 | EUR[0.000014237493360] |
| 00022197 | ATLAS[9130.000000000000000],USD[0.140752937750000] |
| 00022198 | ETHW[0.450565210000000],TONCOIN[2.703691800000000] |
| 00022199 | EUR[730.000000000000000],SECO[44.993600000000000],STEP[0.007340000000000],USD[99.582742799225000000000] |
| 00022202 | BTC[0.000220705799000],DOGE[34.135414189426708],LTC[0.020124770000000],TRX[0.001607271615960],USD[-1.126460908021796],USDT[0.690099757492067] |
| 00022204 | BAO[1.000000000000000],BTC[0.000262210000000],EUR[0.000232632548481] |
| 00022210 | BUSD[20.000000000000000],EUR[0.005178253392903],USD[1781.160794377088016],USDT[50.001827749638915] |
| 00022212 | EUR[0.000358112555789],USD[0.093562530789746] |
| 00022213 | USD[0.000216130251490] |
| 00022214 | ALGO[129.000000000000000],BTC[0.140595326000000],ETH[1.548898150937500],ETHW[1.546875550000000],FTT[0.008041782297080],GMX[17.756625600000000],LUNA2[0.310425113700000],LUNA2_LOCKED[0.724325265200000],NEAR[8.300000000000000],USD[-154.249464468529103],USDT[0.000000015000000] |
| 00022222 | ETH[0.154642970000000],ETHW[0.154642970000000],EUR[400.000041687228116],USD[0.000154510552100] |
| 00022223 | USD[95.954420134851949] |
| 00022229 | DENT[1.000000000000000],EUR[1.059068636216894],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000119265327400],LUNA2_LOCKED[0.000278285763900],LUNC[25.970276140000000],TRU[1.000000000000000],UBXT[1.000000000000000] |
| 00022230 | ETH[0.008576900000000],EUR[0.000000060285608],LUNA2[0.000000002157177],LUNA2_LOCKED[0.00000050334147],LUNC[0.004697300000000],USD[747.403986374366674] |
| 00022239 | BTC[0.000000100000000],POLIS[13.020317130000000] |
| 00022240 | EUR[0.000000026633600] |
| 00022242 | BTC[0.000293764455000] |
| 00022245 | AKRO[1.000000000000000],BAO[6.000000000000000],BIT[0.000000089158745],BNB[0.000079300000000],DENT[4.000000000000000],DODO[0.003998680000000],EUR[208.333061440205739,GAL[0.001191600000000],GMT[0.000000067022220],GRT[0.000000022340368],KIN[4.000000000000000],MANA[0.000000052000000],MATIC[0.004968143145608],PUND[0.004465607179601.0,RSR[1.000000000000000],SAND[0.000442560000000],STMX[0.065813990000000],TRX[1.000000016464084],UBXT[3.000000000000000] |
| 00022249 | TONCOIN[40.355008720000000] |
| 00022250 | ETH[0.003036500000000],ETHW[0.003036500000000] |
| 00022254 | BTC[0.005698518000000],TRX[0.000013000000000],USDT[0.375197223000000] |
| 00022255 | EUR[0.000000001244883],LUNA2[0.000044661905620],LUNA2_LOCKED[0.000108877798000],LUNC[10.160728190000000],UBXT[1.000000000000000] |
| 00022257 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.005534400000000],ETH[0.077088920000000],EUR[0.008528259915004],KIN[1.000000000000000] |
| 00022260 | USD[99988.253887200442976.2],USDT[498.558673479500000] |
| 00022261 | USD[0.664720000000000] |
| 00022266 | ETH[1.907000000000000],ETHW[37.805906920000000],USD[1.820727678545106.9] |
| 00022267 | TONCOIN[0.005703910000000],USD[0.967566720000000] |
| 00022269 | USD[0.000000075000000] |
| 00022271 | AKRO[3.000000000000000],BAO[2.000000000000000],BNB[0.000000032745329],DENT[3.000000000000000],GRT[1.000000000000000],KIN[4.000000000000000],LTC[0.000000039284105],RSR[1.000000000000000],SHIB[162776.985382605951732.0],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[4.000000000000000],USDT[0.000000038283491] |
| 00022276 | BCH[0.010448220000000],BTC[0.000000054413400],TRX[0.001557000000000],USD[0.002492618152600] |
| 00022277 | USD[0.095829700000000],USDT[0.000000069570100] |
| 00022280 | APE[0.046450000000000],BTC[0.000055989000000],EUR[0.009694869000000],LUNA2[0.821582414800000],LUNA2_LOCKED[1.917025635000000],LUNC[178901.300575200000000],SOL[0.006500000000000],USD[0.793580357984020.0] |
| 00022287 | AKRO[1.000000000000000],ETH[0.007650420000000],ETHW[0.000753400000000],EUR[0.000000007113818.4],FTT[0.000051570000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[-3.074293534629283.8],USDT[0.181452062156014],XRP[26.700710730000000] |
| 00022288 | BTC[0.019600000000000],ETH[0.103000000000000],ETHW[0.065000000000000],EUR[1.888552220000000] |
| 00022294 | EUR[0.010380640600000] |
| 00022295 | BAO[3.000000000000000],KIN[1.000000000000000],USDT[0.000000024290338] |
| 00022296 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.005006689830829.4] |
| 00022301 | NEAR[90.382824000000000],SOL[37.785668600000000],USD[0.846945721875000] |
| 00022305 | BTC[0.000033062825955],CRO[9.947167800000000],EUR[435.690846217241432.1],FTT[0.067086590813632.2],SOL[0.062659103198360.1],STETH[0.000000080518358],SUN[0.000988520000000],USD[0.546136839188032] |
| 00022306 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[20.000000027400000],DENT[1.000000000000000],DOGE[0.001257640000000],KIN[1.000000000000000],NEAR[0.303169170000000],UBXT[1.000000000000000],USD[0.000000063782015] |
| 00022309 | USD[0.716670340000000] |
| 00022311 | LUNA2[0.000000007700000],LUNA2_LOCKED[0.714622527900000],USD[0.000011528566400] |
| 00022313 | USD[0.001342929000000],USDT[0.000000008300000] |
| 00022314 | EUR[0.005188860800000] |
| 00022318 | EUR[0.960000058983120],FTT[0.007224800172961.0],NFT[52919253821310522921,1],TRX[0.000180000000000],USD[0.003775319410000],USDT[4239.337400000557305] |
| 00022319 | AVAX[0.000000005745920],DOGE[0.000000080084337],ETH[0.000000006855338],ETHW[0.000000009000000],USD[0.000000474541745],USDT[589.625732381629510.2,VGX[0.000000044126226],WRX[0.000000091200000] |
| 00022324 | ETHW[20.114177580000000],USD[0.353863000000000] |
| 00022329 | FTT[14.002781680000000],TRX[0.000057000000000],USD[176.745809125567974.7],USDC[5198.039910750000000],USDT[10196.008152435642125.1] |
| 00022331 | BAO[4.000000000000000],BTC[0.005112790000000],DENT[1.000000000000000],ETH[0.146597270000000],EUR[180.765699730628002.8],KIN[2.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[42.891737670000000] |
| 00022332 | LTC[84.881592000000000] |
| 00022333 | ETH[0.000000151674522],EUR[0.000005351752127],GMT[0.000000021765087],SOL[0.000000006229170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022334 | KIN[1.000000000000000000],USD[0.000000000305418000],USDT[3.747105606672440000] |
| 00022338 | AVAX[0.082403190000000000],BTC[0.000086589625222237],DOT[0.009966240000000000],ETH[0.300902124900000000],ETHW[0.000139134700000000],FTT[0.087670330000000000],HT[0.078307890000000000],IMX[0.047470880000000000],LUNA2[0.000139149056400000],LUNA2_LOCKED[0.000324681131700000],LUNC[30.300000000000000000],TONCOIN[1751.327942860000000000],TRX[0.071318500000000000],USD[0.020156085655630321],USDT[7735.099300008191480330] |
| 00022340 | BNB[0.000000000084400000] |
| 00022343 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],EUR[55.896947587339934700],KIN[4.000000000000000000],SOL[0.000939290000000000],TRX[1.000000000000000000],USD[0.000000010165960000],USDT[0.000000059327406000] |
| 00022345 | USD[25.000000000000000000] |
| 00022348 | BAO[25.000000000000000000],BTC[0.006274710000000000],DENT[1.000000000000000000],ETH[0.055663820000000000],ETHW[0.054972140000000000],EUR[0.000000009628118],GALA[232.578631050000000000],KIN[27.000000000000000000],MATIC[0.002155800000000000],RSR[1.000000000000000000],SOL[0.000002830000000000],TRX[1.000000000000000000],UBXT[0.000000000000000001],USDT[0.806475934370167800] |
| 00022349 | USD[25.000000000000000000] |
| 00022350 | USD[0.000000006325626280],USDT[0.000000010710704] |
| 00022353 | BTC[0.062185950000000000],EUR[0.043355060746897100],USD[0.000000013193488],USDC[3787.980145870000000000] |
| 00022354 | EUR[0.000014290418385600] |
| 00022357 | BTC[0.032804906000000000],EUR[1078.921250007056457500] |
| 00022358 | DOT[54.661983090000000000],GST[100.610000000000000000],USD[0.255969004414785],USDT[0.000005484787127] |
| 00022361 | BAO[3.000000000000000000],BTC[0.000998489658222],DENT[1.000000000000000000],ETHW[-0.000041149965270],EUR[0.002256379241638ll0],FTT[0.000000002397364],KIN[1.000000000000000000],SOL[0.000001130952238],TRX[1.000000001846390l],UBXT[1.000000000000000000],USD[-55.201381877998556ll8],USDT[58.207525452070356ll1] |
| 00022369 | BTC[0.000000071768690],ETH[0.000000008407618ll5],LUNA2[0.000000010000000],LUNA2_LOCKED[5.727562542000000000],LUNC[0.000000010000000],SOL[0.000000098774000],USD[0.217253223829289l0] |
| 00022371 | BTC[0.015098460000000000],ETH[0.321914400000000000],ETHW[0.321914400000000000],EUR[0.873982600000000000],GMT[230.141253510000000000],LUNA2[0.000678294245400],LUNC[14.770000000000000000],SOL[2.669282440000000000],USDT[1.387028912500000000] |
| 00022372 | EUR[0.000000031341997],TRX[0.000777700000000000],USDT[1.003809870000000000] |
| 00022376 | USD[25.000000000000000000] |
| 00022379 | BNB[0.000000050000000000],TONCOIN[0.003000000000000000],USD[0.008142300000000000] |
| 00022381 | USD[0.003544716500000000],USDT[0.000000000033725800] |
| 00022385 | BAO[2.000000000000000000],EUR[0.000001787938625ll8],KIN[1.000000000000000000],MATIC[1.000000000000000000] |
| 00022387 | EUR[5325.190000000000000000],LINK[249.950000000000000000],STG[884.000000000000000000],USD[2672.220883571560602ll5],USDT[0.586490000000000000] |
| 00022391 | BTC[0.000021150000000000],LINK[2.000000000000000000],USD[0.000629570000000000],USDT[0.065306670706025] |
| 00022393 | ETH[0.000000008383968ll4],USD[8.430765867457443ll8],USTC[0.000000002605661l1] |
| 00022394 | USD[152.034615657847760l0] |
| 00022395 | BAO[1.000000000000000000],ETH[0.035549120000000000],ETHW[0.012515440000000000],EUR[0.003396018582593ll3],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 00022402 | BTC[0.000008540000000000],ETH[0.008266300000000000],ETHW[0.008266300000000000],USD[0.486929333614303ll3] |
| 00022403 | BTC[0.000095880000000000],ETH[0.000075660000000000],ETHW[0.000075660000000000],EUR[0.004053292523716ll0],USD[0.000000040648318ll8],USDT[0.000000079848030] |
| 00022404 | BAO[1.000000000000000000],EUR[0.000000039617058],XRP[240.111542370000000000] |
| 00022405 | LTC[0.003836710000000000],TRX[0.003070000000000000],USD[-108.896437480702052ll4],USDT[179.429127831500000000] |
| 00022407 | EUR[0.000000142832808],GST[11.919672670000000000],USD[0.000000285474904] |
| 00022409 | EUR[0.000011142913792ll2],USDT[0.000012933163891ll5] |
| 00022410 | AKRO[6.000000000000000000],ATOM[0.992000000000000000],BAO[26.000000000000000000],BTC[0.200598960000000000],CRO[6409.004753440000000000],DENT[5.000000000000000000],DOT[0.957369560000000000],ETH[0.001005100000000000],ETHW[2.217135100000000000],EUR[0.000000004301402l],KIN[24.000000000000000000],LUNA2[9.294518761000000000],LUNA2_LOCKED[21.687210440000000000],LUNC[202390l1.028822000000000000],NEAR[328.192988440000000000],RSR[3.000000000000000000],SOL[0.829856400000000000],TRU[1.000000000000000000],TRX[1.016089630000000000],UBXT[8.000000000000000000],USD[13.787921803938432l1] |
| 00022411 | BTC[0.000000052000000],EUR[0.000000045646548l8],FTT[0.000000062032257l],LUNA2_LOCKED[0.033370810000000000],USD[0.000000070344758] |
| 00022413 | BTC[0.003440000000000000],TRX[0.000030000000000000],USDT[0.000000008926296] |
| 00022417 | ALGO[26.563934356589121ll8],BTC[0.008480700000000000],EUR[0.000000008408647l],FTT[0.000000002379804l],LUNA2[0.000000014340885l],LUNA2_LOCKED[0.000000966795398l],LUNC[0.099022360000000000],USD[0.000000018401023l] |
| 00022419 | EUR[45.271735818150560l2],TRX[0.000784000000000000],USD[-33.134532810250000l00],USDT[52.270000009999991984] |
| 00022422 | AUDIO[445.987968110000000000],BTC[0.060764060000000000],CHZ[366.184803560000000000],CRO[171.873439082696324l48],ENJ[629.846071060000000000],ETH[0.895437840000000000],ETHW[0.895061690000000000],KIN[1.000000000000000000] |
| 00022424 | EUR[0.000029234679370l6],TOMO[1.000000000000000000],TRX[1.000000000000000000] |
| 00022425 | AKRO[1.000000000000000000],BTC[0.000000005907150l],EUR[0.000123240000000000] |
| 00022427 | BAO[3.000000000000000000],BTC[0.021453110000000000],ETH[0.337614540000000000],EUR[0.568174204494061l8] |
| 00022429 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],EUR[0.000000012356182l],KIN[2.000000000000000000],LUNA2_LOCKED[11.126014360000000000],RSR[2.000000000000000000],TRU[1.000000000000000000],USD[0.000000068335927l0],USDT[0.000000105617846] |
| 00022430 | BTC[0.038102230000000000],ETH[0.227520230000000000],EUR[0.054347580000000000],EUR[0.000590931916835] |
| 00022433 | BAO[1.000000000000000000],EUR[0.000090079535625] |
| 00022434 | BAO[1.000000000000000000],ETH[0.000000004000000000],EUR[0.785688713641949l0],KIN[3.000000000000000000],LUNA2[9.918438972400000000],LUNA2_LOCKED[2.067078096000000000],LUNC[200090.675340320000000000],TRX[1.000000000000000000],USD[0.014836165645966] |
| 00022435 | USD[25.000000000000000000] |
| 00022437 | EUR[1000.000000000000000000],USD[100.000000000000000000] |
| 00022439 | BTC[0.008683640000000000],EUR[0.000173902837916ll8] |
| 00022443 | CHZ[1.000000000000000000],RSR[1.000000000000000000],SRM[1.037741430000000000],TRX[1.000000000000000000],USD[0.000000659110790ll5] |
| 00022444 | BTC[0.000200000000000000],LUNA2[0.071297542550000000],LUNA2_LOCKED[0.166360932600000000],LUNC[15525.190000000000000000],USD[-1.443220039283861l8],USDT[10.287199311982182l4] |
| 00022446 | ETH[0.000000000000000001] |
| 00022448 | EUR[0.434525030000000000],USD[0.000000149664152] |
| 00022449 | ATLAS[18288.800000000000000000],CRO[2.249193350000000000],USD[0.024816739500000000] |
| 00022450 | EUR[30923.821296682757041ll5],FTT[0.000000025714085l],LUNA2[16.441558850000000000],LUNA2_LOCKED[38.340827490000000000],SOL[0.010000000000000000],USD[37.099996168122875l1],USDT[-0.000000048034526l] |
| 00022453 | BTC[0.003306830000000000],LTC[0.004430750000000000],TRX[0.003764000000000000],USD[0.612613669862261l0],USDT[0.000000002000000] |
| 00022455 | GENE[15.400000000000000000],GOG[1142.000000000000000000],USD[1.217196750000000000] |
| 00022459 | ATLAS[1270.000000000000000000],USD[0.054725979000000000] |
| 00022470 | ETH[0.177649210000000000],ETHW[0.177649210000000000],USD[142.000012493157254l] |
| 00022472 | EUR[100.000000000000000000],USD[1.582898724800000000] |
| 00022473 | AAVE[0.000000012979330l],CRO[0.030284074268000l00],DAI[0.000000002072840l0],KIN[2.000000000000000000],USDT[0.000000108998862],XRP[0.006387340000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022474 | 1INCH[1.00000000000000],AAVE[1.53000000000000],ALGO[1.00000000000000],APE[0.10000000000000],ATOM[0.10000000000000],AVAX[0.10000000000000],AXS[0.10000000000000],BADGER[0.01000000000000],BAL[0.01000000000000],BAND[0.10000000000000],BNB[0.00997041061916550],BNT[0.09980636242348800],CHZ[10.00000000000000],COMP[0.00010000000000],DOGE[10.00000000000000],DYDX[0.10000000000000],ETH[0.00099953673408460],FIDA[1.00000000000000],FTM[1.00000000000000],FTT[25.29525000000000],GALA[10.00000000000000],GMT[1.00000000000000],GRT[1.00000000000000],HNT[0.10000000000000],IMX[0.10000000000000],JST[10.00000000000000],LDO[1.00000000000000],LINA[10.00000000000000],LINK[0.10000000000000],LRC[1.00000000000000],TLC[0.01000000000000],MATIC[10.00000000000000],MKR[0.00100000000000],MOB[0.50000000000000],NEAR[0.10000000000000],PEOPLE[10.00000000000000],PERP[0.10000000000000],PUNDIX[0.10000000000000],QI[10.00000000000000],RAY[1.00000000000000],REEF[10.00000000000000],REN[1.00000000000000],RNDR[0.10000000000000],RSR[10.00000000000000],SLP[10.00000000000000],SNX[0.10000000000000],SOL[0.01000000000000],SRM[1.00000000000000],SUSHI[0.50000000000000],TRU[1.00000000000000],TRX[1.00018000000000],USD[29382.99827574835049500],USDT[320.00000000000000],VGX[1.00000000000000],YFI[0.00010000000000] |
| 00022478 | EUR[25.97681469000000000] |
| 00022480 | BTC[0.09139265000000000],ETH[1.32393764000000000],EUR[0.00017804774257390],RUNE[1742.38490069000000000],TRX2.00000000000000000],UBXT[1.00000000000000] |
| 00022483 | EUR[0.00002360702855000] |
| 00022486 | DENT[1.00000000000000000],ETH[0.00800888000000000],ETHW[0.00791306027976670],MATIC[0.00001327590751500],USD[0.000000007635000000] |
| 00022487 | ETH[0.14216815532195120],ETHW[0.142168155321951200],KIN[1.00000000000000000],MATH[1.00000000000000000],TRU[1.00000000000000],USD[0.000030415488574] |
| 00022488 | EUR[0.000270237926486],FIDA[1.00000000000000] |
| 00022492 | DOGE[83.54498070062757340],EUR[0.000397747825105],HOLY[1.00000000000000] |
| 00022495 | BAO[1.00000000000000000],USD[0.000540936524998] |
| 00022497 | AKRO[2.00000000000000000],BTC[0.00000003185353],ETH[0.00000010950692],GRT[1.00000000000000000],KIN[1.00000000000000000],LUNA[8.88919321600000000],LUNA2_LOCKED[20.00639836000000000],LUNC[27.64820538000000000],RSR[1.00000000000000000],STETH[0.00000010124087600],TRX[1.00000000000000000],UBXT[1.00000000000000] |
| 00022498 | EUR[0.000097066943110] |
| 00022499 | BAO[1.00000000000000000],ETH[0.00092015000000000],ETHW[0.00092015000000000],SRM[0.089568710000000000],USD[2081.52651078043246400] |
| 00022501 | USD[2.234656806250000000],USDT[0.00007500000000] |
| 00022502 | USD[0.000000777754920],USDT[19.04537688000000000] |
| 00022506 | BAO[1.00000000000000000],ETH[0.02208290000000000],EUR[0.002277653416720000] |
| 00022507 | USD[0.000000018248744700],USDT[0.00000000894332504] |
| 00022511 | BAO[1.00000000000000000],BTC[0.00182964000000000],DENT[50556.94298648000000000],ETH[0.025311540000000000],ETHW[0.024996670000000000],EUR[0.000000032294231400],FTT[1.73067923000000000],KIN[8.00000000000000000],SOL[2.02728518000000000],UBXT[1.00000000000000000],XRP[253.10595352000000000] |
| 00022512 | AVAX[7.00000000000000000],BTC[0.00720000000000000],DOGE[148.00000000000000000],DOT[8.00000000000000000],ETH[0.15100000000000000],ETHW[2.09600000000000000],FTM[20.00000000000000000],FTT[12.00000000000000000],GALA[200.00000000000000],LUNA2[0.12949128530000000],LUNA2_LOCKED[0.30214633230000000],LUNC[28.197.00000000000000000],MATIC[10.00000000000000000],SAND[30.00000000000000000],SHIB[200000.00000000000000000],SOL[22.00000000000000],USD[28.69072218944440500000000000],USDT[1.00000000000000000] |
| 00022515 | ETH[0.00216500000000],ETHW[0.00216650000000000],LINK[0.03000000000000000],TSLA[0.01000000000000000],USD[-1.54777263962296090],USDT[0.206889210000000000] |
| 00022521 | BA0[4.00000000000000000],BNB[0.00476239000000000],DENT[1.00000000000000000],EUR[2.23237708306251350],KIN[0.00077700000000000],USD[-1.06189023165991840000000000],USDT[0.000014473359495] |
| 00022529 | EUR[5.93748814135004444],FTT[2.70810117000000000],LUNC[0.00000000000000000],USD[23.21956782967500000] |
| 00022532 | BTC[0.00005991500000000],ETH[0.07756979200000000],ETHW[0.540659792000000000],EUR[0.190614825791021 4],FTT[2.90015839000000000],KIN[1.00000000000000000],USD[-705.03690190115022710000000000],USDT[1943.65817607553367848] |
| 00022534 | AKRO[1.00000000000000000],DENT[1.00000000000000000],ETHW[0.38306400000000000],EUR[87.92700824450730 30],FRONT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SXP[1.00000000000000000],TOMO[1.00000000000000000],UBXT[1.00000000000000000] |
| 00022535 | BAO[1.00000000000000000],GODS[1.50000000000000000],KIN[4.00000000000000000],LUNA2[0.31883259580000000],LUNA2_LOCKED[0.74331125350000000],LUNC[0.30372561000000000],RSR[1.00000000000000000],USD[23.24360688513192880000000000],USDT[0.000000067475748] |
| 00022538 | TRX[0.00077700000000000],USD[0.000000088374581],USDT[0.000000071628896] |
| 00022540 | BAO[18.00000000000000000],CRO[84.40475641000000000],DENT[3.00000000000000000],DOT[0.13765612000000000],ETHW[0.06067598000000000],EUR[1024.80387807151348370],FTT[1.77217120000000000],KIN[11.00000000000000000],SHIB[470657.66916542000000000],SOL[2.49917124000000000],TRX[2.00000000000000000],UBXT[3.0000000000000000000000] |
| 00022541 | BNB[0.00000010070086],CRO[0.00000001692200],USD[0.000000053130059],USDT[0.000000028157540] |
| 00022543 | EUR[10.00000000000000000],USD[-2.56982625850000000] |
| 00022548 | DENT[1.00000000000000000],EUR[0.000003515137628],SOL[0.000000015985430],TRX[2.00000000000000000],USD[30.16701173000000000] |
| 00022553 | BTC[0.00000820360000000000],EUR[2.90880895800000000],USD[0.5291293400000000] |
| 00022557 | BTC[0.00001071000000000],EUR[0.00015632387575],USD[0.000000045033600] |
| 00022559 | BTC[0.00641021155830000],ETH[0.08227812988800000],ETHW[0.082278129888000000] |
| 00022562 | TONCOIN[81.17672389519331197] |
| 00022564 | ALGO[267.69401517000000000],AVAX[6.83796146000000000],BAND[0.00000000200000000],BAO[1.00000000000000000],EUR[655.47885527628782 12],KIN[1.00000000000000000],LINK[4.07339365000000000],LRC[70.11688064600000000],MATIC[80.42436153544809995],NEAR[29.78173291656000000],NFT[476965413914396183][1],SAND[37.6094101000000000],SOL[8.97916516726543 60] |
| 00022565 | USD[30.00000000000000] |
| 00022568 | EUR[0.00618246059491955],USD[0.00390163077068 41] |
| 00022571 | DOGE[0.00000007655819 2],EUR[0.000000171739 6988],FTT[0.0000000004 6650000],USD[0.000000004 0738180] |
| 00022572 | AKRO[1.00000000000000000],BAO[8.00000000000000000],BTC[0.02384570000000000],ETHW[0.061051460000000000],EUR[0.000500551461088],FTT[6.69833354000000000],KIN[5.00000000000000000],LUNA2_LOCKED[0.47898846950000000],LUNC[56.61228427000000000],RSR[1.00000000000000000],USD[0.0063598876549 32] |
| 00022575 | FTM[52.888530630000000000] |
| 00022577 | AKRO[1.00000000000000000],EUR[0.0102151188154686] |
| 00022578 | BTC[0.00000020000000000],EUR[0.000176353760582 4],KIN[1.00000000000000000] |
| 00022584 | LUNA2[0.00007416690632000],LUNA2_LOCKED[0.00017305611470000],LUNC[16.15000000000000000],USDT[0.3235734900000000] |
| 00022586 | AAVE[0.00000009916450 0],AGLD[0.00000005648283 8],ALCX[0.0000000048279852 ],ALPHA[0.00000004578902 3],ANC[0.000000054608890 ],ATOM[0.0000000833011 26],BADGER[0.00000009570482 7],BAL[0.00000003980912 4],BCH[0.00000001045456 6],BIT[0.0000000071574979],BOBA[0.0000000211027 50],BTC[0.0005147799204 0 61],CEL[0.0000000581089 83],CRV[0.0000000029986087],CVC[0.0000000007028396],DOGE[0.00000000438354 18],ETH[0.0001000094051 4542],EUR[0.0000090994501 541],FXS[0.0000000247182 92],GAL[0.00000007534133 0],GMT[0.0000000890551 56],HNT[0.0000000428267 ],HT[0.0000000006326 72],KSHB[0.000000005868574 1],LDO[0.00000007528179],LNAD[0.000000082781360],LNK[0.000000001226453 7],MEDIA[0.0000000298183 2],NEAR[0.000000871750 40],OXY[0.0000000053921376],PEOPLE[0.0000000038654],SHLD[0.0000008722799 9],SLP[0.0000005836165 8],SPELL[0.00000018277065],STG[0.0000004532931 6],SU SHI[0.00000033520280],UNI[0.0000000871676694],USDT[0.0000000479677000],WLFAVES[0.0000000 5693000],WFLOW[0.000000058505928] |
| 00022593 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BTC[0.08663650000000000],DENT[1.00000000000000000],EU[223.751459020000000],ETH[1.24422227000000000],ETHW[1.24422277000000000],EUR[0.0001813541807540],GALA[1645.72806845000000000],GRT[1.00000000000000000],SAND[115.72798521000000000],SHIB[1215066.82867 5570000000],SOL[10.56263365000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 00022594 | USD[25.00000000000000] |
| 00022597 | BTC[0.2581849500000000] |
| 00022600 | EUR[0.00000002263069 9],LINK[1179.9673753800000000],LUNA2[2.54031311900000000],LUNA2_LOCKED[5.92739727800000000],LUNC[553158.53000000000000],POLIS[2480.00000000000000000],TRX[0.0015540000000000],USD[0.0000002353992 49],USDT[0.000007691 63 56],XRP[25050.00000000000000] |
| 00022603 | EUR[0.54554668722136 44],TRX[0.00155400000000000],USDT[0.000000014316844] |
| 00022605 | SOL[1.5026314248280000] |
| 00022607 | USD[30.00000000000000] |
| 00022609 | GST[1046.81895867000000000],SOL[32.21683977000000000] |
| 00022610 | EUR[0.00000002990612 0],GMT[0.7923555300000000],NFT[535244407063429007][1],SOL[0.00937384000000000],USD[0.0148447302613315],USDT[1.8212212126432635] |
| 00022612 | BAO[1.00000000000000000],BTC[0.00000002723175 0],ETH[0.00000008673554 0],ETHW[0.000000086735540],EUR[806.90541519258926 93],KIN[2.00000000000000000],USD[0.000000116396329] |
| 00022614 | KIN[2.00000000000000000],LTC[0.000000050000000],TRX[1.00000000000000000] |
| 00022616 | BTC[0.000000911 2579060] |

Schedule E Coprorate Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022617 | TRX[0.000777000000000000],USDT[1.796857920000000000] |
| 00022625 | USD[0.000000000089618060] |
| 00022626 | BTC[0.003100000000000000],ETH[0.036000000000000000],USD[1.313933913400000000] |
| 00022627 | USD[30.000000000000000000] |
| 00022635 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.007721330000000000],DENT[4.000000000000000000],EUR[0.000692587977642],KIN[3.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000005033995] |
| 00022636 | ETH[0.080234720000000000],ETHW[0.080234720000000000] |
| 00022637 | USD[0.002137259929232374] |
| 00022638 | BTC[0.000130334904694 6],BUSD[99.776041950000000000],LUNA2[0.003987776234000000],LUNA2_LOCKED[0.009304811 21 20000],USD[0.000000103873377],USDT[0.000000088491673],USTC[0.564489000000000000] |
| 00022640 | USD[1.585266420705849 46],USDT[0.043257244155236] |
| 00022648 | BTC[0.000550187500000] |
| 00022653 | BAO[1.000000000000000000],BTC[0.058695910000000],ETH[0.279300620000000000],EUR[0.198922418379709 6],FTT[0.098100000000000000],SOL[6.030421630000000000],UBXT[1.000000000000000000],USD[0.003170165890000 00],USDT[214.599096500000000000] |
| 00022654 | BTC[0.000000088935704],GOG[0.000000000686800506],UNI[0.000000004272274 9],USD[0.000000039588303] |
| 00022656 | CHF[0.000000014786083 5],ETH[0.000000064250000],EUR[0.000000059428050],FTT[0.000000100000000],STETH[0.000000046267427],USD[0.002770160911 3708],USDT[0.000000007019728 3] |
| 00022669 | EUR[0.000222253821655 5] |
| 00022670 | LTC[0.289498360000000000] |
| 00022674 | EUR[0.000283872451330 0],KIN[1.000000000000000000] |
| 00022675 | APE[72.489686430000000000],EUR[553.113133839921 1624],KIN[2.000000000000000000],RSR[1.000000000000000000] |
| 00022676 | EUR[0.000000055000000],USD[1.000000096254196] |
| 00022677 | BAO[1.000000000000000000],CHZ[14242.012846450000000000],EUR[0.000000047452327],TRX[1.000000000000000000],USDT[0.0045247700000000 00] |
| 00022679 | EUR[0.000218465209105] |
| 00022683 | BTC[0.054296800000000000],EUR[0.000000008809211 04],USDT[33.782624290000000000] |
| 00022688 | ETHW[0.0003982500000000 00],USD[0.000000003000000] |
| 00022691 | EUR[368.298594560000000000],FTT[10.000547970000000000],UBXT[1.000000000000000000],USDT[687.711703620000000000] |
| 00022693 | XRP[1.340000000000000000] |
| 00022695 | LUNA2[0.000000009601000],LUNA2_LOCKED[0.013694542400000 00],USD[0.000000012614205],USDC[328.811851760000000000],USTC[0.830798000000000000] |
| 00022696 | ATLAS[9.962871020000000000],SOL[0.000062560000000 00],TRX[0.000779000000000000],USD[0.002623137419125 5],USDT[0.009297642931 0376] |
| 00022699 | TONCOIN[5.000000000000000000],TRX[0.000777000000000000],USD[0.000001041840330],USDT[240.237242868124453 9] |
| 00022700 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.181255155052818],KIN[2.000000000000000000],LUNA2[2.520929123000000000],LUNA2_LOCKED[5.673710894000000 00],LUNC[7.8411140500000000 00],RSR[1.000000000000000000],USDT[222.000000000000000000] |
| 00022701 | USDT[94.891635000000000] |
| 00022703 | EUR[0.000000088954454] |
| 00022707 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[4.573571817298550 9],KIN[1.000000000000000000],SPY[0.229498690000000] |
| 00022709 | APE[0.098180000000000],LUNA2[0.035420303780000 0],LUNA2_LOCKED[0.082647375480000 0],LUNC[2006711.614274280000000 00],TRX[0.000777000000000000],USD[0.116830405746146 2],USDT[0.002698789081984 6] |
| 00022710 | CRO[252.715768690000000000],EUR[0.000000007131 6000],FTT[0.000000000303986 13],LUNA2[0.000179610000000],LUNA2_LOCKED[45.810351290000000 00],LUNC[29.898474500000000000],SHIB[4863.18860327000000000 0],USD[0.260056563595187 4] |
| 00022711 | EUR[2.577547610000000000],FTT[0.000005037811 9776],USD[1.035483387759 1980],USDT[0.000000011388591 0] |
| 00022713 | DENT[1.000000000000000000],EUR[0.000000225043720 0] |
| 00022714 | USD[12.146555186617261 90000000000] |
| 00022717 | USDT[0.000000235277 21103] |
| 00022720 | ETHW[73.198042099331 5585] |
| 00022721 | USD[232.962544507950 0000] |
| 00022728 | DOGE[0.414465450000000000],USD[0.6060286606950116] |
| 00022731 | APE[0.000118648830885 2],BTC[0.000000004419000 00],ETH[0.000000009179842],EUR[0.000000106526623],MOB[0.000000007186013 3],USD[0.000000015384018 3] |
| 00022732 | ATLAS[0.000000001906490 7],TRX[0.000023000000000 00],USD[0.000000112029751],USDT[191.232282739324056 4] |
| 00022733 | USD[40.274040000000000 00] |
| 00022735 | BTC[0.001111645771160 8],EUR[0.000000009065308],USDT[0.001175766137970 0] |
| 00022737 | BTC[0.000000069986588],ETH[0.000000083915345],MATIC[65.001342300000000 00],USDT[10.000000069291243],USDT[0.000000145953946] |
| 00022738 | AKRO[1.000000000000000000],EUR[0.957828968371448 2],TRX[1.000012000000000000],USDT[0.000000014244769 4] |
| 00022742 | KIN[1.000000000000000000],SOL[0.299645009039 5700] |
| 00022744 | USD[0.002254107800000 0],USDT[0.000000008370000 0] |
| 00022749 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000008542033376 75],KIN[3.000000000000000000],NFT [56596486401388795 7][1] |
| 00022750 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.003959085650114 5],USDT[32.244780290000000000] |
| 00022751 | LTC[0.006931670000000000],LUNA2[3.192159079000000 00],LUNA2_LOCKED[7.448371185000000 00],LUNC[695099.360206900000000 00],USD[0.0172504687422000 0] |
| 00022752 | USD[0.058347060000000000],USDT[0.000000000613551] |
| 00022756 | BTC[0.000002630000000000],USD[46.240827208017 8636],USDT[0.20090594000000000 0] |
| 00022762 | EUR[0.000000113960959] |
| 00022764 | ETHW[7.877755260000000000],TONCOIN[115.700000000000000000] |
| 00022766 | BAO[1.000000000000000000],BTC[0.008799020000000000],EUR[3378.710525720224704 8],TRX[1.000000000000000000],USD[0.031423528559 1500] |
| 00022768 | USD[0.554474268413932 88],USDT[0.000000006902035 9] |
| 00022769 | APE[0.061715000000000000],BTC[0.001700020256260],ETH[-0.087421714318559 0],ETHW[-0.086872171350560 8],EUR[0.000000006852926 9],LUNA2[0.000000245871331],LUNA2_LOCKED[0.000000573699773],LUNC[0.005353900000000000],SOL[0.009057640000000000],USD[213.609706908489 0997] |
| 00022771 | USD[0.000447000056528 6],USDT[0.000000005286000] |
| 00022772 | FTT[12.090000000000000000],NFT [31166202613957541 8][1],NFT [43888306036676531 4][1] |
| 00022774 | EUR[0.0000000424777981],LUNA2[0.068853274780000 0],LUNA2_LOCKED[1.160657641100000 0],LUNC[14992.945545100000000000],USD[0.000000026803968],USDT[0.000446369588502 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022779 | USD[0.000000001537718392],USDT[0.000000007122180] |
| 00022780 | BTC[0.0000000100000000] |
| 00022790 | APE[0.000000006632350],BNB[0.000000039253429],BTC[0.000000019928530],CRO[0.000000005044712],DOGE[0.000000005727960],ETH[0.0000000016181342],EUR[0.0002090040515831],FTT[0.000000002843957],GALA[0.000000065869373],IMX[0.000000053351500],LUNA2[0.0000001000000000],LUNA2_LOCKED[5.93696082200000],LINC[15.0000000655048540],RUNE[0.000000003684670],TRX[0.000000007467352],USD[0.000000058193862],USDT[0.000000002718591] |
| 00022794 | BTC[0.0000000546034840],ETH[4.4448518200000000],LUNA2[4.169962019000000],LUNA2_LOCKED[9.729911378000000],USD[233.2254202400584964] |
| 00022807 | BTC[0.0000259758061227],EUR[0.0069623789979963],SOL[0.0000000096270293] |
| 00022808 | AKRO[1.000000000000000],APE[0.090992410000000],BAO[2.000000000000000],BTC[0.0000079341000000],ETH[0.070000000000000],EUR[0.0001136091556780],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.6785800992000000],USDT[0.000000081368976] |
| 00022813 | BTC[0.0009689300000000],EUR[10.2659561738967761],USD[-7.1224888237857218] |
| 00022816 | APE[0.9578010900000000],EUR[0.0000001559860064],KIN[1.000000000000000] |
| 00022821 | USD[25.000000000000000] |
| 00022822 | EUR[10.000000000000000] |
| 00022824 | FTT[150.000000008506660(7],HNT[1336.765964000000000],LRC[2000.000000000000000],USD[3965.0818145057808840],USDT[1.1676032831397280] |
| 00022827 | FTM[0.940400000000000],GMT[0.9392000000000000],LUNA2[0.0048430256970000],LUNA2_LOCKED[0.0113003932900000],LUNC[1054.5794200000000000],MOB[0.4961000000000000],USD[0.1281361344000000],USDT[1.0422213000000000] |
| 00022831 | BTC[0.0121964300000000],SOL[300.0000000000000000],USD[48778.7510239124166522] |
| 00022832 | BTC[0.0357252300000000],ETH[0.9620756600000000],ETHW[0.9616716500000000],EUR[0.0000000036675441],LUNA2[0.0065115329080000],LUNA2_LOCKED[0.0151935767900000],LUNC[1417.9000000000000000],SOL[10.6552206600000000],USD[1.5204918373571241] |
| 00022833 | BTC[0.0022685500000000],TRX[0.0007770000000000],USDT[0.0002926368302627] |
| 00022834 | USD[0.0034883271514104],USDT[0.0055172838476355] |
| 00022837 | AKRO[3.000000000000000],BAO[3.000000000000000],BNB[0.6779498400000000],BTC[0.0292264800000000],CEL[0.0000464440000000],CRO[254.3599020700000000],DENT[4.000000000000000],ETH[0.4154342300000000],ETHW[0.1364230700000000],EUR[0.0000000156141096],KIN[5.000000000000000],LUNA2[0.1940283438000000],LUNA2_LOCKED[0.4518820222000000],LUNC[343.9865948400000000],MATIC[0.6346678779740656],NFT[44578990946956950][1],RSRI[1.000000000000000],TRX[3.000000000000000] |
| 00022838 | USD[0.0000000000094690] |
| 00022843 | TONCOIN[0.000000000994690] |
| 00022844 | AKRO[1.000000000000000],BAO[8.000000000000000],EUR[0.0035121995858738],KIN[10.000000000000000],UBXT[1.000000000000000] |
| 00022845 | ETH[0.0005343700000000],ETHW[0.0005343732389959],USD[0.0421756252976000] |
| 00022847 | AKRO[1.000000000000000],USDT[0.0000002385619555] |
| 00022848 | BTC[0.0095761498258236],ETH[0.0890000000000000],ETHW[0.0890000000000000],EUR[300.0033033170934920],SOL[1.9100000000000000],USD[0.3873453540656490] |
| 00022849 | GAL[0.0001482000000000],LTC[0.0000000251086281],LUNC[0.000000024243080],TRX[0.0005109200000000],USD[0.0036136077058068],USDT[0.000005835674092] |
| 00022852 | BTC[0.0252344200000000],EUR[0.001405542319134],USD[0.6505348750913180] |
| 00022857 | AVAX[0.5000000000000000],BTC[0.0014000000000000],ETH[0.0512110600000000],ETHW[0.0512110600000000],EUR[0.0000135998888846],LUNA2[0.6418727835000000],LUNA2_LOCKED[1.4977031620000000],LUNC[139769.1500000000000000],USD[0.5793086542860800] |
| 00022858 | EUR[0.0000000246314438],USDT[209.2688917100000000] |
| 00022860 | USD[4.6324256200000000],USDT[0.0000000093542256] |
| 00022863 | BTC[0.0000000362076100],CRO[0.000000009646016],DENT[1.000000000000000],EUR[0.0000001596818000],KIN[2.000000000000000],XRP[0.0000000021187811] |
| 00022864 | EUR[0.000000180623515] |
| 00022866 | BTC[0.0473342200000000],EUR[0.0001054250762060],KIN[1.000000000000000] |
| 00022869 | ETH[0.0013377100000000],ETHW[0.0013377100000000],SOL[0.0700000000000000],TRX[0.0007770000000000],USDT[0.0000115662470804] |
| 00022870 | BTC[0.0000012000000000],EUR[1389.9897718500000000],USD[0.4632235067500000] |
| 00022871 | BAO[2.000000000000000],EUR[0.0000005153961590],KIN[1.000000000000000] |
| 00022872 | AAVE[0.0600000000000000],ALGO[226.0000000000000000],ATOM[5.000000000000000],AVAX[1.8000000000000000],BNB[0.8500000000000000],BTC[0.1538000000000000],DOGE[1347.0000000000000000],DOT[4.6000000000000000],FTM[283.0000000000000000],FTT[25.1952131400000000],LINK[9.5000000000000000],LTC[1.4100000000000000],MANA[16.0000000000000000],MATIC[82.0000000000000000],NEAR[2.4000000000000000],SAND[17.0000000000000000],SHIB[1700000.0000000000000000],SOL[0.8900000000000000],USD[5011.4966199075531600000000000],TRX[63.0000000000000000],USD[5011.4966199075531600000000000],USDT[395.2538143367805552] |
| 00022880 | EUR[100.0000000000000000] |
| 00022882 | BTC[0.0000026471649725],LTC[2.0000000161880089],LUNA2[0.0000000009400000],LUNA2_LOCKED[0.0063842331920000],USD[0.0035660782301798],USDT[0.000000035631351] |
| 00022883 | EUR[0.0000000784786658],USD[0.0000000177631429],USDT[0.0000000091283100] |
| 00022885 | BNB[0.0000000005166215] |
| 00022886 | ETH[0.0000098141870880],ETHW[0.0000098141870880],EUR[0.0000000562115168] |
| 00022887 | BAO[1.000000000000000],BTC[0.0037432200000000],DOGE[208.9118265000000000],EUR[0.0000000112214965],KIN[1.000000000000000],SHIB[479744.0704671200000000] |
| 00022890 | LUNA2[0.000000022936173(2],LUNA2_LOCKED[0.000000053517737(4],LUNC[0.0049944000000000],USD[0.8518691267043941],USDT[14.3167410773102882] |
| 00022891 | ETH[0.0000002800000000],ETHW[0.0000002800000000],EUR[0.0000000013419841],LUNA2[0.0023139522070000],LUNA2_LOCKED[0.0053992218160000],LUNC[50.3867964800000000] |
| 00022895 | ETH[0.0006355300000000],ETHW[0.0036355300000000],USD[0.3367659792500000] |
| 00022897 | AKRO[5.000000000000000],APE[85.8938537700000000],AUDIO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.0982076100000000],DENT[2.000000000000000],DOGE[2289.7229006100000000],ETH[1.1557924100000000],EUR[0.0000000041506331],FTT[8.7725611200000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00022902 | BTC[0.0102278900000000],ETH[0.1808693600000000],EUR[0.0022287782119952],KIN[2.000000000000000] |
| 00022907 | BAO[4.000000000000000],BTC[0.0017654700000000],DENT[1.000000000000000],EUR[0.0000000328248815],FTT[0.8392539900000000],KIN[5.000000000000000],LTC[0.3694505500000000],SOL[0.0000053700000000],USDT[0.0000000001736204] |
| 00022908 | ETH[0.0000000008000000],FTT[0.0339489684580748],USD[0.0086403658445000],USDT[365.8973393600000000] |
| 00022910 | USD[0.0189753763340000] |
| 00022912 | BTC[0.0198773400000000],ETH[0.0000001000000000],EUR[0.0055108900000000],LUNA2[0.4194615221000000],LUNA2_LOCKED[0.9637361815000000],LUNC[0.8622928500000000],USDT[-0.0000000383949431],USTC[80.3338858000000000] |
| 00022914 | BTC[0.0105455000000000] |
| 00022915 | AMPL[0.2213111739623544],EUR[0.0025366333270790],TRX[0.0016210000000000],USD[-36.4102108764232350000000000],USDT[595.3444169994018664] |
| 00022918 | BRZ[0.0000000050000000],KIN[1.000000000000000],LTC[0.0000000095588661] |
| 00022920 | GENE[0.0000000674323529],SOL[0.0200000000000000] |
| 00022921 | USD[0.2412868548750000],USDT[0.0000001663866883] |
| 00022923 | USD[0.0000005402824199] |
| 00022934 | JET[0.0000000094517783],LUA[402.0157024575589040],USD[0.0075392013718700] |
| 00022936 | BTC[0.0131973600000000],EUR[1.3159836400000000],LUNA24[0.0098783820000000],LUNA2_LOCKED[9.3563828910000000],LUNC[873159.4600000000000000],UBXT[1.000000000000000],USD[24.6122710744694916000000000],USDT[0.0000000111085485] |
| 00022937 | BUSD[1545.0000000000000000],USD[0.2908202839540100] |
| 00022939 | BAO[2.000000000000000],EUR[0.0000000123040266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022940 | USD[0.084919740000000] |
| 00022941 | BTC[0.000000090000000],ETHW[1.209280950000000],USD[0.009206826480000],USDT[0.610000000000000] |
| 00022945 | USD[0.070058517642479] |
| 00022949 | BAO[1.000000000000000],EUR[1.847881358109035924],KIN[2.000000000000000],NFT (445109715835434854)[1],NFT (448853609820218040)[1],NFT (454900469033970428)[1],USD[0.000000037373317] |
| 00022950 | EUR[3.895590460000000],USD[0.000000212766505] |
| 00022951 | EUR[0.000003248216264],GMT[898.207169700000000],SOL[0.000000004161608] |
| 00022952 | BAO[1.000000000000000],EUR[58.645306793061092],KIN[4.000000000000000],USD[-8.614353482622856800000000],USDT[0.058024462154776] |
| 00022955 | ALGO[0.000000074933712],ATOM[0.000000001385090],BAO[5.000000000000000],BNB[0.000000019442534],CRO[0.000000053990298],DOGE[0.000000085130613],ETH[0.000000008915920],KIN[3.000000000000000],NEXO[0.000000048862944],SHIB[0.000000098620000],SOL[0.000000084169364],UBXT[1.000000000000000],USD[0.000527165022754],XRP[0.000000002157925?] |
| 00022960 | BTC[0.021011149812587],ETH[0.000256483127475],ETHW[-0.047383530628243],EUR[0.000007029358914],USD[284357091078162],USDT[19.652171683784055] |
| 00022961 | BTC[0.000948110000000],TRX[0.000001000000000],USD[0.000558543454586],USDT[0.000000013644960] |
| 00022964 | DOT[0.000000008697841],ENJ[0.000000046784390],ETH[0.015617900000000],SHIB[0.000000057186760],TRX[0.000782000000000],USD[0.000094910467539] |
| 00022967 | BAO[2.000000000000000],BTC[0.086148200000000],DENT[2.000000000000000],ETH[1.096152170000000],ETHW[1.096002080000000],EUR[6646.439462414035801 4],KIN[10.000000000000000],MANA[701.740123550000000],RSR[1.000000000000000],SOL[14.377838400000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 00022968 | ALGO[1441.614286530000000],BAO[4.000000000000000],EUR[0.004390819272491 8],KIN[2.000000000000000],USD[0.000000108075108] |
| 00022971 | BAO[1.000000000000000],FTM[709.275220750000000],LRC[1406.616057250000000],LUNA2[3.389707906000000],LUNA2_LOCKED[6290217400000000],LUNC[738298.067806180000000],MANA[180.794961440000000],SRM[455.279277090000000],TRX[14.000778000000000],USD[0.000041763729450],USDT[0.057233004427536 8] |
| 00022973 | AKRO[1.000000000000000],BAO[44.000000000000000],BTC[0.030465693000000],CHZ[1.000000000000000],DENT[5.000000000000000],ETH[0.615562600000000],EUR[2.186041483841363 9],KIN[47.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[8.000000000000000],UBXT[2.000000000000000],USD[1.012569448611428 9],USDC[3894.853575560000000],USDT[0.000001655410 17] |
| 00022975 | BAO[0.000586300823500],EUR[1.153159480000000],FTT[10.187767896602296],LTC[0.013487910000000],SOL[0.008272000000000],USDT[1.094650161500000] |
| 00022980 | BTC[0.000251180000000],ETH[0.000002800000000],ETHW[0.000002800000000],KIN[1.000000000000000],USD[0.000184491688297] |
| 00022983 | BTC[0.001565820000000],EUR[778.554521480000000],EUR[8.345292915885022 3],USD[0.095527777133883 8],USDT[6.338424783567398] |
| 00022986 | BTC[0.000000035987305],CRO[0.000000006334304],DOGE[0.000000002716229 8],USD[0.000000147759822],USDT[0.000000013925413] |
| 00022993 | ALGO[242.951400000000000],APE[18.200000000000000],AUDIO[238.000000000000000],AVAX[5.398920000000000],AXS[2.600000000000000],ETH[0.148984200000000],ETHW[0.148984200000000],FTM[354.929000000000000],GALA[1580.000000000000000],LTC[1.530000000000000],LUNA2_LOCKED[542.066993800000000],LUNC[3836000.000000000000000],MANA[130.000000000000000],SOL[10.294467860000000],SUSHI[79.984000000000000],TRX[0.000000010000000],USD[53.043136186029816700000000],USDT[0.000000008209400],USTC[1051.789600000000000] |
| 00022994 | CHF[951.930830000000000] |
| 00022995 | USD[0.267567308814129 1],USDT[0.000000000861844] |
| 00022996 | BTC[0.349291050000000] |
| 00022997 | EUR[0.004662551115000],UBXT[1.000000000000000] |
| 00023000 | BAO[1.000000000000000],EUR[0.000005566865249],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.000000010000000],TRX[2.000000000000000],USD[18.613638579199809 9] |
| 00023002 | 1INCH[90.903492637370432 0],AAVE[0.000016470000000],AKRO[974.680593314000000],ALGO[0.000593610000000],BAO[81.000000000000000],BTC[0.000000499591332],CEL[110.916055771009378],CRO[199.928224560000000],DENT[4.000000000000000],DOGE[169.082577030000000],DOT[2.951171780000000],EDEN[0.041979030000000],ETH[0.000000047192850],ETHW[1.669050155491907 4],EUR[0.000001658037628],FTT[21.514936779428643 9],GARI[7.043873930000000],GRT[13.678714017400000],HNT[0.004844200000000],KIN[75.000000000000000],KNC[11.891845990000000],LINK[0.000005490000000],LTC[0.000081400000000],NEAR[0.000364400000000],SOL[1.415473398700252 4],SPA[921.563884801057576 8],STG[0.000518960000000],TONCOIN[0.000000088481320],TRX[38.676553890000000],UBXT[6.000000000000000],UNI[0.000075300000000],USD[6.818310051174635800000000],USDT[0.000000064892462],XRP[0.027424700000000] |
| 00023003 | USD[25.000000000000000] |
| 00023004 | USD[25.000000000000000] |
| 00023006 | EUR[0.000076961106070] |
| 00023008 | EUR[0.000000113983040],KIN[1.000000000000000],TONCOIN[18.651069500000000],USD[0.083416800000000] |
| 00023010 | CHZ[111.326669630000000],ENJ[25.369500445000000],ETH[0.000000009799610],EUR[0.001424730000000],LINK[16.657665390000000],USD[0.005989598507856],USDC[811.415782990000000],USDT[0.000000102558945] |
| 00023011 | USD[0.064978500000000000],USDT[0.092635105000000] |
| 00023013 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.000012000000000],ETHW[0.000003100000000],EUR[3644.573935726765414 7],MATH[1.000000000000000],SOL[0.000579970000000],SXP[1.000000000000000] |
| 00023016 | APE[173.110984640000000],AVAX[2.704321420000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[6.156010810000000],EUR[0.000003677280642 1],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 00023017 | LUNA2[13.739996950000000],LUNA2_LOCKED[6.059992988000000],LUNC[378888.008976950000000],USD[0.000000018888774] |
| 00023018 | LUNA2[0.334363542800000],LUNA2_LOCKED[0.780181599900000],LUNC[72808.365414000000000],USD[0.713701160000000] |
| 00023019 | APT[0.086639500000000],USDT[0.418941017231622 0] |
| 00023021 | BTC[0.000000025528817],ETH[0.105013183385939 4],EUR[0.000000029614245],FTT[0.000000276133629],USD[0.000000137265694],USDT[0.000000092010017] |
| 00023023 | BAO[1.000000000000000],BTC[0.016902240000000],DOGE[673.938462170000000],EUR[0.000870587650597],SHIB[476343.637467270000000],XRP[95.850386440000000] |
| 00023027 | BTC[0.005733153000000000],ETH[0.022086960000000],FTT[0.001575484700664 0],USD[1.552808270783106] |
| 00023028 | ALGO[83.872423050000000],AVAX[1.176270800000000],EUR[0.000000806446186],FTT[0.805982760000000],SOL[0.478897430000000],USD[0.069342497295248 0] |
| 00023030 | EUR[19960383000000000],USD[4.384397416495083] |
| 00023031 | AKRO[4.000000000000000],ALGO[1523.064277470000000],APE[49.473869730000000],AUDIO[406.743953970000000],AVAX[16.251759840000000],BAO[7.000000000000000],BTT[102163336.123577660000000],CHZ[2672.712716850000000],CRO[2443.653453693753321 5],DENT[203272.127465700000000],ETH[0.571326550000000 0],EUR[0.000000063124473],FTM[1463.447370380000000],GAL[8335.825216030000000],KIN[9.000000000000000],MATIC[449.101448820000000],RSR[1.000000000000000],SAND[537.251429610000000],SOL[8.497309190000000],SPELL[39755.051182830000000],UBXT[1.000000000000000],USD[0.050367541651881 2],USDT[0.036460590000000] |
| 00023032 | USD[1423.780118780000000000000000] |
| 00023036 | BAO[0.790175890000000],BAT[778.554521480000000],BNB[0.039496700000000],BTC[0.000431690000000],EUR[21.229233822566827 6],KIN[4.000000000000000],LUNA2[0.004162140233000],LUNA2_LOCKED[0.009711606054400],LUNC[906.314798700000000],PUNDIX[25.167276890000000],SPELL[418.249042200000000],TRX[146.958313210000000],UBXT[1.000000000000000] |
| 00023036 | ALGO[1391.990000000000000],DOT[130.000000000000000],ETH[1.091000000000000],FTT[0.227898213894266 4],USD[0.001646012661786 8] |
| 00023038 | BTC[-0.000000983447337 5],USD[0.028319971927305 9],USDT[0.000000127759834] |
| 00023042 | DENT[1.000000000000000],TRX[0.001555000000000],USD[0.000000074598588] |
| 00023044 | BAO[1.000000000000000],BAO[1.000000000000000],BNB[0.046932490000000],ETH[0.077001600000000],ETHW[0.007604330000000],EUR[0.002882307158673],KIN[2.000000000000000],LOOKS[1.245798440000000],LTC[0.182588320000000],SOL[0.259913210000000] |
| 00023045 | BNB[0.000000080544544],SOL[0.000000059683765],USD[0.000004348100908],USDT[0.000000033270052] |
| 00023052 | AURY[306.051835420471961 2],EUR[0.660773993712540 4],FTT[2.153129211097381 0],GENE[54.586945650000000],GOG[718.459933520000000],TRX[0.000230000000000],USDT[0.210000310857689] |
| 00023053 | DENT[1.000000000000000],EUR[0.000000026957803],KIN[1.000000000000000],USD[9.420541904308667 6],USDT[0.000000029943616] |
| 00023054 | EUR[422.193862168675540],USD[0.001885081117660] |
| 00023055 | EUR[0.000000182923912],KIN[2.000000000000000],LUNA2[0.001860709583000],LUNA2_LOCKED[0.004341655694000],LUNC[40.517342920000000] |
| 00023057 | BAO[1.000000000000000],BTC[0.003497500000000],EUR[0.001172252154450] |
| 00023059 | EUR[1559.226088640000000] |
| 00023062 | BTC[0.000001570000000],DOGE[0.004717100000000],ETH[0.000002050000000],ETHW[0.224844800000000],EUR[0.000000595186600],USDT[0.000000947392 25],XRP[0.013382500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023069 | ETH[0.000000040854640],EUR[0.000000062366860],FTT[0.000000088554159],USD[3.348669249850391] |
| 00023070 | HXRO[1.000000000000000],MATH[1.000000000000000],USD[0.256513790000000],USDT[0.000006805461215] |
| 00023079 | LUNA2[0.000000005000000000],LUNA2_LOCKED[3.215972818000000],LUNC[0.000000010000000],SOL[0.000000027151800],USDT[0.000000029924392] |
| 00023082 | AAPL[0.000000097406030],ABNB[0.000000068873686],AMZN[0.000000098325357],BABA[0.000000066414648],BTC[0.000000064965129],EUR[0.000000097737418],FB[0.000000025749282],FTT[0.000000055157387],GLD[0.000000034151581],GOOGL[0.000000063046151],LUNA2_LOCKED[87.409866440000000],NFLX[0.0000000 07853936S],NVDA[0.000000009604156],SPY[0.000000012035029],SQ[0.000000010241338],TSLA[0.000000009066218],TSLAPRE[-0.000000000245344],USD[0.000000687181137],USDT[0.000000045150040] |
| 00023083 | USD[25.000000000000000] |
| 00023084 | EUR[100.000000123588825],USD[30.000000000000000],USDT[99.390362370000000] |
| 00023085 | EUR[200.000000643044036],USD[30.000000000000000],USDT[498.488042700000000] |
| 00023091 | EUR[0.000000052792486] |
| 00023093 | BTC[0.003043740000000],CRO[3739.096261350000000],ETH[0.152036870000000],EUR[487.062143490000000],LUNA2[0.695173494000000],LUNA2_LOCKED[1.600338832000000],LUNC[151375.472499020000000],USD[1.281705923732590] |
| 00023097 | EUR[0.000000025785045],TRX[0.001555000000000],USD[0.000708635000000],USDT[0.001032634811375] |
| 00023098 | EUR[200.000000000000000] |
| 00023111 | USD[99.991936504902500] |
| 00023113 | BAO[2.000000000000000],BTC[0.001074420000000],EUR[0.983654583682588],USD[-0.026588973000000],USDT[18.563030461704840] |
| 00023114 | EUR[0.000000075005936],SHIB[139367.587180090000000] |
| 00023115 | ETH[0.064216740000000],LUNA2[0.000048140916670],LUNA2_LOCKED[0.000112328805600],LUNC[10.482785959900449],USD[0.000000083893157],USDT[0.000127575560274] |
| 00023118 | BTC[0.020895820000000],ETH[0.089982000000000],EUR[812.250000000000000] |
| 00023119 | TRX[0.000777000000000],USD[1.140231942500000],USDT[2.300000029485586] |
| 00023121 | BTC[0.053308270000000],ETH[0.017585420000000],EUR[0.000470900000000] |
| 00023122 | EUR[10.000000000000000] |
| 00023125 | ETH[0.090000000000000],ETHW[0.090000000000000] |
| 00023126 | EUR[0.000000039706195],USD[104.687240038250000000000000000] |
| 00023128 | BTC[0.006700000000000],ETH[0.055000000000000],ETHW[0.055000000000000],LUNA2[0.047803349510000],LUNA2_LOCKED[0.111541489000000],LUNC[10409.280000000000000],SHIB[1405131.134865790000000],USD[0.655970721018908] |
| 00023129 | EUR[0.003153484846369],USDT[10.542085246669079] |
| 00023131 | EUR[0.000000012843844],USD[-94.489065381650000000000000000],USDT[5123.936560100000000] |
| 00023132 | USD[0.017730884000000] |
| 00023136 | BAO[1.000000000000000],KIN[2.000000000000000],SOL[0.000000048500000],USDT[0.000001290041970] |
| 00023137 | EUR[0.001461300000024?],KIN[1.000000000000000],SHIB[4.659060010000000] |
| 00023141 | BAO[2.000000000000000],BCH[1.835469500000000],HT[51.284340310000000],KIN[1.000000000000000],LTC[7.949150130000000],LUNC[2801740.319236550000000],UBXT[1.000000000000000],USD[0.000000185960906] |
| 00023142 | USD[25.000000000000000] |
| 00023143 | APE[0.000000076559400],BTC[0.000000002050232],ETH[0.132494245738416],GMT[0.000000046676314],PEOPLE[0.000000082320570],TRX[0.000000029225704],USD[0.000000335842241],USDT[0.097577207563972B],XRP[0.000000022094378] |
| 00023144 | EUR[0.008000000000000],USD[50.045660960000000] |
| 00023149 | ATOM[0.000016820000000],CRO[512.351204420000000],NEAR[27.219458458230695S],SAND[101.608147149045391G],USD[0.0001169149568413] |
| 00023151 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.020157070000000],DENT[1.000000000000000],EUR[0.000191959790052703],KIN[7.000000000000000],RSR[2.000000000000000],USD[0.000000001840130] |
| 00023155 | USD[25.000000000000000] |
| 00023161 | EUR[0.000000071762356],USD[560.003544690000000] |
| 00023162 | EUR[550.724000000000000] |
| 00023169 | DENT[1.000000000000000],GRT[1.000000000000000],TRX[0.000777000000000],USDT[0.007688948317129Q] |
| 00023170 | FTT[0.000000065655876],IMX[0.000000062361658],RAY[0.709797601600000],SOL[0.000000088764381],USD[-0.040238074032425X],XRP[0.000000077440948] |
| 00023172 | USD[0.026747662321980],USDT[0.000007609233275] |
| 00023173 | BNB[0.002500000000000],USD[4.146929694000000] |
| 00023174 | DENT[1.000000000000000],ETH[0.214081870000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[100.000058131901216] |
| 00023182 | EUR[0.000000019893318],FTT[0.000000067325294],USD[0.000000042777084] |
| 00023184 | BTC[0.000000004000000],EUR[0.000000090974870],SUSHI[0.000000072141856],USD[0.039821405155148? 9],USDT[0.000000044451444] |
| 00023185 | USD[25.000000000000000] |
| 00023187 | USD[0.000000088413930] |
| 00023188 | BTC[0.000003900000000],ETH[0.000011900000000],ETHW[0.000011900000000],EUR[0.000000070315176],USD[0.049146650189193 9] |
| 00023189 | BTC[0.034483608365780 0],FTT[25.994870000000000],USD[1.790534586160000 0],USDT[0.000000069949208] |
| 00023192 | USD[0.000013321861125] |
| 00023194 | EUR[0.325912870538121S],FTT[0.000000029160950],USD[0.000000074848632] |
| 00023198 | USD[25.000000000000000] |
| 00023199 | BAO[2.000000000000000],BTC[0.000059540000000],DENT[1.000000000000000],EUR[0.000000029658302],USD[0.000000055622628],USDC[498.628420010000000],USDT[0.000000076662716] |
| 00023204 | EUR[0.004478622363263S],USDT[0.000000128157060] |
| 00023205 | BTC[0.000000028850447],ETH[0.000000057120000],USD[0.000002737136341 9],USDT[-0.000013750326720] |
| 00023206 | BTC[0.000000037097100],FTT[0.000000054967114],USD[0.055275562806356] |
| 00023208 | EUR[4047.590000068586460 8],USD[0.000000052040828],USDT[3.534171550000000] |
| 00023210 | LUNA2[0.000000031682816S],LUNA2_LOCKED[0.000000073926571 9],LUNC[0.008899000000000],USD[0.000000014128553S],USDT[0.000000013822175] |
| 00023213 | USD[0.775495256072694 9],USDT[8.882488403554580 0] |
| 00023215 | BAO[1.000000000000000],BTC[0.001826500000000],EUR[0.010244289149255 8] |
| 00023217 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000000430000],ETH[0.079405797230563 0],ETHW[0.035018220000000],EUR[2.816746396655939 5],KIN[2.000000000000000],USD[-7.004131237802339 3],USDT[0.003707297495429] |
| 00023218 | USD[0.000000066356200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023219 | AKRO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],ETH[3.835043270000000],ETHW[2.076388400000000],FRONT[1.000000000000000000],GBP[0.001155381846108],KIN[1.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00023220 | USD[0.2578662972500000],USDT[2.691807640380167S] |
| 00023223 | AVAX[0.014628810000000000],BAO[2.000000000000000000],BTC[0.001152090000000000],ETH[0.002643370000000000],ETHW[0.002615990000000000],EUR[0.781612656605503951],KIN[1.000000000000000000],SHIB[45938.244873150000000000],SOL[0.022504123239000000],USD[0.034019968785000000] |
| 00023224 | EUR[0.000000034997864],TRX[0.000778000000000000],USD[2.2988955000000000],USDT[1048.0000000000000000] |
| 00023226 | BAO[1.000000000000000000],EUR[0.002355390000000000],TRX[0.000777000000000000],USD[0.000000086823409] |
| 00023227 | BTC[0.0128977500000000],EUR[1.6534130600000000] |
| 00023229 | AUDIO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000101665721],KIN[2.000000000000000000],LUNA2[0.011567238000000000],LUNA2_LOCKED[0.026990222010000000],LUNC[2518.790428470000000000],SECO[1.000000000000000000],TRX[1.000000000000000000] |
| 00023232 | EUR[0.000000019732072],USD[0.000000000858764],USDT[0.000061823986693] |
| 00023235 | NFLX[0.049946000000000000],USD[1.7256335689500000],USDT[0.000000039349858] |
| 00023242 | EUR[0.000000038181067],USD[0.000000069363102],XRP[224.732226260000000000] |
| 00023243 | EUR[2054.6791027400000000],USD[363.3870002010500000] |
| 00023248 | USD[0.0480870200000000],USDT[0.000000020139260] |
| 00023249 | BTC[0.000000600000000000],EUR[0.004148230000000000],FTT[0.000054220000000000],LUNA2[0.000283503707000000],LUNA2_LOCKED[0.006615086497000],LUNC[81.733529090000000000],USD[0.007918040565974 0] |
| 00023250 | BAO[1.000000000000000000],BNB[0.017916480000000000],BTC[0.001475030000000000],ETH[0.020462100000000000],ETHW[0.009235670000000000],EUR[0.000000109685100],KIN[2.000000000000000000],SOL[0.144444700000000000],TRX[2.000000000000000000],USDT[79.850851810000000000] |
| 00023255 | EUR[100.0000000000000000] |
| 00023257 | BTC[0.000627800000000],DAI[30451.657102427028923 9],FTT[0.000000009324410],USD[0.024299295300000],USDT[67493.909030908792232 8] |
| 00023262 | BAO[3.000000000000000000],BNB[0.000000000808720000],USDT[0.000000003689872] |
| 00023266 | EUR[17.1315835728093510],HOLY[1.000000000000000000],RSR[1.000000000000000000] |
| 00023267 | AKRO[1.000000000000000000],ALGO[139.280820760000000],ALICE[18.755468450000000000],AUDIO[523.881753630000000000],AVAX[15.118556760000000000],AXS[13.612272550000000000],BAO[5.000000000000000000],BNB[2.660107780000000000],BTC[0.036404990000000000],DENT[1.000000000000000000],DOT[15.069342110000000000],ETH[0.322416300 000000000],ETHW[0.096446160000000000],EUR[0.048822968417717S],FTM[221.324236250000000000],HNT[22.121686350000000000],IMX[73.360299220000000000],JOE[513.422960080000000000],KIN[2995019.095358090000000000],LINK[22.544580830000000000],LUNA2[14.156607220000000000],LUNA2_LOCKED[33.861465560000000000],LUNC[2289194.610330 98500000000],MANA[124.151743990000000000],MATIC[388.587932420000000000],NEAR[16.591264740000000000],SAND[100.724022640000000000],SOL[10.984077890000000000],TRX[847.001039810000000000],UBXT[1.000000000000000000],UNI[9.657728680000000000],USD[0.008421293014588],USDT[2195.622326155607022S],XRP[160.543698200000 000] |
| 00023272 | EUR[10.0228981600000000] |
| 00023277 | TRX[0.000233000000000000],USDT[0.000033565413310] |
| 00023278 | EUR[75.0000000000000000],USD[-45.9653131382600000] |
| 00023279 | ATOM[0.000460000000000000],BTC[0.541666060000000000],USD[0.943602425826565838],USDT[5703.9444621103448032] |
| 00023282 | ATOM[0.399700000000000000],ETH[0.000999400000000000],ETHW[0.000999400000000000],TRX[0.008050000000000000],USD[0.003045345683178441,USDT[0.000000008150910] |
| 00023283 | AKRO[2.000000000000000000],BAO[12.000000000000000000],BNB[0.000000500000000],BTC[0.030343650000000000],DENT[3.000000000000000000],ETH[0.270624300000000000],ETHW[0.075009810000000000],EUR[0.000000102340687],KIN[10.000000000000000000],RSR[1.000000000000000000],SOL[0.435520280000000000],TRX[1.000000000000000000],USDT[458.766969655569321],WAVES[3.014858540000000000] |
| 00023284 | ETH[0.001232600000000000],USD[0.000010121810160] |
| 00023286 | USD[0.000000078642593],USDT[30.4257350826451778] |
| 00023287 | DENT[1.000000000000000000],USD[0.000238089474300],USDT[25.2354894400000000] |
| 00023290 | TRX[0.010000000000000000],USD[0.266237812250000000] |
| 00023291 | BTC[0.503486510000000000],ETH[1.340817310000000000],EUR[0.003911928200000000],USD[0.043414344618393] |
| 00023292 | BTC[0.000000099311551],FTT[0.105509443920349S],LUNA2[0.131055105010000],LUNA2_LOCKED[0.305777278430000S],LUNC[28573.445073970000000000],USD[0.000000104569827],USDT[0.000000232476073 4] |
| 00023294 | BTC[0.000000050830000],EUR[0.000000000600000],FTT[50.093945863951875 2],USD[872.5989330846005000],USDT[0.000000002000000] |
| 00023298 | ETH[0.009517220000000000],EUR[0.000937869640743],TRX[0.000777000000000000],USDT[0.0002373536688156] |
| 00023302 | ETH[0.031580810000000000],ETHW[0.031184620000000000],EUR[0.000000691263844448],USD[0.000001164725815524] |
| 00023303 | AAPL[0.009735849725863 1],BTC[0.018689724700000],FTT[0.030721723209210 0],SOL[0.005783475236100 7],TSLA[0.675356000000000000],USD[0.000000010597289],USDC[298.11382475000000000],USDT[0.000000008857568 3],USO[0.019214000000000000] |
| 00023304 | USD[0.0011611700000000] |
| 00023306 | BTC[0.000094969251723S],USD[0.002876244530216],USDT[152.0882443047285082] |
| 00023308 | BTC[0.053352420000000000],ETH[0.864005870000000000],ETHW[0.864108444000000000],EUR[0.000000171804645],USD[0.303117210000000000] |
| 00023309 | TRX[0.886570000000000000],USD[0.659281185625000000] |
| 00023310 | USD[0.000000026959886S],USDC[11084.6190771000000000] |
| 00023316 | BTC[0.000000004372100],EUR[0.0057205612853280],USD[0.0016723783093181,USDT[16.2260971388799020] |
| 00023317 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.068560330000000000],CRO[187.132077450000000000],ETH[0.2522335800000000000],EUR[0.000000009638733],FTT[3.190140760000000000],GALA[1663.947226950000000000],KIN[3.000000000000000000],LTC[17.792567190000000000],NEXO[540.950102010000000000],USDT[52.696688893794 0637],XRP[179.093473960000000000] |
| 00023318 | BAO[2.000000000000000000],CRO[215.892212320000000000],DOT[10.823732540000000000],EUR[0.000000583462756],FTT[2.078810110000000000],KIN[3.000000000000000000],MATIC[104.889206130000000000],NEAR[10.541231870000000000] |
| 00023320 | EUR[70.0000000000000000],LUNA2[0.719978205100000],LUNA2_LOCKED[1.679949145000000],LUNC[156776.770000000000000000],USD[-64.4047303811126425000000000] |
| 00023321 | BTC[0.031694832000000000],EUR[3131.1179448300000000] |
| 00023325 | EUR[0.000000680162448],SOL[1.828288560000000000],UBXT[1.000000000000000000] |
| 00023326 | EUR[9.3065867708070525],KIN[1.000000000000000000] |
| 00023328 | USD[0.000169718849440] |
| 00023331 | BAO[4.000000000000000000],CHZ[1.000000000000000000],EUR[5.0123683125860013],KIN[1.000000000000000000],TRX[1.031405000000000000],USDT[4432.7661871434702864] |
| 00023333 | LUNA2[1.023343098000000000],LUNA2_LOCKED[2.387805561000000],LUNC[222835.114062000000000000],USD[0.000000074612180],USDT[0.000000034126247 6] |
| 00023336 | ETH[0.553894740000000000],EUR[0.600000000000000000] |
| 00023337 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[958.4500181874388814],FRONT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000089301060264S],USDT[2984.4325422938358394] |
| 00023338 | BAO[25.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],EUR[3625.7835062938485154],FRONT[1.000000000000000000],KIN[17.000000000000000000],LUNA2[0.001979397376000],LUNA2_LOCKED[0.004461859387800],LUNC[43.101794610000000000],RSR[2.000000000000000000],SOL[9.999155090000000000],TRX[8.00 0000000000000000],UBXT[4.000000000000000000] |
| 00023339 | USD[0.000053480000000],USDT[0.000000009983430] |
| 00023340 | EUR[267.9056503030000000],KIN[1.000000000000000000],USDT[0.000000101283970] |
| 00023347 | FTT[0.185385201423657S],USD[0.000000015000000],USDT[0.000000109149142] |
| 00023349 | LUNA2[0.000000390066493],LUNA2_LOCKED[0.000000910155149],LUNC[0.008493780000000000],USD[0.0000000012739399] |
| 00023350 | USD[0.0005454260000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023351 | EUR[0.00000004857075949] |
| 00023354 | ETH[0.074869760000000],EUR[6243.172412151331398 0],LUNA2[0.303557897600000000],LUNA2_LOCKED[0.70830176110000000],LUNC[66100.371316000000000],USD[1.378714814210827 9],USDT[6002.217062004309858 2] |
| 00023355 | USD[1.903566720000000000],USDT[40.098218000000000000] |
| 00023356 | EUR[1.000000000000000000],LUNA2[23.606761720000000000],LUNA2_LOCKED[55.082444010000000000],LUNC[5140422.065958000000000000],USDT[13.000001729792300 00] |
| 00023359 | XPLA[287.391296480000000000] |
| 00023362 | TSLA[-0.010094962592017 7],USD[-6.8953465506898657],USDT[1151.043082730000000000] |
| 00023365 | USD[0.000000002806442 0],USDT[249.647218100000000000],XRP[35.870760940000000000] |
| 00023366 | BNB[0.009567180000000000],BTC[0.000029475320000 00],DOT[0.020000000000000000],ETHW[0.000815450000000 00],TRX[0.002151000000000000],USD[-0.046246765739146 4],USDT[0.152604234958900 3] |
| 00023371 | BTC[0.002448270000000000],ETH[0.015745200000000000],ETHW[0.015745200000000000],EUR[200.00025146122420 74] |
| 00023372 | AVAX[2.584871910000000000],BTC[0.004765350000000000],ETH[0.006811800000000000],EUR[0.001434907797289] |
| 00023374 | BTC[0.000000002057677 0],EUR[0.053911310593372 2] |
| 00023377 | BTC[0.007461110000000000] |
| 00023379 | BTC[0.002444090000000000],ETH[0.015000000000000000],ETHW[0.015000000000000000],EUR[201.54912128399693 85] |
| 00023380 | USD[0.000000005949718 5] |
| 00023381 | BF_POINT[1500.000000000000000000],BTC[0.119445270000000000],DENT[1.000000000000000000],ETH[0.021122460000000 00],ETHW[0.020873370000000 00],EUR[127.085309849981269 9],FTT[0.006050050000000 00],LTC[8.826607620000000000],RSR[2.000000000000000000],SECO[1.060054770000000000],TRX[9.180110180000000000],UBXT[1.000000000000000000],USD[14.314188325047040],USDT[12.279648950000000000],XRP[1756.502267770000000000] |
| 00023382 | CRO[502.758799500000000000],FTT[2.159423140046525 6],GMT[10.086855740000000000],USD[0.000000375016618],USDT[0.372274009205483 0],XRP[201.021426340000000000] |
| 00023383 | BTC[0.000051931535173 5],EUR[0.399966891000000 00],MATIC[0.817976704044805 5],USD[69.938795570000000000] |
| 00023385 | BTC[0.032639347000000000],BUSD[1137.596840420000000000],ETH[0.400832000000000000],ETHW[0.624848000000000000],EUR[0.406838980000000 00],USD[1.870107929082995 4],USDT[1.224300980000000000] |
| 00023386 | AKRO[1.000000000000000000],AVAX[0.507987110000000000],BAO[19.000000000000000000],BNB[0.053239730000000000],BTC[0.017446490000000000],DENT[1.000000000000000000],DOGE[210.386138370000000000],ETH[0.185647810000000000],ETHW[0.080674210000000000],EUR[284.026414376892735 0],FTM[86.001087170000000000],FTT[1.858408750000000 00],HNT[7.306168870000000000],KIN[22.000000000000000000],LUNA2[0.698718602400000 00],LUNA2_LOCKED[1.572565499000000 00],LUNC[0.348020520000000 00],NEAR[4.151714000000000 00],RSR[1.000000000000000000],SOL[6.463957700000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USTC[98.610006250000000000] |
| 00023389 | TRX[0.000777000000000000],USD[12.673128261000000000],USDT[424.553325000000000000] |
| 00023396 | ETH[0.416996220000000000],ETHW[0.416996220000000000],EUR[0.000113454857538],SOL[12.737982640000000000] |
| 00023399 | BNB[0.006063750000000000],KIN[1.000000000000000000],USD[12.353957054498912 5],USDT[0.000000006543919 0] |
| 00023403 | DENT[1.000000000000000000],USD[0.000000212158964] |
| 00023405 | EUR[100.318724900000000000],USD[15.629883141676363 20] |
| 00023409 | BTC[-0.0000182439422232],EUR[1067.938766552655294 3],USD[0.458648932879273 8] |
| 00023410 | USD[25.000000000000000000] |
| 00023411 | TONCOIN[154.720000000000000000] |
| 00023412 | USD[0.000000083803260] |
| 00023415 | GST[980.900000000000000000],SOL[33.023500380000000000],USD[0.075219400000000000] |
| 00023416 | EUR[0.000251900000000],LUNA2[0.000148408336400],LUNA2_LOCKED[0.003346286118200],LUNC[3.231622770000000000],USDT[0.002318561370691 7] |
| 00023417 | ETH[0.062000000000000000],ETHW[0.062000000000000000],MATIC[6.500000000000000000],USD[1.009803699000000000] |
| 00023420 | USD[25.000000000000000000] |
| 00023424 | ETHW[0.020000000000000000],FTT[0.125557930000000000],SOL[0.917274950000000000],USD[0.000000177868972],USDT[38.418803940287893] |
| 00023425 | USD[30.000000000000000000] |
| 00023426 | BTC[0.038926210000000000],ETH[0.456803010000000000],EUR[0.001155995360869],FTT[20.193079640000000000],MATIC[201.238975879749744 4],SOL[15.833308390000000000],USD[66.794140084768377] |
| 00023429 | USD[0.096057539950000 0],USDT[96.469403075106789 8] |
| 00023432 | TRX[0.000022000000000000],USDT[-0.000000081310222 28] |
| 00023435 | AKRO[1.000000000000000000],LTC[0.001521200000000000],USD[0.005756069388500],USDT[0.0079477500000000 00] |
| 00023436 | LUNA2[0.000094677791350 0],LUNA2_LOCKED[0.000220914846500 0],LUNC[20.616288400000000000],USD[29.907177000068521 6],USDT[0.050000000000000000] |
| 00023437 | TRX[0.000000082544014] |
| 00023439 | BTC[0.000000008000000 00],USD[0.000000089177536] |
| 00023440 | USD[30.000000000000000000] |
| 00023443 | USD[0.000000065993666] |
| 00023446 | USDT[0.000087024779272 0] |
| 00023449 | BAO[1.000000000000000000],EUR[17.387328220000000000],USDT[10.000000040746084] |
| 00023450 | EUR[0.000000240489205] |
| 00023452 | LTC[0.000725260000000000],USD[272.744003053186801 5] |
| 00023454 | SOL[2.030000000000000000],USD[-0.161806125417499 1],USDT[0.002060000000000000] |
| 00023455 | APE[0.005757000000000000],BTC[0.523321340000000000],EUR[2393.855214241339481 0],USD[0.050025736915980 0] |
| 00023459 | ANC[315.944826624000000000],BNB[3.200000000000000000],BTC[0.000094290000000000],LUNA2[1.590567583000000 00],LUNA2_LOCKED[3.711324361000000000],LUNC[346349.440000000000000000],USD[30.249044650805824 0] |
| 00023461 | EUR[15.719225630000000000],USD[25.206942814863000 0] |
| 00023462 | ATLAS[158053.250796122024000 0],USD[0.000000001370248] |
| 00023464 | EUR[514.282298280000000000] |
| 00023465 | ATOM[0.055520000000000000],DOT[0.069223760000000000],LTC[0.008260000000000000],USD[1065.723820429150000000000000] |
| 00023466 | TRX[0.000015000000000000],USD[0.000000097862448],USDT[0.000000084626352] |
| 00023468 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BNB[0.000051271455539],BTC[0.000000080000000000],EUR[0.000001075524737 6],KIN[8.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000116353307661 2] |
| 00023473 | BTC[0.001312260000000000],CRO[280.000000000000000000],USD[0.000014243545492],USDT[0.000000051807440] |
| 00023477 | USD[49.898062485385000000] |
| 00023478 | USD[10.402217523121354 0],USDT[0.000000015917168] |
| 00023482 | SOL[0.000000100000000],USDT[0.000000043174165] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023483 | AKRO[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000312559325O] |
| 00023487 | BTC[0.000090000000000],EUR[198.0000000000000000],LUNA2[0.011198661850000],LUNA2_LOCKED[0.02613021090000000],LUNC[2438.532196000000000000],USD[205.96663073148789600] |
| 00023488 | BTC[0.404365156594861600],ETH[0.934824230000000000],ETHW[0.934824230000000000],EUR[0.000046640773024800],LUNA2[0.391140718700000000],LUNA2_LOCKED[0.912661676900000000],LUNC[1.260016350000000000],USD[0.000051557492458] |
| 00023490 | EUR[0.000005116935302] |
| 00023492 | RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[2273.666800494734510] |
| 00023496 | ETH[0.000000072037056],EUR[0.000000095241574],FTT[0.000000003338069],USD[0.0028856825962232] |
| 00023498 | USD[25.000000000000000] |
| 00023499 | USD[25.000000000000000] |
| 00023501 | BTC[0.000136650000000] |
| 00023502 | BTC[0.000404932000000],ETH[1.356139534000000],ETHW[1.363495044000000000],FTT[5.530974980000000],SOL[11.541664260000000000],USD[-600.931875636005564060000000000] |
| 00023503 | BAO[2.000000000000000000],BNB[0.000000100000000],KIN[1.000000000000000],RSR[1.000000000000000000] |
| 00023505 | BAO[1.000000000000000000],EUR[0.060058813843240],SOL[38.137178410000000],TOMO[1.000000000000000000],USD[0.000000079384980],USDC[105.280949680000000000] |
| 00023509 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.474379100000000],UBXT[1.000000000000000000],USDT[0.000000365110385l] |
| 00023510 | EUR[1654.492028000000000000],USD[0.000000670006628] |
| 00023512 | EUR[0.002781230000000000] |
| 00023513 | ETH[0.000012073403124l],ETHW[0.000000034031249],EUR[0.000015917402504],SOL[0.000000092778729],USD[-0.011156208036706l] |
| 00023514 | USD[25.000000000000000] |
| 00023515 | BNB[0.000000067881700],BTC[0.000000062000000],USD[0.000000141064770],USDT[0.000000053071435] |
| 00023518 | EUR[0.016568204837080],USD[170.877994104037592l] |
| 00023519 | AVAX[0.000000100000000],ETH[0.000000077624022],ETHW[0.029985407707402l],FTT[4.408703826209000l],GALA[0.000000081790000],USDT[0.000000072400000] |
| 00023520 | EUR[0.000000031823236l],FTT[0.052915819347978l],USDT[0.0000000005047738] |
| 00023521 | APE[0.000000022200000],BTC[0.002731890000000],ETH[0.000000006098198],EUR[5.000122208769790],USD[5.064636481750000000000000000] |
| 00023522 | LTC[0.000000032630160],USD[0.000000568294598l] |
| 00023530 | USD[30.000000000000000] |
| 00023531 | USD[0.000196481812460] |
| 00023536 | DOGE[0.000000063988964],EUR[0.000001345325258],USD[0.000000109061967],XPLA[3.130584720000000000] |
| 00023537 | USD[0.399392572230000000] |
| 00023540 | AKRO[8.000000000000000000],ALPHA[1.000000000000000000],BAO[13.000000000000000000],BAT[1.000000000000000000],BTC[0.089493820000000000],DENT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.865213680000000000],ETHW[2.549206350000000000],FIDA[1.000000000000000000],GRT[1.000000000000000000],HXRO[3.000000000000000000],KIN[14.000000000000000000],TRX[5.000000000000000000],UBXT[8.000000000000000000],USD[0.000000120098950],USDT[304.016588312957674l] |
| 00023541 | BTC[0.000000030000000],EUR[0.000315209361944],KIN[1.000000000000000000] |
| 00023542 | USD[0.000012934219394l] |
| 00023550 | BAO[2.000000000000000000],BTC[0.096601920000000000],DENT[1.000000000000000000],ETH[0.634450340000000000],EUR[0.138479086985720],KIN[2.000000000000000000],UBXT[2.000000000000000000] |
| 00023557 | BAO[2.000000000000000000],BTC[0.000000167596697],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000117974038],XPLA[364.745042260000000000] |
| 00023558 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.108234070000000000],BTC[0.084644240000000000],ETH[0.016657530000000000],ETHW[0.016452180000000000],EUR[4117.880526135588110l],FIDA[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000] |
| 00023560 | USD[30.000000000000000] |
| 00023561 | EUR[0.002283112988068l],LRC[1042.795551870000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0017312538412232] |
| 00023563 | ATLAS[127305.352000005347600],POLIS[1001.371420000000000],USD[0.0292299480136848] |
| 00023566 | BCH[0.000156100000000],USD[0.000000105937530],USDT[0.000002560637934l] |
| 00023567 | ETHW[0.000579440000000],USD[0.000000043002590],USDC[709.616243570000000],USDT[0.000000073062392] |
| 00023572 | USDT[697.000000000000000] |
| 00023575 | USDT[0.392421597500000000] |
| 00023576 | FTM[290.947620000000000],LUNA2[0.000390352135000l],LUNA2_LOCKED[0.000910821656500l],LUNC[85.000000000000000],USD[31.363655626000000000] |
| 00023580 | USD[56.074372993171147201],USDT[0.000000007528704l] |
| 00023581 | USDT[0.000000043223988] |
| 00023584 | BTC[0.451459327724000l],ETH[0.000894000000000000],ETHW[0.000894000000000000],LUNA2[0.000422873431400],LUNA2_LOCKED[0.000986704673300l],LUNC[9.208158000000000000],USD[0.000653740000000000] |
| 00023588 | USD[0.000000026297720] |
| 00023595 | BAO[1.000000000000000000],BTC[0.001759135000000000],EUR[0.001562247737574l],TRX[1.000000000000000000],USD[-18.039974683969211300000000000] |
| 00023598 | USD[91.040000000000000000] |
| 00023600 | BTC[0.019000000000000000],USD[-79.169956071167186000000000000] |
| 00023605 | BAO[0.000011490000000],ATOM[0.000000004128284l],BAO[1.000000000000000000],BTC[0.001539780000000000],ETH[0.006686554843164l],FTT[0.182630526869273l],KIN[1.000000000000000000],USD[0.000000091380071] |
| 00023606 | BNB[0.062270540000000l],BTC[0.000801252092850l],ETH[0.047738410000000l],ETHW[0.047147340000000l],EUR[0.000000404446475l],FTT[0.311227270000000l],USDT[29.264522641375000l],XRP[26.974959150000000l] |
| 00023607 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.021615310000000l],ETH[0.062510780000000l],ETHW[0.062510780000000l],EUR[0.000047460170304l],GODS[0.002250840000000l],KIN[4.000000000000000000],USD[0.005151402932020l],XRP[349.545241945787063l] |
| 00023608 | ETH[0.010997800000000l],ETHW[0.010997800000000l],FTM[46.990000000000000l],FTT[0.59986000000000l],GMT[10.997800000000000l],GRT[104.979000000000000l],LINK[1.69966000000000l],LUNA2[0.198206246200000l],LUNA2_LOCKED[0.462481241100000l],LUNC[43159.827410000000l],SOL[1.289742000000000l],USD[0.21922888765561001] |
| 00023612 | USD[0.000000036697760],USDT[0.000000008064689] |
| 00023617 | LUNA2[0.000083076119835O0],LUNA2_LOCKED[0.001938442796000l],LUNC[18.090000000000000000],USD[225.225246915000000] |
| 00023619 | BTC[0.000000091566031l],ETH[0.000970000000000l],EUR[0.000000021029509l],ETH[0.062510780000000l],LUNA2[8.598089371000000l],LUNA2_LOCKED[20.062208530000000l],LUNC[1000000.000000000l],TRX[0.000000269610772l],USD[241.975892359638380],USDT[0.000000031079230] |
| 00023621 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.006857760000000l],ETH[0.099332740000000l],EUR[0.000000042611726l],KIN[10.000000000000000000],RSR[1.000000000000000000],SOL[0.000048170000000l],UBXT[1.000000000000000000] |
| 00023623 | EUR[0.028716000000000],USDT[0.000000048381280] |
| 00023624 | ETH[-0.000204463127660300],ETHW[-0.000203160915171l],EUR[0.000000067763238l],USD[0.571482205000000l],USDT[0.000001461936614l] |
| 00023625 | EUR[33263.773297297060000l],LINK[528.648680000000000l],SOL[0.000000100000000l],USD[0.960732367500000l],USDT[0.000000049239372] |
| 00023627 | ETH[0.081548770000000000],ETHW[0.081548770000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023629 | 1INCH[0.000000005100000],AAVE[0.000000009231272],AGLD[0.000000015700000],AKRO[2.000000036550000],ALCX[0.000000018350000],ALGO[0.000000072985520],ALPHA[0.000000062800000],AMPL[0.000000016731206],APE[0.000000084600000],ASD[0.000000040150000],ATOM[5.221890067847341B],AVAX[0.000000002631 5899],AXS[0.000000020600000],BADGER[0.000000065400000],BAL[0.0000000497000000],BAO[7.000000000000000],BAR[0.000000070000000],BAT[0.0000000067100000],BCH[1.082777511935000],BICO[0.000000045800000],BLT[0.000000009250000],BNB[1.000000167618856],BNT[0.000000452500000],BOBA[0.000000415000 0],BTC[0.203716833099102],CEL[0.000000070600000],CHZ[0.000000092300000],CITY[0.000000025950000],COMP[0.000000059150000],CONV[0.000000035010000],CQT[0.000000048612320],CREAM[0.000000181000000],CVX[0.000000031500000],DAWN[0.000000046300000],DENT[1.000000090500000],DMG[3857.87892779457 00000],DOGE[0.018289902560000],DOT[0.000000001190000],EDEN[0.000000006850000],ENJ[0.000000031800000],ETH[0.000000045438154],EUR[1224.240545866951392],FIDA[0.000000004345000],FTT[0.000000010450000],FTT[0.000000010450000],FXS[0.000000053150000],GALA[0.000000005950 0000],GAR[0.000000014700000],GMT[0.000000071950000],GODS[1287.246869193930590000],HNT[1.048531129920000],HT[0.000000005650000],IMX[0.000000007300000],KIN[6.000000330000000],INTER[0.000000047300000],KNB[0.000000000020000],KSHIB[0.000000084750 000],LINA[0.000000019600000],LINK[12.961094927767230],LOOKS[0.000000089800000],LRC[0.000000039350000],LTC[0.000000038322321],LUA[0.000000019600000],MANA[0.000000057850000],MATH[165.680616578585628],MATIC[0.000000045600000],MBS[0.008293309000000],MEDIA[0.907342351715000],MNGO[0.000000 018250000],MSOL[0.000000023550000],MTA[0.000000004150000],MTL[0.000000032600000],NEAR[0.000000004950000],NEXO[0.000000004950000],OXY[143.413903934700000],PERP[0.000000037000000],PSG[0.000000088700000],RAMP[0.00211351746500000],REAL[27.36690 8081471000],REN[0.000000027350000],RNDR[0.000000014500000],ROOK[0.000000088750000],RSR[0.000000004800000],SHIB[2607550.952656728625832],SKL[0.000000021500000],SNX[0.000000073400000],SOL[2.500000055120000],SPA[0.000000012700000],SRM[0.000000038200000],STARS[0. 000000005054838],STEP[183.930140469700000],STG[0.000000043750000],STMX[0.000000019500000],SUSHI[0.000000012182480],TRU[0.000000029700000],TRX[0.000000010000000],UBXT[1.000000000000000],UMEE[2906.489753816755000],UNI[0.000000004952431],USDC[110.405175950000000],USDT[0.000544407857271],VGX[0.000000083350000],WAVES[0.000000046950000],XRP[152.736240579270000],YFI[0.000000013950000],YFII[0.000000024000000] |
| 00023631 | USD[0.000000039912104] |
| 00023635 | USD[25.000000000000000] |
| 00023636 | GST[0.040000060000000],USD[0.000000078056906],USDT[310.345589342500000000] |
| 00023637 | BTC[0.000080100000000],EUR[0.026259435241538],USD[0.116782666020565],USDT[0.000000003458762] |
| 00023639 | BTC[0.087975890000000],ETH[0.993340780000000],ETHW[0.993195660000000],EUR[1033.319138160000000] |
| 00023645 | BTC[0.002761700000000],ETH[0.035948580000000],ETHW[0.035499560000000] |
| 00023649 | USD[30.000000000000000] |
| 00023650 | FTM[377.924400000000000],RNDR[190.761840000000000],USD[1588.144840000000000] |
| 00023653 | EUR[0.000000019755982],GALA[1740.000000000000000],LUNA2[1.275299300000000],LUNA2_LOCKED[2.975698367000000],LUNC[277699.107589400000000],USD[29.548467295315486],USDT[0.000261899945630] |
| 00023654 | BTC[0.000007650000000],TRX[0.000777000000000],USD[0.000000014737162],USDT[0.000000884374407] |
| 00023655 | KIN[1.000000000000000],RSR[1.000000000000000],SOL[37.324574270170800],USD[0.000001124334864] |
| 00023658 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.305841740000000],DENT[1.000000000000000],ETH[0.336906480000000],EUR[0.002518767769449],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00023659 | EUR[0.859590000000000],NFT[299654103050685888][1],SOL[0.001215100000000],TRX[0.007770000000000],USD[1.143875854500000],USDT[0.004484334750000] |
| 00023660 | USD[25.000000000000000] |
| 00023662 | BTC[0.008836780000000],SHIB[12118517.560832350000000] |
| 00023663 | SOL[0.020097560000000] |
| 00023665 | BTC[0.390303187000000],ETH[5.441685260000000],ETHW[5.441685260000000],EUR[100.000035115593570],SOL[226.847446740000000],USD[2084.230398043520264],USDT[71.904651587500000] |
| 00023669 | EUR[0.002366380000000],USD[0.002891161465910] |
| 00023681 | BTC[0.046707030000000],ETH[0.172007550000000],ETHW[0.171737510000000] |
| 00023685 | TRX[0.000168000000000],USD[-1.129105140000000],USDT[49.251445000000000] |
| 00023691 | BTC[0.000000083354500],ETH[0.075627994177965],USD[-18.095905707270782100000000],USDT[0.000004590883759] |
| 00023695 | KIN[1.000000000000000],TRX[0.007770000000000],USDT[0.000000171282164] |
| 00023700 | USD[30.000000000000000] |
| 00023701 | ETH[0.299940000000000],ETHW[0.299940000000000],EUR[397.500000000000000] |
| 00023702 | 1INCH[0.000000033200000],AAPL[0.000000001960000],APE[0.000000631860900],ASD[249.993720009664680000],ATOM[0.000000028590900],AVAX[0.000000074809330],AXS[0.000000055056200],BNB[0.000000064643900],BNT[0.000000093357800],BTC[0.000000095336470],CEL[0.000000050926600],COIN[0.000000024800000],C ROD[0.000000078947640],DOT[0.000000089984000],ETH[0.000000074963900],ETHW[0.066089600000000],FTM[0.000000100391327],FTT[0.043083018612714],GALA[0.000000139804011],LUNA2[0.000165303209500],LUNA2_LOCKED[0.000385707488900],LUNC[0.000000047620000],MATIC[0.000000060973575],NEAR[0.0000000 004400000],SOL[0.000000096202100],TRX[0.000000005281472],USD[0.000000014995294B],USDT[0.000000082182459] |
| 00023710 | USD[30.000000000000000] |
| 00023710 | BTC[0.000000069946821],EUR[0.000000082983956],FTT[0.000000007142380],LTC[0.000000059726378],TRX[0.000000055355963],USD[1.783930586721598],USDT[0.000000007393624] |
| 00023711 | APE[0.000000047243243],BTC[0.000000030362682],CRO[0.000000078291308],HNT[0.000000016125597],TRX[0.000777000000000],USD[0.000000073530171],USDT[433.385039240366983] |
| 00023713 | LUNA2[0.792006624700000],LUNA2_LOCKED[1.848015458000000],LUNC[640.165692390000000],USD[0.701244486209787] |
| 00023714 | USD[30.000000000000000] |
| 00023715 | BTC[0.000336366769155],EUR[0.000231800000000],GMT[0.000009130000000],LUNC[0.007765500000000],USD[-0.543147611715152],USDT[0.000000874425620] |
| 00023720 | EUR[0.001023758185640],SHIB[132119.618214120000000] |
| 00023722 | BTC[0.008577493914352],ETH[0.036333905400000],ETHW[0.000000005400000],EUR[35.400904882737535],FTT[0.000000074472160],LUNA2[0.257211082400000],LUNA2_LOCKED[0.598445918800000],SXP[0.051544000000000],USD[93.224393764143861],USDT[0.000000040000000],XRP[15.381770057261712] |
| 00023724 | ALGO[424.307073390000000],BAO[7.000000000000000],BNB[0.728914340000000],BTC[0.054377490000000],DOGE[2384.875507380000000],DOT[24.296036610000000],ETH[0.586899820000000],ETHW[0.528530090000000],EUR[0.399205583745236],FTT[3.767199240000000],KIN[9.000000000000000],MATIC[173.034580980000 000],SHIB[10308906.724278340000000],SOL[5.199256060000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[576.340246030000000] |
| 00023726 | EUR[0.000008811567748],KIN[1.000000000000000] |
| 00023727 | EUR[2.000000000000000] |
| 00023729 | BTC[0.000000016165650],FTT[0.128867280000000],USD[9.973191721201957],USDT[0.000000024898832] |
| 00023730 | BTC[0.016001300000000] |
| 00023732 | EUR[0.000000112670025],USD[29.348444061481815],USDT[0.000447264303422] |
| 00023735 | USD[60.965885181450000] |
| 00023737 | BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000000421824808],KIN[7.000000000000000],SOL[0.000036300000000],USD[0.000001014262360],USDT[0.000000075084843] |
| 00023738 | APE[0.000156800000000],BAO[3.000000000000000],EUR[0.000001400053180],FTT[0.000000072553345],KIN[2.000000000000000],LUNA2[0.000012884144000],LUNA2_LOCKED[0.000030636036100],LUNC[2.805549570000000],SOL[0.262456598207462000],UBXT[1.000000000000000],USD[0.000001236323892] |
| 00023742 | USD[25.000000000000000] |
| 00023743 | USD[25.000000000000000] |
| 00023744 | TRX[0.000082000000000],USD[-256.456123827600000000000000],USDT[1017.600000000000000] |
| 00023749 | AAVE[0.007549600000000],AMPL[0.000000010730459],AVAX[0.198500000000000],BCH[0.000164392000000],BNB[0.018171640000000],BTC[0.001876048031798],COMP[0.000000054000000],DOGE[1.466800000000000],DOT[0.105182000000000],ETH[0.019838020000000],ETHW[0.000000020000000],LTC[0.007483000000000],SRM[0.7936000000000000000],TRX[0.093869000000000],UNI[0.015354000000000],USDT[2870.266924954665859],XRP[0.763620000000000] |
| 00023751 | EUR[0.032320560000000],USD[0.000001189189896] |
| 00023752 | USD[30.987131810000000] |
| 00023753 | ETH[0.121813050645900],KIN[1.000000000000000] |
| 00023756 | USD[30.000001422975560] |
| 00023759 | LUNA2[1.566417937000000],LUNA2_LOCKED[3.654975186000000],LUNC[341090.803656000000000],USD[0.000000033933500] |
| 00023760 | EUR[0.000000070530244],USD[194.139219422250000000000000] |
| 00023761 | USDT[0.000000917188674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023762 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],KIN[7.00000000000000000],TONCOIN[425.44632821000000000],TRX[2.00000000000000000],USDT[214.20000512566119240] |
| 00023763 | BTC[0.01599586000000000],SOL[7.45972400000000000],USD[148.42707670070000000] |
| 00023765 | EUR[0.00000013568013T],USD[-0.03772481457882703],USDT[0.05749986552626000] |
| 00023767 | BTC[0.00000075257250],EUR[1.85880801400000000] |
| 00023770 | EUR[21.20564431000000000],USD[276.68905754625674890000000000],USDT[0.00000000694455593] |
| 00023775 | BNB[0.00012473000000000],ETH[0.00799856000000000],EUR[101.93542819955711111],SOL[6.17258378000000000],USD[5.30124150574501450] |
| 00023776 | BTC[0.00000004293305B] |
| 00023777 | AKRO[1.00000000000000000],BAO[6.00000000000000000],EUR[0.00000013048916T],KIN[6.00000000000000000],MATIC[0.00000005835300],TRX[1.00000000000000000],USDT[0.00010278744990006] |
| 00023779 | TRX[0.00155500000000000],USDT[0.00745582400000000] |
| 00023780 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00031036000000000],EUR[0.00000123153017T6],KIN[1.00000000000000000] |
| 00023781 | BTC[0.00000009723329P],ETH[0.00000001000000000],ETHW[0.00000000870100000],EUR[0.00000000604989940],FIDA[1.00000000000000000],HT[42.30000000000000000],LUNA2[0.00023520652490000],LUNA2_LOCKED[0.00054881522480000],TRX[0.14485109000000000],UBXT[1.00000000000000000],USD[0.37341069516363200] |
| 00023785 | BTC[0.00001861000000000],ETH[0.00045216000000000],ETHW[0.00452160000000000],EUR[0.34375591760329781],FTT[0.14272747159341651],LUNA2[0.00257064295490391],LUNA2_LOCKED[0.00598166895109910],LUNC[0.01066793930991185],NFT[381540896902371258]1,NFT[404685635493013751]1,SOL[0.00000013171893561],TRX[0.00016400000000000],USD[30.30254363415848B],USDT[0.90514002306923411],USTC[0.36388000022213936] |
| 00023786 | SOL[0.67455296000000000],USDT[0.00000008548768B],USD[0.39319032000000000] |
| 00023787 | 1INCH[0.00000008911406],AKRO[2.00000000000000000],ATOM[0.00000045330782],BAO[28.00000000000000],DENT[7.00000000000000000],EUR[0.00000004615267],GMT[50.60658381830880],KIN[25.00000000000000],LUNA2[0.00000005700000],LUNA2_LOCKED[0.78243798670000],LUNC[885.76384238120124771],NEAR[0.00000004800000B],SAND[0.00000001029128T],SOL[0.00000005018204Z],TRX[0.0000600393140141],USD[0.00000096773344L],USDT[0.00000000071994751],USTC[1.84177007000000000] |
| 00023789 | BNB[0.00000000974123062],FTT[0.00081200402760701],LUNA2[0.0000002100000],LUNA2_LOCKED[0.08266536156000000],USD[-0.00595468563118211],USDT[0.00000003386764] |
| 00023793 | BNB[0.00000001292000B],BTC[0.00000115000000000],ETH[0.00006308136371O],EUR[0.00006304797996560],LTC[0.00000086000000000],NFT[330121904292771331](1],TRX[0.0000800000000000],USD[0.0000116400000000],USDT[0.00464072202761B4] |
| 00023794 | AKRO[8.00000000000000],BAO[28.00000000000000],DENT[8.00000000000000000],EUR[0.00000001776492B7],GMT[0.00000009976115Z],GRT[1.00000000000000],GST[0.00000007532244Z],HXRO[1.00000000000000],KIN[33.00000000000000],LUNA2[0.00119328974000],LUNA2_LOCKED[0.00278443427400],LUNC[25.98498966000000000],RSR[3.00000000000000000],SOL[0.00000008214794],TRX[1.00000016250000],UBXT[7.00000000000000],USD[0.00847755435044B],USDT[0.00009158328717155] |
| 00023795 | EUR[0.00000000993320B],FTM[75.70598294000000000],KIN[1.00000000000000000] |
| 00023797 | AKRO[1.00000000000000000],BTC[0.00466200000000000],DENT[2.00000000000000000],EUR[32.06274901375624230],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 00023804 | EUR[10.00000000000000000] |
| 00023810 | USD[1.00000000000000000] |
| 00023812 | BTC[0.00000002000000000],EUR[0.00018562763967970],USD[0.00172295385414140] |
| 00023813 | BTC[0.00011000000000000],USD[42.17784775000000000] |
| 00023817 | BTC[0.31076559253500000],FTT[0.03122306649181106],LUNA2[0.0222641909100000],USD[1.18592544000000000] |
| 00023818 | BTC[0.02966609000000000],EUR[0.00512540078927111] |
| 00023820 | BTC[0.25960000000000000],USD[1.45034108669540820000000000],USDT[4533.68452292181598200] |
| 00023822 | EUR[0.00000057736984160] |
| 00023826 | USD[0.06848254000259600],USDT[0.00000004928164S] |
| 00023828 | BTC[0.00452778000000000],EUR[0.00000002236040000],USD[15.57548559758687340] |
| 00023830 | EUR[0.00000002329331355],FTT[0.00000000498795200],USD[0.00000000063671127],USDT[0.00000000016301300] |
| 00023831 | EUR[0.00000002101577B3],LUNA2[0.00004187911012000],LUNA2_LOCKED[0.00009771923610000],LUNC[9.11926440000000000],TRX[0.00157200000000000],USD[29.83480259006590B0],USDT[0.00000001248654B3] |
| 00023837 | FTT[11.78842176000000000] |
| 00023842 | ATOM[4.00147986000000000],BAO[5.00000000000000000],BTC[0.04884816000000000],DOT[1.00222868000000000],ETH[0.36194338000000000],EUR[0.00000006182844Z5],FTT[0.00000002896305T],KIN[5.00000000000000000],LINK[7.00351686000000000],MATIC[124.08059104000000000],RSR[1.00000000000000000],SOL[5.00114178000000000],USD[15.34346617439438S0],USD[0.00000854512131O2] |
| 00023843 | AKRO[1.00000000000000000],BAO[5.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],ETH[0.00915260000000],ETHW[0.00915260000000],KIN[5.00000000000000000],RSR[1.00000000000000000],SOL[0.00856740000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00016552493418911],USD[0.00000003946710] |
| 00023845 | BTC[0.04246558000000000],LUNA2[1.56203334700000000],LUNA2_LOCKED[3.64474447600000000],USD[2.48265062984880000],USDT[1.66011874243579380] |
| 00023846 | USD[33.21422930052404060000000000] |
| 00023848 | BTC[0.17136572000000000],EUR[5000.0906000000000000] |
| 00023850 | BTC[0.04020124941462500],ETH[0.00000891000000000],ETHW[0.00093840000000000],POLIS[56.06557797000000000],USD[30.36083804250000000],USDT[1.57423302700000000] |
| 00023851 | BTC[0.02722236000000000],DENT[1.00000000000000000],ETH[0.05793406000000000],ETHW[0.05721376000000000],EUR[0.00055028704953170] |
| 00023852 | BAO[1.00000000000000000],BNB[0.00000000394652360],USD[0.00000214577610T],USDT[0.00003372395432224] |
| 00023853 | ETH[1.53274120000000000],ETHW[1.53274120000000000],EUR[3.28000000000000000] |
| 00023854 | SOL[2.88848000000000000],USD[100.82790371175000000] |
| 00023856 | BTC[0.00926092000000000],EUR[0.00000002289038T],USD[0.76820356700560276] |
| 00023857 | EUR[0.00000040875952],KIN[1.00000000000000000] |
| 00023860 | USD[25.00000000000000000] |
| 00023862 | USD[0.00000000030042292] |
| 00023865 | EUR[51.86595783349194950],USD[0.09305456700000000000000000] |
| 00023866 | LTC[7.48000000000000000],USD[0.33691274000000000] |
| 00023867 | USD[30.00000000000000000] |
| 00023868 | TRX[0.00077700000000000] |
| 00023870 | BTC[0.00008986000000000],LOOKS[277.10311787000000000],USDT[36.81522500215986060] |
| 00023873 | ETH[0.00014399000000000],ETHW[0.00014399000000000],FTT[0.00000001046060B],USD[0.00000038327217121] |
| 00023874 | BAO[1.00000000000000000],EUR[0.00000011137888Z],KIN[1.00000000000000000],MATIC[1.00042927000000000] |
| 00023880 | BAO[4.00000000000000000],BTC[0.00000008000000000],DENT[1.00000000000000000],EUR[0.00000031742934Z3],KIN[9.00000000000000000],SOL[0.00000006374814],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000000992115482],XRP[0.56260532000000000] |
| 00023883 | ETH[0.01434397000000000],ETHW[0.01434397000000000],USD[0.00017226675071B] |
| 00023884 | BTC[0.00000008244750O],SOL[0.00160303000000000] |
| 00023891 | EUR[0.00000031711242256] |
| 00023893 | USD[30.00000000000000000] |
| 00023894 | USD[30.00000000000000000] |
| 00023895 | USD[212.16192808998252000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00023896 | KIN[1.000000000000000000],TONCOIN[10.565049540000000000],TRX[0.000778000000000000],USDT[0.000000013697682?] |
| 00023898 | BTC[0.000000002525384],ETH[0.000000018326438],GALA[0.000000057698831],TRX[0.000063003484403?8],USDT[0.000000043745748] |
| 00023900 | EUR[0.000000053787274],FTT[0.000000006585975?0],TRX[0.000016000000000],USD[5315.88527322491282490000000000],USDT[0.000000106560244] |
| 00023902 | BTC[0.000040600000000] |
| 00023904 | DOT[2.427952590000000000],ETHW[0.627198950000000000],EUR[0.000072481572188],KIN[2.000000000000000000],UBXT[1.000000000000000000] |
| 00023905 | AKRO[1.000000000000000000],DOGE[817.529947601449214?8],KIN[2.000000000000000000],LUNA2[0.031502805710000?],LUNA2_LOCKED[0.073506546660000000],LUNC[6971.205247330000000000],TRX[1.000000000000000000],USD[30.173320430000000000],USDT[0.000000004319933?5],USTC[0.000000008364089] |
| 00023908 | ETH[0.200000000000000000],ETHW[0.200000000000000000] |
| 00023910 | AKRO[1.000000000000000000],EUR[0.000000008424147?0],KIN[2.000000000000000000],LUNA2[0.000000201104370],LUNA2_LOCKED[0.000000469243530],LUNC[0.004379090000000?00],TRX[1.000000000000000000],USD[0.000000059995620],USDT[0.000000059065682],XRP[687.927701030000000000] |
| 00023913 | USD[0.000004038006468] |
| 00023914 | AKRO[1.000000000000000000],BAO[9.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000005360000000],EUR[0.002293760121973?6],FTT[54.451735784827610],KIN[4.000000000000000000],MATIC[114.689663030000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000] |
| 00023915 | EUR[0.000000586272646],SOL[0.000573960000000],USD[-0.006437514317213?8] |
| 00023917 | USD[25.000000000000000] |
| 00023919 | SOL[0.040000000000000],USD[0.647216080128593?0],USDT[0.000000049407273] |
| 00023920 | BTC[0.000000040000000],TRX[0.000300000000000],USD[0.000104559187666],USDT[482.655230653299129?1] |
| 00023921 | ATOM[1.713328900000000000],KIN[1.000000000000000000],USD[0.000000816621930] |
| 00023925 | SAND[0.950400000000000000],USD[401.399842382231302600000000000],USDT[-0.003065885175587?8] |
| 00023926 | AAVE[0.000000030728400],ALGO[0.000000037646100],ATOM[0.000000780517?00],AVAX[0.000000059389300],BNB[0.000000083690100],BTC[0.000000052187100],CAD[0.000000050019900],DOGE[0.000000047079100],DOT[0.000000020046900],ETH[0.000000084677000],ETHW[0.000000050752900],EUR[0.000000093943100],FTM[0.000000059754200],FTT[0.000000051596640?0],LINK[0.000000002907300],MATIC[0.000000000726026?00],UNI[0.000000036824000],USD[0.03040372232872?7?] |
| 00023927 | EUR[100.000000000000000] |
| 00023929 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000006014476],FTM[117.564996920000000000],KIN[1.000000000000000000],MATIC[57.423702430000000000],XRP[96.401139880000000000] |
| 00023930 | EUR[0.000000679665300],KIN[2.000000000000000000],TRX[0.000779000000000],USDT[0.000000703323080] |
| 00023931 | BTC[0.000961400000000],USD[0.000004182800000] |
| 00023938 | AKRO[1.000000000000000000],CRO[0.751029288790?1624],EUR[0.000000627541712],FIDA[1.000000000000000000],LUNA2[7.617678626000000],LUNA2_LOCKED[17.144705190000000],MATH[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0922266202811826] |
| 00023942 | BAO[2.000000000000000000],BTT[5102040.81632653000000000],EUR[0.000000000996582?0],KIN[756429.652042360000000000],TRX[329.406017020000000000],TRYB[171.868643540000000000] |
| 00023947 | ALGO[0.000089600000000],BTC[0.010000000000000],ETH[0.116791210000000000],EUR[0.000000008243802?7] |
| 00023949 | USD[0.000000051000000],USDT[0.009865000000000000] |
| 00023951 | GMX[0.009908200000000000],USD[29.980905815000000000] |
| 00023953 | DENT[1.000000000000000000],EUR[0.003226676035792],KIN[1.000000000000000000] |
| 00023963 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.001412361966498?4],KIN[2.000000000000000000],LUNA2[0.000093534111070?0],LUNA2_LOCKED[0.0002182462592000],LUNC[20.367249610000000],PERP[0.008536600000000000],SOL[0.00001892134892?98],TRX[1.000000000000000000],USD[0.039432052833679?8],XRP[147.569254317884476?4] |
| 00023968 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BNB[0.000000006437740],BTC[0.000000060778470],DENT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000051833346],EUR[0.000083031576924],FRONT[2.000000000000000000],KIN[10.000000000000000],RSR[2.000000000000000000],SOL[0.000000040247533?],TOMO[1.000000000000000000],TRX5.000000000000000000],UBXT[3.000000000000000000] |
| 00023970 | CONV[47390.000000000000000],EUR[0.179827390000000000],ETHW[0.179827390000000000],TRX[0.000777000000000],USD[0.000038428887954],USDT[0.000027370928534] |
| 00023975 | TRX[0.000778000000000],USD[5.826935536169556],USDT[0.000000166272231] |
| 00023980 | USD[25.000000000000000] |
| 00023982 | EUR[0.003437172631161?0],USD[0.000000028975997] |
| 00023985 | BAT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000069449663],TRU[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0007861285170129] |
| 00023986 | BAO[1.000000000000000000],DENT[1.000000000000000000],SOL[0.000000036510804],USDT[0.203000004274015?6] |
| 00023987 | USD[0.001179282483078?6],USDT[0.968291453100154] |
| 00023988 | BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[1.337191952189395?5],FRONT[1.000000000000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],TRX[0.001558000000000],USDT[0.000000017604636?2] |
| 00023990 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000083189500],GMT[0.000000013582296],GST[0.000000083189500],KIN[2.000000000000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000080000000],SXP[1.000000000000000000],TRX[2.00155700000000000],UBXT[3.000000000000000000],USDT[0.0000001004?1033] |
| 00023995 | GMT[0.000000004000000],USD[0.000000011886999],XRP[0.000000050341002] |
| 00023997 | USD[0.000000022655086],XRP[0.589228780000000000] |
| 00023999 | USD[30.000000000000000] |
| 00024000 | USD[888.349559947000000],USDT[0.000000087473309] |
| 00024004 | USD[25.000000000000000] |
| 00024006 | ATOM[4.560422250000000],DOT[6.899220000000000],EUR[0.000000616383958],TRX[0.001585000000000],USD[0.000000125133484],USDT[0.000000811719365] |
| 00024011 | TRX[0.000843000000000],USD[0.005252887300000],USDT[0.092704942500000000] |
| 00024012 | APE[31.308050080000000000],BAO[1.000000000000000000],BTC[0.000100000000000],EUR[0.000000416895648],USD[0.8218016579272484] |
| 00024013 | USD[0.000000029520684],USDT[18.379824348368?3736] |
| 00024016 | APT[0.000000056451105],EUR[0.000007805900000],USD[0.000000550975633] |
| 00024017 | BTC[0.000000068343790],DOT[0.000000007248?7806],ETH[0.000000011391167],ETHW[0.000000055000000],LUNA2[0.000000242644726],LUNA2_LOCKED[0.000000056617102?8],SOL[0.000000045565345],USD[0.000000076504?98],USDT[0.000000104173246],XRP[0.000000081545218] |
| 00024018 | SHIB[53.063279320000000],USD[1.614074094874280?4],USDT[0.000000766490759] |
| 00024021 | AKRO[1.000000000000000000],BAO[10.000000000000000],BTC[0.001874910000000],EUR[0.000382791616559],KIN[6.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 00024023 | USD[2.531563620000000000] |
| 00024025 | BTC[0.000128100000000],LTC[0.304087065512946?0],SOL[0.000000613104?62],USD[0.0001871143376430] |
| 00024028 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[1.001624000000000],USD[0.000000069937360],USDT[0.000000441666519] |
| 00024033 | ETHW[1.102774600000000000] |
| 00024034 | BTC[0.000000010000000],SOL[0.001007910000000],USD[-0.010345459902542?2],USDT[0.000000012417880] |
| 00024036 | USDT[87.349400000000000000] |
| 00024037 | USD[8.423637184562500?0],USDT[0.000000106497558] |
| 00024039 | LINK[0.099680000000000000],LUNA2[0.001083781494000?00],LUNA2_LOCKED[0.002528823485000?00],LUNC[235.995702000000000000],TRX[0.000000076868880],USD[0.000000163660861],USDT[0.000000016905933] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024041 | EUR[0.0049906471789462],LTC[0.000410090000000],LUNA2[1.212762937000000],LUNA2_LOCKED[2.729496320000000],LUNC[264193.646663600000000],MATIC[1.639803770000000],NFT [478322103289903802][1],UBXT[1.000000000000000000],USD[0.725964366586142B],USDT[0.000000013881802T],USTC[0.000000095358536],WAVES[0.301727680000000] |
| 00024043 | EUR[0.0000062896362364],UBXT[1.000000000000000000] |
| 00024046 | BTC[0.0000000015326468],ETH[0.9883333011057568],EUR[0.00000008261261T],FTT[4.168211940000000],MATIC[402.076266771485898B],SHIB[0.000000022121400],SOL[19.452453550000000],USD[0.690691069289193S],XRP[0.000000040000000] |
| 00024048 | CRO[30.2146032400000000],USDT[0.0000000024377596] |
| 00024050 | 1INCH[1.000000000000000000],AKRO[2.000000000000000000],APE[1220.000000000000000000],BAT[1.000000000000000000],BTC[0.0000535200000000],ETH[0.0008238000000000],ETHW[1.993179200000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[3.264140155201472Z],USDT[26733.571146207313 552T] |
| 00024057 | SRM[82.000000000000000000],USD[0.441617400000000] |
| 00024060 | AXS[0.2000000000000000],USD[-0.792774490000000] |
| 00024062 | BTC[0.0000000028758430],CEL[0.0000000069016445],CHZ[0.0000000094505920],ETH[0.0000000402571191],EUR[0.000000077551420],FTT[0.0000000090850041],USD[0.0001279344773784] |
| 00024068 | ATOM[0.9983452700000000],BNB[0.516797990000000],CRO[1741.333255390000000],ETH[0.174614770000000],EUR[0.002746832823940],RSR[1.000000000000000000],USDT[0.0143623800000000] |
| 00024069 | BTC[0.0000000060420450],EUR[0.000044333209070],USDT[0.0005287357890908] |
| 00024071 | USD[0.0004968555352596] |
| 00024073 | EUR[0.0000000048898157],USD[0.0000005348444972],USDT[0.0000000017069108] |
| 00024077 | BTC[0.0000021990490000],EUR[10001.000146302658712] |
| 00024081 | BTC[0.0012940600000000],USD[0.0001157688160800] |
| 00024082 | EUR[0.0000000329147377] |
| 00024083 | EUR[250.0000000000000000],USD[-215.691322036935000],USDT[143.460000000000000] |
| 00024084 | AKRO[1.000000000000000000],BTC[0.0000000000000000],DENT[2.0000000000000000],EUR[4836.029638114693815B],HOLY[0.0002008600000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 00024085 | BTC[0.2916375300000000],EUR[30.639538712088289]],KIN[1.000000000000000000] |
| 00024092 | USD[0.0000000787164637],USDT[0.0000000650545493] |
| 00024093 | AKRO[6.000000000000000000],AUDIO[1.000000000000000000],BAO[16.000000000000000000],BAT[1.000000000000000000],BNB[0.000000008856315],BTC[0.000000030000000],DENT[5.000000000000000000],DOGE[2.000000000000000000],EUR[0.000023331365386],FIDA[1.000000000000000000],GMT[0.000000064815900],GST[0.000000055364863],KIN[20.000000000000000000],MATIC[0.000000030000000],RSR[3.000000000000000000],SOL[0.000000041293337],SWEAT[117.702669206898206Z],TRX[9.000000000000000000],UBXT[7.000000000000000000],USD[0.000000092349903] |
| 00024095 | USD[25.0000000000000000] |
| 00024099 | ETH[0.000000382148564],EUR[0.0000001073330299],USD[0.0157179081109128] |
| 00024101 | AMPL[0.1561274723431332],ELI[R193.000000000000000000],FIDA[1.607330000000000],FTT[25.000000000000000000],GST[0.070123370000000],LUNA2[0.000000030000000],LUNA2_LOCKED[9.166378394000000],LUNC[785.344449000000000],SOL[10.997876720000000],TRX[0.100434000000000],USD[40270.202702043212745000000000],USDT[0.0074548400000000] |
| 00024102 | BNB[1.413289840000000],FTT[0.021925538529483Z],LUNA2[1.608882871000000],LUNA2_LOCKED[2.621020669000000],OMG[1173.000000000000000000],USD[1.971290236500000],USDT[0.000000072895100] |
| 00024103 | ATLAS[0.0000000086605707],BTC[0.0000000045000000],EUR[0.0000065395990710],USD[15.980852596990228T],USDT[0.0000000100346805] |
| 00024104 | DAI[1.0000000000000000] |
| 00024107 | BTC[0.0000000072276967],FTT[0.000000032137500],LTC[0.0000000054840150],USDT[0.0000007085035508] |
| 00024109 | ETH[0.7954588800000000],ETHW[1.775224820000000],EUR[107.255315459158451],USD[0.0000000106183858] |
| 00024111 | EUR[0.0000000027491572] |
| 00024115 | BNB[0.000000008619576O],DAI[0.0000000023854480],SOL[0.0000000079122796] |
| 00024117 | BTC[0.0000000090000000],BUSD[6225.118145000000000],ETH[0.8357705400000000],ETHW[0.8357705400000000],LUNA2[55.379563000000000],USD[0.000000013321060O],USDT[0.000000496161022S],USTC[4831.0000000000000000] |
| 00024118 | BTC[0.0046877300000000],CRO[282.293850479059728B],EUR[180.000258209823415|3] |
| 00024119 | ETHW[0.0085826800000000],EUR[0.0000013208199688],XRP[25.878748340868925B] |
| 00024120 | APT[0.0003323834214400],BNB[0.000000078012758],BTC[0.000000013000000],EUR[0.0000000080500535],LUNA2[0.0000001495278931],LUNA2_LOCKED[0.000000348898272],LUNC[0.0032560000000000],NFT [303118147609199253][1],USD[0.0000000063410740],USDT[0.0000008756317016] |
| 00024123 | EUR[0.0000000073423674],FTT[0.0000001000000000],USD[0.0000000022098168] |
| 00024126 | ETH[0.000003997788O],USD[4.063216652637647T] |
| 00024127 | EUR[0.0000014913960900],USD[0.1106276026000000] |
| 00024130 | USD[25.0000000000000000] |
| 00024131 | EUR[1.3021843400000000] |
| 00024133 | EUR[0.0015525100000000] |
| 00024134 | EUR[0.0077715900000000],TRX[0.0000010000000000],USD[0.003736000000000O],USDT[0.0000000014559617] |
| 00024137 | BAO[1.000000000000000000],ETH[0.001986840000000O],ETHW[0.001959460000000O],EUR[0.0065347322577Z3],SHIB[264023.639732590000000],TRX[105.667090800000000] |
| 00024138 | EUR[1.0000000000000000] |
| 00024139 | TRX[0.000778000000000O],USD[-0.0435075884657131],USDT[0.0659037582741898] |
| 00024140 | EUR[0.0022646300000000],USD[0.962776207168304|] |
| 00024141 | EUR[0.2605838474250384],USD[265.940154320500000000000000],USDT[299.483895449200523Z] |
| 00024143 | LTC[0.0000000082180664],USD[0.0000011088352974] |
| 00024144 | BAO[2.000000000000000000],BTC[0.0020962100000000],ETH[0.127381370000000O],ETHW[0.127381370000000O],KIN[2.000000000000000000],SOL[4.0000000000000000],USD[603.058712540159457900000000] |
| 00024147 | USD[30.0000000000000000] |
| 00024149 | ALPHA[1.000000000000000000],BTC[2.0563144736401328],CRO[0.000000000150000],ETH[10.178104750000000],LUNA2[0.000000019395449T],LUNA2_LOCKED[0.000000452560492],LUNC[0.0042234000000000],NEXO[0.000000060240000],RSR[1.000000000000000000],TRU[1.000000000000000000],USDT[0.0001138900053089] |
| 00024156 | EUR[0.7031691900000000],TRX[0.0000010000000000],USD[0.0000000058360189],USDT[0.0000000108219984] |
| 00024159 | USD[30.0000000000000000] |
| 00024166 | TRX[0.0007770000000000],USD[2.3807470788582293],USDT[0.0000000033583684] |
| 00024167 | EUR[0.0000006061398740],EUR[0.3012773600000000],TRX[0.0002610000000000],USDT[0.0000000153387949] |
| 00024169 | USDT[0.6198360557500000] |
| 00024170 | USD[0.6330411100000000000000] |
| 00024175 | USD[0.1480985700000000],USDT[0.0000000087761790] |
| 00024178 | EUR[0.0000000598697835] |
| 00024179 | BTC[0.0157508330000000],USD[10.750455570350000O],USDT[0.0000000014767506] |
| 00024183 | BTC[0.0000000078948000],ETH[0.0472618700000000],EUR[170.000000082550340],SOL[2.5587868600000000],TRX[85.000000092586276],USD[0.0000000334046561],USDT[0.0000000073276606] |

Schedule Document Commodity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024185 | ETH[0.000000010000000000],USD[0.0000000135596160] |
| 00024188 | BTC[0.000000080897760] |
| 00024189 | LUNC[0.000110000000000000],SOL[2500.000000000000000000],STSOL[1600.000000000000000000],USDT[1.0413665493000000] |
| 00024200 | USD[25.000000000000000000] |
| 00024204 | BOBA[183.363320000000000000],USD[0.1260000000000000] |
| 00024205 | BTC[0.000000200000000000],DENT[1.000000000000000000],ETHW[0.0006400200000000],GST[0.0318138200000000000],KIN[1.000000000000000000],MATIC[0.0001483900000000000],UBXT[1.000000000000000000],USD[0.0000000086499084],USDT[0.0000000098551194] |
| 00024214 | USD[30.000000000000000000] |
| 00024220 | EUR[2.0000000000000000] |
| 00024224 | EUR[0.7967182900000000],USD[0.0037611476923107] |
| 00024226 | BNB[0.000000056391274],DOT[0.000000003030932],ETH[0.0000000084723112],EUR[0.0000030897899117],LUNA2[0.0000054216013110],LUNA2_LOCKED[0.0001126504030600],LUNC[1.1805650984899390] |
| 00024228 | USD[0.000000358213814S],USDT[0.000000026560080760] |
| 00024230 | EUR[18224.0000000091559732],USD[0.0040137655795110],USDT[0.2947987630585265] |
| 00024234 | USD[30.000000000000000000],USDT[0.6698361920000000] |
| 00024241 | BAO[1.000000000000000000],BTC[0.0198205400000000],EUR[0.0045687703208299],LUNA2[0.3553281443000000],LUNA2_LOCKED[0.8273224033000000],USD[397.5524994470285236],USTC[1.000000000000000000] |
| 00024242 | USD[0.000000000000000000],BAO[2.000000000000000000],BTC[0.0000015100000000],DENT[1.000000000000000000],ETHW[0.9946182400000000],EUR[0.0000158709495501],RSR[3.000000000000000000],SECO[1.0269336000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000001239133635] |
| 00024243 | BTC[0.1316253000000000],EUR[1.6198206580000000],USD[1.0085629495000000],USDT[0.0001215807413040] |
| 00024245 | BTC[0.0005000000000000],LUNA2[0.0126991194600000],LUNA2_LOCKED[0.0296312787500000],LUNC[2765.2600000000000000],USDT[0.0001298821000000] |
| 00024249 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.0272426900000000],EUR[0.0000000099400000],GMT[33.1791759300000000],KIN[6.000000000000000000],TRX[334.6553869000000000],UBXT[1.000000000000000000],USD[0.0000901538926532] |
| 00024250 | AVAX[0.400000000000000000],USD[176.2013661029500000],XRP[441.000000000000000000] |
| 00024251 | BTC[0.0002999400000000],EUR[0.0000001589794736],FTT[6.5000000000000000000],TRX[0.0007920000000000],USD[0.0165365437454680],USDT[0.0000003656915948] |
| 00024252 | BTC[-0.0001402439078620],ETH[0.0001800200000000],USD[0.2876691978685084] |
| 00024253 | EUR[0.0005454565032806],USD[0.0000000121112867] |
| 00024255 | APT[5.000000000000000000],BTC[0.1710000000000000],ETH[2.1240000000000000],USD[3.8423505601000000000000000],USDT[0.0000000141091100] |
| 00024256 | BTC[0.0001048609074312] |
| 00024257 | 1INCH[1.1274407100000000],AGLD[2.3068202300000000],AKRO[311.1902491300000000],ALEPH[3.9907067200000000],ALGO[2.6239341900000000],ALPHA[6.1640172300000000],AMPL[0.5520614775743699],ANC[84.4460018000000000],APE[7.9822521200000000],ASD[8.8191109600000000],ATLAS[576.5543645400000000],ATOM[1.0627810000000000],AUDIO[2.4703737300000000],AXS[1.0350388100000000],BAND[1.2317686700000000],BAO[8154.2783500800000000],BAT[2.6819567500000000],BCH[0.2034493500000000],BICO[1.5494814000000000],BIT[1.0242513700000000],BLT[7.2011265000000000],BNB[0.0352887200000000],BNT[1.1324676000000000],BRZ[5.3386008200000000],BTC[0.1119708500000000],BTT[920166.5976914000000000],C98[10.2881601100000000],CEL[8.2771251300000000],CHR[4.8184973000000000],CHZ[18.2178517900000000],CLV[18.0703152500000000],COMP[1.0287122900000000],CONV[731.2141913600000000],COPE[3.3085387000000000],CQT[6.0346386900000000],CRO[5.3470173100000000],CRV[1.0819950000000000],CUSD[349.6304555700000000],CVC[5.8575262400000000],DAWN[1.0217026400000000],DENT[1005.7464912000000000],DFL[1128.6954595500000000],DOGE[826.8842840800000000],DODO[7.3713342400000000],EDEN[33.1565449100000000],EMB[35.2474760700000000],ENJ[0.4978795900000000],ETH[0.4976706000000000],EUR[0.4976706000000000],FIDA[1.7550700500000000],FRONT[3.6320553200000000],FTM[26.0480926100000000],FTT[1.0411842900000000],GAL[1.0491049700000000],GALA[12.0933233900000000],GARI[2.1347715500000000],GMT[1.0109958000000000],GODS[45.3197233500000000],GOG[28.0729433000000000],GRT[8.5033609200000000],GST[1.0129181900000000],HGET[1.1511584400000000],HMT[4.2568853000000000],HUM[9.8842901900000000],HXRO[4.0563576600000000],ICP[4.5884570000000000],INJ[54.5778510100000000],JET[4.4518251500000000],JST[26.0393161400000000],KBT[935.9702735800000000],KNC[72.2416490700000000],KSOS[2348.7410747800000000],LINA[110.7849554500000000],LINK[1.0728197000000000],LOOKS[5.3711028700000000],LRC[2.1648276100000000],MANA[12.6413593100000000],MAPS[2.4344608900000000],MATIC[10.2401425600000000],MBS[25.2514456800000000],MEDIA[2.2505394800000000],MINGO[15.1284315200000000],MOB[1.2704569000000000],MTA[167.5404076800000000],MTL[2.1607017000000000],NEXO[1.1225443100000000],OMG[3.5150606000000000],ORBS[143.9817456800000000],OXY[9.7466682100000000],PEOPLE[39.9216613000000000],PERP[1.3225708800000000],POLIS[1.5338234200000000],PORT[5.5225037000000000],PRISM[132.8702078000000000],PROM[1.1232733600000000],PSY[18.6278398000000000],PTU[2.1977568700000000],PUNDIX[2.1467389300000000],QRDO[1.3850178300000000],RAMP[23.5022936300000000],RAY[1.0980444500000000],REAL[1.0110403500000000],REEF[1131.6663081800000000],REN[7.0747757100000000],RNDR[1.1259508800000000],ROOK[0.1129798800000000],RSR[868.1831614200000000],RUNE[1.0829823900000000],SAND[15.9874226000000000],SHIB[4778792.8417520400000000],SKL[12.5890729000000000],SLND[1.7861864900000000],SLP[193.1656011100000000],SNY[6.2349395400000000],SOL[2.0564708600000000],SOS[12627012.5790596300000000],SPA[20.2335173600000000],SPELL[187.1573678900000000],SRM[1.0128962600000000],STARS[15.9176585200000000],STEP[12.6264881700000000],STG[10.5131537400000000],STMX[12.3700778800000000],STORJ[3.7898712000000000],SUN[117.6308148200000000],SUSHI[1.0482344900000000],SXP[2.3141378000000000],TLM[30.6446253600000000],TOMO[2.0605969400000000],TONCOIN[2.3536145200000000],TRU[10.3945055000000000],TRX[269.7715695300000000],TUL(P)[0.2092704400000000],UBXT[119.1967952000000000],USDT[1.0902633400000000],VGX[2.6902800900000000],WFLOW[1.0553145500000000],WRX[4.0516666400000000],XRP... |
| 00024258 | USD[0.000000054524637] |
| 00024262 | BAO[1.000000000000000000],BTC[0.0044406400000000],DENT[1.000000000000000000],ETH[0.1193824700000000],ETHW[0.1193824700000000],EUR[458.0001280577660515],FTT[1.0570557200000000],KIN[1.000000000000000000],RSR[2.000000000000000000],SOL[4.7657676600000000],UBXT[1.000000000000000000],XRP[26.5549891200000000] |
| 00024268 | ATOM[0.000000048145864],BTC[0.0050875200000000],LUNC[29.9821562931793682] |
| 00024269 | ETH[0.1655399000000000],ETHW[0.1651655100000000],USD[30.0000147956912416] |
| 00024272 | ETH[0.000000010000000],ETHW[0.0000001022290359] |
| 00024273 | USD[30.000000000000000000] |
| 00024277 | AKRO[4.000000000000000000],BAO[15.000000000000000000],DENT[1.000000000000000000],EUR[0.0000002842307924],KIN[9.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000007400000000] |
| 00024281 | BTC[0.0002323950000000],EUR[0.0061992497735103],USD[0.0048148831734169],USDT[0.000000000000000] |
| 00024282 | DOT[17.1780494400000000],USD[30.000000000000000000],USDT[0.0000011187459168] |
| 00024283 | BTC[0.0000967240000000],EUR[0.4368000000000000],LUNA2[0.0012101952210000],LUNA2_LOCKED[0.0028237888500000],LUNC[263.5225574000000000],USD[29.9160069420000000] |
| 00024284 | ALGO[277.4797866200000000],BAO[2.000000000000000000],NEAR[19.7107457100000000],USD[30.0392530800000000] |
| 00024288 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],SOL[0.0000000441120754],TRX[1.000000000000000000],USDT[0.0000005897154680] |
| 00024290 | EUR[0.000000037150720],USD[30.000000000000000000] |
| 00024292 | EUR[2.0000000000000000] |
| 00024295 | USD[30.128457290000000000] |
| 00024296 | BAO[1.000000000000000000],BTC[0.7397535900000000],DENT[1.000000000000000000],ETH[1.4800631500000000],ETHW[1.4795351000000000],EUR[3.0895627687871874],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.5943761933379376] |
| 00024297 | USD[0.000000546441590],USDT[0.000000408725690] |
| 00024298 | FTT[0.0030518839392812],LUNA2[0.0370481141000000],LUNA2_LOCKED[0.0864455995700000],LUNC[8067.3048460000000000],TRX[0.0017280000000000],USDT[0.0000001219492550] |
| 00024304 | BAO[7.000000000000000000],BNB[0.000000453295B6],CRO[0.0000000027555200],DOGE[0.0000000077000000],EUR[0.0000001010202061],FTT[0.0000003096034S],KIN[7.000000000000000000],LUNC[0.0000044320000],MATIC[0.0000006973195],NEAR[0.0000003460014B],SHIB[0.0000081323895],UBXT[2.000000000000000000],USDT[0.0000000647556907] |
| 00024305 | USD[10.0000000000000000] |
| 00024306 | USD[30.000000000000000000] |
| 00024307 | TRX[0.0007770000000000],USD[0.0000020675390],USDT[0.0000000996622642] |
| 00024309 | USD[0.0338759820000000] |
| 00024311 | TRX[0.000077770000000],USD[0.000000083000000] |
| 00024314 | AUDIO[1.000000000000000000],EUR[0.0002109722836135],HXRO[1.000000000000000000],MATIC[1.000000000000000000],UBXT[1.000000000000000000] |
| 00024315 | AKRO[1.000000000000000000],ANC[15.5055776600000000],BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.0000000313424274],KIN[4.000000000000000000],TRX[1.0030634700000000000],UBXT[2.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024316 | BTC[0.0008297900000000],EUR[0.0000406382847475],USD[0.0000155511558984] |
| 00024318 | USD[30.0000000000000000] |
| 00024319 | USD[30.0000000000000000] |
| 00024320 | EUR[0.0000000020929639],FTT[0.0000596518524728],LUNA2[0.0001395887868000],LUNA2_LOCKED[0.0003257071692000],USD[-0.0002459029767223],USDT[0.0000000060673421] |
| 00024321 | KIN[1.0000000000000000],USD[0.0000000017120094] |
| 00024322 | USD[0.0000000076860214] |
| 00024323 | EUR[1000.0000000000000000],USD[170.6116689525000000000000000000] |
| 00024324 | DOGE[2118.2212000000000000],EUR[0.0000000016711288],TRX[13.0542000000000000],USDT[411.6346505640000000] |
| 00024326 | USD[30.1284572900000000] |
| 00024327 | EUR[30.3766727453020349],USD[30.0000000000000000] |
| 00024328 | USD[25.0000000000000000] |
| 00024335 | SOL[0.0273747600000000] |
| 00024337 | BTC[0.0000693700000000],EUR[0.0000654878581489] |
| 00024345 | USD[25.0000000000000000] |
| 00024347 | BTC[-0.0000001215632523],USD[8.5440465165921251] |
| 00024349 | LUNA2[6.1543492760000000],LUNA2_LOCKED[14.3601483100000000],LUNC[1340122.5120709200000000],USD[97.7327874559204495] |
| 00024351 | EUR[0.0000003897070828] |
| 00024353 | USD[0.2560813150000000],USDT[79.7362428874553453] |
| 00024354 | EUR[0.0010431400000000],USD[0.0039774743228482] |
| 00024355 | BTC[0.0025766900000000],ETH[0.1284507400000000],ETHW[0.1284507400000000],USD[51.6800000000000000] |
| 00024358 | USD[3.0727212547500000],USDC[160.0500000000000000] |
| 00024359 | USD[30.0000000000000000] |
| 00024360 | BTC[0.0177473000000000],DOGE[1.0000000000000000],ETH[0.1050281200000000],ETHW[0.1050281200000000],EUR[865.0003117540838383],FTM[141.8358437300000000],SOL[1.0900268000000000],UBXT[1.0000000000000000] |
| 00024362 | USD[0.0000000085000000] |
| 00024365 | BTC[0.0000000080000000],CHZ[9.9100000000000000],ETHW[0.0649883000000000],EUR[0.3766707200000000],MATIC[0.9766000000000000],USD[25.0058129951400000] |
| 00024368 | BTC[0.0028553700000000],DENT[1.0000000000000000],EUR[104.2933797809494231] |
| 00024369 | FTT[5.7988400000000000],LUNA2[1.2374450520000000],LUNA2_LOCKED[2.8873717880000000],LUNC[269456.2653413000000000],USD[1.1391157000000000] |
| 00024371 | AUDIO[1.0000000000000000],BTC[0.0000022400000000],EUR[0.0000000915179111],RSR[1.0000000000000000],TRX[2.0002800000000000],UBXT[2.0000000000000000],USD[0.0000000099163811],USDT[0.1024844311828418] |
| 00024372 | BAO[9.0000000000000000],BTC[0.1029654700000000],DENT[2.0000000000000000],ETH[0.3092289200000000],ETHW[0.2313725900000000],EUR[0.0000008833906351],KIN[13.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000007652892],USDC[4815.4110056800000000],USDT[1139.8483973748093746] |
| 00024374 | BTC[0.0000001140814450],EUR[0.0198414782276340],SOL[0.0000000100000000] |
| 00024382 | BAO[3.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000020033355],USDC[21.2413027700000000] |
| 00024383 | USD[0.2561448391450000],USDT[0.1252500330000000] |
| 00024384 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000023200000000],DOGE[1.0000000000000000],EUR[0.0000205078977529],UBXT[1.0000000000000000] |
| 00024386 | ATOM[11.4087574200000000],BTC[0.2085443400000000] |
| 00024388 | EUR[1364.4696288173303847],USDT[0.0000000165666452] |
| 00024389 | USD[-232.7246168594602536],USDT[233.1787434071856078] |
| 00024393 | ATOM[0.0000000068109205],BTC[0.0000000049778202],EUR[1204.9986000000000000],FTT[0.1210864587478062],SOL[177.2303428100000000],USD[0.4753197851657600] |
| 00024396 | ETH[-0.0000035236630686],ETHW[-0.0000035014800456],FTT[0.0395926337943365],LUNA2[0.5563588500000000],LUNA2_LOCKED[1.2970682900000000],LUNC[118.8594870500000000],USD[0.0025414747500000],USDT[0.0041074225511287] |
| 00024398 | USD[1.3508219200000000] |
| 00024399 | EUR[0.0000000053697120] |
| 00024401 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SOL[0.0000000020554289] |
| 00024402 | USD[25.0000000000000000] |
| 00024404 | AKRO[1.0000000000000000],USD[0.0000003590112588] |
| 00024405 | BTC[0.0000000040000000],STETH[1.7860705961827280],USD[1281.7849394835705196] |
| 00024406 | USD[-0.0021675500000000],USDT[50.0000000000000000] |
| 00024408 | CHZ[1.0000000000000000],EUR[0.0000065044934740],KIN[1.0000000000000000] |
| 00024409 | BTC[0.0090755900000000],ETH[0.0287458800000000],ETHW[0.0283899400000000],EUR[0.0001343008908359],KIN[1.0000000000000000] |
| 00024412 | BNB[0.0090000000000000],LTC[-0.0312847724438112],USD[16.1882304276250000] |
| 00024413 | BTC[0.0911876500000000],ETH[0.4999430000000000],ETHW[0.4999430000000000],EUR[28.4239349650000000] |
| 00024418 | BTC[0.0000000060000000],ETH[0.0004227800000000],ETHW[0.0004227800000000],USD[1.0696983768640000],USDT[0.0000000084741792],XRP[0.4854800000000000] |
| 00024420 | USD[0.0000000886274000],USDT[120.0000000078264678] |
| 00024423 | BAT[12.0000000000000000],CEL[2.6000000000000000],OKB[0.4000000000000000],SOL[0.0400000000000000],STORJ[2.5000000000000000],UNI[0.3000000000000000],USD[62.2022271724000000000000000000],USDT[21.8061020000000000],WAVES[0.5000000000000000] |
| 00024424 | SOL[0.0490000000000000] |
| 00024426 | EUR[5.0000000000000000],FTM[39.9960000000000000],GALA[19.9960000000000000],LRC[9.9980000000000000],SAND[19.9960000000000000],USD[59.4799414050000000000000000000],XRP[14.9970000000000000] |
| 00024427 | BTC[0.0000000049671302],CRO[473.7498849304000000],DOT[0.0000000024000000],ETH[0.0000000098284412],ETHW[0.2580908098284412],EUR[0.0000001265232254],FTT[0.0037242947917770],IMX[37.0151254056000000],TRX[1.0000000000000000] |
| 00024428 | USD[10.9435502000000000] |
| 00024430 | USD[0.0000163508530] |
| 00024434 | BTC[0.0000002271720000],DENT[1.0000000000000000],EUR[0.1998008055009583],MATIC[0.0000000081004887],USD[0.0000000137614600] |
| 00024435 | EUR[0.0000008371570324] |
| 00024436 | BTC[0.0066000000000000],STEP[500.0000000000000000],USD[30.9193967820000000] |
| 00024438 | LUNA2[0.1707312867000000],LUNA2_LOCKED[0.3983730023000000],SOL[0.0065241200000000],USD[-0.2432030582344276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024439 | BTC[0.0025995060000000000],EUR[1.6300000000000000000],USD[0.0000000020000000] |
| 00024441 | AAVE[0.0000000000000000],AVAX[8.4985636000000000],BAL[0.000000020000000],BCH[9.8172440266000000],BNB[2.4931928400000000],BTC[0.0156960965200000],COMP[0.0000000044200000],ETH[0.1359672476000000],ETHW[0.1487004878000000],EUR[0.0000001126172780],FTT[3.2216880462733900],LTC[0.0000000040000000],RAY[485.9004312000000000],SOL[27.6217044080000000],SRM[330.9438400000000000],TRX[50.0000000000000000],USD[11290.3486546148500452],USDT[200.0000001991215539],XRP[546.4059866000000000] |
| 00024444 | USD[0.0000000095713487] |
| 00024446 | USD[0.2494476674000000] |
| 00024447 | USD[1.0538951415000000] |
| 00024448 | BAO[1.0000000000000000],BNB[0.0000000085000000],BTC[0.0000730796777200],USD[0.0088018704800000],USDT[0.3200000000000000] |
| 00024451 | BAO[2.0000000000000000],EUR[0.0000000427532247],KIN[1.0000000000000000],USD[0.0000449026980825],USDT[99.6459440900000000] |
| 00024453 | BTC[0.0311799400000000],USD[29.8646508592485404] |
| 00024454 | ETHW[0.0009916000000000],USD[0.0001947660959311],USDT[0.0000000118715984] |
| 00024456 | TRX[0.0007770000000000] |
| 00024458 | BTC[0.0116982000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],EUR[0.0000000327130200],SOL[5.6830130600000000],USD[30.0000000000000000],USDT[0.2505569190000000] |
| 00024462 | BAO[3.0000000000000000],BTC[0.0336748000000000],ETH[0.1924468800000000],ETHW[0.1507272700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[3006.3497883573418607],USDC[10.0000000000000000] |
| 00024463 | USD[30.0000967104752261],USDT[0.0000000068493075],XRP[0.0000000054891208] |
| 00024464 | FTT[0.0477189500000000],LUNA2[0.0354905503800000],LUNA2_LOCKED[0.0828112842200000],LUNC[7728.1420660000000000],TRX[0.8924170000000000],USD[11818.1355260494965490000000000],USDT[0.0000000114823852] |
| 00024465 | TRX[0.0000200000000000],USD[0.2302428860706707],USDT[0.0035580000000000] |
| 00024468 | USDT[0.0000134242712064] |
| 00024469 | USD[-3.2439458855411171],USDT[1445.0521083540026000] |
| 00024472 | DOGE[2260.6844419000000000] |
| 00024474 | AKRO[1.0000000000000000],EUR[0.0009135256154394],USD[30.0000004502251713],USDT[0.0000001033847650] |
| 00024475 | USD[30.0000000000000000] |
| 00024481 | BNB[0.0000000049678476] |
| 00024484 | USD[246.6003183534270330],USDT[248.4040214848804985] |
| 00024485 | BTC[0.0357378500000000] |
| 00024486 | BTC[0.0000741200000000],LUNA2[1.6544889030000000],LUNA2_LOCKED[3.8604741060000000],LUNC[360268.4418980000000000],USD[0.0612304826000000] |
| 00024487 | AAVE[3.5902951100000000],ALGO[777.0638653400000000],AVAX[16.1013233300000000],BNB[1.4001151100000000],BTC[0.0563045900000000],FTM[8.0065754000000000],FTT[0.0019599100000000],LINK[78.7064687200000000],NEAR[41.1033782100000000],USD[0.0540654994490908],USDT[0.1721498777500000],XRP[1319.1084149000000000] |
| 00024489 | EUR[0.0000000658760770],TRX[0.0001440000000000],USD[0.0078225382907988],USDT[554.7330070919032469] |
| 00024491 | BTC[0.0000000070000000],EUR[0.2406409000000000],USD[0.0081582664958483] |
| 00024493 | EUR[0.0000000200659628],TRX[0.0007790000000000],USDT[88.7449899700000000] |
| 00024494 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],EUR[0.1566436375691213],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000066451383],USDT[0.0000000019049927] |
| 00024495 | ETH[3.2620000000000000],USD[0.3894892247035359],USDT[1.0838583988681044] |
| 00024496 | USD[0.4563245221500000] |
| 00024500 | EUR[6328.7340000000000000],TRX[0.0000050000000000],USD[0.3973929929826394],USDT[0.0085801800000000] |
| 00024501 | USD[1.5685160685000000],USDT[9.7100000000000000] |
| 00024502 | BTC[0.0477811200000000],DOGE[166.6518108600000000],ETH[0.0915986400000000],ETHW[0.0905450600000000],NFT[316009392565184043][1],NFT[321525132794771399][1],NFT[328690693308680480][1],NFT[331275538143492376][1],NFT[371488814056195186][1],NFT[434288115941194024384][1],NFT[440892883708506061][1],NFT[481682126440992822][1],NFT[486127606403379364][1],NFT[523916588551469431][1],NFT[527024494570516529][1],NFT[564717253205101499][1],NFT[565857880129270167][1],NFT[573724445744233546][1] |
| 00024505 | BAO[1.0000000000000000],BTC[0.0025000000000000],ETH[0.1120000000000000],EUR[300.0000000685896876],GMT[39.6764271700000000],KIN[1.0000000000000000],RNDR[11.4983449600000000],SOL[0.6101492500000000],USD[0.5568154879455504] |
| 00024512 | USD[524.6931764528101011],USDC[10.0000000000000000],USDT[10.0000000332983995] |
| 00024513 | BTC[0.0000000053766760],ETH[0.0000000004127296],FTT[0.0000000022509506],MATIC[0.0000000081733675],SOL[0.0000000225645116] |
| 00024514 | EUR[0.0000891937988840],TRX[1.0000000000000000] |
| 00024517 | SOL[6.1567472547038056],TRX[0.0007770000000000],USDT[0.0000000094710411] |
| 00024520 | BTC[0.0000000040000000],EUR[0.8054000060000000],USD[1.1492088730954832] |
| 00024521 | USD[25.0000000000000000] |
| 00024522 | BTC[0.0000060300000000],FTT[303.6189467900000000],KNC[2894.4461790800000000] |
| 00024523 | USD[30.0000000000000000] |
| 00024525 | EUR[50.0000000000000000] |
| 00024528 | GST[0.0933600000000000],SOL[0.0103098400000000],TRX[0.0007770000000000],USDT[0.0000033384283744] |
| 00024531 | BTC[0.0034966600000000],ETH[0.0549348000000000],ETHW[0.0549348000000000],USD[-6.3953832755176242000000000],USDT[2.9462079200000000] |
| 00024533 | BAO[4.0000000000000000],KIN[2.0000000000000000],SOL[0.0000025100000000],USD[3.6049886266777728000000000] |
| 00024534 | BTC[0.2666301900000000],ETH[1.3748916600000000],EUR[0.0035442000000000],STETH[0.6664094665188627],USDT[1004.3060980900000000] |
| 00024535 | EUR[0.0048183635019529] |
| 00024539 | USD[25.3163671800000000] |
| 00024544 | USD[0.0064941812000000],USDT[116.0800000670551260] |
| 00024547 | BNB[0.0000001172617684],BTC[0.0000000097144864],CEL[0.0000000076728000],DOGE[0.0000000303682863],EDEN[0.1999460000000000],ETH[0.0000000031880120],EUR[0.0000002802766572],RAY[0.0000000006541684],SOL[0.0000001000000000],USD[0.0035698572055722],USDT[0.0000000154195611] |
| 00024549 | ETH[0.9018337614000000],ETHW[0.9018337614000000],EUR[101.9000002875981970],FTT[6.9128099400000000],USD[100.2781951415000000] |
| 00024550 | USD[30.0008730234797000] |
| 00024551 | EUR[0.7464371700000000],USD[85.6076994791769229] |
| 00024552 | EUR[0.0000000016474796],USD[30.0000000000000000],USDT[0.0000000050000000] |
| 00024553 | USD[25.0000000000000000] |
| 00024554 | TRX[0.0007770000000000],USDT[0.0000001124143180] |
| 00024557 | EUR[3.0482188102879150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024560 | AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.000007900000000],DENT[6.000000000000000],ETH[0.000000082000000],EUR[0.000000511997062],KIN[6.000000000000000],LINK[0.000000087230765],MATIC[0.016708194965820],RSR[2.000000000000000],TRU[1.000000000000000],UBXT[4.000000000000000],USD[0.032989233751428S],USDT[0.000000017134711S] |
| 00024562 | AAPL[0.032546096928700],AAVE[0.039838901400000],ABNB[0.026757309200000],AMZN[0.052338796033240],APE[1.791769421599887S],AVAX[0.863161344000000],BAO[10.000000000000000],BNB[0.127391719762950],BTC[0.002365681961951S],BTT[1681874.86798922140000],DENT[2.000000000000000],DOGE[73.610900395 158200000000],NOK[0.225385379633447S],PYPL[0.040424339446783O],SOL[0.760042308412813S],TRX[37.357410316500000],TSLA[0.025508589900000],UBXT[1.000000000000000],USD[-0.015827384093824S],XRP[13.195789336753306S] 3000000],DOT[1.132366978193392S],ETH[0.036597391016654S],ETHW[0.075990701016654S],FTM[7.896692135194025O],FTT[13.536552948054077O],GALA[16.739739171652787S],GMT[2.605800559200000],GOOGL[0.054972361849042],GST[127.838527410000000],KIN[13.000000000000000],LINK[1.344679802469223B],MATIC[51.4207 |
| 00024563 | FTT[0.000990177856000],USD[0.000000002692286],USD[0.000000081128374] |
| 00024565 | BNB[0.003070210000000],USD[2.254757662090560O] |
| 00024567 | USD[25.000000000000000] |
| 00024572 | BTC[0.000000030624500],TRX[0.000012000000000],USDT[1.000000000000000],USDT[0.556931926004871  4] |
| 00024573 | BTC[0.194611396931320O],ETH[0.002663475827260O],ETHW[2.401081368580000],EUR[127.736659934600000O],FTT[0.059289050000000O],USD[0.541721691000000O] |
| 00024574 | BTC[0.000000013269919  4],ETH[0.000000054091500],EUR[0.000000017930634  6],FTT[0.000649750838490  9],SOL[0.000002969183924S],SPY[0.000000002443700],USD[0.000000161357546],USDT[0.000000048681616] |
| 00024576 | USDT[0.000000378896052] |
| 00024579 | SOL[0.000000033947900] |
| 00024582 | ETH[0.004677439177100  4],ETHW[0.004677439177100  4],USD[-3.283236956673605  2] |
| 00024584 | BTC[0.000070050000000O],USD[2746.195218715194010],USDT[0.000000068427966] |
| 00024587 | USD[25.000000000000000] |
| 00024590 | USD[0.064298392147718  4] |
| 00024592 | FTT[0.000000040670084],USD[0.000000084656785],USDT[4384.218723810000000O] |
| 00024593 | EUR[0.005215800000000O],USD[0.000000143200355],USDT[0.000000089406516] |
| 00024601 | AKRO[1.000000000000000] |
| 00024605 | EUR[21.258583755230421  6],USD[0.000453827111488] |
| 00024606 | BTC[0.054200000000000O],ETH[0.139954160000000O],ETHW[0.329970360000000O],SOL[0.006912680000000O],USD[0.973122978362365  1],XRP[125.000000000000000] |
| 00024607 | AVAX[0.045049240000000O],BUSD[30.473478640000000O],FTT[0.002796171554635  6],MATIC[3.600000000000000O],USD[0.000692723409432] |
| 00024612 | FTT[0.000097363516617  6],USD[0.000000066497510],USDT[0.000000016744294] |
| 00024613 | USD[1.354081264000000O] |
| 00024614 | ETH[0.000000002570590O],USD[40.540507431359839  2] |
| 00024619 | BTC[0.020200000000000O],EUR[0.000000095038320],USD[29.834390184479542O],USDT[1.410910128000000O] |
| 00024625 | USD[998.400000000000000] |
| 00024626 | USD[0.001548600000000O],USDT[112.000000000000000] |
| 00024629 | BTC[0.003649830000000O],DOGE[160.262259590000000O],ETH[0.027899510000000O],ETHW[0.027899510000000O],TRX[1744.534722370000000O],USD[-21.556484079775000000000000O],USDT[0.000000029779639] |
| 00024630 | USD[31510.130637258813177  7],USDT[0.000000054612916] |
| 00024631 | EUR[0.000000058099536],USDT[811.035767277000000O],WRX[0.657514480000000O] |
| 00024632 | BAO[1.000000000000000O],EUR[0.000000047908017],UBXT[1.000000000000000O] |
| 00024634 | BTC[0.000000018620000O],ETH[0.000000011769753],EUR[0.008566656148102],FTT[0.000000014201076],GST[0.017522770000000O],SOL[0.000000048962464],USD[-0.133094520716364  8],USDT[6.292844110723934  1] |
| 00024636 | USD[2.278293100000000O],PERP[0.000000070000000O],USD[0.000000057283490] |
| 00024637 | USD[30.000000000000000] |
| 00024641 | EUR[4045.9570461956508900] |
| 00024643 | USD[0.828281880250000O],USDT[232.175932668067981  3] |
| 00024645 | ETH[0.000007100000000O],ETHW[0.696340196971071  0733],EUR[0.003772910000000O],USD[0.000000002000000O] |
| 00024646 | BTC[0.000013720000000O] |
| 00024647 | EUR[0.937163703348970  8],LTC[0.009585590000000O],NFT (421608473564035830)[1],TRX[0.001588000000000O],USD[0.430129581533100],USDT[0.000000003553041] |
| 00024651 | BTC[0.000006770000000O],ETH[0.000081000000000O],ETHW[0.000080980000000O] |
| 00024654 | AVAX[0.000000023000000O],BRZ[0.000000028600876],DOGE[15560.831717959301976S],ETH[1.000382920000000O],ETHW[1.000382920000000O],EUR[0.000000439812986],LUNA2[18.875710970000000O],LUNA2_LOCKED[44.043325600000000O],USD[1024.408523337818661900000000O],USDT[0.000000012535814] |
| 00024655 | EUR[0.000112276570915  6] |
| 00024656 | USD[30.000000000000000] |
| 00024657 | EUR[0.007099496253620O] |
| 00024660 | USD[25.000000000000000] |
| 00024667 | EUR[0.000000078873125],TRX[0.000783000000000O],USDT[0.000000084592784] |
| 00024668 | BAO[8.000000000000000O],DENT[1.000000000000000O],EUR[0.148964700000000O],KIN[12.000000000000000O],NFT (517530401441329772)[1],UBXT[4.000000000000000O],USD[0.059820495500000O],USDT[0.002284909326076] |
| 00024671 | SOL[0.361941870000000O],USD[5.961208220113625  4],USDT[0.000000058263999] |
| 00024672 | EUR[0.009471760000000O],USD[30.000000000000000O],USDT[0.000000066561352] |
| 00024673 | USD[0.000223707500000O],USDT[0.000000026573761] |
| 00024674 | USD[0.003722352790000O] |
| 00024678 | USD[30.000000000000000] |
| 00024679 | EUR[50.000000000000000] |
| 00024682 | AKRO[1.000000000000000O],ALPHA[1.000000000000000O],BAO[3.000000000000000O],DENT[3.000000000000000O],EUR[0.000000089729004],KIN[3.000000000000000O],RSR[1.000000000000000O],TRX[1.000000000000000O],UBXT[1.000000000000000O] |
| 00024684 | USD[30.000000000000000] |
| 00024685 | BAO[3.000000000000000O],EUR[0.009596101396551  7],HNT[0.019237480000000O],KIN[2.000000000000000O],SHIB[994764.397905750000000O],XRP[0.000013190000000O] |
| 00024686 | BTC[0.000000008000000O],USD[28.480035294881201  76],USDT[0.100000063958625] |
| 00024690 | BTC[0.000001300000000O] |
| 00024691 | ETHW[0.000657710000000O],USD[0.848036578500000O] |
| 00024695 | BTC[0.039192160000000O],USD[2.945000000000000O] |
| 00024696 | LOOKS[1058.709447010000000O],USD[3.026024858245420O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024701 | USD[9656.8415517590000000000000000] |
| 00024702 | TRX[0.000091000000000],USD[0.000000136910270],USDT[0.000000075268481] |
| 00024703 | USD[1033.1983608110000000000000000] |
| 00024704 | TRX[0.000777000000000],USD[0.000000056000000],USDT[0.000000037517615] |
| 00024706 | GMT[0.756919180000000],GST[0.069922870000000],SOL[0.047872800000000],SPELL[81.798000000000000],USD[8.845627838960807600000000000],USDT[0.000000059098731],YFI[0.000980620000000] |
| 00024708 | EUR[0.000000014794064],KIN[1.000000000000000] |
| 00024709 | ETH[0.064000000000000],GMT[0.990500000000000],LUNA2[10.285309040000000],LUNA2_LOCKED[3.999054440000000000],LUNC[739647.698850500000000000],USD[115.972554438585200],XRP[1017.195392427500000] |
| 00024716 | BTC[0.000000061270800],ETH[0.000000098878977],ETHW[0.000000004303103],EUR[0.0065916451148044],FTT[0.000000005984428] |
| 00024717 | BAO[1.000000000000000],BTC[0.032978520000000],ETH[0.197472370000000],ETHW[0.197461870000000000],EUR[666.590556154153390],KIN[2.000000000000000],LUNA2[0.000037213691480],LUNA2_LOCKED[0.000086831946800],LUNC[8.103359670000000] |
| 00024719 | BAO[1.000000000000000],BNB[0.000000010000000],BTC[0.000000010601043],ETH[0.000000049000000],EUR[0.000000083745770],FTT[601.267111969049550],KIN[1.000000000000000],LUNA2[0.001649564340000],LUNA2_LOCKED[0.003848983461000],SOL[1.663273357000000],STETH[0.434801253229294],SUSHI[0.363537840000000],SYIP[0.000000000000000],SYI[LAT97.639413250000000],TRX[109.899152500000000],USDJ[4290.134566091660836],USDT[0.000000550515043],YF[0.000000001000000] |
| 00024724 | USD[25.000000000000000] |
| 00024727 | USD[0.073544082500000],XRP[0.622800000000000] |
| 00024730 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000] |
| 00024731 | EUR[0.000228165609303] |
| 00024732 | USD[25.000000000000000] |
| 00024733 | ETH[0.000000057007275],STETH[0.000000100100554],USD[0.000000025315436],USDT[0.000000186969466] |
| 00024735 | EUR[298.976350515714319],FTT[43.012799580000000],USD[142.884775270016483],USDT[0.000000013738256] |
| 00024736 | BTC[0.031294053000000],ETH[0.112846360000000],ETHW[0.064852780000000],EUR[0.000000014813674],SNX[48.490785000000000],TRX[0.001004000000000],USD[163.173777770716197],USDT[0.711017847626806] |
| 00024738 | BTC[0.021480580000000],EUR[559.377705910000000] |
| 00024748 | BTC[0.000032980250000],TONCOIN[0.010000000000000],USD[0.000189165874112] |
| 00024749 | BTC[0.004562360000000],EUR[0.062262064000000] |
| 00024750 | TONCOIN[9.085780000000000],USD[22.259549028000000] |
| 00024753 | BAO[2.000000000000000],USD[0.000000120022248] |
| 00024755 | USD[30.000000000000000] |
| 00024756 | APE[2.111264690000000],BAO[4.000000000000000],KIN[7.000000000000000],SAND[98.008147990000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.011532835106721] |
| 00024758 | BTC[0.113083230000000],EUR[0.006413280000000],USD[0.038578970180000],USDT[0.000000048249613] |
| 00024760 | BTC[0.005107825046987],ETHW[0.209668810000000],EUR[0.001140659036370],USD[0.000000156999588],USDT[0.000480893583291] |
| 00024761 | FTT[0.018633151310949],TRX[0.001554000000000],USD[0.000000025000000],USDT[0.000000004000000] |
| 00024762 | BAO[4.000000000000000],BTC[0.022169500000000],DENT[2.000000000000000],ETH[0.202920830000000],ETHW[0.101521450000000],EUR[10.224946846437434],KIN[4.000000000000000],TRX[1.000000000000000] |
| 00024763 | ETH[0.000000097355000],SOL[0.000000058840000],USDT[0.000012048555954] |
| 00024764 | LINK[2019.529000000000000],SOL[0.007142709054010],USD[47773.780927731292500],USDT[0.001300000000000] |
| 00024768 | BTC[0.001133290000000],ETH[0.087305210000000],ETHW[3.022000000000000],EUR[-4.017404994811215],USD[0.000141579957825],USDT[17.068259899721479] |
| 00024770 | EUR[0.496099260000000],USD[0.031953201367427] |
| 00024772 | EUR[0.000121112536592],TRX[0.001555000000000],USD[3.699068147975000],USDT[0.000000069540822] |
| 00024775 | EUR[0.000000000395636] |
| 00024777 | EUR[2.000006130499228],RSR[1.000000000000000],SOL[18.121216270000000] |
| 00024778 | BTC[0.000000150000000],DAI[0.096200000000000],LUNA2[0.430928415400000],LUNA2_LOCKED[1.005499636000000],USD[311.027734154050000],USDT[0.152899512300000],USTC[61.000000000000000] |
| 00024779 | LUNA2[0.007342018564000],LUNA2_LOCKED[0.017131376650000],LUNC[1598.740000000000000],USD[0.000011556120590] |
| 00024784 | AUDIO[36177.989150330000000],DENT[1399585.075520500000000],ENJ[2233.623652210000000],EUR[0.000000003624328],MANA[3280.653294550000000],SAND[3892.406659400000000],USD[0.033726005394888] |
| 00024785 | BTC[0.008998380000000],EUR[0.150000000000000],USD[30.000000000000000] |
| 00024786 | AAVE[0.308332310000000],ALGO[166.221765790000000],AVAX[0.741692760000000],BAT[93.709679650000000],EUR[0.000001191517780],FTT[0.590205860000000],NEAR[9.961052450000000],SOL[0.669916600000000] |
| 00024787 | EUR[0.000000067042113],KIN[1.000000000000000],TRX[0.011639220000000] |
| 00024788 | USD[25.000000000000000] |
| 00024789 | CQT[2114.000000000000000],USD[1492.113659440000000],USDT[0.000000057710483] |
| 00024790 | EUR[30.000000000000000],USD[-9.918381378803200] |
| 00024793 | FTT[22.500000070000000],USD[23670.867643077346400] |
| 00024798 | USD[26.734723470004290],USDT[0.000000001669924] |
| 00024801 | EUR[26.734723470000000],USD[0.000000120696655] |
| 00024806 | USD[0.029721873411400] |
| 00024811 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.015632458961400000],EUR[0.001140814887962],FTM[91.582791109700000],FTT[12.066061924444525],LTC[0.000000017916800] |
| 00024812 | TRX[0.000777000000000],USD[0.888334000000000] |
| 00024813 | EUR[0.000000079086059],USD[0.000000098219103],USDT[0.000000086706710] |
| 00024814 | ATOM[6.094343060000000],BAO[3.000000000000000],BNB[0.071875400000000],BTC[0.010622830000000],CEL[91.314310050000000],ETH[0.053987640000000],ETHW[0.053316830000000],EUR[0.000000168734714],KIN[3.000000000000000],SOL[1.898219120000000],TRX[859.796968430000000],UBXT[1.000000000000000] |
| 00024818 | BTC[0.003799772000000],ETH[0.053996580000000],ETHW[0.031996580000000],EUR[0.000000052620913],LUNA2[0.005385372146000],LUNA2_LOCKED[0.012565868340000],LUNC[117.267612300000000],SOL[1.859878400000000],TRX[20.526520000000000],USDT[1.084214325692087] |
| 00024820 | USD[0.000000034464424],USDT[0.000000076620335] |
| 00024822 | AKRO[1.000000000000000],APE[0.000305490000000],BAO[1.000000000000000],BTC[0.079543450000000],BUSD[3507.000000000000000],RSR[1.000000000000000],SOL[35.564470500000000],UBXT[1.000000000000000],USD[0.178807048698470] |
| 00024826 | EUR[0.007019347056103],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000054770411] |
| 00024827 | BNB[0.320000000000000],ETH[0.000984420000000],ETHW[0.261984420000000],FTT[0.084496000000000],LUNA2[0.746728130700000],LUNA2_LOCKED[1.742365638000000],LUNC[162601.622607300000000],NEAR[0.096599000000000],USD[0.057187913842762],USDT[3.841984640407653],XRP[10.000000000000000] |
| 00024828 | BTC[0.000499080000000],EUR[0.000000117371515],FTT[0.999810000000000],TRX[15.000000000000000],USD[529.551757213867540],USDT[0.080551164294164],XRP[9.500000000000000] |
| 00024829 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024831 | AKRO[1.000000000384002322],EUR[0.000000000384002322],KIN[6.000000000000000],NEAR[0.000806700000000],USD[0.000000319749782],USDT[0.000000082601804] |
| 00024832 | AKRO[4.000000000000000],BAO[6.000000000000000],BTT[1020408.163265300000000],DENT[3.000000000000000],DOGE[368.994878810000000],ETHW[0.030357530000000],EUR[0.000000045708411],KIN[16.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000] |
| 00024833 | USD[4744.140995919275000000000000],USDC[4000.000000000000000],USDT[9.900000000000000] |
| 00024834 | TRX[0.000777000000000],USD[330.131025050000000000000000],USDT[0.000000188830080] |
| 00024836 | EUR[15.000000000000000],USD[10.290000000000000] |
| 00024838 | BTC[0.000000078264780] |
| 00024840 | USD[0.704909085000000] |
| 00024841 | ALGO[46.913256990000000],ATOM[2.824595130000000],BTC[0.003730810000000],ETH[0.050456060000000],ETHW[0.123248350000000],EUR[0.000103957571223],LDO[5.369530970000000],MATIC[33.388682460000000],SOL[1.125651090000000],STETH[0.063466168649051],UNI[1.133649470000000],USD[30.000000000000000] |
| 00024842 | EUR[0.000000103312186],FTT[0.051521381617140],USD[0.000000075170054] |
| 00024843 | USD[0.000000342986758] |
| 00024844 | ETH[0.009827900000000] |
| 00024845 | BTC[0.343984738611810],ETH[2.540515068320000],ETHW[0.638000000000000],EUR[1000.635575790000000] |
| 00024851 | TRX[0.001554000000000],USDT[83.500003998393223] |
| 00024852 | BTC[0.005356200000000] |
| 00024853 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000003090524746],KIN[5.000000000000000],USDT[0.000000085145769] |
| 00024854 | BAO[1.000000000000000],BNB[0.000000000098849],BTC[0.064143930791726],CRO[0.000000030401290],ETH[0.450797433610653],ETHW[0.000000036100653],EUR[3001.550161004773624],KIN[1.000000000000000],LUNA[0.081505311830000],LUNA2_LOCKED[0.190179060900000],LUNC[52.088972570000000],PAXG[0.280095095821330],TRX[1.000000000000000],USD[0.000000054906869],WBTC[0.000456800000000],YFI[0.000000071700000] |
| 00024855 | BTC[0.000000056000000],USD[0.000001733347910],USDT[9.820213320000000],XRP[0.000022000000000] |
| 00024858 | EUR[0.000753578230789] |
| 00024862 | ANC[0.451810000000000],LUNA2[0.066610874086000],LUNA2_LOCKED[0.015425372870000],LUNC[0.001814000000000],RUNE[0.087182410000000],USD[-0.084397131728989],USDT[0.009872589671810],USTC[0.935800000000000],XRP[0.134460450000000] |
| 00024863 | USD[30.000000000000000] |
| 00024865 | BAO[3.000000000000000],BAT[0.000211000000000],BTC[0.006474960000000],ETH[0.113687705939169],ETHW[0.112568050391695],KIN[1.000000000000000],MATIC[20.752840340000000],USD[0.002637336559322],USDT[0.007101800000000] |
| 00024866 | USD[25.000000000000000] |
| 00024867 | EUR[0.003873157584834] |
| 00024868 | FTT[25.109001153302215],USD[27.701570541178900] |
| 00024870 | USD[25.000000000000000] |
| 00024871 | USD[30.000000000000000] |
| 00024876 | BTC[0.009856516707350] |
| 00024879 | EUR[0.000402384186392] |
| 00024880 | EUR[0.000018861895159],USDT[48.124091733463287] |
| 00024886 | TRX[0.001555000000000],USDT[0.000000303176523] |
| 00024890 | ALGO[103.801773990000000],BCH[0.445004640000000],BNB[0.156924140000000],BTT[75182478.421530000000000],DOGE[1247.446667900000000],EUR[0.000000042738153],LTC[1.596850749951329],TRX[990.370071830337674],USD[829.742975627265640],USDT[0.000000000985336] |
| 00024897 | UBXT[1.000000000000000],USD[0.000015957494992] |
| 00024898 | BTC[0.010000000000000],USD[31.151844200000000] |
| 00024899 | USD[0.033995450000000] |
| 00024900 | BTC[0.551217500000000],DAI[135.400000000000000],ETH[1.570685800000000],ETHW[0.006858000000000],EUR[0.931016400000000],FTT[110.083560600000000],LUNA2[0.066623623008000],LUNA2_LOCKED[0.015455120350000],LUNC[0.009000000000000],RSR[83386.047060000000000],USD[6000.910861446546480],USTC[0.937600000000000] |
| 00024901 | ETH[0.000989429925917],ETHW[0.000989429925917],LUNA2[0.572506835000000],LUNA2_LOCKED[1.335849395000000],USD[4.032797795827848],USDT[0.375337050000000] |
| 00024906 | ETH[1.647721600000000],ETHW[1.647721600000000],EUR[1.805728170000000],LINK[4.500000000000000],LTC[2.999400000000000],USD[0.579778860000000] |
| 00024910 | USD[-13.304354779881034700000000000],USDT[35.978674614838560] |
| 00024915 | TRX[0.000002200000000],USD[97.362796840000000],USDT[0.000000096769472] |
| 00024922 | BTC[0.000099335000000],EUR[0.000000004000000],USD[46.695336288280822] |
| 00024923 | EUR[0.000000088368980] |
| 00024924 | AURY[19.996000000000000],ETH[0.075984800000000],ETHW[0.075984800000000],EUR[10.406670720000000],SOL[6.938612000000000],USD[100.319767000000000] |
| 00024926 | BTC[0.000000017064998],ETHBULL[49.644800000000000],FTT[1.879355079410949],LUNA2[0.053421576320000],LUNA2_LOCKED[0.012465034470000],LUNC[1163.266071662052383],USDT[0.000270517877357] |
| 00024927 | BTC[0.000348640000000],EUR[0.003814695332078],KIN[1.000000000000000] |
| 00024928 | DENT[1.000000000000000] |
| 00024930 | USD[30.000000000000000] |
| 00024931 | BTC[0.019413480000000],TRX[1.000011000000000],USDT[0.001637316974188] |
| 00024932 | EUR[0.450647910000000],TRX[0.001621000000000],USDT[0.000000066626895] |
| 00024933 | BNB[2.445140270000000],BTC[0.025738320000000],ETH[1.145436390000000],ETHW[0.000074600000000] |
| 00024935 | EUR[0.000000072119856],TRX[0.000004000000000],USD[0.000000151633558],USDT[1308.433938395616565] |
| 00024937 | BTC[0.002939746175831],FTT[0.018948304458783],USD[0.000014611346292] |
| 00024938 | BAO[6.000000000000000],GST[10.488417160000000],KIN[7.000000000000000],TRX[1.001550000000000],USDT[0.000000041361088] |
| 00024942 | ETH[0.000000040000000],MATIC[0.000000011620655],TONCOIN[1.806009960000000],USD[3.707487210013912],USDT[0.000000081454168] |
| 00024944 | EUR[0.000000001759650] |
| 00024947 | LUNA2[0.348718879100000],LUNA2_LOCKED[0.813677384500000],LUNC[75934.270108000000000],USDT[8.453996392044370] |
| 00024948 | BNB[0.000000010429424],BTC[0.000000004192503S],LUNA2[0.000000010262128],LUNA2_LOCKED[0.000000239449656],LUNC[0.002234600000000],USD[0.000016471213347] |
| 00024952 | BAO[2.000000000000000],DENT[1.000000000000000],DOT[0.000014120000000],UBXT[1.000000000000000],USD[19598.808950562590860] |
| 00024953 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETHW[0.022886440000000],EUR[94.471925275823653],KIN[2.000000000000000],SOL[0.483187730000000],TRX[1.000000000000000] |
| 00024954 | USD[0.000000081719740] |
| 00024955 | ATLAS[11543.228259410000000],USD[0.149248460000000],USDT[0.000000044689358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024956 | USD[25.000000000000000] |
| 00024957 | USD[0.000033904016640],USDT[0.060404665672210],XRP[0.000000091663780] |
| 00024958 | BTC[0.000412400000000],EUR[9196.960000000000000],FTT[25.095250000000000],USD[5.672108807500000] |
| 00024960 | AKRO[1.000000000000000],AXS[2.565250070000000],BAO[6.000000000000000],BTC[0.003230333000000000],DOGE[441.179001600000000],ETH[0.005584670000000],ETHW[0.055162200000000],EUR[0.000057197350262],KIN[8.000000000000000],LUNA2[0.000438247441700],LUNA2_LOCKED[0.000102257736400],LUNC[9.542930310000000],SOL[1.149064020000000000],UBXT[1.000000000000000] |
| 00024961 | USD[0.000000273596210],USDT[118.366177385382062] |
| 00024962 | USD[25.000000000000000] |
| 00024964 | BAO[3.000000000000000],BTC[0.002327230000000],ETH[0.163922500000000],ETHW[0.163922500000000],EUR[0.001544797736396],SOL[0.000000053392000],USD[10.765921423673282] |
| 00024967 | PRISM[2500.000000000000000],SOL[6.000000000000000],USD[12.849858737500000] |
| 00024971 | EUR[0.006616479962990],USDT[51.632464580000000] |
| 00024974 | AKRO[1.000000000000000],BTC[0.023455630000000],ETH[0.508819910000000],ETHW[0.508606060000000],EUR[0.001211386178695],KIN[1.000000000000000] |
| 00024978 | USD[0.802638540000000] |
| 00024979 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.002435901479962],FTM[0.000000067271060],KIN[1.000000000000000],LINK[0.002096260000000],SOL[0.001170273913338],UBXT[1.000000000000000] |
| 00024981 | USD[425.705551355000000] |
| 00024983 | USD[0.000000124472040] |
| 00024986 | BAO[11.000000000000000],DENT[1.000000000000000],ETH[0.155996960000000],ETHW[0.095507650000000],EUR[0.000000082740486],FTM[38.678129180000000],KIN[9.000000000000000],SWEAT[8358.244113805574474],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.066167747352000],USDT[0.001456650372280] |
| 00024987 | BTC[0.007148485257238],CEL[0.000000007000000],LUNA2[0.000028643468000],LUNA2_LOCKED[0.000485950142600],LUNC[45.350000000000000],SOL[0.000000093044344],USD[0.000000069276960],USDT[0.000072318955717] |
| 00024988 | EUR[0.000000062866540],USDT[38.726562790000000] |
| 00024990 | EUR[0.000000049928892] |
| 00024991 | USD[25.000000000000000] |
| 00024992 | USD[25.000000000000000] |
| 00024994 | AKRO[1.000000000000000],BAO[1.000000000000000],BITW[28.257518600000000],BTC[0.055605738000000],EUR[151.300751952751384],FTT[6.704340630000000],RSR[1.000000000000000],SPY[0.252951930000000],USD[271.787671760595824] |
| 00024995 | USD[0.003443110857950],USDT[0.000000167067903] |
| 00024997 | EUR[200.000000000000000] |
| 00024999 | BTC[0.000584410000000],ETH[0.603490900000000],ETHW[0.607637740000000],EUR[1.067933650000000] |
| 00025000 | BTC[0.017799240400000],DOGE[700.000000000000000],EUR[500.000000000000000],FTT[14.300000000000000],PYPL[2.260000000000000],SOL[3.069447400000000],USD[213.386913496550000],XRP[547.902521000000000] |
| 00025003 | BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000041100000000],ETHW[1.160720350000000],EUR[0.002383528234397],FTT[0.000021230000000],KIN[2.000000000000000],MBS[128.330289170000000],SAND[221.342565540000000],TRX[1.000000000000000],USDT[0.000000017691638] |
| 00025005 | FTT[0.043892632369325],STETH[0.000000010410208],USD[0.000000202487880] |
| 00025008 | BTC[0.000000023239696],EUR[0.000000109135788],RSR[1.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USDT[0.000024739338466] |
| 00025009 | BAO[4.000000000000000],ETH[0.000000082951918],KIN[2.000000000000000],TRX[0.375021000000000],USD[0.728245076933201],USDT[0.000090377951270] |
| 00025011 | BTC[0.251974589663705],EUR[0.000000042212632],FTT[28.683735610000000],STETH[4.859922802430640],USD[2672.159658271662908] |
| 00025012 | BTC[0.000000550000000],SOL[0.000077053368950],UBXT[1.000000000000000] |
| 00025014 | BAO[1.000000000000000],USD[0.000000010877575] |
| 00025016 | AKRO[1.000000000000000],BNB[1.472891100000000],BTC[0.682315480000000],DOT[567.521271660000000],ETH[3.269794870000000],ETHW[3.268710560000000],KIN[1.000000000000000],MATIC[300.787215660000000],USD[16.109310846316277],USDT[0.000000010409724] |
| 00025018 | USD[25.000000000000000] |
| 00025019 | BAO[1.000000000000000],BAO2[2.000000000000000],BNB[0.000043940000000],EUR[0.115897374025851],KIN2[0.000000000000000],LUNA2[0.000050270709530],LUNA2_LOCKED[0.000117298322000],LUNC[10.946552840000000],UBXT[1.000000000000000],USDT[0.000000150585456] |
| 00025020 | CRO[33.731034340000000],FTT[8.630459206250000000],LUNA2[0.000031214533500],LUNA2_LOCKED[0.000728339116300],LUNC[8.797030400000000] |
| 00025022 | EUR[0.000000022349772],USD[0.028813042280742],USDT[0.000000070515546] |
| 00025023 | BAO[2.000000000000000],ETHW[0.040367710000000],KIN[1.000000000000000],SOL[0.904668210000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1929.279471456290346] |
| 00025028 | BNB[0.000000000000000],BTC[0.002099582020000],DOGE[-0.003826550671926],ETH[0.000000000000000],FTT[3.500000095427700],GMT[17.000000000000000],SOL[2.029755000000000],USD[-0.181659792121804800000000],USDT[1161.627426660385929] |
| 00025031 | ETH[2.083167520000000],ETHW[2.082565440000000],TSLA[1.859646600000000],USD[0.023055695600000] |
| 00025035 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.003598830000000],DENT[1.000000000000000],DOGE[1019.700227500000000],ETH[0.045435600000000],ETHW[0.023526860000000],EUR[0.000000072235616],KIN[12.000000000000000],NEAR[4.087253700000000],RSR[1.000000000000000],SOL[0.433509970000000],TONCOIN[4.475608100000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.090000006149283],USDT[0.000000025146314] |
| 00025036 | TRX[0.000777000000000],USD[0.000000157380237],USDT[-0.000032950312768] |
| 00025037 | BTC[0.000941900000000],EUR[0.063726119594151],TRX[0.000777000000000],USDT[0.000000098137788] |
| 00025047 | BTC[0.002600000000000],ETH[0.000997400000000],ETHW[0.000997400000000],USD[0.004698286230460],USDT[0.551529782838250] |
| 00025057 | BTC[0.000000060320000] |
| 00025060 | LUNA2[0.000000020000000],LUNA2_LOCKED[11.716277400000000],USD[0.516708494065704] |
| 00025063 | ETH[0.218000000000000],ETHW[0.218000000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],USD[60.997798090624961300000000] |
| 00025065 | EUR[0.912894671970828] |
| 00025067 | ALGO[0.147439000000000],BTC[0.155949984000000],ETH[2.318021040000000],ETHW[2.990137800000000],EUR[0.261997464971340],FTT[0.029293623586246],NFT[53138937246902406][1],USD[22.332232358000000] |
| 00025069 | THETABULL[7999.127734370000000],USD[47.589659070193030],USDT[0.000000049395433] |
| 00025070 | SOL[0.005000000000000] |
| 00025071 | EUR[480.000000003551360],USD[-267.2967459518337711],USDT[19.880558400000000] |
| 00025072 | EUR[0.000153087320588],LUNC[0.000000016787225] |
| 00025075 | BTC[0.000436471542190],ETH[-0.000337200990799],EUR[-0.087387804237187],USD[0.333316476067152] |
| 00025077 | BNB[0.000000004775626],KIN[1.000000000000000],RSR[1.000000000000000] |
| 00025078 | EUR[4.000000734483552],USD[70.000019195682999] |
| 00025079 | DENT[1.000000000000000],ETH[0.000000004500000],EUR[0.035552507766160],FTT[0.041118517544480],OKB[0.102034500000000],TRX[0.000040000000000],USD[0.296958477240000],USDT[0.000000008500000] |
| 00025082 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[7.000000000000000],DENT[6.000000000000000],DOGE[1.000000000000000],EUR[9.132563864095030],FIDA[1.000009130000000],KIN[1.000000000000000],MATIC[2.023285050000000],RSR[4.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],XRP[0.036646121143781] |
| 00025084 | USD[0.061945396043659] |
| 00025085 | EUR[3.500000000000000],USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025087 | LUNA2[0.0006841655473000],LUNA2_LOCKED[0.0015963862770000],USD[0.0000000093177024],USDT[0.000000003708533 9],USTC[0.0968469400000000] |
| 00025090 | EUR[0.0011210200000000],USD[0.0041919974339596] |
| 00025091 | AKRO[1.0000000000000000],APT[12.6771404400000000],APT[0.0000000698158715],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000091409600],USDT[0.0000000023022112] |
| 00025094 | EUR[0.0019335695917510] |
| 00025098 | BTC[0.0000000050000000],USD[51.3880399101634574] |
| 00025099 | AAVE[0.0096965600000000],ALGO[6.7201095000000000],ATLAS[2650.3281983200000000],ATOM[0.0487466100000000],AVAX[1.5278239500000000],BAO[3.0000000000000000],BCH[0.0070385700000000],BNB[0.0005813400000000],BTC[0.0041623520000000],CHZ[5.4218611700000000],CRV[0.7574938700000000],DENT[1.0000000000000000],DOGE[2.9133300812463768],DOT[0.8551634200000000],ETH[0.0084945400000000],ETHW[4.2356495700000000],EUR[0.0000000709735741],FTT[0.2070313100000000],GALA[3.5640746200000000],GOG[73.1512383600000000],KIN[3.0000000000000000],LINK[0.3914331100000000],MANA[0.9774414600000000],MATIC[8.1085581400000000],POLIS[26.1986465600000000],SOL[1.0478344400000000],UNI[0.1164932500000000],USD[5.6738922793973322000000000],USDT[0.0000000033443750],XRP[437.7629307400000000] |
| 00025100 | ATOM[0.0000000059850000],BTC[0.0000000066755000],EUR[0.0000000093544395],JPY[0.0000071864478692],JST[50.0000000000000000],USD[5.4467587426058810000000000],USDT[0.0000000153183389] |
| 00025104 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.9791849674717755],ETHW[0.4306418200000000],EUR[0.0000451527525417],FIDA[1.0000000000000000],KIN[1.0000000000000000],TRX[3.0000000000000000] |
| 00025107 | BNB[0.0000000038508000],ETH[0.0000000061000000],EUR[0.0000000074606806],TRX[0.0100280000000000],USD[0.0000763346414988],USDT[0.0000000062706400] |
| 00025108 | ALPHA[0.9785300000000000],BCH[0.0097066000000000],BNB[0.0099856000000000],BOBA[0.0003329870421875],CEL[0.0965180000000000],CITY[0.0994680000000000],CLV[328.2824060000000000],DOGE[0.9380800000000000],ENS[0.0096846000000000],FTT[1.8000000000000000],GT[0.0988790000000000],LINK[0.1990640000000000],RUNE[17.2903670000000000],SOL[0.0099694000000000],SXP[0.1805240000000000],TRX[0.9492400000000000],USD[8.0454834230000000] |
| 00025109 | EUR[0.0000000031142064],SOL[8.5164143500000000],USD[0.0000003708639675] |
| 00025110 | USD[0.0859330400000000],USDT[0.0268298100000000] |
| 00025111 | AAVE[683.1700000000000000],ATOM[112.6000000000000000],BNB[3.8992870250000000],BTC[2.6483881563632611],DOGE[19532.0000000000000000],DOT[185.0000000000000000],ETH[288.5750000000000000],ETHW[8.2718990300000000],EUR[2507.4494954530932126],FTT[437.9000000000000000],LINK[151.2825701500000000],LTC[14.7100000000000000],MATIC[20.0000000000000000],SOL[1391.2500000000000000],UNI[136.5056796900000000],USD[2571.2690759179206015],USDTI-94432.8602099080551645],XRP[3500.0000000000000000] |
| 00025113 | ATOM[0.0017000000000000],LDO[0.0000000055000000],SOL[0.0000000074000000] |
| 00025117 | EUR[0.0000000035045584] |
| 00025120 | EUR[0.0001219951554620] |
| 00025121 | DENT[1.0000000000000000],ETH[0.0423216200000000],ETHW[0.0423216200000000],EUR[0.0000207987345446] |
| 00025122 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000034031250],DOT[0.0000272100000000],KIN[5.0000000000000000],TRX[1.0000570000000000],USD[0.0007567714835320],USDT[153.1056504218453661] |
| 00025123 | ETHW[0.0260275800000000],FTT[31.4539844149433050],TRX[0.0000010000000000],USD[0.0000142124836736] |
| 00025125 | USD[25.0000000000000000] |
| 00025126 | ETH[0.0002020100000000],ETHW[0.0642020100000000],EUR[0.0000049477883524],SOL[7.9012441400000000],USD[2.0726989050000000] |
| 00025127 | USDT[0.0001434548369320] |
| 00025128 | EUR[0.0000003372144021] |
| 00025130 | TRX[0.0015540000000000],USD[4.6498530688000000] |
| 00025132 | USD[13.1019589917467950],USDT[309.1468873557464566] |
| 00025136 | USD[0.0155400000000000] |
| 00025139 | BAO[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000001178457658],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000139208841] |
| 00025140 | BTC[0.0009889500000000],FTT[32.9937300000000000],USD[-10.3908954440598593],USDT[0.0012217525000000] |
| 00025144 | BTC[0.0000000050000000],ETH[0.0005079796171552],ETHW[0.0005079796171552],EUR[0.5353512709305140],USD[-0.6890635399492679] |
| 00025146 | BTC[0.0151123700000000],USD[0.0005127379160864] |
| 00025147 | BNB[0.5245912700000000],BTC[0.2430128872987264],BUSD[183.1011880000000000],COMP[0.4057151400000000],ETH[4.2563197100000000],ETHW[0.0003886000000000],FTT[0.0004189000000000],LTC[0.6135598900000000],USD[0.4739243679439180],USDT[86.7826739400000000] |
| 00025148 | BTC[0.0002032000000000],USD[0.0190804506454471],USDT[0.0000000022053326] |
| 00025151 | MOB[35.9335161213028000] |
| 00025153 | AAVE[1.0002313447000000],APE[3.7000000000000000],ATOM[0.0011862452000000],AVAX[0.9795851100000000],BTC[0.0011749600000000],CHZ[100.0810147441000000],FTT[1.2050000000000000],GMT[40.2505345900000000],MATIC[25.0000000000000000],USD[-38.7336902557085615000000000] |
| 00025155 | BAO[4.0000000000000000],ETH[0.1828241700000000],ETHW[0.1825853600000000],EUR[0.9345188544950881],KIN[3.0000000000000000] |
| 00025156 | BTC[0.0000001000000000],EUR[0.0029172145788231],USD[0.0001329704085492],USDT[0.0000000094850427] |
| 00025159 | BTC[0.4092326397784284],ETH[0.2561398600000000],EUR[6096.8584003309891894],USD[0.0003120008480881] |
| 00025164 | APT[8.8800000000000000],EUR[0.0000000095236386],USD[567.8501745304203488] |
| 00025168 | EUR[0.0000010154010688] |
| 00025170 | ETH[0.4852989500000000],ETHW[0.4405449300000000],EUR[0.0003848613307119] |
| 00025171 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[1.1501146100000000],KIN[2.0000000000000000],LUNA2[0.0013322929111000],LUNA2_LOCKED[0.0003108683458000],LUNC[29.0109586300000000],TRX[1.0000000000000000],USDT[2671.6790377258653014] |
| 00025181 | BTC[0.0507000000000000],DAI[8.1275502900000000],EUR[0.0000000079237855],FTT[0.0000000089417503],USD[22.9229328600000000],USDT[0.8061947961433650] |
| 00025182 | LUNA2[0.4319940780000000],LUNA2_LOCKED[1.0079861820000000],LUNC[94067.6200000000000000],TRX[0.0007770000000000],USD[0.0000054841324292],USDT[0.0000000000729702] |
| 00025183 | USD[30.0000007874203860] |
| 00025186 | USD[20.8500000000000000] |
| 00025187 | EUR[12538.5307934500000000],USD[-7135.8242560724050000000000] |
| 00025188 | BAO[1.0000000000000000],FTT[0.0674885623875881],KIN[2.0000000000000000],SWEAT[4.0000000000000000],USD[31.6052826730180225000000000],USDT[0.0000000026625280] |
| 00025189 | BNB[0.0021000000000000],BTC[0.0422752071182521],ETH[0.5475376900000000],ETHW[0.5473076900000000],EUR[0.0000000004517503],LUNA2_LOCKED[0.0264369914300000],LUNC[95.0675745222000000],USD[0.0158978615811894],USDT[0.0000357306937442],USTC[1.5420350661383200] |
| 00025193 | EUR[0.0041965517126614],FTT[0.0000000085529302],TRX[0.0002230000000000],USD[0.0000000043018906],USDT[0.0000000079273612] |
| 00025194 | ETH[0.0000005151667600],EUR[0.0000000044381250],SOL[7.2215192038900312],TRX[0.0000003464830000],USD[-0.0003933782978298],USDT[0.0036954620176301] |
| 00025195 | EUR[0.0055774910017528],USD[0.0000000022240712],USDT[495.5887938800000000] |
| 00025199 | SOL[0.0000001360203400],USD[0.0000001433281750] |
| 00025200 | USD[5.2774881350000000] |
| 00025204 | EUR[0.0000000869046839] |
| 00025205 | EUR[1.3851585900000000] |
| 00025212 | USD[0.0000000086644400],USDC[315.0615854000000000] |
| 00025213 | BTC[0.0003627800000000],FTT[4.7000000000000000],USD[-5.1544192910990860],USDT[1.1070627615000000] |
| 00025214 | SHIB[850000.0000000000000000],TRX[0.3249550000000000],USD[0.3950665632500000],USDT[432.8774321950000000] |
| 00025216 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025217 | USD[25.0000000000000000] |
| 00025218 | EUR[0.0000000207977778],USDT[0.0000000035249662] |
| 00025219 | USD[39.5781057460000000] |
| 00025221 | BTC[0.0026725500000000],EUR[0.0000907371195035] |
| 00025227 | AVAX[0.0000000179616908],MATIC[0.0000000010000000] |
| 00025229 | TONCOIN[151.1000000000000000],USD[0.0704756100000000],USDT[0.0000000171053888] |
| 00025232 | USD[10.0889898020000000] |
| 00025234 | EUR[0.0023557191691682],USD[265.4088904707198388],USDT[0.0000000143865355] |
| 00025235 | EUR[0.0008859100000000],USD[3200.0044485245128912],USDT[0.0051440030622970] |
| 00025237 | BAO[1.0000000000000000],BTC[0.0032672900000000],ETH[0.0459424600000000],EUR[0.0001143575611662],KIN[1.0000000000000000] |
| 00025243 | EUR[0.0000000311418498],USD[1.7526562497500000] |
| 00025251 | BCH[1.2380000000000000],USD[34.0223729654788076],USDT[0.0000000076127044],XRP[248.0000000000000000] |
| 00025252 | USD[25.0000000000000000] |
| 00025256 | KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0000000010000000] |
| 00025258 | USD[25.0000000000000000] |
| 00025259 | BAO[1.0000000000000000],EUR[0.0000000044071116],USDT[10.4620128400000000] |
| 00025263 | USD[0.5716959262577912000000000] |
| 00025264 | BTC[0.0000000050000000],TRX[0.0000350000000000],USD[2.0108782812580382],USDT[1.5365116105000000] |
| 00025265 | ALPHA[4.9990000000000000],BAO[5998.8000000000000000],CREAM[0.1000000000000000],DMG[299.9600000000000000],FRONT[1.9996000000000000],FTT[0.0999800000000000],HXRO[1.9996000000000000],KNC[2.9994000000000000],MOB[0.9998000000000000],OXY[10.0000000000000000],ROOK[0.1099780000000000],RSR[300.0000000000000000],SNX[0.9988000000000000],SRM[2.0000000000000000],SXP[1.9996000000000000],UBXT[199.9600000000000000],USDI4.2193372000000000] |
| 00025266 | EUR[429.7935946900000000],USD[0.0000000071574154] |
| 00025269 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0065023000000000],DENT[2.0000000000000000],ETH[0.0614199700000000],ETHW[0.0614199700000000],EUR[0.0000001046929009],KIN[3.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000137280364886] |
| 00025273 | USD[5.0000000000000000] |
| 00025276 | USD[25.0000000000000000] |
| 00025278 | USD[25.0000000000000000] |
| 00025280 | EUR[50.0000010543503742],RSR[1.0000000000000000],USD[0.0000001373249768] |
| 00025281 | USD[0.1981121074838125],USDT[0.1444188607510368],XRP[3879.3220122800000000] |
| 00025285 | USD[25.0000000000000000] |
| 00025287 | BAO[1.0000000000000000],EUR[8.7235764131177669],LUNA2[0.0000287582841000],LUNA2_LOCKED[0.0000671026629000],LUNC[8.2621769100000000] |
| 00025288 | BNB[9.8190640843468013],BTC[0.0000000032840768],ETHW[0.0000643200000000],EUR[0.0000015159236249],PAXG[0.0000000090000000],USD[0.0000016026188685] |
| 00025302 | ATOM[38.7648912500000000],BTC[0.3639140469298467],ETH[4.0925411106783000],EUR[0.0000000096650000],FTT[31.0709994269187],USD[1.6738713576837500] |
| 00025305 | EUR[0.0016747370000000] |
| 00025307 | DOGE[13890.5106232900000000],EUR[0.0000000004838288] |
| 00025309 | BTC[0.0124991800000000],EUR[30.3766707200000000],USD[2.6169413800000000] |
| 00025313 | BTC[0.0000000020000000],CHF[0.0000010095542800],EUR[0.0087811214657216],FTT[0.0000000044688959] |
| 00025316 | USDT[0.1277915855000000],XAUT[0.0000000040000000] |
| 00025319 | BTC[0.0614761000000000],DOGE[10003.6052000000000000],ETH[0.4618746000000000],ETHW[0.3149040000000000],EUR[42.5540116000000000],USD[0.5469104680000000] |
| 00025321 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0025728900000000],ETH[0.0439745700000000],ETHW[0.0434269700000000],EUR[0.3714402094370818],KIN[4.0000000000000000],LUNA2[0.0000051330045203],LUNA2_LOCKED[0.0001197710549470],LUNC[0.1117731400000000],USD[0.0433954268664800],USDT[0.0001941244086186] |
| 00025324 | ETH[0.0000000100000000] |
| 00025328 | BTC[0.0000000041000000],GMT[1.0000000000000000],USD[1.4324078377561515],USDT[0.0000000156194856] |
| 00025330 | USD[10.0000000000000000] |
| 00025333 | EUR[0.0000000074600879],USD[0.0000000023825488],USDT[27.1204937300000000] |
| 00025334 | BTC[0.0135221000000000],DOGE[514.0054893000000000],ETH[0.0343811000000000],ETHW[0.0339567100000000],EUR[0.0000003489643146],MATIC[20.7266993000000000],SOL[2.0881249000000000] |
| 00025336 | USD[3870.3626214213103100] |
| 00025338 | EUR[0.0000000099937180],TONCOIN[58.7214837800000000],UBXT[1.0000000000000000] |
| 00025339 | AURY[4.3015346400000000],EUR[0.0000000131226432] |
| 00025342 | USD[25.0000000000000000] |
| 00025344 | ETHW[0.0002388000000000],FTT[0.0851205000000000],LUNA2[0.0047496211260000],LUNA2_LOCKED[0.0110824492900000],LUNC[1034.2400000000000000],STG[0.3130900000000000],TRX[0.7361620000000000],USD[3917.9569876164434519000000000],USDT[2751.3495920024000000] |
| 00025346 | USD[25.0000000000000000] |
| 00025356 | EUR[0.0001952247075649] |
| 00025358 | ALGO[163.0000000000000000],ATOM[4.2991830000000000],BNB[7.5137350700000000],BTC[0.1001330200000000],ETH[3.3692452800000000],ETHW[0.0009919900000000],EUR[0.0365516364178065],SAND[0.0046118700000000],SOL[0.0001164600000000],TRU[1.0000000000000000],USD[100.6106440552000810],USDT[559.9237262051250000] |
| 00025361 | ALGO[314.6239306300000000],BAO[1.0000000000000000],EUR[0.0009466515425535] |
| 00025366 | USD[25.0000000000000000] |
| 00025367 | BTC[0.0000000060000000],USD[0.8454400947519730] |
| 00025370 | FTT[0.1000000000000000],USD[16.8599962888385000],USDT[0.0000000031974914] |
| 00025376 | BTC[0.0000000040000000],EUR[1.6525349380000000],USD[30.1539969400000000] |
| 00025379 | USD[-109.6595210000000000],USDT[500.1596389000000000] |
| 00025383 | DENT[1.0000000000000000],ETHW[0.0000000038501120],HXRO[1.0000000000000000],TRX[0.0081000000000000],USD[20.9520085362307160],USDT[4749.1837004087764410] |
| 00025387 | USD[-32.3403566545000000],USDT[1107.0501150000000000] |
| 00025389 | BTC[0.0000000054426950],DOGE[15.0000000000000000],USD[0.0000067875035369],USDT[0.0000106529616158] |
| 00025394 | ETH[1.5999615500000000],ETHW[1.5995816900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025395 | BTC[0.000000080000000],FTT[0.004741805579070000],USD[0.000215200429847200],USDT[32949.635300600000000] |
| 00025396 | EUR[2384.275453170000000000],USD[0.0000000287121951] |
| 00025397 | BAO[6.000000000000000000],BTC[0.076823250000000000],DENT[1.00000000000000000],ETH[1.018616591826893800],KIN[8.000000000000000000],LOOKS[81.233158544817237000],SWEAT[304.331503530000000000],TRX[0.000784000000000000],USD[0.000007825700033890],USDT[0.000000063725771] |
| 00025402 | EUR[20.00000000000000000] |
| 00025403 | EUR[84.000000025719196200],MATIC[68.163826140000000000],MOB[27.202141160000000000] |
| 00025405 | USD[0.000000006863487400] |
| 00025407 | BTC[0.0000000010000000],EUR[2.830000000000000000],USDT[0.000155669288690600] |
| 00025412 | BTC[0.050059230000000000],ETH[0.062142230000000000],ETHW[0.062142230000000000],EUR[0.003253455846653300],SOL[5.178273890000000000] |
| 00025414 | ANC[0.000000001000000000],BTC[0.000000000415000000],ETH[0.000000001324200000],EUR[0.000000070000000000],LUNA2[0.038211223130000000],LUNC[8320.574286800000000000],USD[503.118883020672871400] |
| 00025415 | USD[30.140732100000000000] |
| 00025416 | BTC[0.000440690000000000],LUNA2[0.175413438000000000],LUNA2_LOCKED[0.409298022000000000],LUNC[38196.645432800000000000],USDT[0.230541775947169500] |
| 00025418 | BAO[2.000000000000000000],BTC[0.000000050000000000],EUR[0.000000135658106],KIN[5.000000000000000],SHIB[7.538219380000000],XRP[0.000015600000000] |
| 00025419 | USD[25.00000000000000000] |
| 00025420 | ATLAS[87893.932267270000000000],EUR[0.000000079175385],POLIS[1596.355633590000000000],USD[10.000000000000000000] |
| 00025422 | LTC[2.230222600000000000],LUNA2[0.009286007666000000],LUNA2_LOCKED[0.021667351220000000],LUNC[2022.047720000000000000],USD[184.552589708564027500],XRP[197.716140000000000000] |
| 00025425 | BTC[0.000000008000000000],EUR[0.000000230331294100],FTT[0.177303440137101000],USD[0.000000009774848] |
| 00025427 | AAVE[0.000000040000000000],ABNB[0.000000050000000000],ALGO[0.000041900000000000],APE[0.000000190000000000],BNB[0.000000070000000000],BTC[0.000000058600000000],ETH[0.000000014000000000],ETHW[0.000026360000000000],FTM[0.000028500000000000],LUNA2[4.521338182000000000],LUNA2_LOCKED[10.175917160000000000],NVDA[0.000000000400000000],PAXG[0.000000097000000000],RUNE[0.000113040000000000],SOL[0.000000060000000000],SPY[0.000000082000000],TSLAB[0.000000060000000000],USDI[14.303114228395335800],USDC[1259.174933020000000000],USDT[0.000000087413750] |
| 00025429 | ETH[0.004686133391244000],ETHW[0.212093563391244000],USD[146.429447870587886600000000000] |
| 00025430 | USD[0.0160977900000000] |
| 00025432 | USD[25.00000000000000000] |
| 00025434 | USD[25.00000000000000000] |
| 00025436 | BTC[0.001199970000000000],ETH[0.003000000000000000],ETHW[0.004000000000000000],EUR[14.235196669158511400],USD[9.679236794700000000] |
| 00025437 | USD[30.00000000000000000] |
| 00025441 | USD[25.00000000000000000] |
| 00025445 | BTC[0.000000006941000000],ETH[0.995525740000000000],USD[0.441439309420541800] |
| 00025446 | EUR[0.052489079022000000] |
| 00025448 | BNB[0.171122760000000000],BTC[0.016458450000000000],DOGE[371.428070090000000000],ETH[0.178412160000000000],ETHW[4.301387830000000000],EUR[458.869515523860041300],KIN[8.000000000000000000],MATIC[42.555307070000000000],RSR[1.000000000000000000],SOL[2.565129480000000000],TRX[1.000000000000000000] |
| 00025451 | EUR[100.000000000002121],KIN[1.000000000000000000],LUNA2[8.629045660000000000],LUNA2_LOCKED[0.134439870000000000],LUNC[1878992.859827130000000000] |
| 00025453 | BAO[4.000000000000000000],EUR[0.000000075629636],GMT[0.537517300000000000],KIN[2.000000000000000000],SOL[0.000000082752145],USD[0.689772184809372],USDT[0.000000151117474] |
| 00025458 | BAO[6.000000000000000000],BTT[12809969.405418950000000000],DENT[6417.707721370000000000],DOGE[126.194497680000000000],EUR[0.280768399774575298],FTM[27.120170010000000000],GALA[66.167338480000000000],KIN[228410.541918320000000000],MER[132.844005630000000000],MOB[10.825656140000000000],PRISM[1517.357982800000000000],SLRS[62.175034780000000000],TRX[82.414424400000000000] |
| 00025459 | USD[25.00000000000000000] |
| 00025461 | BTC[0.000598000000000],USD[1.000000000000000000],USDT[0.156451664500000000] |
| 00025464 | EUR[16532.551038690000000000] |
| 00025473 | USD[1.451873050000000000] |
| 00025474 | EUR[0.000174157238275],USDT[10.00000000000000000] |
| 00025475 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000002407994],DENT[1.000000000000000000],ETH[0.000189500000000],ETHW[0.000189500000000],EUR[0.000014566861788],FTT[0.000205900000000],KIN[1.000000000000000000],MANA[0.002609180000000000],RSR[1.000000000000000000],SOL[0.000001870000000],USD[0.0136249100000000] |
| 00025476 | BTC[0.000048210000000],LUNA2[0.002928736780000],LUNA2_LOCKED[0.006833719154000],LUNC[63.773860000000000000],USD[0.2583760720000000] |
| 00025477 | BUSD[90.308122570000000000],USD[0.000000040441117],USDT[0.001728338428855] |
| 00025478 | USD[25.00000000000000000] |
| 00025480 | BNB[0.000000005552736],EUR[0.000000026231408] |
| 00025483 | BTC[0.000000072225900],EUR[0.000000022572878],MATIC[0.000000010220765],SOL[0.000000032170402],USD[0.000000134671251] |
| 00025485 | EUR[0.001825120000000000],USD[0.002733708021124] |
| 00025487 | USD[30.00000000000000000] |
| 00025490 | USD[25.00000000000000000] |
| 00025492 | USD[25.00000000000000000] |
| 00025494 | ATOM[1.800000000000000000],GALA[690.000000000000000000],SOL[1.499700000000000000],TRX[0.008340000000000],USD[0.322706999186522],USDT[-0.066107454946858300],XRP[101.000000000000000000] |
| 00025496 | EUR[1.000000000000000000],USD[30.00000000000000000] |
| 00025497 | BAO[1.000000000000000000],EUR[0.000000039541232],LUNA2[0.002567233884000],LUNA2_LOCKED[0.005990212396000],LUNC[55.902058330000000000],UBXT[1.000000000000000000],USDT[0.000000138755701] |
| 00025504 | AKRO[1.000000000000000000],EUR[0.000000661599036],FTT[0.766340540000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000031395005] |
| 00025510 | EUR[0.003899500000000000],USD[0.000000124810618],USDT[0.000000158964109] |
| 00025511 | USD[25.00000000000000000] |
| 00025512 | BTC[0.000495380000000000],USD[-1.368650313500000000] |
| 00025513 | USD[487.605886661640000000] |
| 00025526 | AKRO[1.000000000000000000],BTC[0.049030060000000000],EUR[0.598568028179212500],USD[1.363423398500000000] |
| 00025527 | USD[25.00000000000000000] |
| 00025528 | EUR[0.000000025515650] |
| 00025532 | BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.000000077276350],EUR[0.000049894090495114],KIN[3.000000000000000000],MATIC[0.004986094835952],SOL[0.000000057484820] |
| 00025534 | ETH[0.120862665000000000],EUR[0.000000100678502],USD[0.005053110000000000],USDT[0.000000050684085] |
| 00025535 | ETH[0.005000000000000000],ETHW[0.005000000000000000] |
| 00025536 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00025538 | GALA[0.0000000057004258],TRX[0.0000340000000000],USD[0.0002277924134729] |
| 00025540 | USD[0.4994208949200000] |
| 00025541 | USD[25.0000000000000000] |
| 00025545 | EUR[0.0020081392872876] |
| 00025546 | BTC[0.0006998000000000],USD[315.0726790075000000000000000] |
| 00025547 | LUNA2[1.3050714230000000],LUNA2_LOCKED[3.0451666530000000],USD[0.2210666576318575],USDT[0.0000000005153101] |
| 00025549 | AKRO[1.0000000000000000],ATOM[16.0449279000000000],USD[30.1433029696591315] |
| 00025550 | GST[104.6535333700000000],SOL[0.0005648100000000],USD[0.0000000053915976],USDT[0.0000000002373846] |
| 00025552 | AKRO[10.0000000000000000],ATLAS[6928.1724556100000000],AVAX[4.2527146900000000],BAO[49.0000000000000000],BNB[0.0000074600000000],BTC[0.0080404600000000],CEL[21.1856764800000000],DENT[5.0000000000000000],DOGE[181.4801639500000000],DOT[5.2163653800000000],ETH[0.0000365000000000],ETHW[0.3052358400000000],EUR[4.1169724462577089],FTM[137.6270956400000000],FTT[7.5283496400000000],GAL[27.3466901000000000],KIN[37.0000000000000000],LTC[0.0017000000000000],LUNA2[2.0676321570000000],LUNA2_LOCKED[4.6535014320000000],LUNC[1.9221104800000000],MATIC[45.4688312000000000],NEAR[31.4677234300000000],RAY[36.2236064500000000],SOL[2.1293093606981110],TRX[4.0000000000000000],UBXT[10.0000000000000000],USDT[0.0054928800000000],USTC[292.8264042300000000] |
| 00025553 | AKRO[4.0000000000000000],BAO[23.0000000000000000],DENT[2.0000000000000000],EUR[0.0014283105391894],KIN[26.0000000000000000],LUNA2[0.0488864000000000],LUNA2_LOCKED[0.1140682668000000],LUNC[10962.5972049049000000],RSR[1.0000000000000000],SAND[59.7652249000000000],STETH[0.0000032326726787],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0002073920999438] |
| 00025554 | BNB[0.0000008000000000],BTC[0.0000000216000000],ETH[0.0000009800000000],EUR[0.0000000915627766],FTT[25.0337128931340526],USD[0.0000013225983],USDT[0.0000000545033] |
| 00025558 | LUNA2[0.1151097071000000],LUNA2_LOCKED[0.2685819665000000],LUNC[25995.7999864400000000],USD[0.0000093680500],USDT[0.0000000095192990] |
| 00025559 | EUR[5.0000000000000000] |
| 00025561 | BNB[0.0295700000000000],BTC[0.0009672436002348],CHZ[8.9820000000000000],ETH[2.2804183194501344],ETHW[0.0919172094501344],FTT[0.0000000060427742],KNC[0.0187800000000000],LTC[0.0055300000000000],USD[1.2645081233043343000000000],USDT[0.6880543053508717] |
| 00025562 | FTT[0.0164102500108000],MYC[1160.0000000000000000],SPA[20766.0453100000000000],STG[0.9211600000000000],USD[0.0569243467320000],USDT[876.8817453311600000],XRP[0.3379920000000000] |
| 00025568 | AKRO[2.0000000000000000],APE[0.0000000085000000],BAO[8.0000000000000000],BTC[0.0000000164487701],EUR[0.0002076098227534],FTM[0.0000000856000000],KIN[11.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000069580],UBXT[1.0000000000000000],USD[-0.0069025562408009],USDT[0.0710431911259842] |
| 00025570 | AVAX[0.0087418600000000],FTT[4.0145424900000000],USD[32982.5736885009470548000000000],WAVAX[1.0000000000000000] |
| 00025571 | BNB[0.0085000000000000],USD[0.0000000082000000],USDT[0.0039432602686600] |
| 00025573 | EUR[0.0000000496243300],KIN[2.0000000000000000],USDT[0.0000000049968424] |
| 00025574 | USD[0.0000066692776000] |
| 00025575 | USDT[0.0000002361208480] |
| 00025582 | USDT[1037.8391051000000000000000000] |
| 00025584 | AAVE[0.0098980000000000],AVAX[0.1914800000000000],BCH[0.0014172000000000],BNB[0.0099760000000000],BTC[0.0015377829566500],CEL[0.4894200000000000],DOGE[193.4664000000000000],DOT[0.3976200000000000],ETH[0.0006202000000000],ETHW[0.0006202000000000],EUR[0.7375801700000000],FTT[0.8782800000000000],LINK[0.0842800000000000],LTC[0.0194240000000000],MATIC[0.7040000000000000],SOL[0.0062780000000000],SUSHI[2.9716000000000000],SXP[0.1675600000000000],TRX[0.7768000000000000],UNI[6.1455300000000000],USD[0.0085153431000000],USDT[32.3662549285000000],XRP[44.9486000000000000],YFI[0.0053446000000000] |
| 00025587 | EUR[0.8611709278000582],USD[126.7444993076469765],USDT[0.0000001016682685] |
| 00025588 | USD[0.1458604279030400],USDT[0.7663075400000000] |
| 00025592 | KIN[1.0000000000000000],USD[0.0000000042064700] |
| 00025599 | USD[0.0002520632941600],USDT[0.0000004211109656] |
| 00025601 | ALTBULL[10.3100000000000000],BNBBULL[0.5324000000000000],FTT[0.0010139500000000],LTCBULL[17051.6900000000000000],USD[0.0000000074186000] |
| 00025604 | BTC[0.0104001100000000],DOT[12.7958110600000000],ETH[0.1195482600000000],ETHW[0.1195482600000000],EUR[0.0000000066339437],LINK[23.4594015200000000],SHIB[3872216.8441432700000000],USDT[73.4797320501805123] |
| 00025605 | BTC[0.0036359200000000],USD[729.7856184998762920] |
| 00025606 | EUR[0.8952174881365421],USD[0.0000000212452780],USDT[0.0000000023520112] |
| 00025611 | ETH[2.0954251900000000],ETHW[2.0954251900000000],USD[-673.3885121259805569] |
| 00025614 | BTC[0.0073886260000000],EUR[0.0000834347847160],FTT[23.2958060000000000],USD[30.2662282236900000],USDT[0.1560000000000000] |
| 00025615 | ETH[0.0000000092600000],USD[0.8601037547924990] |
| 00025616 | BTC[0.0000980430000000],EUR[125.0000000000000000],SOL[0.0097109933820309],USD[-41.1064492075448563],USDT[149.1129066703750000] |
| 00025617 | EUR[0.7451423323385500],USD[0.0000000109072737],USDT[0.0000000088338236] |
| 00025618 | EUR[0.0000020485506804] |
| 00025619 | EUR[0.0016049700000000],TRX[0.0000940000000000],USDT[0.0000000056136276] |
| 00025622 | USD[36.6011260150000000] |
| 00025623 | ETH[0.0241159800000000],ETHW[0.0241159800000000],LTC[0.1418090000000000],NEAR[4.6829000000000000],SOL[0.1646025000000000] |
| 00025626 | BAO[5.0000000000000000],BTC[0.0307812200000000],DENT[1.0000000000000000],EUR[0.0001285713695737],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0004164000000000],UBXT[2.0000000000000000] |
| 00025632 | USD[0.0000000102869714] |
| 00025637 | APE[1.3877100000000000],EUR[116.7898900097908063],TRX[0.0007770000000000],USD[0.0000018582535399],USDT[0.0000001992213873],XRP[0.0000000061379298] |
| 00025639 | BTC[0.0982297500000000],CHF[0.0016335390959748],DYDX[1033.2552161200000000],FTT[15.9439007400000000],RUNE[259.1950529900000000],USDT[84.8624502730210000] |
| 00025640 | BTC[0.1856307260000000],ETH[0.0417733000000000],EUR[2.7640000000000000],LTC[0.1223780600000000],USD[653.6272054900000000],XRP[79.4681890000000000] |
| 00025641 | BTC[0.0000000072877833],ETH[0.0000000083162186],FTT[0.0000000058187370],LUNA2[0.0008027118150000],LUNA2_LOCKED[0.0018729942350000],LUNC[174.7921877352176186],SOL[0.0000000017057600],STEP[0.0000000054126532],USD[0.0000024884785038],USDT[0.0000034695267650] |
| 00025642 | BTC[0.1170136000000000],USD[928.8123580072698100000000000] |
| 00025643 | USD[25.3624175500000000] |
| 00025646 | BTC[0.0000000050519000],FTT[3.4996200000000000],LTC[0.0093397100000000],TRX[0.5730370000000000],USD[0.0347618304750000],USDT[24.1039447787625000] |
| 00025652 | DOGE[50.0000000000000000] |
| 00025653 | TRX[0.0007770000000000],USDT[1.8500000000000000] |
| 00025655 | EUR[150.0000000000000000] |
| 00025660 | LUNA2[0.0000000080000000],LUNA2_LOCKED[22.7963344900000000],USD[0.0000020107378668] |
| 00025661 | EUR[0.0005243667160000] |
| 00025662 | DOT[48.3819659000000000],EUR[0.0000000473478940],USD[30.0000000000000000] |
| 00025663 | USD[35.2168977800000000] |
| 00025664 | BAO[2.0000000000000000],BTC[0.0088802800000000],DENT[1.0000000000000000],EUR[0.0001338368483984] |
| 00025665 | EUR[5.0000000000000000],USD[0.2451767562000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025666 | USD[0.322218310000000],USDT[18.090600000000000] |
| 00025673 | USD[0.034654000000000] |
| 00025678 | BAO[1.000000000000000],SOL[16.139432760000000],USDT[0.000000603287412] |
| 00025682 | USD[984.403877478000000] |
| 00025684 | ETH[0.109000000000000],LUNA2[0.678530339500000],LUNA2_LOCKED[1.583237459000000],USD[0.632306167535000],USDT[0.020686366384485] |
| 00025685 | USD[0.000000415821809] |
| 00025690 | EUR[0.000009712050320],USD[0.000017651509059] |
| 00025692 | USD[25.000000000000000] |
| 00025693 | BTC[0.001142815690000],ETH[0.024787130000000],SOL[0.779438296912270],USD[0.001688300644000],XRP[45.092343531354886] |
| 00025694 | LUNA2[0.000000043241832],LUNA2_LOCKED[0.000001008976084],LUNC[0.009416000000000],USD[20.483819997385780] |
| 00025695 | EUR[130.000000000000000] |
| 00025698 | BAO[1.000000000000000],KIN[1.000000000000000],USD[18.279235970056284] |
| 00025703 | LINK[0.057177000000000],TRX[0.000028000000000],USDT[0.000000037500000] |
| 00025704 | APT[13.213597960000000],ETHW[2.213856730000000],USD[0.000000015129937],USDT[0.000000028547681] |
| 00025707 | ETH[0.799424400000000],ETHW[0.006590000000000],USD[0.585893033401232],USDT[0.000175662325141] |
| 00025714 | BTC[0.713499400000000],CEL[0.063800000000000],CHZ[5254.460270220000000],ETH[5.501702400000000],LINK[133.938620000000000],MASK[174.965000000000000],MATIC[0.481000000000000],RSR[147020.590000000000000],SOL[196.945920000000000],USD[58.147613831454840] |
| 00025718 | USD[25.000000000000000] |
| 00025719 | USD[25.000000000000000] |
| 00025720 | BTC[0.000000080000000],ETHW[0.049991720000000],LUNA2[0.000000190932712],LUNA2_LOCKED[0.000000445509661],LUNC[0.004157600000000],USD[0.000000246808713],USDT[0.000000163258755] |
| 00025721 | USD[30.000000000000000] |
| 00025722 | USD[0.000000415690580] |
| 00025724 | USD[7.553516128200000] |
| 00025725 | USD[25.000000000000000] |
| 00025726 | BUSD[100.000000000000000],ETH[0.000854630000000],ETHW[0.000854630000000],USD[2921.773765532960000000000000],USDC[100.000000000000000] |
| 00025727 | FTT[0.014435778597670B],RAY[356.328767060000000],USD[0.002941516512360S],USDT[6943.240000000000000] |
| 00025730 | AAVE[0.000002800000000],AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.002582117172656],ETH[0.000019069952100],ETHW[0.016315810695210],EUR[0.000000100365284],FTT[0.000082517819911144],GRT[0.001859400000000],KIN[3.000000000000000],LUNA2[0.000000184707743],LUNA2_LOCKED[0.000000430984722013],MATIC[9.656598046202375B],USDT[0.000303025562112000] |
| 00025733 | USD[0.003751000000000],TRX[0.000777700000000],USD[0.000412175601956],USDT[0.000000089960044] |
| 00025737 | ATOM[0.000000006954038B],BAO[3.000000000000000],BTC[0.000000061771920],DENT[2.000000000000000],DOT[0.000000032437204],ETH[0.000000007000000],FTT[0.000000064591321],KIN[1.000000000000000],LUNA2[0.000000431822691],LUNA2_LOCKED[0.000001007586278],UBXT[1.000000000000000],USD[0.010413342296863B],USDT[0.000000098500104] |
| 00025738 | BTC[0.094200000000000],USD[0.678092350000000] |
| 00025742 | AAVE[14.097180000000000],ATOM[112.777440000000000],AVAX[34.093180000000000],ETH[0.837832400000000],USDT[183.940000000000000] |
| 00025752 | EUR[0.000000044347120],USD[0.000000115134413],USDT[0.000000071121794] |
| 00025753 | BNB[0.225442090000000],BTC[0.007359270000000],ETH[0.047334120000000],ETHW[0.047334120000000],EUR[0.002576322825221],SOL[1.809365290000000] |
| 00025754 | USD[0.000000200000000],EUR[0.800000000000000] |
| 00025755 | BTC[0.000000045663300],ETH[-0.000000017675875],FTT[0.000000048340046],NFT [46859743761713590 3][1],RAY[8559.292524536446719 2],USD[0.000000023770274],USDC[5.797489530000000],USDT[0.000000068676158] |
| 00025756 | BTC[0.024048560000000],EUR[843.841426940000000],FTT[0.000000008740000],USD[0.000000024447310] |
| 00025757 | BAO[1.000000000000000],EUR[0.005414645313874],TRX[1.000000000000000],USDT[0.002239267965415 2] |
| 00025758 | EUR[0.623493540000000],FTT[0.094606348814 0431 8],SHIB[2500000.000000000000000],TRX[4537.300030000000000],TRY[39.954150180000000],USD[3309.966795073722963 2],USDT[0.009772757699043 5] |
| 00025759 | ETH[0.426000000000000],ETHW[0.426000000000000],USD[0.043469657000000],USDT[0.000000089912700] |
| 00025768 | BTC[0.000000096680723],FTT[0.055156587924436 0],USD[0.712120042527416 0],USDT[0.000000070513068],XRP[0.000000025050000] |
| 00025770 | USD[0.063408913000000] |
| 00025774 | AKRO[2.000000000000000],APE[0.000000003000000],AVAX[0.000000044997001 94],BAO[17.000000000000000],BCH[0.000000098697952],BNB[0.000000047580542],CRO[0.000000042000000],DENT[6.000000000000000],DOGE[0.000000066400000],ENJ[0.000000064170795],ETH[0.000000135719508],ETHW[0.000000135719508],EUR[0.000122302852676 5],FTT[0.000000073199344],KIN[10.000000000000000],LUNA2[0.000009141334025 0],LUNA2_LOCKED[0.000021329779390 0],LUNC[1.990544730480000],MATIC[0.000537039594000],PERP[0.000000017854000],PSG[0.000000069422162],RSR[1.000000000000000],SHIB[222869.332104160000000],SOL[0.000000367000000],USDT[0.000000051524318],XRP[0.000000095450875],ZRX[0.000000055505940] |
| 00025776 | EUR[10.000000000000000] |
| 00025777 | EUR[0.000005066666484] |
| 00025782 | USD[1.323884414125000] |
| 00025789 | BTC[0.407216851812025],EUR[42.000272082955 2070] |
| 00025791 | USD[30.000000000000000] |
| 00025792 | TRX[0.000798000000000] |
| 00025796 | BTC[0.000001600000000],EUR[0.002999570000000],LUNA2[0.000596150615000],LUNA2_LOCKED[0.002239101810000 0],LUNC[208.958200000000000],USD[0.203248240000000] |
| 00025797 | EUR[25.000000000000000],USD[-3.499195311926 7856] |
| 00025798 | USD[25.000000000000000] |
| 00025799 | USD[25.000000000000000] |
| 00025800 | BTC[0.000087117869740 0],TRX[0.000777000000000],USDT[294.5559801829784 905] |
| 00025802 | APT[0.093276605000000],BTC[0.001393910000000],EUR[921.668409432085397 7],SOL[1.283342920000000] |
| 00025804 | EUR[0.008296870000000],USD[0.000000113309934] |
| 00025805 | BAO[1.000000000000000],EUR[0.000361206353440] |
| 00025813 | USD[0.000000039131920] |
| 00025814 | ETH[0.001930300000000],ETHW[0.005930300000000],USD[5.339074343166815 26] |
| 00025816 | BCH[0.000000069578820],BTC[0.000000855227030],EUR[1.013203630000000],MATIC[8.443934190000000],USD[0.134486677957776900000000000] |
| 00025817 | EUR[20.000000000000000],USD[8.502488520980000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025818 | BAO[2.000000000000000000],BTC[0.000000200000000],EUR[0.000010721501352],SOL[0.000000049846660],TRX[0.000000008265880] |
| 00025820 | EUR[50.000000000000000],USD[-18.125392423500000] |
| 00025822 | AKRO[1.000000000000000],BTC[0.002488570000000],DENT[2.000000000000000],EUR[0.002758148845472],KIN[6.000000000000000],NFT (3451786631977406.43)[1],UBXT[2.000000000000000] |
| 00025824 | EUR[9230.376670720000000] |
| 00025826 | EUR[160.000000000000000],USD[-33.779475849225000000000000] |
| 00025832 | AVAX[1.621561240000000],BAO[2.000000000000000],BTC[0.001525690000000],CRO[289.610640540000000],DOGE[206.820625980000000],ETH[0.096108070000000],ETHW[0.083073490000000],EUR[0.000027831340191],GALA[156.162821640000000],LUNA2[0.000382982298400],LUNA2_LOCKED[0.000893625362900],LUNC[8.339520180000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00025835 | BTC[0.588968210000000] |
| 00025836 | KIN[1.000000000000000],USD[0.000865352624360] |
| 00025838 | EUR[0.000000091778250] |
| 00025839 | BTC[0.002899829000000],EUR[0.68240442750000000],KIN[2.000000000000000],SOL[0.000000009804720] |
| 00025843 | BAO[1.000000000000000],EUR[0.000821198048702],KIN[2.000000000000000] |
| 00025844 | USD[292.675378640000000] |
| 00025846 | BTC[0.007387540000000],FTT[10.000000000000000],TRX[0.000777000000000],USD[0.000000072636758],USDT[0.000271353622824] |
| 00025847 | BAO[1.000000000000000],BTC[0.000000470000000],USD[0.076321615592904],USDT[0.000000120838247] |
| 00025848 | BAO[1.000000000000000],BTC[0.004824452360000],FTT[0.001602680000000],LUNA2[0.327124139800000],LUNA2_LOCKED[0.760652269500000],SOL[0.000381190000000],USD[1.499683466180872],USDT[0.000000006384707],USTC[47.574805450000000] |
| 00025849 | EUR[0.000000051915824] |
| 00025855 | LUNA2[0.000001767064889],LUNA2_LOCKED[0.000004123151408],LUNC[0.038478210000000],USD[5.282531330142680] |
| 00025858 | EUR[0.684439400000000],USDT[0.000000063172794] |
| 00025859 | USD[25.000000000000000] |
| 00025860 | ALGO[148.000000000000000],BTC[0.026200000000000],CHZ[230.000000000000000],ETH[0.688000000000000],ETHW[0.688000000000000],EUR[0.069375823651978],USD[55.417733875669317],USDT[1276.990989062500000] |
| 00025861 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.004501820000000],DENT[3.000000000000000],ETH[0.002147730000000],ETHW[0.006927300000000],EUR[6001.438918616487443],HXRO[1.000000000000000],KIN[5.000000000000000],UBXT[1.000000000000000],USDT[0.000093040183100] |
| 00025864 | USD[25.000000000000000] |
| 00025867 | USD[25.000000000000000] |
| 00025874 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.002202785186619],DENT[5.000000000000000],DOGE[0.000000009462688],DOT[0.000000033949730],ETH[0.192377996854191],ETHW[0.192165086541917],EUR[0.000148978199672],KIN[4.000000000000000],TRX[680.617988211608024],UBXT[1.000000000000000],USDT[327.312719309079139] |
| 00025875 | EUR[1.010000000000000] |
| 00025877 | ETH[0.845546340000000],ETHW[0.845191220000000] |
| 00025880 | EUR[289.000000121027837],USD[0.000000081493950],USDT[0.393578900000000] |
| 00025882 | LUNA2[0.000000018228689],LUNA2_LOCKED[0.000000042528942],LUNC[0.003968900000000],USD[893.548765019109952],USDT[0.000000017280410] |
| 00025886 | USD[30.147015690000000] |
| 00025888 | BAT[1.000000000000000],USD[0.000000095000000],USDT[0.000000022346161] |
| 00025890 | USD[30.000000000000000] |
| 00025891 | USD[0.014172818987475] |
| 00025894 | USD[0.216073352630000],XRP[0.000000085762793] |
| 00025901 | EUR[2000.000165172890029] |
| 00025902 | USD[30.000000000000000] |
| 00025904 | BTC[0.000000000000000],DENT[2.000000000000000],EUR[0.000000081852652],KIN[2.000000000000000],TRX[51.738745950000000],USDT[25.782395282923176] |
| 00025905 | AAVE[6.000964190000000],ALGO[1820.279576450000000],ATLAS[97339.682539852372835],EUR[0.000000418504099],LINK[63.745442040000000],MATIC[342.389893809374128],POLIS[1197.860052040000000],USD[0.000000182264118],USDT[0.000000000394025] |
| 00025906 | EUR[510.000000056856294],SECO[12.997400000000000],USD[71.184468891000000],USDT[0.552206460000000] |
| 00025908 | ETH[0.000117780000000],ETHW[0.000117780000000],EUR[98.494052420000000],USD[0.000000145641552] |
| 00025909 | ETH[0.460462570000000],ETHW[0.460462570000000],USD[0.650004298767601] |
| 00025911 | USD[0.000051107669147] |
| 00025914 | USD[0.047927345000000] |
| 00025916 | 1INCH[0.000054800000000],COPE[0.000730600000000],GARI[0.000054800000000],SLRS[0.000945510000000],TRX[0.000894980000000],USD[0.276029492790635],USTC[0.000000049403996] |
| 00025917 | USD[25.000000000000000] |
| 00025919 | USD[25.000000000000000] |
| 00025922 | USD[25.000000000000000] |
| 00025925 | BNB[0.137445180000000],BTC[0.003263230000000],ETH[0.010725434572550B],EUR[0.001742351540910],LUNA2[0.000211448887300],LUNA2_LOCKED[0.000493380737100],LUNC[4.604344040000000],USD[0.000077596203789] |
| 00025928 | BNB[0.000000093100000],GMT[0.000000007846232],GST[0.000000099442690],SOL[0.000000095443815],USD[70.000000062011787] |
| 00025929 | BNB[0.000000029265029S],BTC[0.000000058403854],ETH[0.000000004855055],USD[0.002258893323360] |
| 00025930 | AKRO[4.000000000000000],AUDIO[1.000000000000000],AVAX[1415.154678840000000],BAO[5.000000000000000],BAT[2.000000000000000],BTC[0.019902342949164B],CHZ[1.000000000000000],DENT[7.000000000000000],DOGE[2.000000000000000],ETH[116.453868656096000],ETHW[0.000000060960000],EUR[2385.166790223091459],FIDA[1.000000000000000],FRONT[1.000000000000000],FTT[3.456850130000000],GRT[3.000000000000000],HXRO[1.000000000000000],KIN[7.000000000000000],MATH[2.000000000000000],MATIC[1.000011950000000],RSR[2.000000000000000],SOL[1059.845500984258304],SRM[1.008221030000000],SUSHI[1108.099789620000000],SXPI[1.000000000000000],TOMOI[2.000000000000000],TRXI[7.000069000000000],UBXTI[5.000000000000000],USDI[0.000005309065183],USDTI[2604.193563181271708B] |
| 00025936 | HOLY[1.000000000000000],TRX[1.000000000000000],USD[0.000000470768264] |
| 00025938 | ETH[0.043815360000000],ETHW[0.043815360000000],EUR[0.000125237505760] |
| 00025939 | EUR[0.000000101540160B] |
| 00025940 | EUR[0.000931159604949],USD[29.875374676526973O] |
| 00025941 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000096879442],GODS[0.000000084093364],KIN[1.000000000000000],LUNA2[0.000000387852048],LUNA2_LOCKED[0.000000904988112],LUNC[0.008445560000000],UBXT[1.000000000000000],USD[0.000000449698975],USDT[0.000000084538360] |
| 00025942 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.006822150000000],ETH[0.155149640000000],EUR[913.054475273021370B],UBXT[1.000000000000000],USD[0.000000041569058],USDT[0.000000040152165] |
| 00025945 | EUR[9.664896796933692],USDT[0.000000094596050] |
| 00025947 | EUR[0.000000010613546],USD[0.000000028066256],USDT[0.000000086468914] |
| 00025950 | BNB[0.000000015366574],MATIC[0.000000043023274],USD[-0.245527580884074073],USDT[0.843637580000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025951 | BTC[0.0053000000000000],SWEAT[100.000000000000000],USD[0.9561556602500000] |
| 00025952 | EUR[0.000000033070224],USDT[1050.000000000000000] |
| 00025953 | USD[1.0087531100000000] |
| 00025957 | BTC[0.1099350700000000] |
| 00025959 | FTT[9.9070088200000000] |
| 00025960 | BTC[0.0083000000000000],EUR[250.3365110310000000],USD[30.0000000000000000] |
| 00025963 | BTC[0.0000000050000000],CRO[259.0123000400000000],EUR[0.0024683030559292],FTT[0.0465570873355920],USD[0.0000000071346591],USDT[0.0000001126250000] |
| 00025964 | TRX[0.0015540000000000],USD[0.0009608870000000],USDT[0.0000000038195880] |
| 00025965 | AKRO[1.0000000000000000],BTC[0.0021657700000000],EUR[51.3875205358871444],USD[0.0000000157759500] |
| 00025974 | USD[15.5474072300000000] |
| 00025976 | USD[25.0000000000000000] |
| 00025979 | CEL[0.0000000055503604],ETH[0.0000000032766852],ETHW[0.0000000032766852],EUR[0.0000001635765825],FTT[0.0000000080692190],LTC[0.0000000092914939],MATIC[190.0289952428052158],TRX[0.0000050000000000],USD[-0.2226939790044612],USDT[0.0000000062313409] |
| 00025980 | USD[0.0391989250000000] |
| 00025982 | BNB[0.4759939860930128],BTC[0.0242590481214513],BUSD[1732.7706602600000000],FTT[0.0000008900000000],STETH[0.0000000040217226],USD[0.0000000070356173],USDC[10.0000000000000000] |
| 00025983 | BTC[0.0000000135997300],FTM[0.1575445426209909],FTT[0.1773567750487904],LUNA2_LOCKED[0.5156009820000000],USD[-0.0227423877827234],USDT[0.0000000071014400],USTC[0.0000000077462899] |
| 00025988 | AKRO[2.0000000000000000],ETH[0.2099286400000000],EUR[0.0001159052864893] |
| 00025993 | USD[-22.4821038433039352],USDT[48.6422582800000000] |
| 00025994 | BAO[1.0000000000000000],BTT[9998000.0000000000000000],EUR[4.8093517329330444],KIN[1.0000000000000000],SOL[0.0068005400000000],TRX[100.0000000000000000],UBXT[1.0000000000000000],USD[41.5096129300365032],USDC[2000.0000000000000000],USDT[0.9165251283831482] |
| 00026000 | ANC[0.0000000077482441],APE[0.0000000065662299],DYDX[0.0000000067921402],EUR[0.0000000033813369],GENE[0.0000000069217276],PSG[0.0000000093376207] |
| 00026001 | BTC[0.0000000050000000],DENT[1.0000000000000000],USD[0.0000034559400950] |
| 00026003 | USD[10.0000000000000000] |
| 00026004 | EUR[700.0000000000000000],KSHIB[9600.0000000000000000],SHIB[34200000.0000000000000000],SOL[35.8600000000000000],USD[774.1334492820000000000000] |
| 00026005 | BTC[0.1306347000000000],USD[0.0000025240230],USDT[0.0000052901221] |
| 00026006 | LUNA2_LOCKED[382.1346332000000000],USD[0.0000921373285202],USDT[0.0000001326132263] |
| 00026010 | BTC[0.0006983555802140],EUR[0.9706000000000000],LUNA2[0.0000000404588511],LUNA2_LOCKED[0.0000000944039858],LUNC[0.0088100000000000],TRX[0.9488000000000000],USD[55.4676054538044816],USDT[0.0062868169903692] |
| 00026014 | EUR[0.2963070580791344],KIN[2.0000000000000000] |
| 00026017 | USD[0.0002417881359753] |
| 00026018 | PAXG[0.0145970800000000],USD[0.1186800000000000] |
| 00026020 | ETH[6.5930000000000000],FTT[150.0421123616949830],USD[32.5501531835185000],USDT[15073.1400941112250000] |
| 00026023 | SOL[0.0000140600000000] |
| 00026025 | BTC[0.0026000000000000],LUNA2[0.0000000262459001],LUNA2_LOCKED[0.0000000612404335],LUNC[0.0057151000000000],USD[0.9414161488748051] |
| 00026029 | BTC[0.0000076700000000],TRX[0.0007770000000000],USDT[0.0000000050000000] |
| 00026031 | BTC[0.0042991830000000],EUR[0.0000000040467454],NFT[45391498046756243O][1],USDT[2.4619229400000000] |
| 00026033 | BTC[0.0633823600000000],CRO[1639.5373004000000000],ETH[0.8326371600000000],MATIC[401.5834214200000000] |
| 00026036 | EUR[0.0002193276172097],FTT[0.7446950300000000],KIN[1.0000000000000000] |
| 00026037 | DENT[2.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000044370782],UBXT[2.0000000000000000],USD[0.0001296096829692] |
| 00026038 | SOL[30.0000000000000000] |
| 00026040 | AKRO[2.0000000000000000],AXS[0.0000000446796400],BAO[2.0000000000000000],BIT[483.0000000000000000],DOT[0.3294222578129000],EUR[0.3519336604282804],KIN[2.0000000000000000],RAY[0.0000000001920986],TONCOIN[0.0000000047309768],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.3174913364718254],USDT[0.0000001585472205],WFLOW[5.0000000000000000] |
| 00026043 | EUR[0.1008354500000000],USD[850.1353309852500000] |
| 00026048 | TRX[0.0000020000000000],USD[0.0000001076910960],USDT[0.0000000064550980] |
| 00026055 | EUR[5342.0000000082304170],MEDIA[0.0089300000000000],SECO[13.9972000000000000],USD[-280.1036010310000000000000] |
| 00026057 | MATIC[0.0003170100000000],NFT[328943368109382486][1],USDT[0.0078310131984652] |
| 00026063 | USD[0.0000000050000000],USDC[294.0383289700000000],USDT[0.0000001272318899] |
| 00026066 | BTC[0.0203443000000000],ETH[0.0000000090683352],EUR[0.0001706219134443],SXP[1.0000000000000000],USDT[0.0000000159055834] |
| 00026067 | EUR[0.0002132031123550] |
| 00026070 | DOT[34.5095504600000000] |
| 00026071 | EUR[0.7090000000000000],USD[0.6871330400000000] |
| 00026074 | USD[1.5583070601887420] |
| 00026076 | USD[0.0000000031279841] |
| 00026077 | AAVE[0.0100000000000000],ALGO[1.0000000000000000],ALPHA[1.0000000000000000],ANC[1.0000000000000000],APE[7.1000000000000000],ATOM[0.4000000000000000],AUDIO[1.0000000000000000],AVAX[0.1000000000000000],AXS[0.1000000000000000],BIT[1.0000000000000000],BNT[0.3000000000000000],BOBA[0.2000000000000000],CEL[0.1000000000000000],CHZ[10.0000000000000000],COMP[0.0012000000000000],CQT[1.0000000000000000],CRV[1.0000000000000000],DENT[1.0000000000000000],DOT[0.1000000000000000],DYDX[0.1000000000000000],ENJ[1.0000000000000000],ETH[0.0013000000000000],ETHW[25.0370000000000000],FIDA[1.0000000000000000],FTT[0.1000000000000000],FXS[0.1000000000000000],GAL[0.1000000000000000],GMT[11.0000000000000000],IMX[0.1000000000000000],KNC[1.7000000000000000],KSHIB[10.0000000000000000],KSOS[8800.0000000000000000],LDO[5.0000000000000000],LNK[0.1000000000000000],LOOKS[1.0000000000000000],LRC[1.0000000000000000],LTC[0.0300000000000000],LUNA2[0.0091061237230000],LUNA2_LOCKED[0.0212476220200000],LUNC[444.5895844726103149],MATH[0.7000000000000000],MCB[0.0400000000000000],MKR[0.0010000000000000],MNGO[10.0000000000000000],MSOL[0.0100000000000000],NEAR[0.1000000000000000],OXY[1.0000000000000000],PEOPLE[10.0000000000000000],PTU[8.0000000000000000],REEF[20.0000000000000000],REN[1.0000000000000000],RNDR[0.1000000000000000],SHIB[10000.0000000000000000],SLND[0.1000000000000000],SNX[0.1000000000000000],SOL[0.0100000000000000],SPELL[10.0000000000000000],STETH[0.0000384960304],STG[1.0000000000000000],SUSHI[3.1380000000000000],SUSHD[0.3331670000000000],SWEAT[100.0000000000000000],TONCOIN[0.1000000000000000],TRU[89.0000000000000000],TRX[1.0000000000000000],UNI[0.1000000000000000],USD[48.6509959588356161],USTC[1.0000000280917132],VGX[1.0000000000000000],WAVES[0.5000000000000000],WAXL[5.1300000000000000],WBTC[0.0001000000000000],XRP[19.0000000786789561],YFI[0.0012000000000000] |
| 00026078 | USD[0.0396243362000000] |
| 00026080 | BTC[0.0000000050000000],EUR[0.0000000010000000],LUNA2[0.1669765324000000],LUNA2_LOCKED[0.3896119089000000],LUNC[36359.4914770000000000],USD[30.8421336252011024] |
| 00026081 | EUR[0.0001151109688681] |
| 00026082 | BTC[0.2084512300000000] |
| 00026084 | SOL[391.2363680000000000],USD[0.0586726075510959],USDT[0.0094104000000000] |
| 00026087 | LOOKS[34836.5897900000000000],TRX[0.0007770000000000],USD[3997.0137072224200000],USDT[0.0098500000000000] |
| 00026089 | BTC[0.0069134000000000],LUNA2[1.1154881810000000],LUNA2_LOCKED[2.6028057560000000],LUNC[242899.9000000000000000],USDT[71.4686726477278400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026092 | EUR[0.8799464679376570],USDT[1.9241039360000000] |
| 00026096 | USD[0.0081514947000000],USDT[1.0733543400000000] |
| 00026099 | BTC[0.0000000003983784],ETH[0.0428159337671624],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000024075135263] |
| 00026103 | USD[29.6990320530000000] |
| 00026105 | EUR[0.0000014783084249] |
| 00026106 | USD[25.0000000000000000] |
| 00026107 | USD[0.0361094982000000] |
| 00026110 | FTT[0.0009214085432613],USD[54.3352478034798497] |
| 00026113 | EUR[20.0014873577342 28] |
| 00026115 | USD[0.0483007400000000] |
| 00026116 | ALGO[927.0000000000000000],AVAX[8.3991000000000000],BTC[0.0064000000000000],ETH[0.2379788000000000],ETHW[0.0097880000000000],EUR[0.0000000042540016],LINK[116.7795400000000000],SOL[17.0483337800000000],USD[0.1965359202287060],USDT[0.4003404550000000] |
| 00026118 | EUR[0.0000000278250619],LUNA2[0.3829515623000000],LUNA2_LOCKED[0.8935536455000000],LUNC[83388.5089620000000000],USD[0.0112408923000000] |
| 00026120 | BTC[0.0000000045358036],EUR[0.0000004283935360],LTC[-0.0000000016956598],USD[0.0000005718246738],USDT[0.0000000114315134] |
| 00026122 | FTT[0.0063236400000000],USD[70458.7600788621042766] |
| 00026123 | USD[25.0000000000000000] |
| 00026124 | TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000002195 18000] |
| 00026125 | FTT[1.0441596600000000],USD[0.0000001614347124] |
| 00026126 | EUR[0.0002232906473909],USD[0.0001916823608860],USDT[88.8914495442813212] |
| 00026128 | EUR[0.0004114732905 73],USDT[24.0016454049117693] |
| 00026129 | FTT[25.0000000000000000],USD[0.0019341989091500],USDT[1196.2800000099256099] |
| 00026135 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],ATLAS[2439.4831816600000000],AUDIO[266.2102110000000000],BAO[7.0000000000000000],BTC[0.0081518400000000],CHF[0.0000000073096864],CRO[116.8854262800000000],DENT[4.0000000000000000],DOT[1.5176066700000000],ETH[0.0749579300000000],ETHW[0.0340386000000000],EUR[0.0000001062948233],KIN[8.0000000000000000],MANA[144.2769134300000000],MATH[1.0000000000000000],MATIC[23.5919819300000000],RNDR[48.3215742600000000],SOL[2.8282159500000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[26.9178246713346837] |
| 00026136 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GMT[0.0000000082440192],KIN[2.0000000000000000],SOL[0.0000000019194550],USD[0.0000000133023873] |
| 00026138 | FTT[0.0645141237886250],USD[0.3165176417500000],USDT[1020.0397701054627725] |
| 00026143 | EUR[0.0000000008206275] |
| 00026144 | EUR[10.5052386700000000],USD[0.0000000056380786] |
| 00026145 | AKRO[1.0000000000000000],DOT[0.0879244900000000],ETH[0.0000703300000000],ETHW[0.0000703300000000],EUR[0.0000000306153825],KIN[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0070875512987740] |
| 00026148 | BTC[0.0303000000000000],USD[1.0304688070560000] |
| 00026150 | USD[25.0000000000000000] |
| 00026153 | EUR[0.7257559800000000],USD[0.0000000406195625] |
| 00026156 | BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[0.0004033924099996],KIN[2.0000000000000000],LUNA2[0.0000000434928057],LUNA2_LOCKED[0.0000001014832132],LUNC[0.0094706468838480],USD[0.4638435929173850],USDT[0.0042396321071854] |
| 00026163 | USDT[287.5055612688040966] |
| 00026164 | GODS[4472.9994879100000000],GOG[4003.0000000000000000],TRX[0.0001250000000000],USD[0.0137645607819017],USDT[0.0000000078122102] |
| 00026166 | USD[25.0000000000000000] |
| 00026170 | EUR[200.0000000000000000] |
| 00026172 | BTC[0.0000081900000000],EUR[0.0000527823318750],HNT[10.7178085100000000],SOL[3.5276667600000000],USD[12.5683259806426542] |
| 00026173 | EUR[4999.0000000000000000],FTT[25.9948000000000000],USD[22044.5206295213000000] |
| 00026174 | USD[25.0000000000000000] |
| 00026177 | AAPL[0.0199960000000000],BABA[0.0799840000000000],BTC[0.0166966600000000],ETH[0.2659470000000000],ETHW[0.2489504000000000],EUR[0.0000000114763618],FB[0.0299940000000000],LTC[3.6192760000000000],SAND[2.9994000000000000],TLRY[41.4917000000000000],TSLA[0.0399920000000000],USD[0.1647648094540333],USDT[0.1494936358685 27] |
| 00026178 | USD[25.0000000000000000] |
| 00026179 | USD[13.0404027992673701000000000] |
| 00026182 | EUR[0.0000003001243971],SOL[28.2177653100000000] |
| 00026187 | SOL[0.7127922800000000],USD[0.0000003448099840] |
| 00026191 | BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.0459204000000000],UBXT[1.0000000000000000],USD[30.0000002838754248],USDT[0.0000001848387072] |
| 00026193 | ETHW[0.4609696000000000],EUR[1.7643279638887897],USD[0.3110928913670544],USDT[0.0000065727500000] |
| 00026196 | EUR[130.3766707200000000] |
| 00026197 | EUR[0.9834000000000000],MATIC[38.1632815000000000],USD[0.4812480550000000] |
| 00026199 | XRP[36772.8651305400000000] |
| 00026203 | BTC[0.0054987400000000],EUR[0.0001204114741759],GRT[1.0000000000000000] |
| 00026204 | USD[25.0000000000000000] |
| 00026205 | EUR[0.0000041920637323] |
| 00026206 | AAPL[0.6329639100000000],AKRO[2.0000000000000000],BAO[13.0000000000000000],BTC[0.0920206600000000],DENT[2.0000000000000000],ETH[0.2240643700000000],ETHW[5.3918043000000000],EUR[0.6058957601908047],FTT[8.2422604600000000],KIN[15.0000000000000000],NOK[10.4458794500000000],PYPL[1.0183572900000000],RSR[2.0000000000000000],SOL[3.1529492000000000],TRX[5.0000000000000000],TSLA[0.3571668100000000],UBER[2.1512520400000000] |
| 00026211 | USD[25.0000000000000000] |
| 00026212 | BTC[0.0020858429817258],FTT[3.3156266692358672],ORCA[0.0000000059961217],TONCOIN[8.0001693763684709],USD[-22.3679718618321717000000000],USDT[1.5128296386986997] |
| 00026213 | BTC[0.0109045248045330],ETH[0.1054226600000000],POLIS[30.4051471000000000],SOL[2.2580919300000000],USD[0.0000000048053627] |
| 00026216 | USD[25.0000000000000000] |
| 00026224 | USD[25.0000000000000000] |
| 00026226 | USD[25.0000000000000000] |
| 00026227 | BTC[0.0000000070000000],EUR[0.0000001538240024],USD[0.0075770243250000] |
| 00026229 | BTC[0.0164720725930500],EUR[1.6201061300000000],USD[0.0007630103104358] |
| 00026230 | BTC[0.0000516051025500],ETH[0.0007528100000000],SOL[0.0097492000000000],USD[0.0436834137146678],USDT[1241.4423470670000000],XRP[10.5582000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026232 | USD[25.000000000000000] |
| 00026236 | BAO[2.000000000000000],EUR[0.000000000656664],TRX[0.000770000000000],USDT[0.000000034385864] |
| 00026237 | USD[30.000000000000000] |
| 00026238 | BAO[2.000000000000000],BTC[0.000145963267480],DENT[1.000000000000000],EUR[0.000326859385268],KIN[3.000000000000000],USD[-0.472411153306171800000000000] |
| 00026243 | BTC[0.000002200000000] |
| 00026246 | USDT[84.000000000000000] |
| 00026248 | USD[25.362417550000000] |
| 00026249 | BTC[0.000000022000000],FTT[0.087976000000000],SOL[0.013665200000000],USD[0.404765453994756000000000],USDT[0.297094291054466] |
| 00026253 | BTC[0.000000076390390],DOGE[0.000000005806482],RSR[0.000000645935520],USD[0.012749993450190],USDT[0.000000133242530] |
| 00026256 | TRX[0.000002000000000],USD[0.006504190000000],USDT[0.000000006982008] |
| 00026258 | ETHW[0.321000000000000],USD[423.518575955117264] |
| 00026259 | EUR[0.002975742770380],KIN[1.000000000000000],USD[0.004032728638927],USDT[0.000000069772692] |
| 00026262 | USD[25.000000000000000] |
| 00026267 | USD[30.000000000000000] |
| 00026268 | USD[25.000000000000000] |
| 00026270 | USD[25.000000000000000] |
| 00026271 | EUR[0.009932960000000],USD[0.019748520397446.4],USDT[0.000000053643665] |
| 00026272 | EUR[0.957954049089529.2],SOL[0.000000018917342] |
| 00026275 | USD[102.930000000000000] |
| 00026278 | BTC[-0.000000923603200],EUR[3.052285500000000],UNI[-0.06516157405479.7],USD[0.648138930528469.2],USDT[5.472120716265302.1] |
| 00026279 | BNB[0.003003630000000],ETH[0.000139100000000],ETHW[0.006736000000000],MATIC[0.400000000000000],NEAR[0.062000000000000],NFT[47955959231422286.6][1],SOL[0.005154810000000],TRX[1.182462000000000],USDC[2813.978309360000000],USDT[493.441292001000000] |
| 00026280 | EUR[0.000000091200000],FUM[0.000000136238439],SOL[0.708121290000000],USD[0.000000405379897],USDT[5.534080883021827.1] |
| 00026284 | USD[0.000000050247696] |
| 00026286 | BAO[1.000000000000000],BTC[0.000456500000000],EUR[0.001766137201699],KIN[2.000000000000000],LUNA2[0.000082993611140.0],LUNA2_LOCKED[0.001936517593000],LUNC[18.072033560000000],TRX[2.000000000000000] |
| 00026288 | EUR[0.000000000277329],RSR[1.000000000000000] |
| 00026289 | ETH[1.019332680000000],EUR[0.000000075870368],FTT[4.174271770000000],SECO[1.037148070000000],SHIB[5870606.563773060000000],SOL[10.207877218000000],USD[0.186267064751567] |
| 00026290 | USD[0.105259280000000] |
| 00026291 | BTC[0.009554620000000],FTT[0.024642913347022],USD[0.666847446300000] |
| 00026292 | USD[0.000000100514456] |
| 00026293 | ETH[0.007000000000000],NFT[0.007000000000000],NFT[290181409255575036][1],NFT[34905294833023228.9][1],NFT[40826725757278803.7][1],NFT[41109788755587865.3][1],NFT[42421508138671695.1][1],NFT[42859919579383608.2][1],NFT[44057708307679769.8][1],NFT[44763179334599414.5][1],NFT[51022304860486724.8][1],NFT[53957578733806080.5][1],NFT[55254423382304012.4][1],NFT[57236139843916678.6][1],SOL[0.670000000000000],USD[2.058833966000000] |
| 00026294 | EUR[0.000000019523051.4],MEDIA[0.008158000000000],USD[0.005368118010296.1],USDT[346.000695590000000] |
| 00026295 | EUR[1.000000000000000] |
| 00026300 | USD[25.000000000000000] |
| 00026301 | EUR[2300.000000002793387] |
| 00026302 | EUR[0.000000083605242],USDT[0.000000100000000] |
| 00026303 | EUR[0.002068154565428.0],USD[0.000000153040790] |
| 00026305 | BAO[5.000000000000000],BRZ[0.004834913915613.2],BTC[0.000000047029513],EUR[0.000000067808996],FTT[0.000000093599465],GAL[0.020921009951063.1],GST[0.005241200000000],KIN[4.000000000000000],LUNA2[0.027581600780000],LUNA2_LOCKED[0.064357068490000],LUNC[0.005677095628080.0],QI[0.006795060000000],[0.REAL0.000028500000000],SOSI1[10.773869150000000],TRX[1.000000000000000],USD[0.000004010481644200],USTC[3.904305210000000] |
| 00026306 | EUR[0.000000216290842] |
| 00026310 | DOGE[0.009291330000000],TRX[0.000770000000000],USDT[0.098500000118788] |
| 00026314 | EUR[0.000000077078983] |
| 00026315 | 1INCH[0.999383580500813.7],LUNA2[0.000000385827268],LUNA2_LOCKED[0.000000900263626],LUNC[0.008401470634661.0],USD[0.000000034688166],USDT[0.000000026798200] |
| 00026318 | USD[30.000000000000000] |
| 00026319 | EUR[10.000000000000000],USD[4.403742380000000000000000000] |
| 00026320 | USD[25.000000000000000] |
| 00026321 | AVAX[8.528713310000000],CHZ[422.730044910000000] |
| 00026325 | USD[25.000000000000000] |
| 00026326 | ALPHA[1.000000000000000],ASD[1.000000000000000],BAO[3.000000000000000],DOGE[1.000000000000000],EUR[0.007306708948638.9],KIN[2.000000000000000],KSHIB[1.000000000000000],LINA[1.000000000000000],Q[1.000000000000000],SKL[1.000000000000000],SPA[1.000000000000000],SPELL[1.000000000000000],TONCOIN[0.000940200000000],TRU[1.000000000000000],TRX[1.000000000000000],TRYB[1.000000000000000],UBXT[1.000000000000000],USD[0.000000083236966] |
| 00026327 | USD[25.000000000000000] |
| 00026329 | KIN[1.000000000000000],USDC[4068.174607090000000],USDT[710.146969594883512] |
| 00026330 | TRX[0.000779000000000],USD[0.000000007811994] |
| 00026331 | BAO[2.000000000000000],BTC[20.000000008357000],CEL[0.000000097730167],DENT[2.000000000000000],EUR[0.000003663193016],GALA[0.000000056286021],GST[0.000000029558986],KIN[1.000000000000000],LUNA2[3.091883120000000],LUNA2_LOCKED[6.962920020000000],LUNC[0.009200799367955.5],RAY[0.000015242658618],SHIB[0.000000042815856],SOL[0.038700430170792.8],SOSI[290.410958900000000],USD[0.279482045919081],USDT[0.000000030616275],USTC[437.536574940000000],WAVES[0.000000447000000] |
| 00026337 | BTC[0.007828420000000],EUR[0.395207937179293.8],KIN[1.000000000000000] |
| 00026344 | BTC[0.013597416000000],FTT[0.100000000000000],USD[0.948986424000000000] |
| 00026345 | EUR[3.997100920000000],FTT[0.009611600423130.9],USD[0.000000174773950],USDT[0.000000239933826] |
| 00026346 | USD[25.000000000000000] |
| 00026348 | EUR[0.195229601851213.4],SOL[0.000000052646056],USD[2.982468160000000000000000000] |
| 00026355 | USD[0.113200156692492],USDT[0.000000042547342] |
| 00026357 | NFT[49600041546244320.9][1],USD[0.000000171916279] |
| 00026360 | USD[25.000000000000000] |
| 00026361 | BAO[1.000000000000000],BTC[0.000000004000000],ETH[0.000000078000000],EUR[0.000272633179367],KIN[4.000000000000000],USDT[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026362 | EUR[0.000000006906120],KIN[2.000000000000000000] |
| 00026363 | EUR[0.0001079861282229],FTT[0.000000012449972],KIN[1.000000000000000000],LUNA2[0.2379470449000000],LUNA2_LOCKED[0.555209771500000],LUNC[51813.470000000000000],TOMO[1.000000000000000],USD[0.0063300897257774],USDT[0.0002253976663228] |
| 00026365 | EUR[0.000000006000000],LUNA2[0.0626494057400000],LUNA2_LOCKED[0.1461819467000000],LUNC[13642.040000000000000],USD[3.302369836013207500000000000] |
| 00026367 | USD[25.000000000000000] |
| 00026368 | ETH[0.1821739700000000],EUR[0.0013016436341540] |
| 00026372 | AKRO[8.000000000000000],BAO[16.000000000000000],BTC[0.1895522100000000],DENT[4.000000000000000],ETH[1.1611708800000000],ETHW[1.1611708800000000],GBP[0.0042171181394166],KIN[14.000000000000000],RSR[5.000000000000000],TRX[5.000000000000000],UBXT[2.000000000000000] |
| 00026374 | AKRO[1.000000000000000],ALGO[121.711106097500000],AVAX[5.208046142560000],BAO[2.000000000000000],BTC[0.2389562900000000],ETH[5.2398768625554980],ETHW[5.2379529025554980],EUR[0.000000004747772],FTM[385.690107039450000],KIN[4.000000000000000],LUNA2[63.573031230000000],LUNA2_LOCKED[47.749293632000000000],LUNC[8264647.641871025021442],NEAR[32.117548208775000],RSR[1.000000000000000],SOL[11.177798212800000],TRX[2.000000000000000],USD[0.0613996800404079],USDT[0.0018547200000000] |
| 00026375 | EUR[0.0000001758336755],USD[0.0008783750202019] |
| 00026376 | TRX[0.0007770000000000],USD[0.7857571500000000],USDT[0.0000000097253512] |
| 00026377 | EUR[0.0000000023847458] |
| 00026380 | EUR[0.0000000093141330],FTT[0.0000000050383590],USD[0.0058317350278127] |
| 00026381 | AKRO[3.000000000000000],DENT[1.000000000000000],EUR[0.0000003324649282],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00026382 | AVAX[0.0993540000000000],BNB[0.1499715000000000],BTC[0.0015917720000000],EUR[0.0000070144916864],USD[2.0533459901111200] |
| 00026384 | DOGE[0.0000000054842834],ETH[0.0000000051949749],EUR[0.0000000051301230],USD[0.0000000082718716] |
| 00026386 | BTC[0.1293141000000000],EUR[0.0001179676389866],USD[0.0000308655613120] |
| 00026387 | AKRO[1.000000000000000],EUR[0.0049487505367696] |
| 00026388 | CHF[0.0000000021409400],USD[0.0000000489289553],USDC[1461.231358960000000],USDT[0.0000000001049088] |
| 00026389 | EUR[0.0000000192317834],USD[0.0000000084112264] |
| 00026396 | BTC[0.0000600000000000],EUR[0.0000000050511992],FTT[172.774323153420000],LTC[0.0129747564954693],TRX[22.924195000000000],USD[69.708410431709526] |
| 00026397 | USD[1.4802643500000000] |
| 00026399 | USD[0.0000000041188185] |
| 00026403 | NFT [3092615092071727691[1],NFT [32331102999439387[1],NFT [35298420061102432[1],NFT [41361843267551374[1],NFT [46155307553900239[1],NFT [46715609524092299[1],NFT [49312869776533565[1],NFT [50199969166678976[1],NFT [52113838639123768[1],NFT [54813565237157510[1] |
| 00026404 | BTC[0.0000014910087000] |
| 00026405 | USD[0.0000007081441],USDT[0.0000000556382008] |
| 00026407 | EUR[2.0000000000000],USD[-357.456150910000000000000000],USDT[482.542543830000000] |
| 00026413 | USD[25.000000000000000] |
| 00026417 | KIN[1.000000000000000],TONCOIN[57.940160380000000],USDT[0.000000027932296] |
| 00026419 | ETH[0.2410000000000000],USD[0.9918847394981335] |
| 00026421 | USD[25.000000000000000] |
| 00026423 | ETH[0.0438064200000000],ETHW[0.0438064200000000],GST[224.360001360000000],USD[127.878394512067326400000000] |
| 00026424 | BTC[0.0031668500000000],EUR[0.0001573790080070] |
| 00026425 | BNB[0.0000003300000000] |
| 00026430 | BTC[0.0998053900000000],USD[-25.411465446509439900000000] |
| 00026431 | AAVE[0.0771855517168356],BNB[0.2531566505440000],BTC[0.0000000091004379],USD[0.0000009100643875] |
| 00026438 | BNB[0.2369092000000000],ETHW[0.8189508855000000] |
| 00026439 | BTC[0.8744990742024000],EUR[1.2772699715000000],FTT[29.138034250000000],USD[14437.214433669367474] |
| 00026440 | USD[25.000000000000000] |
| 00026441 | ATOM[11.400000000000000],AVAX[5.700000000000000],BTC[0.029200000000000],SOL[2.815081010000000],USD[0.0000000025000000],USDC[199.9045509400000000] |
| 00026443 | USD[30.000000000000000] |
| 00026444 | EUR[0.0000000095360319],KIN[1.000000000000000],SHIB[861194.774600260000000],USD[8.7244293200000000] |
| 00026446 | BTC[0.0000000050000000],FTT[0.0454257837318080],USD[0.0000000135418314],USDT[0.0000000579795967] |
| 00026451 | BNB[0.1783397110743200],BTC[0.0042265467476590],ETHW[0.0284187600000000],EUR[0.0000000064200578],FTT[2.0033962700000000],NFT [39394792995226269[1],USD[0.0345400981747461] |
| 00026452 | TRX[0.0007770000000000],USD[0.0000001275598500],USDT[16.271229690000000] |
| 00026453 | EUR[1.3004122314348856],LUNA2[0.2718442143000000],LUNA2_LOCKED[0.6343031667000000],USD[0.5724440879274561000000000] |
| 00026456 | EUR[0.0000002258831148],FTT[20.906239110000000],USD[0.0000000049046978] |
| 00026457 | EUR[1200.000000000000000],USD[-608.456157057500000] |
| 00026458 | EUR[0.3600000000000000],USD[0.0993745728369760],USDT[0.0000000056200000] |
| 00026461 | EUR[7030.376670720000000],USD[-695.899049414437500000000000] |
| 00026465 | USD[102.8290917740000000] |
| 00026466 | LUNA2[0.7471385395000000],LUNA2_LOCKED[1.743323259000000],LUNC[162690.990000000000000],USD[0.0156130701272817],USDT[0.0000000069077622],XRP[59.000000000000000] |
| 00026467 | BTC[0.0184495900000000],KIN[1.000000000000000],USD[0.9657274932945124] |
| 00026468 | EUR[0.0000001440349483],USD[2.0125738192000000],USDT[0.0008167530000000] |
| 00026471 | BTC[0.0014408919400000],ETH[0.0008212000000000],ETHW[3.000000016463984],SOL[0.0120996467000000],TRX[0.0016570000000000],USD[2.986425538205777S],USDT[-5.776236606836971S] |
| 00026475 | BAO[1.000000000000000],BTC[0.1347745800000000],EUR[0.0053089158362222],KIN[2.000000000000000],TRX[1.000000000000000] |
| 00026476 | USD[0.0000001341586641],USDT[0.0000000036810349] |
| 00026477 | EUR[0.0000000094079920],TRX[1.000000000000000] |
| 00026478 | EUR[10.412669100000000] |
| 00026479 | USD[1.1457352900000000] |
| 00026480 | BTC[0.0000001124750000],COMP[0.000000435000000],ETH[0.0000000763612003],FTT[0.0000000590391995],LUNA2[0.000001682966776],LUNA2_LOCKED[0.000021682966776],LUNC[0.202350500000000000],SOL[0.0000000094978109],USD[0.0000001233321556],USDT[0.0012650791678820] |
| 00026482 | DOGE[1.000000000000000],EUR[5675.799829892658702],KIN[1.000000000000000],PAXG[1.200820100000000],TRX[1.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026484 | EUR[0.000145903477286],USDT[0.00060617985452234] |
| 00026485 | USD[0.0000000065058207] |
| 00026486 | BNB[0.080862700000000],LUNA2[0.122059761300000],LUNA2_LOCKED[0.284806109600000],LUNC[26578.770000000000000],SOL[0.0067524600000000],USD[-7.6020813152124810] |
| 00026489 | EUR[110.0000000081193100],KIN[1.000000000000000],NEAR[0.100000000000000],USD[0.226282080280071],USDT[112.7409415100000000] |
| 00026492 | BNB[0.0501432777867743],ETH[0.000000002725817],FTT[0.231631757051032],USD[0.00000042548628] |
| 00026494 | EUR[0.0000000044887084] |
| 00026495 | EUR[1357.69597138223799131],LTC[0.688425730000000000],MANA[23.220508800000000000],TRX[1.000000000000000],UNI[10.190818860000000],USDT[1000.000000077613458] |
| 00026496 | BNB[0.0000000049329938],ETH[0.000001840000000],EUR[0.000080895256281],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00026498 | BTC[0.016109920345650],FTT[0.033435170000000],USD[0.838745884000000] |
| 00026501 | USD[25.000000000000000] |
| 00026507 | USD[25.000000000000000] |
| 00026510 | DOGE[923571.818101760000000],ETH[4.600805470000000],ETHW[4.599549600000000],EUR[36920.669282390000000],LTC[20.364258100000000],XRP[8106.834045280000000] |
| 00026511 | EUR[0.000000004000000],ETHW[4.824272740000000],USD[329.237467000000000] |
| 00026516 | BTC[0.000000003805608],DOGE[0.000000094133698],EUR[0.000011514743470],LTC[0.000000089387120],TRX[0.000077000000000],USD[0.000001316736045],USDT[0.000000043366854],XRP[0.000000057008256] |
| 00026518 | USDT[12.832031580000000] |
| 00026520 | EUR[0.001906624455808],USD[0.000000119309238],USDT[0.000000010867615] |
| 00026521 | BTC[0.000000095000000],EUR[0.000000002039419],TRX[0.004012000000000],USD[0.101723119911461],USDT[0.000000014565480] |
| 00026525 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000072204736],DENT[2.000000000000000],EUR[1.203323375532149],KIN[7.000000000000000],TRX[11.502705210000000],UBXT[3.000000000000000],USD[0.000000044393276],USDT[0.000000072752791] |
| 00026527 | USD[0.000000008000000],USDT[1.626788792000000] |
| 00026533 | BTC[0.005057477500000],ETH[0.837832600000000],ETHW[0.000999990000000],FTT[0.038427232603368],USD[0.528785630000000] |
| 00026535 | BNB[1.595801116384910],BTC[0.004350167364470],CHZ[13.697077790000000],EUR[1000.000175569482024],TONCOIN[39.842049690000000],USD[837.153004919240174] |
| 00026540 | LUNA2[0.308472103500000],LUNA2_LOCKED[0.719768241600000],LUNC[87170.450000000000000],USD[-0.1005892301984036] |
| 00026545 | USD[0.000000081899949],USDT[234.576036675710731] |
| 00026546 | BAO[1.000000000000000],BTC[0.007319780000000],ETH[0.221327310000000],ETHW[0.221113190000000],EUR[0.000086385919730],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00026548 | DOT[9.411682482478301],EUR[0.000002890062241] |
| 00026549 | BTC[0.003441517841704],FTT[0.005000000000000],USD[0.000000026000000],USDC[41009.006978120000000] |
| 00026551 | FTT[26.095307000000000],USD[778.445328780675253200000000],USDT[0.000000087039586] |
| 00026552 | EUR[50.000001564661445],FTT[25.855853520000000],USDT[4.634882690000000] |
| 00026554 | USD[25.000000000000000] |
| 00026555 | USD[30.000000000000000] |
| 00026556 | USD[30.000000000000000],USDT[0.000000075000000] |
| 00026558 | BTC[0.000013640000000],BUSD[3927.185752160000000],ETH[0.182000000000000],EUR[10853.263704755717563],TRX[48141.173400000000000],USD[-380.1363890837913168000000000],USDT[7814.724962716021016] |
| 00026560 | SOL[28.230000000000000],USD[1.332246262500000] |
| 00026561 | BTC[0.000001533063802],EUR[0.000011640000000],XRP[784.809610961425796] |
| 00026563 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000000480000000],DOGE[1128.460780140000000],EUR[0.000000048112081],KIN[4.000000000000000],RSR[1.000000000000000],SAND[0.002113980000000],SUSHI[0.003516530000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.009869710456245],USDT[0.003397501324419],XRP[0.004769340000000] |
| 00026567 | TRX[0.000100000000000],USD[0.000000184754696],USDT[0.000000011478581] |
| 00026568 | USD[25.000000000000000] |
| 00026570 | BTC[0.020431972000000],DOT[20.150938260000000],ENJ[0.038827070000000],ETH[0.099996560000000],ETHW[0.248277680000000],LINK[71.158976700000000],USD[876.156813040724710] |
| 00026572 | USD[25.000000000000000] |
| 00026576 | USD[0.000000090248776],USDT[0.000000053050349] |
| 00026578 | USD[0.389986993000000],USDT[0.000000520511892] |
| 00026581 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.019848880000000],EUR[0.000509051368929400],UBXT[1.000000000000000] |
| 00026582 | USD[0.058294830000000] |
| 00026586 | ETH[0.000171600000000],ETHW[0.000171600000000],FTT[4.000000000000000],SOL[0.007987010000000],TRX[0.000001000000000],USD[409.158847347723000],USDT[562.567529698150000] |
| 00026588 | BNB[0.000001000000000],SOL[0.000000049035618] |
| 00026589 | EUR[2.161059280000000],TRX[0.001813000000000],USD[0.000000076041796],USDT[0.000000024120335] |
| 00026592 | USD[30.000000000000000] |
| 00026594 | EUR[1336.44113846000000],USD[0.0073713038723330] |
| 00026596 | USD[0.000188764411958],WAVES[0.004500000000000],XRP[0.044433866000000] |
| 00026597 | BTC[0.000000060000000],EUR[0.000000038839089],LUNA2[0.144262257600000],LUNA2_LOCKED[0.336611934400000],USD[0.667860612852936] |
| 00026603 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[2.013706200000000],ETH[0.059590820000000],ETHW[0.058851560000000],EUR[157.0693044083093048],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00026604 | BNB[0.001277890000000],USD[52.575661618224704] |
| 00026606 | BNB[0.000000026828220],EUR[0.003631185601259B] |
| 00026608 | USD[0.000760616157602] |
| 00026609 | EUR[0.986610677500000] |
| 00026613 | AAVE[0.000020900000000],AKRO[1.000000000000000],BAO[4.000000000000000],CRO[49.154132538959184],DENT[2.000000000000000],ETH[0.000000006978868],ETHW[0.327734006978668],EUR[0.002748648256591],KIN[1.000000000000000],SOL[0.000055310000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[30.0000204268571781],USDT[0.000010120281358] |
| 00026614 | BAO[4.000000000000000],EUR[0.000000013662115],KIN[3.000000000000000],RSR[1.000000000000000],TRX[0.001556000000000],USDT[0.0002042069330363] |
| 00026620 | USD[45.136248597200000] |
| 00026621 | USD[0.0024873360794833] |
| 00026622 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000007000000],ETHW[0.120565570000000],KIN[4.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000112354031],USDT[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026625 | BTC[0.00241060000000],ETH[0.03101484000000000],FTT[0.02192829029382442],TRX[0.000777000000000000],USD[-1.37976594000000000],USDT[1.11543643346749841 |
| 00026626 | EUR[0.56419636000000000],USD[29.62369462218421452],USDT[0.00000000667261] |
| 00026627 | TRX[0.00077700000000000],USD[0.00000000668429741],USDT[0.00000000009831688] |
| 00026628 | BNB[0.63389179000000000],BTC[0.07450718000000000],CRO[1009.79428636000000000],ETH[0.38763277315331561,EUR[0.01222358530880],FTT[5.94493658000000000],SOL[3.50331419000000000],STETH[0.000000004582364],USD[0.00000096379815],USDT[110.83390726126875000] |
| 00026631 | AVAX[0.00198622000000000],EUR[0.00000002091160721,USD[5146.12533409150000000],USDT[0.000000000920819811] |
| 00026632 | AKRO[1.000000000000000],DENT[1.00000000000000000],ETH[0.0000000096128000],EUR[0.0000000012109714],SOL[0.000000088330088],SWEAT[0.0000000009005800],TRX[0.000130000000000000],UBXT[1.00000000000000000],USDT[0.000000089580954],XRP[0.0000000077814954] |
| 00026633 | CEL[0.05490000000000000],USD[3.62030432000000000] |
| 00026635 | EUR[0.00000000599114448],USD[486.95417705085000000],USDT[0.00000062167936] |
| 00026637 | USTC[0.000000019486556] |
| 00026638 | ETHW[0.00020114000000000],FTT[0.012778780000000000],USD[-0.00216558607536241 |
| 00026640 | AAPL[0.00617173996000000],BTC[0.0002689868787000],ETH[0.00123142628000000],ETHW[0.00121773628000000],LTC[0.01348962000000000],NFT (329175848514817427)[1],NFT (379881548380256731)[1],NFT (391829254843923284)[1],NFT (414752841959525752)[1],NFT (453312363412941689)[1],NFT (454952355342998447)[1],NFT (493259635853043415)[1],NFT (5241575385696945321)[1],TSLA[0.00364151207000000] |
| 00026643 | DOT[11.49500000000000000],EUR[0.00000000034081512] |
| 00026645 | USD[5.000000000000000] |
| 00026648 | USD[0.000000099891796],USDT[0.00000009826320] |
| 00026655 | AXS[0.0000161900000000],BAO[4.00000000000000000],BNB[0.00000001953365S],BTC[0.00143953010984485],ETH[0.02413774437488000],ETHW[0.02383656437448000],EUR[0.000000052509935],KIN[1.00000000000000000],POLIS[0.000000564219929],SOL[0.0000097100000000] |
| 00026656 | BTC[0.0000319811843807],ETH[0.000000058300000],EUR[0.00087317059271971,USD[0.000000013425118331 |
| 00026658 | BTC[0.15701091127583S],ETH[8.888647794974160],ETHW[0.0034429497416001,LUNA2[2.807250065600000001,LUNC[0.0000000100000000],USD[131.40785411280775B7],USDT[0.00000000050436984] |
| 00026660 | BNB[0.000000050470700],BTC[0.14200820581289001,ETH[0.00000000885466001,ETHW[0.653631503866740],EUR[1198.326015140000000],SOL[0.0000007486254S],USD[1485.60342815292512480000000000],USDT[509.64000009150430] |
| 00026662 | AKRO[1.000000000000000],BAO[2.00000000000000000],BNB[0.06821329000000000],BTC[0.031975090000000001,DENT[1.00000000000000000],ETH[0.0290609100000000],ETHW[0.0287033700000000],EUR[0.007974394088187],KIN[7.00000000000000000],MATIC[17.69413495000000001,TRX[2.00000000000000000],USDT[866.70257759000000000] |
| 00026674 | BTC[2.122175480000000],ETH[21.22175480000000000],JPY[80.913872000000000],SNX[0.05130000000000000],USD[-38060.55140766145581381 |
| 00026676 | AAVE[99.750000000000000],ALPHA[19019.00000000000000],APE[1478.20000000000000000],APE[1478.20000000000000000],ATOM[34.80000000000000000],AVAX[21.50000000000000000],BNB[0.45000000000000000],BTC[1.59489020000000000],BUSD[90000.00000000000000],COMP[9.27370000000000000],CRV[16232.00000000000000],DOT[7832.30000000000000000],ETH[132.22460047000000000],ETHW[3909.69361847000000000],EUR[10.00000000000000000],FTT[35.00000000000000000],GMT[5794.00000000000000000],GRT[38338.00000000000000000],LDO[8934.00000000000000000],LINK[594.90000000000000000],MANA[940.00000000000000000],MATIC[156476.01000000000000000],SAND[695.00000000000000000],SOL[3KL(117459.00000000000000000],SNX[2896.80000000000000000],SOL[9.24000000000000000],STG[22479.00000000000000000],TRX[1619.00000000000000000],UNI[398.10000000000000000],USD[13218.27432263734375290000000000],XRP[11680.00000000000000000] |
| 00026677 | BTC[0.00881647400000000],LUNA2[15.00744338000000000],LUNA_LOCKED[35.01736789000000000],USD[0.00001769870944444],USDT[88.07706320730000000] |
| 00026679 | FTT[2.173687450000000],KIN[1.00000000000000000],USD[0.0000001524738288],XRP[0.000547950000000000] |
| 00026685 | BTC[2.00082885000000000] |
| 00026686 | EUR[0.24657183000000000],USD[0.0000000165945555] |
| 00026687 | EUR[1000.00000000000000000] |
| 00026690 | EUR[0.00007636304323921 |
| 00026691 | AVAX[0.04794000000000000],BTC[0.000013412500000],DOGE[0.39200000000000000],EUR[0.22202629775808101,FTT[0.03062489000000000],LUNA2[34.030601240000000001,LUNA_LOCKED[79.40473622000000000],NEAR[0.06393200000000000],Q[41.020000000000000000],SPELL[74.80000000000000000],TRX[0.71174400000000000],USD[0.26900638464415371,USDT[0.61437256041600271 |
| 00026694 | USD[0.07442565600680941 |
| 00026699 | BTC[0.00001967424883Z],EUR[0.00062513961860201,XRP[9606.48222263886991510] |
| 00026702 | EUR[0.00000008437091411,FTT[0.000000000069945601,LUNA2[0.00081617686450001,LUNA2_LOCKED[0.00190441268400001,RSR[0.0000000080644000],TRX[0.00805000000000000],USD[0.000000023472518],USDT[0.00456647227179531,USTC[0.11553378000000000] |
| 00026703 | AKRO[1.000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.0178428800000000],ETHW[0.0178428800000000],EUR[0.000000812304792701,KIN[6.000000000000000],LUNA2[0.001184185811000],LUNA2_LOCKED[0.002763100227000],LUNC[257.858953620000000001,MATIC[22.667244810000000001,TRX[0.00077700000000000],UBXT[1.00000000000000000],USDT[0.00010807262176] |
| 00026704 | ALICE[0.00108967000000000],LUNA2[0.30960341600000000],LUNA2_LOCKED[0.720188340600000],LUNC[69713.36583083000000000],SOL[0.005669680000000],TRX[0.00078300000000000],USD[0.00000014204160],USDT[0.000177359671266801 |
| 00026707 | BTC[0.0008566000000000],EUR[0.00000003883155A],FTT[0.0000000090999628],USD[0.00000008758028] |
| 00026708 | BAO[1.000000000000000],LTC[0.0346674300000000],LUNA2[0.00013577622920001,LUNA2_LOCKED[0.003168112015000],LUNC[29.56555977000000000],STG[0.99244000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[98.65500081906803071,USDT[0.000000027101018] |
| 00026709 | LTC[0.00000008756604S],USD[0.0000000921309188] |
| 00026710 | BTC[0.07018822800000000],EUR[77.52769172800000000],SOL[0.01106300000000000],USD[733.23640436025000000] |
| 00026711 | BTC[0.00449054922536001,USD[0.00085986506810001 |
| 00026713 | USD[25.00000000000000000] |
| 00026714 | BTC[0.00008550000000000],ENJ[1.1288981476800300],ETH[0.0003876091115594],ETHW[0.0003876091155594],RAY[0.0196158776784348] |
| 00026717 | AKRO[1.000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],EUR[0.4172114439440000],KIN[2.00000000000000000],MATH[1.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.0000000111946591] |
| 00026718 | USD[25.000000000000000] |
| 00026720 | BTC[0.0050598982907000001,LTC[1.13044376000000000],USD[0.38455401366541571 |
| 00026725 | BTC[0.0000000060000000],ETH[0.108796170000000],EUR[0.000000098139292],TRX[0.00073000000000000],USD[29.69486327565533351,USDT[0.00000007209366A],XRP[98.98128000000000000] |
| 00026726 | EUR[1.00000026414662241 |
| 00026730 | ETH[0.00176432000000000],ETHW[0.0017369400000000],EUR[0.000000633896554Z],LUNA2[0.000006535983113],LUNA2_LOCKED[0.0000015250627260],SHIB[367821.647257020000000000],USTC[0.00009252000000000] |
| 00026731 | USD[25.000000000000000] |
| 00026736 | DENT[1.00000000000000000],USD[123.81991357541196401 |
| 00026737 | AVAX[0.0911585900000000],BTC[0.000033281680000001,CHZ[7.604779000000000],EUR[0.00000000869910481,FTT[20.040076100000000],LINK[0.0940286800000000],SOL[0.000000358285603],USDT[1438.759877410903735S],XRP[0.0496792000000000] |
| 00026739 | BTC[0.00220543000000000],EUR[0.19545063153516251 |
| 00026743 | USD[25.000000000000000] |
| 00026745 | LTC[0.378851800000000000],USD[0.0955262492500000] |
| 00026749 | LUNA2[0.6845754246000000],LUNA2_LOCKED[1.597342657000000],LUNC[149067.74000000000000000],USD[0.00001499366020S] |
| 00026750 | BTC[0.0000003776345G],ETH[0.00000008087990],FTT[0.158840117028292S],LUNC[0.000000043329237],POLIS[406.42113900000000001,SOL[0.000000687068571,USD[1506.50491402088721421 |
| 00026752 | AKRO[1.000000000000000],DENT[1.00000000000000000],EUR[0.45848676000000000],TRX[1.00077800000000000],USDT[0.0000000240121075] |
| 00026753 | USDT[0.96084580000000000] |
| 00026758 | BNB[2.319536000000000],BTC[0.00017915000000000],EUR[0.0000016020323825Z] |
| 00026760 | AAVE[0.27000000000000000],AMPL[12.74264396066441Z2],BAL[2.97000000000000000],EUR[0.00000001964948Q],LTC[0.34000000000000000],SOL[0.47013174000000000],SRM[20.00000000000000000],UNI[4.75000000000000000],USD[-0.346967180000000Q],USDT[0.42038906140000000] |
| 00026764 | LUNC[-0.00000000466541],USD[7.18150426991814680000000000],USDT[0.043847485069381] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026765 | USD[25.000000000000000] |
| 00026769 | LUNA2[49.931234880000000000],LUNA2_LOCKED[116.506214700000000000],USD[0.000000058657589],XRP[88096.730026610000000] |
| 00026775 | USD[0.006417325894976600],USDT[0.000000004162270] |
| 00026777 | BNB[0.008902126962253100],BTC[0.00128921414488900],EUR[0.457234040000000000],FTT[0.027907753552053500],SOL[0.010000000000000000],USD[0.014007405259563300],USDT[455.906441498079262000],XRP[0.000000080000000] |
| 00026780 | USD[30.000000000000000000] |
| 00026785 | EUR[0.000300411143134] |
| 00026788 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000000689934162],KIN[2.000000000000000000],LUNA2[0.000049519593950000],LUNA2_LOCKED[0.000115545719200000],LUNC[10.782995840000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00026791 | USD[25.000000000000000000] |
| 00026794 | USD[0.000000100214994],USDT[0.000000027450232] |
| 00026795 | CVX[0.000000020442115],EUR[0.000000004412339],USD[0.477527150034030500] |
| 00026799 | BTC[0.000000007881100],DENT[1.000000000000000],EUR[0.110101564649388],KIN[1.000000000000000],USD[0.001745135128694] |
| 00026801 | AKRO[2.000000000000000000],BAO[10.000000000000000000],BAT[1.000000000000000000],BTC[20.00000000000004008],DENT[2.000000000000000000],ETHW[0.097558220000000],EUR[0.000000001078815],FIDA[1.000000000000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[4.000000000000000000],LUNA2[0.100247723700000000],LUNA2_LOCKED[0.233911355200000000],LUNC[22376.200133060000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000082104561],USDT[0.000000094131680] |
| 00026804 | AKRO[1.000000000000000000],BTC[0.014939606000000000],DENT[3.000000000000000000],ETH[0.223856640000000000],ETHW[0.223650560000000000],EUR[4.428607200873240800],GMT[0.000000038126250],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.933674350000000000],TRX[1.000000000000000000] |
| 00026806 | EUR[0.001251140000000],USD[0.104896566260616900] |
| 00026807 | BTC[0.030794166000000000],DOGE[500.000000000000000000],ETHW[0.187977960000000000],EUR[0.249291680000000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000000],SOL[4.000000000000000000],USD[-660.805334373921994],USDT[0.000000080281200] |
| 00026810 | ETH[0.501909600000000000],ETHW[0.478954200000000000],EUR[200.000000082207000],FTT[5.098200004800000000],GAL[39.892020000000000000],SLP[41881.622000000000000000],USD[469.450713844543849300000000],USDT[0.000000015428476] |
| 00026812 | BTC[0.000000096261288],EUR[0.000092217949992],KIN[1.000000000000000000] |
| 00026814 | EUR[0.000000784624472],USD[0.000000003135641] |
| 00026815 | USD[30.000000000000000000] |
| 00026817 | APE[0.000000003973448],EUR[0.000001865387428],RUNE[0.000180100000000],SOL[0.102348770000000],SOL[0.033204925191418] |
| 00026819 | FTT[38.018248350000000000],USD[0.000000009786500],USDT[0.004654994235000] |
| 00026821 | USDT[0.355206478625000] |
| 00026826 | EUR[4071.640117852749040400],USD[49.468492049963222992],USDC[50.000000000000000] |
| 00026829 | BTC[0.000099980000000000],EUR[100.220000000000000000] |
| 00026830 | USD[30.000000000000000000] |
| 00026831 | USD[40.000000000000000000] |
| 00026832 | EUR[0.638640088972900],USDT[0.000000112138416] |
| 00026834 | BAO[1.000000000000000000],BTC[0.000000000098625],EUR[0.375225020029149],FTT[0.674097640000000000],KIN[1.000000000000000000],LUNA2[0.266286564200000],LUNA2_LOCKED[0.621335316600000],TRX[0.000778000000000000],UBXT[1.000000000000000000],USD[76.473511447424289200],USDT[0.101733620363446000] |
| 00026837 | EUR[171.817929200000000000],LUNA2[0.001420236020000],LUNA2_LOCKED[0.003313884046000],LUNC[309.259383450000000000],USD[0.002132483000000] |
| 00026838 | USD[25.000000000000000000] |
| 00026839 | ETH[0.031267030000000000],ETHW[0.030883710000000],TRX[0.000010000000000],USD[-0.144973257000000],USDT[0.000017112010945] |
| 00026841 | NEAR[0.000013330000000] |
| 00026842 | ALGO[179.938765880000000000],BAO[1.000000000000000000],BTC[0.021554970000000],ETH[0.080972250000000000],EUR[0.000000000000277],LUNA2[5.983853628000000000],LUNA2_LOCKED[13.469607900000000],LUNC[1303841.855842680000000000],SHIB[7808835.005656010000000],TRX[1061.481357820000000],XRP[1414.036921160000000] |
| 00026844 | BNB[0.328653900000000],USD[1410.000000983572935000] |
| 00026847 | AKRO[20000.000000000000000000],APT[1000.000000000000000000],BTC[0.313742948000000],CRO[5000.000000000000000000],ETH[0.000004900000000],ETHW[0.008264900000000000],FTM[4000.806000000000000000],FTT[25.116458450000000000],GRT[2000.806000000000000000],MANA[240.980600000000000000],SOL[60.000000000000000000],USD[1881.393887642017472],USDT[0.004170529373928] |
| 00026848 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.068410140000000000],EUR[2972.868560408767954T],TRX[2.000000000000000000],USD[0.000000087536578],USDT[46.786113983536913] |
| 00026852 | BTC[0.036296430000000000] |
| 00026853 | AVAX[5.998860000000000000],BNB[68.619805202046980A],BTC[0.000000079819750],COMP[0.000000002000000],EUR[0.000033020000000],SOL[1.000001072678055],USD[0.000013787189115],USDT[100.000009358571052] |
| 00026856 | USD[2.100652402034582S] |
| 00026859 | EUR[2203.311331063084001],USD[0.320638949394855S],USDT[70.744434105960257] |
| 00026861 | ALGO[59.544036500000000],AUDIO[23.637509620000000],CHZ[97.770315340000000],EUR[0.798902844554744T],GBP[0.000001233364282],GRT[58.211166420000000],SOL[1.069849890000000],USD[25.137332248567419] |
| 00026862 | USD[25.000000000000000] |
| 00026863 | BTC[0.010497900000000000],EUR[0.007807303888212],USD[0.000000107358583],USDT[0.1948062500000000] |
| 00026867 | AKRO[1.000000000000000000],EUR[532.500758380000000],USDT[0.002465400628882] |
| 00026868 | ETH[0.062769660430000],ETHW[0.062769660430000] |
| 00026869 | BTC[0.003993500000000000],EUR[1.250000000000000],USD[15.332433900000000] |
| 00026872 | USD[188.030058081812849T] |
| 00026874 | DOT[0.000000085400000],USD[2.069473835823662] |
| 00026876 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.001695808945855T8],SOL[0.000022530000000],UBXT[1.000000000000000000],USD[0.000003278640792] |
| 00026882 | BTC[0.033000000000000000],ETHW[0.446000000000000],ETHW[0.307000000000000000],EUR[416.792294706354000] |
| 00026895 | RAY[0.000000079007484],XRP[0.000000100000000] |
| 00026896 | ALCX[1.519014230000000000],BAO[1.000000000000000000],BTC[0.133925020000000],DENT[2.000000000000000],DOGE[1164.473583400000000],ETH[0.099812500000000000],ETHW[0.098781350000000000],EUR[0.000108850936082T],LUNA2[2.519061611000000000],LUNA2_LOCKED[5.669507948000000000],LUNC[548801.555640200000000000],USD[47.439725660702030],XRP[243.291801950000000000] |
| 00026898 | BCH[0.017154040000000],BNB[1.534062460000000000],BTC[0.197380664569480],DOGE[0.682808000000000000],ETH[1.582584928000000000],ETHW[1.582584928000000000],FTT[99.950371800000000],LINK[0.002427600000000000],LTC[0.081964840000000000],NEXO[1.995440000000000000],SHIB[98081.000000000000000],SOL[8.290817980000000000],SUSHI[0.026783000000000000],SXPI[0.408002400000000000],TRX[0.016180000000000],UNI[0.901511000000000000],USD[0.000099195789444Z],USDT[0.000304271660397],YFI[0.017735334000000000] |
| 00026899 | BTC[0.285754770000000000],ETH[0.962492099375194B],EUR[0.000067427233887] |
| 00026900 | KIN[1.000000000000000000],USD[0.000181195065132] |
| 00026904 | EUR[0.030520830000000],USD[0.000000190752400] |
| 00026905 | BTC[0.000000020000000000],LUNA2[0.068087653960000],LUNA2_LOCKED[0.158871192600000],USD[20.079054870560111000000000] |
| 00026906 | ETH[0.834028060000000000],EUR[0.000000089220000],LTC[1.364899900509695S],LUNA2[0.000000002000000],LUNA2_LOCKED[0.369505805000000000],USD[0.000000212075107Z] |
| 00026910 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026911 | USD[0.0015315528623764] |
| 00026912 | BTC[0.0270198740000000],ETH[0.1257269000000000],ETHW[0.0933634400000000],EUR[3930.1113278400000000] |
| 00026913 | USD[25.0000000000000000] |
| 00026914 | USD[25.0000000000000000] |
| 00026915 | AKRO[1.0000000000000000],EUR[0.0000000013848640],FTT[2.0000000000000000],MATIC[9.2688776000000000] |
| 00026916 | ATOM[0.0000000055124308],BTC[-0.0000873559169491],ETH[-0.0000322615847430],EUR[0.0000000154335200],FTT[0.0905826194528072],LTC[0.0000000036625591],LUNA2[0.0000000105165459],LUNA2_LOCKED[0.0000000245386070],SOL[-0.0070177128366985],TRX[49.9900000000000000],USD[0.0000000000018899139] |
| 00026918 | SOL[0.3290058926815320] |
| 00026919 | TRX[0.0001800000000000],USD[0.0001492342998815],USDT[0.0000000060052634] |
| 00026922 | BTC[0.0010229935326576] |
| 00026923 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000080444103857],KIN[1.0000000000000000],LUNA[0.0001596871513000],LUNA2_LOCKED[0.0003726033530000],LUNC[34.7722134000000000],SPY[0.6358507500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.4315831800000000] |
| 00026924 | DOGE[0.0000000057000000],ETH[0.0004249500000000],ETHW[0.0004249500000000],FTT[0.1000000000000000],LUNA2[0.0000000100114761],LUNA2_LOCKED[0.0000002336011109],LUNC[0.0021802379718800],SOL[0.0000000001167707],USD[26.9313706292806984],XRP[0.0000000035024630] |
| 00026930 | BTC[0.0000010207669890],DOGE[668.0087533600000000],ETHW[0.4876319200000000],EUR[224.1801405041440378],NFT (3273421566919475891[1],NFT (489781455873704931[1] |
| 00026931 | SHIB[3300000.0000000000000000],USD[1.4288488813750000000000000] |
| 00026932 | USD[25.0000000000000000] |
| 00026933 | USD[25.0000000000000000] |
| 00026934 | ALGO[0.0000000078094424],BAO[9.0000000000000000],BNB[0.0000000070044329],BTC[0.0000000050074424],CEL[0.0000000039564288],EUR[0.0000079042674],KIN[7.0000000000000000],LTC[0.0000000040750000],SOL[0.0001013191730599],USD[0.0083139164483843],XRP[0.2301080056553860] |
| 00026936 | USD[25.3624175500000000] |
| 00026937 | BAO[5.0000000000000000],BTC[0.0009488601939651],DENT[1.0000000000000000],EUR[0.0001931160967498],KIN[2.0000000000000000] |
| 00026939 | USD[30.0000000000000000] |
| 00026943 | EUR[0.0000000098495440],GALA[0.0000026000000000],LUNA2[0.0000000023000000],LUNA2_LOCKED[1.6282108320000000],SOL[0.0000000079719433],USD[0.0000000106454844],USDT[0.0000000182775245] |
| 00026945 | AKRO[3.0000000000000000],AVAX[0.0000592700000000],BAO[5.0000000000000000],BNB[0.0000000344132250],DENT[1.0000000000000000],EUR[0.0000028303181686],ETHW[0.0000028200000000],EUR[0.0804142310266852],KIN[7.0000000000000000],MANA[0.0006068000000000],RSR[1.0000000000000000],SAND[0.0000476000000000],SOL[0.0002926000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00026948 | BTC[0.0000000027396624],CRO[0.0000000027639634],ETH[0.0000000026411417],EUR[0.0000000020096929],MATIC[0.0000000011960483],PAXG[0.0000002273412],UNI[0.0000000050000000],USD[0.0000001174798935],USDT[114.4891117026711394] |
| 00026950 | BTC[0.0378838600000000],ETH[0.4505575100000000],ETHW[7.9545575100000000],EUR[0.0001565718504981],SOL[16.9034102900000000],USD[37.9652478462094234] |
| 00026951 | BTC[0.0000000040000000],EUR[328.9620223461925015],USD[0.0004784181585492] |
| 00026956 | EUR[0.0000001146084708] |
| 00026958 | TRX[165.8445215000000000],USDT[12.5000000000919175525] |
| 00026959 | APE[149.8000000000000000],ATOM[42.8337003026142814],AVAX[31.6919854200000000],AXS[82.6000000000000000],BAND[332.9000702800000000],BNB[1.1561950613924000],BTC[0.0000411550526477],CHZ[1979.1114420000000000],DOGE[10075.9851275000000000],DOT[82.3000000000000000],ENJ[1354.7128929000000000],ETH[0.0000894620060607],ETHW[126.7339805419935810],GRT[10769.4373301000000000],LINK[62.5000000000000000],LRC[3917.5809804000000000],MATIC[520.3460304293075000],NEAR[248.9651592400000000],SAND[745.5308255800000000],SHIB[52800000.0000000000000000],TRX[1548.0000370000000000],USD[2115.1998347122341738],USDT[48.2739252050387540],XRP[0.0000001000000000] |
| 00026961 | XRP[0.0000001000000000] |
| 00026963 | EUR[0.0472717100000000],USD[0.3849846577035008] |
| 00026966 | USD[0.0049149732950000] |
| 00026968 | EUR[0.0029000018985396],SHIB[73401.7363851600000000],XRP[112.6811883800000000] |
| 00026971 | USD[25.0000000000000000] |
| 00026972 | AVAX[2.3424735900000000],BAO[2.0000000000000000],BNB[0.2370667700000000],BTC[0.0181741300000000],DENT[1.0000000000000000],ETH[0.1200371300000000],ETHW[0.1200371300000000],EUR[185.0004036202168570],FTM[128.7126786000000000],KIN[7.0000000000000000],SAND[11.0989161900000000],SOL[1.4011555900000000] |
| 00026973 | USD[0.0203332210500000],USDT[1.7853734000000000] |
| 00026974 | EUR[0.0000002218807S],USDT[103.0851148530000000] |
| 00026978 | USD[10.2413993800000000] |
| 00026983 | AVAX[2.3362943200000000],BAO[3.0000000000000000],BNB[0.2389860800000000],BTC[0.0196352500000000],DENT[2.0000000000000000],ETH[0.1201956100000000],ETHW[0.1201956100000000],EUR[155.0005277270691772],FTM[128.3024340800000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SAND[11.1488381100000000],SOL[1.4018497200000000],TRX[2.0000000000000000] |
| 00026984 | EUR[0.0033534400000000] |
| 00026985 | BAO[1.0000000000000000],ETH[0.0000045155978688],ETHW[0.0000045155978688],EUR[0.0000001446758432],KIN[4.0000000000000000],TRX[1.0000000000000000],USDT[0.0024006689525626] |
| 00026987 | EUR[0.0000770326927205],TRX[0.0100070000000000],USD[0.0000000144675832],USDT[0.0000000001184774] |
| 00026989 | BNB[1.2588024700000000],BTC[0.0264281009000000],EUR[0.0000022237763154],LUNA[0.0002915978930000],LUNA2_LOCKED[0.0006803950836000],LUNC[63.4960551200000000],RUNE[4.7660114200000000] |
| 00026992 | USDT[0.0000003379110S3] |
| 00026997 | BTC[0.0231051600000000],EUR[0.8111159191057768],KIN[1.0000000000000000],SOL[2.8429956400000000],UBXT[1.0000000000000000] |
| 00026999 | BAO[5.0000000000000000],BTC[0.0110347760000000],DENT[1.0000000000000000],ETH[0.1090576700000000],ETHW[0.1079916400000000],EUR[0.0000884804699577],KIN[7.0000000000000000],USDT[0.8617350300000000] |
| 00027001 | BUSD[349.0000000000000000],EUR[0.0000002076616061],USD[0.0000045083948079],USDC[10.0000000000000000],USDT[3.2585559000000000] |
| 00027003 | BNB[1.1640647700000000],BTC[0.0000000030000000],EUR[1.4100000000000000],SOL[5.1576461500000000],USDT[5.3027229509746380] |
| 00027004 | USDT[25.0000000000000000] |
| 00027009 | AKRO[14234.4890543200000000],ALGO[34.1247756000000000],BTC[0.0000000040000000],CHZ[288.8550477400000000],EUR[32.9870281993625854],GRT[100.0000000000000000],LINK[14.0641057400000000],LTC[1.0000353100000000],SHIB[3840441.5402284700000000],SOL[1.0522576400000000],TRX[0.9077546700000000],USD[126.6760342146836944] |
| 00027011 | AKRO[1.0000000000000000],BTC[0.0037230000000000],EUR[0.0000001254748070],FTM[89.2092568600000000],GAL[2.4418153400000000],GALA[126.5492795500000000],KIN[4.0000000000000000],LUNA2[1.6646992740000000],LUNA2_LOCKED[3.8842983060000000],LUNC[362491.7717537155272030],MATIC[16.3821828600000000],SHIB[118210.8626188000000000],TRX[1.0000000000000000],USD[0.0017352234335800],XRP[6.1557299900000000] |
| 00027014 | LUNA2[7.8601209270000000],LUNA2_LOCKED[17.6911712100000000],USD[7.0000000000000000],USDT[2113.1869379100000000] |
| 00027018 | AKRO[1.0000000000000000],ALGO[73.3758388700000000],BTC[0.0905566060000000],ETH[0.2193571000000000],ETHW[0.2192051000000000],EUR[0.4409501965734911],KIN[1.0000000000000000],LUNA2[0.0000076233476460],LUNA2_LOCKED[0.0001177878111700],LUNC[1.6600000000000000],SOL[1.0334624900000000],USD[0.0187745425534420],USDT[117.2328871400000000] |
| 00027021 | BTC[0.0145747500000000],ETH[0.3791173896055356],ETHW[0.0000000096055356],EUR[3089.5900084969629895],SOL[4.7960834600000000] |
| 00027023 | USD[25.0000000000000000] |
| 00027029 | BTC[0.0377861110000000],CVX[0.0998480000000000],ETH[0.2649403400000000],ETHW[0.0009403400000000],SAND[36.0000000000000000],SOL[8.7770018000000000],USD[39.3086658221600000] |
| 00027030 | ATOM[0.0000000806019S4],BAO[3.0000000000000000],BTC[0.0000000053821878],FTT[1.3882868292257384],JPY[0.0000000020233433],KIN[1.0000000000000000],PROM[0.0000000024002Z],TWTR[-0.0000000038808635],USD[0.0000030823304S9],USDT[0.0000000073832865],ZRX[0.0000000073940000] |
| 00027034 | LUNA2[0.0001960935213000],LUNA2_LOCKED[0.0004575515496000],LUNC[42.6997711000000000],USD[0.0000015097727374],USDT[0.0000041247202649] |
| 00027037 | BTC[0.0000030500000000],COMP[0.0000000250000000],FTT[0.0195679385878496],LUNA2[0.0000175701816855],LUNA2_LOCKED[0.0001766375726361],LUNC[1.6484230000000000],SOL[-0.0012030300351716],USD[0.7265449583852773] |
| 00027038 | ALPHA[1.0000000000000000],BTC[0.0193986100103526],ETH[0.2259957200000000],ETHW[1.3669704500000000],EUR[0.0483266296496992],GRT[1.0000000000000000],HOLY[1.0224661900000000],KIN[1.0000000000000000],MATIC[5.0052192300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0488058675000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027039 | [LUNA2[0.0125945510200000],LUNA2_LOCKED[0.0293872857000000],LUNC[2742.4900000000000000],USD[0.0062030152527930],USDT[0.0000000123934634] |
| 00027041 | USD[30.0000000000000000] |
| 00027043 | ATOM[24.6544956000000000],BTC[-0.0000020112506670],EUR[0.0000000155531646],FTT[6.3257039529822410],UNI[63.1608348000000000],USDT[412.2500443872959946],XRP[387.0653716758100000] |
| 00027045 | EUR[0.0000000085852690],USD[192.6955590650000000000000],USDT[0.0000000070038818] |
| 00027047 | BTC[0.0000000070000000],EUR[0.0000000158178749],USD[0.0000000219700890],USDT[0.0000000164586481] |
| 00027049 | BTC[0.0000000090355000],USD[22.4401703377809719] |
| 00027050 | EUR[0.0357926551298156],USD[0.0036650865000000] |
| 00027051 | BTC[0.1347554590000000],EUR[0.0012042437342425],USD[1219.3585130964769016000000000000] |
| 00027052 | BAO[1.0000000000000000],BTC[0.0009311180000000],TRX[0.0007770000000000],USDT[1.9959244850654482] |
| 00027056 | BTC[0.1133490300000000] |
| 00027057 | BTC[0.0000000044797500],USD[0.0000000007127164],USDT[0.0000000131650110] |
| 00027058 | ETH[1.8450000000000000],ETHW[1.8450000000000000],USD[0.2143486000000000] |
| 00027061 | USDT[0.0000000006400000] |
| 00027062 | USD[30.0000000000000000] |
| 00027066 | BTC[0.0000000079750000],FTT[0.0006132907251229],USD[0.0011579678512958],USDT[0.0000000082559414] |
| 00027067 | BTC[0.0000000075176764],ETH[0.0000000093354432],FTT[3.9867082500000000],LTC[0.0000000009126076],USD[0.0005806762486203],USDT[0.0000000097041586] |
| 00027072 | EUR[0.3766707200000000],FTT[8.3936638400000000],SOL[10.0049314900000000],USD[228.6617382151631784000000000000] |
| 00027076 | AKRO[7319.4175223700000000],BTC[0.0248955180000000],EUR[0.0000001299302942],GRT[95.4306379100000000],LEO[2.0000000000000000],LTC[1.0233294000000000],SHIB[1089918.2561307900000000],TRX[0.0000000064003942],USD[0.0309050000000000],XRP[45.3303129200000000] |
| 00027077 | AVAX[0.0729991000000000],BTC[0.0002954736153500],FTT[0.0905898700000000],LUNA2_LOCKED[0.0000000221854724],LUNC[0.0020704000000000],USDT[42.3589824053116975] |
| 00027079 | BTC[8.3090601822532469],USDT[0.0000000129105161] |
| 00027080 | BAO[1.0000000000000000],EUR[0.0007830114209242],KIN[1.0000000000000000],USD[0.0000000002529671] |
| 00027081 | EUR[0.0000000153359844] |
| 00027082 | DOGE[6582.3754443967927097],LDO[0.0000000015000000],USD[0.0000000098383750] |
| 00027084 | USD[10.0424395900000000] |
| 00027085 | SOL[0.0000000034680000] |
| 00027086 | USD[-444.4634051473017687000000000],USDT[648.2901778039192670] |
| 00027088 | SOL[0.0000000034680000],USDT[0.6232468400000000] |
| 00027091 | EUR[15.6838146688258254],GST[3.6435438600000000],KIN[320218.8825541900000000] |
| 00027093 | ALGO[153.3700252800000000],APT[1.0620522400000000],BTC[0.0279456380000000],CHZ[40.8976336400000000],DOGE[502.2771396900000000],ETH[0.0000021000000000],ETHW[0.1518297300000000],EUR[0.4673323646028432],HNT[1.1678646000000000],KIN[2.0000000000000000],MANA[8.2643249200000000],PAXG[0.0029858900000000],SAND[11.4929614000000000],TRX[147.2028825200000000],USDT[0.0013701100000000],WAVES[1.2380118200000000] |
| 00027094 | EUR[0.3096936300000000],USDT[0.0000000076717060] |
| 00027098 | BTC[0.0000000032250000],EUR[0.0000000064679068],FTT[25.0000000000000000],GMT[0.0000000098869615],GST[0.0000000015198528],SOL[5.5754269548763927],USD[363.0830038819000722] |
| 00027100 | USD[0.0000910372593360],USDT[0.0000000066689664] |
| 00027105 | BTC[0.0508000000000000],ETH[0.2490000000000000],ETHW[0.2490000000000000],EUR[0.0000007120896],USDT[0.3801941300000000] |
| 00027108 | TRX[0.0000330000000000],USD[1283.9026022700000000],USDT[0.0000000090291524] |
| 00027110 | EUR[0.0001470046564634],USD[0.7119841100000000],USDT[0.0005632259777363] |
| 00027111 | TRX[0.0007770000000000],USD[0.0000000010019933],USDT[0.0000000036128898] |
| 00027113 | EUR[0.0000000034680000],USDT[0.6232468400000000] |
| 00027117 | APE[0.0000000081800000],BTC[0.0000000000000026],ETH[0.0000000094600000],ETHW[0.0189542994600000],EUR[0.0000000057957448],FTT[0.3372445200000000],KLUNC[15.6433041300000000],LUNA2[0.3536676311000000],LUNA2_LOCKED[0.8252244726000000],LUNC[747.1638403700000000],NEAR[0.0457296700000000],SOL[0.0078659700000000],USD[2.4128967946875924],USTC[49.5776512900000000] |
| 00027118 | EUR[0.0000004907226664],RSR[1.0000000000000000] |
| 00027119 | CRO[200.0000000000000000],LUNA2[0.0454997078900000],LUNA2_LOCKED[0.1061659851000000],LUNC[9907.6571874000000000],SOL[21.0000000000000000],USD[-122.8685149661387905] |
| 00027121 | BTC[0.0055672200000000],EUR[0.0002593835779744],KIN[1.0000000000000000] |
| 00027122 | CEL[0.0106307297447300],EUR[0.0000000131398367],USD[-0.0059806799115094],USDT[0.0000000002780383] |
| 00027125 | EUR[1.0000000000000000] |
| 00027126 | EUR[0.0000000084211464] |
| 00027127 | EUR[0.0000000018523274],TRX[0.0015540000000000],USDT[0.0000000078947085] |
| 00027128 | USD[0.0000135208229899] |
| 00027132 | BTC[0.0004998670000000],EUR[40.0000000000000000],LUNA2[0.0755511409200000],LUNA2_LOCKED[0.1762859955000000],LUNC[16451.4200000000000000],SOL[0.8200000000000000],USD[22.7555009670078980] |
| 00027135 | EUR[50.0000000000000000],USD[-3.1548505500000000000000000000] |
| 00027137 | USD[25.0000000000000000] |
| 00027138 | BTC[0.0000553430732500],ETH[0.0429924000000000],ETHW[0.0429924000000000] |
| 00027139 | BTC[0.0282540893154296],FTT[0.0000000554595546],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000558851451778] |
| 00027140 | AKRO[1.0000000000000000],ALPHA[10.6237331700000000],ATLAS[457.0697259800000000],BAO[8631.4328821400000000],BTC[0.0000000028200012],CONV[1700.0000000000000000],CRO[18.4362530600000000],DENT[1177.9240672000000000],DMG[135.9793857000000000],DOGE[21.2018197100000000],ETH[0.0015534000000000],EUR[0.3732547946856483],FTM[5.9900034800000000],FTT[12.9648003800000000],KIN[84106.2893187500000000],KSHIB[157.3126808300000000],KSOS[6999.4800000000000000],LINA[226.2040419700000000],MAGIC[5.8512519500000000],MTA[26.0000000000000000],PEOPLE[82.4259425000000000],PRISM[189.9620000000000000],REEF[448.7452186100000000],RDR[500.0000000000000000],SHIB[144637.3850868200000000],SLP[290.0694716300000000],SNY[15.0009046135446678],SOS[70000.0000000000000000],SPELL[2624.8064288500000000],SUN[256.9934918600000000],TRX[26.0844702600000000],UMEE[176.4209828000000000],USD[0.0830210776744707],XRP[3.8384743400000000],YGG[0.0000003013355381] |
| 00027146 | BAO[3.0000000000000000],EUR[0.0000000484391771],KIN[2.0000000000000000],SAND[0.0065231500000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],XRP[491.9611595800000000] |
| 00027147 | LUNA2[0.0000000093320000],LUNA2_LOCKED[10.7243629717740000],NFT [5545039118668856689][1],TRX[0.0001430000000000],USD[1942.7312392143232285],USDT[0.0042704223415777] |
| 00027148 | USD[10.0424628000000000] |
| 00027150 | ATOM[3.5675258000000000],BTC[0.0066785200000000],CHZ[39.9920000000000000],ETH[0.0000077000000000],ETHW[0.8550308000000000],EUR[1111.3664581167849400],FTT[0.0000918700000000],KNC[11.5980700000000000],LINK[9.9693764900000000],MATIC[93.2318777700000000],SHIB[1099453.8000000000000000],SKL[271.7506537100000000],SOL[3.6100000000000000],USD[168.7339064957172221000000000],USDT[0.0000007593300 08],XRP[13.9884040000000000],ZRX[18.9926480000000000] |
| 00027160 | EUR[0.0000000067822334],USD[0.0000000810704448],USDT[0.0000000003358800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027161 | AKRO[1.000000000000000000],ETH[0.000000300000000],EUR[0.000000107487422],USD[-0.015861112875000],XRP[39.682356270000000] |
| 00027163 | AKRO[1.000000000000000000],EUR[0.000000121069781],TRX[0.000450000000000],USDT[97.320707883081525],XRP[1.577085480000000] |
| 00027169 | BTC[0.000000024158200],USDT[214.421636714761946] |
| 00027172 | BTC[0.162610890000000],ETH[1.016369920000000],ETHW[1.015943050000000],LINK[81.305137360000000],MATH[1.000000000000000],MATIC[380.074364990000000],UNI[81.305879870000000],USD[2514.062138477500000] |
| 00027174 | EUR[100.000000000000000],USD[30.000000000000000] |
| 00027176 | BTC[0.008091073775200],EUR[1.743791185400000],FTT[54.095870000000000],SOL[0.001181930000000],SRM[0.046382070000000],SRM_LOCKED[0.045672570000000],USD[10.372029265424000] |
| 00027177 | AUDIO[1.000000000000000],BTC[0.000347786500000],EUR[0.004778685979871],USD[0.000000011383436] |
| 00027179 | BTC[0.000003652328000],ETH[0.000025070433960],EUR[0.024263871715599],FTT[0.000000037088448],SOL[3.015790821770020],USD[2.993716690776021] |
| 00027182 | USD[25.000000000000000] |
| 00027183 | USD[0.968612220000000] |
| 00027185 | USD[588.032185074500000],USDT[0.000000063602197] |
| 00027188 | BTC[0.001635720000000],EUR[0.000191612728968.4] |
| 00027189 | AKRO[2.000000000000000],BAO[6.000000000000000],BNB[0.854439790000000],BTC[0.082124440000000],DENT[3.000000000000000],DOT[6.812972460000000],ETH[0.568361341254016.5],EUR[0.009680378846478.1],FTM[260.062948400000000],KIN[10.000000000000000],MATIC[96.115020010000000],RSR[4.000000000000000],SOL[1.339563790000000],TRX2.000000000000000],UBXT[1.000000000000000],USD[0.000163958256316.6],USDT[0.000010934574619] |
| 00027190 | EUR[0.000000030126439],USDT[0.000000100000000] |
| 00027194 | LUNA2[0.000000000000],LUNA2_LOCKED[5.435122542000000],USD[0.000000031825000],USDC[32.266824270000000],USDT[104.334747010000000] |
| 00027195 | FTT[1.300000000000000],USD[0.154976841000000] |
| 00027196 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BNB[0.001603440000000],BTC[0.000032220000000],ETH[0.000123760000000],ETHW[0.000593470000000],EUR[0.000000069788629],LINK[0.057256900000000],OMG[1.030721660000000],SRM[1.009310770000000],TRX[2.000295000000000],UBXT[1.000000000000000],USD[0.000000011501868.2],USDT[0.000105944934200.8] |
| 00027197 | EUR[0.007090962872640.0],USD[26.256790105198089.6],USDT[0.033240080000000] |
| 00027198 | USD[25.000000000000000] |
| 00027200 | USD[10.000000000000000] |
| 00027201 | APT[1.000000000000000],BTC[0.000692516013899.0],DOGE[144.000000000000000],ETH[0.251000000000000],FTT[32.593312000000000],GALA[520.000000000000000],UMEE[2670.000000000000000],USD[101.722144778611750.0],USDT[302.541970177706250.0] |
| 00027204 | USD[25.000000000000000] |
| 00027205 | USD[30.000000000000000] |
| 00027210 | BAO[1.000000000000000],USD[0.033745265299924],USDT[0.000000159400584] |
| 00027217 | EUR[1.000000000000000],USD[0.467814730952787.6] |
| 00027218 | BTC[0.004200000000000],ETH[0.002647360000000],ETHW[0.000659710000000],USD[0.001721815605000],USDT[1.845611332500000] |
| 00027222 | EUR[334.955787865314863.8],USDT[0.000740820377607] |
| 00027224 | USD[25.000000000000000] |
| 00027225 | EUR[0.006325325538321.0],USD[0.000000168371002] |
| 00027226 | USD[25.000000000000000] |
| 00027230 | BTC[0.000000002000000],USD[-16.619105683852949600000000],USDT[58.226165501924942.6] |
| 00027234 | LUNA2[2.609084490000000],LUNA2_LOCKED[6.080542910000000],LUNC[568133.633437280000000],USD[557.878584694300000],XRP[0.633318000000000] |
| 00027236 | BTC[0.000041760000000],EUR[0.001865348000000] |
| 00027240 | EUR[0.314400640000000] |
| 00027241 | SOL[0.768056610000000],USD[0.000002986775704] |
| 00027243 | NFT [4130387911988624611][1],USD[10.000000000000000] |
| 00027245 | USD[55.000000000000000] |
| 00027249 | EUR[0.000000021174440],LOOKS[82.043132600000000] |
| 00027252 | LTC[0.518800312304408.0],USD[0.000005108744836],USDT[0.000000034622713.5],XRP[158.291977000000000] |
| 00027254 | BTC[0.000000001614591],SOL[0.000000082831824],USD[0.000000130989474],USDT[140.260036980850000] |
| 00027255 | ATLAS[239.464200000000000],BNB[0.005000000000000],BTC[0.000725886850000],FTT[1.699677000000000],USD[0.044489865000000] |
| 00027258 | BTC[0.001861320000000],ETH[0.024676550000000],ETHW[0.024373680000000],EUR[0.000000060846174],KIN[1.000000000000000],LUNA2[0.327515313900000],LUNA2_LOCKED[0.761561952500000],LUNC[51346.297894830000000],UBXT[1.000000000000000],USD[4.822995369154073.2],USTC[14.024057060000000] |
| 00027260 | USD[25.000000000000000] |
| 00027261 | ATOM[19.577200000000000],COMP[4.969228700000000],MANA[381.800400000000000],MATIC[60.866800000000000],SAND[5.892200000000000],SOL[28.542870000000000],TRX[0.000063000000000],UNI[85.555050000000000],USD[1027.668100921897 9529],USDT[33.548010195454956 4],XRP[527.712600000000000] |
| 00027268 | USD[25.000000000000000] |
| 00027272 | DOT[5.588608610000000],EUR[0.000000203300816],FTT[5.380326410000000],MATIC[53.639279760000000],SOL[1.454397320000000] |
| 00027276 | USD[25.000000000000000] |
| 00027280 | BTC[0.000025430000000],FTT[0.000005500000000],LUNA2[0.000012154301600],LUNA2_LOCKED[0.000028353337003000],LUNC[2.645999500000000],USD[0.001507308446131] |
| 00027281 | USD[0.000000760825717.7],USDT[0.000000025772750] |
| 00027282 | USDT[4.730527200000000] |
| 00027285 | BTC[0.000000000317822.9],FTT[0.000000010000000],USD[0.000005400615606.0],USDT[0.000000191854060] |
| 00027287 | BAO[1.000000000000000],LUNA2[0.000848723422300],LUNA2_LOCKED[0.000198035465200],LUNC[18.481131210000000],TRX[0.000777000000000],USD[-0.143216920000000],USDT[0.227023857572592.5] |
| 00027291 | USDT[161.200000000000000] |
| 00027294 | BTC[0.000000010000000],USD[0.000000007185588] |
| 00027295 | USD[-2.991119028505302.2],USDT[13.848518861020451.2] |
| 00027296 | EUR[1000.000000000000000],PERP[0.000000060000000],USD[-540.751219838790913.8],USDT[235.850336918694296.7] |
| 00027300 | BTC[0.047641690000000],USD[0.000000072437825] |
| 00027304 | BTC[0.032093580000000],ETH[0.869826000000000],EUR[2617.932150727414831.4],LUNA2[0.056642850720000],LUNA2_LOCKED[0.132166651700000],LUNC[12334.100000000000000],USD[1855.031549908570700.0],USDT[0.000000007946279] |
| 00027305 | USD[0.788040380000000] |
| 00027307 | USD[30.000000000000000] |

Schedule F/G - Contingent, Unliquidated, or Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027309 | AVAX[0.0000000070574329],BTC[0.0000382952668908],USD[-0.0112312933199372],USDT[0.0000000098890655] |
| 00027318 | FTT[90.8347408900000000],LUNA2[0.0375458137800000],LUNA2_LOCKED[0.0876068988300000],LUNC[8175.6800000000000000],USD[30.0000000000000000],USDT[2.3082034411569659] |
| 00027321 | BAO[3.0000000000000000],EUR[0.0000001723738531],KIN[4.0000000000000000] |
| 00027323 | BAO[1.0000000000000000],BNB[0.0000000041501858],ETH[0.0000000100000000] |
| 00027324 | ALGO[0.0000000100000000],BAO[1.0000000000000000],EUR[0.0000000095477577],KIN2[0.0000000000000000],MNGO[0.0040700400000000],XRP[12.7302144500000000] |
| 00027325 | BAT[13.2466139700000000],EUR[0.0000000054485818],KIN[1.0000000000000000],XRP[15.8826390900000000] |
| 00027326 | BAO[2.0000000000000000],BTC[0.0017728300000000],ETH[0.0752065500000000],ETHW[0.0742727500000000],EUR[0.0002040111176761],KIN[1.0000000000000000] |
| 00027331 | USD[0.0000000043084538],USDT[0.0000000018745356] |
| 00027332 | EUR[0.0000000003159703] |
| 00027333 | EUR[0.0000000036360822],FTT[8.0000000000000000],JPY[0.0000000012000000],MAPS[2500.0000000000000000],MATIC[500.0000000000000000],SOL[5.0132948200000000],USD[25.9036472052317482] |
| 00027335 | AVAX[0.0000056900000000],BAO[1.0000000000000000],BNB[0.0606024762989196],BTC[0.0000000008262372],EUR[0.0000003154097568],KIN[1.0000000000000000],USD[-0.0852372148345228] |
| 00027336 | USD[160.3582085128308000] |
| 00027338 | UBXT[1.0000000000000000],USDT[0.1685235507769300] |
| 00027339 | USD[25.0000000000000000] |
| 00027340 | BTC[0.0000000020000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[5.2629782750000000],USD[30.7589254780234500],USDT[0.0000000120619255] |
| 00027342 | EUR[0.0000000116180532],KIN[1.0000000000000000],TRX[0.0000190000000000],USDT[0.0000000044486836] |
| 00027343 | USD[25.0000000000000000] |
| 00027345 | USD[25.0000000000000000] |
| 00027346 | BTC[0.1229201500000000],ETH[1.0739462900000000] |
| 00027347 | BTC[0.0192906300000000],ETH[0.2532014300000000],EUR[0.0082171256790052],USD[0.0000000079675288] |
| 00027349 | KIN[1.0000000000000000],USD[0.0000000015832442] |
| 00027354 | BTC[0.6725261315050000],ETH[0.0006439400000000],ETHW[0.0006439400000000],EUR[0.1733569450807520],USD[6.9015354427500000] |
| 00027359 | CEL[0.0000002426448 1],ETH[101.7952677348000000],ETHW[0.0000000048000000],EUR[0.0004342100000000],FTT[5503.8883786900000000],NFT (389520188589703303)[1],SRM[0.4903928300000000],SRM_LOCKED[24.4696071700000000],USD[63892.4216651552941825],USDP[300000.0000000000000000] |
| 00027360 | BTC[0.0000000052780206],ETH[0.0000000003814496],ETHW[0.0000000003814496],SHIB[17.7101179700000000],USD[0.0000000089600935] |
| 00027361 | BTC[0.0001305900000000],EUR[186.9198230245230534],USD[10.2552089853972892] |
| 00027362 | EUR[1.0000000000000000] |
| 00027363 | EUR[0.0000000061615676] |
| 00027364 | ETH[0.0009659900000000],ETHW[0.1909798600000000],EUR[567.1481601675000000] |
| 00027365 | USD[10.0000000000000000] |
| 00027367 | USDT[1.8179189500000000] |
| 00027371 | BTC[0.1649527900000000],ETH[1.7443472563961558],EUR[5041.2925443943289192],USD[0.0000000049102817],USDT[0.0000000033352103] |
| 00027372 | EUR[22.8900214500000000] |
| 00027373 | USD[5.0000000000000000] |
| 00027376 | USD[0.0000000095731758],USDT[0.0000000002194784] |
| 00027387 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000071317250],DENT[2.0000000000000000],ETH[0.0730521600000000],EUR[0.0001871140874562],KIN[5.0000000000000000],RSR[2.0000000000000000],USD[0.0000001123034148] |
| 00027390 | BTC[0.0000000070000000],USD[30.0000000000000000] |
| 00027392 | BTC[0.1959281142380060],TRX[3.0000000000000000],USD[29.8698311303362212],USDT[10.0000335558221120] |
| 00027395 | ETH[0.0005315100000000],ETHW[0.0005315100000000],USD[36.2095913733506595],USDT[-25.0557273498245004] |
| 00027399 | AKRO[2.0000000000000000],BTC[0.0000187800000000],DOGE[1.0000000000000000],EOS[0.0000649000000000],ETHW[0.7104188500000000],EUR[0.0548507323378220],FIDA[1.0000000000000000],LTC[0.0005071800000000],SOL[0.0001615800000000] |
| 00027400 | BTC[0.0000000008490373],ETH[0.0004719111366687],ETHW[0.0009699011136687],KIN[1.0000000000000000],USD[-0.0014036072940494] |
| 00027407 | BAO[1.0000000000000000],BTC[0.0368551900000000],DOGE[1.0000000000000000],ETHW[0.3949967200000000],EUR[1.1575221854649841],TRX[2.0000000000000000] |
| 00027408 | EUR[0.0637705594966568],USD[0.0000000658437339] |
| 00027412 | ATOM[0.0012116100000000],DOGE[299.9045071500000000],EUR[0.0051700532200550],USD[0.0036893278639888] |
| 00027414 | BTC[0.0058333550000000],ETH[0.0043825700000000],ETHW[0.0043825700000000],EUR[0.0000000038143191],LUNA2[0.0187230612100000],LUNA2_LOCKED[0.0436871428300000],LUNC[4076.9859982000000000],USD[15.2662631940345905] |
| 00027415 | BTC[0.0000275000000000],SOL[0.0024854100000000],USD[-9.7398894654609145],USDT[10.3439192192538251] |
| 00027417 | EUR[1.5621025000000000],USD[30.0000000000000000] |
| 00027422 | USD[25.0000000000000000] |
| 00027423 | USD[5.2328779409150000000000000] |
| 00027424 | TRX[0.0000010000000000],USD[0.9696335840000000],USDT[0.0092090000000000] |
| 00027425 | EUR[0.0000000086997559],USD[0.0000000107673236],USDT[974.4618015200000000] |
| 00027426 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000019800000000],ETHW[0.0000019800000000],EUR[384.0315016188537852],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 00027427 | ETH[0.0000000092104267],MATIC[0.0001000000000000],TSLA[0.0000000041462594],USD[0.0979217184694714] |
| 00027434 | BNB[0.0090000000000000],FTT[13.1751000000000000],STG[8.0000000000000000],USD[0.2753639800000000] |
| 00027436 | ETH[29.6410196000000000],ETHW[29.6410196000000000],USD[0.2490920904492520] |
| 00027440 | EUR[-0.1210529541863516],USD[4662.3965789690407874000000000],USDT[0.2028680922220745] |
| 00027442 | BTC[0.0000000020000000],EUR[0.0000049212621321],LTC[0.0000000023937068],USD[29.8681381661866474] |
| 00027443 | BTC[0.0055488900000000],EUR[0.0001723654945435],SAND[4.0000000000000000],USD[2.4224637965000000] |
| 00027444 | UBXT[1.0000000000000000],USDT[26.0898841475000000] |
| 00027445 | USD[0.0085460600460456] |
| 00027453 | USD[81.1927950600000000] |
| 00027454 | EUR[200.0000000000000000],USD[-126.2545429000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027456 | BTC[0.000000074262500],CRO[0.000000000280000000],EUR[0.000257701281157],LUNA2[0.000025389000000],LUNA2_LOCKED[6.340317502000000],LUNC[5.476406810000000],SHIB[913765.664710180000000],SOL[1.896964070000000],USD[31.871223628226405400000000000] |
| 00027458 | BTC[0.000000004000000],EUR[0.894743876000000],USD[1.686855306000000] |
| 00027464 | BAO[1.000000000000000000],DOGE[22.995630000000000],ETH[0.102671340000000000],ETHW[0.000192350107238],SOL[1.000000000000000000],USD[0.015683139000000000] |
| 00027465 | AKRO[1.000000000000000000],ATLAS[781.509012550000000000],EUR[0.029732875988431 5] |
| 00027466 | FTT[1.000000000000000000],GST[0.090000280000000000],TRX[0.000777000000000000],USD[0.000121613750000] |
| 00027468 | EUR[100.000000000000000] |
| 00027469 | USD[0.002514000000000000] |
| 00027470 | ATOM[40.127780000000000000],BTC[0.022595480000000],DOGE[0.674800000000000],ETH[0.207958400000000000],USDT[7.639010843600000],XRP[0.715000000000000] |
| 00027471 | DOT[0.000000038707145],EUR[0.000000001500000],FTT[0.040629760977794 6],LUNC[0.000057450166384 2],USD[3.470714771185551 3],USDT[0.000000012092329] |
| 00027472 | BTC[0.076794420000000000],EUR[0.388453473591483 2],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00027473 | AGLD[0.098700000000000000],AKRO[0.867650000000000000],ALCX[0.000582000000000000],ATLAS[9.874000000000000000],BADGER[0.009702000000000000],BAL[0.009842000000000000],BNT[0.099460000000000000],BOBA[0.098580000000000000],CEL[0.096080000000000000],CLV[0.097620000000000000],COMP[0.000087880000000000],CONV[1388.950000000000000000],DAWN[0.099700000000000000],DENT[99.920000000000000000],DODO[0.094000000000000000],DOGE[0.994200000000000000],EDEN[14.487440000000000000],ENS[0.000000080000000000],EUR[0.000000080000000],GODS[0.097240000000000000],GST[0.962000000000000000],IMX[0.099240000000000000],KSOS[12591.320000000000000000],LINA[9.980000000000000000],MATIC[1.010000000000000000],NFT
[364815677988135151],OXY[0.995400000000000000],PERP[0.099900000000000000],POLIS[0.096080000000000000],PROM[0.099722000000000000],RAMP[0.965600000000000000],RNDR[0.098680000000000000],ROCK[0.009296000000000000],RSR[9.934000000000000000],SKL[42.990000000000000000],SLP[389.858000000000000000]
00.STEP[0.757860000000000000],STMX[9.968000000000000000],STORJ[0.099420000000000000],SXP[0.099460000000000000],TLM[0.992000000000000000],TOMO[0.099000000000000000],TRU[26.086000000000000000],TRX[0.987400000000000000],USD[356.748387374037208 41],USDT[0.216907823750000] |
| 00027475 | USD[30.000000000000000] |
| 00027476 | AAVE[0.440259710000000000],AKRO[1.000000000000000000],BAO[2.000000000000000000],CRO[8.137079300000000000],ENJ[420.152251920000000000],EUR[3506.943341380000000000],RSR[3203.991071380000000],STETH[0.077925921053304],USDT[1874.512012908784724 0] |
| 00027477 | USD[98.051751450000000] |
| 00027478 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[3.000000000000000000],EUR[0.000090814082410],FIDA[1.000000000000000000],GRT[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00027481 | EUR[200.000000000000000] |
| 00027482 | EUR[0.520954130000000000] |
| 00027491 | BTC[0.000000010568376],EUR[101.244840276150543 3],GST[53.240000000286266625],SOL[0.291971000000000],USD[0.000000244753186] |
| 00027493 | BAO[1.000000000000000000],CEL[1.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],SECO[1.000365290000000000],USD[0.634247726195536 5],USDC[100.000000000000000000] |
| 00027494 | BNB[0.000000006473377 7],EUR[7573.190470920000000000],USD[0.790549438698566],USDT[0.000000150692787] |
| 00027496 | BTC[0.145194743588297 0],ETH[1.271837650000000],EUR[4393.729505072831889 0],USD[0.000046580000000],USDT[0.000000048350910] |
| 00027497 | USD[25.000000000000000] |
| 00027502 | BTC[2.528350229640000 00],CEL[0.004613880000000],ETH[1.023113600000000],EUR[18809.460181959000000000],FTT[30.177520390000000000],LUNA2[50.714430979410000 0],LUNA2_LOCKED[115.667529875290000 00],LUNC[1.766606318000000],TRX[39.000000000000000000],USD[1017.981708068305222 09],USD
T[1280.506302925149463 9],USTC[882.665470550000000000] |
| 00027507 | EUR[0.000000064231819],USD[733.528814960000000000],USDT[1319.782606293063062 0] |
| 00027508 | BTC[0.000075580000000],USD[0.584759513191728 6],USDT[0.009172974033292 0] |
| 00027513 | CEL[6.700000000000000000],TONCOIN[0.063000000000000000],USD[0.044157490000000000] |
| 00027514 | BAO[1.000000000000000000],EUR[9224.084924672898348 5],KIN[1.000000000000000000],USDT[102.811447828045107 0] |
| 00027517 | BTC[0.053783400000000000],EUR[4357.167434170245504 0],USD[0.000000007409575 2] |
| 00027519 | BTC[1.355892413160160 0],EUR[0.594633772957570 0],USD[23351.005450787260650 0] |
| 00027520 | BTC[0.000099460000000],SOL[0.024078800000000],USD[121.756489660000000000000000000] |
| 00027521 | USD[10.000000000000000] |
| 00027523 | TRX[0.000141000000000],USD[0.139557957000000],USD[0.007992700000000000] |
| 00027525 | ETH[0.000000055303320] |
| 00027526 | USD[0.000000067591400] |
| 00027527 | ETH[0.080000000000000000],FTT[25.000000000000000000],USD[6.304987869134590 5],USDT[0.000000052488215] |
| 00027528 | USD[1325.271542823130195 40000000000],USDT[140.000000290854692] |
| 00027534 | BTC[0.003200000000000],EUR[0.000000132680467],USD[18.814829808960000 0],USDT[0.000000060000000] |
| 00027535 | USD[25.000000000000000] |
| 00027536 | BTC[0.023498157000000],DOT[1.999810000000000],USD[193.935677513875000 0] |
| 00027538 | USD[0.899098000000000000] |
| 00027539 | BICO[399.920000000000000000],BTC[0.009800000000000],ETH[0.000776000000000],ETHW[0.000776000000000],EUR[0.000000072035120],FTT[0.097000000000000000],UBXT[1.000000000000000000],USD[0.515778282056400 6],USDT[3213.1055290744039220] |
| 00027540 | EUR[0.000000375482889 0],SOL[10.329181460000000000],UBXT[1.000000000000000000] |
| 00027542 | ETH[0.997310000000000000],ETHW[0.999810000000000000],EUR[162.376670720000000000] |
| 00027544 | EUR[0.000000097117760],USD[5.319301854750000],USDT[1461.922111805740054 7] |
| 00027545 | TRX[0.001554000000000],USD[0.000004461636218],USD[0.000000008744219 6] |
| 00027547 | EUR[5013.820000005803345 5],GBP[0.861942671818730 8],TRY[0.000000004592063],USDT[1.000000132908271] |
| 00027548 | BTC[0.231658240000000],TRX[50.140807000000000000],USD[0.000000058016336],USDC[4282.639709610000000000] |
| 00027550 | USD[30.000000000000000] |
| 00027551 | USD[0.398901990000000000] |
| 00027554 | LOOKS[3598.000000000000000000],TRX[0.001565000000000],USD[0.206697825000000],USDT[0.000000021842575] |
| 00027555 | USD[30.000000000000000] |
| 00027556 | USD[25.000000000000000] |
| 00027559 | USD[1.790256313011181 8] |
| 00027560 | BNB[0.848233210627200],BTC[0.067931730000000],ETH[0.199513420000000],ETHW[0.192057610000000],EUR[0.620321078000000],USD[34.838547685629870 8],USDT[10.010000030541800] |
| 00027562 | USD[0.000000005703891],USDT[0.000000004699504 1] |
| 00027563 | DENT[1.000000000000000000],EUR[0.000000094380736 0],LTC[0.000504190000000],MATH[1.000000000000000000] |
| 00027567 | EUR[0.000000094464425],USD[1131.872786585000000000000000000000] |
| 00027568 | BTC[0.068963933000000],EUR[1.244306370000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027570 | BTC[0.000000001481296],ETH[-0.000476638916036],ETHW[-0.0004736426787158],EUR[-0.1056483469125643],LUNA2[0.031153232060000],LUNA2_LOCKED[0.072690874800000],LUNC[6783.867725740000000],USD[0.090226801763808],USDT[1.71701001874024] |
| 00027580 | EUR[3.000000000000000] |
| 00027584 | DENT[5.000000000000000],DOT[49.579856770000000],ETHW[2.291485090000000],EUR[7.043038814728787],KIN[5.000000000000000],SAND[18.832415470000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00027588 | ETH[0.10753801000000000],ETHW[0.10753801000000000],EUR[601.850834367978013],MATIC[4.110128324544253] |
| 00027589 | AKRO[0.242470000000000],ALCX[0.002164440000000],ALGO[0.997910000000000],ANC[0.897970000000000],AUDIO[0.999430000000000],BAND[0.097378000000000],CEL[0.030023000000000],CONV[4.640400000000000],DOGE[0.929320000000000],ENJ[0.976250000000000],EUR[2010.774038474334850],FTM[0.918680000000000],GST[0.020998000000000],LINK[0.099411000000000],LOOKS[0.878020000000000],MAPS[0.910700000000000],MATH[0.025982000000000],NEAR[0.094832000000000],OXY[0.816080000000000],PROM[0.009154500000000],QI[4.871900000000000],RAMP[0.698090000000000],RSR[5.907400000000000],RUNE[0.097625000000000],SPELL[83.603000000000000],STORJ[0.051075000000000],SXP[0.092666000000000],TOMO[0.078036000000000],TRX[0.482440000000000],USD[106.254264201450000],USDT[0.150439263013303],XRP[0.984800000000000] |
| 00027591 | BTC[0.0005495643087011],CRX[430.000000000000000],ETH[0.029166200000000],FTT[4.896600000000000],GMT[0.995400000000000],LUNA2[17.769592953781000],LUNC[167249.447148000000000],USD[37.287390938367680],USDT[141.133593247082735],USDTC[1]...TC[1100.000000000000000] |
| 00027594 | APE[0.000000059359032],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.004645341366790],GBP[0.000000016073760],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000047866684] |
| 00027595 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.005829560000000],DENT[1.000000000000000],ETH[0.292263950000000],ETHW[0.292103750000000],EUR[0.008310386769580],FTT[1.052158470000000],KIN[7.000000000000000],TONCOIN[33.315975130000000] |
| 00027596 | USD[25.000000000000000] |
| 00027599 | CRV[0.000000060379476],ETH[0.001962331070240],ETHW[0.001962331070240],FTT[0.006480460000000],USD[-1.558146999017898],USDT[-0.019806824148213] |
| 00027602 | EUR[0.001647601516253],USDT[0.000000018639920] |
| 00027604 | BTC[0.146060684310000],ETH[1.720139950000000],EUR[943.901928974857024],FTT[25.925998387670138],LUNA2[0.000000443357367],LUNA2_LOCKED[0.000001034500522],LUNC[0.009654200000000],SOL[0.000000030000000],USD[0.000000168532552],USDT[0.000000003948747] |
| 00027605 | AAVE[0.000114500000000],BOBA[0.001420000000000],DOT[0.000091220000000],ETH[0.001000500000000],FTT[2.042198080000000],IMX[0.000000005000000] |
| 00027607 | BAO[3.000000000000000],ETH[0.000000000000000],EUR[0.001481606221508] |
| 00027609 | FTT[0.002383178036400],USD[41.494831791900000],USDT[0.000000103463515] |
| 00027611 | USDT[42.819504000000000] |
| 00027613 | BTC[0.040817800000000],EUR[0.000000094861418] |
| 00027614 | AUDIO[1.000000000000000],BAO[5.000000000000000],BIT[1784.342405170000000],BNB[0.036173130000000],BTC[0.466908530000000],EUR[0.000100091191847],FTT[58.048404480000000],HOLY[1.000832110000000],KIN[4.000000000000000],RSR[1.000019560000000],SECO[1.000109560000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.001584348435865],USDT[0.000915533661176] |
| 00027616 | DOGE[86.474175180000000],EUR[0.000000015609269],LOOKS[17.496164490000000],RSR[630.509868100000000],XRP[12.887168890000000] |
| 00027620 | ETH[0.000477400000000],EUR[8435.678189034618261O] |
| 00027621 | EUR[346.244220742284000],USD[0.002377696704583 4],USDT[0.000000002000000] |
| 00027623 | BTC[0.000300000000000],ETH[0.002728500000000],ETHW[0.002728500000000],EUR[20.000000991259102],FTT[0.072597780000000],USD[-12.994460297840701100000000] |
| 00027625 | BTC[0.029507060000000],TRX[0.001556000000000],USDT[20.270790492500000] |
| 00027628 | AAVE[1.187785320000000],ATOM[7.633117160000000],BTC[0.022730876200000],CHZ[497.860860720000000],ENJ[17.666695170000000],ETH[0.130697022000000],ETHW[0.042187832000000],EUR[0.003196740005394],FTM[95.122611020000000],FTT[3.793527720000000],IMX[42.232927610000000],KIN[2.000000000000000],LOOKS[324.492861970000000],SOL[1.393662240000000],UNI[25.826318540000000],USD[1.308358780221765],USDT[0.000041602628448] |
| 00027630 | SOL[0.000000003417800] |
| 00027634 | USD[30.000000000000000] |
| 00027635 | USD[25.000000000000000] |
| 00027636 | EUR[0.067597833905728],SOL[2.349543130000000],USD[0.986107590819075O] |
| 00027640 | BTC[0.000000005000000],EUR[0.000001186371364],FTT[12.533475643913343 6] |
| 00027641 | BAO[1.000000000000000],BNB[1.287198070000000],BTC[0.054402139000000],DOT[137.934027110000000],ETH[1.113828730000000],ETHW[0.907654170000000],EUR[0.819875255740633 9],KIN[1.000000000000000],LINK[41.633445370000000],UBXT[1.000000000000000],USD[0.098841354026498 5] |
| 00027643 | EUR[13.905141428046260],USD[29.867889355122464] |
| 00027645 | BNB[1.020993090000000] |
| 00027648 | DOT[0.000000100000000],EUR[0.000000005783425],USD[0.000000067550969],USDC[200.034819460000000],USDT[0.000000050296060] |
| 00027650 | USD[10.000000230939945 2],USDT[0.487632454000000] |
| 00027652 | BTC[0.189232284000000],EUR[0.000000015601283],USD[69.752148289886803],USDT[0.000000075196195] |
| 00027653 | BTC[0.025094800000000],ETH[0.090328900000000],MATIC[74.100000000000000],USD[0.000013088999239 2] |
| 00027656 | EUR[13862.916381300000000],USD[205.880379520000000] |
| 00027657 | AVAX[6.198822000000000],MANA[166.000000000000000],SAND[119.977200000000000],USD[2.27182721700000000] |
| 00027660 | SOL[0.000000100000000],USD[0.076266700000000],USDT[0.000000067676740] |
| 00027662 | BTC[0.004203610000000],EUR[0.006800730000000],USD[0.001053580796696] |
| 00027665 | USD[0.000000005000000] |
| 00027667 | EUR[0.000000075747080],USD[1.817377819118606O] |
| 00027671 | AUDIO[18.358223880000000],BAO[1.000000000000000],EUR[0.000000029517128] |
| 00027672 | BAO[1.000000000000000],BNB[0.000000008905752 4],DENT[1.000000000000000],EUR[0.001849970869574],FTM[0.004465678816108 4],KIN[1.000000000000000],LUNA2[4.994050417000000],LUNA2_LOCKED[11.239823580000000],SOL[0.000097343000000] |
| 00027674 | USD[0.502591880000000] |
| 00027677 | SOL[0.835292500000000],USD[0.000000072500000],USDT[0.257350700000000] |
| 00027677 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[65.000001655964800],KIN[2.000000000000000],NFT (54540860695971781 8)[1],UBXT[2.000000000000000] |
| 00027678 | USD[30.000000000000000] |
| 00027681 | USD[25.000000000000000] |
| 00027683 | EUR[10.000000000000000] |
| 00027684 | ETH[0.343931200000000],ETHW[0.343931200000000],EUR[2.500000000000000] |
| 00027687 | USD[25.000000000000000] |
| 00027689 | BTC[0.000278521357521],ETH[0.000001440000000],ETHW[0.089139770000000],EUR[159.062279916000000],USD[1147.240796053615843 4],USDT[0.001105661933875] |
| 00027690 | APE[0.025275780000000],BAO[3.000000000000000],BTC[0.193775587000000],DOGE[0.112340560000000],EUR[1.004300763360091],GMT[0.208779890000000],KIN[2.000000000000000],LUNA2[5.785636990000000],LUNA2_LOCKED[13.499818970000000],LUNC[55583.897335170000000],RSR[1.000000000000000],SHIB[14572.279749600000000],SOL[0.009833680000000],TRX[822.843820000000000],UBXT[1.000000000000000],USD[27.223711471552428 4],USTC[782.851230000000000] |
| 00027692 | AKRO[2.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[0.000000007052606 9],SOL[29.406221205596956],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000012121011752] |
| 00027693 | USD[25.000000000000000] |
| 00027699 | BTC[0.000003400000000],ETH[0.000033000000000],ETHW[0.000033000000000],EUR[0.057547913656513 3],KIN[2.000000000000000],TRX[4.737885190000000],USD[30.038788240627163 8] |
| 00027701 | BAO[3.000000000000000],EUR[0.000001477418888],SOL[2.312101380000000],TRX[1.000000000000000],USD[30.000000100000000] |
| 00027704 | BTC[0.000000004000000],EUR[0.004405711891700],USD[0.0023623240908203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027705 | USD[0.0046382811500000] |
| 00027706 | USD[25.000000000000000] |
| 00027708 | BAO[1.000000000000000],BTC[0.026431600000000],EUR[341.287700376064420001],KIN[5.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000] |
| 00027713 | EUR[0.000000007756216],LUNA2[0.620467493200000],LUNA2_LOCKED[1.447757484000000000],TRX[0.001554000000000],USD[0.036672252505817601],USDT[0.000000083577610] |
| 00027725 | ETH[1.366761930000000],EUR[0.000005969514582] |
| 00027727 | EUR[5890.000000000000000],TRX[1.000000000000000],USD[0.240840641250000000] |
| 00027728 | BTC[0.046806000000000],ETH[0.007013100000000],TRX[0.001556000000000],USD[0.000020520485304] |
| 00027730 | BTC[0.003500000000000],USD[2.554932055000000000] |
| 00027731 | BTC[0.005648400000000],USD[0.000114057371991 9],USDT[0.000000083869310] |
| 00027733 | USD[34.484936798208925 1],USDT[0.000000097434506] |
| 00027735 | BAO[2.000000000000000],BTC[0.009248330000000],DENT[1.000000000000000],ETH[0.043768440000000],EUR[805.362273252488822 3],KIN[1.000000000000000],PAXG[0.039054290000000000],UBXT[2.000000000000000] |
| 00027736 | USD[0.091098388753441 6] |
| 00027737 | AVAX[2.499550000000000],BTC[0.000641054000000],DOT[0.099046000000000000],USD[863.419446874000000000] |
| 00027738 | EUR[0.000000030905016],FTT[0.012100007469999 3],USD[0.000017508385357] |
| 00027741 | HNT[0.098220000000000],LUNA2[0.146694838800000],LUNA2_LOCKED[0.342287957200000],LUNC[31943.110000000000000],TRX[0.000060000000000],USDT[0.000000047000000] |
| 00027742 | EUR[0.002453640000000],FTT[0.000000609560965],USDT[0.000000012101735] |
| 00027748 | AKRO[2.000000000000000],BAO[23.000000000000000],DENT[3.000000000000000],KIN[13.000000000000000],MATH[2.000000000000000],RSR[1.000000000000000],TRX[5.000110000000000],UBXT[1.000000000000000],USD[0.000000028866796],USDT[0.000000087188995],XRP[0.001515330000000] |
| 00027748 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000001300000000],ETH[0.000094400000000],ETHW[1.033894800000000000],EUR[5494.003994681096075 4],KIN[1.000000000000000],TOMO[1.000000000000000] |
| 00027750 | ALGO[0.164603000000000],FTT[88.590728000000000],USD[0.000000035000000],USDC[6360.592558550000000000],USDT[3420.623956063625000 0] |
| 00027753 | BTC[0.010007000000000],USD[0.000000006862500 0],USDC[461.185429230000000000] |
| 00027754 | EUR[0.000000443081296 9],FTT[1.431337475693258 5],USD[0.000003720529810] |
| 00027757 | TRX[0.000777000000000],USD[0.000000002436575 8],USDT[0.000000046937780] |
| 00027759 | LUNA2[3.073676665000000],LUNA2_LOCKED[7.171912180000000],LUNC[42276.531363920000000 0],USD[62.899729129004801 0] |
| 00027760 | LUNA2[31.252018044000000000],LUNA2_LOCKED[1.334708769000000000],LUNC[2124558.133390000000000 0],USD[0.019374243000000],USDT[0.000000007440053 8] |
| 00027761 | BAO[1.000000000000000],BTC[0.000942890000000],ETH[0.011861420000000000],ETHW[0.011861420000000 0],EUR[0.000092396429092],KIN[1.000000000000000] |
| 00027762 | USD[0.000000004624732 4],USDT[0.000000113965210] |
| 00027763 | BTC[0.164664489000000],ETH[1.483437220000000000],ETHW[0.000718990000000000],EUR[1.688466334500000 0],USD[-286.6394320855000000000 00] |
| 00027766 | EUR[0.002606170000000],USD[14.982815089128641 8] |
| 00027768 | BTC[0.000000478000000] |
| 00027777 | USD[25.362649160000000 00] |
| 00027781 | USD[50.817773794300000 0],USDT[0.000000050000000] |
| 00027782 | BAO[13.000000000000000],BTC[0.013442490000000000],ETH[0.131750790000000000],ETHW[0.066484110000000 0],EUR[0.000000036237462],KIN[7.000000000000000],LUNA2[0.000245388121300 0],LUNA2_LOCKED[0.000572572283100 0],LUNC[53.433780600000000000],SOL[1.789759970000000 0],UBXT[1.000000000000000],XRP[52.160984520000000 0] |
| 00027783 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.021738890000000000],KIN[1.000000000000000],ETHW[0.135700300000000 0],EUR[935.690485706449610 8],USD[7.000000000000000] |
| 00027786 | AKRO[1.000000000000000],BAO[2.000000000000000],DOT[2.229036560000000000],ETH[0.010421430000000000],ETHW[0.010296330000000 0],EUR[0.067995852877914 6],UBXT[1.000000000000000] |
| 00027787 | USDT[9.000000000000000] |
| 00027788 | BAO[1.000000000000000],BTC[0.001789100000000000],ETH[0.025567310000000000],ETHW[0.025260030000000 0],EUR[0.009278416412769 9],KIN[1.000000000000000] |
| 00027792 | ETHW[0.045000000000000],EUR[2.907326740000000000],LUNA2[0.452121616100000000],LUNC[1.054950438000000 0],USD[132.001149798300000000000],USTC[64.000000000000000] |
| 00027793 | BTC[0.036377880000000000],USD[3020.000000000000000],USDT[250.081451648239592 0] |
| 00027795 | EUR[0.001265064857208] |
| 00027798 | LUNA2[0.000001036134459],LUNA2_LOCKED[0.000024176470720],LUNC[0.225620460000000 0],USD[10.033975090027830 4] |
| 00027799 | AKRO[2.000000000000000],ALGO[6.765665650000000],BAO[6.000000000000000],BNB[0.167957760000000000],BTC[0.064376550394249 4],DENT[1.000000000000000],ETH[0.000000097416600],EUR[0.014982685448235],KIN[6.000000000000000],RSR[2.000000000000000],TRX[315.601108752042579 2],USDT[930.858891853509214 8] |
| 00027804 | EUR[0.000000055621600] |
| 00027805 | EUR[1.000000000000000] |
| 00027806 | LUNA2[0.002602453682000 0],LUNA2_LOCKED[0.006072391924000 0],LUNC[0.001380000000000],USD[0.002544919700000 0],USDT[0.000000089678200],USTC[0.368389000000000 00] |
| 00027809 | USD[25.000000000000000] |
| 00027813 | USD[0.726268702948738 2],USDT[781.696430758900450 2] |
| 00027814 | EUR[0.002612026955923] |
| 00027816 | ANC[110.956490000000000000],BNB[0.001665330000000000],LUNA2[0.529794590000000000],LUNA2_LOCKED[1.236187377000000 0],LUNC[98000.007118700000000 0],USD[0.837580736106427 5],USTC[10.000000000000000] |
| 00027818 | AKRO[3.000000000000000],ALGO[31.356612630000000000],ANC[36.848305300000000000],BAO[87233.470918220000000 0],BNB[0.000000080434300 0],CRV[10.300807530000000 0],DAI[0.000103400000000],EUR[0.000028524519492],FTT[1.016689350000000 0],GAL[1.874959680000000 0],KIN[4.000000000000000],LTC[0.772215511108411 2],LUNA2[1.217229463500000 0],LUNA2_LOCKED[0.298847094900000 0],LUNC[28734.442029740000000 0],RSR[1.000000000000000],TRX[1.000010000000000],USDT[0.057989281785082 6] |
| 00027821 | BAO[1.000000000000000],CVX[8.600000000000000],EUR[0.000000035042141],KIN[1.000000000000000],USDT[0.792714492414900 0] |
| 00027822 | EUR[-20.685245233254036 8],USD[1.829767497000000 0],USDT[29.911503980000000 00] |
| 00027825 | EUR[1.020000000000000],LUNA2[0.324478837400000 0],LUNA2_LOCKED[0.757117287300000 0],LUNC[70655.950000000000000 0],USD[0.012726999315000 0] |
| 00027827 | BTC[0.000000092975485],EUR[30.376670720459685 0],USD[0.000000117099575],USDT[0.000027152175981] |
| 00027829 | BTC[0.000000075150000],ETH[0.000000003531743],ETHW[0.000000002899143 0],EUR[0.000000013136996],MATIC[19.996400000000000000],USD[2.011736451381683 4] |
| 00027830 | AVAX[8.467618280000000000],BAO[8.000000000000000],BTC[0.022545170000000000],ETH[0.411283660000000000],ETHW[0.290830570000000 0],EUR[110.772757160369526 8],KIN[9.000000000000000],LINK[33.824758140000000000],RSR[2.000000000000000],SOL[4.776470050000000 0],TRX[1.000000000000000],XRP[705.459319400000000000] |
| 00027832 | ETH[0.000000057170968] |
| 00027834 | BTC[0.149870020000000000],USD[5.037300000000000 0] |
| 00027835 | TRX[0.000000000000000],USD[0.061208767371556 1],USDT[0.000026045584280 0] |
| 00027837 | EUR[0.690000000000000],FTT[0.099838000000000 0],USD[30.363283336375000 0] |
| 00027838 | AKRO[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000007555040 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00027839 | BTC[0.0089174247740402],ETH[0.000000009706200],USD[30.000000000000000] |
| 00027844 | BAO[2.000000000000000],BTC[0.002045170000000],DENT[1.000000000000000],ETH[0.021605170000000],ETHW[0.021332430000000],EUR[0.000330965461339],KIN[1.000000000000000] |
| 00027845 | DENT[1.000000000000000],EUR[0.000000059108996] |
| 00027848 | BTC[0.000000045290000],EUR[0.000000125778572],FTT[0.000000058466436],USDT[0.000000033365376] |
| 00027852 | BNB[0.000000038571008],EUR[0.000000005568183],FTT[0.000000059032576],USD[1200.003785509222178] |
| 00027853 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000200000000],ETH[0.000000066232678],KIN[3.000000000000000],RSR[2.000000000000000],SOL[0.001555470000000],TOMO[1.000000000000000],UBXT[2.000000000000000],USD[0.000000019130435] |
| 00027856 | ETH[5.084000000000000],EUR[0.000000018000000],FTT[22.500000000000000],USD[18.593832196529130 4] |
| 00027857 | BTC[0.006700000000000],EUR[0.000000023270490],USDT[2.308520330000000] |
| 00027860 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[40.173013520438513 2],KIN[1.000000000000000],SHIB[37.487392160000000] |
| 00027862 | BTC[0.415121112000000],ETHW[1.577700180000000],EUR[3.649600000000000],SOL[15.157119600000000],USD[0.772548321000000] |
| 00027866 | EUR[0.004446200000000],LUNA2[0.008130630182000],LUNA2_LOCKED[0.018971470420000],TRX[0.000777000000000],USD[0.000000015648340],USDT[0.000000005225626 2],USTC[0.115093000000000] |
| 00027871 | USD[30.000000000000000] |
| 00027872 | ETH[0.000010090000000],EUR[5325.859748886737441 5],USD[0.000000105404290],USDT[0.000000012132883 3] |
| 00027874 | CEL[0.000000065157640],FTT[0.000000025823201],LUNA2[0.000000027552335],LUNA2_LOCKED[0.000000530955448],LUNC[0.004955000000000],MOB[0.000000002000000],USD[0.000000014275004],USDT[0.000000075917305] |
| 00027876 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[3.822432344038230 6],USD[0.000000018397224] |
| 00027884 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000005946083 7],FTT[0.101107710000000],LUNA2[0.000065225946520 0],LUNA2_LOCKED[0.000152193875200 0],LUNC[14.203087180000000],TRX[1.000000000000000],USD[29.192691429389518 1] |
| 00027886 | TRX[0.001555000000000],USD[0.017859334253695],USDT[0.000286658846284 1] |
| 00027888 | BTC[0.020456111659302 2],USD[0.820360315297882 0] |
| 00027889 | AKRO[10.000000000000000],ALICE[26.744102410000000],ALPHA[1.000000000000000],ATLAS[3136.911335360000000],AVAX[7.682421020000000],AXS[13.941349200000000],BNB[2.808175760000000],BTC[0.030882950000000],CHZ[1.000000000000000],CRO[566.737507920000000],DENT[3.000000000000000],DOT[26.965551310000000],ETH[0.302875160000000],ETHW[0.373222950000000],EUR[0.000000078961409],FTM[523.171149470000000],FTT[10.623525990000000],GALA[1320.933582980000000],IMX[125.338178870000000],JOE[0.004145040000000],LINK[30.440506160000000],LTC[3.157345270000000],LUNA2[2.361101958000000],LUNA2_LOCKED[5.313997122000000],LUNC[1514388.534657228628903 2],MANA[186.646652920000000],MATIC[151.519316230000000],NEAR[0.421680820000000],RAY[174.965826640000000],RSR[3.000000000000000],SAND[82.118596860000000],SOL[14.206988580000000],TOMO[1.000000000000000],TRX[5.000000000000000],UBXT[5.000000000000000],USDT[0.021786342307596489 9] |
| 00027890 | USD[10.000000000000000] |
| 00027891 | EUR[0.001659218968000],LTC[0.000033380000000] |
| 00027892 | USD[0.000000010000000] |
| 00027894 | ETH[0.001285100000000],ETHW[0.001285100000000],USD[-5.845659609181500000000000],USDT[10.310000016039719 5] |
| 00027895 | ATOM[0.025983070000000],ETHW[109.989598254000000],EUR[0.006399520000000],FTM[0.599623420000000],FTT[28.076926290000000],SOL[0.701383800000000],SRM[0.221488680000000],SRM_LOCKED[1.062383520000000],USD[12.714122661052093 7],USDT[0.000000024773928] |
| 00027901 | EUR[0.002768043207080],LUNA2[8.419201800000000],LUNA2_LOCKED[19.644804200000000],USD[0.000040707362787] |
| 00027903 | EUR[0.000181008133489],SOL[0.000000071298200],USD[0.075435840000000],USDT[0.000000329226526 0] |
| 00027905 | EUR[0.001091225392946] |
| 00027911 | AKRO[3.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],ETH[0.000001300000000],ETHW[0.009726700000000],EUR[665.639268222954396 7],GRT[0.001456250000000],KIN[11.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 00027913 | BAO[2.000000000000000],DENT[1.000000000000000],GST[48.419986460000000],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.000000061716942] |
| 00027914 | LUNA2[1.197144327000000],LUNA2_LOCKED[2.793336762000000],LUNC[280680.697552000000000],USD[0.000012078469318],USDT[221.436278330735177] |
| 00027918 | BTC[0.021500000000000],ETH[0.096996000000000],ETHW[0.000996000000000],EUR[3082.000000000000000],USD[-558.705919434000000000000] |
| 00027919 | BAO[1.000000000000000],EUR[0.003019680775708],FTT[0.000011739820033],KIN[1.000000000000000],LTC[0.000005832544900 4],LUNA2[0.000620679720000],LUNA2_LOCKED[0.001448252680000],LUNC[135.154315800000000],USD[0.000005784249446 1] |
| 00027920 | USDT[101.155734942233214 48] |
| 00027922 | USD[30.000000000000000] |
| 00027926 | EUR[0.000000036934108] |
| 00027930 | BNB[1.135642128432732 0],BTC[0.071579420000000],ETH[1.012230170000000],ETHW[1.011925250000000],FTM[86.797510744747000 0],FTT[0.000000050118704],LUNA2[0.002870236313000],LUNA2_LOCKED[0.006697218063000],NEXO[223.221063110000000],NFT[4145725093397715964][1],SOL[1.044623160000000],TRX[267.562046980000000],USD[1058.351848739098604 1],USDT[0.000000110519795] |
| 00027931 | LUNA2[0.015013095520000],LUNA2_LOCKED[0.035030556210000],LUNC[3269.133157356496421 2],USDT[0.006348730000000] |
| 00027933 | BTC[0.000112750000000],USD[0.096221980000000] |
| 00027939 | BTC[0.121960430000000],ETHW[0.603278863726000],SOL[2.666527590000000] |
| 00027941 | EUR[0.000000033704397],USD[2.144323390000000],USDT[0.000000134230429] |
| 00027943 | BTC[0.012953350000000],EUR[30.377058822512700],KIN[1.000000000000000] |
| 00027946 | USD[16.490447592884540] |
| 00027947 | EUR[100.000000000000000],USD[-56.407781720625000000000000] |
| 00027948 | EUR[0.000000000542312],SWEAT[99.006332840000000] |
| 00027949 | BTC[0.577805054220000],CHZ[1940.000000000000000],ETH[0.753000000000000],HNT[0.074700460000000],SOL[15.452428658000000],SRM[0.928588600000000],USD[0.001149459005500 0],USDT[69.588571882905300 0] |
| 00027952 | USD[1508.240385190000000] |
| 00027955 | BTC[0.000003760000000],USD[0.013998469000000],USDC[1532.831359250000000] |
| 00027957 | USD[38.617052291086010 00000000] |
| 00027958 | USD[29.252052580000000] |
| 00027960 | USD[30.114191080000000] |
| 00027968 | AAVE[0.000000090400000],DAI[0.000000032608643],ETH[0.000000064000000],EUR[0.000000133019487],GALA[0.000000081600000],LINK[0.000000056000000],USD[0.000000009842474 2],USDT[0.000000034838914] |
| 00027969 | ANC[0.001447530000000],BAO[2.000000000000000],CRO[0.000000005160000],DENT[1.000000000000000],DOGE[0.000000059765708],ETH[0.000000087742210],ETHW[0.000000009292932],EUR[0.000000148191826],FTT[0.000000056560873],GALA[0.000000011750332],KIN[7.000000000000000],LTC[0.000000058352500],SOL[0.000000015609872],STETH[0.000000063636552],USDT[0.316313216170659 9] |
| 00027973 | TRX[0.000736400000000],USD[6.021237379250000],USDC[4.000000000000000] |
| 00027974 | USD[25.000000000000000] |
| 00027980 | ETH[0.121768980000000],USD[0.000008302938551 4] |
| 00027981 | EUR[0.001094320088700] |
| 00027983 | EUR[0.002424980000000],USDT[0.000000036744440] |
| 00027984 | EUR[0.001782998469540],USD[0.000564976874263] |
| 00027987 | BTC[0.003646300000000],EUR[0.001254601815053],TRX[0.000510000000000],USDT[0.000047514391 9247] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027988 | GST[0.030000000000000000],USD[0.000000006671067 6],USDT[0.000000023771550] |
| 00027989 | USD[2.2022639000000000] |
| 00027993 | USD[0.000000133200219],USDT[0.000000016259680] |
| 00027994 | BAO[2.0000000000000000],ETH[0.0063556400000000],ETHW[0.0062735000000000],EUR[0.0000080308628 39],KIN[1.0000000000000000] |
| 00027995 | BTC[0.1757575482200000],DENT[3.0000000000000000],DOT[8.4640520100000000],ETH[3.2050293033000000],EUR[1255.4836305490502872],FTT[0.0000000045839077],HT[1.5726614900000000],MATIC[255.3280470300000000],NFT (385850687131899869)[1],USD[0.0000000244616087],USDT[0.0000000125843915] |
| 00027996 | APE[1.8996390000000000],BNB[0.0924019373957400],BTC[0.0031278706974900],DOGE[795.8384892818073000],ETH[0.0463770651616100],EUR[0.7575515250000000],FTT[0.8998290000000000],USD[0.1432803760200500] |
| 00027997 | BAO[4.0000000000000000],EUR[13.4876660189182115],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00027999 | USD[25.0000000000000000] |
| 00028000 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.8201619000000000],ETHW[0.8198173600000000],EUR[22.0243381500697908],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00028006 | BTC[0.0207966200000000],ETH[0.3119376000000000],ETHW[0.3119376000000000],EUR[0.9691482300000000] |
| 00028007 | ATOM[2.0633652069518395],BTC[0.0000176198098258],EUR[20138.7770564145315797],USD[0.0018374283909703] |
| 00028009 | DOGE[0.9999630341718659],FTM[-1.0016470112485014],MATIC[-0.0001804936585267],NEAR[1.0000000000000000],USD[62.0338094272500000],USDT[11.9458492637211327] |
| 00028012 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000067525840],USD[0.4683537200000000],USDT[13.5286722613525697] |
| 00028014 | BTC[0.0002399000000000],LUNA2[0.0043613770360000],LUNA2_LOCKED[0.0101765464200000],LUNC[949.6990320000000000],SOL[0.0086532400000000],USD[1501.1849562654746400] |
| 00028016 | USD[0.0656591650000000] |
| 00028018 | BAO[3.0000000000000000],BTC[0.0051735700000000],ETH[0.0399126900000000],ETHW[0.0399126900000000],EUR[0.0005874149678110],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 00028022 | FTT[18.1319480129919850],TRX[1.0000000000000000] |
| 00028023 | EUR[0.0000001586092695],USD[0.0000000029283320],USDT[0.0000000013692200] |
| 00028026 | USD[0.0000000106093401] |
| 00028027 | BTC[0.1196086800000000] |
| 00028029 | LUNA2[0.2624954184000000],LUNA2_LOCKED[0.6124893095000000],LUNC[57158.9300000000000000],USD[0.0000008748200000] |
| 00028031 | USD[30.0000000000000000] |
| 00028036 | USD[30.0000000000000000] |
| 00028040 | EUR[798.0786930800000000],USD[203.6764398616492667000000000] |
| 00028041 | AKRO[3.0000000000000000],AVAX[7.9053342000000000],BAO[18.0000000000000000],BTC[0.0562838500000000],DAI[578.2895764301260000],DENT[8.0000000000000000],DOT[12.3983377000000000],ETH[0.3947087000000000],ETHW[0.3438671400000000],EUR[251.5170428236546461],FTM[235.0119218500000000],GALA[1836.4459146800000000],HNT[27.2873064600000000],KIN[13.0000000000000000],LTC[5.7065852000000000],MANA[162.6361987698180000],NEAR[47.5283290200000000],RSR[1.0000000000000000],SAND[64.8726565900000000],SOL[14.6258868600000000],TRX[4.0001500000000000],UBXT[5.0000000000000000],USD[463.8060604778635143],USDT[249.7289476700000000],XRP[193.9322459800000000] |
| 00028042 | BTC[0.7899916700000000],ETH[3.8701556500000000],FTT[3.8688522500000000] |
| 00028045 | AAVE[0.5100000000000000],APE[10.0981820000000000],EUR[0.0000000051000000],NEAR[10.0981820000000000],SAND[25.0000000000000000],SOL[0.9998200000000000],UNI[10.1000000000000000],USD[29.9378003950335978] |
| 00028047 | USD[25.0000000000000000] |
| 00028048 | BAO[2.0000000000000000],BTC[0.0116000000000000],EUR[1566.9783734628710082],FTT[0.0000000100000000],NFT (455369816539529918)[1],USD[-488.3998798337026208] |
| 00028051 | BTC[0.0001731000000000],CEL[0.0489568000000000],CRV[0.6461883000000000],DOGE[0.8480000000000000],ETH[0.0002619700000000],ETHW[0.0045749000000000],EUR[1.4467751218928336],MATIC[0.0000907500000000],NEXO[0.5796511200000000],USD[3706.4433318591157683] |
| 00028056 | BAO[1.0000000000000000],BTC[0.0074307900000000],ETH[0.0000000716377444],ETHW[0.0000000716377444],KIN[2.0000000000000000],USD[30.0000911028383114] |
| 00028059 | USD[2261.5628218108750000000000000],USDT[0.0000000051783549] |
| 00028063 | USD[25.0000000000000000] |
| 00028066 | TRX[0.0007770000000000],USD[0.6795766429492216],USDT[0.0000000099675523] |
| 00028068 | EUR[0.0000000041238038],USDT[0.0000001000000000] |
| 00028072 | USD[0.0120000090073064] |
| 00028079 | USD[0.0000000559561776],USDT[0.0000000096444276] |
| 00028081 | USD[54.1623776499670657000000000],USDT[2022.3432015366740157] |
| 00028082 | EUR[808.3736809828750000],USD[1.0099486400000000] |
| 00028085 | USD[30.0000000000000000] |
| 00028087 | EUR[50.0000000000000000],USD[-11.4963105127500000] |
| 00028089 | USD[713.5904257417200000000000000],USDT[0.0030000000000000] |
| 00028092 | ETH[0.0000000008165816],ETHW[0.6494868908165816],EUR[0.0000001166822 72],KIN[2.0000000000000000],USDT[0.0000019809106238] |
| 00028096 | BTC[0.0000516400000000],USD[0.0000000331171740] |
| 00028097 | BNB[1.5700000000000000],BTC[0.0872959000000000],ETH[0.6000000000000000],ETHW[0.6000000000000000],SOL[12.4700000000000000],USD[8186.0231439923500000] |
| 00028098 | AKRO[2.0000000000000000],BAO[12.0000000000000000],BTC[0.0298706800000000],DENT[1.0000000000000000],ETH[0.4445599000000000],ETHW[0.3016093900000000],EUR[844.0668653513766978],KIN[13.0000000000000000],UBXT[2.0000000000000000],USD[-10.7502915000000000] |
| 00028102 | BUSD[83.8386329600000000],USD[0.0000000194036800],USDT[0.0000000135986770] |
| 00028106 | USD[25.0000000000000000] |
| 00028108 | EUR[200.0000000000000000] |
| 00028110 | BTC[0.0000490119999467],LUNC[0.0005600000000000],USD[0.1761343323697202] |
| 00028115 | EUR[0.0000000895030303],USD[0.0008202218418461] |
| 00028116 | BTC[0.0000054600000000],ETH[0.0021220400000000],ETHW[21.8611403245430000],LUNA2[4.2355494720000000],LUNA2_LOCKED[9.8829487690000000],LUNC[272298.8150634003741131],SOL[0.0215245500000000],USD[0.1983553223516384] |
| 00028119 | FTT[25.0000000000000000],SOL[0.0000000983339606],USD[-2.3570884831588494] |
| 00028120 | ETH[0.0000000353528496],EUR[0.0022373322369488],SOL[1.8684485611558030] |
| 00028122 | EUR[10.0000000000000000] |
| 00028125 | BNB[0.2984908800000000],BTC[0.0071307500000000],BUSD[585.6933895900000000],ETH[0.1143875400000000],ETHW[0.0962472900000000],EUR[0.0412127700000000],FTT[2.9583060300000000],PAXG[0.0561432300000000],USD[0.0053488050000000] |
| 00028128 | BNB[0.0000002954150 0],BTC[0.0000000007507300],ETH[0.0000000965252 59],EUR[0.0000000258030 05],FTT[0.0000000095023656],GBP[0.0000000096908465],USD[0.4859737487409927],USDT[10.8866009463296176] |
| 00028129 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0153106500000000],DOGE[0.0013990100000000],ETH[0.1337686500000000],ETHW[0.1327027400000000],EUR[21.4016818481297261],KIN[3.0000000000000000],SOL[0.6226032600000000],TRX[17.8522605700000000] |
| 00028132 | EUR[0.0000000496934460] |
| 00028136 | 1INCH[111.0000000000000000],ENJ[171.0000000000000000],USD[0.0000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00028138 | ETH[0.00000001240280100],TRON[0.0000001240280100],TONCOIN[0.000127160000000000] |
| 00028139 | ALGO[85.11790091000000000],AVAX[1.06474476000000000],BAO[1.00000000000000000],BNB[0.23622533000000000],BTC[0.01512365000000000],DOGE[378.32694480000000000],DOT[8.91066437000000000],ETH[0.07716965000000000],ETHW[0.07622675000000000],EUR[0.02460189173413630],KIN[4.00000000000000000],LUNA2[0.21404654630000000000],LUNA2_LOCKED[0.49833991300000000],LINC[482.35.71147738000000000],MATIC[38.76303516000000000],SAND[16.25156980000000000],SOL[3.56750730000000000],TRX[315.04633380000000000],XRP[66.02285472000000000] |
| 00028140 | BTC[0.00199861000000000],EUR[0.00000759740494184],TONCOIN[0.000190600000000] |
| 00028141 | EUR[0.00000001269855000],SOL[65.70000000000000000],TRX[0.00155400000000000],USD[3.14777851498908810],USDT[2711.126789965000000000] |
| 00028146 | EUR[0.18228855000000000],USD[0.47516073349227100] |
| 00028148 | LUNA2[0.00545433159700000],LUNA2_LOCKED[0.01272677373000000],NFT[316328027270328241][1],NFT[387312444756248203][1],USD[11.81869790080000000000000000],USDT[0.00801600000000000],USTC[0.77208700000000000] |
| 00028149 | USD[0.15723699939310818] |
| 00028150 | AKRO[2.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],ETH[0.01685699000000000],ETHW[1.00000000000000000],EUR[434.40772804748386594],FRONT[1.00000000000000000],KIN[2.00000000000000000],SOL[0.10000000000000000],SRM[169.28548299000000000],TOMO[1.00000000000000000],TRX[2.00000000000000000] |
| 00028154 | BTC[0.06899829000000000],EUR[0.00000000087138417],USD[0.96116054762500000],USDT[121.53024045000000000] |
| 00028156 | AUDIO[1.00000000000000000],BAO[2.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000321060700015],KIN[8.00000000000000000],RSR[4.00000000000000000],UBXT[2.00000000000000000],USD[0.00000012757577],USDT[2353.33206856153150765] |
| 00028159 | USD[30.00000000304877000] |
| 00028160 | BTC[0.01059809200000000],EUR[3.09460000000000000],USD[0.22664135979235533],USDT[34.78863259000000000] |
| 00028162 | CEL[0.09352656000000000],ETH[-0.00003029712665518],ETHW[-0.00003010664433317],USD[0.00001140647428338] |
| 00028165 | BAO[3.00000000000000000],BTC[0.00000005080000000],CRO[9445.31698756000000000],DENT[1.00000000000000000],ENJ[1585.86794905000000000],ETH[0.00000030000000],ETHW[2.88724619000000000],EUR[3663.04835926290804018],HOLY[2.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],SOL[0.00000000062411108],TRX[4.00000000000000000],UBXT[4.00000000000000000],USD[0.00001886621732] |
| 00028167 | USD[30.00000000000000000] |
| 00028168 | APE[0.00000000283429340],BNB[0.00000000058753208],BTC[0.00535234000000000],ETH[0.12252747000000000],ETHW[0.08319659000000000],GALA[444.20991099963196816],GODS[0.00000000053368936],MATIC[21.80611140000000000],SHIB[24391893.45202337643647600],USD[30.000000000027715],USDT[0.00000014231426] |
| 00028174 | ATOM[0.09850000000000000],BNT[0.08650000000000000],EUR[0.00000000683562861],FTM[0.95220000000000000],NEAR[0.19752000000000000],USD[0.00000000073985800],USDT[0.00000000000000000] |
| 00028178 | EUR[200.00000000000000000],USD[14.17883160037500000000000000] |
| 00028179 | TRX[0.00000100000000000],USD[29.82786606750000000],USDT[0.00360000000000000] |
| 00028180 | BTC[0.00006889370048400],ETH[0.00039651000000000],EUR[0.00000000334147690],FTT[0.00000000543836910],USD[0.40353328280745410],USDT[0.00000000174781630] |
| 00028181 | BAO[1.00000000000000000],BTC[0.01602149500000000],ETH[0.08226739000000000],EUR[0.00149646720476120],KIN[4.00000000000000000] |
| 00028182 | BTC[0.00000012181500],FTT[0.00000000843631400],USD[0.00000000070507482] |
| 00028186 | USD[25.00000000000000000] |
| 00028187 | AVAX[0.00000000280621000],BNB[0.00508000000000000],BTC[0.00002757175160000],ETH[0.00608170000000000],ETHW[0.00000002938000000],EUR[0.91755007275694800],FTM[0.00000000293800000],MATIC[1.00041090000000000],TRX[1.00005500000000000],USD[0.28841104633644030],USDT[0.00000009135126] |
| 00028189 | ETH[0.00096562000000000],ETHW[0.00096562000000000],USD[294.90399267084000000],USDT[0.00093811200000000] |
| 00028191 | EUR[50.00000000000000000],USD[51.54494540000000000] |
| 00028194 | EUR[50.00000000000000000] |
| 00028195 | USD[93.01465125807031810],USDT[0.00000003666592000] |
| 00028197 | USD[28.73901571327000000] |
| 00028199 | USD[25.00000000000000000],USDT[0.00000003134339] |
| 00028200 | AVAX[0.00000014244720000],BTC[0.00000014145920000],ETH[0.00000010479585100],ETHW[0.00000003279585100],FTT[0.00000018721147900],HT[0.09046000000000000],LUNA2[0.00000031022430250],LUNA2_LOCKED[0.00000072385675900],SOL[0.00000009836610000],USD[0.00000022235211144400],USDC[1729.35522258000000000],USD[0.00000039464504000123631854] |
| 00028201 | EUR[1555.41738420640000000],TONCOIN[0.00753461000000000],TRX[0.00077900000000000],USD[0.00896607480000000],USDT[0.00000003946450400] |
| 00028204 | EUR[0.00000005009398056] |
| 00028206 | EUR[0.18220825922216480],USD[0.00135991780000000],USDT[0.00000000685754040] |
| 00028209 | BTC[0.00007308000000000],EUR[0.00906960700000000] |
| 00028211 | USD[0.00000002650000000],USDT[0.00000007585840000] |
| 00028212 | USD[30.00000000000000000] |
| 00028213 | BTC[0.00000000000000000],EUR[23.23298644400000000],USD[0.00170741559000000] |
| 00028215 | AKRO[2.00000000000000000],DYDX[393.99163585000000000],HOLY[0.00078207000000000],HXRO[4.00000000000000000],KIN[2.00000000000000000],MANA[1172.51319680000000000],MATH[1.00000000000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],USD[0.00934898184429],YGG[639.70227885000000000] |
| 00028217 | BTC[0.00000001575000],USD[0.33663987042526960] |
| 00028221 | USD[25.00000000000000000] |
| 00028222 | USD[25.00000000000000000] |
| 00028223 | BTC[0.00248469026161000],ETH[0.04291073671820000],ETHW[0.04291073671820000],EUR[0.00008093846323963] |
| 00028224 | BTC[0.01068599559620000],BUSD[42.16785164000000000],TRX[0.12175500000000000],USD[28.11934706091776556] |
| 00028226 | USD[19.09071086336153540000000000] |
| 00028228 | EUR[0.00011413342879998],USD[0.00250204967960076] |
| 00028229 | BTC[0.00006980000000000],EUR[0.04498485487452400],USDT[205.01000000000000000] |
| 00028230 | USD[168.22407138380000000] |
| 00028233 | AAVE[5.49682923000000000],AVAX[69.68646219000000000],ENJ[2126.54633358000000000],ETH[0.15680155000000000],ETHW[0.04700735000000000],FTT[0.03835341765307840],MATIC[375.23371846000000000],SOL[26.62859594000000000],USD[108.87125899996510487] |
| 00028234 | USD[25.00000000000000000] |
| 00028237 | KIN[2385.00000000000000000],USD[0.00718799460000000] |
| 00028238 | USD[25.00000000000000000],USDT[0.00000000002940] |
| 00028239 | BTC[0.18129712000000000],EUR[0.00717484115019840],USD[0.00472446313391097] |
| 00028240 | ATOM[0.00000025900393700],EUR[0.00000000753198100],FTT[0.02947370096281510],KIN[0.00000000483630400],LINA[0.00000005939947000],LUNA2[0.12245583800000000],LUNA2_LOCKED[0.28570938190000000],MANA[0.00000000547477783],MATIC[0.00000000936242500],SOL[0.00000096629706400],USD[0.00000001398536300394315180] |
| 00028251 | BTC[0.00749857500000000],ETH[0.07490050000000000],ETHW[0.04999050000000000],EUR[0.00000000515033880],FTT[1.00145462000000000],TONCOIN[15.79698000000000000],USD[0.00000001206101430],USDT[72.34281743816090000] |
| 00028252 | USD[0.00000007279728200],USDT[0.00000001000000000] |
| 00028253 | BTC[0.01162969000000000],EUR[100.00000000000000000],NFT[576199553932970532][1],USD[-168.67293688100000000000000000] |
| 00028254 | EUR[10.00000000000000000] |
| 00028255 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00028257 | BTC[0.000000005380000],EUR[0.000000035763275],SOL[0.000000400000000],USD[0.000012686580159],USDC[11.539607370000000] |
| 00028263 | USD[25.000000000000000] |
| 00028264 | USDT[94.054171750000000] |
| 00028271 | BAO[2.000000000000000],LINK[49.538221500000000],USD[0.000000786211350] |
| 00028272 | USD[140.174881354701258] |
| 00028274 | BTC[0.000000065025470],TRX[1.000000000000000],USTC[0.000000100000000] |
| 00028276 | AVAX[2.683640000000000],USDT[2928.333797848969200] |
| 00028281 | BTC[0.000000006000000],ETH[0.100981820000000],ETHW[0.100981820000000],EUR[600.599000000000000],USD[-287.190247758000000000000000000] |
| 00028284 | BTC[0.022781840000000],ETH[0.016200990000000],ETHW[0.016200990000000],EUR[0.146437914653036],USD[0.000000000131132] |
| 00028285 | BNB[0.008066870000000],USDT[0.054741951000000] |
| 00028286 | BTC[0.003750000000000] |
| 00028287 | BTC[0.279967800000000],EUR[0.005284769679010],LUNA2[1.129689927000000],LUNA2_LOCKED[2.635943163000000],LUNC[245992.360000000000000],USDT[906.003034297389055] |
| 00028288 | ETH[0.000000000],EUR[0.988033381494404],RSR[1.000000000000000] |
| 00028289 | BAO[1.000000000000000],DOGE[156.281524560000000],EUR[0.000000032719210],FXS[1.052947740000000],KIN[3.000000000000000],LOOKS[2.475872000000000],MAPS[9.250776390000000],MATIC[15.436270800000000],SHIB[316664.994355990000000] |
| 00028295 | AKRO[1.000000000000000],AVAX[0.000032970000000],BAO[5.000000000000000],BTC[0.014293427733742],DENT[1.000000000000000],DOGE[562.671570510000000],DOT[8.643254030000000],ETH[0.038081620000000],ETHW[0.000001200000000],EUR[0.001231848015829],FTM[126.489773070000000],FTT[0.000000000601781 78],GALA[119.569761570000000],KIN[4.000000000000000],MATIC[49.238553400000000],SHIB[4005045.217209150000000],SOL[7.238779785316993],SPELL[78.469719908943824],TRX[1.006660980000000],UBXT[2.000000000000000],USD[863.776644612725223],USDT[0.000000006252500] |
| 00028299 | EUR[0.251248240000000],USD[1482.242506897143673],USDT[0.082000063549482] |
| 00028302 | EUR[0.000000059516704],USDT[36.103260480000000] |
| 00028305 | BTC[0.000000008063679],EUR[0.000000106997749],MATIC[0.000000054929715],USD[0.000000075369805],USDT[0.000000072274211],XRP[0.770172206704633 6] |
| 00028310 | BAO[1.000000000000000],BNB[10.007551181347820],BTC[18.529287913569850 0],DOGE[1.000000000000000],ETH[0.009003328651200],ETHW[152.17327126000 0000],EUR[1230262.837574165603839 0],HOLY[1.022970940000000],NEXO[0.034 36344000000 0],RSR[1.000000000000000],TRX[1.000000000000000],USD[1474443.805 7041274220 51],USDT[0.008276330841676 4] |
| 00028311 | USD[25.000000000000000] |
| 00028313 | USD[2.293469690500000 0] |
| 00028319 | KIN[1.000000000000000],TRX[0.000777000000000],USD[0.000000076503536] |
| 00028321 | BAO[1.000000000000000],EUR[9053.749378140000000],USD[699.725374438377 9996],USDT[0.000000080780884] |
| 00028323 | BTC[0.000025130000000],BUSD[5000.000000000000000],ETH[0.000385300000000],RSR[1.000000000000000],USD[356.553400200000000],USDT[0.226446862539 9680] |
| 00028324 | ATOM[0.000000007840000],BAO[0.000000000000000],DENT[1.000000000000000],DOT[0.000000064918821],EUR[0.000000431759677],KIN[4.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[30.000000040548576],XRP[0.000000012626260] |
| 00028326 | USD[0.000000011418588 6],USDT[0.000000042375784] |
| 00028328 | EUR[0.000000031908273],USD[0.000000139940813],USD[0.0004139900000000] |
| 00028329 | BTC[0.002159950000000],USDT[950.000105326278 5010] |
| 00028330 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.052399560000000],EUR[0.000000046132050],KIN[1.000000000000000],USDT[199.5797988600000 00] |
| 00028332 | BAO[1.000000000000000],GRT[1.000000000000000],USD[0.000000039573190],USDT[0.000000093603616] |
| 00028340 | LUNA2[1.034421493000000 0],LUNA2_LOCKED[2.413650151000000 0],LUNC[225247.457979200000000 0],USD[602.865493165432425 5] |
| 00028341 | USD[0.000001879224968] |
| 00028342 | BAO[1.000000000000000],KIN[3.000000000000000],USD[0.128313099436860100 0000000] |
| 00028344 | USD[1.824578766400000 0],USDT[0.006400000000000] |
| 00028347 | ETH[0.016996600000000],USD[0.115400000000000] |
| 00028348 | BTC[0.000000090000000],FTT[0.001801684106800 0],LINK[0.096796000000000],LUNA2_LOCKED[35.476457890000000 0],USD[30.581182155357046 0] |
| 00028350 | EUR[0.000000025422766],FTT[0.000000037322699],USD[-408.397821782709657 1],USDT[618.881537650000000] |
| 00028353 | DAI[361.195517143928520] |
| 00028354 | AXS[1.800110410000000 0],SHIB[13565106.470000000000000] |
| 00028356 | USD[25.000000000000000] |
| 00028358 | LUNA2[0.004632939875000 0],LUNA2_LOCKED[0.010810193040000 0],LUNC[1008.832412000000000 0],USD[3.570683620000000],USDT[0.000000079096274] |
| 00028359 | BTC[0.004600000000000],LDO[63.987200000000000 0],MATIC[199.998000000000000],USD[142.588224577026816 0] |
| 00028361 | BTC[0.033160200000000],USD[33.560211729635274 0] |
| 00028362 | BTC[0.010497900000000 0],CRO[999.800000000000000],LUNA2[2.553821313000000 000],LUNA2_LOCKED[5.958916398000000 0],LUNC[556099.967758000000000 0],SOL[6.188762000000000 0],SRM[380.923800000000000 0],USD[1548.862481338800000000000000] |
| 00028364 | BTC[0.150607570000000],EUR[0.000051493740660 0],FIDA[1.000000000000000],GRT[1.000000000000000],USD[0.000000018186992] |
| 00028365 | EUR[0.002197862371926],USD[0.000000007994356 8],USDT[0.000001681441302 9] |
| 00028369 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.000000030000000],DENT[1.000000000000000],EUR[0.000932008575987],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000] |
| 00028371 | EUR[0.002773280035860 1],USDT[0.000230750132210] |
| 00028375 | BTC[0.001174956000000],ETH[0.002854177800000 0],ETHW[0.0028131078000000 0],GST[365.044463060000000 0],LINK[0.707768875354848 9],MATIC[6.545489712862176 6],SOL[0.000000009797541 1],TRX[0.000000092000000] |
| 00028377 | BTC[0.029692780000000 0],USD[53.499949220000000] |
| 00028379 | EUR[0.000800600000000],ETHW[0.00080059000000000],USD[79.395979085202712] |
| 00028381 | EUR[0.000000077729908],GMT[64.908800000000000 0],LUNA2[0.000000025122604 4],LUNA2_LOCKED[0.000000058619410 3],LUNC[0.005470500000000 0],USD[367.881571305287500 0],USDT[0.000000177577536] |
| 00028384 | ETH[0.000000036917500 0],EUR[0.000000143580980],KIN[1.000000000000000],USD[0.003787643493173811] |
| 00028386 | USD[30.000000000000000] |
| 00028388 | LUNA2[0.000000017547476 7],LUNA2_LOCKED[0.000000409441124],LUNC[0.003821000000000 000],USD[2535.054039632540033500000000 0],USDT[0.004004000000000 0] |
| 00028389 | USD[0.838425300000000 0],USDT[0.000000027880000] |
| 00028390 | EUR[0.051154410000000 0] |
| 00028395 | ETH[0.000000107681855 7],ETHW[0.000000076818557],EUR[17.494529673599557 0],KIN[1.000000000000000],SOL[1.447975030000000 0],USDT[102.790951174524547 4] |
| 00028398 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000033988788],USDT[0.000000070948960] |
| 00028399 | APE[0.085740000000000 0],LUNA2[0.533191466400000 0],LUNA2_LOCKED[1.244113422000000 0],USD[121.039468154613684 6],USDT[0.000000004010500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00028400 | AKRO[1.00000000000000],BTC[0.00430396000000000],ETH[0.00000082000000000],KIN[1.00000000000000000],USD[0.000000599113130000],USDT[114.0585044800000000] |
| 00028402 | LUNA2[0.00190721852220000],LUNA2_LOCKED[0.00445017655200000],USD[0.007335058392880000],USTC[0.2699760000000000] |
| 00028404 | EUR[10.0000000000000000] |
| 00028410 | ATLAS[2354.4254926000000000],POLIS[30.4968880700000000] |
| 00028411 | USD[0.309257655000000000],USDT[0.000000093347068] |
| 00028412 | AKRO[1.00000000000000000],DOGE[335.3188962400000000],EUR[0.0025115309927631],SHIB[129282.6921934000000000] |
| 00028413 | BAO[2.00000000000000000],BTC[0.00788373000000000],ETH[0.0324249200000000],ETHW[0.0324249200000000],EUR[0.000051879645118],KIN[2.00000000000000000],TRX[0.00390900000000000],USDT[0.2370354496123125] |
| 00028415 | KSOS[997.5866511700000000],SOS[31250000.00000000000000000],USD[0.000000097147145] |
| 00028422 | HNT[0.000228310000000000],USD[0.0000000067000000] |
| 00028423 | BAO[1.00000000000000000],UNI[0.000000042567490] |
| 00028425 | AVAX[0.0998128877608765],AXS[0.0935564031777379],BTC[0.000093847320696 7],ETH[0.000945441042128 4],ETHW[0.0009458973749481],SOL[2.0247368281090386],USD[0.0925376441231956] |
| 00028427 | USD[10.3000000000000000] |
| 00028429 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.002573870000000000],LUNA2[4.3727888400000000],LUNA2_LOCKED[10.2031739600000000],LUNC[952183.9764180000000000],USD[0.0000000287267 07],USDT[0.000000007961517] |
| 00028431 | EUR[0.000000026839794],LUNA2[1.9667325800000000],LUNA2_LOCKED[4.5890426860000000],USD[0.0002760743378762] |
| 00028433 | ETH[3.4103178000000000],ETHW[3.4103178000000000],EUR[4.5905000000000000] |
| 00028434 | USD[25.0000000000000000] |
| 00028437 | USD[0.007361355436 5136],USDT[0.0000000089635108] |
| 00028439 | USD[25.0000000000000000] |
| 00028441 | FTT[1.5207989800000000],USD[0.0000090405213731] |
| 00028444 | EUR[386.8791522950000000],USD[98.5418623235000000],USDT[0.0045261278449889] |
| 00028445 | EUR[0.009672320000000000],USD[0.000000094142992] |
| 00028447 | BTC[0.001958230000000000] |
| 00028450 | BAO[1.00000000000000000],CRO[280.8802233700000000],EUR[0.000000065566001],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.000000024400906],USDT[0.7745980805093160] |
| 00028454 | USD[40.6509180000000000] |
| 00028455 | BAO[1.00000000000000000],EUR[0.000000131098867],PAXG[0.2845000000000000],RSR[1.00000000000000000],TRX[0.001555000000000000],USDT[553.1523931927000000] |
| 00028458 | USD[82.4416584825000000],USDT[0.0000000090528090] |
| 00028459 | FTT[1.1750292572550000],TRX[1.00000000000000000],USD[29.5482076574100000],USDT[0.0000000135453374] |
| 00028460 | USDT[0.0000000088697600] |
| 00028464 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.000327900000000],DENT[1.00000000000000000],ETH[0.0000000027352128],EUR[0.000000049465189],KIN[4.00000000000000000],RSR[1.00000000000000000],TRX[0.000280096557718],USDT[0.0000719973211127] |
| 00028469 | BTC[0.0000008000000000],ETH[0.000000076617190],ETHW[0.000000095033958],EUR[0.1874835894669904],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[0.000035810000000],STETH[0.000000044909443],TRX[0.000012010000000],UBXT[2.00000000000000000],USDT[0.000000008212574 1] |
| 00028472 | BTC[0.002758261274000],EUR[0.462877016000000],USD[2.0047597193166500] |
| 00028477 | USD[0.000147046489793 9],USDT[0.000000004600000] |
| 00028478 | USD[0.000000024530400],USDT[0.000000039642474] |
| 00028481 | EUR[0.004179200000000],USD[0.000000147972994],USDT[0.000000005000000] |
| 00028485 | BTC[0.001535260000000],EUR[0.000000010590849],SOL[0.003283000000000],USD[0.000074300744554 5] |
| 00028486 | SOL[4.5265977900000000] |
| 00028488 | EUR[6051.6822435021503167],LINK[0.084476000000000],TRX[53.919140000000000],USD[0.000000051056614],USDT[0.000000158607780] |
| 00028495 | BNB[0.179737007887654 0],BTC[0.082811410000000],TRX[0.000170000000000],USD[0.000000232410545],USDT[1328.1283282905191783] |
| 00028499 | EUR[0.000000308508741],LUNA2[0.000000024526651 5],LUNA2_LOCKED[0.000000057228853 5],LUNC[0.005340730000000],USD[0.000000033588358] |
| 00028500 | BTC[0.000026782545250 0],ETH[0.035000000000000],ETHW[0.400000000000000],EUR[0.000727980000000],LUNA2[4.987466578000000 0],LUNA2_LOCKED[11.6374220200000000],USD[0.2650436273541264],USDT[369.8955813000000000],USTC[706.0000000000000000] |
| 00028501 | EUR[567.0000000000000000],KIN[1.00000000000000000],USD[0.864874443028231 1],USDT[0.0636815787848826] |
| 00028505 | BTC[0.013000200000000000],USD[39.9236554455409546],USDT[0.000001470000000] |
| 00028507 | USD[-32.5121718700000000],USDT[99.4000000000000000] |
| 00028508 | BAO[3.00000000000000000],BTC[0.006898774800000],DENT[1.00000000000000000],ETH[0.0000006200000 00],EUR[1.7648903747350058],FTT[1.000621210000000 0],USD[30.0012787600000000] |
| 00028510 | USD[25.0000000000000000] |
| 00028511 | EUR[0.000000015134209 6],FTT[0.000000026580181],USD[0.000000031466657],USDT[318.2632714035555141] |
| 00028513 | LUNA2[0.006911023879000 0],LUNA2_LOCKED[0.016125722380000 0],LUNC[1504.8900000000000000],USD[0.000000017296642 7],USDT[0.0000000067527152] |
| 00028516 | USD[0.000000015089760],USDT[0.000000074977334] |
| 00028517 | USD[25.0000000000000000] |
| 00028521 | USD[5.0000000000000000] |
| 00028522 | BTC[0.0071679900000000] |
| 00028525 | BTC[0.000004860000000],USD[0.000000049861169],USDT[0.0061590033010485] |
| 00028530 | EUR[1001.0000000000000000] |
| 00028532 | BNB[12.3127034600000000],BTC[0.000779764000000000],EUR[1032.6182135132390918],USD[0.1095390046146948] |
| 00028537 | EUR[0.00000001439885 7] |
| 00028538 | EUR[10.0000000000000000],USD[10.0317546827630000] |
| 00028540 | TRX[0.000777000000000],USD[8.4095830850549583],USDT[31.1931670000000000] |
| 00028543 | AXS[0.000000010000000],MANA[791.9086600000000000],USD[0.000000150327664],USDT[56.8000852313845402] |
| 00028548 | BTC[0.099547260000000],ETH[0.663429550000000],ETHW[0.663502470000000],USD[0.0653217300000000],USDC[7152.7289668700000000] |
| 00028550 | BAO[1.00000000000000000],BTC[0.000339180000000000],EUR[0.406157031760141 0] |
| 00028551 | ETH[0.000976060000000],ETHBULL[171.8011020000000000],ETHW[0.000976060000000000],USD[0.3063754200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00028553 | BTC[0.000000004000000000],EUR[100.0014868687871531],LUNA2[0.0110448650500000],LUNA2_LOCKED[0.0257713517900000],USD[0.000000009024752],USDT[0.000000082028757],USTC[-0.000000047928486] |
| 00028556 | BUSD[5058.810956010000000000],FTT[150.0890621100000000],USD[0.0000000114250000] |
| 00028557 | USD[0.0000004461938093] |
| 00028559 | EUR[0.0037309385000000000],USDT[0.7472851770000000] |
| 00028562 | LUNA2[0.6934152473000000000],LUNA2_LOCKED[1.6179689100000000],LUNC[150992.630000000000000000],USD[0.000001440940052
| 00028565 | EUR[0.0002648977651557] |
| 00028566 | AVAX[20.5149951600000000],BTC[0.1315838900000000],DOGE[584.00000000000000],ETH[3.041009110000000000],ETHW[2.687009110000000],EUR[600.4915785686333721
8],FTM[1822.070689250000000],FTT[9.2272885400000000],GRT[4325.678046930000000],LINK[42.13753500000000000],LUNA2[0.0882855757700000],LUNA2_LOCKE
D[0.285996768000000],LUNC[19224.370000000000000],MATIC[316.01804406000000000],SHIB[3200000.0000000000000],SOL[8.175219050000000],USD[3.1176379510484690],XRP[1069.529060730000000] |
| 00028567 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.022463590000000000],CITY[29.8458112900000000],ETH[0.9451661500000000],EUR[0.000002462811405
1],KIN[3.0000000000000000],SOL[3.145454550000000],TOMO[1.0000000000000000],TRX[3.00000000000000000],UBXT[1.0000000000000000] |
| 00028569 | ATOM[0.009689160000000000],BAO[1.000000000000000000],DOGE[57.44480000000000000],DOT[20.52036500000000000],KIN[1.000000000000000000],LUNA2[0.012125126580
0000],LUNA2_LOCKED[0.0282919620100000],LUNC[2640.271840000000000],SOL[5.200413000000000],USD[-0.279288757776
7064],USDT[0.1864217735000000] |
| 00028570 | USDT[221.0901873700000000] |
| 00028572 | BAO[10.00000000000000000],DENT[1.0000000000000000],EUR[0.0000000072944236],HUM[132.6832074300000000],KIN[6.0000000000000000],LOOKS[25.2252536300000000],SOL[0.2242825600000000],TRX[1.0000000000000000],USD[0.0000000627810] |
| 00028575 | BTC[0.000000093253460],EUR[0.000107865460393],MATIC[0.0000000042537122] |
| 00028576 | ETC[-0.000101707416383 1],USD[2.6742860445000000],USDC[98.21661600000000000],USDT[0.0000000058517995] |
| 00028577 | BTC[0.000032351000000],ETH[0.000546070000000],ETHW[0.042023530000000],EUR[860.2361020580000000],NFT(56847908665140
1193)[1],USD[0.0577343200000000] |
| 00028581 | ETH[0.124000000000000000],ETHW[0.124000000000000000],EUR[0.000000120781006],LUNA2_LOCKED[0.000000150767773],LUNC[0.0014070000000000],USDT[0.0000000061080980] |
| 00028583 | EUR[0.0000001891696908] |
| 00028588 | LUNA2[0.000000191869557],LUNA2_LOCKED[0.000000447695633],LUNC[0.004178000000000],USD[0.0000000076822198],USDT[0.0036452050232200] |
| 00028589 | USD[2.5970600000000000] |
| 00028590 | USD[0.0000020521128450] |
| 00028593 | LUNA2[1.407932566000000000],LUNA2_LOCKED[3.2851759880000000],LUNC[306580.280586800000000],USD[30.8444631020000000] |
| 00028596 | ETH[0.062000000000000000],ETHW[0.062000000000000000],EUR[100.5506341400000000] |
| 00028599 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.0038077044430000],LUNA2_LOCKED[0.0088846437000000],LUNC[829.1356591426556608] |
| 00028601 | USDT[9.4000000000000000] |
| 00028603 | USD[27.9644624301072400] |
| 00028605 | USD[30.0000000000000000] |
| 00028606 | USD[0.000000080558648],USDT[0.0000000084804540] |
| 00028607 | BNB[0.129097580000000],EURT[0.067798670000000],USD[0.0000004405765085],USDT[0.0000000111438101] |
| 00028608 | EUR[0.697904767567200],RSR[1.000000000000000000] |
| 00028611 | BTC[0.302370160000000],DOGE[0.495813900000000],ETH[2.915433400000000],ETHW[2.915433400000000],EUR[354.7848996566502072],LINK[0.0837489689055485],LUNA2[12.1827584520000000],LUNA2_LOCKED[16.1938220500000000],LUNC[1193514.155026010000000],USD[-1886.452376696142807],USDT[165.8289403900000000] |
| 00028613 | USD[0.000000099629200] |
| 00028614 | USD[0.0063516350000000],USD[0.0000000008809592] |
| 00028617 | BTC[0.001199760000000],ETH[0.000996200000000],ETHW[0.000996200000000],EUR[0.0000349674636050],LUNA2[13.5667263844747603],LUNA2_LOCKED[30.6183227679792545],LUNC[50000.001926000000000],SHIB[97980.0000000000000000],USD[1.448991830326454
0] |
| 00028618 | BNB[0.001660540000000],USD[3.7478381334000000],USDT[0.0000000045545874] |
| 00028619 | BTC[0.035301670000000],EUR[0.0015434380043455],MATIC[1137.3832875500000000] |
| 00028620 | USD[0.0000000556611875],USDT[994.4990643900000000] |
| 00028622 | BTC[0.000006000000000],USD[0.0000000212132209] |
| 00028624 | USD[25.0000000000000000] |
| 00028625 | USD[25.0000000000000000] |
| 00028626 | USD[0.0184375000000000] |
| 00028629 | BUSD[9976.348144800000000000],FTT[0.0000038776718400],USD[0.0911082080000000],USDT[0.0000000001597754] |
| 00028632 | USDT[0.2411596925000000] |
| 00028636 | LUNC[0.0001760000000000],USD[0.0000000072085464],USDT[0.0000000076156959],XRP[0.4720000000000000] |
| 00028637 | USD[55.3015688860000000] |
| 00028639 | USD[25.0000000000000000] |
| 00028640 | USD[25.0000000000000000] |
| 00028641 | USD[0.0000000009884467] |
| 00028644 | BAO[1.000000000000000000],EUR[0.5024924500000000],GST[0.0400002200000000],USD[0.6766677874890560],USDT[0.0039093650000000] |
| 00028645 | EUR[2.3323638000000000],USD[0.0000000446556620],USDT[0.0000000085695024] |
| 00028646 | EUR[1396.8020922000000000],USD[0.0000043575526752] |
| 00028655 | TRX[0.0015540000000000],USDT[0.0000033303315158] |
| 00028656 | EUR[0.0044450740211368],KIN[2.000000000000000000],MOB[1.5335895100000000],UBXT[1.000000000000000000],USD[0.0000000957568340],USDT[0.2487030493941206] |
| 00028664 | BTC[0.010197960000000],ETH[0.2559588000000000],ETHW[0.2559588000000000],NEAR[24.9950000000000000],USDT[1304.3603570000000000] |
| 00028665 | BNB[0.000000100000000],EUR[0.0042364810582780],LUNA2[0.0037184738200000],LUNA2_LOCKED[0.0086764389130000],LUNC[809.7055030600000000],USD[0.1019690579744767],USDT[0.0000000022942458] |
| 00028666 | LUNA2[29.7401300000000000] |
| 00028672 | BTC[0.008053820000000],EUR[0.0011003130000000],USD[0.0011599732264182],USDT[601.1656017600000000] |
| 00028674 | DOGE[0.000000009098862 0],LUNA2[0.000000366196230],LUNA2_LOCKED[0.000000854457869],LUNC[0.0079740000000000],USD[0.0817120045442800] |
| 00028675 | USD[5.0000000000000000] |
| 00028676 | EUR[0.000000019922396],USD[0.0000000104213655] |
| 00028677 | USD[25.0000000000000000] |
| 00028679 | ETH[0.0537347891163100],ETHW[0.0534434765967700],USDT[215.5133597825099200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00028680 | EUR[0.710278241810240] |
| 00028684 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],HOLY[1.000000000000000000],KIN[1.000000000000000000],LOOKS[0.000000001219868],LUNA2[0.953694047600000000],LUNA2_LOCKED[2.225286111000000000],LUNC[0.002961000000000000],RSR[1.000000000000000000],TRX[0.000001000000000000],USD[0.000000000736919300000],USDT[0.1770911359806812],USTC[135.000000004786600000] |
| 00028686 | USD[758.310125577266178600],USDT[0.0000001769319200] |
| 00028689 | USD[327.689358762000000000000000] |
| 00028690 | EUR[0.000000007796403700],USDT[198.6428817600000000] |
| 00028691 | BTC[0.017096580000000000],ETH[0.103979200000000000],ETHW[0.103979200000000000],USD[11.313329000000000000] |
| 00028696 | USD[0.000000006817966800] |
| 00028699 | ALGO[532.960088770000000000],BTC[0.006003020000000000],ETH[0.085702160000000000],EUR[262.583596844340915700],FTT[10.053709850000000000],MANA[287.163124870000000000],SAND[526.282022710000000000],USD[0.000000149953189000] |
| 00028700 | USD[25.000000000000000000] |
| 00028701 | EUR[2122.000000000000000000],USD[0.2717789961000000],USDT[0.005413140000000000] |
| 00028702 | EUR[0.00000012172492500] |
| 00028703 | BAO[1.000000000000000000],ETH[0.000000043641989],KIN[1.000000000000000000],USDT[0.0000000084104336] |
| 00028704 | FTT[10.361826850000000000] |
| 00028705 | BTC[0.000000006613900000],CEL[0.071880000000000000] |
| 00028708 | ALGO[0.000000007006424000],USDT[0.000000019836880] |
| 00028709 | ETHW[0.000099620000000000],EUR[0.000001503319827],FTT[26.470484494086911200],LUNA2[0.342186043300000000],LUNA2_LOCKED[0.798434101000000000],USD[1.883337216482680600],USDT[1.645861050000000000] |
| 00028710 | USD[0.936825110000000000],USDT[0.000000041561182] |
| 00028715 | LUNA2[0.674113344300000000],LUNA2_LOCKED[1.572931137000000000],LUNC[146789.600000000000000000],USD[0.214036925798277700],USDT[58.693302462867254000] |
| 00028717 | USD[0.697750270057595300],USDT[406.042527670000000000] |
| 00028718 | USD[27.469075095749853600000000000] |
| 00028721 | EUR[0.005018300000000000],USD[50.379194698426087200],XRP[0.614000000000000000] |
| 00028722 | EUR[0.000000170913072] |
| 00028724 | ETH[0.000024900000000000],USD[5.437687040532000000],USDT[0.0000000097811275] |
| 00028725 | EUR[0.0000000424914690] |
| 00028727 | FTT[0.007552538975519200],LUNA2[3.225877772000000000],LUNA2_LOCKED[7.260298505000000000],LUNC[6.213417409827524000],SOL[0.0000000026416190] |
| 00028730 | USD[39.501796011175880000] |
| 00028731 | EUR[0.006225087500250000],LUNA2[3.623603575000000000],LUNA2_LOCKED[8.455075009000000000],USD[0.000283914423760300],USTC[512.938600000000000000] |
| 00028732 | GMT[0.945090000000000000],LUNA2_LOCKED[72.519826920000000000],TRX[0.000008000000000000],USD[2.222588134131950500],USDT[0.000929964000000000] |
| 00028733 | USDT[32.000000000000000000] |
| 00028735 | USD[13.647912471000000000] |
| 00028736 | USD[0.000000092273085000],USDT[0.000000008667002200] |
| 00028741 | EUR[0.0000000655407146700],USD[0.000000076144094],XRP[0.00000008395272500] |
| 00028744 | AKRO[1.000000000000000000],EUR[0.013070896687420900],KIN[1.000000000000000000],MAPS[0.0127551600000000000] |
| 00028746 | EUR[0.000000595348656900],USD[1.000000332641390800] |
| 00028752 | EUR[0.007336513105604200],TRX[0.001235000000000000],USDT[0.000000146998980] |
| 00028753 | USDT[95.6187972126757419] |
| 00028755 | USD[3.365843534643797100],USDT[0.00000001714227300] |
| 00028760 | LUNA2[0.167114224900000000],LUNA2_LOCKED[0.389933191500000000],LUNC[36389.474316400000000000],MATIC[1.152184570000000000],USD[0.000003596737312500] |
| 00028761 | USD[0.006612419893395700] |
| 00028762 | BTC[0.000011310000000000],ETH[0.078984200000000000],USDT[0.000036540279196600] |
| 00028763 | USD[25.000000000000000000] |
| 00028769 | EUR[235.850389080000000000],USD[1.770991080150000000],USDT[0.004228000000000000] |
| 00028776 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0000015274248023],KIN[2.000000000000000000],TRX[1.000000000000000000],USDT[0.00000025823133800] |
| 00028783 | USD[3033.688824602098063500] |
| 00028787 | EUR[0.000000000976860],USD[-27.991329624500000000000000],USDT[404.426897260000000000000] |
| 00028791 | BTC[0.00000008890000000],ETH[6.248000000000000000],EUR[0.0025831101319190],USD[-242.950741348000000000000000000],USDT[53614.608891194919751000] |
| 00028792 | AKRO[2.000000000000000000],APE[11.052125580000000000],BAO[9.000000000000000000],BTC[0.024646820000000000],CEL[22.229112910000000000],DENT[3.000000000000000000],ETH[0.190702350000000000],ETHW[0.190484850000000000],EUR[0.00024123834569720000],KIN[7.000000000000000000],MANA[351.567747510000000000],SOL[1.552813560000000000],TRX[0.000000000000000000] |
| 00028793 | USD[0.004547214448335500] |
| 00028798 | USD[25.000000000000000000] |
| 00028799 | DENT[1.000000000000000000],USDT[0.000000016022820] |
| 00028802 | TRX[0.000000000000000000],USDT[3457.651979029611874600] |
| 00028808 | AKRO[2.000000000000000000],BAO[3.000000000000000000],KIN[2.000000000000000000],SOL[0.000036760000000000],USD[0.000002961883861] |
| 00028810 | EUR[0.009596760000000000],GST[0.020000930000000000],LUNA2[0.000000020546299600],LUNA2_LOCKED[0.000000479413658],LUNC[0.0444740000000000000],USD[78.869569372200000000],USDT[0.0005240071313912] |
| 00028816 | BTC[0.047371330000000000],EUR[0.000034952129408],KIN[1.000000000000000000] |
| 00028824 | USD[25.000000000000000000] |
| 00028827 | USD[3956.286132077074996000000000000],USDT[8940.038622715185686800] |
| 00028829 | BAO[2.000000000000000000],BTC[0.000098890000000000],DENT[1.000000000000000000],ETH[0.029092750000000000],EUR[0.000000045087453],TRX[1.000000000000000000],USD[0.0000009836298152] |
| 00028830 | ALGO[200.181461190000000000],AVAX[3.016501850000000000],ENJ[130.376445760000000000],ETH[0.110515820000000000],ETHW[0.110515820000000000],EUR[0.00000007679059],FTT[0.000000667365986],GALA[879.305449870000000000],SOL[1.637068820000000000],XRP[489.679142880000000000] |
| 00028832 | BTC[0.000481800000000000],TRX[0.000777000000000000],USD[-2.966443163654930800],USDT[3.111403445196290] |
| 00028834 | USD[16.207326493500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00028836 | ETH[0.0011538600799070],NEAR[0.0802210000000000],RUNE[0.0787770000000000],TRX[0.0007770000000000],USD[0.0000087390229214],USDT[0.0046942289915454] |
| 00028840 | EUR[640.6050515700000000],USD[-0.3825815747690551000000000] |
| 00028842 | EUR[0.0000000059604551],USD[3.4521184105844588] |
| 00028845 | AMPL[0.0000000033425271],ETHW[11.8087559100000000],EUR[0.0000000069941172],USD[360.6325389119880783000000000],USDT[0.0000000086729378] |
| 00028847 | TRX[3092.4800716000000000],USD[159.5966599907327600000000000],USDT[2341.6824512401159852] |
| 00028850 | FTT[1.3587000000000000],USD[98.4700000000000000] |
| 00028851 | USD[25.0000000000000000] |
| 00028852 | AAVE[0.3047423300000000],AKRO[1.0000000000000000],APE[2.3389647300000000],ATOM[2.1440806400000000],AVAX[1.2611612600000000],BAO[5.0000000000000000],BTC[0.0068575800000000],CEL[0.0001708200000000],DENT[1.0000000000000000],ETH[0.0420022000000000],ETHW[0.0707876700000000],EUR[0.0000000888579567],FTT[1.1561557100000000],GALA[695.1799652000000000],GMT[0.0001691600000000],GST[0.0002527100000000],IMX[7.5902334100000000],KIN[1.0000000000000000],MANA[17.2590815000000000],MATIC[10.0064038700000000],SAND[0.0001257007204368],SHIB[32.1708019700000000],SOL[3.8273799056170655],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000509100035],USDT[0.0000001000000000] |
| 00028855 | BAO[1.0000000000000000],EUR[0.0000000122285170],KIN[1.0000000000000000],LUNA2[0.0048106767060000],LUNA2_LOCKED[0.0112249123100000],LUNC[104.7534981000000000] |
| 00028856 | CRO[0.9900000000000000],EUR[0.0000000560660202],LUNA2[0.0994003707200000],LUNA2_LOCKED[0.2319341983000000],LUNC[21644.6400000000000000],QI[10.0000000000000000],SOL[0.0052906800000000],USD[-1.3329784672191618],USDT[0.0006908037500000] |
| 00028859 | USD[0.0000000509100003],USDT[0.0000000100000000] |
| 00028860 | BTC[0.0000000057559857],FTT[0.0000000047898367],USD[68.8606876529912979],USDT[0.0000000322473916] |
| 00028862 | USD[124.9755499547279040] |
| 00028873 | BAO[1.0000000000000000],LUNA2[0.0011099448860000],LUNA2_LOCKED[0.0025898714010000],LUNC[241.6928358556880000] |
| 00028874 | AKRO[1.0000000000000000],BNB[0.6363916700000000],BTC[0.0124358200000000],DENT[2.0000000000000000],ETH[0.5506013200000000],ETHW[0.2305308300000000],EUR[50.3766836065441297],KIN[5.0000000000000000],SOL[2.2709207300000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.7247735839559214] |
| 00028876 | LUNA2[0.9853057004000000],LUNA2_LOCKED[2.2175712310000000],LUNC[151702.7378570300000000],USD[3.1943654651365250] |
| 00028877 | LUNA2[0.7495169781000000],LUNA2_LOCKED[1.7488729490000000],LUNC[539.9000000000000000],USD[0.6556762114158602],USDT[17.2385771377174460] |
| 00028879 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0120352300000000],DENT[1.0000000000000000],EUR[0.0000006427255804],HOLY[0.0000913000000000],KIN[5.0000000000000000],MATH[2.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000074884727],USDT[0.0000000098028868] |
| 00028881 | BTC[0.0045000000000000],USD[0.4507873500000000] |
| 00028883 | BTC[0.0225000000000000],ETH[0.4259886000000000],ETHW[0.4259886000000000],EUR[0.0078522000000000],SOL[0.0080021300000000],USD[1569.0029524246761122000000000],USDT[0.0000000094629808] |
| 00028884 | ETH[0.0090000000000000],EUROC[132.2543040200000000],USD[1.2079527821122748] |
| 00028886 | USD[30.1070588600000000] |
| 00028889 | USD[25.0000000000000000] |
| 00028891 | LUNA2[0.0000000070000000],LUNA2_LOCKED[16.7175039000000000] |
| 00028892 | AVAX[2.1273693500000000],BTC[0.0000013000000000],COMP[1.7842016000000000],ETHW[0.1058547500000000] |
| 00028895 | LUNA2[0.0346945899200000],LUNA2_LOCKED[0.0809540431400000],LUNC[7554.8200000000000000],USD[4.1580907283000000] |
| 00028899 | USD[0.0000000005000000] |
| 00028901 | DENT[1.0000000000000000],FTM[148.2166670000000000],SRM[43.1205355300000000],TRX[1.0000000000000000],USD[0.9300000006500001] |
| 00028903 | LTC[1.7704196101538028],TRX[0.0031740000000000],USD[0.0000000723836921],USDT[0.0000005680311379],XRP[0.0000001000000000] |
| 00028904 | USD[1000.5218018200000000],USDC[592.0000000000000000] |
| 00028911 | BTC[0.1240989300000000],EUR[3300.2609071125854749],MNGO[0.0020000000000000],TRX[0.0016100000000000],USD[-34.5227991431006763000000000],USDT[624.9100646884103103] |
| 00028913 | AAPL[0.1300000000000000],APE[2.9066431600000000],BNB[0.0747591900000000],BTC[0.0049481400000000],ETH[0.0433112500000000],EUR[0.0427914800000000],NFLX[0.1044520800000000],SOL[0.0033820894939882],TSLA[0.0769160100000000],USD[0.0033820894939882] |
| 00028915 | APE[3.1993920000000000],AVAX[0.5998860000000000],FTM[41.9920200000000000],LUNA2[0.0000002019636040],LUNA2_LOCKED[0.0000000471248410],LUNC[0.0043978000000000],TRX[25.0000000000000000],USD[0.2667109630240290],XRP[51.9901200000000000] |
| 00028916 | AVAX[0.9048409400000000],DOGE[1079.0719909900000000],ETH[0.1258329700000000],ETHW[0.1247072500000000],LRC[327.9125158600000000],SHIB[1394276.4861551900000000],SOL[0.2349062300000000] |
| 00028920 | USD[25.0000000000000000] |
| 00028924 | USD[25.0000000000000000] |
| 00028925 | TRX[0.0007810000000000],USD[0.0000000841249394],USDT[0.0000000152978463] |
| 00028928 | EUR[0.9842542200000000],USD[0.0454560800000000],USDT[0.0000000026542984] |
| 00028930 | EUR[0.0862000000000000],LUNA2[0.0000001306072233],LUNA2_LOCKED[0.0000000304750211],LUNC[0.0028440000000000],USD[0.1499398823280100] |
| 00028931 | EUR[0.0000000000000000],BAO[3.0000000000000000],EUR[0.1159588704841852],KIN[2.0000000000000000],TRX[0.0000800000000000],UBXT[1.0000000000000000],USD[0.9712723498529840],USDT[0.0000000094209050] |
| 00028933 | AKRO[1.0000000000000000],ALGO[312.8180586400000000],ATOM[10.8852617200000000],BAO[3.0000000000000000],CRO[208.2566357900000000],EUR[0.0027776898158968],FTT[7.5744178600000000],KIN[2.0000000000000000] |
| 00028934 | BAO[1.0000000000000000],CHF[0.0001884200000000],EUR[0.0000000072580878] |
| 00028935 | ALPHA[548.8902000000000000],GENE[11.5000000000000000],GOG[583.8954000000000000],USD[87.7543415750000000000000000] |
| 00028940 | USD[25.0000000000000000] |
| 00028941 | USD[25.0000000000000000] |
| 00028942 | EUR[0.0000000032900420],USD[0.8159001110115744] |
| 00028943 | BTC[0.0161562500000000],EUR[0.0000000359302025] |
| 00028944 | USD[25.0000000000000000] |
| 00028948 | USD[796.3545822560000000],USDT[0.0000000087485223] |
| 00028950 | EUR[0.7000000000000000],USD[0.0033023152600000],USDT[4417.2800000000000000] |
| 00028952 | USD[17.6889282674852960000000000] |
| 00028953 | DOGE[0.9714000000000000],LTC[0.9788000000000000],USD[1.1888084067500000] |
| 00028958 | DAI[0.0999990000000000],ETH[4.2321957300000000],USD[0.0760474364000000],USDT[4.2598116439500000] |
| 00028960 | USD[25.0000000000000000] |
| 00028962 | USD[318.8313026515000000],USDT[50.0000000060235804] |
| 00028965 | EUR[0.0001616220210200],KIN[1.0000000000000000] |
| 00028966 | BTC[0.0000104800000000],ETH[0.0001584034349889],EUR[-0.1474821575412732],USD[0.0002365218577064] |
| 00028969 | AVAX[6.9090759700000000],BNB[0.9480834400000000],BTC[0.0161445275068750],DOT[7.1515069800000000],EUR[2123.2846683795000000],FTM[1.0000000000000000],FTT[0.0639134700000000],HNT[5.0458710600000000],IMX[67.1071386800000000],MATIC[40.5433210300000000],NEAR[2.3016466500000000],SHIB[3020715.7352518100520712],SOL[4.4100603800000000],TRX[9.9680872900000000],USD[26.0014108438454433],USDT[34.8938761141524323],XRP[78.3493205698690203] |
| 00028970 | USD[10.0342591100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00028972 | BAO[8.000000000000000000],DENT[1.000000000000000000],ENJ[81.914284150000000000],EUR[0.001647986407916](7),FTM[186.847854080000000000],KIN[3.000000000000000000],RUNE[43.745945720000000000],UBXT[2.000000000000000000] |
| 00028973 | BAO[2.000000000000000000],BAT[1.000000000000000000],BNB[0.164198870000000000],BTC[0.140529020000000000],DENT[3.000000000000000000],ETH[1.911675230000000000],ETHW[0.001638600000000000],EUR[6.936876443009877],KIN[2.000000000000000000],LINK[0.008722600000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[119.212199680000000000] |
| 00028975 | AUDIO[0.483390000000000000],AVAX[0.098993000000000000],AXS[1.389113000000000000],BNB[0.009914500000000000],BTC[0.000000031073000],CHZ[9.133600000000000000],DOGE[0.324000000000000000],FTM[0.833430000000000000],GALA[9.445200000000000000],LUNA2[0.662407138000000],LUNA2_LOCKED[1.545616657000000000],LUNC[144240.549087600000000000],MANA[0.594540000000000000],MATIC[0.608980000000000000],SAND[26.683650000000000000],SOL[0.007231700000000000],STMX[4589.883700000000000000],USD[100.010619613812348],USDT[0.001000000712004704],WRX[0.907500000000000000] |
| 00028977 | BTC[0.000000000114600],EUR[3.398600000000000000],USD[8.267267274500000000] |
| 00028978 | EUR[6808.575144313982540 1],TRX[0.001589000000000000],USD[0.000000018369638],USDT[0.000000159334163] |
| 00028980 | LUNA2[0.015290616830000],LUNA2_LOCKED[0.035678105940000],LUNC[0.351202000000000000],USD[1.365634627849088 1],XPLA[50.000000000000000] |
| 00028983 | USD[25.000000000000000] |
| 00028985 | BAO[2.000000000000000000],BTC[0.006790160000000000],ETH[0.049961300000000000],ETHW[0.049961300000000000],EUR[0.000120988574294],LUNA2[1.948624183000000000],LUNA2_LOCKED[4.546789760000000000],MATIC[149.305333040000000000],RSR[1.000000000000000000],SOL[2.025427380000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USTC[275.837171300000000000] |
| 00028986 | EUR[0.000000029104208],USD[0.004810831716355 0],USDT[-0.003289524987837 6] |
| 00028988 | BTC[0.000954970000000],ETH[0.000969220000000000],ETHW[0.000969220000000000],EUR[32.821859873500000000],USD[-2.943752870652315 4] |
| 00028989 | BTC[0.000000073858671],STETH[0.000000007408023 4] |
| 00028991 | USD[0.549570863012500 0],USDT[0.000000003582931 3] |
| 00028992 | BTC[0.012066100000000000],ETH[0.493436200000000000],ETHW[0.493228900000000000],USD[0.002546162566100] |
| 00028993 | BNB[0.211277680417825 28],BTC[0.004757551000000],CRO[2041.780604936542737 5],ETH[0.157303770000000000],USD[0.004747888972460 0],USDT[0.000000010335367 2] |
| 00028994 | USD[0.716962780000000000],USDT[0.000000080226632] |
| 00028998 | ALGO[23.849247780000000],BTC[0.000872740000000000],EUR[32.818588735000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],XRP[106.844570860000000000] |
| 00029001 | BTC[0.002524560000000000],EUR[0.004475945704288] |
| 00029005 | BNB[0.000000010000000000],BTC[0.000000041297360],ETH[0.005735831922544 2],ETHW[0.008685825107544 2],EUR[0.000000040460000],FTT[0.000000088375736],SOL[0.456609596887791],USD[-1.794321267069507 7] |
| 00029007 | BTC[0.327145700000000000] |
| 00029011 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[212.831390880000000000],EUR[0.000000096171122],KIN[1.000000000000000000],USD[0.002823322722211] |
| 00029015 | ROOK[0.320000000000000],TRX[0.000778000000000000],USDT[0.045234195000000000] |
| 00029017 | EUR[0.000000340621996],FTT[0.067988890000000000],USD[0.000000000000000000] |
| 00029019 | BNB[0.293696460000000000],BTC[0.000000820000000000],EUR[164.937372615462400],TRX[0.000010000000000000],USD[23859.069810835247725 3],USDT[0.004031918950178] |
| 00029022 | AKRO[3.000000000000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],ENJ[45.708146020000000000],EUR[0.000000634783451 9],FTT[32.814731810000000000],GALA[1516.909376390000000000],KIN[6.000000000000000000],LRC[255.326462900000000000],LUNA2[0.295178379400000000],LUNA2_LOCKED[0.688749551900000000],LUNC[6427.571357872000000000],SUSHI[100.000000000000000000],TRX[1.000000000000000000],USD[-0.913395311500000000] |
| 00029029 | AKRO[1.000000000000000000],BAO[13.000000000000000000],BTC[0.002067780000000000],DENT[4.000000000000000000],ETHW[1.188723740000000000],EUR[2960.327185820106546 7],FIDA[1.000000000000000000],HXRO[1.000000000000000000],KIN[11.000000000000000000],MATIC[0.000018690000000000],RSR[1.000000000000000000],SOL[0.000018860000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000] |
| 00029032 | FTT[0.078090995089641 8],USD[0.000000007425000 0] |
| 00029033 | ANC[0.838200000000000000],ATLAS[1790.000000000000000],LUNA2[0.000000255244375],LUNA2_LOCKED[0.000000095970208],LUNC[0.005558000000000000],TRX[0.068755000000000000],USD[0.039650139385480 0],USDT[0.000000007441664] |
| 00029034 | ALGO[307.968400000000000],ETH[1.003355200000000],ETHW[0.005355200000000],USD[3231.328068000000000] |
| 00029035 | LUNA2[0.049394700370000],LUNA2_LOCKED[0.011525430090000],LUNC[1075.580000000000000],USD[0.000000169811010],USDT[0.000000008320000] |
| 00029036 | ETH[0.459091899459710],ETHW[0.456908308293100],EUR[0.000000081870156],USD[0.027537878907789],USDT[4583.002485400000000] |
| 00029040 | EUR[4.773066150000000000],USD[0.302569914938 0626] |
| 00029042 | EUR[0.000000068737600],USD[0.000000053164486],USDT[0.000000069582214] |
| 00029044 | USD[25.000000000000000] |
| 00029046 | EUR[200.000000000000000],USD[-44.305579310000000000000000] |
| 00029049 | ETHW[0.003999200000000000],USD[153.991583674000000000000000],WBTC[0.000200000000000] |
| 00029051 | USD[0.000000082804020],TRX[0.036150000000000],USDT[98.389880682666624 7] |
| 00029054 | ALGO[34.706638646117950 0],ASD[154.387567049920190 0],ATLAS[3000.000000000000000],AXS[0.089994719385620 0],BNT[0.000000008051400],CEL[0.091754191090910 0],DOGE[159.538029114160810 0],ETH[0.529541026605810 0],ETHW[0.527031221748790 0],FTT[5.002237034507003 5],IP3[10.000000000000000000],LUNA2[0.086829195000000000],LUNA2_LOCKED[0.202601455100000000],LUNC[18795.690000000000000],NFT (5113874036063672221 1),SNX[0.159401692198660 0],SPA[5800.000000000000000],USD[01.723357375683759 2],USTC[0.072515701105200] |
| 00029056 | ALGO[173.000000000000000],BTC[0.012000000000000000],ETH[0.077000000000000000],FTM[269.948700000000000000],LINK[7.000000000000000000],LUNA2[0.149928177500000],LUNA2_LOCKED[0.342832414300000000],LUNC[31993.920000000000000000],MANA[110.985560000000000],MATIC[51.000000000000000000],USD[2437.101836561850000 0] |
| 00029060 | BTC[0.004397774000000000],ETH[0.062987990000000000],ETHW[0.040992170000000000],EUR[113.269501500000000000],USD[7.799670000000000000],XRP[17.99652000000000000] |
| 00029062 | BTC[0.000000098210818],LUNA2[0.069697603950000],LUNA2_LOCKED[0.162627742500000],LUNC[15176.800000000000000],NFT (4987160802474281 03)[1],USD[0.000201450596775] |
| 00029065 | USDT[0.199112887792300 0] |
| 00029068 | BTC[0.004199160000000000],EUR[0.720000000000000000] |
| 00029069 | USD[503.503297151584609 2],USDT[0.000000005239231 0] |
| 00029070 | ACB[27.494775000000000000],CGC[84.987650000000000000],ETH[0.076985370000000000],ETHW[0.076985370000000000],EUR[0.005872331631 2896],FTT[0.084410770848034],TSLA[3.609179200000000000],USD[1.591600409791576 9],USDT[0.000000167583424] |
| 00029074 | BAO[2.000000000000000000],BTC[0.000000040000000000],DENT[2.000000000000000000],DOT[11.667677340000000000],FTT[24.004623500000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000002038691 2],USDT[492.339026394272603 3] |
| 00029075 | USD[0.000000016561061 4],USDT[0.000000003574320 0] |
| 00029080 | BTC[0.001955520000000],EUR[0.002225720189451 2] |
| 00029081 | AAVE[0.000000007560000],AXS[0.000004449140000],BTC[0.012000000000000000],CEL[0.164155150976860],CUSD[0.000000079040000],DOT[0.000008353720000],ETH[0.000000056787809],ETHW[0.000000038934795],EUR[0.000000056136723],FTT[0.000000054341888],IMX[0.000000014400000],KIN[1.000000000000000000],MANA[0.000075654580000],MATIC[0.000000005500000],SAND[0.000000065400000],SHIB[763932.173409623600000],SPELL[0.000000005482913],SUSHI[0.000000009800000],UNI[0.000000049400000],USD[8.192362156878774] |
| 00029084 | USD[30.000000000000000] |
| 00029085 | USD[0.011179765266121 0] |
| 00029086 | USD[25.000000000000000] |
| 00029087 | BTC[0.000000027496528],DAI[0.000000072997952],ETH[0.000000013343600],USD[0.000017517391358 0] |
| 00029092 | EUR[262.560000000720007 0],FTT[0.000013650000000000],SOL[118.048000007517600],USD[-0.000215500753526] |
| 00029094 | BTC[0.008484737817439 86],ENS[0.000000009173914 8],FTM[1.043385279427794 6],ETHW[0.000000048301879],FTM[0.000000084316933],FTT[0.000000028035275],USD[0.000000094934248] |
| 00029095 | ETH[2.150710380000000],ETHW[2.150710380000000000],USD[1.982207206000000] |
| 00029097 | BTC[0.000000080000000],USD[0.000000108590142],USDT[19.690994970000000000] |
| 00029098 | BTC[0.358109990000000],EUR[0.000014637161254] |
| 00029099 | ETH[-0.003686475268455 4],ETHW[-0.003660526678362 1],EUR[10.000000000000000],USD[7.856096880000000000] |
| 00029100 | ETH[0.099500000000000000],ETHW[0.099500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00029101 | EUR[22.000000000000000] |
| 00029104 | AVAX[4.800000000000000],BTC[0.0056000000000000],EUR[700.000000009940684],SAND[531.000000000000000],SOL[2.480000000000000],USD[147.985835452804819],USDT[0.000325450000000000] |
| 00029106 | AKRO[1.000000000000000],BTC[0.0154489400000000],ETH[0.1167149700000000],ETHW[0.0030987600000000],EUR[4824.974225973158514]9,FTT[7.409752090000000000],LINK[1.396654170000000000] |
| 00029107 | BNB[0.4760310923536390],ETHW[0.000000005642636],USD[0.0000102473363863] |
| 00029112 | USD[0.0000000031018172],USDT[0.00000000000000000] |
| 00029115 | USD[25.000000000000000] |
| 00029120 | BADGER[0.000000023325576],BTC[0.0000000048680000],DOGE[21.215483990000000],KSOS[0.000000038782310],LUNA2[0.000000043903134 6],LUNA2_LOCKED[0.000001024406475],LUNC[0.009560000000000],PERP[0.000000002747897 0],USD[-0.0415147596352321],USDT[0.000000087247262] |
| 00029123 | BUSD[788.662922410000000],USD[0.0000000367920807] |
| 00029127 | ASD[0.000000006458170 0],AVAX[0.000000025716900],BTC[0.0000000075976300],CEL[0.0000000710152 00],EUR[10630.397603690000000],FTM[0.0000000086756700],FTT[0.086102831279654 7],LUNA2_LOCKED[0.000000015783001 1],RAY[0.000000041270500],USD[0.071001962518920 4] |
| 00029128 | EUR[0.0000000012252460] |
| 00029133 | EUR[50.000000000000000] |
| 00029134 | BTC[0.0000000020000000],EUR[3.7338000000000000] |
| 00029135 | EUR[0.0000001500506 16],USD[0.0000000463650 56],USDT[0.0000004000000000] |
| 00029140 | LUNA2[0.000632829702200 0],LUNA2_LOCKED[0.0014766026380000],LUNC[137.8000000000000 00],USDT[0.0003054500000000],XRP[0.750000000000000] |
| 00029141 | SOL[0.0080663300000000],USD[-0.0079026608971086],USDT[0.0000000191737 76] |
| 00029142 | LUNA2[0.000000008000000 0],LUNA2_LOCKED[22.515970510000000],USD[0.000000004076002 9],USDT[0.0000000076729000] |
| 00029145 | BNB[0.0000000565156 64],BTC[0.0000000020235504 ],ETH[0.0259827700000000],ETHW[0.0259827700000000],PAXG[0.0000001000000000],TRX[0.0000080000000000],USDT[0.000000289967315 6] |
| 00029150 | EUR[0.000000073329574 0],SOL[0.622245770000000 0] |
| 00029151 | ETHW[0.1410000000000000],EUR[851.847420890000000],SOL[0.004607590000000 0],USD[0.505556012391792 8],USDT[0.0747816500000000],XRP[0.1915173500000000] |
| 00029152 | USD[0.0035075632751438] |
| 00029153 | DOGE[0.954010480000000 0],USD[0.0035829316700000] |
| 00029154 | USD[0.0045280880000000] |
| 00029156 | BAO[718.629662288721744],BTC[0.0000000010767000],ETH[0.0000000047494800],KIN[1.000000000000000],SOL[0.0000000011029279] |
| 00029157 | EUR[2.0000000000000000] |
| 00029162 | FTT[3.000000000000000],USD[55.815914840250000000000000000],USDT[255.674438000000000] |
| 00029163 | TRU[1.000000000000000],USDT[417.476594888367 5320] |
| 00029164 | BTC[0.0052594300000000],EUR[0.0001290501200224],KIN[1.000000000000000] |
| 00029165 | FTM[0.1617168000000000],USD[0.0000029853523818] |
| 00029172 | AVAX[0.000000024000000],BTC[0.0000000065 17531],ETH[0.0000000091114640],ETHW[0.0000000091114640],FTT[0.000000058396436],SOL[0.000000063895421],TRX[0.0000000085935453],USD[0.0000000045 86606],USDT[0.0000000124547182] |
| 00029173 | LUNA2[2.402277825000000],LUNA2_LOCKED[5.600648259000000],TRX[0.000000042 73742],USD[0.0000003909207210] |
| 00029174 | EUR[0.000000566559495],USD[988.438338150184593600000000],USDT[89.356054558131 6248] |
| 00029175 | DENT[1.000000000000000],EUR[0.000000061257559],KIN[1.000000000000000],TRX[0.000060000000000],USD[11.016070757612140900000000000],USDT[0.9352315386579190] |
| 00029176 | EUR[10552.744923990000000] |
| 00029181 | BAO[1.000000000000000],EUR[0.000000015133069],FIDA[1.000000000000000],MATIC[0.697491350000000 0],RSR[1.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],USD[7275.644471719396991000000000] |
| 00029182 | USD[25.000000000000000] |
| 00029184 | BAO[1.000000000000000],EUR[0.000006541238 0490],KIN[1.000000000000000] |
| 00029192 | BTC[0.0004014891000000],ETH[0.000000002000000],USD[0.0000131970253402] |
| 00029193 | EUR[250.000000000000000] |
| 00029199 | BTC[0.0638882390000000],EUR[1.240896870000000 0],USD[0.0040501126200000] |
| 00029200 | BTC[0.0039196900000000],ETHW[0.0305950300000000],TRX[0.0026786000000000],USD[96.981376148396 8005],USDT[0.0000000300000000] |
| 00029201 | AAVE[0.000332030000000 0],AKRO[3.000000000000000],BAO[2.000000000000000],BTC[0.0487114500000000],DENT[1.000000000000000],ETH[0.0000008670000000],EUR[0.0001571838101511],GRT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SXP[2.0000000000000000],TRU[1.0000000000000000] |
| 00029202 | USD[0.1226301267695107],USDT[0.0000000176792133] |
| 00029204 | BAO[1.000000000000000],BTC[0.0000097980000000],ETH[0.0006359600000000],ETHW[0.0006359600000000],LOOKS[16.3722409500000000],LUNA2[0.1688386890000000],LUNA2_LOCKED[0.3939569410000000],LUNC[36764.980000000000000],USD[312.40584202770 00000],USDT[0.0000080415936660] |
| 00029211 | USD[0.0000008281682400] |
| 00029214 | APT[0.000000095101030],ETH[0.0010881900000000] |
| 00029216 | EUR[0.347430135925905 8],GST[0.0010958900000000],LUNA2[0.1988146533000000],LUNA2_LOCKED[0.463629654300 0000],NFT (3188925043302069 41)[1],RSR[203.839100970000000],USD[0.0745336788704767],USDT[0.0000000002400826] |
| 00029217 | BTC[0.0025000000000000],ETH[0.0990000000000000],ETHW[0.0100000000000000],USD[4.8689559779383680] |
| 00029220 | USD[22.438583075375000000000000] |
| 00029223 | USD[981.463638596490 0000],USDT[0.009706831617 2000] |
| 00029225 | BTC[0.0000000334500001],LTC[0.3196997900000000],USD[0.040568288974346],USDT[0.000005085587204] |
| 00029227 | AKRO[1.000000000000000],EUR[0.3484313417940000],KIN[2.000000000000000],USD[200.148120410956 3941],USDT[0.0000000041 34480] |
| 00029229 | BTC[0.0000000235995 15],ETH[0.000000086775008],FTT[25.0952500000000000],LUNA2[1.377713430000000],LUNA2_LOCKED[3.214664070000000],LUNC[300000.0000000000000000],SOL[0.000000002339901 8],USD[26.739156799935024 9],USDT[89.893453660226583 43] |
| 00029230 | AVAX[0.000001000000000],BAR[1.040658460000000],BCH[0.000000053040550],BNB[0.000001220000000],BTC[0.0000000603420001],DOGE[4.999000000000000],ETH[0.000004738383 68],ETHW[0.000004738383 68],FTT[0.002260060000000],LUNA2[0.0078337979370000],LUNA2_LOCKED[0.0182788618500000],LUNC[1705.82599 4000000000],NEAR[0.000200000000000],PAXG[0.0002683400000000],USD[0.556124947718057 4],USDT[0.0000684992432520] |
| 00029236 | USD[0.0000001000000000] |
| 00029237 | USD[25.000000000000000] |
| 00029241 | EUR[1000.000000000000000] |
| 00029246 | LUNA2[0.244303539130000 0],LUNA2_LOCKED[0.5700415913000000],LUNC[53197.610000000000000],USD[40.0000000000000000],USDT[0.0000028575024060] |
| 00029249 | LUNA2_LOCKED[40.247251230000000],TRX[0.0007780000000000],USD[0.0301976010965302],USDT[1.0954356629227340] |
| 00029250 | BTC[0.0015685200000000],TRX[0.0893780000000000],USD[0.0782309061357468],XRP[73.000000000000000] |
| 00029253 | BTC[0.0003604000000000],ETH[0.0009525300000000],ETHW[0.0008973900000000],EUR[0.000000011033276],USD[229.937483692205404 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00029256 | APE[0.0952170000000000],ATOM[0.730528000000000],AVAX[0.099289000000000],BNB[0.009895100000000],BTC[0.001585080000000],BUSD[371.440684110000000],CRO[9.996200000000000],DOGE[19.000000000000000],ETH[0.001952620000000],ETHW[0.001971310000000],FTT[1.898523000000000],NEAR[0.698599530000000 00],SOL[0.018260400000000000],USD[0.102778714726433T],USDT[0.0000000220693337] |
| 00029257 | USD[25.0000000000000000] |
| 00029259 | USD[0.0000000022288122],USDT[0.0000000034223923] |
| 00029260 | USD[25.0000000000000000] |
| 00029263 | BTC[0.0000029345818000] |
| 00029265 | FTT[46.1079330263558204],USD[218.1233634905835751000000000000] |
| 00029268 | EUR[1700.0000000000000000] |
| 00029269 | EUR[0.0000000190225600],USD[2.7833250718421013] |
| 00029270 | USD[25.0000000000000000] |
| 00029274 | BUSD[2881.0812184000000000],NFT [5063595072867609611[1],USD[0.0000000104252850] |
| 00029277 | EUR[0.0000002098887440],KIN[1.0000000000000000] |
| 00029278 | USD[0.3005085165500000] |
| 00029281 | BTC[0.0000000084201110],CRO[845.7430560000000000],ETH[0.0000000021008056],ETHW[0.0000000021008056],EUR[0.0089336049142844],FTT[0.1103681200000000],MATIC[4.4106224900000000],SRM[0.0001430800000000],SRM_LOCKED[0.0177261800000000],TRX[0.0000480000000000],USDT[0.0000000088926041] |
| 00029284 | USD[0.0077778016199999],USDT[1991.5800000000000000] |
| 00029290 | USD[25.0000000000000000] |
| 00029291 | USD[25.0000000000000000] |
| 00029294 | USD[0.0141634735000000],USDT[0.0000000062376897] |
| 00029299 | USD[25.0000000000000000] |
| 00029300 | BAO[7.0000000000000000],BTC[0.0214942300000000],DENT[2.0000000000000000],ETH[0.6432867800000000],ETHW[0.6352794700000000],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[157.3029415612172211] |
| 00029302 | AKRO[4.0000000000000000],BAO[509423.4885475500000000],DENT[1.0000000000000000],EUR[0.0000000103745941],KIN[2578798.4519766600000000],UBXT[5024.2601599600000000],USD[0.0000001408195222],USDT[0.0000000094872893] |
| 00029310 | USD[0.0078766750000000],XRP[0.9370330000000000] |
| 00029311 | LUNA2[0.0159223259600000],LUNA2_LOCKED[0.0371520939000000],LUNC[3467.1200000000000000],USD[0.0000402353827100] |
| 00029312 | USD[0.0002710645000000] |
| 00029314 | ETH[0.0003569681993625],ETHW[0.0003569681993625],USD[2451.8987753636980644000000000000],USDT[0.0000001369116400] |
| 00029316 | MATIC[39.0000000000000000],POLIS[175.1000000000000000],SOL[5.0000000000000000],TRX[0.0015550000000000],USD[0.4588964396652633],USDT[0.0000000063806162] |
| 00029321 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1459462000000000],CUSDT[68469.6087387300000000],DOGE[1.0000000000000000],ETH[1.1008014000000000],ETHW[0.8697324700000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[1014.5538683786317157] |
| 00029322 | LUNA2[0.6051568125000000],LUNA2_LOCKED[1.4120325620000000],LUNC[131774.1700000000000000],USD[244.9269326787785900000000000000] |
| 00029324 | BUSD[1801.1472985700000000] |
| 00029331 | USD[0.0125623519553187] |
| 00029333 | ALGO[117.5674241900000000],BAO[41468.8509432100000000],BAR[0.0429025600000000],BAT[10.1966099800000000],BTC[0.0000982374670000],BTT[494267.4282740800000000],COPE[672.1270548000000000],DOGE[182.3436111900000000],ETH[0.0004453500000000],ETHW[0.0064248500000000],EUR[0.0000000028335356],FTT[3.5596674900000000],KIN[542303.3876154200000000],KSOS[20196.1620000000000000],LUNA2[3.7867469530000000],LUNA2_LOCKED[8.5226146430000000],LUNC[2417372.6079996000000000],MATH[110.5987579200000000],MATIC[22.5835198600000000],NEAR[0.6112194400000000],NFT [4644130224643472831[1],PERP[12.0371897800000000],RAY[17.4793268000000000],SHIB[1405611.1884546000000000],SOS[22349039.1995096000000000],STOR J[11.5668346600000000],TRU[77.0622101900000000],TRX[0.6970464100000000],TRX[0.6970464100000000],USD[0.0805087750989551],USDT[92.2604290960444761],XRP[38.2166198000000000] |
| 00029334 | GST[0.0500000000000000],USDT[0.0000000175000000] |
| 00029335 | USD[30.0000000000000000] |
| 00029337 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],ETH[2.5159888700000000],ETHW[2.5155982900000000],EUR[19.4703224703749207],KIN[2.0000000000000000],MATIC[168.2816993100000000],NEAR[82.7974376300000000],SOL[3.9887930800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00029338 | BTC[0.0000052000000000] |
| 00029340 | USD[0.0000006954772810] |
| 00029341 | LTC[0.0001038193347300] |
| 00029342 | USDT[0.1159988864465236] |
| 00029345 | ETH[0.0000020900000000],ETHW[3.8331617500000000],FTT[1.8263108600000000],SOL[3.4917752100000000],USD[0.0004558008864412],USDT[0.0000000011674460],XRP[101.0010586900000000] |
| 00029351 | EUR[1500.0000000000000000],USD[-355.6253126671400003000000000000] |
| 00029352 | AKRO[1.0000000000000000],ATLAS[19647.3511033000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0096491800000000],DENT[1.0000000000000000],ETH[0.5552874500000000],ETHW[0.5550542300000000],EUR[0.0019805391104542],HXRO[1.0000000000000000],KIN[1.0000000000000000] |
| 00029356 | USDT[3281.5230168700000000] |
| 00029359 | EUR[0.0035800000000000],TRX[0.0000008821300000],USD[0.0000000097194000],USDT[0.0000000086323676] |
| 00029360 | DENT[1.0000000000000000],EUR[0.0000000005708140],USD[0.0172500085819590],USDT[0.0000000041646187] |
| 00029361 | EUR[1009.8933216800000000] |
| 00029367 | BTC[0.0399920000000000],EUR[90.0000000000000000] |
| 00029371 | USD[99.4000000000000000] |
| 00029374 | ALGO[94.0000000000000000],BTC[0.0000000014488000],CHZ[150.0000000000000000],EUR[1.3059914400000000],USD[0.0000000072169056] |
| 00029376 | BTC[0.0069123590000000],ETH[0.1329747300000000],ETHW[0.1329747300000000],EUR[0.0013941992185118],LUNA2[0.0430501855900000],LUNA2_LOCKED[0.1004504331000000],LUNC[9374.2685505000000000],USD[0.0001480979423116] |
| 00029377 | TRX[0.0000110000000000],USD[0.0000000122460074] |
| 00029378 | TRX[0.0000010000000000],USD[0.0075130368900000],USDT[0.0022200000000000] |
| 00029380 | USD[179.9419106718000000] |
| 00029381 | BTC[0.0000000066603085],DOGE[0.0000000882180220],EUR[0.0000000092240150],FTT[0.0000000037464488],SOL[0.0000000922401150],USD[0.0000002360627151],USDT[0.0000001625706814] |
| 00029382 | FTT[25.0000000000000000],USD[0.0066180898580000],USDT[0.0003945909660026] |
| 00029388 | ALGO[729.9817600000000000],BTC[0.0029998480000000],ETH[0.2229720700000000],ETHW[0.2229720700000000],USD[826.4054304360000000] |
| 00029394 | EUR[0.0000000153654800],USD[0.0023223377557748],USDT[1859.3906927600000000] |
| 00029396 | BTC[0.0002000000000000],EUR[36.0000000000000000],USD[6.7874692400000000] |
| 00029397 | BTC[0.0149970000000000],ETH[0.1079784000000000],ETHW[0.1079784000000000],EUR[100.7599192700000000],SOL[1.0098000000000000],USD[0.1181551063967860],USDT[19.8034528725000000] |
| 00029398 | BAO[1.0000000000000000],BTC[0.0003416800000000],EUR[0.0001954275772248] |
| 00029404 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00029406 | BAO[2.000000000000000000],BTC[0.000002300000000],CHZ[2.000000000000000000],ETH[0.000012900000000],ETHW[0.024181160000000],EUR[0.000000098865372],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[44358.781572166457817],USDT[0.648002160000000] |
| 00029407 | EUR[0.001643310000000],LUNA2[3.328332740000000],LUNA2_LOCKED[7.766109727000000],LUNC[0.009184000000000],USD[0.000000159248295],USTC[0.000000008045745] |
| 00029418 | EUR[5094.376670720000000],USD[0.326705520000000] |
| 00029419 | EUR[950.000194194026452],FTT[4.188688940000000],USD[5508.023566579235000],XRP[2.000000000000000] |
| 00029420 | EUR[0.000000005040091],USD[0.000002602673317],USDT[0.000000008096527],XRP[0.000000093551166] |
| 00029422 | BAO[1.000000000000000],BTC[0.047764086000000],EUR[101.486734269960691],USD[-0.364660646000000] |
| 00029426 | USD[0.009525522500000] |
| 00029428 | EUR[0.008247950000000],USDT[0.000000096723280] |
| 00029432 | EUR[1000.000000000000000],LUNA2[3.480127086000000],LUNC[757805.000000000000000],USD[1037.972910000000000] |
| 00029433 | EUR[300.000000120473176],FTT[1.780937720000000],USD[99.300000000000000] |
| 00029439 | ETHW[17.316071880000000],EUR[0.000000910164320],KIN[1.000000000000000] |
| 00029441 | USD[3.885495210000000] |
| 00029446 | FTT[0.000074274912186O],USD[1318.944059673182293B] |
| 00029450 | USD[4.498738926098130O],USDT[0.000000079709012] |
| 00029452 | EUR[0.239944850000000],USD[0.004421204178906O] |
| 00029455 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],EUR[0.599058230611793S] |
| 00029457 | BTC[0.200301002500000O],FTT[150.000000000000000],TRX[0.007860000000000],USD[9000.429742673160000O],USDT[0.000000047033920] |
| 00029458 | EUR[-0.709016568968250B],USD[18.394561740745546Z],USDT[0.006362750000000O] |
| 00029460 | USD[0.000000195806494] |
| 00029462 | BTC[0.000270000000000],USD[36.482259706303505B],USDT[0.000000639799305O] |
| 00029464 | USD[25.000000000000000] |
| 00029468 | USD[1.500550000000000] |
| 00029470 | CEL[0.012800000000000],LUNC[0.000000090528330],USD[0.009891632794520O],USDT[-0.016436752953948B],USTC[0.000000096067000] |
| 00029471 | BTC[0.000099680000000O],FTT[0.035524933537356O],USD[3223.260436612150000O] |
| 00029474 | EUR[2796.961270000000000],USD[2.405466200000000] |
| 00029478 | BTC[0.000000056330900] |
| 00029485 | BAO[0.000000073955000],USD[-518.827829028744224B],USDT[1030.430820014557351A] |
| 00029486 | USDT[3236.200000000000000] |
| 00029488 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.054664950000000O],ETH[0.174981970000000O],ETHW[0.174981970000000O],EUR[0.000044035810035T],SOL[7.698604010000000O],UBXT[1.000000000000000] |
| 00029492 | BTC[0.001197589617583S],ETH[0.010982087961482Z],ETHW[0.010982087961482Z],USD[-6.098442606486618P],USDT[0.009139596011825J] |
| 00029500 | BUSD[8643.832082350000000O],ETH[0.000025390000000O],ETHW[0.000025390000000O],EUR[50.297934178325925O],USD[0.000000034776627],USDT[49.476856450000000O] |
| 00029501 | EUR[9.899016069806996I],KIN[1.000000000000000],RUNE[0.349381230000000O],USD[-2.009275507000000O],USDT[0.000000053374107] |
| 00029502 | BTC[0.500037095468930O],EUR[162454.097825736177145],USD[9481.290856120856889S],USDT[0.000000100108337] |
| 00029503 | USD[25.000000000000000] |
| 00029506 | AKRO[1.000000000000000O],AVAX[0.000000028037052],BAO[1.000000000000000O],ETH[0.159422744019530B],EUR[0.000112104040629],FTM[0.000000061980478],KIN[1.000000000000000O],LUNA2_LOCKED[0.000000105869623],LUNC[0.000988000000000O],USD[0.000148028789285] |
| 00029507 | AAVE[0.896000000000000O],BTC[0.151491100000000O] |
| 00029508 | EUR[1000.000000000000000],USD[-59.994340804000000000000000] |
| 00029509 | AKRO[2.000000000000000O],BAO[13.000000000000000O],BTC[0.025003860000000O],DOT[93.077125480000000O],ETH[0.319601120000000O],ETHW[0.100788460000000O],EUR[1496.410961392313179S],FTT[37.240500140000000O],KIN[4.000000000000000O],SOL[3.767317680000000O],TRX[4.000000000000000O],UBXT[4.000000000000000O],USD[0.001085381031726] |
| 00029511 | BTC[0.352335841115037S],ETH[2.431720320000000O],ETHW[2.431720320000000O] |
| 00029513 | USD[0.088886327389599S],USDT[0.000000100096150] |
| 00029517 | BAO[2.000000000000000O],LUNA2[2.356616857000000O],LUNA2_LOCKED[5.496439332000000O],USDT[0.000031226473904] |
| 00029518 | LUNA2[0.000000413038486],LUNA2_LOCKED[0.000000963756468],LUNC[0.008994000000000O],USDT[0.000000041694800] |
| 00029524 | BTC[0.001800820000000O],EUR[0.000029534430477G],USD[0.000383269607690] |
| 00029528 | BAO[1.000000000000000O],EUR[0.665622241340385A],MATIC[145.354184090000000O] |
| 00029530 | AKRO[1.000000000000000O],BTC[0.000000200000000O],DENT[1.000000000000000O],EUR[0.003202242206071],KIN[3.000000000000000O],RSR[1.000000000000000O] |
| 00029534 | USD[25.000000000000000] |
| 00029538 | BTC[0.245900000000000O],ETH[5.979000000000000O],ETHW[3.879000000000000O],EUR[291.553546820000000O],SRM[846.000000000000000O],USD[0.163530000000000O] |
| 00029539 | EUR[1000.000000000000000O] |
| 00029540 | BTC[0.000000010000000O],EUR[0.000028382935130O],KIN[1.000000000000000O] |
| 00029545 | BUSD[81.000000000000000O],FTT[57.300000000000000O],LUNA2_LOCKED[86.945979790000000O],MATIC[260.000000000000000O],USD[2651.036431972074461],USDT[0.000000201507020] |
| 00029551 | BNB[0.177345550000000O],BTC[0.034657153000000O],DENT[1.000000000000000O],ETH[0.336324130000000O],EUR[0.000015671419361],USDT[0.000000026207968] |
| 00029561 | FTM[0.296838430000000O],MATIC[16.550851530000000O],USD[1.693681205922444G] |
| 00029564 | USD[0.001263554877040O],USDT[-0.000862473974127O] |
| 00029566 | LUNA2[0.060413920680000O],LUNA2_LOCKED[0.140965814900000O],LUNC[13155.258422000000000O],USD[0.000006677646617] |
| 00029567 | USDT[0.000000086633300] |
| 00029569 | EUR[0.000000062835846O],USD[0.000000167523435] |
| 00029571 | BTC[0.000985250000000O],EUR[4.376124600000000O],USD[0.000200379419650] |
| 00029572 | EUR[1604.311037436967469O],USD[0.001638823631457],USDT[0.000000092927232] |
| 00029573 | USD[8.348903740000000O],USDT[0.000000123559687] |
| 00029574 | BAO[1.000000000000000O],EUR[0.000072261772518S],KIN[2.000000000000000O],LUNA2[0.531558122100000O],LUNA2_LOCKED[1.240302285000000O],USTC[75.244621361449310S] |
| 00029585 | ETH[0.027709670000000O],ETHW[0.027367420000000O],EUR[0.008929342190668A] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00029588 | ETH[0.000000000087027716],ETHW[0.000000064730424],LUNA2[19.96547942200000000],LUNA2_LOCKED[46.586118652000000000],USD[-0.005227637311388400],USDT[0.000000008913894176] |
| 00029593 | BNB[0.140000000000000000],BTC[0.003706301995000000],FTT[8.000000000000000000],MATIC[30.00000000000000000],SOL[4.51000000000000000],USD[-21.0839438637367130],USDT[0.985426080000000000],XRP[157.000000000000000000] |
| 00029594 | AKRO[1.000000000000000000],TRX[0.000070000000000000],UBXT[1.000000000000000000],USD[0.00000089701316],USDT[0.000000001408525] |
| 00029595 | USD[25.000000000000000000] |
| 00029596 | EUR[11.411424408334907],LUNA2[0.844856578800000000],LUNA2_LOCKED[1.971332017000000000],LUNC[183969.298780000000000000],USD[0.00000017075983S],USDT[0.000000008311960] |
| 00029603 | APE[79.536340100000000000],BAO[1.000000000000000000],BTC[-0.002354932765740],ETH[0.210576482666872S],ETHW[-0.070224003197806Z],EUR[0.000000075887496],FTT[42.979683020000000000],MANA[283.00000000000000000],SAND[227.00000000000000000],TRX[2061.316195000000000000],USD[1451.4267540042172425000000000] |
| 00029605 | BTC[0.092535710000000000],EUR[0.000000030499979],USD[-84.820354384265606S],USDT[0.002841270000000000] |
| 00029607 | LUNA2[0.000224429517700000],LUNA2_LOCKED[0.005236688747000],LUNC[48.870000000000000000] |
| 00029609 | BTC[0.000039750000000000],EUR[940.700149706481329],USD[0.000419742193713] |
| 00029615 | EUR[5500.000000000000000],USD[-2549.446262898000000000] |
| 00029618 | BTC[0.000000000000000000],EUR[248.213502576221541],USD[55.323556365863631S] |
| 00029623 | EUR[6880.276780750516984],FTT[68.828827511969796],USD[0.000000072966805] |
| 00029626 | BAO[3.000000000000000000],BTC[0.000004300000000],ETH[0.000000001111982],EUR[0.001632274512332],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 00029628 | AVAX[6.000000000000000000],DOT[10.000000000000000000],EUR[0.000000005995895S],FTT[45.100178890000000000],USD[-327.740052395278204100000000000],USDT[4135.674907241402162] |
| 00029632 | BTC[0.000000006000000],EUR[0.000472861951464],USD[0.000000147184923] |
| 00029633 | TRX[1.000000000000000000],USD[13.520094317447589] |
| 00029637 | USD[23.219581111500000000],USDT[0.000000298450841] |
| 00029648 | BTC[0.335675400000000000],EUR[0.000171151805421],KIN[1.000000000000000000] |
| 00029650 | EUR[0.000000008892157I],LOOKS[0.618200000000000000],SOL[83.445367650000000000],USD[0.688933913781545S],USDT[0.000000054527672] |
| 00029655 | EUR[0.000000038321137I],SOL[0.082082957598930],USD[1.112649220227621O] |
| 00029660 | BTC[0.006589900000000],EUR[0.008403836000000000],USD[0.000000015000000] |
| 00029664 | USD[25.000000000000000000] |
| 00029665 | CHF[0.000000082786237],EUR[0.000000673545535],SOL[0.000218890000000000] |
| 00029668 | DENT[1.000000000000000000],ETHW[15.468989340000000],EUR[0.000000159018860],GALA[0.026571360000000000],KIN[4.000000000000000000],MANA[0.000583760000000000],USDT[0.000000380590108],XRP[0.000000033000000] |
| 00029670 | ETH[1.000382540000000000],ETHW[1.000382540000000000],EUR[230.000045960474331],FRONT[1.000000000000000000],SOL[5.046803130000000000],TRX[1.000000000000000000] |
| 00029672 | DOGE[0.359472970000000000],USD[0.140936187760000] |
| 00029673 | SOL[0.000000040000000000],TRX[0.001559000000000000],USDT[0.000003589269878] |
| 00029677 | BAO[1.000000000000000000],BTC[0.000741310000000000],EUR[0.002189073645806] |
| 00029681 | USD[25.000000000000000000] |
| 00029683 | USD[25.000000000000000000] |
| 00029685 | AKRO[1.000000000000000000],ATOM[0.795781310000000000],AVAX[4.135429070000000000],BAO[19.000000000000000000],BTC[0.100601070000000000],DENT[1.000000000000000000],ETHW[0.374881980000000000],EUR[0.000000107812564],GALA[133.780286990000000000],GENE[1.683594540000000000],HBB[50.472536430000000000],HNT[1.113589940000000000] |
| 00029688 | ATOM[0.000001000000000],ATOM[0.000001000000000],RAY[0.00000000000000000],RNDR[14.235879700000000000],RSRI[1.000000000000000000],SAND[6.690704740000000000],SECO[1.654424390000000000],TRX[235.411611430000000000],UBXTI[4.000000000000000000],USD[0.000000696448565I],USDT[1623.745510408156372S]<br>USD[0.009751593855832],USDT[-0.006672119610303O] |
| 00029692 | APT[6.998600000000000000],DOT[39.792040000000000000],ETH[0.676864600000000000],ETHW[3.566976200000000000],USD[309.855877681300000O],USDT[0.012639492134450] |
| 00029695 | BNB[0.002003750000000000],USD[1.992916472500000000],USDT[1.993720196000000O] |
| 00029698 | AVAX[0.000000007681189],BTC[0.000000001075632T],CEL[0.000000064101468],ETH[0.000000436480687],LINK[0.000000088377504],SOL[0.000000079072049],USD[0.000004057816295],USDT[213.822243690028150O2] |
| 00029699 | AKRO[1.000000000000000000],AMC[0.400000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000223293224] |
| 00029709 | BTC[0.019321820000000000],ETH[0.001043640000000000],ETHW[0.001029950000000000],MKR[0.009268270000000000] |
| 00029710 | ETH[0.083464231200000],EUR[0.405042463890740S],NFT [416042980005570081][1],USD[0.000089482693098] |
| 00029712 | BTC[0.007022790000000000],ETH[0.102858420000000000],ETHW[0.102842461900078],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00029715 | ANC[0.994000000000000000],BOBA[0.095600000000000000],CEL[0.075200000000000000],DOGE[0.995200000000000000],ETH[0.000984400000000000],ETHW[0.000984400000000000],EUR[0.001126200000000000],GMT[0.994200000000000000],LUNC[0.004360000000000000],SLP[9.736000000000000000],STEP[0.096020000000000000],STG[0.996800000000000000],U<br>SD[-0.423292351233716Z] |
| 00029716 | APT[0.034410637000000],BTC[0.026573105161500O],ETH[0.022994200000000000],ETHW[0.052994200000000000],KNC[22.295540000000000000],LUNA2[0.172222766500000000],LUNA2_LOCKED[0.401853121800000000],LUNC[37501.870000000000000000],SOL[2.004162000000000000],USD[2.619151363658780O] |
| 00029718 | LUNA2[0.012182462340000],LUNA2_LOCKED[0.028425745460000O],LUNC[2652.756823300000000000],USDT[0.025083600028951920] |
| 00029719 | USD[25.000000000000000000] |
| 00029720 | AVAX[1.202165630000000000],BAO[4.000000000000000000],BTC[0.029735580000000000],EUR[0.000047054553379G],TRX[3.000000000000000000],USDT[0.000010907942963T] |
| 00029723 | USD[25.362649150000000000] |
| 00029724 | USD[0.005592596640000O],USDT[0.521771886500000000] |
| 00029726 | USD[25.000000000000000000] |
| 00029731 | EUR[941.943855330000000],USD[0.000668211648127Z] |
| 00029734 | GST[0.000000088725900],SOL[0.000170050000000000],USD[0.000000298428508S],USDT[0.000000307074055] |
| 00029737 | ATOM[3.197742403060000],AVAX[2.620177279680000O],BTC[0.012772554986700O],DOT[4.155740564666750O],ETH[0.149214164580600O],ETHW[0.103284572708890O],EUR[0.732714405711330O],FTT[2.108905700000000O],LINK[3.813576547941950O],LUNA2[0.153050209000000O],LUNA2_LOCKED[0.357117154300000O],LUNC[33444.082<br>642440000000],MATIC[20.2340958382958700],SOL[0.887866937904235S],USD[555.120341585629040O],XRP[56.49509119070447O0] |
| 00029738 | BAO[2.000000000000000000],BTC[0.113533468135170B],ETH[0.000000008953650],ETHW[0.095260000000000000],EUR[0.000023716874212],RSR[1.000000000000000000],USD[30.099644560000000000] |
| 00029744 | EUR[1500.000000000000000],USD[-814.959758250000000000] |
| 00029745 | ETH[0.004635900000000],ETHW[0.004635900000000O],TONCOIN[0.024136590000000000],USD[74.750346175000000000] |
| 00029746 | BTC[0.009792300000000000],TRX[0.008710000000000000],USD[0.000078347456148] |
| 00029749 | TRX[0.000778000000000000],USD[2165.683202106485057000000000],USDT[14.877442432109783T] |
| 00029755 | BNB[0.000000058374700],BTC[0.000000000802560O],LUNA2[0.002296189050000O],LUNA2_LOCKED[0.005357774450000O],USDT[0.000000004017653] |
| 00029757 | EUR[0.000001200477561S],UBXT[1.000000000000000000],USDT[0.000000046206401] |
| 00029759 | BTC[0.037796186725471B],ETH[0.103802730000000O],ETHW[0.250802730000000O],EUR[30.376670722208145I],USD[0.264097486040681S] |
| 00029761 | SOL[0.906548000000000O],TRX[0.001540000000000O],USD[0.000000097000000],USDC[7585.232485210000000O],USDT[0.001600000000000O] |
| 00029762 | USD[0.000000082560000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00029764 | EUR[0.87202734000000000],USD[0.077002403531 2998] |
| 00029767 | LUNA2[1.63619566400000000],LUNA2_LOCKED[3.81778988400000000],LUNC[356285.05076200000000000],USD[0.00010271027 9900] |
| 00029768 | USD[25.000000000000000000] |
| 00029769 | BNB[0.000000002805792 8],BTC[0.000000004296350 0],ETH[0.000000001498904 3],EUR[0.00004179353814 1],LUNA2[0.007055023644000 00],LUNA2_LOCKED[0.01646172184000000],LUNC[0.004147000000000000],USD[0.000000134639630],USDT[0.000024790704548],USTC[0.998670000000000000] |
| 00029770 | EUR[0.000000003779482 0],USD[0.000000100000000] |
| 00029772 | USD[0.68132795000000000] |
| 00029773 | EUR[1846.5700802700002129],KIN[1.000000000000000000],LUNA2[10.821622470000000000],LUNA2_LOCKED[24.613641670000000000],LUNC[2356431.0720380500000000] |
| 00029779 | EUR[0.077756523452088],USD[0.000000001600000000] |
| 00029780 | BTC[0.13038212200000000],NFT [4995055167 12081546][1],USD[0.000058195986 2133] |
| 00029783 | EUR[30.000000000000000],USD[-11.15420094884562500000000000] |
| 00029784 | EUR[0.000000068995136],USD[0.0000000512886 56] |
| 00029785 | ETH[0.020572300000000 0],ETHW[0.00027201000000000],EUR[0.041380227500000000],USD[-1.44414515300000000],USDT[0.000000026108608] |
| 00029786 | FTT[1.179919850000000 0],USD[0.40347823166 24460],USDT[49.75846842685534098] |
| 00029787 | EUR[0.00937225000000000],USD[2.80588461600000000],USDT[0.000000002017 1650] |
| 00029788 | USD[15.784931631250 00000] |
| 00029790 | FTT[10.00000000000000 0],USD[1160.12055859381715200000000000],USDC[3115.00000000000000000],USDT[0.000000004840 4108] |
| 00029792 | BUSD[6096.99759453000000000],TRX[0.000009000000000],USD[0.000000030000000],USDT[0.002868000000000000] |
| 00029793 | SOL[0.00000005000000 00],USD[0.000000246216316 0],USDT[0.14161985460717714] |
| 00029796 | BTC[0.00000000809325 00],ETH[0.014000000000000000],ETHW[0.014000000000000000],EUR[0.000000006469128 2],FTT[0.000000001558885 6],USD[2.10558013717650 76] |
| 00029797 | NFT [382159034668657113][1],USD[25.000000000000000000] |
| 00029800 | USD[25.000000000000000000] |
| 00029801 | EUR[0.000000000282902],TRX[0.000221000000000],USDT[216.24420538917 75139] |
| 00029804 | EUR[0.00010912253 92946] |
| 00029806 | CRO[0.11822775000000000],EUR[0.25354236000000000],USD[0.457194817500 00000] |
| 00029813 | BUSD[12.71755602000000000],NFT [318680915585616269][1],USD[0.00000005591 8300] |
| 00029814 | BTC[0.00088010000000000] |
| 00029815 | ETH[0.00079361000000000],USD[0.00365354270 00000] |
| 00029817 | BTC[0.12357528000000000],EUR[2.19033588758 34979] |
| 00029821 | BAO[1.00000000000000000],BTC[0.001089710000000 0],ETH[0.015988300000000000],ETHW[0.015799090000000000],EUR[0.000005925312 6444],KIN[1.000000000000000000] |
| 00029826 | USD[25.000000000000000000] |
| 00029829 | BTC[0.18529568978175 00],CHZ[9.373380000000000000],ETH[2.599678100000000000],ETHW[1.012678100000000000],FTT[30.00000000000000 000],USD[5.07377096364 00000] |
| 00029830 | BTC[0.000167890000000 0],DYDX[1.040515240000000000],EUR[13.000198801 8719466] |
| 00029831 | USD[100.000000000000000000] |
| 00029832 | BAO[1.00000000000000000],EUR[0.000000043000676 5],KIN[1.000000000000000000],USD[1.32819064656 44641] |
| 00029836 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BNB[0.276610250000000000],DOGE[228.369905690000000000],ETH[0.210141640000000000],ETHW[0.206580340000000000],FTM[162.059102920000000000],GMT[309.683007190000000000],GST[9.668141390000000000],KIN[7.000000000000000000],KNC[24.070368040000000000],MANA[28.264741460000000000],SOL[3.382623570000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 00029837 | USD[0.000000008447336] |
| 00029838 | EUR[0.000000021909950],USD[0.345755940000000000],USDT[0.000000006807 0486] |
| 00029839 | USD[0.000000068853322] |
| 00029840 | EUR[0.000000035249363 4],LUNA2[0.000000007000000000],LUNA2_LOCKED[20.062486310000000000],SOS[68283.529411760000000000],USD[0.000001673328 0342],USTC[0.31455197 0000000000] |
| 00029841 | USDT[0.01382278123 48000] |
| 00029845 | EUR[3.49756899105899 07],USD[-2.54314253144074320000000000],USDT[279.951768602807 1822] |
| 00029846 | EUR[49.86588116000000000],USDT[0.000000045769620] |
| 00029847 | USD[101.9302598700000000],XRP[0.5062500000000000000] |
| 00029848 | ETH[0.001000000000000000],ETHW[0.031000000000000000],EUR[0.079238290481 6781] |
| 00029853 | USD[0.000773916200 0000] |
| 00029860 | LUNA2[0.000000009000000000],LUNA2_LOCKED[20.878229980000000000],TRX[0.597723000000000000],USD[0.272831891340 8900],XRP[0.960000000000000000] |
| 00029867 | EUR[0.000000009598342 4],FTT[0.000000003846307 7],NFT [364570426413545280][1],NFT [382887541130379102][1],SOL[0.265934490000000000],USD[-7.825667669289 9784],USDT[616.211044629828203] |
| 00029873 | USD[0.004733989762 8824] |
| 00029874 | USD[523.246784760000 00000] |
| 00029876 | LUNA2[8.38790030000000000],LUNA2_LOCKED[19.571767370000000000],LUNC[1826482.950000000000000],USDT[0.000000108976 2100] |
| 00029881 | LUNA2[0.301354252100000000],LUNA2_LOCKED[0.703159921700000000],LUNC[65620.522870000000000000],USD[5.7628007320000000000] |
| 00029884 | USD[25.362649150000000000] |
| 00029886 | ANC[4.500000000000000000],USD[0.290284460482136 8],USTC[-0.00000004623 7875] |
| 00029889 | NFT [450285443844329700][1],UBXT[1.000000000000000000] |
| 00029893 | USD[25.000000000000000000] |
| 00029899 | XRP[6.51033690000000000] |
| 00029901 | BTC[0.29069290000000000],EUR[1.32586397000 00000] |
| 00029904 | USD[25.000000000000000000] |
| 00029905 | USD[29.65651185450000000000000000] |
| 00029909 | USD[2.70491844800000000] |
| 00029912 | EUR[0.001372272708457 4],KIN[3.000000000000000000],SOL[0.455297460000000000],USDT[0.003164012316 4954] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00029913 | EUR[0.023780450000000000],USD[0.015023460311224 55] |
| 00029915 | USD[25.000000000000000] |
| 00029918 | USD[0.003921339800000] |
| 00029920 | AKRO[2.000000000000000],ETHW[1.622127730000000],EUR[0.000000000981760],HOLY[1.031932830000000000],LUNA2[2.499674869000000000],LUNA2_LOCKED[5.625875125000000000],LUNC[544577.950799330000000000],TOMO[1.000000000000000],UBXT[1.000000000000000],USD[6738.439517160397406900],USDT[0.000000156839297] |
| 00029925 | USD[50.000000000000000] |
| 00029928 | BNB[0.001748930000000000],SOL[0.007069980500000000],TRX[0.001555000000000000],USD[0.000000189227689],USDT[0.000000001563736] |
| 00029929 | APE[0.000006580000000000],ATOM[0.000007200000000000],AVAX[0.000021000000000000],BTC[0.000305220000000000],ENJ[0.000051360000000000],ETH[0.021326610000000000],ETHW[0.021065000000000000],GALA[0.000391740000000000],MANA[0.000029120000000000],RUNE[0.598763080000000000],SOL[0.000018200000000000],USD[135.631955376119742 7],USDT[0.000000016804409 5] |
| 00029931 | BUSD[6846.592328790000000000],EUR[27498.015497729135092 90],PAXG[1.592802070000000000],SXP[1.000000000000000000],USD[0.000000006367732],USDC[5231.460942880000000000],USDT[62.429817488679112 5] |
| 00029934 | USD[0.013089168825000000] |
| 00029936 | USD[0.008337146000000000] |
| 00029939 | USD[25.000000000000000] |
| 00029941 | USD[25.000000000000000] |
| 00029944 | BNB[0.000000000632373 4],ETH[0.000000004072804 1],EUR[0.000000009726102 0],FTT[0.000000008122332 6],USD[0.000007355219716] |
| 00029946 | LUNA2[0.056514133500000 0],LUNA2_LOCKED[0.131866311500000 0],LUNC[12306.071554000000000000],USD[0.001186491855616 0],USDT[0.000000015613549 2] |
| 00029948 | BTC[0.005178650000000000],USD[182.847659239000000000] |
| 00029951 | TRX[0.000250000000000000],USDT[5191.000000000000000000] |
| 00029954 | EUR[0.000000007302101 8],LUNA2[9.191516831000000000],LUNA2_LOCKED[21.446872610000000000],USD[0.008207241915240 0],USDT[3.000000004321580 0],USTC[0.957000000000000 0] |
| 00029960 | USD[0.215065810900000 0] |
| 00029962 | BTC[0.000000010000000000],USD[268.429279106753756 0] |
| 00029963 | LTC[0.066529231456333 2],LUNA2[0.001921707254000 0],LUNA2_LOCKED[0.004483983593000 0],TRX[0.001554000000000 0],USD[0.018356240000000 0],USTC[0.272026953709500 0] |
| 00029976 | EUR[0.003104820000000 0],USD[0.000000008097478 6] |
| 00029979 | BTC[0.000009110000000 0],USD[0.001915680000000 0] |
| 00029981 | USD[36.959125675000000 0] |
| 00029983 | USD[25.000000000000000] |
| 00029986 | ETH[0.000247900000000 0],EUR[0.000004065914206 0] |
| 00029987 | LUNA2[0.000000107920885],LUNA2_LOCKED[0.000000251815399],LUNC[0.002350000000000000],USDT[0.000000030649430] |
| 00029990 | CRO[14279.800000000000000000],USD[0.792995725000000 0] |
| 00029991 | AVAX[0.000000003998330 0],BNB[0.000000003168000 0],BTC[0.000000051357817],ETH[0.000000096331100],ETHW[0.000000096331100],EUR[0.000000095738992],FTT[0.000000048218693],USD[0.009383344160463 8],USDT[99.950502510271731 7] |
| 00029997 | BTC[0.002799496000000 0],USD[1.640000000000000 0] |
| 00029998 | USD[25.000000000000000] |
| 00029999 | BAO[1.000000000000000000],BNB[0.000000000809111 2],EUR[0.000001573997634 1] |
| 00030002 | BAO[3.000000000000000000],KIN[1.000000000000000000],LUNA2[12.846884500000000000],LUNA2_LOCKED[29.976063840000000000],LUNC[2676122.650092000000000000],RSR[11558.847605150000000000],USD[60.854780149625284 1],USTC[78.862667840000000 0] |
| 00030005 | USD[156.944891828452340 0] |
| 00030010 | USD[0.000000080000000 0] |
| 00030011 | USD[0.003000600560691 0],USDT[0.000000023621031] |
| 00030012 | BTC[0.027995720000000 0],ETH[3.889635600000000000],ETHW[3.889635600000000000],EUR[0.974786117204934 2],SOL[10.000000000000000000],USDT[0.225824740000000 0] |
| 00030013 | DOGE[0.000000100000000 0],EUR[10.694610089533406 2],UBXT[1.000000000000000000] |
| 00030014 | BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.009795209547567 6],KIN[3.000000000000000000],TRX[1.000072000000000 0],USDT[0.000000082318090] |
| 00030015 | BTC[0.000001470000000 0] |
| 00030021 | SHIB[300000.000000000000000000],USD[0.431976352411060 0],USDT[0.000000136354984] |
| 00030022 | ETH[0.094794240000000 0],ETHW[0.094794240000000 0],EUR[0.000005007467008],KIN[1.000000000000000000] |
| 00030023 | USD[39.291531119000000 0],USDC[3500.000000000000000000] |
| 00030024 | BAO[1.000000000000000000],LUNA2[3.384287337000000 0],LUNA2_LOCKED[7.674986030000000 0],LUNC[736935.692713113288760 0] |
| 00030025 | EUR[50.000000000000000 0] |
| 00030027 | BTC[0.022166150000000 0],ETH[0.291182168208554 0],EUR[0.000000206016623],MANA[106.299544310000000000],USD[0.000000105085685],USDT[79.290717419326795 8] |
| 00030028 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],EUR[0.633888621984767 0],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.199143398457622 0],USDT[0.000000000957340] |
| 00030029 | BTC[0.000001000000000 0],DOGE[0.000000014573568],DOT[0.084718103338364 1],ETH[0.000000065896944],EUR[0.000000022816132],FTT[0.000000069392014],LTC[0.000000044861540],TRX[0.000000073531184],USD[0.000001534105092] |
| 00030033 | LUNA2[38.928603550000000000],LUNA2_LOCKED[90.833408290000000000],USD[0.106224366581200],USDT[0.028836415059600] |
| 00030035 | BAO[1.000000000000000000],LUNA2[1.687145468000000 0],LUNA2_LOCKED[3.936672758000000 0],USD[0.010494676410000],USDT[0.000000000001120] |
| 00030036 | ETH[0.001706010000000 0],ETHW[0.001706010000000 0],USD[-0.075631956907303 3] |
| 00030038 | BAO[3.000000000000000000],EUR[85.070917092540412 1],KIN[1.000000000000000000],LUNA2[2.030400541000000 0],LUNC[442023.420292100000000000],USD[0.025453000000000],USDT[0.000000054465664] |
| 00030040 | BTC[0.091200000000000 0],ETH[0.583000000000000 0],ETHW[0.583000000000000 0],EUR[21.846806920000000000],USD[2.469582408025993 6] |
| 00030041 | AKRO[3.000000000000000000],BAO[23.000000000000000000],BTC[0.020269460000000 0],CRO[2655.163825600000000000],DENT[4.000000000000000000],DOGE[1353.375725730000000000],DOT[9.664192450000000 0],EUR[0.000180590860562],KIN[25.000000000000000000],MKR[0.303222900000000 0],NIO[3.000000000000000000],RSR[1.000000000000000 000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 00030042 | USD[25.000000000000000] |
| 00030044 | LUNA2[0.000000021106569 8],LUNA2_LOCKED[0.000000049248662 7],LUNC[0.004596000000000 0],USDT[0.000224053825306 1] |
| 00030048 | USD[85.363098227100000000000] |
| 00030051 | LUNA2[35.330018680000000000],LUNA2_LOCKED[82.436710240000000000],LUNC[7693185.950000000000000000],USDT[1.386415963599110 0] |
| 00030052 | EUR[1102.750094400015091 2],USD[0.000000006046009] |
| 00030056 | USD[13.892539583067646 0],USDT[0.000000071054000] |
| 00030058 | BTC[0.101632010000000 0],USD[0.000206650447110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00030061 | BTC[0.00000094990140],FTT[25.09139695730253375],MATIC[295.00000000000000],USD[863.88311184720808860],USDT[0.92435386369933148] |
| 00030070 | USD[-0.83926112360000000],USDT[0.85000000000000000] |
| 00030071 | BAO[1.00000000000000000],BTC[0.00086159000000000],BTT[1308787.38022682000000000],DOGE[92.33296164000000000],ENS[0.68847937000000000],LTC[0.01076202000000000],LUNA2[0.59224976230000000],LUNA2_LOCKED[1.33652629200000000],LUNC[64519.80580879000000000],SHIB[2393244.92397833000000000],TRX[2.00000700000000000] |
| 00030072 | BAO[1.00000000000000000],EUR[0.00006319426650060],TRX[1.00000000000000000] |
| 00030077 | AKRO[0.00000000000000467],BAO[8.00000000000000000],DENT[4.00000000000000000],EUR[0.00172066578428252],KIN[9.00000000000000000],LUNA2[0.60780941110000000],LUNA2_LOCKED[1.37060002600000000],LUNC[1.19279182709844443],RSR[1.19279182709844443],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.12559334 7978260],USDT[0.00000005242673A] |
| 00030078 | BNB[0.00000000210000000],BTC[0.01689456541631140],ETH[0.03200000000000000],ETHW[0.03200000000000000],EUR[0.00000000004813680],SOL[7.00350000000000000],USD[1.41198893823744115],USDT[100.03331209250000000] |
| 00030079 | AKRO[3.00000000000000000],BAO[3.00000000000000000],BTC[0.02668362000000000],EUR[0.00921290333491411],KIN[2.00000000000000000],SOL[281.36254605000000000],SXP[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00030081 | USDT[0.00000000287000000] |
| 00030082 | AKRO[2.00000000000000000],ALGO[0.00493624000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],EUR[0.83490804455076697],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[4.00000000000000000] |
| 00030083 | USD[17.77870156453897A0] |
| 00030084 | EUR[2350.00000000000000],USD[-140.14701073000000000] |
| 00030085 | ALGO[0.00056153000000000],BTC[0.00000000364307A8],EUR[0.00004937605397A67],KIN[1.00000000000000000] |
| 00030086 | AKRO[2.00000000000000000],BAO[2.00000000000000000],LUNA2_LOCKED[53.74474781000000000],TRX[0.62460000000000000],USD[0.00000007A9852801],USDT[579.28110045730169A59] |
| 00030087 | FTT[0.05902495014490000],USD[0.00001028500070A8] |
| 00030089 | AVAX[20.35977930671532A0],BTC[0.10043296607043A47],FTT[26.33840900194315A92],LUNA2[0.27733628520000000],LUNA2_LOCKED[0.64717179988000000],MATIC[164.28143751751876A00],RAY[556.38904030000000000],SOL[12.32498520000000000],SRM[614.78828350000000000],SRM_LOCKED[5.29221966000000000],USD[0.76504060705000000],USDT[10.67282903139429A60],XPLA[90.00000000000000000] |
| 00030090 | FTT[1.00000000000000000],USD[0.00791586340000000],USDT[0.20084744000000000] |
| 00030094 | TRX[2.18497900000000000] |
| 00030096 | LUNA2[0.00000003000659A85],LUNA2_LOCKED[0.00000070015396A5],USD[0.00001251469890A0],USDT[4.63897616171704000] |
| 00030097 | BTC[0.02483658000000000],ETH[0.00094000000000000],EUR[0.00474800735643A10],USD[0.01510815950000000],USDT[0.00990056976511739] |
| 00030104 | EUR[0.00000007119943A4],USD[0.00000000075000000] |
| 00030105 | ETH[1.07778440000000000],EUR[0.00000000135556315],TRX[0.00078500000000000],UBXT[1.00000000000000000],USD[1.29445615000000000],USDT[0.00000000142143285] |
| 00030106 | APE[38.40165950000000000],BTC[0.01388530000000000],ETH[0.19423825000000000],LTC[2.03014920000000000],MATIC[182.70815686000000000],SOL[4.95946346000000000],USD[0.00011388984372A40] |
| 00030108 | AVAX[0.00002717000000000],BAO[1.00000000000000000],EUR[0.00000219989124A0],UBXT[1.00000000000000000],USD[0.00000002500000000] |
| 00030110 | BAO[1.00000000000000000],EUR[0.60487273698310A66],KIN[2.00000000000000000],SOL[7.40545758000000000],USD[0.00000000580098A12] |
| 00030111 | USD[0.25799140190537A95] |
| 00030113 | AAVE[81.96040950000000000],ALGO[1190.00000000000000000],BNB[0.00000000497500A0],BTC[0.00004921792920A0],ETH[1.00100000000000000],FTT[150.00000000000000000],LUNA2_LOCKED[0.00000012453289A5],LUNC[0.00116217320000000],USD[0.22117472833136A96],USDT[0.00000011531841A0] |
| 00030118 | AKRO[7.00000000000000000],AVAX[0.00045140000000000],BAO[43.00000000000000000],BTC[0.00000229094573A],DENT[4.00000000000000000],DOT[0.00006848000000000],ETH[0.00000000149056A8],KIN[9.00000000000000000],LINK[0.00002613000000000],LTC[0.00000000916901A06],SAND[0.00005059000000000],SOL[0.00002536264335A95],TRX[3.00000000000000000],UBXT[6.00000000000000000],USD[0.00004921184422A3],USDT[0.00019917327653A5],XRP[0.00000001788200A0] |
| 00030121 | LUNA2[2.07376259400000000],LUNA2_LOCKED[4.66930245700000000],LUNC[451566.16283517000000000],USDT[2.70205116308575A00] |
| 00030126 | USD[0.43923223775919A67] |
| 00030128 | BNB[0.00000000394091A24],ETHW[0.00021140000000000],FTT[0.10000000000000000],LUNA2[0.00000004035781A87],LUNA2_LOCKED[0.00000009416824A37],LUNC[0.00878800000000000],USD[0.35797164869509A23],USDT[0.00380300000000000] |
| 00030129 | USDT[0.08535121193725A09] |
| 00030131 | BTC[0.00009975677715A87],EUR[0.00000000352787A88],USDT[-0.61653805668527A66] |
| 00030132 | LUNA2[0.00203757790000000],LUNA2_LOCKED[0.04754348434000000],USTC[0.28842900000000000] |
| 00030133 | LUNA2[0.05434239076000000],USD[0.02223748547035A00],USDT[11833.17000000000000000] |
| 00030134 | LUNA2[44.22207459100000000],LUNA2_LOCKED[9.85150737800000000],USD[0.00000094779061A],USDT[0.00000007189925A] |
| 00030140 | SOL[0.00000000703332A69],USD[0.02595147971419A6] |
| 00030141 | ETH[0.43255069000000000],ETHW[0.00755069000000000],PERP[0.08000000000000000],USD[7.70547115250000000] |
| 00030142 | SOL[0.00999000000000000],USD[487.30460295544331950000000000],USDT[0.00000037771611A0] |
| 00030143 | BUSD[30.00000000000000000],USD[505.56997036550000000] |
| 00030147 | BTC[0.00596206000000000],ETH[0.10238480000000000] |
| 00030148 | BUSD[229.97329236000000000],FTT[0.03342806786678A10],USD[0.00000000294097A76] |
| 00030151 | LUNA2[0.00000003255596A07],LUNA2_LOCKED[0.00000075973241A7],LUNC[0.00709900000000000],USDT[0.00000003763200A] |
| 00030152 | USDT[0.00033992928500000] |
| 00030162 | USD[12.06454975100000000],XRP[9.90850000000000000] |
| 00030163 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],EUR[0.00138218205924A66],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[0.00176600000000000],UBXT[1.00000000000000000],USDT[0.00000254590928A7] |
| 00030164 | TRX[0.00002000000000000],USD[0.00223748547035A00],USD[0.00010036284754A00] |
| 00030165 | APE[0.07400000000000000],AVAX[0.02128088000000000],BTC[0.82481751000000000],COMP[0.00031090000000000],CRO[3.27990422000000000],DOGE[0.64268395000000000],DOT[0.04535047000000000],EUR[0.00000006295050A0],FTM[0.84202768000000000],FTT[0.00259862189850A0],GST[0.07323884000000000],MATIC[0.68709632000000000],NEAR[0.09029791000000000],TRX[0.00024000000000000],USD[0.03836362116293A60],USDT[0.00000001381526A82],YFI[0.00008351000000000] |
| 00030168 | LUNA2[0.00548480035600001],LUNA2_LOCKED[0.12797867500000000],USD[0.00000000181680000],USTC[0.77640000000000000] |
| 00030172 | USD[0.02872323135000000] |
| 00030173 | BTC[0.04722082000000000],EUR[0.00016941635526686] |
| 00030175 | EUR[1.38847930000000000],USD[1.77768510000000000] |
| 00030178 | USD[25.00000000000000000] |
| 00030179 | BTC[0.00050000000000000],EUR[0.85505688000000000] |
| 00030180 | BTC[0.04119176000000000],ETH[2.18846154000000000],ETHW[1.89352034000000000],EUR[2.03582701000000000] |
| 00030186 | USD[0.00255667030000000] |
| 00030190 | BTC[0.00369898404091046],USD[0.00374824448849A0] |
| 00030192 | BTC[0.00080000000000000],ETH[0.00400000000000000],ETHW[0.00400000000000000],EUR[0.00000000656067790],USD[1.45913070994054A20],USDT[8.56861308100000000],XRP[5.00000000000000000],YFI[0.00100000000000000] |
| 00030194 | EUR[0.00000000744328A0] |
| 00030197 | LUNA2[0.00160009372100000],LUNA2_LOCKED[0.00373355201700000],USD[0.00742001600000000],USTC[0.22650100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00030198 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000736350000000000],ENJ[46.935198220000000000],ETH[0.080950050000000000],EUR[0.001205566317712600],FTT[0.549722200000000000],KIN[6.000000000000000000],RUNE[8.591448300000000000],SOL[1.199682370000000000] |
| 00030199 | BAO[3.000000000000000000],BTC[0.000001200000000000],EUR[0.000000068728578600],FTT[0.400791038138221600],KIN[2.000000000000000000],UBXT[2.000000000000000000],USD[108.68281055437232080] |
| 00030202 | USD[18.42156369437500000],USDT[0.000000004993600000] |
| 00030204 | USD[0.000000032686792000],XRP[0.000000010000000000] |
| 00030205 | BTC[0.000000001000000000],USD[5.445705710443767800] |
| 00030208 | LUNA[0.035322002126000000],LUNA2_LOCKED[0.082418002940000000],USTC[5.000000000000000000] |
| 00030212 | LUNA[21.124673397000000000],LUNA2_LOCKED[2.624237926000000000],USD[0.002264393252780800] |
| 00030213 | USD[25.000000000000000000] |
| 00030214 | ETH[0.022544650000000000],LUNA2[0.500590894900000000],LUNA2_LOCKED[1.168045421000000000],USD[0.000061376059300000] |
| 00030216 | TRX[0.000170000000000000],USD[0.000000024116777] |
| 00030217 | BTC[0.000000006000000000],USD[0.001881168839850],USDT[0.000000011129095] |
| 00030221 | KIN[1.000000000000000000],LUNA2[0.266754161500000000],LUNA2_LOCKED[0.620633513600000000],LUNC[0.547688390000000000],USD[0.003076758541751500],USDT[0.004882640000000000] |
| 00030225 | USD[0.060431850000000000] |
| 00030227 | BAO[2.000000000000000000],BTC[0.161623970000000000],EUR[0.001783028212384],TRX[1.001555000000000000],UBXT[2.000000000000000000],USD[0.001193295570791000],USDT[0.000000003546680000] |
| 00030229 | EUR[0.657749100000000000],USD[0.259797987698320000] |
| 00030230 | EUR[10.000000015779412000],USDT[2404.000453290000000000] |
| 00030231 | BTC[0.000000009534947],EUR[0.000000380452525594],LUNA2[1.210021687000000000],LUNA2_LOCKED[2.823383937000000000],LUNC[263484.7700000000000000000],USD[0.000000050970644] |
| 00030233 | LUNA2[0.000000023556835000],LUNA2_LOCKED[0.000000544992817],LUNC[0.005086000000000000],USD[0.000009749000000000],USDT[1.305042049189000000] |
| 00030236 | CEL[0.000000030592350],USD[0.000000006816681],USDT[0.000000016050371],XRP[0.000000024800000] |
| 00030240 | BTC[0.007766350000000000],ETH[0.225784140000000000],ETHW[0.225697620000000000],USD[0.012784960000000000] |
| 00030242 | USD[0.000001365803016],USDT[0.000000044686280] |
| 00030243 | EUR[10.039529840000000000] |
| 00030244 | USD[25.000000000000000000] |
| 00030246 | EUR[0.000000042997375],SHIB[4900000.000000000000000000],USD[0.996183159965510110],USDT[0.000000640405365000] |
| 00030252 | ETH[0.725264010000000000],ETHW[0.724959490000000000] |
| 00030254 | LUNA[4.723754215000000000],LUNA2_LOCKED[11.022093170000000000],LUNC[1028607.4257020000000000000],USD[0.000028970037500],USDT[0.000001098495000] |
| 00030260 | BTC[0.035046408000000000],EUR[707.601734388500000000],PAXG[0.386354250000000000],USD[0.151664720400000] |
| 00030261 | EUR[0.004134600000000000],USD[0.000000068554031] |
| 00030265 | EUR[0.000000300903710B],LUNA2[0.102815774800000000],LUNA2_LOCKED[0.239903474600000000],LUNC[22388.351434000000000000],SOL[0.341625590000000000],USD[0.006510275500000000] |
| 00030266 | BTC[0.000000050000000000],FTT[0.046521930000000000],USD[0.000000114010881] |
| 00030267 | EUR[0.000000000000000000] |
| 00030268 | EUR[0.003781100000000000],USD[7.044405686759763700] |
| 00030269 | USD[92.609206150309482600],USDT[871.846772518930691200] |
| 00030273 | USD[25.000000000000000000] |
| 00030274 | EUR[0.000000156724858],USD[0.000000173310672] |
| 00030277 | EUR[0.000000042194707],USDT[86.763492046000000000] |
| 00030278 | BAO[3.000000000000000000],BTC[0.000000006000000000],DOGE[0.991279930000000000],EUR[139.608109448735662200],KIN[3.000000000000000000],SHIB[322057.764901340000000000],SOL[2.274240540000000000] |
| 00030281 | USD[72.356250495000000000000000000] |
| 00030284 | USD[0.008857970000000000],USDT[0.000000043584249] |
| 00030285 | USD[0.000000132540438],USDT[0.000000036732082] |
| 00030286 | LUNC[0.000000000000000000] |
| 00030289 | AKRO[8.000000000000000000],AVAX[3.061340280000000000],AXS[2.350079410000000000],BAO[18.000000000000000000],BNB[0.220882200000000000],BTC[0.014792340000000000],DENT[6.000000000000000000],DOT[5.589145570000000000],ETH[0.102467140000000000],ETHW[14.262390700000000000],EUR[34.879447227132411841],FTM[124.997322990000000000],FTT[0.691513470000000000],KIN[17.000000000000000000],LINK[3.965340710000000000],MATIC[31.623557430000000000],RSR[1.000000000000000000],SOL[2.423914440000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],UNI[9.313609040000000000] |
| 00030290 | BAO[2.000000000000000000],BTC[0.000000003856391S],FTT[0.000056610000000],POLIS[0.000304070000000],USD[0.000000029337809],USDT[98.172382036956020] |
| 00030291 | ALGO[2.000000000000000000],ETH[0.000926000000000000],ETHW[0.555926000000000000],EUR[9.161893800000000],FTM[399.000000000000000000],GALA[3639.340000000000000000],LTC[0.009648000000000000],LUNA2[3.425322564000000000],LUNA2_LOCKED[7.992419317000000000],LUNC[745871.200000000000000000],MANA[543.000000000000000000],MATIC[10.000000000000000000],SAND[136.000000000000000000],SOL[0.540000000000000000],TRX[375.000000000000000000],USD[1-76.530808782442880000000000000],WRX[198.000000000000000] |
| 00030294 | BTC[0.000000045302145],FTM[0.656113364839149З],FTT[4.092679121686429],USD[53.043029747358400],USDT[0.005079807000000] |
| 00030295 | USD[25.000000000000000000] |
| 00030300 | AVAX[0.999810000000000],DOT[0.098214000000000000],ETH[0.142970930000000000],ETHW[0.142970930000000000],EUR[0.000000026073500],LUNA2[0.203506040400000],LUNA2_LOCKED[0.474847427700000],LUNC[44313.868764900000000],RUNE[3.899259000000000000],SOL[2.349175400000000000],USD[0.000000048803690],USDT[0.100435652000000],XRP[22.995630000000000] |
| 00030302 | LUNC[0.000000140000000000],USDT[0.000000036428800] |
| 00030303 | USD[0.000000044992300] |
| 00030305 | BTC[0.000009677000000000],USD[13.426439884108739000] |
| 00030306 | BTC[0.002200000000000000],USD[5.926244090000000000] |
| 00030309 | EUR[0.000780955781739],LINK[0.000000000844831Z],SOL[-0.000067712142202T],USD[0.003085619871893Z] |
| 00030311 | CHZ[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000001550854628B] |
| 00030312 | USD[25.000000000000000000] |
| 00030313 | USD[9.505620383470000Z],USDT[532.611871963200000Z],XRP[125.000000000000000000] |
| 00030315 | AUD[0.010000000000000000],USD[0.003831014607487B],USDT[45.816650356000000000] |
| 00030317 | BAO[1.000000000000000000],EUR[0.000000125284840Z],USDT[0.000000053609070Z] |
| 00030321 | BTC[0.000000002000000000],LUNA21.846803493950000000],LUNA2[4.309208269600000000],LUNC[240245.360000000000000000000],USD[43.968578920662189S] |
| 00030322 | AKRO[5914.610800000000000000],AVAX[3.061340280000000000],BTC[0.000076960040000],BUSD[10.000000000000000000],CEL[87.000000000000000000],CREAM[0.840000000000000000],DOGE[1468.000000000000000000],DOT[1.599680000000000000],FIDA[26.994600000000000000],FTT[2.524643330000000000],GST[164.767040000000000000],HNT[0.872011831536000000],KNC[5.888200000000000000],LAB[0.236308000000000000],LUNA2[400255660900000000],LUNA2_LOCKED[17.267263230000000000],LUNC[81000.025370000000000000],NEAR[3.790900000000000000],RNDR[36.749573280000000000],STETH[0.008708176252857Z],SUN[529.318000000000000000],UNI[2.949410000000000000],USD[7.356371910000000000],USDT[41.150940407508590],VGX[12.415427100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00030323 | TRX[429.000000000000000],USD[0.0385294557500000] |
| 00030325 | BTC[0.0024380600000000],LINK[4.8375950200000000],SOL[2.2644355500000000] |
| 00030326 | ATOM[0.0000010900000000],BNB[0.0000000100000000],EUR[0.0000000615863653] |
| 00030330 | USD[0.0043073395280510] |
| 00030332 | EUR[0.1857612600000000],LUNA2[0.0057730278860000],LUNA2_LOCKED[0.0134703984000000],USDT[0.0000000069856666],USTC[0.8172000000000000] |
| 00030335 | BTC[0.0000000007367304],EUR[0.9899922425604609],USD[0.0000000040178535] |
| 00030336 | AAPL[0.0000000018772618],BTC[0.0026650985173945],CHZ[114.8506559400000000],DOT[1.7172657800000000],EUR[0.0005601922670937],LINK[2.4451199700000000],SOL[0.3827085300000000],USD[-0.0768489093899250] |
| 00030337 | AVAX[0.0085370000000000],USD[0.0507547102500000],USDT[0.0000000061001637] |
| 00030338 | SOL[0.0000000095400000],USD[0.0000000083155576],USDT[0.0000000069403072] |
| 00030340 | BTC[0.0012325400000000],USD[0.0000302626700638] |
| 00030341 | BAT[209.9580000000000000],BTC[0.0005000000000000],USD[1.0286998500000000] |
| 00030342 | USD[0.0000000028996261],USDT[0.0000000012000000] |
| 00030346 | BAO[1.0000000000000000],EUR[0.0000000958529418],KIN[1.0000000000000000] |
| 00030347 | EUR[0.0000000079146005],LUNA2[0.0000000115746298],LUNA2_LOCKED[0.0000000270074695],LUNC[0.0025204000000000],USD[1.1816037873034033] |
| 00030348 | LUNA2[0.0476498722300000],LUNA2_LOCKED[0.1111830352000000],LUNC[10375.8600000000000000],USD[0.7844752091843600000000000] |
| 00030353 | BNB[0.0000000011489961],EUR[0.0031874362849062],USD[0.0001425734153050],XRP[0.9995000052248552] |
| 00030355 | EUR[500.1800000000000000],USD[-225.0770047300000000000000000] |
| 00030357 | BTC[0.0002234642562500],EUR[0.0000000041357595],LUNA2[0.0000000192696185],LUNA2_LOCKED[0.0000000449624432],LUNC[0.0041960000000000],USDT[0.6610757890763400] |
| 00030358 | USD[13.1914641420000000000000000] |
| 00030361 | AKRO[1.0000000000000000],BTC[0.3043289900000000],CHZ[1.0000000000000000],EUR[1500.0001379001892011],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00030362 | EUR[10.0000000000000000] |
| 00030363 | EUR[0.2700000104872389],USD[0.0196676209931268] |
| 00030365 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0036469700000000],DOGE[473.5476748500000000],EUR[0.0002280849316692],KIN[1.0000000000000000],TRX[482.1892815200000000],UBXT[1.0000000000000000],USD[0.0000003790186] |
| 00030366 | AKRO[3.0000000000000000],ATOM[22.9083270700000000],AVAX[0.6525665500000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOT[9.3723089200000000],EDEN[373.8630072200000000],ETH[0.2845026900000000],ETHW[0.2843102900000000],EUR[840.6635929433299538],FTM[297.9085352600000000],FTT[4.1873929000000000],HXRG[1.0000000000000000],KIN[10.0000000000000000],MATH[1.0000000000000000],MATIC[142.5204347500000000],RSR[4.0000000000000000],SOL[0.0500485000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[11.1796446100000000] |
| 00030371 | BTC[0.0000000500000000],DENT[1.0000000000000000],ETH[0.0000051000000000],ETHW[0.0000051000000000],EUR[0.0084342892978796],UBXT[1.0000000000000000] |
| 00030373 | LUNA2[0.0068242106430000],LUNA2_LOCKED[0.0159231581700000],USD[0.0009640194843200],USTC[0.9660000000000000] |
| 00030374 | USD[4.8888475396462728] |
| 00030380 | USD[25.0000000000000000] |
| 00030381 | EUR[1.0805522300000000],USD[1.1200536000000000] |
| 00030382 | CEL[0.0888888708226149],EUR[-0.5163743732274072],USD[0.9810921764725453] |
| 00030385 | USD[0.0000000144398787] |
| 00030387 | FTT[39.0600000000000000],TRX[0.0000170000000000],USDT[0.5151678406000000] |
| 00030389 | LUNA2[4.5914596240000000],LUNA2_LOCKED[10.7134057900000000],LUNC[999800.0000000000000000],USD[143.1400000000000000] |
| 00030394 | LUNA2[0.0700644002520000],LUNA2_LOCKED[0.0164836005900000],USD[0.0001853856809360],USTC[1.0000000000000000] |
| 00030395 | APE[0.0994420000000000],ATOM[0.9998740000000000],BCH[0.1140000000000000],BRZ[0.9870400000000000],DOGE[0.9798400000000000],ETH[0.0009997120000000],ETHW[0.0099971200000000],EUR[0.0000000076499788],FTM[47.0000000000000000],FTT[0.5000000000000000],GBP[12.9987400000000000],LD0 |
| 00030402 | EUR[0.0000000054737319],USD[-187.9190964682561983000000000],USDT[748.7971603600000000] |
| 00030420 | BTC[0.0000197200000000],FTM[0.5362000000000000],USD[0.0000001676151945],USDT[0.0000000008239912] |
| 00030424 | USD[25.0000000000000000] |
| 00030427 | EUR[0.0000000076744645] |
| 00030431 | BNB[0.0030933900000000],LUNA2[32.0090893800000000],USD[0.0000000026149953] |
| 00030434 | EUR[0.0000000071634477],USDT[0.0000000003673184] |
| 00030437 | BAO[2.0000000000000000],EUR[0.0000000034341836],KIN[1.0000000000000000],LUNA2[0.0000000400000000],LUNA2_LOCKED[3.7321103720000000],LUNC[27.6158637400000000],USD[0.0000001135638693],USTC[0.7621605000000000] |
| 00030438 | EUR[0.0601460031824445],USD[0.0000000174487092],USDT[0.0000000054398277] |
| 00030439 | FTT[0.0640722347495676],TRX[0.0015540000000000],USD[0.0000000103726200],USDT[0.0000000096171884] |
| 00030440 | FTT[0.0026851869400000],USD[24.8624703546223676000000000] |
| 00030443 | USD[0.2907291820000000] |
| 00030444 | LUNA2[0.5691834289000000],LUNA2_LOCKED[1.3280946680000000],LUNC[123940.8900000000000000],USD[0.0000004589161345] |
| 00030446 | USD[25.3626491500000000] |
| 00030447 | AKRO[1.0000000000000000],BNB[0.0000000048737226],BTC[0.0000001280000000],BUSD[43.9453688600000000],ETHW[1.6520556300000000],EUR[0.0000000033688819],FTT[7.1777751000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000001276611150],USDT[0.0000000073358294] |
| 00030450 | EUR[0.0000000325216858],USD[3.8546571471793600] |
| 00030456 | RSR[1.0000000000000000],STETH[0.0000000080837574],UBXT[1.0000000000000000],USD[4.5681270495627507] |
| 00030457 | BTC[0.0024000000000000],EUR[48.1933607200000000] |
| 00030461 | BTC[0.0000000073281250],EUR[4.1697620105863916],FTT[2.5611199700000000],LTC[0.0084451000000000],USDT[0.0000000080829282] |
| 00030462 | USDT[9828.0093765873068772] |
| 00030463 | USD[0.0798787943696785] |
| 00030467 | BTC[0.0281735500000000],ETH[0.3947249200000000],ETHW[0.3722112100000000],EUR[132.3643042913297884] |
| 00030468 | BNB[0.0098950000000000],BTC[0.0000443896894500] |
| 00030469 | BTC[0.0001040900000000],EUR[0.0001844546815688] |
| 00030470 | BAO[4.0000000000000000],BTC[0.0022574700000000],CHZ[1614.0559597800000000],DENT[1.0000000000000000],ETH[0.0102452000000000],ETHW[0.0102452000000000],EUR[0.0000000034407488],KIN[4.0000000000000000],SUSHI[230.8844874300000000],TRX[1.0000000000000000],USD[494.0914921632638784] |
| 00030471 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BTC[0.0531975300000000],ETH[2.4691477000000000],EUR[0.0000027420643410],MATIC[2198.1177122300000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0001486086063110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00030477 | AKRO[1.000000000000000000],BNB[0.000000100000000],SOL[0.000000000768132 1] |
| 00030479 | ATOM[68.825759000000000000],BTC[0.153279139180000000],ETH[0.5082770593278280],EUR[0.680000000000000000],FTT[4.999100000000000000],LINK[68.310410000000000000],USD[29.5778110427065000] |
| 00030480 | BTC[0.007919663304000000],DENT[1.000000000000000000],ETH[0.0279967700000000],ETHW[0.0259977200000000],EUR[6.6865070929618036] |
| 00030484 | USD[0.000239808690900064],USDT[4.910000000000000000] |
| 00030490 | USD[30.0000000000000000] |
| 00030492 | LUNA2[0.370054608000000000],LUNA2_LOCKED[0.863460752000000000],LUNC[80580.170000000000000000],USD[9.9847127125025145] |
| 00030493 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[4.000000000000000000],EUR[0.001884728109903 4],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 00030504 | USD[25.0000000000000000] |
| 00030507 | LUNA2[1.205348575000000000],LUNA2_LOCKED[2.812480009000000000],USD[0.000000006767315],USDC[101.0176703400000000] |
| 00030508 | BUSD[0.177970090000000000],LUNA2[295.009424900000000000],LUNA2_LOCKED[688.355324700000000000],LUNC[64236923.376506000000000000],USD[0.1800900043534200] |
| 00030510 | USD[25.0000000000000000] |
| 00030511 | USD[345.5505846376169368000000000000] |
| 00030516 | GBTC[2.120000000000000000],USD[0.1149926800000000] |
| 00030517 | ETH[0.000905107799176],USD[76.1137520812282944] |
| 00030521 | LUNA2[0.454645447700000000],LUNA2_LOCKED[1.060839378000000000],LUNC[99000.003450000000000000],SAND[30.000000000000000000],USD[0.000000098005890 2] |
| 00030522 | SOL[1.000000000000000000],USD[8.7499777737522450] |
| 00030532 | BTC[0.000000004164650 0],LUNA2[0.002299950781500 0],LUNA2_LOCKED[0.000699885156800 0],LUNC[7.314914184242100 7],USD[0.0181266450657365] |
| 00030533 | CEL[0.011440233280000 0],ETH[-0.0004743995060579],ETHW[-0.0004713783041511],USD[1.5845186613051428] |
| 00030538 | LUNA2_LOCKED[10.7155489000000000],USD[0.000000012734 8250],USDT[0.0000000053362800] |
| 00030539 | LUNA2[2.906290295000000000],LUNA2_LOCKED[6.541021328000000000],LUNC[5.704839370000000000],USD[0.0830554982363900] |
| 00030542 | EUR[0.000000014578498],FTT[0.090919968359928 8],LUNC[0.000000010000000 0],USD[0.000000132765560],USDT[21.2608041046221484] |
| 00030543 | ETH[-0.004521193987855 9],ETHW[-1.001874687687615 2],EUR[154.3158461000000000],TRX[0.000003000000000 0],USD[-252.5748391828174837],USDT[249.6381474704364158] |
| 00030544 | USD[0.3364457023000000],USDT[0.000000034655392] |
| 00030549 | LUNA2[0.000000003416342 6],LUNA2_LOCKED[0.000001013047993],LUNC[0.009454000000000 0],USD[0.000000108764108],USDT[0.000000001656040 0] |
| 00030550 | CHZ[1.000000000000000000],KIN[1.000000000000000000],LUNA2_LOCKED[3871.535678000000000000],TRX[3.000000000000000000],USD[0.008929130066725 0],USDT[0.000000002500000 0],USTC[684.803703150000000000],XRP[0.1514000000000000] |
| 00030551 | BUSD[50.470000000000000000],USD[0.0075807602500000] |
| 00030555 | USD[150.2317331329588784],USDT[149.4974682400000000] |
| 00030556 | EUR[0.000000010284569 5],KIN[1.000000000000000000],LTC[0.000000015055796],USD[0.000000625327825 4],USDT[0.0031618936559242] |
| 00030557 | EUR[0.004296131342146 0],USDT[0.000000017124996] |
| 00030560 | USD[13.8138268799174960],USDT[0.0004490314117164] |
| 00030561 | BNB[0.000000010000000 0],USD[-9.442237391250000 0],USDT[19.5824626217906882] |
| 00030562 | EUR[0.000000036772195],TRX[1.000000000000000000],USD[40937.1752131015885457] |
| 00030563 | AAVE[0.055678204176583 5],ACB[4.200026952636366104],AMD[0.023500613635500 0],AVAX[1.230928797200000 0],BTC[0.004976406800000 0],CRO[4.983523538487600 0],DAWN[2.049291501774881 2],ENJ[10.184604862035867 2],ETH[0.030246590000000 0],ETHW[0.029872180000000 0],EUR[0.000000094535874 1],GME[0.035739221969552 ],GMT[1.048010321700000 0],KIN[2.000000000000000000],LTC[0.010000000000000 0],MANA[2.036679425608916 8],MATIC[10.249545550000000 0],NVDA[0.038130287550437 5],SOL[0.177103570000000 0],USD[1.014184647198950 4],XRP[3.122901163689600 0] |
| 00030565 | ETH[0.020493800000000 0],EUR[0.091300000000000 0],USD[0.157305581854036 5] |
| 00030567 | EUR[1000.0000000000000000] |
| 00030569 | EUR[2133.9885743015106685],FTT[26.000000000000000000],LUNA2[22.961890550000000000],LUNA2_LOCKED[53.577744610000000000],USD[0.000000072179122],USDT[0.000000146861861] |
| 00030573 | USDT[0.2033175871227790] |
| 00030576 | USDT[0.0049366900000000] |
| 00030578 | USD[0.3530458162684565],USDT[937.7100000039250282] |
| 00030580 | BTC[0.000000068303758],ETH[0.000000082378448],EUR[0.0071603533047760],USD[0.000000144564627],USDT[0.000000113260959] |
| 00030583 | BAO[1.000000000000000000],BTC[0.000000097668600] |
| 00030586 | USD[37.3147985919000000000000000000] |
| 00030591 | TRX[0.000030000000000 0],USD[1011.8924291250000000] |
| 00030594 | USD[0.000000040000000 0],USDC[96.6212045500000000] |
| 00030595 | EUR[0.000000005570924 0],LUNA2[23.322509770000000000],LUNA2_LOCKED[54.419189460000000000],LUNC[8040640.403273900000000000],USD[0.2272749491784640],USDT[336.6748189693293295],USTC[35000.847790000000000000] |
| 00030600 | AVAX[0.000000003605798 8],ETH[0.000000075276056],ETHW[0.0008323992368161],EUR[558.0012543300000000],USD[0.0001046396372085],USDT[0.000000091494602] |
| 00030602 | ETHW[0.000901740000000 0],LUNA2[0.000000008000000 0],LUNA2_LOCKED[3.843401002000000000],USD[0.0000000066723900] |
| 00030605 | LUNA2_LOCKED[84.269857090000000000],SHIB[58637.135828870000000000],USD[0.769596308503160 1],USDT[0.0012608613011300] |
| 00030609 | GST[39.800000000000000000],USD[0.770168017854 2460],USDT[0.0000000552127584] |
| 00030610 | LUNA2[2.969676970000000000],LUNA2_LOCKED[6.929246264000000000],LUNC[846653.412553400000000000],USD[30.000000000000000000],USDT[195.8996214168143030] |
| 00030611 | LUNA2[0.536555409200000 0],LUNA2_LOCKED[1.251962621000000 0],LUNC[116836.070000000000000000],USD[0.0085448952153682] |
| 00030614 | USD[23.8207369129687565],USDT[0.0000000028798277] |
| 00030615 | PERP[0.022560000000000 0],USD[0.2980126401380500],USDT[8.7744766011324899] |
| 00030617 | BTC[0.000000080000000 0],USD[1.2792474102500000] |
| 00030620 | USD[0.000000452032618],USDT[0.3037102139973000] |
| 00030624 | BTC[0.0135263400000000] |
| 00030625 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000000092287424],KIN[4.000000000000000000],USDT[0.000000075885457] |
| 00030626 | AKRO[1.000000000000000000],BAO[3.000000000000000000],EUR[0.000001534850783],KIN[4.000000000000000000],SOL[3.462861180000000 0],UBXT[1.000000000000000000],USD[0.000000342404422],USDT[0.000000000472472] |
| 00030627 | USD[25.0000000000000000] |
| 00030633 | EUR[0.000000047060670] |
| 00030634 | EUR[0.000000196151132],LTC[0.009358492249588 0],MATIC[0.000000009494860],NEAR[0.000000038244910],SWEAT[0.0000000040926000],USD[1003.2010368757229100],USDT[0.0003667977524848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00030635 | LUNA2_LOCKED[36.973580070000000000],USD[0.0838890964537600] |
| 00030636 | AKRO[2.000000000000000000],BNB[0.000000073065530],EUR[0.0000000140577402],KIN2.000000000000000000],SOL[0.0000000063427627],TRX[0.0002240000000000],USD[0.000000763040090],USDT[0.000001769943953] |
| 00030637 | BTC[0.000000008329880],KIN[1.000000000000000000] |
| 00030641 | EUR[0.0000000092325840],LUNA2[0.0000000147012586],LUNA2_LOCKED[0.0000000343029366],LUNC[0.0032012300000000],USD[0.000000001761284],USDT[0.000000063216973] |
| 00030643 | ETH[0.0000000099991341],EUR[0.0000000097000000],USD[45.2648753822092510] |
| 00030645 | AKRO[2.000000000000000000],EUR[0.000001098591874],RSR[1.000000000000000000],USDT[0.0000000021017900] |
| 00030646 | BNB[0.000000081345717],BTC[0.000000067756754],EUR[2424.6912000040148860],FTT[0.0061003268674177],LUNA2[5.8191148910000000],LUNA2_LOCKED[13.1044057700000000],USD[-1.9646255984375524],USDT[0.0048600030713795] |
| 00030647 | USDT[0.0000238708012307] |
| 00030651 | USD[0.0000000052340829],USDT[0.000000056125561] |
| 00030652 | AKRO[1.000000000000000000],APE[0.0000000073634233],BAO[4.000000000000000000],BTC[0.0000000072572180],DENT[2.000000000000000000],ETHW[0.9189629000000000],EUR[8828.8390049273263063],KIN[161437.8328187200000000],RSR[2.000000000000000000],TRU[1.000000000000000000],TRX[1.0000000012800000] |
| 00030658 | BAO[1.000000000000000000],EUR[0.0001037495235402] |
| 00030659 | LUNA2[1.6786910950000000],LUNA2_LOCKED[3.9169458870000000],USD[365538.5201220000000000],USD[25.0742387807228200] |
| 00030664 | USD[25.000000000000000000] |
| 00030665 | LUNA2[0.0063579602270000],LUNA2_LOCKED[0.0148352405300000],USTC[0.9000000000000000] |
| 00030666 | LUNA2[0.0000000408262413],LUNA2_LOCKED[0.0000000952612297],LUNC[0.0088900000000000],USDT[0.0000000016888600] |
| 00030668 | BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[0.0002300000000000],USDT[0.0000000008865285] |
| 00030669 | LUNA2[2.6270636800000000],LUNA2_LOCKED[6.1298152540000000],LUNC[572048.6473840000000000],USD[0.0734863816000000] |
| 00030674 | LUNC[0.0001500000000000],USD[0.1862304960000000],USDT[0.1327843411453300],XRP[6.0000000000000000] |
| 00030676 | ALGO[0.0000000052608864],LUNA2[2.9510892620000000],LUNA2_LOCKED[6.8858749450000000],USDC[107.7459995700000000],USDT[0.0000181933105000] |
| 00030684 | BTC[0.0000000063149013],EUR[0.0017664119794171],USDT[0.0000000060600053] |
| 00030685 | LUNA2[0.0000000202891265],LUNA2_LOCKED[0.0000000473412950],LUNC[0.0044180000000000],USDT[0.0000000094208600] |
| 00030689 | LUNA2[0.0003465309279000],LUNA2_LOCKED[0.0008085721652000],LUNC[75.4578391400000000],USDT[0.0048538631046600] |
| 00030692 | DOGE[11.0000000000000000],LUNA2[0.9734884520000000],LUNA2_LOCKED[2.2714730550000000],LUNC[211979.1600000000000000],SHIB[30000.0000000000000000],USD[0.0366293983567935],XRP[18.0000000000000000] |
| 00030693 | USD[0.0000000035000000] |
| 00030694 | EUR[0.0086000000000000],LUNA2_LOCKED[53.9784921900000000],USD[0.6180721129688400] |
| 00030696 | LUNA2[2.3408992030000000],LUNA2_LOCKED[5.4620981410000000],USD[0.0000000091400828],USDT[94.8941659734227400],XRP[0.5335500000000000] |
| 00030697 | USD[0.0000001314705490],USDT[0.0000000096558200] |
| 00030698 | EUR[0.0000000068120400],KIN[1.000000000000000000] |
| 00030699 | TRX[0.0000010000000000],USD[0.0000041566628700],USDT[0.0000000002977300] |
| 00030701 | USD[103.7450057400000000] |
| 00030703 | LUNA2[15.2766835700000000],LUNA2_LOCKED[35.6455949900000000],LUNC[3326530.0100000000000000],TRX[0.0000010000000000],USDT[0.0000002345363280] |
| 00030710 | ETH[0.0048831500000000],ETHW[0.0048283900000000] |
| 00030713 | LUNA2[4.5244159560000000],LUNA2_LOCKED[10.5569705600000000],USD[0.0000000054694192],USDT[0.0000000030650500] |
| 00030717 | DENT[1.000000000000000000],SOL[0.0000000020560000],USD[0.0048270066232545],USDT[0.0000003433678280] |
| 00030718 | LUNA2[1.6206239630000000],LUNA2_LOCKED[3.7814559140000000],LUNC[341894.2800000000000000],USD[0.0000000008501660] |
| 00030719 | USD[25.000000000000000000] |
| 00030720 | ETH[0.0000023100000000],ETHW[0.0276023100000000],LUNA2[1.0675806840000000],LUNA2_LOCKED[2.4910215960000000],LUNC[232467.9415760000000000],MATIC[0.0000000046060000],USDT[0.0074021834670443] |
| 00030721 | USD[25.000000000000000000] |
| 00030727 | EUR[6.0983825000000000],TRU[1.000000000000000000],USD[0.0734065930476352] |
| 00030730 | LUNA2[4.0179820460000000],LUNA2_LOCKED[9.3752914420000000],LUNC[1000000.0000000000000000],USD[216.5194491826399400],USDT[0.0770760400000000] |
| 00030731 | ATLAS[10430.0000000000000000],AVAX[4.7000000000000000],CEL[153.2000000000000000],LUNA2[3.2977833150000000],LUNA2_LOCKED[7.6948277360000000],LUNC[718099.2600000000000000],TRX[0.0000040000000000],USD[0.3002451646000000],USDT[0.0060893277898000] |
| 00030733 | BAO[2.000000000000000000],USD[0.0000000065967374] |
| 00030734 | LUNA2[0.1312021298000000],LUNA2_LOCKED[0.3061383029000000],LUNC[28569.5399999900000000],USD[0.0212367754679620] |
| 00030738 | EUR[0.0000000020675300],LUNA2[7.0806331690000000],LUNA2_LOCKED[16.5214773900000000],LUNC[1541822.7800000000000000],USD[0.6125704991619395] |
| 00030740 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[0.0000000171198636] |
| 00030743 | USD[0.0018283251250000],USDT[124.3864802170000000] |
| 00030744 | FTT[0.0000004387608],TRX[0.0007770000000000],USD[0.0022505140724494],USDT[0.0000000016925390] |
| 00030746 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[15.0000000000000000],LUNA2[0.0038119503760000],LUNA2_LOCKED[0.0088945508770000],TRX[0.0007850000000000],USD[0.7493268748720456],USDT[867.3364900024440124],USTC[0.5396000000000000] |
| 00030747 | BTC[0.0000099000000000],ETH[0.0000525900000000],ETHW[0.0000525900000000],LUNA2[0.4785613804000000],LUNA2_LOCKED[1.1186432210000000],USD[0.0617178818029900] |
| 00030748 | ALGO[1650.0659312700000000],CHZ[1.000000000000000000],EUR[0.6499366752558122],KIN[2.000000000000000000],TRX[2.000000000000000000] |
| 00030749 | KIN[1.000000000000000000] |
| 00030752 | CONV[8.0012000000000000],USD[0.1616154246600000],USDT[0.0033220017500000] |
| 00030753 | BAO[1.000000000000000000],BTC[0.0051801400000000],DENT[1.000000000000000000],ETH[0.1099540000000000],ETHW[0.1099540000000000],KIN[2.000000000000000000],SOL[0.8268869200000000],UBXT[1.000000000000000000],USDT[0.0001971369702086] |
| 00030755 | BTC[0.0770358100000000],ETH[0.6066340300000000],ETHW[0.6066340300000000],LTC[3.4877800000000000],USD[-255.4953150311265003],XRP[797.3250000000000000] |
| 00030758 | USD[0.0000000037142880] |
| 00030759 | USDT[0.6000000000000000] |
| 00030760 | ETH[2.1498305300000000],ETHW[2.1498305300000000],EUR[9908.5012975212681045],USD[449.8927051859500000] |
| 00030766 | BTC[0.0965000000000000],ETH[0.2299586000000000],EUR[0.9640298600000000],SOL[3.1094402000000000],USD[0.3164399600000000],XRP[236.9573400000000000] |
| 00030767 | EUR[0.0022660775703424],USD[0.0000000014149184] |
| 00030768 | LUNA2[0.2357374749000000],LUNA2_LOCKED[0.5505541081000000],LUNC[51332.3314800000000000],USD[0.6188972261711000],USDT[0.0134680580000000] |
| 00030770 | EUR[0.0003280400000000],USD[0.0000000056218888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00030772 | USD[0.0000000075000000] |
| 00030778 | GST[0.0998200000000000],USD[0.0032031153182103],USDT[0.0074144102963644] |
| 00030780 | LUNA2[1.0869306340000000],LUNA2_LOCKED[2.5361714790000000],LUNC[236681.4339620000000000],USDT[0.0000000078439900] |
| 00030783 | BTC[0.0009870900000000],GMT[0.0000000056334555],LINK[0.0000001549002560],USD[0.5456339440654669] |
| 00030786 | USD[25.0000000000000000] |
| 00030787 | AKRO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0001749243935590],KIN[1.0000000000000000],USDT[0.0000040465693366] |
| 00030788 | EUR[103.9907970600000000] |
| 00030790 | USD[-0.0108015276926434],USDT[0.1800000000000000] |
| 00030794 | SHIB[30000.0000000000000000],USD[0.1444198100000000] |
| 00030798 | EUR[0.0000000011198792],KIN[3.0000000000000000] |
| 00030800 | USD[841.6337580758181324],USDT[0.0000000071965350] |
| 00030801 | USD[25.0000000000000000] |
| 00030802 | EUR[0.0000042192542528] |
| 00030804 | BCH[0.8289749740000000],ETH[0.0714449300000000],ETHW[0.0529928220000000],FTT[6.0998060000000000],LUNA_LOCKED[24.3023572000000000],USDT[0.0000096275073360] |
| 00030807 | BAO[1.0000000000000000],CHZ[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000002579722037] |
| 00030808 | EUR[0.0000000023554558] |
| 00030809 | USD[50.0000000000000000] |
| 00030812 | ETH[0.0000000021645838],ETHW[0.0007774300000000],EUR[0.0000000096247712],FTT[0.0000000053010795],GST[0.0860384100000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[3.2798923410000000],STETH[0.0000000085527901],USD[-0.0057578458686821],USDT[0.0000000054138631] |
| 00030814 | BAO[152161.0729647900000000],DOGE[135.1048113100000000],KIN[2.0000000000000000],USDT[0.0000000572390080] |
| 00030818 | USD[0.0000000762006076],USDT[0.0000000082950600] |
| 00030820 | ETH[0.0000000097149780],FTT[0.0004377506712263],LUNA2[0.0000000030000000],LUNA2_LOCKED[21.4379489900000000],LUNC[18.4091904300000000],USD[0.0000000006858379],USDT[0.0000000074367324] |
| 00030821 | USDT[0.0000018338276846] |
| 00030822 | USDT[0.5145352000000000] |
| 00030823 | USD[25.3626491500000000] |
| 00030832 | USD[25.0000000000000000] |
| 00030833 | EUR[7.8000000000000000],USD[35.1009370039537300000000000000] |
| 00030834 | DOT[10.1410811500000000],EUR[10000.0000000439444010] |
| 00030835 | LUNA2_LOCKED[117.8827005000000000],USD[0.3464563663526800],USTC[0.7000000000000000] |
| 00030837 | TRX[0.0007780000000000],USDT[1009.0000000000000000] |
| 00030843 | BTC[0.0006860400000000] |
| 00030846 | USD[25.0000000000000000] |
| 00030852 | RSR[21910.0000000000000000],USD[0.1238123397500000] |
| 00030853 | LUNA2[0.0001416000000000],LUNA2_LOCKED[35.7141473600000000],USDT[0.0000003727633600] |
| 00030854 | LUNA2[0.0000000424634241],LUNA2_LOCKED[0.0000000908132291],LUNC[0.0092465000000000],USDT[0.0000015052320844] |
| 00030856 | AVAX[3.6000000000000000],BTC[0.1243808400000000],ETH[1.2968486000000000],ETHW[1.2968486000000000],EUR[0.0000000166773071],SOL[12.6692500000000000],USD[0.0000001701595600],USDT[4374.9768600000000000] |
| 00030860 | BTC[0.0000994300000000],LUNA2[0.1691400408000000],LUNA2_LOCKED[0.3946600953000000],LUNC[36830.6000000000000000],USD[0.0000000017760612] |
| 00030861 | USD[30.0000000000000000] |
| 00030863 | ALGO[0.0061896300000000],APE[30.6365092100000000],BAO[1.0000000000000000],BTC[0.0000004000000000],ETHW[0.0521231100000000],EUR[0.0027398035730783],FTT[4.1020676600000000],NEXO[0.0614224600000000] |
| 00030864 | BNB[1.0242346647625092],EUR[0.0000092788605856],USD[0.0006492583320511] |
| 00030866 | EUR[2.6945534186936991],USD[0.0000254104224208],USDT[0.0000000051236217] |
| 00030867 | BTC[0.0000029020862224],ETH[0.0000000038689458],EUR[0.0096278300000000],NFT [365586460056026550],[1],STETH[0.0000000042565516],USDT[0.0000049469736886] |
| 00030868 | BAO[1.0000000000000000],ETH[0.0857518100000000],ETHW[0.0857518100000000],EUR[0.0000000083299996],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000048878624] |
| 00030869 | USD[5.0000000000000000] |
| 00030873 | BAO[3.0000000000000000],BTC[0.0203372500000000],DOGE[386.6796511300000000],ETH[0.2484484900000000],ETHW[0.2482532700000000],EUR[0.0000007688278553],LINK[1.2414097600000000],SOL[1.1359007100000000],TRX[1.0000000000000000] |
| 00030875 | USDT[25.5000000000000000] |
| 00030876 | EUR[0.0000021556404412],KIN[1.0000000000000000],SOL[0.0005013800000000],TONCOIN[28.3992799400000000],TRX[1.0000000000000000] |
| 00030877 | CEL[480.7284000000000000],SLRS[581.0000000000000000],SOL[50.0000000000000000],USD[43.3184929760836000],USDT[0.0000007565464] |
| 00030879 | EUR[50.0000000000000000],USD[-33.6026860350000000000000000000] |
| 00030886 | EUR[200.0000000000000000] |
| 00030889 | BNB[0.0000000012814140],EUR[0.0000000954729440],SOL[0.0000000069854016],USD[0.0000001830672247],USDT[0.0000002921754468] |
| 00030890 | LUNC[0.0007220000000000],MANA[0.9998000000000000],USD[2.0178718724341710000000000000],USDT[0.0079820000000000] |
| 00030894 | USD[25.0000000000000000] |
| 00030895 | LUNA2[0.0000000028758350],KIN[1.0000000000000000],LUNA2[0.2400859781000000],LUNA2_LOCKED[0.5596691756000000],LUNC[53968.3997353200000000],USDT[0.0086872460000000] |
| 00030897 | BTC[0.0002361300000000],ETH[0.0005348600000000],ETHW[0.0005348600000000],EUR[0.0021947253828397] |
| 00030899 | ATOM[10.2357017000000000],AVAX[3.0369998000000000],CRO[4087.8693489600000000],DOT[11.5133955600000000],EUR[0.0009137000000000],FTT[25.0348565140937149],MATIC[118.8647217600000000],RNDR[127.6593668700000000],SOL[10.2730966000000000],SRM[725.3320361300000000],SRM_LOCKED[4.3186810800000000],USD[0.0000001481490033],USDT[493.6344205696844211],XRP[1324.4301388000000000] |
| 00030902 | USD[0.0000000400920000],USDC[14.4615287500000000],XRP[0.0000000052000000] |
| 00030903 | BTC[0.0000167247650000],FTT[0.0283309734486332],TRX[0.0007780000000000],USDT[2.6488265029218000] |
| 00030914 | LUNA2[0.0000002113412400],LUNA2_LOCKED[0.0000000493129560],LUNC[0.0046020000000000],USD[0.0059208060005000],XRP[0.9998000000000000] |
| 00030917 | BUSD[389.9960014200000000],LUNA2[9.9900396260000000],LUNA2_LOCKED[23.3100924600000000],USD[0.0000000057362020] |
| 00030920 | CRO[519.8960000000000000],LUNA2[5.2112105100000000],LUNA2_LOCKED[16.8261578600000000],LUNC[658233.9112800000000000],USD[0.0007787671827720],USDT[0.1023497535280011],USTC[592.8814000000000000] |
| 00030925 | ETH[0.0872979500000000],ETHW[0.0872979500000000],USD[0.0004450353787435],USDT[0.0002316951922300] |

Schedule F Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00030928 | USD[25.000000000000000] |
| 00030931 | BNB[0.0091762600000000],USDT[0.0000000089803800] |
| 00030934 | BTC[0.0721411500000000],USDT[0.0000009027214810] |
| 00030937 | ETH[0.0000000093155145],EUR[0.0032557369785256],USD[0.0002415992360123] |
| 00030939 | BAO[4.000000000000000],EUR[0.0000001775662661],KIN[1.000000000000000],TRX[0.0007770000000000],USDT[0.0000001705062978] |
| 00030941 | LUNA2[0.1387528720000000],LUNA2_LOCKED[0.3237567013000000],USD[5.2327379416710000] |
| 00030942 | USD[0.3834237801932700],USDT[0.0000004836388600] |
| 00030943 | EUR[105.000000000000000] |
| 00030948 | LUNA2[0.000000005000000],LUNA2_LOCKED[17.3131915200000000],USD[0.0000000001216000] |
| 00030949 | USD[0.0175377660553562],USDT[0.4654199586891400] |
| 00030951 | USD[25.000000000000000] |
| 00030952 | USD[25.000000000000000] |
| 00030953 | LUNA2[11.0100197500000000],LUNA2_LOCKED[25.6900460700000000],LUNC[2397454.980000000000000],USD[0.0000014852276100] |
| 00030958 | ETH[0.0882329700000000],ETHW[0.0002881700000000],EUR[0.0000149435681669],LUNA2[0.0056515614410000],LUNA2_LOCKED[0.0131869767000000],LUNC[0.0089800000000000],USD[0.0000000089130884],USDT[132.7038866269077092],USTC[0.8000000000000000] |
| 00030964 | LUNA2[0.0000000363484890],LUNA2_LOCKED[0.0000000848131409],LUNC[0.0079149600000000],USDT[0.0005474879220000] |
| 00030965 | USD[0.2814082380000000],USDT[0.5534506458898125] |
| 00030972 | USD[25.000000000000000] |
| 00030973 | LUNA2[5.5108537200000000],LUNA2_LOCKED[12.8586586800000000],LUNC[1200000.000000000000000],USD[1.5396014514761010] |
| 00030976 | USD[25.000000000000000] |
| 00030980 | USD[105.6032364658427000000000000] |
| 00030982 | LUNA2[2.9976652410000000],LUNA2_LOCKED[6.9945522290000000],LUNC[652747.9174600000000000],USD[-909.2844922932208000000000000],USDT[1748.1103789293417000] |
| 00030985 | EUR[0.0000000650526587],LINK[8.7189695154422557],USD[0.0000001790838110] |
| 00030996 | USD[25.000000000000000] |
| 00030997 | BNB[0.0365000000000000],LUNA2[1.9080872470000000],LUNA2_LOCKED[4.4522035770000000],LUNC[415490.0153740000000000],USDT[0.0058592960000000] |
| 00030998 | USD[25.000000000000000] |
| 00031000 | USD[25.000000000000000] |
| 00031001 | EUR[700.8692259600000000],USD[0.0000000340088124] |
| 00031003 | LUNA2[0.0000000458319334],LUNA2_LOCKED[0.0000001069411780],LUNC[0.0099800000000000],USD[0.0000000010589538],USDT[0.0000012942474573] |
| 00031006 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0028794563001319],SHIB[52399.1311904124523992],USD[0.0000000100000000],USD[0.0000000090787998],USDT[0.0000000044239100] |
| 00031007 | LUNA2[0.0000000203074960],LUNA2_LOCKED[0.0000004738641572],LUNC[0.0044220000000000],USDT[0.0000000090772600] |
| 00031009 | EUR[0.0000004091362669],SOL[0.1057405700000000] |
| 00031013 | LUNA2[0.0066302406150000],LUNA2_LOCKED[0.0154705614400000],LUNC[0.0040072000000000],USDT[0.0000000037215385],USTC[0.9385400000000000] |
| 00031015 | LUNA2[5.6896832040000000],LUNA2_LOCKED[13.2759274800000000],LUNC[1238940.4965714000000000],USDT[0.0082406000000000] |
| 00031016 | USD[25.000000000000000] |
| 00031017 | USD[0.0000000053219124] |
| 00031018 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0000010690352552],KIN[1.000000000000000],LUNA2_LOCKED[14.3230667800000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[1.2803188343518889],USDT[0.0000000046854855] |
| 00031025 | BNB[0.0031131534631646],KIN[1.000000000000000],USD[0.0000002885319253] |
| 00031028 | ATOM[10.1115380000000000],BAO[1.000000000000000],NEAR[21.9019666431250000],TRX[1.000000000000000] |
| 00031032 | USD[7.5134602689000000] |
| 00031033 | ETH[0.0000488500000000],ETHW[0.0000488500000000],LUNA2[2.3026259570000000],LUNA2_LOCKED[5.3727938990000000],LUNC[501401.6500000000000000],USD[0.0000002576529000],USDT[0.0000000014400000] |
| 00031036 | EUR[0.0000000928196217],FTT[0.0022352300000000],LUNA2[0.2903580453000000],LUNA2_LOCKED[0.6761665056000000],LUNC[0.0035035400000000],NFT [3760801711129097491][1],USD[0.0162100000375708],USDT[0.0000000394169946],USTC[40.5496438300000000] |
| 00031037 | LUNA2[0.0000000307560287],LUNA2_LOCKED[0.0000000717640669],LUNC[0.0066971900000000],USDT[0.0000000095296600] |
| 00031038 | USD[0.0000000170000000] |
| 00031041 | ETH[0.0000000038291888],USD[0.0003155021857173] |
| 00031042 | AKRO[1.000000000000000],ALGO[29.1956641100000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0939519622044429],FIDA[93.0117423900000000],FTM[30.7283017400000000],FTT[1.0002939000000000],GALA[165.3845089200000000],KIN[4.000000000000000],RAY[27.3902879100000000],SOL[0.7804554400000000],UBXT[1.000000000000000],USDT[0.0000328593322864] |
| 00031043 | EUR[20.0000000000000000],LUNA2[0.5708994142000000],LUNA2_LOCKED[1.3320986330000000],LUNC[124314.5494028200000000],TRX[1.000000000000000],USD[0.0000000000002502] |
| 00031045 | EUR[0.0000000252037089] |
| 00031046 | TRX[0.0000010000000000],USD[0.0059080000000000],USDT[0.0000000018139200] |
| 00031047 | BAO[1.000000000000000],BTC[0.0497747779370260],DENT[3.000000000000000],EUR[0.0000567764757997],RSR[1.000000000000000] |
| 00031048 | KIN[1.000000000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[6.4888294040000000],RSR[1.000000000000000],USDT[0.0000000005057005],USTC[393.6536419500000000] |
| 00031050 | USD[25.000000000000000] |
| 00031051 | DENT[1.000000000000000],EUR[0.0000000076555400],KIN[1.000000000000000] |
| 00031052 | USDT[0.0000000902538000],XRP[0.9800000000000000] |
| 00031056 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[6.1069442086571175],UBXT[1.000000000000000] |
| 00031058 | LUNA2[2341298210000000],LUNA2_LOCKED[12.2129695800000000],LUNC[1139742.7883000000000000],USD[0.0086904101110800] |
| 00031061 | BTC[0.0013000000000000],LUNA2[0.0609064145500000],LUNA2_LOCKED[0.1421149673000000],LUNC[13262.5000000000000000],SOL[0.4400000000000000],USD[25.8237701965208075] |
| 00031062 | BAO[2.000000000000000],BTC[0.0019453200000000],EUR[0.0001056636645114] |
| 00031063 | AKRO[1.000000000000000],BAO[5.000000000000000],CHZ[5.8582332500000000],DOT[0.0842684900000000],EUR[0.0000000071245210],KIN[2.000000000000000],LRC[0.7116445300000000],MATIC[0.9979009000000000],RSR[1.000000000000000],USD[7.4858134876787347] |
| 00031065 | USD[25.000000000000000] |
| 00031066 | EUR[150.000000000000000] |
| 00031069 | BTC[0.0064162000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00031076 | USD[0.0602786414250000],USDT[0.0000000088312620] |
| 00031077 | USD[0.1088554796000000] |
| 00031079 | FTT[33.9152580000000000],LUNA2[0.3280270369000000],LUNA2_LOCKED[0.7653964193000000],LUNC[71428.5778990000000000],USDT[0.1641130640621282],XRP[0.8701840000000000] |
| 00031082 | TRX[0.0007770000000000],USDT[0.0053627614867625] |
| 00031083 | USDT[0.0000173689913900] |
| 00031085 | EUR[0.0000000087601625],USD[30.0000000000000000],USDT[1.6994258188000000] |
| 00031088 | USD[25.0000000000000000] |
| 00031090 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[16.2811239602976699],KIN[4.0000000000000000],SOL[0.8058025300000000],USD[-0.0207896085321478] |
| 00031094 | ALGO[1244.9957438600000000],BTC[0.1335389600000000],BUSD[95.8079431300000000],ETH[1.1948812000000000],EUR[0.0000536841127235],TRY[0.0000000187875597],USD[3.9042126438759250],XRP[125.9094058600000000] |
| 00031096 | LUNA2[4.1292164070000000],LUNA2_LOCKED[9.6348382840000000],USD[0.0005119786450000] |
| 00031100 | LUNA2[2.4109985030000000],LUNA2_LOCKED[6.6256631730000000],LUNC[525000.0000000000000000],USD[0.8505718200000000] |
| 00031102 | BAO[1.0000000000000000],LUNA2[6.0193271040000000],LUNA2_LOCKED[14.0450965800000000],LUNC[10721.1500000000000000],USD[0.0000002247646500] |
| 00031103 | RNDR[98.7000000000000000],USD[0.0364904525000000],USDT[0.0000000257899429] |
| 00031104 | USD[25.0000000000000000] |
| 00031106 | USD[103.5278246586500000] |
| 00031107 | EUR[0.0000000006172640],USD[30.0000000000000000],USDT[0.0000000100000000] |
| 00031115 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[102.0262708900000000],KIN[1.0000000000000000],LUNA2[5.3344537220000000],LUNA2_LOCKED[12.4470586800000000],LUNC[881588.5289860500000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051390429],USDT[0.0000000035441860] |
| 00031118 | USD[25.0000000000000000] |
| 00031120 | APT[3.3815967400000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000328745541],FTT[0.0367814000000000],KIN[2.0000000000000000],USD[0.0000000051856985] |
| 00031123 | STG[0.0000000097760000],USDT[1.6887082930000000],XRP[0.0000000055829168] |
| 00031125 | ALGO[380.0000000000000000],AXS[14.5000000000000000],BAO[2.0000000000000000],BUSD[804.4421070000000000],CHZ[1250.0000000000000000],DOT[26.9946000000000000],ENJ[219.0000000000000000],FTM[415.0000000000000000],GALA[4080.0000000000000000],GRT[2227.0000000000000000],HNT[95.2000000000000000],NEAR[66.2867400000000000],SAND[301.0000000000000000],SHIB[31109520.0000000000000000],SOL[14.2506181700000000],USD[0.0000000984839000],USDT[0.0000001460872735] |
| 00031127 | USD[30.0000000000000000] |
| 00031128 | USD[0.0003608762945000] |
| 00031129 | LUNA2[0.6018726192000000],LUNA2_LOCKED[1.4043694450000000],LUNC[131059.0300000000000000],USD[0.0000002313232994],USDT[0.0000000086664749] |
| 00031130 | USD[25.3626491500000000] |
| 00031139 | AKRO[1.0000000000000000],BTC[0.0161000000000000],ETH[0.1867496000000000],ETHW[0.1860678500000000],EUR[496.9339508836807527],KIN[1.0000000000000000],USD[2.1982000202000000] |
| 00031142 | EUR[0.0000000463884167],LUNA2[0.0000580122150700],LUNA2_LOCKED[0.0013536183520000],LUNC[12.6322819700000000],XRP[42.9752946285636070] |
| 00031143 | BTC[0.0000794100000000],ETH[0.0000000657147739],EUR[0.0004969397549028],FTT[0.0000000017722388],LUNA2[0.0000000400000000],LUNA2_LOCKED[8.3857585800000000],USD[-0.0044794515058560],USDT[0.0000000000684900] |
| 00031144 | LUNA2[0.0000000050000000],LUNA2_LOCKED[2.5717317610000000],USD[0.0000000885249995],USDT[0.0000000324152100] |
| 00031146 | FTT[0.0544600000000000],LUNA2[11.9750732700000000],LUNA2_LOCKED[27.9418376200000000],USD[1007.4052365615568000],USDT[0.0000000053331643] |
| 00031149 | LUNA2[0.0261274634600000],LUNA2_LOCKED[0.0609640814100000],LUNC[5689.3101768000000000],USD[3.9115218320578750],USDT[0.0000007240929535] |
| 00031151 | LUNA2[0.0000000080000000],LUNA2_LOCKED[18.4527041300000000],LUNC[0.3600000000000000],USD[0.0000002496525800] |
| 00031154 | TRX[0.0015540000000000],USDT[0.0000000022918943] |
| 00031157 | LUNA2[0.0000000317507837],LUNA2_LOCKED[0.0000000740851620],LUNC[0.0069138000000000],MANA[0.0046100000000000],USD[0.0041741329527620],USDT[0.0000000083997193],WAVES[0.4973400000000000],XRP[0.9621900000000000] |
| 00031159 | EUR[0.0021330300000000],LUNA2[0.0000000652100000],LUNC[0.0163352152200000],USD[0.0000000044472249],USTC[0.9909980000000000] |
| 00031160 | FTT[0.1037700100000000],LUNA2[2.3880369730000000],LUNA2_LOCKED[5.3746181600000000],LUNC[520256.5783679100000000],SOL[0.0308668200000000],USD[0.3040876775417000] |
| 00031161 | LUNA2[2.2720682640000000],LUNA2_LOCKED[16.9681592800000000],LUNC[1583508.1750120000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.3297558340047879] |
| 00031169 | BAO[1.0000000000000000],EUR[0.0000026032497307],RSR[1.0000000000000000] |
| 00031172 | APT[12.9349127300000000],DOGE[942.0000000000000000],FTT[1.8000000000000000],MASK[18.0000000000000000],USD[0.0704467104267611] |
| 00031174 | LUNA2[16.4820139000000000],LUNA2_LOCKED[38.4580324300000000],USD[0.0000000172180085],USDT[0.0000000020450000] |
| 00031177 | EUR[0.0000000005521626],USDT[0.3804898500000000] |
| 00031178 | LUNA2[0.0001978032071000],LUNA2_LOCKED[0.0004615408165000],TRX[0.0000010000000000],USDT[7299.4963149074831348],USTC[0.0280000000000000] |
| 00031182 | LUNA2_LOCKED[373.6554769000000000] |
| 00031183 | EUR[42.8967549800000000],TRX[0.0001130000000000],USDT[1.4354317000000000] |
| 00031184 | ATOM[11.0000000000000000],LINK[16.0000000000000000],SOL[2.3695260000000000],SUSHI[67.0000000000000000],USD[733.2717752090000000000] |
| 00031185 | USD[0.0000000074284000] |
| 00031191 | EUR[101.0000000000000000] |
| 00031192 | ETHW[0.0008874800000000],EUR[0.0047545500000000],USD[0.0000000095915135] |
| 00031197 | USD[25.0000000000000000] |
| 00031198 | EUR[0.0000000014395553],USDT[0.0000000100000000] |
| 00031202 | USD[25.0000000000000000] |
| 00031207 | USDC[124.6239288800000000] |
| 00031208 | USD[25.0000000000000000] |
| 00031210 | LUNA2_LOCKED[79.9439519300000000],USD[0.9934552256352200] |
| 00031213 | EUR[0.0039602878160904],TRX[0.0015850000000000],USD[66.1434781855042991000000000],USDT[344.3089306500000000] |
| 00031219 | USD[25.0000000000000000] |
| 00031222 | SHIB[0.0000625500000000],USD[0.4640809573401488] |
| 00031225 | BTC[0.0080731800000000],DENT[1.0000000000000000],DOGE[32.3311642300000000],ETH[0.4813790300000000],EUR[3.7442669650225851],KIN[5.0000000000000000],SHIB[81103.0008110300000000],SOL[2.0000000000000000] |
| 00031226 | USD[0.3060818805000000] |
| 00031228 | USDT[0.0000508921033808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00031229 | SOL[0.0951385200000000],USD[0.2001134207684672] |
| 00031230 | BAO[1.00000000000000000],BTC[0.0022359502841502],EUR[0.0000635513315803] |
| 00031233 | AKRO[4.00000000000000000],BAO[42.00000000000000000],BAT[0.0005760100000000],CEL[6.9028243000000000],CREAM[0.0000484000000000],DENT[4.00000000000000000],DMG[0.0006322500000000],KIN[40.00000000000000000],MTA[0.0053957000000000],PORT[0.0009505000000000],TRX[3.00000000000000000],UBXT[4.00000000000000000],USD[0.0000001567843861],VGX[0.0000367200000000] |
| 00031238 | AKRO[1.00000000000000000],BAO[22.00000000000000000],DENT[1.00000000000000000],EUR[0.0000008616257 9],KIN[22.00000000000000000],RSR[2.00000000000000000],SWEAT[0.0000000558826200] |
| 00031239 | LUNA2[0.0000000125059640],LUNA2_LOCKED[0.0000000291805828],LUNC[0.0027232000000000],USD[0.0000000078023932],USDT[1133.4547102464767000] |
| 00031241 | EUR[0.0013007589772815],LUNA2[0.0029133687030000],LUNA2_LOCKED[0.0067978603070000],LUNC[0.0021860000000000],USD[0.0000000085881625],USDT[0.0000000110203288],USTC[0.4124000000000000] |
| 00031244 | USD[25.00000000000000000] |
| 00031245 | USD[0.3479079200000000] |
| 00031246 | BNB[0.0009636000000000],BTC[0.0000917568400000],ETH[0.0006645110000000],ETHW[0.0006645110000000],FTT[0.0982000000000000],SOL[0.0085373600000000],USD[4840.1044403300300000],USDT[0.0067331080000000] |
| 00031250 | USD[25.00000000000000000] |
| 00031251 | EUR[200.0000000000000000] |
| 00031253 | EUR[0.0000000114948225] |
| 00031254 | BTC[0.0288146500000000],LUNA2[30.2043092700000000],LUNA2_LOCKED[87.9791100100000000],LUNC[78583.7995181500000000],USTC[4226.5897109800000000] |
| 00031255 | USD[30.00000000000000000] |
| 00031257 | ETH[0.0004892000000000],ETHW[0.0004892000000000],USDT[159.9687119058055900] |
| 00031259 | EUR[200.00000000000000000],USD[35.3701790107184639000000000] |
| 00031260 | BNB[0.0000000164859394],ETH[0.0000000180089950],EUR[0.0000000066173418],FTT[0.0000000039657000],LUNA2[0.0031676770730000],LUNA2_LOCKED[0.0073912465040000],USD[0.0000012310669244],USDT[0.0000014432069883] |
| 00031264 | LUNA2[0.2533947134000000],LUNA2_LOCKED[0.5912543314000000],LUNC[55177.2323460000000000],USD[10.3667095134000000] |
| 00031268 | AKRO[1.00000000000000000],ETHW[18.7662410500000000],EUR[0.0000004599435599],RSR[1.00000000000000000],SOL[5.0795573300000000] |
| 00031269 | BTC[0.0023051900000000],LUNA2_LOCKED[3.2131715470000000],LUNC[0.0077024200000000],TRX[1.00000000000000000],USD[0.0002378929473278],USDT[0.0001525077753805] |
| 00031270 | BAO[1.00000000000000000],BTC[0.0000945600000000],EUR[123.4230008445565330],LUNA2[0.5600377221000000],LUNA2_LOCKED[1.3067546850000000],LUNC[121949.3930760000000000],USDT[1.8488081275235700] |
| 00031275 | USD[0.0543820433730000] |
| 00031277 | BTC[0.0455388516111600],ETH[0.3309097318000000],ETHW[0.2539231760000000],FTT[4.9991000000000000],LDO[0.9931960000000000],MATIC[0.8550820000000000],RAY[211.3015721000000000],SRM[157.0103416100000000],SRM_LOCKED[0.9045731500000000],USD[0.0001756505872984] |
| 00031279 | EUR[207.1516355000000000],USD[581.6524154700155365] |
| 00031281 | EUR[222.0000000000000000] |
| 00031283 | USD[25.00000000000000000] |
| 00031285 | BTC[0.0026662100000000],CRO[0.3567154400000000],ETH[0.0441736800000000],ETHW[0.0436260800000000],LUNA2[0.0584195499600000],LUNA2_LOCKED[0.1363122832000000],LUNC[13121.9237599300000000],PSG[0.4098922500000000],RNDR[11.8427117300000000],SOL[0.5774045900000000],USD[0.3821991705694700] |
| 00031290 | USD[25.00000000000000000] |
| 00031291 | USD[25.00000000000000000] |
| 00031293 | BAO[1.00000000000000000],BTC[0.0034133900000000],EUR[0.0000576903660391] |
| 00031295 | LUNA2_LOCKED[0.0000000220311685],LUNC[0.0020560000000000],USDT[0.0000000017211000] |
| 00031296 | BTC[0.0152786700000000],ETH[0.2050224400000000],LINK[0.0000000090709406],USD[0.0000000305557 26],USDT[0.0000712463070955] |
| 00031298 | USD[25.00000000000000000] |
| 00031300 | BTC[0.0000000095525184],FTT[0.0000000009710000],LUNA2[0.0706305801600000],LUNA2_LOCKED[0.1648046870000000],USDT[0.2764585957116200] |
| 00031307 | LUNA2[0.0000091847562000],LUNA2_LOCKED[0.0002143109780000],USD[0.4418075770728338],USDT[0.0000000089579224] |
| 00031314 | SWEAT[32.8934000000000000],USD[0.0000000091285353],USDT[0.0000000068230444] |
| 00031316 | EUR[0.0000001219436864],FTT[16.9000000000000000],SOL[10.5969847500000000],USD[0.7182853808000000],USDT[0.1764102655964206] |
| 00031320 | BTC[0.0009702000000000],ETH[0.0009642000000000],ETHW[0.0009642000000000],TRX[0.0016000000000000],USD[0.0030257016000000],USDT[0.0096566400000000] |
| 00031324 | USD[0.0000000149609200] |
| 00031325 | BNB[0.3352480000000000],ETH[0.4136204600000000],ETHW[0.4136204600000000],USDT[0.0000236517016440] |
| 00031327 | USD[0.0000000014197545] |
| 00031328 | BNB[0.0000000024658420] |
| 00031329 | USD[25.00000000000000000] |
| 00031331 | EUR[100.00000000000000000] |
| 00031334 | AKRO[1.00000000000000000],BNB[0.0000000005000000],DOGE[0.0051096700000000],EUR[0.0000000056786609],KIN[1.00000000000000000],LTC[0.0000000099331364],LUNA2[0.0000009900000000],LUNA2_LOCKED[1.0015417300000000],RSR[1.00000000000000000],SHIB[0.0000000050000000],SOL[0.0000000040730240],USD[0.0000000087382451],USDT[0.0000000028539483] |
| 00031337 | BAO[2.00000000000000000],BNB[0.0000001000000000],EUR[0.0000001897518815] |
| 00031339 | EUR[5.9896917748047626] |
| 00031340 | LUNA2[0.7109412160000000],LUNA2_LOCKED[1.6568862840000000],LUNC[154624.4900000000000000],NEAR[4.5000000000000000],USDT[0.2502412767978700] |
| 00031341 | LUNA2[27.6902142000000000],LUNA2_LOCKED[64.6104998000000000],LUNC[8029602.4402180000000000],USD[1.0374482312317893] |
| 00031343 | USD[0.0066785548042776] |
| 00031345 | USD[25.00000000000000000] |
| 00031346 | ETH[0.0258599000000000],ETHW[0.0258599000000000],FTT[0.1994870000000000],LUNA2[3.6732044390000000],LUNA2_LOCKED[8.5708103570000000],NEAR[8.4995060000000000],USD[1.4913266735000000],USDT[0.0939010000000000] |
| 00031349 | BTC[0.1495524108032670],FTT[25.2769930000000000],USD[231.5140878756422423],USDT[0.0000378162578200] |
| 00031352 | KIN[1.00000000000000000],USDT[0.0000000000007394] |
| 00031354 | TRX[0.0017280000000000] |
| 00031356 | USD[0.2493861900000000] |
| 00031361 | BTC[0.0004428700000000],EUR[18.0019587441103 63],LUNA2[2.6565994420000000],LUNA2_LOCKED[6.1987320300000000],LUNC[480.1215783200000000],USD[0.0033653578689070],USDT[0.0000001074774000] |
| 00031362 | BTC[0.0000000050000000],ETH[0.0005008343628600],USD[1.9958971170000000],USDT[0.0000000093975263] |
| 00031363 | LTC[0.0004597700000000],USD[0.0258129345247104],USDT[0.0000000920059500],XRP[0.2055220000000000] |
| 00031365 | ETH[0.0046842000000000],ETHW[0.4418842400000000],EUR[1.0099735131709759],SOL[3.6747503000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[1410.4535762548566012],XRP[0.0029925700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00031366 | TRX[0.00078000000000000],USDT[0.000001675528020] |
| 00031367 | AXS[0.600000000000000000],BTC[0.00100000000000],DOGE[57.00000000000000],DOT[1.80000000000000],ETH[0.014000000000000000],ETHW[0.014000000000000000],FTT[0.60000000000000],LINK[1.30000000000000],LTC[0.18000000000000],LUNA2[0.456988469700000],LUNA2_LOCKED[1.0663064292000000],LUNC[22595.8000000000000000],MATIC[10.00000000000000],SOL[0.54000000000000],USD[0.0007936770840278],USTC[50.00000000000000],XRP[47.00000000000000] |
| 00031369 | BTC[0.0037485600000000],USD[0.8652083323548000],USDT[1.2759224789096633] |
| 00031375 | BNB[0.84000000000000],BTC[0.0152985646720050],FTT[4.0624415200000000],TRX[1347.00000000000000],USD[5.0736423113764336] |
| 00031376 | USD[0.8466195293050892] |
| 00031378 | LUNA2[7.1590326530000000],LUNA2_LOCKED[16.1124249400000000],LUNC[1559663.3696803800000000],USD[6.6379084178000000] |
| 00031381 | GST[0.0000000092032236],SOL[0.0000000008075568] |
| 00031382 | USD[0.0000003514474632] |
| 00031383 | EUR[0.0000010866642239],KIN[3.0000000000000000],USDT[0.0000000010182300] |
| 00031386 | ETH[0.0000000063170200],EUR[0.0000052574204376],USDT[0.0000000055266195] |
| 00031388 | LUNA2[0.0000219970000000],LUNA2_LOCKED[5.6063157434000000],SOL[11.1612454900000000],USD[0.3126894031250000],USDT[0.0000000070169500] |
| 00031389 | APT[10.2648358655966600],BTC[0.0000000052486100],ETH[0.0000000014324262],ETHW[0.5930759558258662],FTT[4.0000000000000000],LINK[0.0000000083508700],SWEAT[816.0000000000000000],TRX[13.0728481106818900],USD[0.0000001176459700],USDC[2483.7936079200000000],USDT[19.6464630000000000] |
| 00031391 | LUNA2[2.3466292740000000],LUNA2_LOCKED[5.4754683500000000],LUNC[510983.4648712000000000],USD[0.0000001260544440],USDT[0.0000000047162435] |
| 00031395 | USD[92.6171657850000000] |
| 00031397 | EUR[-0.0000003424089490],TRX[0.00000100000000000],USDT[0.0000000991150886] |
| 00031398 | BAT[0.9558407000000000],BTC[0.0003355800000000],DOGE[402.3133611000000000],ETH[0.0125138000000000],ETHW[0.0125138000000000],EUR[0.0000000041600758],GALA[282.3510442200000000],LUNA2[1.9205755770000000],LUNA2_LOCKED[4.4813430140000000],LUNC[418209.3755340000000000],USD[18.1481509630425412000000] |
| 00031399 | BTC[0.0224000000000000],MATIC[65.2159475000000000],SOL[0.9946152000000000],TRX[1396.7901500000000000],USD[0.3900000049217905],USDT[1.3415592400000000],XRP[108.9879180000000000] |
| 00031402 | KIN[1.00000000000000],USD[0.0000000012309595],USDT[23.7803608300000000] |
| 00031403 | BAO[2.0000000000000000],BTC[0.0024915098484850],DENT[1.00000000000000],DOGE[0.2933109300000000],ETHW[0.0422278800000000],EUR[98.3654325500000000],FTT[0.0029131200000000],KIN[3.00000000000000],SOL[0.4272243400000000],USD[-16.7348815428861875000000000],USDT[151.7093956799701570] |
| 00031404 | LUNA2[0.9656865324000000],LUNA2_LOCKED[2.2210242890000000],USDT[0.0002224257329478],USTC[63.9132921100000000] |
| 00031407 | BAO[1.0000000000000000],EUR[0.4718228281713471],SHIB[4055235.1631147500000000],UBXT[1.0000000000000000],XRP[77.5362214300000000] |
| 00031408 | BTC[0.0000973200000000],EUR[0.0735242178909504],USD[-3.6639001356616295000000000],USDT[12.1702055230969280] |
| 00031415 | BTC[0.0002368920000000],ETH[0.0007865200000000],EUR[89189.7968862206772170],SOL[0.0053128000000000],USD[0.0000000247990370] |
| 00031418 | BTC[0.1199103800000000],USD[703.3469881275717672] |
| 00031421 | BNB[0.10000000000000],EUR[492.6285123059122648],USD[0.0000000137196580],USDT[0.0000000112541259] |
| 00031422 | LUNA2[1.3994783740000000],LUNA2_LOCKED[3.1529491100000000],LUNC[304739.3569893300000000],TRX[0.00003000000000],USDT[51.7802677515856303] |
| 00031423 | SOL[0.0000000063968694],USDT[0.0000002654501640] |
| 00031425 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0725945765850624],EUR[0.0000515564671700] |
| 00031426 | LUNA2[47.1057345750000000],LUNA2_LOCKED[109.9133806710000000],LUNC[4466820.3493761300000000],USD[0.2223727065061333],USDT[2.2376393591435385] |
| 00031427 | USDT[0.0341436614626400] |
| 00031431 | EUR[0.0565238500000000],KIN[1.00000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.4666817053830426],USDT[0.8330327318634760] |
| 00031433 | LUNA2[15.8551120500000000],LUNA2_LOCKED[36.9952614500000000],USDT[0.5219777120593700] |
| 00031437 | USD[25.0000000000000000] |
| 00031443 | USD[0.0000001892562819] |
| 00031444 | USD[0.0000001222001099],USDT[0.0000000056602219] |
| 00031458 | EUR[0.0029210200000000],USD[0.0002392459183216] |
| 00031463 | ALCX[4.0698288800000000],ATOM[5.0330065000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DYDX[104.9265182100000000],EUL[1.0009776700000000],EUR[0.0573627817031170],IMX[1.0003505500000000],KIN[4.0000000000000000],MATIC[15.3705903800000000],SAND[2.0210782900000000],TRX[0.0004800900000000],USD[12.0475822200000000],USD[0.0128958565556660] |
| 00031466 | BAO[2.0000000000000000],USDT[0.0000037481074300] |
| 00031469 | LUNA2[0.0338647000800000],LUNA2_LOCKED[0.0790176335100000],LUNC[7374.1097400000000000] |
| 00031472 | ETH[0.0000034400000000],FTT[0.0121110949807282],USDT[0.0000000000500000] |
| 00031476 | USD[25.0000000000000000] |
| 00031480 | LUNC[0.0006760000000000],USD[0.3729173848665200] |
| 00031484 | USD[25.0000000000000000] |
| 00031487 | NEAR[0.0900000000000000],SOL[0.0044101700000000],USD[0.0050391370000000],USDT[256.7370926700000000] |
| 00031488 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[18.0349276984313069],USDT[0.0000000038552086] |
| 00031490 | LUNA2[0.8733741563000000],LUNA2_LOCKED[2.0378730310000000],USD[0.0000000053967976],USDT[98.2197880284354300] |
| 00031491 | ETH[0.0000000129266700],FTT[0.0000000014240703],SOL[0.0000000028101394],USD[0.0000001127136546],USDT[0.0000000050000000] |
| 00031494 | LUNA2[2.6520692830000000],LUNA2_LOCKED[6.1881616600000000],LUNC[577493.6700000000000000],USDT[0.0000000022253500] |
| 00031495 | USD[0.0065321940000000],USDT[0.0000000086000000] |
| 00031498 | USD[-0.6717978544723196],USDT[49.0847693426786970] |
| 00031500 | USD[25.0000000000000000] |
| 00031501 | BTC[0.0987795935669970],ETHW[0.1019022900000000],EUR[0.0007225109854280],SOL[7.4287498000000000],USD[0.0000177927583679] |
| 00031502 | EUR[0.0005921581113896],TRX[0.0007770000000000],USDT[0.0000889103217260] |
| 00031505 | FTT[4.3321139000000000],LUNC[188378.8095553300000000],USDT[0.0000000055200000] |
| 00031506 | LUNA2[0.0000000240456917],LUNA2_LOCKED[0.0000000561066140],LUNC[0.0052360000000000],USDT[595.3475639118425300] |
| 00031508 | FTT[0.0952200000000000],LUNA2[1.8009523700000000],LUNA2_LOCKED[4.2022218860000000],USD[60.0895272313849035],USDT[0.0000001178154549] |
| 00031511 | BTC[0.0000733200000000],ETH[0.0009610000000000],ETHW[0.0009610000000000],LUNA2[0.0000002670008630],LUNA2_LOCKED[0.0000006230020130],LUNC[0.0058140000000000],STORJ[0.0783800000000000],USD[0.0000000909393150],USD[0.0000001435538800],XRP[0.6804000000000000] |
| 00031513 | FTT[0.0064296000000000],LUNA2[2.1088105440000000],LUNA2_LOCKED[4.7638964420000000],LUNC[1045077.9965584100000000],TRX[57.8423727700000000],USD[0.0000000057321905],USDT[0.0000001859397185] |
| 00031516 | USD[25.0000000000000000] |
| 00031517 | FTT[0.3827506879535228],USD[0.2679078775549520],USDT[0.0000000164730675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00031518 | ALGO[1228.800945270000000],BAO[1.000000000000000],CHZ[1.000000000000000],EUR[0.000000113534637],GALA[3234.758733360000000],SECO[1.000000000000000],SOL[6.160557100000000],TRX[1.000000000000000],USDT[365.472652023108190 4],XRP[1350.840005190000000] |
| 00031519 | EUR[0.008193700000000],GAL[0.000000660000000],LUNA2[0.000000287161403],LUNC[0.006253000000000],USD[0.151666165531750 0],USDT[1.191049004951080 0] |
| 00031522 | SOL[0.000000074008451],USD[0.000003557673284 0],USDT[0.001444742506661] |
| 00031524 | BAO[1.000000000000000],EUR[0.000000000788166 3],GOG[349.550973920000000] |
| 00031525 | LUNA2[3.810632830000000],LUNA2_LOCKED[55.558143280000000],LUNC[5184815.430000000000000],TRX[0.001554000000000],USD[0.000002954229900],USDT[0.002624573493540 9] |
| 00031526 | USD[25.000000000000000] |
| 00031528 | LUNA2[11.252622540000000],LUNA2_LOCKED[26.256119270000000],LUNC[2450282.250000000000000],USDT[0.000005090749875] |
| 00031532 | APT[0.758515010000000],BAT[2.665656300000000],BNB[0.000000100000000],BTT[3971689.836758340000000],CHZ[0.000079400000000],CRO[5.951371110000000],DOGE[0.001207000000000],EUR[0.000040633304666 98],GALA[13.196053130000000],GMT[0.000000063120000],GRT[6.922345470490000 0],HNT[0.000000052640000],KIN[5.000000000000000],KNC[0.000019980000000],LUNA2[0.000000000000000],SHIB[0.911233090000000],TRX[13.092554796457907 6],UBXT[2.000000000000000],XRP[0.000030710000000 0] |
| 00031535 | EUR[0.000000094488419] |
| 00031536 | DOT[0.100000000000000],EUR[0.000000007807744 0],USD[16.620856563800000 0],USDT[10.620394270000000 0] |
| 00031538 | LUNA2[0.048875486100000],LUNA2_LOCKED[0.114042809000000 0],LUNC[10642.740000000000000],USD[0.001491861881873 000] |
| 00031540 | EUR[0.000003608668038],USD[0.022065120000000 0] |
| 00031549 | EUR[32.000000072206720] |
| 00031550 | EUR[0.000000084877018],USD[0.010175690052770 0],USDT[102.808473041160000 0] |
| 00031552 | BTC[0.000000017000000],ETH[0.000000008000000 0],EUR[121.182370740000000 0],SOL[0.000000010000000],USD[0.000000289017722],USDT[0.000000125147773] |
| 00031553 | BTC[0.034659372176800 0],EUR[0.002254443117453 0],FTT[0.007570000000000],TRX[178.000000000000000 0],USD[0.001838747405830],USDT[0.321566928900000 0] |
| 00031557 | USD[25.000000000000000] |
| 00031558 | USD[25.000000000000000] |
| 00031559 | LUNA2_LOCKED[158.533330500000000 0],USDT[0.000013775088840] |
| 00031562 | BTC[0.053089590000000 00],DOGE[0.000000100000000],ETH[0.659815210000000 0],EUR[0.011633828244898],USD[138.197452304300000 0] |
| 00031563 | EUR[0.000000042450251],FTT[0.135040350000000 0],USD[2402.261594222188196 7],USDT[1887.741350734592626 6],XRP[3371.273254760000000 0] |
| 00031564 | USDT[0.000000036495800] |
| 00031568 | USD[25.000000000000000] |
| 00031571 | BTC[0.009958760000000],DENT[1.000000000000000 0],ETH[0.146895360000000 00],ETHW[0.146895360000000 0],EUR[23.142800492744116 8],LUNA2[0.393149257100000 0],LUNA2_LOCKED[0.917348266500000 0],LUNC[85609.078458000000000 0],USD[0.000001275721350 0],XRP[450.190000000000000] |
| 00031573 | AVAX[12.428857830000000 0],EUR[0.000000016393480],FTT[0.016518392363550 7],LUNA2[3.572009836000000 0],LUNA2_LOCKED[8.039317967000000 0],LUNC[6.953189780000000 0],USD[0.709500393000000 0],USDT[0.000000098212280] |
| 00031574 | EUR[0.000000025514335],USDT[1.040806210000000 0] |
| 00031577 | USD[0.000000053989039] |
| 00031578 | LUNA2[0.045923781000000 0],LUNA2_LOCKED[0.107155489000000 0],LUNY[10000.000000000000000],USD[0.178621761382172 5] |
| 00031579 | LUNA2[0.000000030581105 0],LUNA2_LOCKED[0.000000071355911 7],LUNC[0.006659100000000 00],USD[0.000000049450474 0] |
| 00031581 | AKRO[3.000000000000000],DFL[10.000000000000000 0],HMT[3.000000000000000 0],LUNA2[0.000605920240600 0],LUNA2_LOCKED[1.864970660528000 0],LUNC[131.939254000000000 0],RSR[9.970000000000000 0],SHIB[0.294401860000000 0],USD[0.175068114049504 5],USDT[0.012410193757876 8] |
| 00031584 | ATLAS[1910.000000000000000],BTC[0.024113876308750 0],EDEN[0.065629000000000 0],ETH[0.065994110000000 0],ETHW[0.065994110000000 0],LUNA2[1.879819500000000 0],USD[0.611312858917500 0],USDT[20.010000000000000 0],YFI[0.000998480000000 0] |
| 00031586 | LUNA2[0.000000019217265 4],LUNA2_LOCKED[0.004184600000000 0],USD[0.000000054097680],USDT[0.000003270000000] |
| 00031587 | AKRO[1.000000000000000],AVAX[8.270595410000000 0],BAO[1.000000000000000 0],DENT[1.000000000000000],ETH[0.080372090000000 0],EUR[0.354155153793056 9],KIN[1.000000000000000 0],RSR[1.000000000000000 0],TRX[1.000000000000000 0] |
| 00031588 | USD[24.423766816000000 0] |
| 00031589 | BAO[1.000000000000000],BTC[0.000384950000000 00],KIN[1.000000000000000 0],LUNA2[0.000000365920687],LUNA2_LOCKED[0.007968000000000 0],SOL[0.165630300000000 0],USD[0.000292503183855 0],USDT[0.000000096497358] |
| 00031593 | BAO[2.000000000000000],BTC[0.022259090000000 0],DENT[1.000000000000000 0],ETH[0.151007030000000 0],ETHW[0.150199620000000 0],EUR[16.647210401270431 0],SOL[2.182447180000000 0] |
| 00031595 | EUR[29.381736187049409 0],FTT[4.396220200526409 3],LUNA2[1.322631316000000 0],LUNA2_LOCKED[2.976770570000000 0],USD[-4.841561729400861 4000000000],USDT[0.000000109536032] |
| 00031597 | USD[25.000000000000000] |
| 00031601 | USD[0.099899157696210 0],XRP[0.715226000000000] |
| 00031603 | AKRO[1.000000000000000],RSR[1.000000000000000 0],USD[0.008144046649878 4],USDC[169.200000000000000 0] |
| 00031605 | KIN[1.000000000000000],UBXT[1.000000000000000 0],USDT[0.000002796421324 4] |
| 00031606 | BAO[1.000000000000000],EUR[0.004848974546563 2],KIN[1.000000000000000 0],MATIC[14.539998960000000],USD[0.000000045275933] |
| 00031607 | BTC[-0.000046205757834 2],LUNA2[0.335992016400000 0],LUNA2_LOCKED[0.783981371600000 0],LUNC[8161.561114250000000 0],USD[0.000005762089356],USDT[1.079917551908958] |
| 00031610 | LUNA2[0.470502065500000 0],LUNA2_LOCKED[1.082931816000000 0],LUNC[0.000000005716587 6] |
| 00031612 | FTT[0.001319385137910 0],USDT[0.000000013877600 0] |
| 00031614 | USD[25.000000000000000] |
| 00031615 | USD[25.000000000000000] |
| 00031619 | ALPHA[1.004873901415870 0],ETH[0.010906848641800 0],LUNA2[1.053423408000000 0],LUNA2_LOCKED[2.457987952000000 0],LUNC[0.044740000000000 0],USD[423.305146630254400 0],USTC[149.117171970874700 0] |
| 00031621 | BNB[0.009500000000000 0],LUNA2[1.259435676000000 0],LUNA2_LOCKED[2.938683244000000 0],LUNC[274244.770000000000000 0],USDT[0.000001679980000] |
| 00031626 | USD[25.000000000000000] |
| 00031627 | LUNA2[27.374454290000000 0],LUNA2_LOCKED[17.207059820000000 0],LUNC[1605802.930000000000000 0],TRX[0.000001000000000 0],USDT[0.000001275775000] |
| 00031628 | USD[0.000446942952419 6] |
| 00031629 | DOT[6.000000000000000],LUNA2[2.298111741000000 0],LUNA2_LOCKED[5.362260729000000 0],LUNC[500418.670000000000000 0],USD[3.528958991041030 0] |
| 00031631 | USD[25.000000000000000] |
| 00031633 | USD[0.000143174362485 8] |
| 00031639 | USD[25.000000000000000] |
| 00031641 | AKRO[1.000000000000000],BAO[5.000000000000000 0],KIN[2.000000000000000 0],LUNA2[23.758764030000000 0],LUNC[23.758764030000000 0],RSR[1.000000000000000 0],USDT[0.000000000045201] |
| 00031658 | USD[25.000000000000000] |
| 00031660 | BTC[0.000000043007100],FTT[0.000000091126978 98],USD[0.000011602259125] |
| 00031665 | USD[25.362880790000000 0] |
| 00031666 | EUR[0.000000134981052],LUNA2[0.918475620000000 0],LUNA2_LOCKED[2.143109780000000 0],LUNC[200000.000000000000000 0],USD[27.586978583435000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00031667 | LUNA2[1.320282711000000000],LUNA2_LOCKED[3.080659659000000000],LUNC[287494.340000000000000000],USD[0.083432564231 1000] |
| 00031669 | SRM[30.009920590000000000],SRM_LOCKED[0.009809240000000000],USD[0.731023600000000000] |
| 00031670 | EUR[0.000000095070222],USD[0.000000008878 0225] |
| 00031672 | SOL[1999.841895010000000000] |
| 00031673 | EUR[0.000000000781410],LTC[0.000000004020150 0],LUNA2[0.000000034295237],LUNA2_LOCKED[0.000000080022190],SHIB[0.000000024005488],USD[4.637875969959020 4] |
| 00031675 | BTC[0.012874830000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000147705533858 4],USTC[0.000000010000000] |
| 00031688 | USD[25.000000000000000000] |
| 00031690 | BUSD[10.000000000000000000],FTT[0.199179310000000000],TRX[0.000777000000000000],USD[1255.288527486616496 0],USDT[401.140877066615340 5] |
| 00031691 | EUR[0.000000018649044 0],USD[0.000000014311637 5] |
| 00031696 | BTC[0.012700000000000000],ETH[0.007998480000000000],ETHW[0.007998480000000000],FTT[0.599886000000000000],MATIC[9.998100000000000000],USD[-50.971939643000000000000000000] |
| 00031700 | EUR[1.012177150000000000],LUNA2[0.480149076800000000],LUNA2_LOCKED[1.096891079000000000],LUNC[106177.738156260000000000],USD[10.002046592461660 0] |
| 00031701 | EUR[0.000021450000000000],SOL[9.548468600000000000],USD[0.159545371750000000],XRP[5.000000000000000000] |
| 00031703 | BNB[0.008787350931117 8],LUNA2[0.391346939400000000],LUNA2_LOCKED[0.913142858700000000],LUNC[85216.620000000000000000],MANA[112.000000000000000000],MATIC[5.997437877630697 7],MBS[959.000000000000000000],SAND[83.000000000000000000],TRX[0.000006000000000000],USD[6.071627895010139 0],USDT[0.848942972034255 6] |
| 00031705 | BAO[1.000000000000000000],CRO[25.258276110000000000],USD[0.000000000227450 5] |
| 00031707 | KIN[1.000000000000000000],LUNA2[0.227942687000000000],LUNA2_LOCKED[0.531866269700000000],LUNC[67.000000000000000000],UBXT[1.000000000000000000],USD[0.000000174944407],USDT[0.000000004413521 5] |
| 00031708 | EUR[79.418415562895142 0],USD[-53.542347888489487600000000000],USDT[83.705931100000000000] |
| 00031709 | USD[25.000000000000000000] |
| 00031715 | USDT[0.013990880000000000] |
| 00031717 | LUNA2[0.000000367390248],LUNA2_LOCKED[0.000000085724391 2],LUNC[0.008000000000000000],USD[0.000206105744140 0],USDT[3.033446736489630 0] |
| 00031722 | USD[25.000000000000000000] |
| 00031724 | USD[25.000000000000000000] |
| 00031725 | BTC[0.002994100000000000] |
| 00031726 | EUR[0.000000011721311],USD[0.000000135542372],USDT[0.000000009561705 2] |
| 00031727 | LUNA2[200.000000810000000],LUNA2_LOCKED[1.071554890000000000],LUNC[2500000.000000000000000000],USD[0.007059992861700],USDT[0.000003279603200] |
| 00031728 | USD[299.018572649450000 0] |
| 00031733 | LTC[0.000094660000000000],USD[0.000000404581559 5],USDT[0.000000051590860] |
| 00031734 | USD[58.824006600000000000],USDT[0.000000081537296] |
| 00031737 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000000039369728],KIN[5.000000000000000000],TRX[0.001820730000000000],UBXT[1.000000000000000000],USD[0.104404656426938 4],USDT[0.000000012496623 1] |
| 00031738 | USDT[0.000200028916655] |
| 00031740 | BTC[0.010086780000000000],USD[9628.320109468919449 2] |
| 00031744 | USD[21.135077897267330100000000000],USDT[49.177338856659398 1] |
| 00031749 | LUNA2[5.350858138000000000],LUNA2_LOCKED[12.485335650000000000],USD[0.000013736771563],USDT[0.000000005066760 0] |
| 00031750 | SOL[0.000000016300000] |
| 00031755 | ATOM[1.819415440000000000],BAO[1.000000000000000000],BNB[0.064817100000000000],DENT[1.000000000000000000],DOT[1.530376410000000000],ETH[0.010603040000000000],ETHW[0.010603040000000000],EUR[0.000001004233980],KIN[2.000000000000000000],SOL[0.525219790000000000],TRX[1.000000000000000000] |
| 00031757 | LUNA2[3.662470439000000000],LUNA2_LOCKED[8.545764357000000000],LUNC[797510.648902000000000000],USD[28.991279592168860 0] |
| 00031765 | BTC[0.026994720000000000],ETH[0.321054270000000000],ETHW[0.329987380000000000],GALA[5082.676275480000000000],LINK[18.613633690000000000],USDT[364.323177520315613 5] |
| 00031767 | LUNA2_LOCKED[25.602126200000000000],USDT[0.007949016544370 0] |
| 00031768 | BAO[1.000000000000000000],EUR[333.548227600000000000],SOL[13.315858000000000000],TRX[1.000000000000000000],USD[0.605951460791432 0] |
| 00031772 | USD[25.000000000000000000] |
| 00031774 | ETH[0.032312293603558 4],ETHW[0.183056303603558 4] |
| 00031775 | USD[25.000000000000000000] |
| 00031782 | LUNA2[0.000141288005000 0],LUNA2_LOCKED[0.000329672011800 0],USD[1.632132120000000000],USTC[0.020000000000000000] |
| 00031783 | LUNA2[1.074285939000000000],LUNA2_LOCKED[2.506667191000000000],LUNC[233928.025036000000000000],USDT[146.284102727800000 0] |
| 00031784 | AKRO[2.000000000000000000],AVAX[0.114405660000000000],DENT[1.000000000000000000],DOGE[0.410184659703561 2],KIN[2.000000000000000000],LUNA2[0.009641796340000 0],LUNA2_LOCKED[0.022497524790000 0],LUNC[2099.521452630000000000],TRX[0.001554000000000000],USD[-255.241924814041895 4],USDT[387.261847724241559 4] |
| 00031785 | EUR[85.420359567800000 0],LUNA2[0.000000192420642],LUNA2_LOCKED[0.000000044898149 9],USD[0.000000112330440] |
| 00031789 | EUR[0.000000038883392],USDT[0.000000100000000] |
| 00031792 | KIN[1.000000000000000000],LUNC[0.000000003130800 0],USD[0.000000034088640] |
| 00031793 | LUNA2[0.105545709615000 0],LUNA2_LOCKED[0.012939989100000 0],USDT[1.553623912195290 0],USTC[0.785022000000000000] |
| 00031795 | AVAX[1.000000000000000000],BTC[0.046898680000000000],ETH[0.216967400000000000],ETHW[0.216967400000000000],FTT[4.671261770000000000],SOL[0.710000000000000000],TRX[0.001557000000000000],USD[-607.229984038140064 2],USDT[0.000000141166654] |
| 00031796 | SHIB[1999600.000000000000000000],SOS[2240000.000000000000000000],USD[0.008595700000000000] |
| 00031799 | BAO[3.000000000000000000],EUR[0.000002893056558],LUNA2[0.000000009000000],LUNA2_LOCKED[17.477024110000000000],LUNC[1530996.626632436560268 5],TRX[1.000000000000000000],USDT[0.000001312327945] |
| 00031802 | LUNA2[0.000000281450780],LUNA2_LOCKED[0.000000565671848 8],LUNC[0.006128650000000000],USD[0.000002089625601] |
| 00031803 | EUR[15.000000000000000000],LUNA2[0.121170906500000 0],USD[26385.220000000000000000],USDT[0.200504229532400 0] |
| 00031804 | APE[14.497100000000000000],BTC[0.050898820000000000],ETH[0.636889167500000000],ETHW[0.006872600000000000],SOL[4.439112000000000000],USD[2.663585428800000000] |
| 00031805 | BTC[0.000000083257143],EUR[0.000000208748518],LUNA2[0.000000421325433],LUNA2_LOCKED[0.000000983092676],LUNC[0.009174450900000 0],NFT[39562064341421314 1][1],NFT[48320710500096892 6][1],SOL[0.000000083196479],SUSHI[0.000000043817184],USD[-0.079239626950895],USDT[0.046561668119754 0] |
| 00031807 | USD[25.000000000000000000] |
| 00031808 | BAO[2.000000000000000000],BCH[0.040773060000000000],DENT[2108.497222630000000000],DOGE[76.860057730000000000],ETH[0.003158170000000000],ETHW[0.369080675000000000],EUR[0.055817416986335 6],SOL[0.576458460000000000],WAXL[7.973310160000000000] |
| 00031809 | EUR[284.666937400000000000],KIN[1.000000000000000000],USDT[0.000000014105656] |
| 00031810 | USD[8100.000000000000000000] |
| 00031811 | LUNA2[4.802172177000000000],LUNA2_LOCKED[11.205068410000000000],LUNC[1045683.101972200000000000],USD[455.430083937237848 0],USDT[0.004207241734998 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00031812 | LUNA2_LOCKED[142.255490700000000000],USDT[0.0000029852031000] |
| 00031818 | LUNA2[8.329815360000000000],LUNA2_LOCKED[19.436235840000000000],USD[0.000000049703425],USDT[0.000000000862097900009] |
| 00031820 | BTC[0.000092215000000000],TRX[0.000001000000000000],USD[0.005695836403441000],USDT[0.000000031902452] |
| 00031822 | USD[25.362880790000000000] |
| 00031824 | BAO[1.000000000000000000],BAO[0.000000003000000000],LUNA2_LOCKED[7.525882194000000000],TRX[0.000778000000000000],USDT[0.000000072363083] |
| 00031825 | USD[25.000000000000000000] |
| 00031826 | USD[0.000001239942087],LUNA2_LOCKED[0.000028931982030],LUNC[0.270000000000000000],USD[0.000102869842130] |
| 00031827 | EUR[0.000000005495928],USD[0.240387965000000000],USDT[10.829680780000000000] |
| 00031829 | EUR[0.087946920013020060],USD[0.001154129787954400],USDT[0.000000029754380] |
| 00031830 | USD[25.000000000000000000] |
| 00031831 | LUNC[0.000000100000000000] |
| 00031835 | BTC[0.000099484428628000],USD[342.097416544000000000],USDT[37.777608410000000000] |
| 00031837 | ATOM[1.043809050000000000],BAO[1.000000000000000000],DOGE[123.116152100000000000],EUR[0.000000007715120000],KIN[448880.262421490000000000],SHIB[912617.391065440000000000],SLP[2362.146025500000000000],UNI[1.096593940000000000] |
| 00031842 | KIN[1.000000000000000000],LUNA2[0.226399042900000000],LUNA2_LOCKED[0.528264433500000000],LUNC[49298.868254000000000000],USDT[0.000013594400000000] |
| 00031847 | FTT[45.691120000000000000],SRM[224.000000000000000000],USD[0.000000031413371],USDT[118.192179739900000000] |
| 00031848 | USD[25.000000000000000000] |
| 00031852 | AKRO[1.000000000000000000],BTC[0.000000004000000000],EUR[0.000000008009885],TRX[1.000000000000000000] |
| 00031853 | BTC[0.020585881534302],LTC[0.004647266196083900],USD[-102.156230067658516000],USDT[-170.022397384376244] |
| 00031855 | AKRO[2.000000000000000000],ATLAS[1401.581209180000000000],AUDIO[110.173825050000000000],BAO[5.000000000000000000],BTC[0.000003230000000000],DENT[3.000000000000000000],ETH[0.000002430000000000],ETHW[0.228673320000000000],EUR[0.005310542751184700],FTM[0.000640940000000000],GALA[185.795614640000000000],KIN[5.000000000000000000],MANA[22.0624967100000000000],RNDR[33.722917130000000000],SAND[18.322186430000000000],SOL[0.000007320000000000],WAVES[0.000079340000000000] |
| 00031856 | BAO[1.000000000000000000],CEL[0.095621070000000000],EUR[0.000000034344906],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.782323125476132] |
| 00031857 | EUR[3.000000000000000000],USD[2.000000000000000000] |
| 00031861 | BTC[0.019820590000000000],USD[53.599776559287949] |
| 00031862 | BTC[0.045591345000000000],ETH[0.157000000000000000],EUR[101.715067428500000000] |
| 00031863 | SOL[0.000000039820901],USD[0.000000038191507],USDC[8.072396480000000000],USDT[0.000000011134948] |
| 00031864 | EUR[0.006855690000000000],USD[0.003923407664481],USDT[0.000000013142310] |
| 00031866 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[47.825905997198454900],LUNA2[14.468272470000000000],LUNA2_LOCKED[33.759302440000000000],PSG[75.772289620000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000277093934],USTC[2048.053898220000000000] |
| 00031868 | USD[25.362880790000000000] |
| 00031869 | LUNA2[0.400115318100000000],LUNA2_LOCKED[0.933602409000000000],LUNC[87125.952923100000000000],USD[0.017099426759374] |
| 00031875 | USDT[0.033880709260000000] |
| 00031876 | EUR[51.000000000000000000],LUNA2[0.000000087760345],LUNA2_LOCKED[0.0000020477413950],LUNC[0.019110000000000000],USD[191.839798842395250000] |
| 00031877 | AKRO[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000030000000000000],USD[0.000000032614470],USDT[0.000000000418647] |
| 00031880 | USD[0.000000073859737],USDT[0.000000072369600] |
| 00031881 | USDT[247.559112403922070000] |
| 00031882 | EUR[28.181861570000000000],TRX[0.000844000000000000],USDT[0.000000035608507] |
| 00031884 | USDT[0.000000034122539] |
| 00031885 | BTC[0.003600000000000000],FTT[0.057220242264400000],USD[-43.572646859097678000],USDT[45.342304021154490600] |
| 00031887 | BAO[4.000000000000000000],BNB[0.600317590000000000],DENT[3.000000000000000000],EUR[90.163844329671488900],GMT[2.574287510000000000],KIN[2.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],USD[0.000002550302750],USDT[0.000000065546570] |
| 00031888 | USD[0.002730191395858570000],USDT[0.000000028942713] |
| 00031889 | BTC[0.005005400000000000],LUNA2[1.544501588000000000],LUNA2_LOCKED[3.476121269000000000],LUNC[2.965883800000000000],UBXT[1.000000000000000000],USD[54.783642470383840000000000],WAVES[0.003895980000000000] |
| 00031890 | USD[25.000000000000000000] |
| 00031892 | BNB[0.000847693794560000],ETH[0.250530856624960000],EUR[601.064860800000000000],FTM[53.699591500000000000],FTT[3.199530700000000000],GALA[1026.394489060000000000],LUNC[0.000000096966400],MATIC[86.284953546757870000],NFT [4073171545075607040][1],SOL[1.015504493467120000],TRX[0.640642039725780000],USD[816.507670420218440800],USDT[0.204956938512500000] |
| 00031895 | ETH[0.000064860000000000],ETHW[0.000064860000000000],USD[0.087107468838432100],USDT[0.0024140829394860] |
| 00031896 | BCH[0.001991280000000000],BTC[0.225702293926390000],COMP[0.000368646000000000],NEAR[0.092818000000000000],PAXG[0.000102566000000000],SOL[0.034379600000000000],TRX[0.710580000000000000],USDT[0.000111750235143300],XRP[3724.931925735300224400] |
| 00031897 | EUR[0.821643852830811200],LUNA2_LOCKED[44.504964790000000000],USD[0.000000089554098] |
| 00031903 | FTT[1300000.000000000000000000],SHIB[1200000.000000000000000000],SOL[0.310000000000000000],TRX[110.000000000000000000],USD[39.463899720875000000],XRP[37.000000000000000000] |
| 00031904 | BTC[0.000000008000000000],EUR[0.000000039579147],USD[29.593675395043197200] |
| 00031908 | BNB[0.168111840000000000],ETH[2.003507630000000000],ETHW[2.003507630000000000],EUR[2000.000000000000000000],SOL[13.990000000000000000] |
| 00031909 | SOL[0.000000100000000000],USD[0.000000058787820],USDT[0.000000026042673] |
| 00031910 | USD[0.000011124000000000],LUNA2[0.839749509000000000],LUNC[2.527828170000000000] |
| 00031915 | LUNA2[8.665537799000000000],LUNA2_LOCKED[20.219588200000000000],USDT[0.000000235060900] |
| 00031916 | ANC[0.566000000000000000],LUNA2[0.003427692582000000],LUNA2_LOCKED[0.007997949357000000],LUNC[0.000925000000000000],SOL[0.560000000000000000],USD[0.145909473871960000],USDT[23.502942568894380000],USTC[0.485200000000000000] |
| 00031917 | USD[4.231967710000000000000000] |
| 00031919 | EUR[1.804763320657235],USD[3.965632400000000000] |
| 00031924 | FTT[0.192965570000000000],LTC[0.000000000803969100],USD[745.165697203701044000000000],USDT[2907.499255877876911100] |
| 00031926 | BTC[0.000000160000000000],EUR[0.0091707400000000000],USD[1861.697941880800000000000000] |
| 00031932 | USDT[0.605022834000000000] |
| 00031934 | USD[25.000000000000000000] |
| 00031935 | USD[25.000000000000000000] |
| 00031937 | LUNA2[9.539959965000000000],LUNA2_LOCKED[22.259906580000000000],NFT [429183985875870238][1],USDT[8.991616592000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00031939 | [LUNA2[12.3031262000000000],LUNA2_LOCKED[28.7072944700000000],USD]535.0351776575459370000000000] |
| 00031941 | USD[0.0000000004686100] |
| 00031942 | EUR[350.0000000000000000] |
| 00031943 | ALPHA[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0020996742257665],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0002722116914618] |
| 00031944 | BTC[0.0008628800000000],EUR[0.0000000010278285],USD[326.5488665838734435] |
| 00031950 | USD[25.3628807900000000] |
| 00031952 | ETH[0.1130000000000000],ETHW[0.1130000000000000],USD[0.0043615074300000],USDT[2.3900000082247150] |
| 00031953 | EUR[500.0000000000000000] |
| 00031954 | USD[0.9018653995000000] |
| 00031955 | LUNA2[4.6433219470000000],LUNA2_LOCKED[10.8344178800000000],LUNC[1011093.1300000000000000],USD[124.4464571385538600] |
| 00031958 | ATOM[60.8000000000000000],ETHW[0.5000000000000000],FTT[25.2506107920000000],LUNA2[0.0137746544200000],LUNA2_LOCKED[0.0321408603000000],LUNC[2999.4600000000000000],NEAR[17.1000000000000000],TRX[0.3423351600000000],USD[304.7503900750423280] |
| 00031960 | BAO[2.0000000000000000],LUNA2[5.1676954770000000],LUNA2_LOCKED[12.0579561100000000],LUNC[394.9717168400000000],TRX[1.0000000000000000],USD[0.0000000170044577],USDT[194.0211565500000000] |
| 00031961 | USD[25.0000000000000000] |
| 00031963 | USD[565.2365934880441342] |
| 00031964 | FTM[61.8625410561932649],LUNA2[1.7545037710000000],LUNA2_LOCKED[4.0938421320000000],UBXT[1.0000000000000000],USD[0.6384652235708400] |
| 00031965 | USD[25.0000000000000000] |
| 00031966 | EUR[7.0000000000000000],LUNA2[3.1668588610000000],LUNA2_LOCKED[7.3893373420000000],LUNC[689590.1843740000000000],USD[0.1395279313000000] |
| 00031970 | BAO[1.0000000000000000],LUNA2[2.3983260360000000],LUNA2_LOCKED[5.4101128340000000],USD[0.0065520298441008] |
| 00031974 | LUNA2[2.5282532600000000],LUNA2_LOCKED[5.6901949780000000],LUNC[2.7582447600000000],USD[0.0000000092048845] |
| 00031975 | ALGO[1482.7242000000000000],AXS[31.6936600000000000],DOT[59.2000000000000000],GALA[7688.4620000000000000],MANA[1013.7972000000000000],MATIC[1100.0000000000000000],SKL[9409.1178000000000000],SOL[3.0493900000000000],USD[3.6360810000000000] |
| 00031976 | USDT[0.0000001498089652] |
| 00031978 | USD[25.0000000000000000] |
| 00031979 | BTC[0.0000000012250000],TRX[0.0077800000000000],USD[0.0000000155434417],USDT[-0.0000000438948857] |
| 00031980 | BTC[0.0000000015917450],FTT[0.0000000673877772],SOL[0.0000000034994614],USD[0.0000000614809850] |
| 00031981 | EUR[0.0000000045984014],USD[-0.2255451935640308],USDT[0.3440637942173971] |
| 00031987 | LUNA2[9.4686199980000000],LUNA2_LOCKED[22.0934466600000000],LUNC[2061811.9397320000000000],ROOK[0.0020000000000000],TRX[0.4482000000000000],USD[25.1030386975276028000000000] |
| 00031989 | BTC[0.0000001162877768],LUNA2[0.0000000287299174],LUNC[0.0000000670364739],USD[0.0062560000000000],USDT[0.0000000061644600] |
| 00031990 | USD[30.0588936500000000] |
| 00031994 | GST[337.7524400000000000],LUNA2[10.4883023100000000],LUNA2_LOCKED[24.4727053900000000],LUNC[2283849.9100000000000000],USD[300.0774919382039200] |
| 00031995 | BTC[0.0003435600000000],EUR[0.0000693712754576] |
| 00031996 | ETH[0.3498641416615674],ETHW[0.3498641416615674],LUNA2[34.3054392400000000],LUNA2_LOCKED[80.0460248900000000],LUNC[7470081.6200000000000000],USD[0.0000347922727438],USDT[0.0000000064362778] |
| 00031999 | USD[30.0000000000000000] |
| 00032008 | BTC[0.0040692700607285],ETH[0.0000001500000000],EUR[0.0001182529526442],GRT[0.0003542817246200],TRX[42.4029737500000000],USD[0.0000000004694898] |
| 00032009 | USD[25.0000000000000000] |
| 00032012 | EUR[0.0019521571147012],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00032014 | USD[25.0000000000000000] |
| 00032016 | USD[0.0000000350000000] |
| 00032025 | USD[25.0000000000000000] |
| 00032032 | USD[0.0000000035177600],USDT[0.0031490215576000] |
| 00032033 | BTC[0.0066986600000000],ETH[0.0490000000000000],ETHW[0.0490000000000000],SOL[9.9363768891629604],USD[0.0046528969944104],XRP[141.9716000000000000] |
| 00032034 | ETH[0.0009470000000000],ETHW[0.1290000000000000],FTT[57.2902800000000000],USD[0.1012851120400000] |
| 00032035 | BTC[0.0000046400000000] |
| 00032036 | USD[25.0000000000000000] |
| 00032038 | ALGO[2221.2661182980789962],ETH[0.0000000088590600],ETHW[0.0000000088590600],USD[0.0000000028875240],USDT[0.0000034642295011] |
| 00032040 | USD[25.0000000000000000] |
| 00032041 | BTC[0.0001330221825000],USDT[0.0675917800000000] |
| 00032042 | EUR[0.0000000093226431],FTT[0.0000000021126090],USD[0.0000000169508855],USDC[4693.2338793800000000] |
| 00032044 | BAO[1.0000000000000000],EUR[0.4702960741005521],KIN[1.0000000000000000],LUNA2[1.1032354900000000],LUNA2_LOCKED[2.4825119650000000],LUNC[240304.1746534900000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.3053467123750000],USDT[0.0000000183485587] |
| 00032045 | ETH[0.0000000300000000],ETHW[0.0000000300000000],EUR[0.0001157169488810],KIN[1.0000000000000000],LUNA2[0.2910535804000000],LUNA2_LOCKED[0.6770692610000000],TRX[0.0007629200000000],USTC[42.2961096700000000] |
| 00032046 | USD[0.0000130388627490],USDT[0.1167417800000000] |
| 00032047 | ETH[0.0000000853681162],EUR[1.1041953600000000],LUNA2[36.1339540000000000],USD[-0.6061246265264947],USDT[0.0000000032136336] |
| 00032050 | GBP[0.0001760478459788] |
| 00032052 | ATLAS[0.0000000088548064],EUR[0.0000002837448461],KIN[3.0000000000000000],LUNA2[0.7728618944000000],LUNA2_LOCKED[1.7394360770000000],LUNC[168375.3217529600000000] |
| 00032053 | LUNA2[5.4773321610000000],LUNA2_LOCKED[12.7804417100000000],LUNC[1192700.6100000000000000],USD[1.4518987115949837] |
| 00032054 | USD[25.0000000000000000] |
| 00032058 | USD[25.0000000000000000] |
| 00032061 | LUNA2[0.5821253665000000],LUNA2_LOCKED[1.3144705620000000],LUNC[127239.1705958000000000],USDT[0.0030532636144600] |
| 00032067 | LUNA2[1.5711473070000000],LUNA2_LOCKED[3.6660103830000000],USD[0.0000007220764300],USDT[0.0676438849276216] |
| 00032068 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[1.3790039800000000],LUNA2_LOCKED[3.2176675950000000],LUNC[300280.2400000000000000],USD[0.0000000327386400] |
| 00032069 | SKL[502.0000000000000000],USD[0.0331354200000000] |
| 00032070 | LUNA2[0.8725646725000000],LUNA2_LOCKED[2.0359842360000000],LUNC[190002.7945300000000000],SHIB[99560.0000000000000000],USD[0.0242669817724998] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00032071 | ETH[0.044804790000000000],ETHW[0.044804790000000000],SOL[4.162282863000000000],USD[0.006313947375000000] |
| 00032074 | LUNA2[0.006089541187000000],LUNA2_LOCKED[0.014208929440000000],LUNC[0.006134000000000000],USDT[150.783481268815540000],USTC[0.862000000000000000] |
| 00032077 | SRM[0.067785844009300000],SRM_LOCKED[0.947367240000000000],TRX[0.000001000000000000],USDT[0.017737942689830000] |
| 00032078 | ATOM[90.709430230000000000],LUNA2[1.460557364000000000],LUNA2_LOCKED[3.407967182000000000],LUNC[318039.441022800000000000],USD[0.000000624917655000] |
| 00032079 | BAO[1.000000000000000000],SOL[0.000000007710999400] |
| 00032081 | EUR[43.465887804796732000],USD[0.001747011860140200] |
| 00032084 | BAO[1.000000000000000000],EUR[435.000000000000000000],LUNA2[22.045711100000000000],LUNA2_LOCKED[51.439992560000000000],SOL[14.297140000000000000],USD[0.406261190820843500],USDC[20.000000000000000000] |
| 00032086 | BAO[2.000000000000000000],DENT[1.000000000000000000],GALA[0.032797490000000000],KIN[1.000000000000000000],USD[0.000045153545336000],USDT[0.026996230264929760] |
| 00032087 | USD[25.000000000000000000] |
| 00032089 | BTC[0.005338420000000000],USD[-0.668524825250000000] |
| 00032090 | LUNA[6.593328948000000000],LUNA2_LOCKED[15.384434210000000000],LUNC[1435711.260000000000000000],USD[0.057011886191835] |
| 00032093 | USDT[0.000000016718600] |
| 00032094 | EUR[100.000000000000000000],USD[-29.617535130000000000000000000] |
| 00032096 | BAO[2.000000000000000000],BTC[0.113139870000000000],ETH[0.295647660000000000],ETHW[0.295558560000000000],EUR[0.453094298365505400],KIN[1.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000] |
| 00032097 | BUSD[5.000000000000000000],MATIC[4.000000000000000000],USD[0.000000052500000],USDC[37798.867643550000000],USDT[0.000000005511828000] |
| 00032102 | ETH[0.012000000000000000],ETHW[0.012000000000000000],FTM[56.000000000000000000],LUNA2[0.387612693100000000],LUNA2_LOCKED[0.904429617300000000],LUNC[84403.480000000000000000],TONCOIN[34.400000000000000000],USD[0.003372161524040000] |
| 00032103 | BAO[5.000000000000000000],ETHW[0.148338330000000000],EUR[363.154113919278994],KIN[3.000000000000000000],UBXT[2.000000000000000000] |
| 00032106 | BTC[0.000000045500000],EUR[0.000000002508992],FTT[0.000000024000000],USD[8.779404158691944],USDT[0.000000007324612] |
| 00032107 | USD[25.362880790000000000] |
| 00032108 | BTC[0.000345500000000],LUNA2_LOCKED[51.030188650000000],NFT[4640503318046655547][1],USD[0.000000085704110],WFLOW[0.000000091320000] |
| 00032109 | BTC[0.000000060000000],ETHW[0.362931030000000000],USD[0.000000177742843] |
| 00032111 | BTC[0.001848090000000000],EUR[208.095732960801947000],KIN[1.000000000000000000],USD[2.152797210000000000] |
| 00032114 | USD[0.003747003319329000] |
| 00032116 | BAO[1.000000000000000000],ETH[0.424755020000000000],ETHW[0.295947520000000000],USD[311.239196302943565200] |
| 00032124 | BNB[0.283244600000000000],BTC[0.024222030000000000],DOGE[533.893200000000000000],DOT[14.799040000000000000],EUR[0.001269358512060],GALA[350.000000000000000000],MANA[22.000000000000000000],MATH[221.066700000000000000],MATIC[60.000000000000000000],SAND[19.000000000000000000],SHIB[1999600.000000000000000000],SOL[0.859828000000000000],TRX[0.000010000000000000],USD[624.054934733000000000000],USDT[0.031358386000000000],XRP[106.000000000000000000] |
| 00032131 | BTT[49990500.000000000000000000],SHIB[4499145.000000000000000000],USD[0.132550000000000000] |
| 00032132 | USD[0.062258620128140] |
| 00032133 | USD[25.000000000000000000] |
| 00032136 | USD[0.000139357155707] |
| 00032137 | BTC[0.000000036000000],EUR[0.481792273773541],GMT[0.001892450000000000],GST[0.890024630000000000],NFT[315920022763455178][1],SOL[0.000165529195950],USD[0.307708330283139800000000000000],USDT[0.000070772977329733404] |
| 00032138 | BTC[0.000300000000000],ETH[-0.040213065892456156],USD[7.449030446814349200],USDT[0.112549375723120000],USTC[0.000000000635478] |
| 00032139 | DOGE[0.000000080891686],ETH[0.000000004635564],GODS[0.000000009184257600],RER[0.000000035920000],SWEAT[0.000000093259480],USD[0.000016887816685100],YFI[0.008582540000000000] |
| 00032141 | BTC[8.576252014529064500],FTT[0.035740000000000],USD[2.796322847550000000],USDT[0.350506215150000000] |
| 00032142 | KIN[1.000000000000000000],USD[0.000000118898404] |
| 00032144 | EUR[0.000000049022375],USD[0.000000089282036],USDT[0.000000090942481] |
| 00032145 | LINK[0.097169000000000000],USD[-0.432040398899576700],USDT[0.039539196200000],VGX[0.930840000000000000] |
| 00032146 | ETH[0.056255600000000000],ETHW[0.055579850000000000],EUR[0.002456717098770],KIN[1.000000000000000000] |
| 00032147 | ETH[0.232963460000000000],ETHW[0.000967780000000000],USD[29.896715316560000],USDT[0.160858151000000000] |
| 00032148 | USD[8.515959120000000000000000000] |
| 00032152 | BAO[1.000000000000000000],EUR[0.000000388714780500],KIN[1.000000000000000000],LTC[1.460000000000000000],LUNA2[2.232039205000000000],LUNA2_LOCKED[5.208091478000000000],LUNC[0.000000096505000],UBXT[1.000000000000000000],USD[0.435941809887074000] |
| 00032153 | ADABULL[45.000000000000000000],ATOMBULL[1000.000000000000000000],BCHBULL[41000.000000000000000000],BSVBULL[33443556.829765400000000000],EOSBULL[1100000.000000000000000000],ETCBULL[1639.000000000000000000],FTT[14.000000000000000000],TOMOBULL[10000000.000000000000000000],USD[0.501064827709822800],USDT[0.003904020000000000],XRPBULL[209000.000000000000000000],XTZBULL[1000.000000000000000000],ZECBULL[1000.000000000000000000] |
| 00032155 | USD[5.170000000000000000] |
| 00032158 | AKRO[1.000000000000000000],USD[0.000000012830255500],USDT[0.000000011087423] |
| 00032160 | EUR[20.000000000000000000],FTT[0.002096835523320],USD[-0.000149017148182400] |
| 00032161 | LUNA[0.625116619500000000],LUNA2_LOCKED[1.458605445000000000],LUNC[136120.460000000000000000],USD[0.000016683835700] |
| 00032165 | BAO[1.000000000000000000],BTC[0.000176450000000000],EUR[0.000156322800715],FTM[12.529278100000000000] |
| 00032171 | LUNA2[0.582357183700000000],LUNA2_LOCKED[1.358833429000000000],TRX[0.000778000000000000] |
| 00032172 | KIN[1.000000000000000000],USDT[0.000000036603988] |
| 00032173 | EUR[0.500000000000000000],LDO[6.224374170000000000],USD[0.001270369030040],USDT[0.084073013804516] |
| 00032174 | EUR[0.000005390217765],LTC[0.000160302178840],SOL[0.000000047739255],USDT[0.000000074072198] |
| 00032176 | FTT[5.500000000000000000],USD[0.235412500000000] |
| 00032177 | USDT[0.000000102350779] |
| 00032178 | BNB[0.000001000000000],USD[0.000000066188800],USDT[0.000000011087423] |
| 00032179 | USD[7.170837340000000000000000000] |
| 00032181 | BTC[0.001747700000000000],EUR[20.500216700400190082],LUNA2[0.022027593162000000],LUNC[4415.126798000000000000],USD[0.014492234000000] |
| 00032183 | EUR[5000.000000000000000000],USD[-845.597663225612310100000000000] |
| 00032185 | EUR[0.003892000000000000],LUNA2[0.000000039745195500],LUNA2_LOCKED[0.000000009273876895],LUNC[0.008654600000000000],USD[0.002227937880498],USDT[0.000000009301740] |
| 00032186 | USD[25.000000000000000000] |
| 00032188 | DAI[0.000000010000000],ETH[0.000000002615975] |
| 00032190 | BTC[0.203859220000000000],REEF[3431.661885210000000],SHIB[3275136.673972730000000],TRX[251.234061710000000],USD[1.579083800135025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00032191 | EUR[0.000000195105513],USD[-37.844112451449276],USDT[57.7257712633634284] |
| 00032193 | USD[25.000000000000000] |
| 00032194 | BTC[0.001591200000000],DENT[1.000000000000000],EUR[0.000345391000078495],GALA[65.345136540000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00032196 | BAO[8.000000000000000],KIN[3.000000000000000],SOL[0.000000038098562],TRX[1.001529000000000],USD[0.000000120411903],USDT[0.000001902972382] |
| 00032198 | USD[0.000000038875000] |
| 00032199 | BNB[0.000000044693639],BTC[0.000000011590906],EUR[0.000000013600802],TRX[0.000777000000000],USDT[0.000000007931180] |
| 00032200 | BTC[0.000000088822646],EUR[0.000000009429348],FTT[0.000000089677468],USD[0.000000060080034],USDT[0.000000088669183],XRP[0.000000026011630] |
| 00032204 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.004567000000000],KIN[2.000000000000000],LUNA2[0.000000101881908],LUNA2_LOCKED[0.000000237724452],LUNC[0.002218500000000],SOL[3.428315100000000],USD[0.004870651116180] |
| 00032205 | EUR[0.164609935400000],LUNA2_LOCKED[0.384089849300000],LUNC[35844.160000000000000],USDT[0.000007839143040] |
| 00032208 | USD[0.724228009600000] |
| 00032209 | BAO[2.000000000000000],EUR[0.000887220570548] |
| 00032211 | LUNA2[4.207349453000000],LUNA2_LOCKED[9.817148724000000],LUNC[916159.201506000000000],USD[0.076812515424036] |
| 00032214 | USD[25.000000000000000] |
| 00032215 | USD[30.000000000000000] |
| 00032217 | USD[25.000000000000000] |
| 00032220 | EUR[15.000000000501908 0] |
| 00032221 | USD[0.000001706386800 0] |
| 00032222 | AKRO[4.000000000000000],APE[1.472082630000000],BAO[44.000000000000000],BNB[0.002626950000000],BTC[0.042089920000000],DENT[4.000000000000000],ETH[0.058152970000000],ETHW[1.835228550000000],EUR[582.971646998244146 4],KIN[43.000000000000000],MATIC[3.278904090000000],RSR[2.000000000000000],SOL[1.496465390000000],SWEAT[200.051375890000000],SXP[1.000000000000000],TRX[8.000000000000000],UBXT[3.000000000000000] |
| 00032223 | USD[138.037251554298508 3],USDT[0.000000149446668] |
| 00032226 | USD[25.000000000000000] |
| 00032228 | EUR[0.000000029927764] |
| 00032229 | BAO[3.000000000000000],COPE[0.000000078733585],ETH[0.000000066156041],ETHW[0.000000066156041],EUR[0.000000061146447],FTT[0.018263036039656 8],MOB[0.000084150000000],MYC[0.000000089459123],USD[3.126820095029281 6] |
| 00032230 | BNB[0.000000006376987],BTC[0.000000044613106],ETH[0.013407998094217 9],ETHW[0.000000080942179],EUR[0.000000068860407],FTM[0.000000093711524],USD[-13.332007888226057 3],USDT[0.000000060000000] |
| 00032231 | USD[0.000000067420559] |
| 00032232 | SOL[0.000000014452259] |
| 00032236 | DOGE[0.977000000000000],ETH[0.000482700000000],ETHW[0.000482700000000],LUNA2[0.000000252672643],LUNA2_LOCKED[0.000000589569501],LUNC[0.005502000000000],USDT[462.5763024628435300] |
| 00032237 | USD[25.362880790000000] |
| 00032244 | USD[0.000000063979080],USDT[0.000000000050400] |
| 00032247 | EUR[0.002670856855542],USDT[0.000000000173976] |
| 00032249 | LUNA2[0.299699398700000],LUNA2_LOCKED[0.699298596900000],LUNC[85260.175040000000000],USD[0.000002550634900 0] |
| 00032254 | LUNA2_LOCKED[5.915975675000000],USDT[0.021000944945560 0] |
| 00032260 | USD[25.000000000000000] |
| 00032265 | APE[0.097200000000000],SOL[1.453713370000000],USD[0.124567946661357 04] |
| 00032268 | USD[25.000000000000000] |
| 00032269 | LUNA2[0.252580795500000],LUNA2_LOCKED[0.589355189500000],LUNC[55000.000000000000000],USD[94.9988077100000000 0] |
| 00032270 | SOS[62487500.000000000000000],USD[253.056494730000000000000000] |
| 00032276 | USD[25.000000000000000] |
| 00032279 | BTC[0.000098200000000],LUNA2[0.000000038729321],LUNA2_LOCKED[0.000000903535083],LUNC[0.008432000000000],SOL[0.009880000000000],TRX[0.001555000000000],USD[0.000000005478624],USDT[3.281763046040057 2] |
| 00032280 | USD[0.007412919787761 5],USDT[0.015463900000000] |
| 00032282 | SOL[0.000000074600000] |
| 00032288 | BAO[1.000000000000000],ETH[0.020831429204748 0],EUR[0.000049239757381],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000081591478380 2],XRP[0.000276150000000] |
| 00032292 | BTC[0.000001070000000],USD[-0.010051144750700 4] |
| 00032294 | BAO[5.000000000000000],BNB[0.000003613557879 0],BTC[0.001609900000000],ETH[0.066380780000000],EUR[0.000000004665484],KIN[6.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],USD[0.000000474527693],USDC[130.403615070000000 0],USDT[0.000000080027879] |
| 00032295 | ETH[0.051989600000000],ETHW[0.051989600000000],EUR[0.674800000000000] |
| 00032297 | USD[25.000000000000000] |
| 00032299 | EUR[0.860000000000000],USD[0.003904453200000] |
| 00032300 | FTT[0.000000007040000],USD[-119.514327684418477900000],USDT[1221.468908958897946 6] |
| 00032301 | FTT[92.281540000000000],USD[0.847633240236136 1] |
| 00032304 | AKRO[2.000000000000000],AVAX[33.727092750000000],BAO[4.000000000000000],DENT[6.000000000000000],ETH[0.447875310000000],ETHW[0.029528820000000],EUR[0.000000083427113],FTM[1486.133238840000000],GALA[5376.403252090000000],KIN[9.000000000000000],MANA[459.091347710 000000],RSR[1.000000000000000],SHIB[16528009.435097300000000],SOL[52.333281090000000],USDT[4042.678372623147232 9] |
| 00032305 | EUR[5707.252880190000000],USD[0.000000045304159] |
| 00032307 | AKRO[3.000000000000000],AUDIO[1.000000000000000],AVAX[4.013760610000000],BAO[2.000000000000000],ETH[1.245421880000000],ETHW[1.245421880000000],EUR[0.000167637483236],GMT[39.000000000000000],KIN[2.000000000000000],SOL[2.700000000000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[1.717534264000000],XRP[1040.994743150000000] |
| 00032309 | BTC[0.000000006726735],EUR[0.000012275083867 9],SOL[0.096915170000000],USD[-0.002299986590616] |
| 00032310 | USD[1.798869263085000],USDT[0.000000004000000] |
| 00032311 | USD[25.000000000000000] |
| 00032319 | USD[0.5281328656453355] |
| 00032322 | BOBA[1667.000000000000000] |
| 00032324 | EUR[0.000000008392755],FTT[7.314649410000000],USD[-184.689092413385155600000000],USDT[974.362798749503841 9] |
| 00032328 | USD[-33.126930889000000],USDT[198.347383470000000] |
| 00032329 | USD[0.000000045773240] |
| 00032332 | BTC[0.000000097500000],ETH[0.668981697125000],ETHW[0.668981697125000],EUR[7324.423660949418 1567],USD[-4234.989041935516699400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00032333 | BTC[0.000000002000000000],ETH[0.269275000000000000],EUR[0.000014749350566],USD[0.000000005708765] |
| 00032334 | EUR[0.120674190000000000],USD[0.000000002604382] |
| 00032335 | ATOM[9.695952420000000000],AVAX[0.160897480000000000],BAQ[13.000000000000000000],BTC[0.025806454500000000],CRO[18.772878820000000000],CRV[1.319324190000000000],DENT[2.000000000000000000],DOT[5.352275570000000000],ENJ[17.572037070000000000],ETH[0.439134780000000000],ETHW[0.439950320000000000],EUR[6.380566991597396?],FTM[38.818000950000000000],HNT[0.953581120000000000],IMX[2.305003150000000000],KIN[6.000000000000000000],LINK[0.677806440000000000],MATIC[123.539702710000000000],NEAR[5.531243250000000000],SHIB[104371.321071350000000000],SOL[8.924057460000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],UNI[2.688516320000000000],XRP[46.180145260000000000] |
| 00032336 | EUR[1005.311196370000000000],USD[-571.957307840000000000] |
| 00032337 | LUNA2[0.000000001000000000],LUNA2_LOCKED[5.833600643000000000],USD[29.942964752554364(0],USDT[0.000000004500000] |
| 00032341 | FTT[0.036040000000000000],USD[0.000000169748793],USDT[5.581653292600000000] |
| 00032346 | USD[25.000000000000000000] |
| 00032347 | USD[0.005713728500000000],USDT[0.000000092130334] |
| 00032351 | USDT[0.084222418521810000] |
| 00032353 | EUR[136.031020925740085900] |
| 00032355 | USD[0.000000071852396400] |
| 00032359 | AKRO[2.000000000000000000],BAO[7.000000000000000000],EUR[0.004037091113009],KIN[6.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000798919774100],USDT[0.000000062675602] |
| 00032360 | BAO[1.000000000000000000],LUNA2[0.223560327100000000],LUNA2_LOCKED[0.521640763200000000],USD[0.854826692300080500] |
| 00032361 | BTC[0.806717885000000000],ETH[5.544946260000000000],EUR[4298.175286700538356],LUNA2[1.519160049000000000],LUNA2_LOCKED[3.544706781000000000],USD[0.000000115664255] |
| 00032362 | BTC[0.000000007000000000],EUR[0.171400000000000000],TRX[44.991450000000000000],USD[0.179197200000000000] |
| 00032364 | LUNA2[131.350025800000000000],LUNA2_LOCKED[306.483393600000000000],USDT[0.361569243551712?] |
| 00032366 | USD[0.000008735229883900] |
| 00032370 | BTC[0.000109140000000000],EDEN[98.070313460000000000],ETH[0.007689400000000000],ETHW[0.009000000000000000],LUNA2[0.000000011076816(0],LUNA2_LOCKED[0.000000258459040],LUNC[0.002412000000000000],MTA[0.211000000000000000],RNDR[7252.922890410000000000],USD[0.097574068083300(0],USDT[0.004449000000000000] |
| 00032373 | USD[30.384312840000000000] |
| 00032374 | EUR[15.000000000000000000],LUNA2[0.112394458600000000],LUNA2_LOCKED[0.262253736800000000],LUNC[24474.130000000000000000],USD[0.000001047434590(0] |
| 00032375 | USD[50.000000000000000000] |
| 00032377 | BTC[0.028754930000000000],EUR[0.001676409798570],USDT[1652.338544537718949?] |
| 00032379 | USD[25.000000000000000000] |
| 00032380 | AVAX[0.200000000000000000],CRV[13.000000000000000000],LUNA2[0.000000020750630?],LUNA2_LOCKED[0.000000484321379],LUNC[0.004519800000000000],SOL[0.160000000000000000],USD[4.810325422858403?] |
| 00032382 | USDT[0.000000629054763] |
| 00032383 | BTC[0.035481150000000000],UBXT[1.000000000000000000],USD[5073.194827906160410(0],USDT[1737.137665660000000000] |
| 00032385 | BTC[0.000093160000000000],EUR[123.364395340000000000],USD[740.393830959353791700000000000(0],USDT[3005.877622510000000000] |
| 00032387 | BNB[0.100000000000000000],LUNA2[0.000000255877205],LUNA2_LOCKED[0.000000597046811],LUNC[0.005571779002289?],USD[17.094047493032110(0] |
| 00032391 | USD[25.000000000000000000] |
| 00032397 | TRX[0.000009000000000] |
| 00032398 | BTC[0.000000005162603],DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00032399 | USD[25.000000000000000000] |
| 00032400 | USD[25.000000000000000000] |
| 00032401 | USD[25.000000000000000000] |
| 00032406 | EUR[0.000220148033962?],LUNA2_LOCKED[0.000000150162345],LUNC[0.001401350000000000],USD[-0.000063217769459?] |
| 00032412 | USD[0.000000086400000],USD[14.147196093144224(0] |
| 00032413 | APT[0.000000071698032],LUNA2[2.141232450000000000],LUNA2_LOCKED[4.996187571000000000],SOL[0.000000005200000(0],USD[0.000000076417478],USDT[0.000000049349684(4] |
| 00032416 | AVAX[0.747446440000000000],BAO[5.000000000000000000],BTC[0.005723540000000000],DENT[1.000000000000000000],DOT[13.544485610000000000], EUR[0.000077902030307(6],GRT[1.000000000000000000],KIN[3.000000000000000000],LINK[7.867924380000000000],MATIC[80.045598250000000000],SOL[4.197414500000000000],TRX[6.215841710000000000],XRP[0.978206150000000000] |
| 00032417 | EUR[1.215875215733109(0],SECO[1.029776960000000000],SOL[0.009453860000000000] |
| 00032422 | DOGE[0.902800000000000000],ETH[9.974464030000000000],USD[0.001550178800000000],USDT[0.000000030000000000] |
| 00032429 | LUNA2[3.596625126000000000],LUNA2_LOCKED[8.392125295000000000],LUNC[783172.693576000000000000],USD[0.037274748980922(00] |
| 00032430 | USD[284.608614090000000000] |
| 00032431 | USD[25.000000000000000000] |
| 00032432 | LUNA2[3.550755294000000000],LUNA2_LOCKED[8.285095686000000000],LUNC[773184.441020000000000000],USD[0.118987912877615(0] |
| 00032434 | AKRO[2.000000000000000000],BAO[11.000000000000000000],DENT[1.000000000000000000],EUR[34.622728445887961(6],KIN[8.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00032438 | LUNA2[0.013801519830000(0],LUNA2_LOCKED[0.032203546260000(0],LUNC[3005.310000000000000000],USD[0.000000131648910(9] |
| 00032439 | USD[0.783555865461038(0],USDT[344.816648352583609?] |
| 00032441 | USD[30.785581404000000000] |
| 00032444 | USD[30.785581404000000000] |
| 00032445 | BTC[0.000082280000000000],USD[0.001566080000000000] |
| 00032446 | BNB[0.004566340000000000],USD[-1.020044128281596?] |
| 00032448 | USD[0.662724200000000000] |
| 00032450 | LUNA2[1.447491217000000000],LUNA2_LOCKED[3.377479506000000000],LUNC[315194.260000000000000000],USD[0.000010762968000] |
| 00032451 | BTC[0.001236810000000000],EUR[0.000131987583348(1],KIN[2.000000000000000000],SOL[0.665650210000000000] |
| 00032452 | USD[0.006452658400000000],USDT[19.050000000000000000] |
| 00032458 | USD[2.643107573158383(4],USD[0.002760000000000000] |
| 00032462 | BAO[1.000000000000000000],EUR[54.115479300000000000],USDT[0.484412007947821] |
| 00032466 | LUNA2[9.297079990000000000],LUNA2_LOCKED[21.431097800000000000],LUNC[2023547.732736590000000000],USD[0.000018389873500] |
| 00032468 | BAO[1.000000000000000000],BTC[0.000000098320798],EUR[0.000000000275568],KIN[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00032476 | AKRO[1.00000000000000000],ANC[38.68286096000000000],BAO[1.000000000000000000],BTC[0.00024582000000000],CRO[323.40009928000000000],DOGE[304.82730618000000000],EUR[0.00054637126083],FTM[16.54902890000000000],KIN[1.00000000000000000],KSHIB[1359.44802784000000000],REN[41.89421509000000000],SHIB[452079.56600 36100000000] |
| 00032478 | EUR[0.25000000000000000] |
| 00032485 | BTC[0.06175918000000000],ETH[4.25040000000000000],ETHW[4.25040000000000000],USD[-60.17663762695884423],USDC[8500.00000000000000] |
| 00032488 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000000320000000],SHIB[6739.06675247000000000],UBXT[1.00000000000000000],USD[0.00001350084662701] |
| 00032489 | EUR[10.00000000000000000] |
| 00032490 | USD[0.00648616556254000] |
| 00032494 | USD[25.00000000000000000] |
| 00032499 | AMPL[0.00000000773582740],BTC[0.00000000050000000],COMP[0.00000000050000000],EUR[1.10985977816874260],STETH[0.00000005487115 3],USD[0.00000007317460020],USDT[0.00000000438049959],XRP[0.00000002190420000] |
| 00032505 | LUNA2[1.08986179300000000],LUNA2_LOCKED[2.54301085000000000],LUNC[237319.70000000000000],TRX[1.00000000000000000],USD[0.00011120769461122],USDT[0.00000005114523111] |
| 00032508 | EUR[25.00000000000000000],USD[-2.67310225000000000000000000] |
| 00032509 | BTC[0.00923585557000000],CONV[9.17400000000000000],DOGE[0.99620000000000000],ETH[0.08722946000000000],ETHW[0.08722946000000000],EUR[0.00775246711647800],GAR[0.96380000000000000],SKL[0.84000000000000000],TRX[0.00077700000000000],USD[-73.94208900496857770000000000],USDT[0.02011463436480660] |
| 00032513 | USD[25.00000000000000000] |
| 00032516 | BTC[0.00000000160000000],EUR[3315.02182944000000000],USD[0.00000002506082680] |
| 00032521 | ETH[1.02479500000000000],ETHW[1.02479500000000000],USD[388.25750000000000000] |
| 00032522 | AKRO[993.86388437000000000],ALGO[27.00000000000000000],ANC[71.67589422000000000],LUNA2[4.89394524200000000],LUNA2_LOCKED[11.41920556000000000],LUNC[1065666.88000000000000],MATIC[10.00000000000000000],SHIB[90000.00000000000000],SUN[93.91652573000000000],TRX[1.00000000000000000],UBXT[1.000000000000000 00000],USD[0.39984998877854335] |
| 00032523 | LUNA2[0.00151765353000000],LUNA2_LOCKED[0.00354119157600000],LUNC[330.47225200000000000],USD[0.00000000053889480] |
| 00032528 | TONCOIN[0.06670000000000000] |
| 00032529 | USD[25.00000000000000000] |
| 00032544 | BTC[0.00004440000000000],USD[0.78920554683053516] |
| 00032547 | LUNA2[1.16090799500000000],LUNA2_LOCKED[2.70878532100000000],LUNC[252790.16000000000000],USD[4.79274328268700] |
| 00032549 | AKRO[2.00000000000000000],BAO[4.00000000000000000],BTC[0.00734915000000000],DENT[2.00000000000000000],EUR[0.00076455663610 8],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX2[2.00000000000000000],UBXT[1.00000000000000000] |
| 00032550 | USD[25.00000000000000000] |
| 00032552 | LUNA2[8.39532289200000000],LUNA2_LOCKED[18.89487290000000000] |
| 00032556 | USD[0.00487156269000000] |
| 00032561 | USD[25.00000000000000000] |
| 00032562 | BTC[0.08718256000000000],EUR[0.87000000000000000] |
| 00032564 | EUR[0.25713827320132246],LUNA2[5.24175069600000000],LUNA2_LOCKED[12.23075162000000000],USD[0.28607581452804083],USDT[0.00000000628964 17] |
| 00032569 | EUR[8.50739257000000000],USD[0.00000000272384779] |
| 00032573 | USD[25.00000000000000000] |
| 00032576 | LUNA2[1.99932066800000000],LUNA2_LOCKED[4.49975665600000000],LUNC[435571.03634794000000000],USDT[0.00000056525762000] |
| 00032578 | EUR[0.00095408353308 2],USD[0.42836154942322 57] |
| 00032581 | USD[25.00000000000000000] |
| 00032597 | BAO[0.00000001000000000],CHZ[0.00000000998892 66],EUR[0.00000000145414 385] |
| 00032599 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],BAO[6.00000000000000000],BTC[0.33786877000000000],DENT[1.00000000000000000],ETH[0.05801821000000000],ETHW[0.05729632000000000],EUR[0.00069434658291 5],KIN[8.00000000000000000],RSR[2.00000000000000000],TRU[1.00000000000000000],TRX[1.00000000000000000],UB XT[3.00000000000000000],USDT[0.21024016506786 40] |
| 00032604 | USD[25.00000000000000000] |
| 00032605 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.00000004484408 0],DENT[1.00000000000000000],GODS[1.15206845000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000001129504 51] |
| 00032606 | BTC[0.01302479000000000],ETH[0.76733159600000000],ETHW[0.38453901600000000],USD[1712.51295131594095570000000000] |
| 00032607 | EUR[0.00000001146413 2],FTT[4.06905066353667 25],USD[0.00000007793928 32] |
| 00032609 | ASD[0.44275969000000000],BAO[1.00000000000000000],EUR[0.00000005682151 5],TRX[0.00017500000000000],USD[0.00000006625778 3],USDT[0.00000042457148] |
| 00032610 | AUDIO[7352.72403885000000000],EUR[0.00000007528882 6],LUNA2[3.79237162000000000],LUNA2_LOCKED[54.82378399000000000],USD[0.07883380221958 00] |
| 00032611 | LUNA2[3.77345085200000000],LUNA2_LOCKED[8.04718655000000000],LUNC[821676.86760160000000000],USD[109.01944888977068 20] |
| 00032614 | AMPL[44.82336547080207897],ATLAS[12693.55045023000000000],BAO[2.00000000000000000],BTC[0.00000024000000000],ETHW[1.69636588000000000],SOL[0.23544190000000000],USD[0.01766491263168 07] |
| 00032618 | FTT[0.00000000049516 6],TONCOIN[85.49447503998144 5],USD[0.00791311341993 16],WAVES[0.00000000029573 05] |
| 00032620 | USD[0.00941626590000 00] |
| 00032622 | KIN[1.00000000000000000],LUNA2[0.24172196800000000],LUNA2_LOCKED[0.56244936540000000],LUNC[54444.42259690000000000],SHIB[962309.38696679000000000],USD[0.00373286871542 48] |
| 00032624 | BTC[0.03510000000000000],EUR[1.58659950000000000] |
| 00032625 | USD[25.00000000000000000] |
| 00032628 | TRX[1.00000000000000000],USD[0.09082283583525283],WAXL[53.57504532000000000] |
| 00032630 | AKRO[1.00000000000000000],EUR[0.00000001420634 73],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USDT[0.00000000507906 24] |
| 00032632 | EUR[0.33999420000000000],EUR[-6.58830429563282 77],LUNA2[0.04888433632000000],LUNA2_LOCKED[0.11406345140000000],LUNC[10644.66715430000000000],MNGO[9.57400000000000000],SUN[0.00091480000000000],USD[31.18261122204590569] |
| 00032633 | USD[-0.71774546851012 86],USDT[0.87242417430263 36] |
| 00032634 | LUNA2[0.14754329510000000],LUNA2_LOCKED[0.34426768860000000],LUNC[32127.86314200000000000],USD[0.05464911053131 20] |
| 00032635 | EUR[0.00015989087518 24],LUNA2[2.62372296700000000],LUNA2_LOCKED[6.12202025600000000],LUNC[571321.20000000000000],USD[103.74678382186545 00] |
| 00032636 | ETH[0.19000000000000000],ETHW[0.19000000000000000],USD[30.00000000000000000] |
| 00032638 | USD[1531.00854858196510800000000000] |
| 00032642 | LUNA2[0.48495409780000000],LUNA2_LOCKED[1.13155956200000000],LUNC[105599.77582000000000000],USD[0.01748852300000000] |
| 00032643 | USD[25.00000000000000000] |
| 00032644 | LTC[0.00645580000000000],LUNA2[1.57437941100000000],LUNA2_LOCKED[3.67355195900000000],LUNC[342824.43139800000000000],USDT[0.07086158780000000] |
| 00032647 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.19797551600000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],HOLY[1.01362617000000000],KIN[2.00000000000000000],SECO[1.01338546000000000],SOL[0.90668979000000000],TRX[3.00000000000000000],TSLA[0.00000000042974 84],U BXT[1.00000000000000000],USD[0.00000040045110 65] |
| 00032649 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00032652 | USD[25.000000000000000] |
| 00032654 | EUR[150.000000000000000] |
| 00032659 | USD[25.000000000000000] |
| 00032666 | AKRO[0.010762200000000],ANC[0.006479120000000],BAO[6.000000000000000],DENT[0.046863850000000],EUR[0.018264824113631],KIN[5.000000000000000],RSR[1.000000000000000],SOS[2305.155879620000000],TRX[1.000000000000000],USD[0.001391869032079] |
| 00032668 | USD[2.000000000000000] |
| 00032675 | LUNA2[14.199444510000000],LUNA2_LOCKED[33.132037180000000],USDT[2.088537000000000],USTC[1910.000000000000000] |
| 00032676 | DOGE[1.135293200000000],EUR[0.000000093720254],GMT[0.013024610000000] |
| 00032677 | USD[25.000000000000000] |
| 00032681 | LUNA2[2.422118992000000],LUNA2_LOCKED[5.651610981000000],LUNC[527421.510000000000000],USD[0.000003107400840] |
| 00032683 | USD[35.392384880000000] |
| 00032684 | BTC[0.000021850000000],ETH[0.001689100000000],ETHW[0.001689190000000],LUNA2[0.000000030000000],LUNA2_LOCKED[17.755453040000000],USD[0.0000011186547600] |
| 00032688 | ETH[0.020287410000000],ETHW[0.020171420000000],EUR[0.000011587726840],USD[-9.172219957500000] |
| 00032694 | AUD[0.000007195249B],FTT[5.912622690000000],LUNA2[22.527718094000000],LUNA2_LOCKED[5.898008885000000],USD[0.000001568771957],USDT[0.000000126424275] |
| 00032696 | LUNA2[0.469371662700000],LUNA2_LOCKED[1.074396546000000],LUNC[104000.294444740000000],USD[66.467767200000000] |
| 00032699 | BAO[18.000000000000000],DENT[3.000000000000000],ETH[0.000000023900075],ETHW[0.000000035239000075],EUR[0.001386081617418],KIN[10.000000000000000],SOL[0.000000043401782],USD[0.000000017667110],USDT[0.000000081543844] |
| 00032706 | ETH[0.000928000000000],ETHW[0.000928000000000],LUNA2[3.166408565000000],LUNA2_LOCKED[7.388286652000000],LUNC[689492.131599600000000],USDT[300.706386683500000] |
| 00032708 | USD[25.000000000000000] |
| 00032709 | USD[25.000000000000000] |
| 00032711 | LUNA2[0.822903433000000],LUNA2_LOCKED[1.920108010000000],LUNC[179188.955056000000000],USD[0.000040071727400] |
| 00032713 | DOGE[1394.517275980000000],USDT[0.000000001569794] |
| 00032714 | EUR[1.000000000000000],USD[256.357102148400000000000000] |
| 00032719 | LUNA2[14.515055560000000],LUNA2_LOCKED[33.868462980000000],LUNC[3160683.908188000000000],USD[0.000000938058400] |
| 00032720 | BAO[1.000000000000000],BTC[0.000830130331970],ETHW[0.005259830000000],EUR[0.000348488623585],KIN[1.000000000000000] |
| 00032721 | TRX[0.000806000000000],USD[0.074838650000000],USDT[226.404770556000000] |
| 00032725 | EUR[12.427157553850417],USD[0.844856015369637B] |
| 00032727 | TRX[0.000779000000000],USDT[0.000005129921299] |
| 00032729 | USD[25.000000000000000] |
| 00032731 | LUNA2[0.973124556100000],LUNA2_LOCKED[2.190395821000000],LUNC[204412.898410670000000],USD[-8.414761290490260000000000] |
| 00032732 | EUR[0.000000092745540],LUNA2[0.000000090000000],LUNA2_LOCKED[6.237920544000000],USDT[0.000005690849390] |
| 00032733 | USD[25.000000000000000] |
| 00032748 | USD[0.089694854166163Q] |
| 00032750 | EUR[0.000001146607190S],SOL[0.001851900000000],USD[0.000000097837036],USDT[0.000001510561291] |
| 00032754 | EUR[0.000000026823542],USD[0.002152110453728Q] |
| 00032759 | USD[25.000000000000000] |
| 00032773 | USD[25.000000000000000] |
| 00032779 | SOL[0.019456400000000],USD[2.057345774350000],USDT[0.028223009982088S] |
| 00032782 | TRX[0.000010000000000],USD[0.000443582742600] |
| 00032783 | USD[25.000000000000000] |
| 00032787 | USD[10.393478130000000] |
| 00032790 | BTC[0.000094547000000],FTT[0.020000000000000],USD[1.094752621503830],USDT[0.701104563000000] |
| 00032791 | BAO[7.000000000000000],BTC[0.000001000000000],EUR[0.009015387736223],KIN[56.392534290000000],SXP[1.000000000000000],UBXT[2.000000000000000] |
| 00032792 | USD[25.000000000000000] |
| 00032793 | BAO[1.000000000000000],EUR[0.000014993421484],KIN[1.000000000000000],RSR[1.000000000000000] |
| 00032796 | BTC[0.001500000000000],USD[1903.557241868170000] |
| 00032799 | ETH[0.581615290000000],ETHW[0.627915290000000],EUR[0.000000056837636],USD[0.0598019826656307] |
| 00032807 | BNB[0.000400000000000],EUR[0.009132425574528],LUNA2[1.072346213000000],LUNA2_LOCKED[2.413468291000000],LUNC[2.132179580000000],TRX[0.000002000000000],USD[0.000000115479012] |
| 00032812 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[20.000000058385970],DENT[6.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SHIB[359089.953950050000000],TRX[2.000000000000000],USD[0.000000050264372],USDT[0.000000036213060] |
| 00032813 | BNB[0.000000100000000],SOL[0.000000071257954] |
| 00032814 | ETH[0.000000100000000],EUR[0.003870982355154],EURT[0.000000036000000],SOL[0.000000029579951] |
| 00032816 | DOT[0.006065180000000],USDT[0.000030820000000] |
| 00032822 | AMPL[0.000000078354738],BCH[0.000000008000000],BTC[0.000000006000000],COMP[0.000000050000000],ETH[0.000000040000000],FTT[0.000000022361951],RUNE[0.027606800000000],USD[0.000000144091716],USDT[0.000000005393362],YFI[0.000000006000000] |
| 00032825 | EUR[11.000000000000000] |
| 00032827 | BTC[0.063625566000000],ETH[0.572896860000000],EUR[10.592868175407096],USD[30.000000000000000],USDT[0.002386096671269] |
| 00032833 | USD[0.913369610000000],USDT[0.000000014668592] |
| 00032835 | ETH[0.177000000000000],ETHW[0.177000000000000],EUR[100.183277170000000],USD[0.164936700000000] |
| 00032841 | USDT[0.030877769400000],XRP[0.106750000000000] |
| 00032845 | SOL[0.009692440000000],USD[2.605880347719863000000000] |
| 00032851 | ETH[0.000212990000000],ETHW[0.000212990000000],LUNA2[0.170070061000000],LUNA2_LOCKED[0.396830014300000],LUNC[37033.101898000000000],USD[0.010966926900000000] |
| 00032852 | BTC[0.005000000000000] |
| 00032860 | USD[25.000000000000000] |
| 00032870 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00032871 | USD[25.000000000000000] |
| 00032873 | BAO[1.00000000000000000],EUR[0.0000000000001088],SHIB[1689189.1891891800000000] |
| 00032877 | USD[25.000000000000000] |
| 00032882 | BAO[2.000000000000000],EUR[0.000004048538961155],KIN[1.000000000000000],LUNA2[2.850370971000000],LUNA2_LOCKED[6.650865598000000],LUNC[820674.280000000000000],USD[0.000001482753132],USDT[0.000000105721649] |
| 00032884 | SOL[0.000000015471500] |
| 00032885 | APT[0.963900000000000],EUR[0.0079174700000000],LUNA2_LOCKED[938.6830139000000000],NFT (40796273084516780B)[1],USD[0.1058595520198212],USDT[0.000000060112340] |
| 00032886 | USD[25.000000000000000] |
| 00032889 | USD[25.000000000000000] |
| 00032890 | USD[25.000000000000000] |
| 00032893 | AKRO[2.00000000000000000],BAO[10.000000000000000],BTC[0.035888280000000],DENT[5.000000000000000],ETH[0.262058190000000],ETHW[0.186458020000000],EUR[0.0017591035751091],KIN[8.000000000000000],MATIC[438.5697158500000000],SAND[254.3335375400000000],SOL[8.094784850000000],TRU[1.00000000000000000],TRX[4.000000000000000000],UBXT[3.000000000000000],USDT[2.0837961656008938] |
| 00032896 | USD[0.1395773301500000],XRP[10.000000000000000] |
| 00032897 | LUNA2[1.107253358000000],LUNA2_LOCKED[2.583591170000000],LUNC[0.750000000000000],USD[73.2620548698079992] |
| 00032898 | USD[25.000000000000000] |
| 00032903 | EUR[0.0000000088722320],USDT[52.3861383000000000] |
| 00032904 | EUR[0.000000070425548],KLUNC[80.722704930000000],LUNA2[5.217163865000000],LUNA2_LOCKED[12.173382350000000],LUNC[1136048.415782000000000],USD[0.0000100421898628] |
| 00032908 | BTC[0.006998640000000],USD[2.7091468600000000] |
| 00032916 | BTC[0.004755800000000],KIN[2.000000000000000],USD[0.0000336635757064] |
| 00032917 | DOT[0.000000065855470],EUR[0.000000006113058],FTT[0.000000080277008],GBP[0.000000008693635],USD[100.1117462962724820],USDT[0.000000080141534] |
| 00032918 | BTC[0.000354220000000],USD[0.0010586185072361],USDT[8563.6069360000000000] |
| 00032919 | BTC[0.000953300000000],FTT[0.000000094220051],LUNA2[2.688610267000000],LUNA2_LOCKED[6.273423956000000],LUNC[585450.546202000000000],USD[0.0353883202583198],USDT[0.000000080746302] |
| 00032920 | USD[84.3446397100000000000000000000] |
| 00032921 | EUR[29001.0000000000000000] |
| 00032924 | USD[25.000000000000000] |
| 00032929 | USD[1.3637062566250000] |
| 00032930 | USD[0.0000142514000000] |
| 00032933 | LUNA2[0.285441559000000],LUNA2_LOCKED[0.666030304400000],LUNC[62155.500440000000000],USD[0.7997302333242887],USDT[0.0000035540000000] |
| 00032934 | FTT[0.078277200000000],LUNA2[1.161579781000000],LUNA2_LOCKED[2.710352823000000],LUNC[252936.442943100000000],USD[0.0000222364135200] |
| 00032936 | USD[25.000000000000000] |
| 00032938 | USD[35.7104835500000000000000000] |
| 00032942 | USD[25.000000000000000] |
| 00032943 | USD[25.000000000000000] |
| 00032946 | GST[20.630000000000000],USD[0.0000000003158508] |
| 00032947 | USDT[0.0000000032271696] |
| 00032963 | CEL[0.013755320000000],USDT[0.0000000077693856] |
| 00032965 | BNB[0.000000014488850],EUR[0.0081314625000000],USD[329.2737393824085607] |
| 00032966 | EUR[237.0663233890378480],LUNA24.592378100000000],LUNA2_LOCKED[10.715548900000000],USD[48.2097695738048700] |
| 00032967 | USD[25.000000000000000] |
| 00032969 | BTC[0.016496700000000],USD[0.9417599000000000] |
| 00032970 | BTC[0.000000007663259],FTT[0.112627839503426],USD[458.0647404338273029000000000],USDT[0.000000079413698] |
| 00032971 | BNB[0.000000045000000],LUNA2[3.311340521000000],LUNA2_LOCKED[7.726461215000000],LUNC[721051.370000000000000],USD[14.0893238881542400] |
| 00032972 | LUNA2[2.296188958000000],LUNC[0.357774236000000],LUNC[499999.980000000000000] |
| 00032975 | AKRO[1.000000000000000],ALGO[97.820009050000000],ATOM[1.869870050000000],AVAX[2.574488340000000],BAO[9.000000000000000],BTC[0.019143920000000],DENT[1.000000000000000],DOT[5.148862520000000],ETH[0.076831910000000],ETHW[0.443170300000000],EUR[1.7175125236619188],FTM[151.5020846700000000],KIN[4.000000000000000],LUNA21.000000000000000],LUNA21.491467221000000],LUNA2_LOCKED[3.356759689000000],LUNC[324930.322916610000000],MATIC[32.634285720000000],NEAR[8.551199420000000],SOL[2.434318670000000],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[2288.9601056987461389] |
| 00032979 | USD[25.000000000000000] |
| 00032980 | USD[25.000000000000000] |
| 00032982 | BNB[0.000000003832922],LUNA2[0.001346013948000],LUNA2_LOCKED[0.003140699212000],SPELL[0.000000003792460],USD[0.000000012332706],USDT[0.0000008034662],USTC[0.1905347800000000] |
| 00032983 | EUR[0.000000057303484],LUNA2[1.162614936000000],LUNA2_LOCKED[2.712768183000000],LUNC[0.000000100000000],USD[0.0000012960535] |
| 00032987 | BTC[0.000440770000000],LUNA2[0.196501062200000],LUNA2_LOCKED[0.458502478400000],LUNC[42788.520000000000000],USD[0.0000339405273987] |
| 00032989 | USD[25.000000000000000] |
| 00032990 | BTC[0.105600000000000],FTT[25.238266670000000],TRX[0.000778000000000],USD[176.8615100848064745],USDT[13.6353196156984760] |
| 00032994 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.9302133422118726],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000000134517106] |
| 00032995 | LUNA2[0.827785107700000],LUNA2_LOCKED[1.931498585000000],LUNC[180251.900000000000000],USD[0.0000013674204500] |
| 00033001 | AAVE[0.080509280000000],BNB[0.000000059171547],BTC[0.000000079171202],DODO[147.8000000000000000],DOT[2.400000000000000],EUR[0.00000014851451 7],FTT[3.4041446881601341],LTC[0.420000000000000],LUNA2[0.000000221168929],LUNA2_LOCKED[0.000000516060835],LUNC[0.004816000000000],USD[0.0958378 859664416],USDT[0.0042214555052 32] |
| 00033002 | EUR[92.4576130600000000],LUNA2[0.231198879700000],LUNA2_LOCKED[0.539464052600000],LUNC[50344.041410000000000],USD[0.000000079294168],USDT[0.000000079507380] |
| 00033003 | EUR[0.000000098354127],TRX[1.000000000000000],XPLA[0.000048070000000] |
| 00033004 | LUNA2[13.5580379600000000],LUNA2_LOCKED[31.6354219000000000],LUNC[2952291.310000000000000],USD[0.0000001365032000] |
| 00033010 | USD[25.000000000000000] |
| 00033013 | LUNA2[0.498253725500000],LUNA2_LOCKED[1.162592026000000],LUNC[108495.797737000000000],USDT[1.6826606357742340] |
| 00033015 | EUR[135.000000000000000] |
| 00033017 | EUR[500.0654128900000000],USD[408.6413016351407296000000000] |
| 00033024 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00033025 | BTC[0.0100139900000000],EUR[0.0006945877729916] |
| 00033027 | BTC[0.0000000080000000],EUR[0.0019287525643504],TRX[0.0000050000000000],USD[25.5128013203611880],USDT[0.0000000134998982] |
| 00033029 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000117186121],KIN[2.0000000000000000],LUNA2[0.4885768145000000],LUNA2_LOCKED[1.1400125670000000],LUNC[106388.6300000000000],TRX[1.0000000000000000],USD[0.0000000023504140],USDC[78.2833352900000000] |
| 00033033 | BAO[1.0000000000000000],ETH[0.0063544600000000],EUR[0.0000143767861299],KIN[1.0000000000000000] |
| 00033035 | BTC[0.1138522500000000],EUR[0.0000000665838610],USD[0.0000950239614419] |
| 00033036 | BTC[0.0000000100000000] |
| 00033038 | BTC[0.0004239353512915],CHF[0.0001423653731644],EUR[0.0000077980862017],LUNA2[0.4980199088000000],LUNA2_LOCKED[1.1353598170000000],USD[0.0002796546040346] |
| 00033040 | USD[0.0000000143971880],USDT[0.0000000083562967] |
| 00033042 | EUR[50.0000000000000000] |
| 00033044 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000006763255100],KIN[8.0000000000000000],SHIB[0.0000000030000000],SOL[16.0188524500000000],TRX[1.0000000000000000],USDT[0.0000000078953328] |
| 00033046 | EUR[2810.0000000000000000],USD[208.9320360000000000] |
| 00033050 | BTC[0.0000000040000000],LUNA2[1.5901807210000000],LUNA2_LOCKED[3.7104216830000000],USD[104.4692468961141525] |
| 00033051 | LUNA2[1.1176746120000000],LUNA2_LOCKED[2.6079074290000000],LUNC[243376.0000000000000] |
| 00033055 | APE[13.2385895600000000],KIN[1.0000000000000000],USD[0.0000000086610368] |
| 00033058 | BAO[1.0000000000000000],EUR[0.0077908640432865],LUNA2_LOCKED[0.0000000194051090],LUNC[0.0018109300000000],USD[0.0000000076368853] |
| 00033059 | BTC[0.0000000040000000],LUNA2[0.1429845188000000],LUNA2_LOCKED[0.3336305438000000],LUNC[31135.1800000000000],SOL[0.0000000710985840],USD[-0.0404360268474523],USDT[4.5448147788641213] |
| 00033068 | ETH[0.0309958000000000],ETHW[0.0309958000000000],EUR[202.6666494446323360],FIDA[1.0000000000000000],KIN[1.0000000000000000],USD[0.9688146151002286] |
| 00033071 | AVAX[0.0000000100000000],BUSD[30.0000000000000000],EUR[0.0000000067638403],USD[0.0000000071078052] |
| 00033074 | USD[30.0000000000000000] |
| 00033075 | LUNA2_LOCKED[0.0000000111271331],LUNC[0.0010384100000000],USD[0.0091226310221700],USDT[0.0000022812030000] |
| 00033080 | BNB[0.0000062000000000],BTC[0.0008258861840665],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0152829500000000] |
| 00033081 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000003466174162],KIN[2.0000000000000000] |
| 00033084 | USD[0.0025205489519900] |
| 00033085 | EUR[0.0001203383105531],USD[7.4536756129310944] |
| 00033086 | AKRO[1.0000000000000000],BNB[0.0000001000000000],SOL[3.1315152554764088] |
| 00033087 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000002756320673],GMT[0.0000000050000000],GST[0.0000000065760000],KIN[2.0000000000000000],SOL[0.0000000306911104],USD[0.0000000027031910],XRP[0.0010505600000000] |
| 00033090 | SOL[0.0000003655905507] |
| 00033091 | EUR[0.0745161512463908],LUNA2[0.0000000070000000],LUNA2_LOCKED[7.4798359000000000],USD[0.0001749576939771],USDT[0.0000000011591984] |
| 00033092 | EUR[10.0000000000000000] |
| 00033094 | BAO[2.0000000000000000],KIN[1.0000000000000000],LUNA2[8.3005626830000000],LUNA2_LOCKED[19.3679795900000000],LUNC[1807465.0000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000073465568],USDT[0.0000000099127349] |
| 00033099 | EUR[0.0000000386108981],LUNA2[0.9888503701000000],LUNA2_LOCKED[2.3073175300000000],LUNC[215324.2500000000000],USDT[0.0000203216252500] |
| 00033103 | EUR[102.9019956900000000],USD[0.0039243441606423] |
| 00033104 | BAO[3.0000000000000000],ETH[0.0292436970288064],ETHW[0.0288793870288064],USDT[0.0000000150052720] |
| 00033105 | TRX[0.0015560000000000],USDT[0.0000000037500000] |
| 00033106 | USD[0.0000000057508676],USDC[50.8081660200000000] |
| 00033113 | AKRO[2768.1013782900000000],AXS[3.8811046600000000],DENT[1.0000000000000000],EUR[10.0000000435418661] |
| 00033116 | ETH[0.0248556706354844],ETHW[-0.0000005462322282],EUR[0.0013280000000000],TRX[142.0000000000000000],USD[1820.6749432432292497],USDT[0.0000000089813252] |
| 00033118 | USD[25.0000000000000000] |
| 00033121 | AKRO[1.0000000000000000],BCH[0.0019012000000000],DOGE[47.4160544900000000],EUR[0.0000004267619273],SOL[0.0000023900000000],XRP[2.6121390200000000] |
| 00033130 | LUNA2[0.0923955704800000],LUNA2_LOCKED[0.2155896645000000],LUNC[20119.3300000000000],USD[10.4690984193425396000000000] |
| 00033134 | AXS[0.0000000208680],BNB[0.0000000075000000],BTC[0.0074517559990037],DOT[0.0000000039120000],EUR[0.0000000031100855],FTT[-0.0000000002390277],SOL[0.0000000067080138],USD[0.0000001149171494],USDT[0.0000000083507310],XRP[0.0000000076423009] |
| 00033137 | USD[25.0000000000000000] |
| 00033138 | LUNA2[6.1622822780000000],LUNA2_LOCKED[14.3786586500000000],LUNC[1341849.9400000000000],USD[0.0327887878058200] |
| 00033145 | LUNA2[0.0000000455563908],LUNA2_LOCKED[0.0000010629824510],LUNC[0.0099200000000000],USDT[0.0000000084748100] |
| 00033150 | LUNA2[3.5345766590000000],LUNA2_LOCKED[12.9140122100000000],USD[0.0000010333597136] |
| 00033151 | LUNA2[1.1751829890000000],LUNA2_LOCKED[2.7420936400000000],LUNC[255898.5700000000000],USD[0.2663210434680000] |
| 00033152 | LUNA2[0.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000074905388],GBP[0.0000000021046397],KIN[4.0000000000000000],USD[0.0000147994035024],USDT[0.0000945900000000] |
| 00033155 | AKRO[1.0000000000000000],BAO[13.0000000000000000],BTC[0.0031382700000000],DENT[1.0000000000000000],EUR[0.0000660159636049],KIN[4.0000000000000000],LINK[0.0000904400000000],SOL[0.0000182800000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000005486363674],USDT[0.0000002612702013],XRP[0.0000352100000000] |
| 00033156 | LUNA2[0.4711385795000000],LUNA2_LOCKED[1.0993235520000000],LUNC[102591.4176120000000],SOL[0.0014387800000000] |
| 00033157 | EUR[0.4799362000000000],LUNA2[47.0265044400000000],LUNA2_LOCKED[109.7285104000000000],LUNC[5000120.3500000000000],USD[0.0000000058148130],USDT[0.3192365621561749] |
| 00033158 | USD[25.0000000000000000] |
| 00033159 | BTC[0.0000000198737288],CRO[156.5485754637669380],ETH[0.0000000070071466],EUR[0.0000099602457834],GALA[0.0125897400000000],USD[0.0000000001276] |
| 00033161 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000043087420],RSR[1.0000000000000000],USD[0.0000000084658567] |
| 00033164 | USD[0.0000026954403955] |
| 00033165 | USD[25.0000000000000000] |
| 00033172 | HNT[8.9075497600000000],LUNA2[0.6040615303000000],LUNA2_LOCKED[1.4094769040000000],LUNC[131535.6700000000000],USD[0.5542224552258673] |
| 00033175 | USD[-0.9007483092627660],USDT[1.3695577584298809] |
| 00033179 | LUNA2[1.2624747280000000],LUNA2_LOCKED[2.9457743650000000],LUNC[274906.5300000000000],USD[-19.0529809380248100000000000] |
| 00033186 | BAO[1.0000000000000000],BTC[0.0359504100000000],EUR[0.0000151806372500] |
| 00033187 | USD[0.0000071780799977],USDT[-0.0000048219014241] |
| 00033189 | USDT[0.0000136675224078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033191 | USD[30.000000000000000] |
| 00033193 | FTM[59.000000000000000],GMT[20.000000000000000],USD[0.0723521651000000] |
| 00033194 | USD[25.000000000000000] |
| 00033197 | BTC[0.000000083723330],CRO[0.000000091574520],ETHW[2.1004000800000000],EUR[0.0000000066572639],GMT[1.0049379519488200],MATIC[0.000000069466060],USD[0.000000003078347392],USDT[0.000000070000000] |
| 00033201 | BAO[1.000000000000000],USD[0.000020429177617] |
| 00033203 | USD[25.000000000000000] |
| 00033205 | LUNA[0.000001837912563],USDT[0.000002271632635] |
| 00033209 | EUR[0.000923520000000],USD[0.000000005374004S] |
| 00033211 | BTC[0.057192850000000],EUR[733.051163850290000] |
| 00033212 | EUR[0.039890120000000],USD[0.0044756418806133] |
| 00033214 | AKRO[1.000000000000000],EUR[66.3899571669623162],KIN[1.000000000000000],TRX[1.000000000000000],USDT[22.9223548273555336] |
| 00033215 | SOL[0.986406410000000],USD[58.4818279666859242],USDT[0.000000009989164] |
| 00033220 | FTT[0.000000005139088],STETH[0.000000357464050S],USD[0.000000164983875],USDT[0.000001969017787] |
| 00033227 | USD[100.000000000000000] |
| 00033229 | BTC[0.002487427371850],ETH[0.074985000000000],EUR[0.000001046458704S],USD[0.000323108853828],XRP[112.000000000000000] |
| 00033230 | USD[25.000000000000000] |
| 00033231 | EUR[0.000000054603558],KIN[2.000000000000000],USDT[0.000000066310554] |
| 00033232 | EUR[0.000000072112116],TRX[0.001561000000000],USD[10.5179877664742762],USDT[0.000000004996735O] |
| 00033234 | AXS[0.000000047089400],BTC[0.015915077246185S],ETH[0.109538665751560O],ETHW[0.000000082220000],FTT[3.500000000000000],SOL[1.897859247009220O],USD[489.7743104447667804],USDT[0.000000237811768O] |
| 00033236 | USD[0.004899592000000] |
| 00033237 | LUNA2[7.042547130000000],LUNA2_LOCKED[15.98515721000000000],LUNC[1532514.14864227000000O],USD[0.000000119457000] |
| 00033239 | BAO[12.000000000000000],BTC[0.020397340000000O],DENT[1.000000000000000],ETH[0.157291110000000O],ETHW[0.109343450000000O],EUR[12.2615986293418384],FTM[263.1910161300000000],KIN[16.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000152795168],USDT[0.000000026922624] |
| 00033242 | USD[0.000019522163616],USDT[0.000000085708090] |
| 00033246 | BAO[1.000000000000000],USD[0.000019023225575] |
| 00033248 | ETH[0.000000094912725],USD[0.000006588824794934],XRP[0.000000089421786] |
| 00033249 | USD[0.203986124613192T] |
| 00033250 | BTC[0.049986370000000O],ETH[0.137100910000000O],ETHW[0.104147470000000O],EUR[0.7034496362410252],SOL[2.1201138700000000],USD[0.000000096432051],USDT[0.000000154727962] |
| 00033251 | BAO[2.000000000000000],BTC[0.001973750000000O],DENT[1.000000000000000],EUR[0.000205021066568G] |
| 00033254 | BTC[0.000000058750000],EUR[8.785980370000000O],USD[0.080428503660582S],USDT[0.000000080453029] |
| 00033255 | USD[25.000000000000000] |
| 00033260 | ATOM[0.000000004921512],AVAX[-58.5259959783281042],BTC[0.000000040591846],CEL[0.000000005878468],ETH[0.000000088005807],ETHW[0.000000091113795],EUR[5189.0722076456183534],MATIC[0.000000054790507],SOL[0.000000095400000],USD[1264.2172157715217861] |
| 00033265 | USD[25.000000000000000] |
| 00033269 | LUNA2[0.000000338550114],LUNA2_LOCKED[0.000000789950265],LUNC[0.007372000000000O],USD[0.000000017934400] |
| 00033275 | USD[25.000000000000000] |
| 00033280 | SOL[2.120000000000000],USD[0.5321534625000000] |
| 00033281 | USD[0.157768270000000O],USDT[0.017092425449702] |
| 00033283 | ETH[0.000000270000000],ETHW[0.000000270000000] |
| 00033287 | BTC[0.014956700000000O],ETH[0.151812890000000O],ETHW[0.1518128900000000] |
| 00033290 | USD[25.000000000000000] |
| 00033291 | USD[25.000000000000000] |
| 00033294 | USD[0.186589400000000] |
| 00033295 | EUR[0.000000081423282],PERP[0.004172890000000O],TRX[0.001554000000000],USDT[0.000000034074746] |
| 00033297 | ETH[0.000000100000000],USD[38.9137416779176315] |
| 00033298 | AKRO[1.000000000000000],ATOM[39.4921200000000000],BAO[22.0000000000000000],BTC[0.004933676824600O],DENT[5.000000000000000],DOT[5.4847286400000000O],EUR[0.000000001695687],KIN[15.0000000000000000],PERP[0.001683960000000O],RAY[0.001126340000000O],SOL[0.002604050000000O],SRM[0.648699150000000O],SRM_LOCKED[0.192078070000000O],STMX[0.000049180000000O],UBXT[1.000000000000000],UMEE[50.3854949600000000],USD[0.881787831350953],USDT[0.000000086429388] |
| 00033301 | BAO[1.000000000000000],BAT[1.000000000000000],EUR[0.003675962477078T],KIN[1.000000000000000],UBXT[2.000000000000000] |
| 00033304 | LUNA2[5.107311906000000O],LUNA2_LOCKED[11.9170611100000000O],LUNC[0.920362000000000O],USD[0.004887456073100] |
| 00033306 | BTC[0.000300000000000O],LUNA2[0.2016323099000000O],LUNA2_LOCKED[0.4704753898000000O],LUNC[4390S.8600000000000000],USD[7.1436293105492760] |
| 00033307 | USD[-970.0723484838500000],USDT[4572.5231000073111616] |
| 00033309 | BTC[0.002300000000000O],USD[0.2796354015000000] |
| 00033311 | BNB[0.000000005843816O],BTC[0.000000001725383A],USD[0.000125160960668A],USDT[0.000000118858127B] |
| 00033315 | CRO[0.000000005000000O],DENT[1.000000000000000],USD2[0.032779350000000O] |
| 00033316 | FTT[0.340529290286060O],USD[0.951365119200000] |
| 00033317 | LUNA2[0.000000011769298],LUNA2_LOCKED[0.000000260795029],LUNC[0.002433800000000O],USD[0.4352296122933440] |
| 00033320 | USD[0.000000103250328] |
| 00033321 | TRX[0.000778000000000O],USD[0.000002582620567] |
| 00033322 | NFT[4634946821820836397][1],NFT[491909547062846401][1],SOL[0.272007180000000O],USD[0.900000000000000] |
| 00033323 | LUNA[24.263396753700000O],USD[655.4470694700000000],USDT[0.000013964139200] |
| 00033324 | AKRO[6.000000000000000O],AVAX[5.938959690000000O],AXS[1.306051410000000O],BAO[28.0000000000000000O],BTC[0.037874580000000O],DENT[6.000000000000000O],DOGE[65.0647057100000000O],ETH[0.344171300000000O],ETHW[0.328967220000000O],EUR[0.007868286116381T],FTM[717.593141560000000O],KIN[14.0000000000000000O],MATIC[338.998817060000000O],NEAR[86.0396024500000000O],RSR[2.000000000000000O],SOL[8.276919240000000O],TRX[1320.5537731600000000O],UBXT[4.000000000000000O],USDT[43.2484736025048786] |
| 00033330 | USD[25.000000000000000] |
| 00033331 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033333 | EUR[0.610000314686061 9],USD[29.591815286000000 0],USDC[570.173667730000000 0] |
| 00033334 | BTC[-0.000063953069535],ETH[-0.000748161586750 4],ETHW[0.055914259010195 4],LUNA2_LOCKED[0.7705147238000000 0],LUNC[71906.2300000000000000 0],SOL[0.0095100000000000 0],USD[-0.763447965148462 0] |
| 00033344 | USD[25.000000000000000 0] |
| 00033346 | USD[25.000000000000000 0] |
| 00033347 | FTT[25.2000000000000000 0],LUNA2[0.000000014227187 4],LUNA2_LOCKED[0.000000033196770 5],LUNC[0.0030980000000000 00],USD[122.3900246342019035],USDT[0.004483390000000 00],XRP[1391.9400000000000000 0] |
| 00033348 | USD[25.000000000000000 0] |
| 00033349 | USD[25.362880790000000 0] |
| 00033354 | USD[0.457799118719020 0] |
| 00033360 | BTC[0.018801731000000 0],EUR[0.001149063655616 1] |
| 00033372 | EUR[0.733906210000000 0],LUNA2[1.243638722000000 0],LUNA2_LOCKED[2.9018236840000000 0],LUNC[270804.9500000000000000 0],USD[-1.352649119291012 20000000000] |
| 00033373 | USD[0.000000000525000 0] |
| 00033374 | BTC[0.000596954420000 0],USD[0.0000429558582669],USDT[0.000212349320577 4] |
| 00033376 | USD[40.528955663535470 0] |
| 00033379 | APE[3.0000000000000000 0],BNB[0.049990000000000 0],BTC[0.001699660000000 0],CHZ[99.9800000000000000 0],ETH[0.006993200000000 0],ETHW[0.006993200000000 0],GARI[13.0000000000000000 0],LUNA2[2.3491301990000000 0],LUNA2_LOCKED[5.4813037970000000 0],LUNC[350040.10764800000000 00],MANA[9.9980000000000000 00],SAND[9.9980000000000000 0],SHIB[1899620.0000000000000000 0],USD[1.4829510443541400],USDT[0.0000000014911000],USTC[104.9790000000000000 0] |
| 00033390 | TRX[0.001558000000000 0],USD[145.9600655661976405],USDT[0.007670145351600 0] |
| 00033391 | BAO[1.000000000000000 0],EUR[0.004215823016296 1],KIN[1.0000000000000000 0] |
| 00033393 | FTT[0.099240000000000 0],USDT[0.000000074497325] |
| 00033394 | USD[25.000000000000000 0] |
| 00033404 | LRC[4.0000000000000000 0],LUNA2[0.572100904100000 0],LUNA2_LOCKED[1.3349021100000000 0],LUNC[124576.17637000000000 0],USD[-12.853514896677024 00000000000] |
| 00033408 | APE[17.2000000000000000 0],GST[125.300000000000000 0],LUNA2[0.0000000010000000 0],LUNA2_LOCKED[16.3013009400000000 0],LUNC[1521275.40000000000000 00],USD[0.002081919042492 0] |
| 00033409 | AKRO[1.0000000000000000 0],BAO[2.0000000000000000 0],ETH[0.006017670000000 0],ETHW[0.005949220000000 0],EUR[0.003018431231519 0],KIN[2.0000000000000000 0],LTC[0.163494700000000 0],SOL[0.240885180000000 0],TRX[132.79801036000000 00],XRP[27.5580881700000000 0] |
| 00033413 | USD[221.2832802095000000000000 0],USDT[0.000000089198698] |
| 00033415 | USD[0.000000097813674],USDT[0.000000069790800] |
| 00033417 | AKRO[3.0000000000000000 0],BAO[31.0000000000000000 0],BAT[1.0000000000000000 0],DENT[7.0000000000000000 0],DMG[2951.848120190000000 0],EUR[0.008141939176359 5],GST[0.094879300000000 0],JST[0.030981720000000 0],KIN[21.0000000000000000 0],LUNA2[0.0000000059000000 0],LUNA2_LOCKED[1.9983627440000000 0],MNGO[12411.6802837100000000 0],RSR[2.0000000000000000 0],SWEAT[35077.79837100000000000 0],UBXT[5.0000000000000000 0] |
| 00033420 | LUNA2[2.5340518250000000 0],LUNA2_LOCKED[5.9127875910000000 0],LUNC[551795.12000000000000 00],USD[0.944232526099120 0] |
| 00033421 | AXS[0.018067600000000 0],USD[0.000000210141260 5],USDT[0.000000091995390] |
| 00033427 | LUNA2[10.2945272810000000 0],LUNA2_LOCKED[23.1697267900000000 0],LUNC[2241655.00191394000000 00],USD[0.000000335753630 0] |
| 00033428 | USD[25.000000000000000 0] |
| 00033430 | ETHW[0.300154180000000 0],LUNA2[0.366166471100000 0],LUNA2_LOCKED[0.8543884325000000 0],USDT[0.008004274968000] |
| 00033431 | USD[0.000000080750000] |
| 00033432 | USD[25.000000000000000 0] |
| 00033435 | USD[25.000000000000000 0] |
| 00033437 | BTC[0.000009394672500] |
| 00033440 | USD[0.000012762089400] |
| 00033444 | ETH[0.467706040000000 0],ETHW[0.498800000000000 0],USD[-106.0762757900000000000000 0] |
| 00033446 | BTC[0.000000022721250],USD[0.000000025163743] |
| 00033452 | AKRO[5.0000000000000000 0],BAO[14.0000000000000000 0],BAT[1.0000000000000000 0],CHZ[368.3734659200000000 0],DENT[1.0000000000000000 0],EUR[0.004568334119374 7],KIN[11.0000000000000000 0],MATIC[0.000993830000000 0],NEAR[0.015956300000000 0],RSR[1.0000000000000000 0],TRX[4.0000000000000000 0],UBXT[3.0000000000000000 0],USD[0.0000000573865470],USDT[0.000000011969705 2] |
| 00033458 | EUR[11.0184369800000000 0],USD[20.739984489998000 0] |
| 00033459 | BTC[0.000182250000000 0],ETH[0.0020237654895665],ETHW[-0.986897420274195 0],EUR[1.3830143400000000 0],USD[0.9252574191924043],USDT[1.1745784900016573] |
| 00033460 | EUR[0.000000123389666],USD[0.000000018744920],USDT[0.000000009266706] |
| 00033461 | BTC[0.061989100000000 0],EUR[0.0000000645852 77],TRX[0.000819000000000 0],USDT[342.3495022054997346] |
| 00033465 | BNB[0.000000041659152],USD[1.044040116000000 0] |
| 00033466 | AKRO[18.0000000000000000 0],EUR[0.226082380000000 0],USD[0.0093987080952276],USDT[10.4859344760000000 0] |
| 00033468 | BTC[0.0000000081191935],LUNA2_LOCKED[0.0000000215168222],LUNC[0.002008000000000 0],SOL[0.1343028201150431],USD[-0.2372177103004657],USDT[-0.005210347534900 2] |
| 00033475 | USD[25.000000000000000 0] |
| 00033477 | BAO[1.000000000000000 0],EUR[0.0000000426483324],SOL[29.6726975000000000 0],TRX[1.0000000000000000 0] |
| 00033481 | EUR[10.000000000000000 0] |
| 00033485 | EUR[0.0040467991146344],USDT[0.000000112773113] |
| 00033489 | USD[25.000000000000000 0] |
| 00033491 | BAO[86999.62162319000000000 0],EUR[0.0000000096720239],GALA[494.6538141300000000 0],KIN[924815.54074135000000 00],TRX[171.5118825700000000 0] |
| 00033493 | USD[25.000000000000000 0] |
| 00033494 | USD[25.000000000000000 0] |
| 00033496 | SOL[0.000066490000000 0],USD[3.1439742683291240] |
| 00033501 | BTC[0.000000004000000 0],EUR[0.000000008507471],LTC[0.000000042395540] |
| 00033502 | EUR[0.0000000564371 80],KIN[1.0000000000000000 0],USD[0.0000000417341 14],USDT[0.000000096878812] |
| 00033509 | FTT[0.3819443365007835],SHIB[55100.00000000000000 0],USD[0.0056591413000000],USDT[0.000000096570775] |
| 00033516 | APE[0.0000000077342 00],BAO[11.0000000000000000 0],BTC[0.000000091160000],ETH[0.000000096141366],EUR[0.0000047582982854],FTT[0.0971013689024724],KIN[10.0000000000000000 0] |
| 00033519 | USD[25.000000000000000 0] |
| 00033523 | USD[25.000000000000000 0] |
| 00033524 | USD[4.4896064913250000],USDT[166.3581070000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033525 | [EUR[0.0000004628952930],SOL[2.0142513500000000] |
| 00033531 | USD[25.0000000000000000] |
| 00033535 | BTC[0.0142792700000000] |
| 00033537 | BNB[0.0471829200000000],EUR[0.0000030318324779],USD[0.0000020937023797] |
| 00033540 | BTC[0.1992001440000000],ETH[0.5523821900000000],ETHW[0.5521503500000000],SOL[0.0656271200000000],USD[0.2618927300000000] |
| 00033542 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000007784847] |
| 00033543 | USD[25.0000000000000000] |
| 00033544 | TRX[0.0015560000000000],USD[0.9968971600000000],USDT[0.0000825800000000] |
| 00033547 | BTC[0.0000000016705315],USD[0.0000000017528137],USDT[0.0000000057785746] |
| 00033550 | USD[25.0000000000000000] |
| 00033551 | USD[25.0000000000000000] |
| 00033552 | BAO[1.0000000000000000],EUR[0.0000000029038194] |
| 00033553 | USD[25.0000000000000000] |
| 00033558 | BTC[0.0248957700000000],SHIB[100000.0000000000000000],USD[24.3301177710677150] |
| 00033559 | BTC[0.6401000000000000],EUR[2639.7310882000000000] |
| 00033561 | USD[0.2218380625000000],USDT[254.0745986438077336] |
| 00033563 | ETHW[3.7264643600000000] |
| 00033565 | AUDIO[1.0000000000000000],EUR[0.0000003013475163],FIDA[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000160506608] |
| 00033566 | BTC[0.0000000007700000],FTT[3.8324798889030963],IMX[359.8726117900000000],MANA[511.7771943400000000],PAXG[0.0000000024500000],USD[0.0000000096068336] |
| 00033569 | USD[25.0000000000000000] |
| 00033572 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000012294615390] |
| 00033573 | ETH[0.0003420300000000],ETHW[0.0003420300000000],EUR[0.5101323311859120],KIN[2.0000000000000000] |
| 00033575 | APT[79.9852560000000000],ETH[1.1307915567000000],FTT[23.0358386719928337],HT[0.0000000016000000],USD[1.7691799803538450],USDT[256.9740000022299097] |
| 00033576 | EUR[0.0000000036782312],USD[0.0091353664716277] |
| 00033577 | USD[105.5800000000000000] |
| 00033578 | EUR[0.0000000616803558],USD[0.2770658846312362] |
| 00033579 | ALGO[0.9051886100000000],AVAX[0.0422741700000000],BNB[0.0097687500000000],CRO[3.7504949400000000],CRV[0.4693123300000000],DOT[0.0300513200000000],FTT[0.0206765900000000],MATIC[4605.4222055800000000],NEAR[0.0980040500000000],USD[0.3720149328000000] |
| 00033584 | LUNA2[6.9938802080000000],LUNA2_LOCKED[16.3190538200000000],LUNC[1522932.1400000000000000],USD[0.0000003933737200] |
| 00033585 | BTC[0.0193654700000000],ETH[0.1238562400000000],ETHW[0.1238562400000000],USD[440.0965874423065014] |
| 00033591 | BTC[0.0170192000000000],EUR[0.0000000046604696],USD[0.5672500520542049],USDT[512.0118925428969902] |
| 00033594 | USD[0.0000000258736000],USDT[12592.6517507371157791] |
| 00033597 | BNB[0.0000001000000000],CRO[0.0000000038313228] |
| 00033601 | BTC[0.0103000000000000],ETH[0.0870000000000000],ETHW[0.0870000000000000],EUR[0.0766707200000000],FTT[0.3000000000000000],USD[0.2099152349211495],USDT[0.0098459660593720],XRP[21.0000000000000000] |
| 00033605 | LUNA2[0.4998650176000000],LUNA2_LOCKED[1.1663517080000000],USD[0.0000009530570425] |
| 00033609 | BTC[0.0000000030000000],FTT[0.0981273674033625],USD[8.3974172641000000] |
| 00033610 | TRX[0.0007770000000000] |
| 00033613 | EUR[0.0000000022228270],LUNA2[0.6015925537000000],LUNA2_LOCKED[1.4037159590000000],LUNC[130998.0451500000000000],USD[31.0322213913991760],USDT[0.0000000058926260] |
| 00033614 | BTC[0.0000093700000000],LUNA2[0.9128843364000000],LUNA2_LOCKED[2.1300634520000000],LUNC[198782.4862180000000000],USDT[0.0000433879798000] |
| 00033616 | BTC[0.0000001000000000],ETH[0.0000000892833408] |
| 00033620 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.0027554591718074],USDT[0.0000000060908244] |
| 00033622 | USD[13.6661939900000000000] |
| 00033623 | USD[25.0000000000000000] |
| 00033625 | EUR[300.0000000000000000] |
| 00033630 | EUR[433.2471991700000000],USD[0.0050636735943868] |
| 00033631 | AKRO[2.0000000000000000],BAO[2.0000000000000000],EUR[0.0002349052948868],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000103635157698] |
| 00033633 | USD[10.0000000000000000] |
| 00033636 | BTC[0.0000000060000000],USD[29.9547756000000000] |
| 00033638 | LUNA2[2.6017126710000000],LUNA2_LOCKED[6.0706628980000000],LUNC[566528.4116520000000000],USD[0.1626268498594320] |
| 00033640 | USD[25.0000000000000000] |
| 00033642 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.1839508600000000],DENT[2.0000000000000000],ETH[1.0262177500000000],ETHW[1.0115666700000000],EUR[0.8277721929715491],KIN[8.0000000000000000],MATIC[102.2062273200000000],NEAR[50.8551719300000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00033652 | USD[50.0000000000000000],USD[-6.6048158761500000] |
| 00033654 | USD[25.0000000000000000] |
| 00033655 | EUR[0.7240054271887504] |
| 00033657 | USD[0.0000000032974872] |
| 00033661 | EUR[2610.0000000000000000] |
| 00033664 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0863981868254366],SOL[0.0000091100000000],UBXT[1.0000000000000000] |
| 00033673 | AVAX[0.0098290000000000],USD[103.4774649932682600] |
| 00033677 | EUR[1600.0000000000000000] |
| 00033678 | BAO[1.0000000000000000],ETH[0.0124386500000000],ETHW[0.0122880600000000],EUR[313.3966531083421618] |
| 00033679 | USD[25.0000000000000000] |
| 00033680 | ETH[0.0223886000000000],ETHW[0.0223886000000000],USD[104.2500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033685 | USD[25.0000000000000000] |
| 00033686 | USD[25.0000000000000000] |
| 00033687 | BTC[0.0226192900000000],ETH[0.0343373500000000],ETHW[0.0343373500000000],EUR[0.0002121015470811],USD[0.9157629315901855] |
| 00033688 | USD[25.1789470800000000] |
| 00033689 | LUNA2_LOCKED[1.7471828200000000],LUNC[163051.1732420000000000],USD[10.0699609122154000] |
| 00033696 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0005136000000000],LUNA22.1221215960000000],LUNA2_LOCKED[4.7761376500000000],LUNC[462324.3845113300000000],USD[0.0000001236855006],USDT[0.0000000032700394] |
| 00033697 | BAO[6.0000000000000000],BTC[0.0000002700000000],EUR[0.0023330409940155],KIN[8.0000000000000000],RSR[1.0000000000000000] |
| 00033699 | USD[0.0911775733812750] |
| 00033700 | BTC[0.0000995800000000],ETH[0.0009938000000000],ETHW[0.0009938000000000],NFT [46412915105733492][1] |
| 00033701 | ATLAS[21810.1340000000000000],USD[0.0364535402550000],USDT[0.0002000000000000] |
| 00033703 | USD[0.0000000163803735],USDT[0.0000000358341221] |
| 00033704 | USD[5663.8026688227156921] |
| 00033708 | BTC[0.0102326734379094],GBP[0.0002988519418184],LUNC[0.0006027400000000],MANA[0.0000626000000000],USD[-0.0744728188013499],USDT[0.0000001139091820] |
| 00033710 | ALPHA[1.0000000000000000],BTC[0.0000297902049770],ETH[-0.0003496000264754],KIN[1.0000000000000000],LUNC[0.0003460000000000],TRX[1.0000000000000000],USD[530.0515397669372107],USDT[0.0000000043287840] |
| 00033711 | BTC[0.0000000060770202],FTT[0.0000000051551907],MATIC[0.0000000047960664],NFT [506759282170540678][1],SOL[0.0000000028763085],USD[537.8635474174558840000000000],USDT[0.0000000046715713] |
| 00033712 | USD[25.0000000000000000] |
| 00033713 | USD[0.0000001706130721],USDT[0.0000000034200186] |
| 00033714 | USD[25.0000000000000000] |
| 00033716 | USD[74.1638526425000000] |
| 00033719 | EUR[1272.1445642624505968] |
| 00033722 | USDT[792.7970996211360000] |
| 00033723 | KIN[2.0000000000000000],USDT[0.0000000015830928] |
| 00033725 | BAO[1.0000000000000000],FTT[9.4571397500000000],KIN[1.0000000000000000],LUNA2[0.9759887264000000],LUNA2_LOCKED[2.2773070280000000],USD[0.0000000148367875] |
| 00033728 | LTC[0.0358143700000000],TRX[0.0007840000000000],USD[0.5269408841146526],USDC[10349.0000000000000000],USDT[0.0040429000000000] |
| 00033729 | USD[0.0000000204257580],USDT[0.0000000018745584] |
| 00033736 | USD[2.7435012000000000],USDT[95.7100000106107104] |
| 00033740 | APT[0.0462561900000000] |
| 00033741 | EUR[203.0269237500000000],TRX[0.0001500000000000],USD[0.0000000041831250],USDT[0.0000000017023665] |
| 00033743 | LUNA2[0.0000043936659000],LUNA2_LOCKED[0.0000102518871000],LUNC[0.9567300000000000],USD[0.2807715283259000000000000000] |
| 00033747 | APE[0.0000000625345500],BTC[0.0000087100000000],USD[0.0001302008222868] |
| 00033749 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GBTC[46.3371080900000000],USD[0.0000002248894000] |
| 00033753 | ETH[0.0000000041300000] |
| 00033754 | KIN[1.0000000000000000],LUNC[0.0007961100000000],USD[0.0000000190585892],USDT[0.0000000029431584] |
| 00033755 | DAI[0.0000000078760074],USD[-0.0000000631054692],USDT[0.0017005029186509] |
| 00033758 | EUR[1315.1869980800000000],USD[0.0000000097332994] |
| 00033763 | BNB[1.2185282200000000],EUR[0.0056485414448870],USD[1.8231955955000000] |
| 00033766 | AUDIO[1.0000000000000000],ETH[8.5760838500000000],EUR[0.0001139606794683],MATIC[0.0000000054785954],UBXT[1.0000000000000000],USD[30.0000000000000000] |
| 00033768 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000035400000000],EUR[0.0000000099840659],KIN[1.0000000000000000],USD[0.0000000057005515],USDT[0.0000002701825304] |
| 00033775 | BAO[2.0000000000000000],EUR[0.0000000013689976],USD[0.0000000050984936],XRP[49.6436929400000000] |
| 00033778 | DOGE[0.0787047500000000],EUR[0.0021332222222699],SECO[0.0000091900000000],USD[0.0000000184593443] |
| 00033779 | USD[25.0000000000000000] |
| 00033781 | USD[25.0000000000000000] |
| 00033784 | BTC[0.0069964800000000],EUR[0.0000180519252480],USD[-43.3178188100000000000000000] |
| 00033786 | USD[25.0000000000000000] |
| 00033788 | USD[25.0000000000000000] |
| 00033790 | LINK[0.0000000033050000],SAND[0.0000000066640000] |
| 00033793 | USD[0.1273939031553440],XRP[0.5210000000000000] |
| 00033795 | BTC[0.0054989620000000],EUR[0.0000000758100061],LINK[0.0947370000000000],USD[0.0000000091374376],USDT[0.0000000046139400] |
| 00033798 | USD[124.0464872200000000000000000] |
| 00033799 | USD[25.0000000000000000] |
| 00033800 | ETH[0.0000546500000000],ETHW[0.0000243100000000],EUR[0.0000000092886452],USD[0.0000000073928537],USDT[0.0000000070505233] |
| 00033801 | ETHW[0.1009818200000000],TRX[0.0007780000000000],USD[0.3171320282500000],USDT[0.0000000064040474] |
| 00033803 | BTC[0.0000919600000000],USD[-0.3392315445000000],USDT[71.1056967230006522] |
| 00033809 | TRX[0.0007770000000000],USD[13.0210000000000000] |
| 00033811 | LUNC[0.0007000000000000],USD[0.0063088566958236] |
| 00033817 | LUNA2_LOCKED[1284.9427700000000000],SOS[1160000.0000000000000000],USD[0.0053388800867634],USDT[0.0000000112028393] |
| 00033819 | ETH[0.0068207456215943],LUNA2[0.0367298400400000],LUNA2_LOCKED[0.0857029601000000],USD[-4.6487521764293086],USDC[50.0000000000000000] |
| 00033821 | USD[1.8050536700000000],USDT[96.7742396200000000] |
| 00033824 | USD[25.0000000000000000] |
| 00033826 | BCH[0.4256960000000000],BTC[0.0444767900000000],EUR[240.0000000000000000],USD[4.1648061200000000] |
| 00033827 | LUNA2[0.0000004000000000],LUNA2_LOCKED[12.9938479200000000],USD[0.0000017276049411],USDT[0.0000000091754132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033828 | LTC[0.0121309400000000],LUNA2[0.2433690686000000],LUNA2_LOCKED[0.5662605400000000],LUNC[54813.3397239600000000],USD[0.0000012899313836],USDT[0.0000000143999208] |
| 00033831 | USD[0.2352087342033260] |
| 00033832 | EUR[0.3783784700000000],USD[0.0025337772992982] |
| 00033833 | USD[25.0000000000000000] |
| 00033836 | BTC[0.7361601030000000],EUR[10.1458200000000000],USD[8.7130903375000000],USDT[0.3000000000000000] |
| 00033839 | EUR[0.0000000092287349],LUNA2[2.4969037110000000],LUNA2_LOCKED[5.8261086590000000],LUNC[543706.0400000000000000],TRX[0.0001800000000000],USD[36.6879374954658942],USDT[10.4340463843753790] |
| 00033840 | TRX[0.0000002768310],USD[0.0352667506010955],USDT[0.0063802000000000] |
| 00033842 | TRX[0.0007850000000000],USD[0.0000001062722274],USDT[0.0000000098486640] |
| 00033844 | ATOM[3.4000000000000000],BTC[0.0224000000000000],DOT[10.4000000000000000],ETH[0.7790000000000000],ETHW[0.5330000000000000],EUR[0.8814396900000000],LUNA2[0.7962647695000000],LUNA2_LOCKED[1.8579511290000000],LUNC[173388.3300000000000000],SOL[3.1600000000000000],USD[0.1633424688814030] |
| 00033845 | LUNA2[1.9317508280000000],LUNA2_LOCKED[4.5074185990000000],LUNC[420642.8098680000000000],USD[0.3386159020344000] |
| 00033847 | USD[25.0000000000000000] |
| 00033848 | USD[30.0000000000000000] |
| 00033858 | USD[0.6731595740963908] |
| 00033860 | BAO[1.0000000000000000],EUR[11.8461898873800000] |
| 00033863 | EUR[0.0042502000000000],USD[0.0000000112260400] |
| 00033866 | USD[25.0000000000000000] |
| 00033867 | BAO[2.0000000000000000],KIN[1.0000000000000000],SHIB[2207984.0200964005989424],USD[0.0000000094963047],XRP[0.0000000085915010] |
| 00033872 | USD[0.0000000152299119],USDT[0.0000000018100944] |
| 00033874 | USD[25.1192326500000000] |
| 00033875 | USD[25.0000000000000000] |
| 00033876 | USD[25.0000000000000000] |
| 00033883 | TRX[0.0007780000000000],USDT[0.0000069180872163] |
| 00033886 | LUNA2[0.4776073224000000],LUNA2_LOCKED[1.1144170860000000],LUNC[104000.0000000000000000] |
| 00033887 | ATOM[1.0231722600000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0074454300000000],CRV[7.3114637500000000],ETH[0.0623650400000000],ETHW[0.0615896800000000],EUR[30.9514947381525246],KIN[4.0000000000000000],MANA[10.4587744400000000],TRX[149.8561011600000000],UBXT[1.0000000000000000],UNI[1.2107758000000000] |
| 00033895 | BTC[0.0000000069335795],LUNA2[0.0996589759000000],LUNA2_LOCKED[0.2325376104000000],LUNC[21700.9518220000000000],USD[5.0208348588120860000000000] |
| 00033899 | AVAX[15.6635722300000000],EUR[0.0000005744491080],SOL[20.7551026100000000] |
| 00033905 | EUR[0.0000001234113902] |
| 00033908 | USD[25.3631124000000000] |
| 00033909 | EUR[0.0007126213789353],LUNA2[7.0762474020000000],LUNA2_LOCKED[16.5112439400000000],USD[0.0059050698847746],USDT[0.0000407012380450] |
| 00033910 | EUR[0.0000000096875012],FTT[0.0015358145103388],LUNA2[0.2097682153000000],LUNA2_LOCKED[0.4885490991000000],USD[0.0000001655385543],XRP[0.0000000013392316] |
| 00033911 | BAO[1.0000000000000000],EUR[0.0046034726923201],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00033912 | USD[25.0000000000000000] |
| 00033913 | LUNA2[1.6642080650000000],LUNA2_LOCKED[3.8831521520000000],LUNC[362384.8100000000000000],USD[0.0722492538047660] |
| 00033917 | USD[25.1844663300000000] |
| 00033920 | BNB[0.0000007355215],BTC[0.0230519672872220],BUSD[835.0507519500000000],ETH[1.2860054400000000],FTT[0.0000000091228037],STETH[0.0000000019034198],USD[0.0000000052792559],USDT[0.0000000092610086] |
| 00033925 | LUNA2[0.9117546287000000],LUNA2_LOCKED[2.1274274670000000],LUNC[198536.4900000000000000],USD[0.0000007640473275] |
| 00033928 | USD[114.0059207200000000],USDT[0.0000000039032516] |
| 00033930 | CEL[0.0934000000000000],USD[4.9287442020000000] |
| 00033931 | ATOM[0.0000000022021970],BTC[0.0000000096781552],ETH[0.0009747003991330],ETHW[0.0000003991330],EUR[0.0002316933865524],LDO[0.0000000061319732],RSR[0.0000000088811338],USD[0.0001428657101319] |
| 00033938 | EUR[0.0000000060197308],TRX[0.0020370000000000],USD[0.0000001120600068],USDT[-0.0000806270953882] |
| 00033943 | USD[25.0000000000000000] |
| 00033945 | EUR[0.0000001495256704],USD[0.0048790099234883] |
| 00033947 | USD[25.0000000000000000] |
| 00033949 | USD[25.0000000000000000] |
| 00033955 | EUR[1000.0000000000000000] |
| 00033963 | EUR[0.0000000000207600],SLP[12099.9455502400000000] |
| 00033964 | USD[-0.4537885408244284000000000],USDT[5.9004972900000000] |
| 00033967 | LUNA2[0.0017628101060000],LUNA2_LOCKED[0.0041132235810000],LUNC[383.8556120000000000] |
| 00033968 | EUR[5.9781491085717347],FTM[0.0002038000000000],USD[0.0000000093654304] |
| 00033969 | MANA[30.7957086300000000],USD[0.0000000042597454] |
| 00033970 | BTC[0.0184963000000000],ETH[0.2979404000000000],ETHW[0.2979404000000000],EUR[502.2935000000000000] |
| 00033972 | FTT[0.0109255770000000],GOG[1100.0000000000000000],USD[0.9564590565000000] |
| 00033977 | ATLAS[5357.8187469400000000],CHF[0.0000000074828590],CRO[505.7938366600000000],USD[0.0044476500519296] |
| 00033980 | EUR[0.0001332599224504],FTT[0.0000043142818264],LUNA2_LOCKED[0.0000000231056166],LUNC[0.0021562700000000],USD[0.0016324172322164] |
| 00033984 | BTC[0.0578991000000000],ETH[1.5578798000000000],ETHW[0.7258798000000000],FTT[25.0001830900000000],USD[3.1862934017180073] |
| 00033985 | BAO[3.0000000000000000],BTC[0.0044728000000000],EUR[0.0001386686630310],KIN[3.0000000000000000],SOL[1.0492876400000000] |
| 00033988 | EUR[2.0000000000000000],USD[3.1933466100000000] |
| 00033989 | BTC[0.0012020504834721],ETH[0.0470865100000000],EUR[101.2612120349466736],SOL[0.0000203000000000],SPELL[0.6906699600000000],XRP[0.0012748657759084] |
| 00033990 | USDT[1.0000000344397581] |
| 00033991 | SOL[1.5924021500000000],USD[0.0000000244464806],USDT[116.6321456669845376] |
| 00033992 | LUNA2[6.7268437540000000],LUNA2_LOCKED[15.6959687600000000],LUNC[1464784.3900000000000000],USD[0.0044181646890900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033993 | USD[25.000000000000000] |
| 00033996 | EUR[10.000000000000000] |
| 00033997 | USD[25.000000000000000] |
| 00034004 | BTC[0.026095310000000000],ETH[0.307944560000000000],ETHW[0.307944560000000000],SOL[2.419564400000000000],TRX[0.000017000000000],USDT[300.055560580000000000] |
| 00034010 | USD[30.000000000000000] |
| 00034011 | LUNA2[0.000000000000000000],LUNA2_LOCKED[6.895020880000000000],LUNC[0.000000100000000],USD[0.000013471004840] |
| 00034013 | USD[25.000000000000000] |
| 00034017 | BTC[0.000000030000000000],ETH[0.002506930499980],EUR[0.006188688000000000],USD[0.453052154000000000] |
| 00034018 | AKRO[1.000000000000000000],BAO[57.000000000000000000],BTC[0.033677330000000000],DENT[1.000000000000000000],ETH[0.084164600000000000],ETHW[0.083133450000000000],KIN[49.000000000000000000],RSR[1.000000000000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000],USD[0.005065290977354900],USDT[0.000000006547528000] |
| 00034019 | USD[25.000000000000000] |
| 00034020 | USD[2.939937905104000] |
| 00034026 | USD[22.000000000000000] |
| 00034027 | ETH[0.002000000000000000],ETHW[0.002000000000000000] |
| 00034029 | USD[-14.337045066837723000],USDT[1851.823176000000000] |
| 00034030 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000003900000000000],ETHW[9.173164040000000000],EUR[0.000002606886160100],KIN[1.000000000000000000],LTC[0.000000001951564] |
| 00034031 | DENT[1.000000000000000000],EUR[0.000000125130657] |
| 00034034 | USD[112.293550687735326] |
| 00034035 | USD[25.000000000000000] |
| 00034037 | EUR[2.000000001724019],LUNA2[0.780686826000000000],LUNA2_LOCKED[1.821602594000000000],LUNC[169996.200000000000000],USDT[0.781840075000000] |
| 00034038 | USD[30.000000000000000] |
| 00034040 | ATOM[0.000000014649172],BTC[0.909269790000000000],EUR[0.000048556908500],USD[24.730342913909550700] |
| 00034042 | BAO[1.000000000000000000],BCH[0.002972400000000000],BNB[0.009994000000000000],BTC[0.001643686112050000],CEL[0.188560000000000000],DOGE[22.089085150000000000],ETH[0.037999800000000000],ETHW[0.025929400000000000],EUR[0.000000110509784],FTT[0.199660000000000000],KIN[3.000000000000000000],SOL[0.029866000000000000],SUSHI |
| 00034043 | ETH[0.000137740000000000],ETHW[0.000137740000000000],USD[448.718679145000000000] |
| 00034045 | DOGE[0.000000100000000] |
| 00034046 | BTC[0.024063490000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.319810380000000000],EUR[0.000155350158384] |
| 00034047 | BAO[3.000000000000000000],EUR[0.003635947597545],KIN[2.000000000000000000],SOL[0.000000094587675],TRX[0.022022573273152 0] |
| 00034049 | USDT[0.000001348356537] |
| 00034053 | APE[0.081940000000000000],CAD[310.924600000000000000],CEL[0.010580000000000000],GOGI[0.644600000000000000],JOE[1.793200000000000000],MEDIA[0.066222000000000000],SWEAT[97.800000000000000000],UMEE[0.104000000000000000],USD[599.463965314130880000000000],USDT[0.000000002561470] |
| 00034055 | EUR[0.000000015000000],FTT[0.000510946213210300],USD[0.000000000040079200],USDT[0.000000007654477] |
| 00034064 | AKRO[1.000000000000000000],AVAX[4.746722600000000000],BAO[8.000000000000000000],BTC[0.023371000000000000],ETH[0.307350730000000000],ETHW[0.307159650000000000],EUR[51.694454305391949],KIN[5.000000000000000000],MANA[76.178000200000000000],RSR[1.000000000000000000],SOL[4.849330610000000000],TRX[3.000000000000000000],XRP[340.140570050000000000] |
| 00034065 | ALPHA[1.000000000000000000],BAO[3.000000000000000000],EUR[0.000001678384062],KIN[5.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00034066 | TRX[0.970000000000000000],USD[-18.935712407662313100000000],USDT[197.533971268750000] |
| 00034067 | USD[1251.063094271005000],USDT[0.000000183967277] |
| 00034068 | BTC[0.000091140000000000],BUSD[100.000000000000000000],ETH[0.711837800000000000],USD[719.845720350000000000] |
| 00034073 | LUNA2[4.230000000000000000],LUNC[921922.000000000000000] |
| 00034074 | TRX[0.007770000000000000],USD[0.002889660000000000],USDT[0.000000079163168] |
| 00034076 | BTC[0.103890600000000000],EUR[4070.180782850000000000],USD[0.030171000000000000] |
| 00034077 | USD[25.000000000000000] |
| 00034082 | USD[103.398153635000000000] |
| 00034084 | BTC[0.000726640000000000],EUR[0.001349449363474],KIN[1.000000000000000000] |
| 00034086 | BTC[0.000000054000000000],EUR[0.001552676910345],USD[0.018192323266032800] |
| 00034087 | LUNA2[0.000000008000000000],LUNA2_LOCKED[5.878023779000000000],USD[0.061831471906560000] |
| 00034089 | EUR[0.000076559116585300],USD[0.000000000034374850] |
| 00034090 | BTC[0.039364520000000000] |
| 00034094 | LUNA2[0.004592378100000000],LUNA2_LOCKED[0.010715548900000000],LUNC[1000.000000000000000],USDT[0.000000057348500] |
| 00034096 | BNB[0.000000029894240],BTC[0.000066066253203],USDT[0.002182390705214] |
| 00034097 | BTC[0.001299740000000000],EUR[400.000000000000000000],USD[-182.012751100000000000000] |
| 00034098 | SOL[0.009478370000000000],USD[1.656453514600000000],USDT[0.049833555000000000] |
| 00034100 | USDT[0.000000023427987] |
| 00034101 | BAO[1.000000000000000000],EUR[0.000000004712289500],LUNA2[2.390899455000000000],LUNA2_LOCKED[5.578765394000000000],USD[154.562672023200000000],USDT[0.000001141798700000] |
| 00034103 | BAO[1.000000000000000000],BNB[0.000118470000000000],DENT[1.000000000000000000],EUR[41.225796787016813200],TRX[1.000000000000000000],USD[-3.226603905000000000],USDT[0.000026792027 2974] |
| 00034104 | ETHW[0.009765000000000000],USD[1.821025986097416 0] |
| 00034106 | AVAX[0.009825000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[0.000703230000000000],KIN[4.000000000000000000],LINK[0.000029400000000000],SOL[0.000005256000000000],SRM[2.742763150000000000],USD[100.563869240177931 1] |
| 00034109 | AKRO[2.000000000000000000],BAO[15.000000000000000000],BTC[0.015327480000000000],CEL[0.000000061961645],CRO[1492.369116430000000000],DOGE[2045.017162390000000000],ETH[0.301777455692252 0],ETHW[0.243623965692252 0],EUR[0.000009630000000000],KIN[10.000000000000000000],USD[0.001358361447162071 5] |
| 00034110 | BTC[0.006652700000000000],USD[110.511841130000000000],USDT[0.002892006760801] |
| 00034116 | ANC[0.000000093894267],DOGE[0.000000177767364],ETH[0.000000054988725],SHIB[593.040187701211119 91],SPELL[0.000000069178822],USD[0.000000004239354 6] |
| 00034118 | AKRO[1.500000000000000000],ALGO[33.271274320000000000],APE[2.545467060000000000],BAO[63.000000000000000000],BCH[0.092338190000000000],BNB[0.196851790000000000],BTC[0.062013050000000000],DENT[5.000000000000000000],DOGE[501.389973060000000000],DOT[2.901388370000000000],ETH[0.653225130000000000],ETHW[0.440398210000000000],EUR[922.174157219576427 5],HOL Y[1.028376780000000000],KIN[70.000000000000000000],LINK[1.675427840000000000],LTC[0.355587740000000000],MATIC[26.092772860000000000],SAND[11.949353790000000000],SOL[0.559297610000000000],TRX[6.000000000000000000],UBXT[4.000000000000000000],UNI[2.167884950000000000],XRP[88.580582890000000000] |
| 00034120 | BCH[0.031392380000000000],BTC[0.031392380000000000],DENT[1.000000000000000000],DOT[6.896820160000000000],ETH[2.139144470000000000],ETHW[1.550309710000000000],EUR[2204.086120030474711 1],KIN[6.000000000000000000],MATIC[122.422981550000000000],PAXG[0.058316580000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034122 | ETH[0.752000000000000],ETHW[0.752000000000000],LUNA2[6.290166872000000],LUNA2_LOCKED[14.677056040000000],LUNC[1369697.079701800000000],USD[27.935248511679224/] |
| 00034124 | FTT[0.000284110000000],USD[0.000005317570883] |
| 00034126 | LUNA2_LOCKED[53.572386730000000],LUNC[0.000000010000000] |
| 00034129 | TRX[0.000778000000000],USDT[0.004587020000000] |
| 00034138 | USD[25.000000000000000] |
| 00034141 | RSR[1.000000000000000],TONCOIN[681.922248300000000],USDT[0.000000111598220] |
| 00034143 | AKRO[1.000000000000000],BAO[3.000000000000000],CONV[525.276890820000000],ETH[0.017982150000000],ETHW[0.037518910000000],EUR[0.000094512167502],KIN[75415.781297130000000],RSR[154.912135770000000],SHIB[85749.693100750000000],SLP[230.753976910000000],SPELL[938.614679510000000],UBXT[1.000000000000000] |
| 00034144 | BTC[0.002629521862160/2],EUR[0.000001272690584/1],TSLA[0.001633570000000],UBXT[1.000000000000000],USD[-1.768948560000000000000000] |
| 00034145 | USD[30.000000000000000],USDT[0.686293616000000000] |
| 00034148 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.099834540000000],ETHW[0.076399000000000],EUR[205.071078064047398],KIN[8.000000000000000],OXY[271.123856870000000],SHIB[1119100.616807130000000],SOL[0.000011080000000],UBXT[3.000000000000000] |
| 00034160 | USDT[51.327780000000000] |
| 00034161 | USD[0.007819057193/0742] |
| 00034164 | BAO[1.000000000000000],KIN[1.000000000000000],USD[1.059905016091/2198] |
| 00034166 | BTC[0.193610389687/5776],ETH[0.000000280000000],EUR[0.001501450658950],PAXG[0.000009800000000],USD[0.015480583884/9546] |
| 00034167 | AKRO[1.000000000000000],AUDIO[1.000000000000000],AVAX[3.795538810000000],BAO[10.000000000000000],BNB[0.376193520000000],BTC[0.115456930000000],DENT[1.000000000000000],DOT[11.000192830000000],ETH[1.792272370000000],ETHW[1.791519630000000],EUR[0.004566724901896/2],KIN[13289.132841320000000],MATIC[84.411818180000000],SOL[2.245468900000000],SRM[3.629990900000000],TRX[3.000000000000000],UBXT[3.000000000000000],XRP[271.448528850000000] |
| 00034171 | EUR[450.000000000000000],LUNA2[1.077264349000000],LUNA2_LOCKED[2.513616814000000],LUNC[234576.580000000000000],USD[1.841642642675920/0] |
| 00034173 | ALGO[67.624437090000000],USDT[0.000000026121674] |
| 00034174 | DFL[0.000000006059674/4],FTT[0.000000005948714],LUNA2[0.000000036059335/28],LUNA2_LOCKED[0.000000084138490/0],LUNC[0.007852000000000],RAY[0.000000076332136],RSR[0.000000098963824],SLND[0.000000056776653],SOL[0.000000062552700],USD[0.000000019447978],USDT[0.000000039059500] |
| 00034178 | BTC[0.004386800000000] |
| 00034181 | USD[22.968573517000000] |
| 00034182 | AKRO[0.000000092182400],TRX[0.000777000000000],USD[0.001380060539744] |
| 00034183 | USD[25.000000000000000] |
| 00034185 | BTC[0.000037830000000],EUR[0.000096112901281] |
| 00034188 | BTC[0.000016440000000],EUR[8616.983262048000000],USD[0.572671248000000000] |
| 00034190 | BTC[0.034867350000000],ETH[0.071425400000000],ETHW[0.072142540000000],LINK[14.937655480000000],MATIC[254.183884670000000],SHIB[7613310.209542670000000],SOL[3.084164700000000] |
| 00034197 | BTC[0.112746978000000],EUR[3458.204215282000000],USD[30.509463240000000] |
| 00034199 | AAPL[0.003513120000000],AKRO[1.000000000000000],AMZN[0.038910390000000],BNB[0.040225640000000],BTC[0.002976000000000],ETH[0.030691800000000],ETHW[0.030281100000000],EUR[35.081311493335636],KIN[3.000000000000000] |
| 00034201 | TRX[0.000159000000000] |
| 00034202 | BTC[0.014626800000000],EUR[0.001093882141840],SXP[1.000000000000000] |
| 00034206 | USD[25.000000000000000] |
| 00034207 | SOL[0.000000036801085] |
| 00034210 | USDT[0.000000100000000] |
| 00034213 | EUR[0.013498801361362],GST[0.000000007126440],USD[0.000000129985840],USDT[0.000000096672628] |
| 00034214 | EUR[0.000000052395484],LUNA2[1.105930891000000],LUNA2_LOCKED[2.580505413000000],USD[74.646313264071/3816] |
| 00034217 | BNB[0.139449000000000],LUNA2[9.345634804000000],LUNA2_LOCKED[21.806481210000000],USD[0.036010845952490] |
| 00034218 | BAT[1.000000000000000],BNB[0.000000010000000],SOL[0.000000076947250] |
| 00034223 | USD[9.500000000000000] |
| 00034228 | BTC[0.000000023000000],USD[0.596481521367040] |
| 00034229 | KIN[1.000000000000000],TONCOIN[0.000052990000000],USD[0.003699245183012] |
| 00034230 | AKRO[1.000000000000000],ATOM[0.000141471405000],BAO[1.000000000000000],DOT[0.000126930000000],EUR[0.000001309074492],FTT[11.373094050000000],RSR[1.000000000000000],USDT[0.000000062778970] |
| 00034232 | USD[25.363112400000000] |
| 00034235 | BTC[0.019799568000000],EUR[258.425634488000000],USD[0.002549953775122],XRP[20.000000000000000] |
| 00034242 | BUSD[5000.000000000000000],EUR[5222.614250760000000],TRX[0.000780000000000],USD[0.000000136953488],USDC[5595.000000000000000] |
| 00034245 | TRX[0.001554000000000],USD[1.009379521656362/8],USDT[3.991077879972/1028] |
| 00034248 | USD[0.000000076692986/2],XRP[9074.307913072629/2795] |
| 00034251 | ALGO[24476.829970000000000],BTC[0.791637628220000],EUR[5000.408728392360000],FTT[7.740000000000000],SOL[4.829156682000000],USD[-14610.963260244797300000000000],XRP[13921.430000000000000] |
| 00034253 | FTT[7.634575040000000],LINK[20.100000000000000],UNI[29.150000000000000],USD[0.000002320022384],USDT[0.000000029676872] |
| 00034257 | EUR[65.000000000000000],TRX[0.875495143377643],USD[-30.685303450811305/2],USDT[29.400000099371263] |
| 00034259 | BTC[0.001890024361500] |
| 00034266 | USD[0.000000089071248] |
| 00034268 | USD[136.212926450000000] |
| 00034272 | EUR[30.930253794364351/0],USD[-6.831994725595692800000000000] |
| 00034276 | EUR[0.248813370000000],USD[0.000811661727/5200] |
| 00034277 | DOGE[0.652596060000000],USD[-26.224884001996007000000000000],USDT[50.000000000000000] |
| 00034279 | ETH[3.307165640000000],ETHW[1.085000000000000],EUR[0.004325838246/2877] |
| 00034281 | ETH[0.005384240000000],ETHW[0.005384240000000],RAY[0.999810000000000],SHIB[99981.000000000000000],USD[1.063312904814812400000000000] |
| 00034283 | BTC[0.000082080000000],ETH[0.046740650000000],ETHW[10.129723650000000],EUR[0.001345435878145],LUNA2[0.621337184100000],LUNC[135297.480000000000000],USD[0.050762006475300] |
| 00034286 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000006466640],ETH[0.000000045952000],EUR[0.038224900000000],SOL[0.790366630000000],UBXT[1.000000000000000],USD[0.000002351410677] |
| 00034287 | USD[25.000000000000000] |
| 00034288 | BTC[0.025943870000000],BUSD[1040.600000000000000],FTT[93.443897880000000],NFT [46122583749170189][1],NFT [57591870114473197/4][1],USD[0.076508229367694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034289 | AVAX[0.000000073769969],BTC[0.0000000001705190],ETH[0.000000018789519],EUR[0.000000013833200],JPY[0.000000004800000],LINK[0.000000009827560],LUNA2[0.003198480896000],LUNA2_LOCKED[0.0074631220900000],MATIC[0.000000001027416],SOL[0.000000021301299],TRX[0.000000046428838],USD[3.7801255996 205271],USDT[0.000000006027692],USTC[0.4527604323141505] |
| 00034291 | EUR[1000.0000000000000000] |
| 00034292 | LUNA[28.553026790000000],LUNA2_LOCKED[43.290395850000000],LUNC[4039960.6455388200000000] |
| 00034293 | USD[-345.4475045121611070],USDT[527.9999680069246680] |
| 00034294 | CRO[997.5089403000000000],EUR[0.0000000189912288],KIN[2.0000000000000000] |
| 00034295 | TRX[0.0007810000000000],USDT[0.0000037145969907] |
| 00034298 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000900000000],DOT[0.0000917200000000],ETH[0.0997322600000000],ETHW[0.0919539400000000],EUR[1178.0738564286869279],KIN[3.0000000000000000],NFT [565900064612921430(!)],SOL[8.0288683800000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 00034304 | BTC[0.0479042300000000],TRX[0.0041160000000000],USD[29558.7462825992765783],USDC[1450.0000000000000000],USDT[0.0000000237478862] |
| 00034305 | LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],USD[79.0183866639622622],XRP[119.4403902300000000] |
| 00034307 | AKRO[1.0000000000000000],USD[0.0000000041569058] |
| 00034309 | ATOM[0.0000000009345111],AVAX[0.0000111400000000],BAO[7.0000001820000000],BNB[0.0000018200000000],BTC[0.0403180000000000],CRO[0.0026651200000000],DENT[2.0000000000000000],DOT[0.0000603500000000],ETH[0.2126374000000000],EUR[100.0001379482951661],FTM[0.0022772500000000],KIN[10.0000000000000000],LI NK[0.0001150600000000],MATIC[0.0008491500000000],SOL[0.0000928000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000069592010] |
| 00034310 | USD[75.3343651485000000000000000],USDT[0.0000000018743980] |
| 00034313 | LUNA[28.245152846000000],LUNA2_LOCKED[12.2386899700000000],USD[0.0000013939940000] |
| 00034314 | USD[25.0000000000000000] |
| 00034316 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001279647719],USDT[0.0000000093384671],XPLA[0.0256645500000000] |
| 00034318 | EUR[60.0000000000000000],USD[23.3740929031250000] |
| 00034320 | BAO[1.0000000000000000],BTC[0.0226831300000000],ETH[0.2361563900000000],MATIC[19.8372971700000000],USD[0.0370056537301900],USDT[1295.3133053300000000] |
| 00034321 | BTC[0.0282993000000000],ETH[0.2143831300000000],ETHW[0.1377872800000000],EUR[311.1850270822005508],USD[0.0210274000000000] |
| 00034322 | EUR[0.0000000048165731],TRX[1.0000000000000000] |
| 00034323 | USD[25.0000000000000000] |
| 00034324 | EUR[0.0000000185661246],TRX[908.8182000000000000],USD[27.6607418771993048000000000000] |
| 00034325 | USD[0.0991463785457310],USDT[0.0000000049966776] |
| 00034330 | ALGO[0.0000000025371250],BTC[0.0000000063357257],ETH[0.0000000009887332],FTT[0.0000000095006071],NEXO[0.0000000016000000],USD[0.0003786487676100] |
| 00034331 | USD[30.0000000000000000] |
| 00034332 | BAO[1.0000000000000000],DOGE[0.8626909800000000],ETH[0.0009029900000000],ETHW[0.0008893100000000],USD[0.0000000062708599],USDT[49.3588028047897813],XPLA[2.1383534700000000] |
| 00034334 | AKRO[1.0000000000000000],AVAX[0.1614463400000000],BAO[1.0000000000000000],DOGE[61.4043019600000000],ETH[0.0026546300000000],ETHW[0.0026272500000000],EUR[0.0000062388849428],SHIB[4308214.3486060400000000],SOL[0.0991699700000000],USD[0.0139643600000000] |
| 00034337 | BAO[1.0000000000000000],EUR[0.0026350003576668] |
| 00034338 | USD[30.0000000000000000] |
| 00034340 | USD[175.7019468615561910] |
| 00034342 | USD[25.0000000000000000] |
| 00034343 | USD[25.0000000000000000] |
| 00034347 | ALGO[1571.7170400000000000],BTC[0.0000004360000000],EUR[1.5166208631311952],MANA[14.4633383100000000],NFT[361456608087650260(!)],USD[0.1879583068426642] |
| 00034348 | USD[25.3631124000000000] |
| 00034351 | USD[25.0000000000000000] |
| 00034352 | BAO[1.0000000000000000],ETH[0.0158909800000000],EUR[1.9754892169986242],FTT[1.5006165000000000],KIN[1.0000000000000000],MATIC[15.8050395500000000],SOL[0.4546604400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00034353 | BTC[0.0000000754709000],MATIC[1.0180250000000000],USD[0.4537859517000000] |
| 00034357 | AMPL[0.0000000671405584],FTT[4.8769667167631064],GRT[2194.0000000000000000],KSHIB[3488.9180000000000000],LINA[9530.0000000000000000],MNGO[26850.0000000000000000],RNDR[499.9308400000000000],SECO[79.9710000000000000],TRX[0.0005300000000000],USD[2018.8142270528500000000000000000],USDT[0.0000000082 653962] |
| 00034358 | EUR[600.0000000000000000],USD[3.7136506987323184] |
| 00034362 | AVAX[171.9208895800000000],EUR[0.0000000811245634],USD[2.0297534500000000] |
| 00034363 | LTC[0.0019560000000000],MANA[0.8686000000000000],TRX[0.0015960000000000],USD[3740.1059968508000000],USDT[0.0009480000000000] |
| 00034364 | ATOM[4.8103684000000000],AVAX[0.0031762000000000],BAO[16.0000000000000000],BTC[0.0229566320000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000076850000],ETHW[0.0000033076850000],EUR[0.0008456510665509],MATIC[0.0027890000000000],RSR[2.0000000000000000],SOL[0.0003886200000000],USD[0.TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0000024304188908],USDT[0.3803305849080672] |
| 00034367 | EUR[50.0000000000000000] |
| 00034372 | EUR[0.0077707594231006],USD[0.0000000034853459] |
| 00034373 | USD[25.0000000000000000] |
| 00034380 | BNB[0.0319001065093612],BTC[0.0000958929900000],HXRO[91.0000000000000000],MKR[0.0009886000000000],PAXG[0.0001897200000000],SOL[0.6963860000000000],SUSHI[7.0000000000000000],TRX[25.2502000000000000],TRY[0.0000001063790907],USD[2.0175841051434855],USDT[143.9742351641986432] |
| 00034381 | USD[30.0000000000000000] |
| 00034386 | ETH[0.0000000068000000],EUR[0.0082752585000000],SOL[0.0085280100000000],TRX[0.0001430000000000],USD[0.0000000123127984],USDT[0.0001047917089805] |
| 00034387 | EUR[100.0000000000000000] |
| 00034391 | USD[25.0000000000000000] |
| 00034392 | USD[25.0000000000000000] |
| 00034394 | DOT[20.0000000000000000],ETH[1.4997235500000000],ETHW[1.6550000000000000],FTM[500.0000000000000000],FTT[99.9907850000000000],LTC[0.0013126200000000],SHIB[10000000.0000000000000000],SOL[5.0000000000000000],USD[1394.0311400673750000],USDT[0.0000000033039620] |
| 00034396 | USD[34.7985591420000000] |
| 00034401 | EUR[0.0086603100000000],USD[0.0012560021975205] |
| 00034402 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.4030836997500000] |
| 00034403 | BTC[0.6505550900000000],EUR[0.0001181761991430],LUNA2[311.4880000000000000],USD[0.0000058293907976] |
| 00034405 | USD[3665.4595258845919366000000000000] |
| 00034407 | EUR[20.0000000000000000],USD[-0.4188695100000000] |
| 00034409 | USD[25.0000000000000000] |
| 00034410 | BTC[0.0014266700000000],EUR[0.2275032060000000],USD[0.0001010024747799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034412 | USD[25.0000000000000000] |
| 00034413 | USD[118.463065852000000000000000] |
| 00034414 | EUR[1.358683448911160800],SOL[0.000000000900000000],USD[0.000000005000000000],USDT[0.000000397989440000] |
| 00034416 | ETHW[0.463907200000000000],EUR[69.146802680000000000],USD[406.024602203700000000] |
| 00034417 | AVAX[0.099918977758631000],BTC[0.005700000000000000],ETH[0.071107730000000000],USD[0.000000004062117900],USDT[0.000000179553510000] |
| 00034418 | USD[25.0000000000000000] |
| 00034419 | BTC[0.000000373089180100],EUR[0.000345030000000000],USD[220.0929761110500000000] |
| 00034421 | BTC[0.000000060000000000],EUR[0.390040153000000000] |
| 00034422 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.018122204334564800],KIN[4.000000000000000000],LUNA2[0.175131500400000000],LUNA2_LOCKED[0.408640167500000000],LUNC[38135.252925000000000000],UBXT[1.000000000000000000],USD[-0.2468228051950606000000000000] |
| 00034424 | BTC[0.000890310000000000],EUR[0.001472434329009],LUNA2[0.501072399800000000],LUNA2_LOCKED[1.169168933000000000],LUNC[109109.570000000000000000],USD[0.046952201562200] |
| 00034425 | BTC[0.023790495093124000],ETH[0.000311380000000000],ETHW[0.000311380000000000],FTT[4.473602814000000000],USD[0.002323082593139200] |
| 00034428 | USD[25.0000000000000000] |
| 00034429 | BTC[0.000000060000000000],EUR[0.000679290127560] |
| 00034430 | BTC[0.000000040000000000],EUR[0.000000133247019],USDT[0.000000002996160] |
| 00034437 | BTC[0.003357270000000000],USDT[0.002263306985820 3] |
| 00034439 | BAO[3.000000000000000000],EUR[0.000074208634967 2],UBXT[2.000000000000000000],USDT[313.0854982884481996] |
| 00034444 | BTC[0.000025390336984 0],USD[-6.046892575000000],USDT[60.1897953882078400] |
| 00034444 | SHIB[10000.00000000000000000],USD[0.057139046106000] |
| 00034446 | EUR[0.002148080315068 4],SHIB[0.000972820000000] |
| 00034450 | BCH[0.048157310000000000],BNB[0.095931330000000000],BTC[0.016812320000000000],ETH[0.039557630000000000],ETHW[0.039557630000000000],EUR[0.010183975012571],FTM[20.792924010000000000],FTT[0.212452270000000000],LTC[0.895609960000000000],SOL[0.893409620000000000],USD[13.737504499886000000000000000],USDT[5.028871450000000],XRP[16.484837800000000] |
| 00034452 | LUNC[98.000000000000000000] |
| 00034453 | TRX[0.000136000000000000],USD[0.001608252714639 6],USDT[0.007094128770251 5] |
| 00034454 | ETH[0.004126775290120 0],ETHW[0.004126775290120 0],EUR[0.000016430928521 2],USD[0.477482576264000000000000000] |
| 00034456 | BTC[0.070138690000000000],EUR[5.000024843875865 2],USD[-3.232829310000000] |
| 00034459 | AVAX[0.098219000000000000],BTC[0.000000056337904],ETH[0.000082850000000000],ETHW[0.000082850000000000],LINK[0.087891000000000000],LTC[0.008332700000000000],USD[182.701856839878000000],XRP[0.816560000000000000] |
| 00034467 | BAO[1.000000000000000000],ENS[0.005689320000000000],ETH[0.000004667735226 0],ETHW[0.000000004000000],FTT[25.614510870000000000],STETH[0.512756756650003 7],UBXT[1.000000000000000000],USD[894.828056592923650000000000000],USDT[0.003610900958825 4] |
| 00034469 | EUR[0.000000050952180],HT[16.610183890000000] |
| 00034472 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000102607353564 7],KIN[1.000000000000000000],USD[30.028232430000000000] |
| 00034473 | EUR[0.000028183904292],USD[30.000070074586078] |
| 00034474 | USD[25.0000000000000000] |
| 00034475 | USD[25.0000000000000000] |
| 00034476 | USD[0.000000007804400] |
| 00034478 | BNB[0.000000008000000000],BTC[0.000000056337904],ETH[0.000000020491851],ETHW[0.000390376391851],EUR[2.308426682402978 2],FTT[0.000000024292362 5],LTC[0.000000090000000],USD[0.000017304697708 7],USDT[0.000000057089546] |
| 00034479 | KIN[1.000000000000000000],SHIB[1986111.912610290000000000],USD[0.000000000000357] |
| 00034481 | AKRO[2.000000000000000000],BAO[1.000000000000000000],EUR[0.000000013520827],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[187.066036586221046 7] |
| 00034483 | BAND[0.000441742373667 3],BTC[0.000000067753658],EUR[0.001785326201022] |
| 00034484 | BTC[0.009400000000000000],USD[30.000000695574384],USDT[190.8425724380000000] |
| 00034488 | DOT[0.000000003977328 0],USD[0.006859252520000],USDT[0.000000046182857 6] |
| 00034489 | BTC[0.000599991494433 0],ETH[-0.000001673182027],ETHW[-0.000001662320945],LTC[0.409976741094744 1],USD[56.984354140000000000] |
| 00034492 | USD[0.408518280000000000] |
| 00034493 | ETH[0.000000070394697],EUR[0.000001050273220],USD[0.000006611722293] |
| 00034501 | USDT[0.000000084000000000] |
| 00034505 | EUR[50.000000000000000000],USD[-16.2948172771000000] |
| 00034508 | EUR[20.786343990032792],KIN[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00034515 | USD[30.017910030000000000] |
| 00034516 | USDT[0.000000013780000000] |
| 00034517 | BTC[0.069405580000000000],EUR[0.000181449020909],USD[0.000223231379854 0] |
| 00034518 | EUR[10.773733090000000000],TRX[0.001556000000000000],USDT[0.000000006195283 0] |
| 00034519 | EUR[0.000000382916100],SOL[116.012718500000000000],USD[0.000000167800676],USDT[9.9643826308591566],WAVES[0.000000100000000] |
| 00034520 | USD[25.0000000000000000] |
| 00034522 | USD[25.0000000000000000] |
| 00034523 | EUR[0.000000603230908],USDT[0.000000098458079] |
| 00034525 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],EUR[0.000002606352300],FRONT[2.000000000000000000],FTM[0.000000053850029],KIN[4.000000000000000000],MATIC[1.000000000000000000],RUNE[1.000000000000000000],SECO[1.000000000000000000],UBXT[1.000000000000000000],USD[20.000001091594300],USDT[0.000000000851250] |
| 00034527 | USD[46.347867234500000000],USDT[1.947693370000000000] |
| 00034530 | BAO[1.000000000000000000],DOT[3.672369460000000000],USD[0.000000041874970 4] |
| 00034536 | BTC[0.000009607334367 4],FTT[0.000000059561464],MATIC[0.000000005469920 0],USD[0.000000020498365 26] |
| 00034539 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],BTC[0.000082825000000000],ETH[0.000706920000000000],ETHW[0.000706920000000000],EUR[323.629364050000000000],GMT[0.000008770000000000],KIN[4.000000000000000000],RSR[5.125200000000000000],SAND[0.906330000000000000],UBXT[1.000000000000000000],USD[0.000000009181590 2],USDT[0.959835006000000000] |
| 00034545 | BAO[1.000000000000000000],EUR[0.000000011478704],KIN[1.000000000000000000] |
| 00034546 | LUNA2[0.000000084000000],LUNA2_LOCKED[1.358535706000000],USD[0.000019343688162] |
| 00034547 | LUNA2_LOCKED[729.180196400000000000],SOS[203495231.000000000000000000],USD[0.000658049317373 5],USDT[0.000000055528410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034548 | LUNA2[0.543889115500000001].LUNA2_LOCKED[1.269074603000000000].LUNC[118433.000000000000000000] |
| 00034549 | BNB[0.000000064929180].BTC[0.000000003857285].MATIC[0.000000095028462].USDT[0.000273474439144] |
| 00034551 | USD[1.000000000000000000] |
| 00034553 | BTC[0.000005000000000000] |
| 00034556 | TRX[0.268220000000000000].USD[11640.170124770415000000000000000].USDT[0.006224854100000000] |
| 00034558 | USD[0.000000003156500000] |
| 00034559 | USD[1342.398580475097315100] |
| 00034564 | USD[25.000000000000000000] |
| 00034570 | ETH[0.002739830000000000].ETHW[0.040739830000000000].USD[-0.457092914892108800] |
| 00034571 | USD[59.878935592450000000].USDT[0.000000025182273] |
| 00034572 | USD[0.715500201500000000] |
| 00034574 | LUNA2[0.688856715000000001].LUNA2_LOCKED[1.607332335000000001].LUNC[150000.000000000000000000].USD[0.000000125649678].USDT[10.181613882898180000] |
| 00034588 | USD[25.000000000000000000] |
| 00034588 | USD[25.000000000000000000] |
| 00034591 | BAO[1.000000000000000000].BNB[0.009442000000000000].USDT[0.000000094310435] |
| 00034592 | EUR[10.000000000000000000].USD[10.879291484822369200000000000] |
| 00034593 | EUR[0.835512819415097200] |
| 00034594 | USD[24357.450673367750000000000000000] |
| 00034595 | USD[25.000000000000000000] |
| 00034601 | USD[25.000000000000000000] |
| 00034602 | BAO[2.000000000000000000].GALA[0.000000087866128].USD[0.000000027152410] |
| 00034603 | TRX[0.001554000000000000].USD[0.000000073129801].USDT[0.000000017947255] |
| 00034604 | AKRO[3080.282321490000000000].ALICE[3.605842750000000000].ALPHA[63.334265930000000000].ANC[136.105628600000000000].APT[2.502604040000000000].ASD[243.159640790000000000].ATLAS[5486.738449960000000000].BAO[255192.055004280000000000].BICO[15.847273300000000000].BTT[84835964.965328110000000000].C98[56.071937770000000000].CEL[2.669746540000000000].CONV[28630.832762740000000000].COPE[130.645053830000000000].DENT[84840.987492220000000000].DFL[3741.949731120000000000].DMG[498.909610430000000000].DODO[64.301100350000000000].ETH[0.598783190000000000].ETHW[89.564358520000000000].EUR[1.950626674451498200].FIDA[17.388285060000000000].FTT[0.000001400000000000].GALA[503.867707600000000000].GARI[102.896894890000000000].GT[2.101144430000000000].HUM[51.017138880000000000].JOE[38.074442000000000000].KIN[741062.684825730000000000].KNC[7.383364920000000000].LINA[4972.929442930000000000].LOOKS[16.867263460000000000].LUA[538.857645560000000000].MATH[80.992887550000000000].MBS[144.405734870000000000].MER[1039.553131610000000000].MNGO[177.644255800000000000].MTA[189.397293890000000000].ORBS[423.985279750000000000].PEOPLE[428.645883580000000000].POLIS[18.180885770000000000].PRMR[1297.347484450000000000].PSY[229.169281770000000000].QI[832.701882390000000000].RAY[10.747553730000000000].REEF[7478.998440570000000000].RSR[27334.355228830000000000].RUNE[15.990030660000000000].SKL[133.925687600000000000].SLP[1931.424730750000000000].SOL[0.000102300000000000].SOS[190567585.589764880000000000].SPA[1848.055852530000000000].SPELL[52144.192852230000000000].SRM[9.972241300000000000].STEP[793.654072010000000000].STMX[5059.462879180000000000].SUN[2334.549130690000000000].TOMO[45.613939810000000000].TONCOIN[13.738838740000000000].TRU[244.298506440000000000].TRYB[175.394704370000000000].UBXT[7382.196794250000000000].UMEE[794.720921070000000000].USD[-0.160806269999818480000000000].USDT[0.000000005565042].WAVES[1.240323810000000000].XRP[0.000051950000000000] |
| 00034610 | LUNA2[0.829071203100000001].LUNA2_LOCKED[1.934499474000000000].LUNC[180532.000000000000000000] |
| 00034611 | USD[0.002006855981506800] |
| 00034616 | BTC[0.000000056800000001].TRX[1.000000000000000000] |
| 00034618 | USD[0.000001389368882600].USDT[0.000000084611958] |
| 00034621 | EUR[0.000000004336894].USD[0.000012631048330005].XRP[0.005920400000000000] |
| 00034622 | EUR[100.000000000000000000] |
| 00034623 | USD[0.826818642792682300] |
| 00034626 | AKRO[2.000000000000000000].AVAX[6.696169570000000000].BAO[4.000000000000000000].EUR[0.003756548829453400].KIN[3.000000000000000000].LUNA2[6.672720787000000000].LUNA2_LOCKED[15.569681840000000000].LUNC[1452999.000000000000000000].TRX[1.000000000000000000] |
| 00034638 | BNB[0.000000900000000000].BTC[0.000071867163225000].ETH[0.000150010000000000].ETHW[0.001501501000000000].EUR[0.087211800000000000].SOL[0.006995000000000000].STETH[0.000000044797878].USD[20.156915627780000000].USDT[0.002456370000000000] |
| 00034642 | USD[5.000000000000000000] |
| 00034646 | EUR[0.000000004329400].TRX[0.000778000000000000] |
| 00034648 | EUR[0.027397264903736600].RSR[1.000000000000000000].USDT[0.035881400000000000] |
| 00034650 | EUR[0.000000089713580] |
| 00034654 | USD[25.000000000000000000] |
| 00034655 | ALEPH[14.000000000000000000].LUNA2[0.286057624500000000].LUNA2_LOCKED[0.667467790500000000].LUNC[62289.650000000000000000].USD[0.350218028762500] |
| 00034661 | USD[25.000000000000000000] |
| 00034662 | ETH[0.000474430000000000].ETHW[0.000474430000000000].LUNA2[15.917272090000000000].LUNA2_LOCKED[37.140301550000000000].LUNC[346601.510000000000000000].USD[0.000000666103880000] |
| 00034667 | ETH[0.049000000000000000].ETHW[0.049000000000000000].LUNA2[0.328849128100000000].LUNA2_LOCKED[0.767314632300000000].LUNC[71607.590000000000000000].USD[1.227001346539550000] |
| 00034670 | BTC[0.089142032000000000].ETH[0.774035950000000000].ETHW[0.124565500000000000].EUR[0.000429985987277].FTM[75.935511570000000000].SOL[25.310292430000000000].USD[30.065143270000000000] |
| 00034672 | BRZ[0.637100000000000000].ETH[0.003183200000000000].ETHW[0.003183200000000000].TRX[0.445672490000000000].USDT[0.009323063705390000] |
| 00034673 | EUR[0.000000000064306].KIN[1.000000000000000000].RSR[1228.678712920000000000] |
| 00034674 | EUR[0.000000195946990] |
| 00034675 | BTC[0.002704650000000000].EUR[0.180624400000000000].KIN[1.000000000000000000].UBXT[1.000000000000000000].USD[0.000964153957996] |
| 00034677 | USD[0.000000173571215].USDT[0.000000179909599] |
| 00034679 | ETH[0.000308750000000000].EUR[0.000044604876827].USD[1729.128430879801682600] |
| 00034682 | USD[-50.652758843049513].USDT[80.400000000000000000] |
| 00034685 | BTC[0.000081859919049].DYDX[0.010320710000000000].EUR[0.000000096618779].FTT[0.000000005022736900].GMX[0.000000012176800].USD[-1.188569029429085800] |
| 00034686 | EUR[23.021792323000000000].TRX[0.000003000000000000] |
| 00034689 | EUR[0.001319520000000000].TRX[0.001554000000000000].USDT[0.000000008309996800] |
| 00034690 | USD[25.000000000000000000] |
| 00034692 | BAO[1.000000000000000000].CHZ[0.000000002936759200].ETH[0.000002436515500].EUR[0.000214361501112790].MATIC[0.000000009466675200].SHIB[34884.532196700000000000].USDT[23.209898940000000000] |
| 00034693 | EUR[0.032003660000000000].ETH[0.035106990000000000].ETHW[0.034668910000000000].EUR[0.000000152374623].USDT[0.001027835039119175] |
| 00034699 | EUR[2.110000000000000000].USD[0.003187001100000000] |
| 00034704 | BTC[0.056766179218500000].ETH[0.000004310000000000].ETHW[0.000004310000000000].SOL[0.002051410000000000].USD[1441.207591861843579790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034705 | BTC[0.9694204441889324],EUR[0.0000469919057509],SHIB[40950040.950040950000000000],SOL[118.011368430000000000],USD[0.0000006717385848] |
| 00034706 | BAO[2.0000000000000000],BTC[0.0000000100000000],EUR[0.0000000959544997],LUNA2[0.757421930400000],LUNA2_LOCKED[1.767317837000000000],PAXG[0.45569981000000000],USD[2.082986865000000000],USDT[0.000013420534948] |
| 00034709 | AKRO[2.0000000000000000],BAO[4.0000000000000000],ETHW[0.204565230000000000],KIN[3.0000000000000000],TRX[1.0000133400000000],UBXT[1.0000000000000000],USD[323.360617101899738000000000000],USDT[0.000000152253675] |
| 00034711 | EUR[0.0000000667115390],USD[0.0000000073401398] |
| 00034713 | EUR[0.0222712100000000],SOL[0.0096447000000000],USD[14.838777585607115 32],USDT[0.0000000103998696] |
| 00034716 | BTC[0.0000000070076045],ETH[0.0000000085656818],USD[0.0000000143783950],USDT[1536.6843205419457951] |
| 00034720 | BNB[0.1368060457651154],BTC[0.0000001354085180],ETH[0.0602211034412235],EUR[0.0000075741251344],FTT[0.5245564144680109],LINK[0.0000000089872867],SOL[0.0000000665000000],USD[0.0086345442763553],USDT[208.0177849997052987] |
| 00034723 | USD[2088.9710194374937872] |
| 00034725 | USD[30.0000000000000000] |
| 00034726 | EUR[0.0000000094332746],TONCOIN[36.057327180000000000],USD[0.1571684550000000] |
| 00034727 | BTC[0.0000000081899445],FTT[0.0010030019842192],USD[0.0000000167588307] |
| 00034730 | EUR[0.0000000011582032],USD[0.0000000081225096] |
| 00034731 | SHIB[7.6903690300000000],USD[0.0000005084184183],USDT[0.0000000129147466] |
| 00034734 | EUR[0.0000000568156608],FTT[0.0010651200000000],GBP[44.072471990000000],NFT (3148960602192938333[1],NFT (318743198102807403[1],SUSH[59.50000000000000000],USD[16.801227700169760200000000000],USDT[14.4584162678835817],XAUT[0.0000492437800000] |
| 00034738 | AKRO[3.0000000000000000],BAO[21.000000000000000000],BTC[0.0004172300000000],DENT[2.000000000000000],DOGE[10.295288350000000],ETH[0.0072087600000000],ETHW[0.011359000000000],EUR[16.645019720337306],FTT[1.1803520900000000],KIN[14.000000000000000],KSHIB[816.21126159000000000],NFT (445349233513202821)[1],RAY[59.148068760000000000],SHIB[971078.226325210000000000],SOL[0.564671570000000],SRM[12.620946250000000],SUSHI[0.7772532700000000],UBXT[1.0000000000000000],USD[2.130722280320160],</br>BAO[4.0000000000000000],BTC[0.0034955430713354],ETH[0.0040884382376702],ETHW[0.0040884382376702],EUR[7.433939742239207],FTT[0.294908600000000],SOL[0.062002598855216],SPY[0.001553600000000],USD[8.054976069141604500000000000] |
| 00034740 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000002825817065],KIN[1.0000000000000000],USD[0.0000000067150812] |
| 00034742 | LUNA2[1.148094525000000],LUNA2_LOCKED[2.678887225000000],LUNC[250000.000000000000000],USD[4.9871706206783000] |
| 00034743 | USD[255.0000000000000000] |
| 00034748 | 1INCH[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000151108534],FIDA[1.0000000000000000],GRT[2.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],LINK[1.0000000000000000],RUNE[1.0000000000000000],SECO[1.0000000000000000],U</br>SD[0.0000000055772209],USDT[0.0000000076295338] |
| 00034749 | ABM[81.825000000000000],AMD[2.0000000000000000],ETH[-0.0000020178777957],ETHW[-0.0000020049972890],EUR[100.99992632823428939],FBJ[-0.2320451340173555],FTT[0.1000000000000000],USD[-275.974275802650064900000000000],USDT[4.8876350248824282] |
| 00034751 | ETHW[0.0007545600000000],EUR[0.0000021395246115],USD[0.0000001125882390] |
| 00034758 | BTC[0.0000002000000000],EUR[0.0178414508193280],RSR[1.0000000000000000] |
| 00034760 | USD[6.8247315754399600000000000] |
| 00034761 | KIN[1.0000000000000000],USD[0.0045044701581344] |
| 00034762 | USD[0.0000000127258976],USDT[0.0000000099138760] |
| 00034763 | BTC[0.1321808053448704],EUR[0.0000000051266266],FTT[0.0000539223333344],USD[0.0000001119628522],USDT[0.0000000009810803] |
| 00034764 | USD[0.0007220434191116],USDT[4.9590756770804064] |
| 00034765 | LUNA2[0.0850833564500000],LUNA2_LOCKED[0.1985278317000000],LUNC[18527.080000000000000],USD[0.0098261129961600] |
| 00034766 | ETH[0.0059988000000000],EUR[0.0000000018026311],USDT[0.6605147300000000] |
| 00034769 | BTC[0.0008070300000000],TRX[0.0002290000000000] |
| 00034772 | BTC[0.0000000001004500],EUR[0.0000000068563866],USD[0.0000000016702370] |
| 00034773 | USDT[2.3917138031821200] |
| 00034777 | USD[30.0000000000000000] |
| 00034778 | EUR[0.0000001280731162],USDT[0.3202422220000000] |
| 00034779 | BTC[0.0000552900000000],EUR[843.4518143915240000],USD[0.9309950893650721] |
| 00034781 | USDT[0.0000168761187274] |
| 00034782 | BTC[0.1058385400000000],USD[2.4256961057000000000000000],XRP[109.6288731900000000] |
| 00034787 | EUR[0.0020916321546231,KIN[2.0000000000000000],TRX[203.0598434600000000],XRP[109.6288731900000000] |
| 00034788 | AUDIO[0.8398300000000000],AVAX[0.0997910000000000],AXS[0.4961240000000000],CHZ[9.6590000000000000],DENT[797.495000000000000],DOGE[0.8051200000000000],FTM[0.3754700000000000],GALA[9.8499000000000000],MANA[0.8404000000000000],MATIC[0.8776400000000000],SAND[9.8740300000000000],SOL[0.00895120000</br>00000],STMX[1459.970200000000000],USD[40.313219775895000],USDT[0.0000000173402320],WRX[0.5124600000000000] |
| 00034789 | BTC[0.0334618735133220],EUR[3.7971244100000000],USD[106.3932171113310292] |
| 00034791 | EUR[0.4597311892200000],USDT[0.0175287300000000] |
| 00034792 | BTC[0.0149390000000000],DOGE[575.770344020000000],ETH[0.0740126100000000],EUR[62.000001585607315],MATIC[107.917505950000000],SOL[11.633943140000000],USD[0.000000045727988],XRP[298.1223864500000000] |
| 00034793 | EUR[100.0000000000000000] |
| 00034798 | BTC[0.0020845200000000],USD[-2.5457245235535431] |
| 00034803 | EUR[30.8387674100000000],USD[0.0000000023926238],USDT[0.0000000870993237] |
| 00034805 | TRX[0.0007800000000000],USD[0.0000000087732441],USDT[0.0000000028925524] |
| 00034806 | LUNA2_LOCKED[516.282854000000000],USD[0.0113854100000000],USDT[0.0463688569686043] |
| 00034807 | GALA[110.000000000000000],USD[223.240387109000022920000000000],USDT[0.0000000100074060] |
| 00034810 | ETH[0.0015806500000000],ETHW[0.0015806500000000],USD[0.0007960327883761] |
| 00034813 | USD[171.0940201778000000] |
| 00034814 | USD[0.0017752191362324] |
| 00034815 | SOL[0.0000000052099909] |
| 00034817 | BAO[3.0000000000000000],BTC[0.0000000220000000],ETH[0.0000001700000000],EUR[238.2348901666291839],FTT[0.0000000061946397],USD[-0.0366566616247454],USDT[0.0000000123159420] |
| 00034818 | EUR[0.0001446209941160],LUNA2[2.529254629000000],LUNA2_LOCKED[5.901594134000000],USD[0.0000016379313261] |
| 00034820 | MATIC[36.6577252800000000] |
| 00034824 | SOL[1.1100000000000000],USD[35.6656410593494998] |
| 00034825 | APE[0.0175517400000000],AVAX[0.0086065921268553],EUR[0.0000000054727215],USD[-0.0070356225407233] |
| 00034827 | USD[25.0000000000000000] |
| 00034829 | AVAX[6.9083784000000000],BTC[0.0000003910000000],ETH[0.0000162400000000],EUR[0.0000000036393286],FTT[0.0258291304114989],USD[0.2156100657629758],USDT[36.8968370317511664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034835 | ATLAS[0.049394860000000000],ETH[0.000000096686560],FTT[3.101173910000000000],USD[0.161687010250000000],USDC[1.000000000000000000] |
| 00034836 | USD[25.000000000000000000] |
| 00034838 | USD[25.000000000000000000] |
| 00034843 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.005010919409966440],EUR[0.000000004771671],GMT[144.526222950000000000],LOOKS[232.180978040000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00034844 | XRP[153.962910000000000000] |
| 00034847 | AKRO[1.000000000000000000],EUR[0.000073113128756],RSR[1.000000000000000000],UBXT[2.000000000000000000] |
| 00034848 | EUR[1000.000000000000000000] |
| 00034858 | EUR[0.000000010710214],MEDIA[64.363590000000000000],SECO[62.987400000000000000],TRX[0.002006000000000000],USD[306.015465532217096000000000000],USDT[2332.961014924265913400] |
| 00034860 | BAO[1.000000000000000000],HT[3.336425490600000000],TONCOIN[0.000000023900000],XRP[32.571637556230692000] |
| 00034864 | USDT[0.000004868036225] |
| 00034869 | USDT[0.000000001282493] |
| 00034870 | FTT[0.000018085880400],TRX[0.000010000000000],USD[82.596034358613591200],USDT[0.000000086902791] |
| 00034871 | USD[25.000000000000000000] |
| 00034872 | USD[25.000000000000000000] |
| 00034875 | 1INCH[0.000000064830262],AAVE[0.000000002935300],ALGO[0.000000066569016],APE[0.000000343100000],ATLAS[0.000000093408271],ATOM[0.000000047398449],AUDIO[0.000000066440384],AVAX[0.000000017664426],AXS[0.000000072880000],BAND[0.000000086323000],BTC[0.000000017727131],DOT[0.000000024000000000],DYDX[0.000000032448810],ENJ[0.000000022583066],ETH[0.000000055055306],EUR[0.000000021609990],GALA[0.000000036155124],GENE[0.000000089026258],LINK[0.000000064220000],LRC[0.000000020838324],MANA[0.000000031222299],MATIC[0.000000021794482],NEAR[0.000000016297328],POLIS[0.000000004500000],PUND[0.000000032804540],SAND[0.000000023039682],SOL[0.000000016070830],USD[139.990607210000000000],USDT[0.000000158303032],YGG[0.000000003931000],ZRX[0.000000034884206] |
| 00034876 | AXS[0.001589730000000000],BAO[5.000000000000000000],BTC[0.000000004000000000],DENT[2.000000000000000000],DOGE[0.073462890000000000],ETHW[0.001302390000000000],EUR[6273.532095032209946962],KIN[4.000000000000000000],RUNE[1.026023270000000000],SAND[0.013054720000000000],SOL[0.000920469749520000],UBXT[1.000000000000000000],USD[0.249151232447923600] |
| 00034877 | BTC[0.039041270449470000],ETH[1.079035259442440000],ETHW[0.283716918329040000],EUR[0.011415713337933],USD[0.002892153874527700] |
| 00034879 | BTC[0.000860690000000000] |
| 00034880 | EUR[0.004593601831832400],USDT[0.000000062447144] |
| 00034881 | KSHIB[4126.890322110000000000],USD[54.780228274524757400] |
| 00034890 | USDT[0.000000082355107] |
| 00034891 | EUR[30.874779695995720200],USD[0.006821743800000000],USDT[30.520000042877880] |
| 00034892 | BTC[0.000000060000000000],EUR[0.000205600710315500],USDT[0.002950250252347530] |
| 00034893 | BTC[0.084783040000000000],USD[1.383290700000000000] |
| 00034894 | BTC[0.000000100000000000] |
| 00034900 | BNB[0.000000050000000000],EUR[0.014308040000000000],SOL[0.000000040000000000],USD[0.000000207384763],USDT[0.000000102706256] |
| 00034902 | APT[9.999050000000000000],BTC[0.008131792895400000],ETH[0.018766030000000000],EUR[0.000000027158537],FTT[0.182630655772482600],LUNA2[0.000000354742839],LUNA2_LOCKED[0.000000827733290],SOL[1.259955240000000000],USD[0.000000058580760],USDT[0.000000073688011] |
| 00034904 | BTC[0.151931360000000000],DOT[87.031601210000000000],ETH[1.226965170000000000],ETHW[1.153369800000000000],EUR[0.001702560174215],MATIC[460.974518350000000000],USD[0.000000077149391] |
| 00034911 | USD[0.120578680531108],USDT[44.334594045000000000] |
| 00034912 | USD[0.000000150823572] |
| 00034916 | EUR[10000.000000000000000000],USD[-271.366142696000000000000000000] |
| 00034917 | EUR[0.001223917043760],USD[0.000000049626614] |
| 00034921 | BTC[0.011113600000000],USD[-52.533719627895616 7] |
| 00034922 | ETH[0.000000090000000000],EUR[0.000011926492763 3],USD[0.000009990000000000] |
| 00034923 | BTC[0.000014270000000000],ETH[0.010325270000000 00],ETHW[0.010325270000000000],USD[0.2533904277 366325] |
| 00034933 | SOL[1.062849644129610 0],TRX[0.002028000000000000],TSLA[0.0900000000000 00000],USDT[294.200000006540183 4] |
| 00034934 | TRX[0.001088000000000000],USD[0.000000048720049] |
| 00034940 | EUR[155.314734060000000000],USD[0.607537894256176 8] |
| 00034941 | USD[25.000000000000000000] |
| 00034943 | BTC[0.651684400760000 0],DOT[33.693934000000000000],ETH[1.341859542400000000],ETHW[0.000000024000000],EUR[98.983659781019191258],FTT[0.014861854096603 9],SAND[81.985240000000000000],USD[0.000000104244576] |
| 00034944 | USD[25.000000000000000000] |
| 00034950 | EUR[0.006097500000000],USD[0.000000163015038] |
| 00034954 | BAO[1.000000000000000000],MATIC[27.516473600000000000],USD[0.000000019697952] |
| 00034955 | AAVE[0.855504220000000000],ALGO[165.890586260000000000],DOT[36.218609460000000000],ETH[1.787919040000000000],ETHW[1.787919040000000000],EUR[1250.000016631341140 25],FTM[220.807747410000000000],GRT[470.825575690000000000],MATIC[586.685106410000000000],SAND[59.326322080000000000],USD[0.000000503962825 4] |
| 00034957 | USD[25.363112400000000000] |
| 00034958 | BTC[0.000000170000000000],EUR[0.000459729413080] |
| 00034960 | USD[730.058952249400000000],USDT[0.000000002268738 0] |
| 00034961 | USD[30.000000000000000000] |
| 00034967 | ALGO[5.000000000000000000],BTC[0.195990700000000 0],ETH[0.000980000000000000],EUR[1.876670720000000000],FTT[270.363554130000000000],MANA[10.000000000000000000],USD[78.459481790080231700000000000] |
| 00034971 | EUR[0.000000264238027 5],UBXT[1.000000000000000000],USD[253.390320000000000000] |
| 00034972 | EUR[52.505665581182287 5],TRX[1.000000000000000000] |
| 00034973 | EUR[0.000000015443208 0],USD[49.569582466502166 0] |
| 00034978 | BNB[0.000002840000000 00],BTC[0.000000092581760],DENT[1.000000000000000000],EUR[0.000000016069921],KIN[2.000000000000000000] |
| 00034979 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.006850570000000 0],CRO[3046.805285350000000000],DENT[1.000000000000000000],ETH[0.0567318300000000 00],EUR[0.197538492086680 5],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00034980 | BAO[1.000000000000000000],EUR[0.000068517299491 4] |
| 00034983 | USD[0.189947940000000000] |
| 00034987 | AVAX[0.076685000000000000],BTC[0.000082089000000 00],CHZ[7.637000000000000000],LINK[0.068591000000000000],LTC[0.004877000000000000],USD[1602.614445370400000000],XRP[0.803030000000000000] |
| 00034993 | USD[0.060932315000000000] |
| 00034994 | AKRO[2.000000000000000000],BAO[7.000000000000000000],BTC[0.000000033250956 0],DENT[3.000000000000000000],ETH[0.000000044871514],EUR[0.000132344425057],FTT[0.000009150000000],KIN[9.000000000000000000],MATIC[0.000000012689784],RSR[2.000000000000000000],TRX[1.000000000000000000],USD[0.005295853775073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034997 | USD[25.000000000000000] |
| 00034999 | BTC[0.0054300000000000],USD[1245.176040655160000],USDT[8609.1619757997504058] |
| 00035000 | AKRO[2.000000000000000],BAO[11.000000000000000],BTC[0.001245100000000000],DENT[3.000000000000000],ETH[0.000005700000000],ETHW[0.000005700000000],EUR[92.5885191241353184],GMT[0.000128630000000000],KIN[9.000000000000000],RSR[2.000000000000000],TRX[0.001367070000000000],UBXT[4.000000000000000],USDT[9.941577160895180] |
| 00035003 | ATOM[119.587233512308028],BNB[3.952626899475107],BTC[0.000095449899471],EUR[0.000000007640768],USD[6.7137523450189073] |
| 00035004 | SHIB[848532.067003260000000],USD[-0.000000099995858] |
| 00035005 | GALA[169.966000000000000],USD[0.072096800000000] |
| 00035010 | BTC[0.001285500000000],USD[0.000020135848796] |
| 00035015 | BTC[0.000100000000000],SOL[0.000000083284361],USD[0.005918494324327],USDT[86.957794588091160] |
| 00035021 | TRX[0.001590000000000],USD[0.00000003252000],USDC[3641.963556210000000],USDT[0.000000166540496] |
| 00035022 | USD[55.000000000000000] |
| 00035023 | EUR[2.978271490000000],USDT[0.000000068326051] |
| 00035024 | USD[250.938823538750000] |
| 00035025 | USD[0.000000133317908] |
| 00035027 | EUR[0.000134370451178] |
| 00035029 | USD[30.000000000000000] |
| 00035030 | BUSD[1990.000000000000000],EUR[0.000000000825761],USD[5165.302237008197437],USDC[990.000000000000000] |
| 00035033 | USD[30.000000000000000] |
| 00035035 | BTC[0.106865030000000],ETH[1.375775200000000],EUR[0.796830065246610],USD[0.002204921456084],USDT[0.004694018983617] |
| 00035036 | AMPL[0.122625903932795],EUR[3313.535105006518984],LTC[0.007510270000000],STEP[0.082000000000000],USD[3.058379707000000] |
| 00035042 | ALGO[0.785230000000000],BTC[0.002400000000000],SOL[0.009760130000000],USD[0.000000075000000],USDC[1.644754320000000],USDT[0.000000035686806] |
| 00035045 | ETH[0.115794880000000],ETHW[0.115570160000000],EUR[215.005778146594150],RSR[1.000000000000000],USD[114.224182377094472000000000] |
| 00035048 | CRO[39.992800000000000],USD[0.000000025000000] |
| 00035052 | LUNA2_LOCKED[76.167912390000000],USD[1.048060160000000] |
| 00035053 | EUR[0.000152585691094],USDT[0.000000128706841] |
| 00035054 | BTC[0.000289970000000],EUR[0.007056516000000],USD[64.997579147214960100000000] |
| 00035059 | FTT[0.000000013166463],LTC[0.002774410000000],LUNC[20202.493190000000000],USD[-0.097399821955675] |
| 00035060 | ETH[0.000939070000000],ETHW[0.000928380000000],EUR[0.000315867052590],FTT[0.000101450000000],TRX[0.001176000000000],USD[0.000273594120446],USDT[36.827019818021976] |
| 00035061 | EUR[518.261714090000000],USD[-26.130277460000000] |
| 00035062 | ETH[3.099077400000000],ETHW[3.098879290000000],EUR[1492.731089530000000],USD[41.706054141500000000000000] |
| 00035064 | SOL[0.008575000000000],USD[0.064666845400000] |
| 00035067 | EUR[250.000000000000000],USD[-54.315133825750000] |
| 00035068 | EUR[0.008754100000000],USD[0.000000091020750] |
| 00035069 | EUR[0.000000101839840],USD[0.000000015627902],USDT[0.000000078013328] |
| 00035070 | EUR[0.000000101470190],USD[0.000000039913818],USDT[0.000000005118501] |
| 00035073 | ETH[13.990815831276327700000000],USDT[0.549963505000000] |
| 00035075 | USD[25.000000000000000] |
| 00035078 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.081671240000000],UBXT[1.000000000000000],USD[0.000000111878954] |
| 00035081 | ETH[0.000000070000000],USD[0.000005035961204],USDT[0.000030085222817] |
| 00035082 | USD[25.000000000000000] |
| 00035083 | EUR[1000.000000000000000] |
| 00035084 | BTC[0.000204800000000],EUR[33.820333888101595],SOL[0.000000006720550],USD[-2.938990161527141400000000] |
| 00035089 | ALGO[0.000000006798697],ATOM[0.000000034929580],AVAX[0.000000004240000],BNB[0.000000095511954],BTC[0.000000053613194],DOT[0.000000018879196],ETH[0.000000049295528],ETHW[0.000000092315522],FTT[0.000000047116489],MATIC[0.000000058800000],RAY[0.000000010200000],SOL[0.000000102386905],USD[167.876431366750176] |
| 00035093 | ETH[4.686360000000000],ETHW[0.003630000000000],USD[1.147708598815500],USDT[0.000000031811560] |
| 00035094 | BTC[0.467306900000000] |
| 00035095 | AKRO[1.000000000000000],APE[0.000126900000000],AUDIO[0.000000027778967],BAO[7.000000000000000],BTC[0.000000100000000],ETH[0.000002800000000],ETHW[0.000002800000000],EUR[0.000000044434680],GBP[0.002292233443034],KIN[12.000000000000000],UBXT[2.000000000000000],USD[0.000988504984658],USDT[0.000000061463186] |
| 00035100 | USD[25.054625550000000] |
| 00035101 | FTT[3.867055603031260],USDT[0.000000036587360] |
| 00035104 | BNB[0.049731000000000],BTC[0.000000000252000],BUSD[108.627376180000000],DOGE[376.031797443100000],ETH[0.000000047384275],ETHW[0.440384792210373S],EUR[0.000000143889663],FTT[26.967967541107939S],GAL[0.000000062764323],LUNA[24.430729077000000],LUNA2_LOCKED[10.338367850000000],MASK[15.000000004683608],RAY[443.028202760100383S],SHIB[6522884.852937715148204],SLP[0.903248450000000],USD[0.000000120853145],USDT[0.000000117578886],XRP[0.000000083395367] |
| 00035105 | AKRO[4.000000000000000],AVAX[1.164608330000000],BAO[18.000000000000000],BTC[0.015972330000000],DENT[2.000000000000000],DOGE[184.001166400000000],ETH[0.131980430000000],ETHW[0.073901940000000],EUR[4.193131169351813S],FTT[1.136849740000000],KIN[15.000000000000000],LINK[4.499967300000000],MATIC[29.042072810000000],NFT[575003526839019177][1],RSR[3.000000000000000],SAND[31.518036280000000],SOL[1.338213300000000],TRX[0.001566000000000],UBXT[4.000000000000000],USDT[0.000000137626560] |
| 00035107 | EUR[1.111001740000000] |
| 00035109 | USD[25.000000000000000] |
| 00035110 | BTC[1.035698535000000],EUR[3835.753335626000000],USD[0.895101454215620S] |
| 00035111 | BTC[0.000047300000000],USD[0.001485631085320] |
| 00035112 | BAO[1.000000000000000],BTC[0.000000080047197],EUR[0.000000343418734] |
| 00035113 | EUR[0.009441141239524],USD[0.000000173609440] |
| 00035114 | USD[30.000000000000000] |
| 00035119 | USDC[25.353386000000000] |
| 00035120 | USD[25.000000000000000] |
| 00035123 | LUNA2[1.424550543000000],LUNA2_LOCKED[3.323951267000000],LUNC[310198.880000000000000],USD[-2.492939544849100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035126 | SOL[0.0000000009688064],USD[0.0000061645443060] |
| 00035127 | LUNA2[0.000000005000000],LUNA2_LOCKED[11.4940365800000000],SOL[0.0000000058306854],TONCOIN[0.000000089013689],USD[0.0000000105240431],USDT[0.0000000074182431] |
| 00035129 | BTC[0.0007280400000000],USD[59.9636916775113300],USDT[0.1372110000000000] |
| 00035132 | BTC[0.0000000050000000],EUR[0.7052034985000000] |
| 00035133 | BTC[0.0001101550377286],ETH[0.0000000039430708],FTT[0.0000000095337760],LTC[0.0000000028792501],USD[-0.0712061998805931000000000],USDT[0.0000000049908540] |
| 00035136 | BTC[0.0048000000000000],ETH[0.1049790000000000],ETHW[0.1049790000000000],RSR[54149.1680000000000000],SOL[4.2991400000000000],USD[124.7856492000000000] |
| 00035137 | FTM[49.0000000000000000],LUNA2[0.7337738008000000],LUNA2_LOCKED[1.7121388690000000],LUNC[159780.7900000000000000],USD[0.5578116034479200] |
| 00035140 | TRX[0.0007770000000000],USD[12.4405812752285532],USDT[0.0000000164565568] |
| 00035142 | FTT[0.0098401900000000],USD[0.1944231799814313],USDT[413.4034841686843964] |
| 00035143 | ATOM[31.9936000000000000],ETH[-0.2369542244416579],FTT[4.0991800000000000],USDT[101.5765000000000000] |
| 00035146 | AVAX[0.0003300200000000],ETH[0.0000000034060800],EUR[0.0000001425380000],FTT[0.1238105094198947],USD[0.0001599823127280],USDT[0.0000000071664988] |
| 00035148 | USD[0.0000000070000000] |
| 00035149 | SOL[0.0000000023407450],USD[0.0000042125501548] |
| 00035151 | BTC[0.0013460000000000],DAI[0.0000000018184866],SOL[0.1795472200000000],USD[8.2829363147112275],USDT[0.0000914510195336] |
| 00035152 | DENT[1.0000000000000000],EUR[100.0000003112028254] |
| 00035153 | BNB[0.0000000113442800],ETH[0.0000000547553316],EUR[4916.1845933392186162],USD[0.0000000061519744],USDT[0.0000000058529935] |
| 00035154 | ETH[0.0001040000000000],ETHW[0.0001040000000000],EUR[0.0000002196666576],USD[0.0000000088160219] |
| 00035157 | EUR[1.0000000000000000] |
| 00035158 | BAO[2.0000000000000000],BTC[0.3224267700000000],DENT[2.0000000000000000],ETH[0.0001570000000000],ETHW[0.0001560000000000],GRT[1.0000000000000000],PAXG[1.1975956582187888],USD[0.0269665076951635],USDC[3057.5483442400000000] |
| 00035160 | EUR[0.0078235500000000],LUNA2[0.0611350231300000],LUNA2_LOCKED[0.1426483873000000],LUNC[13312.2800000000000000],USD[0.0000000133755870] |
| 00035161 | DENT[1.0000000000000000],DOT[0.0666116200000000],ETH[0.0781020200000000],ETHW[0.0678149900000000],EUR[0.0000069397810691],SOL[0.0081130900000000],TRX[2.0000000000000000],USD[0.0000137668636503] |
| 00035162 | USD[0.0000000050000000],USDC[130.6480588800000000] |
| 00035165 | USD[0.0934903400000000] |
| 00035169 | BAO[1.0000000000000000],BTC[0.0028549400000000],EUR[255.8376977345973716] |
| 00035170 | BTC[0.0087717560000000],ETH[0.3019456400000000],ETHW[0.3019456400000000],EUR[2.6800000000000000],USD[5012.9966859560067600] |
| 00035173 | TRX[0.0015540000000000],USD[0.0000000095000000],USDT[0.0000000128350733] |
| 00035174 | USD[25.0000000000000000] |
| 00035175 | ALGO[26.5897861500000000],BTC[0.0108492000000000],GALA[265.3452333200000000],XRP[37.9363274100000000] |
| 00035176 | BTC[0.0003693325000000],ETH[8.4480322400000000],EUR[0.0068100000000000],FTT[183.8632200000000000],USD[6.4512584119750000] |
| 00035177 | EUR[0.0063675000000000],USD[0.0000000077563750] |
| 00035178 | USD[30.0000000039765837],USDT[0.0000000020000000] |
| 00035179 | BTC[0.0005978400000000] |
| 00035180 | APE[0.0000877200000000],AUDIO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],EUR[0.6949323087403927],KIN[1.0000000000000000],RSR[2.0000000000000000],SECO[1.0395878100000000],UBXT[1.0000000000000000] |
| 00035182 | BTC[0.0527000000000000],ETH[0.7280000000000000],EUR[0.4574878895000000] |
| 00035186 | BAO[1.0000000000000000],EUR[0.0000000088773364],SKL[620.8820100000000000],USD[0.0185669395000000],USDT[0.0000000089616588] |
| 00035187 | BAO[1.0000000000000000],BTC[0.0049171248999775],EUR[0.0001496864272136],KIN[2.0000000000000000],USD[0.0001819214921768] |
| 00035191 | ETH[0.0000612500000000],ETHW[0.0000612500000000],EUR[0.0961036320335125],USD[0.0032067736923319],USDT[0.0000000031720000] |
| 00035192 | USD[1165.3849674932721320000000000] |
| 00035195 | BTC[0.0033939900000000],EUR[205.0001621667965540],USD[0.0002864507221871] |
| 00035196 | SOL[0.0069900000000000],USDT[1545.8334998760000000] |
| 00035197 | ETHW[0.2658738100000000],EUR[28.0003158410906668],TONCOIN[981.3038337698707086],USD[1.8978333042954304] |
| 00035206 | BAO[2.0000000000000000],BIT[248.6980800100000000],DOGE[1.0000000000000000],EUR[0.0000001636367250],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000012057612],USDT[105.1639130436436890] |
| 00035207 | ETH[0.0004698000000000],ETHW[0.0004698000000000],EUR[11.8739595900000000],USD[10.2538171520845206000000000],USDT[0.0000000007298327] |
| 00035208 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0001131096793320],TRX[0.0007860000000000] |
| 00035210 | AAVE[4.2004648953326592],BAO[1.0000000000000000],BTC[0.0000046121650000],ETHW[0.0000097000000000],EUR[0.0000006245744660],FTT[0.0000000022273475],RSR[1.0000000000000000],SOL[0.0012670000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000082537603] |
| 00035212 | EUR[2000.0000000000000000] |
| 00035213 | SOL[0.7000000000000000],USD[30.2201485225000000] |
| 00035218 | BTC[0.0004055000000000],USD[0.7496163775576000],USDT[0.0000000005761842] |
| 00035222 | BAO[1.0000000000000000],EUR[24.3802228336815520],KIN[1.0000000000000000],USD[27.2158183427905920000000000] |
| 00035223 | BAO[1.0000000000000000],BTC[0.0072401100000000],EUR[0.0002174479667648] |
| 00035224 | EUR[0.0088123927292690],USD[-0.0066336049500000] |
| 00035226 | USD[0.0000000120208625] |
| 00035227 | EUR[2.0000000220986153],USD[0.0000000168478020],USDT[0.0000000088093224] |
| 00035228 | USD[25.0000000000000000] |
| 00035232 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00035233 | BTC[0.0000000060141700],ETH[-0.0000000099184261],ETHW[5.5022417525053200],TRX[0.0009609912864900],USDT[0.0000000034595100] |
| 00035234 | EUR[300.0000000000000000],USD[-45.7427134088000000] |
| 00035235 | USD[116.9496310500049550] |
| 00035237 | EUR[0.1075806200000000],USD[0.0000000066348354] |
| 00035238 | USD[1.9420682272000000] |
| 00035240 | USD[16.2316562550515060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035242 | EUR[0.0001653780935239] |
| 00035243 | BTC[0.0000000060000000],EUR[0.3850258575000000] |
| 00035244 | AVAX[16.6372780200000000],USD[31.1784020315000000] |
| 00035245 | USD[11.9822072878242413] |
| 00035247 | EUR[0.0000000027888752],USD[0.0000000129171848],USDT[0.0000000017222550] |
| 00035249 | USD[0.0059881416156400] |
| 00035250 | BTC[0.0030651800000000],ETH[0.0542471200000000],ETHW[0.0542471200000000],EUR[25.0001711037358832],UNI[21.2908033200000000],USD[26.8781870753000000000000000] |
| 00035252 | USD[25.0000000000000000] |
| 00035261 | USD[0.0015316535582386],USDT[0.0000015846545234] |
| 00035265 | BTC[0.0110367700000000],DOGE[1512.7684679900000000],SHIB[6240654.2400000000000000],TRX[0.0015540000000000],USDT[843.8674746060922462] |
| 00035271 | ETH[0.0000011600000000],ETHW[0.0000011600000000],FTT[0.0018155030802300],LTC[0.0004386000000000],USD[0.0286559743715450],USD[0.0010146300000000] |
| 00035272 | TONCOIN[135.7700000000000000] |
| 00035273 | USDT[0.0001092593632624] |
| 00035277 | BTC[0.0000000021546920],EUR[242.1039246700000000],USD[0.0055651055848305] |
| 00035278 | BTC[0.0000000600000000],EUR[1.5600093647127093],USD[29.9287725400000000] |
| 00035279 | AKRO[1.0000000000000000],BAO[21.0000000000000000],BNB[0.5000000000000000],BTC[0.0000001700000000],DOT[0.0000562600000000],ETH[0.1174650700000000],EUR[171.9157693547833053],FTM[31.7851932000000000],KIN[15.0000000000000000],RSR[1.0000000000000000],SOL[0.5632829300000000],SWEAT[0.8077154200000000],TRU[1.0000000000000000],UBXT[3.0000000000000000] |
| 00035280 | USD[0.0000000041569058] |
| 00035282 | EUR[0.0000000069337442],SOL[2.1700000000000000],USD[29.8677661599197266],USDT[0.0534318232500000] |
| 00035284 | USD[4242.5975118350000000] |
| 00035285 | USD[25.0000000000000000] |
| 00035286 | USD[25.0000000000000000] |
| 00035287 | TRX[0.0015550000000000],USD[-294.5136626100000000],USDT[1262.2707870983665075] |
| 00035294 | USD[-35.2959497922724520],USDT[0.0000000046660914],XRP[124.1028246500000000] |
| 00035295 | EUR[0.0001487455217901] |
| 00035298 | USD[10.0000000000000000] |
| 00035300 | TRX[0.0000030000000000] |
| 00035303 | BAO[9.0000000000000000],BAT[1.0000000000000000],EUR[0.0000000811754449],KIN[7.0000000000000000],USD[30.5233687300000000],USDT[4177.7244485800000000] |
| 00035306 | EUR[5.0000000000000000] |
| 00035308 | USD[30.0579684337015120] |
| 00035313 | USD[0.0143469550000000],USDT[0.0000000013266348] |
| 00035314 | AAVE[0.2999400000000000],BTC[0.0167967000000000],DOT[9.6980600000000000],ETH[0.0159968000000000],EUR[0.0000000069098693],FTT[9.7980400000000000],TRX[30.9938000000000000],USDT[552.0112162214400000] |
| 00035316 | BTC[0.1205524900000000],TRX[0.0015600000000000],USD[18517.7759868504280000],USDT[0.0073672000000000] |
| 00035320 | EUR[0.0000001543166675],KIN[1.0000000000000000],MOB[27.4699306500000000] |
| 00035321 | BAO[2.0000000000000000],BTC[0.0026232000000000],EUR[0.0000000721594463],KIN[1.0000000000000000],MATIC[9.4262664600000000],USD[96.6778837564500000],USDT[0.0000000115721502],XRP[372.1131051300000000] |
| 00035323 | USD[25.0000000000000000] |
| 00035327 | AVAX[0.0002868000000000],DOT[3.0000000000000000],EUR[0.0000002141145631],KIN[3.0000000000000000],NEAR[0.0036651000000000] |
| 00035331 | LUNA[0.6126957591000000],LUNA2_LOCKED[1.4296234380000000],LUNC[133415.7915040000000000],USD[0.0156331910291894] |
| 00035333 | USD[9.9554851826368183],USDT[0.0000000076782672] |
| 00035334 | ETH[0.0001266400000000],ETHW[0.0001266400000000],TRX[0.0015690000000000],USD[129.9748492400000000],USDT[0.0500000056581516],XRP[21.0000000000000000] |
| 00035337 | USD[25.0000000000000000] |
| 00035338 | NFT [3657394511895060693][1],USD[10.0000000000000000] |
| 00035342 | BTC[0.0018995250000000],EUR[0.1889122502889134],USD[0.0000000132859995] |
| 00035346 | LUNA2[0.0000000278665503],LUNA2_LOCKED[0.0000000650219507],LUNC[0.0060680000000000],USD[0.0011361409096800] |
| 00035347 | DAI[0.4263646770000000],FTT[5.0158750500000000],LTC[0.0990000000000000],MATIC[0.0842839200000000],SRM[146.8342101300000000],SRM_LOCKED[0.5854041000000000] |
| 00035348 | ETH[0.0001182800000000],ETHW[0.0000555000000000],EUR[0.0389458600000000],TRX[0.0000140000000000],USD[0.0337422669343680],USDT[0.0543125282689984] |
| 00035353 | EUR[0.0000000058722894],LUNA2_LOCKED[0.0000002303843011],LUNC[0.0021500000000000],TSLA[0.0006496200000000],USD[-0.0413740858579449],USDT[0.0000000041915800] |
| 00035354 | EUR[100.0000000000000000],USD[-31.5251037377500000000000000] |
| 00035356 | BAO[1.0000000000000000],EUR[0.0000059734789441],KIN[1.0000000000000000],USD[0.0000000090494927] |
| 00035358 | LTC[1.0000000000000000],LUNA2[1.0208468970000000],LUNA2_LOCKED[2.3819760920000000],LUNC[22229.1.5610400000000000],USD[20.8643964149940400] |
| 00035359 | BUSD[1.0000000000000000],USD[2125.2552099118050000] |
| 00035360 | ETH[0.0009810000000000],ETHW[0.0009810000000000],USD[0.4639704497575230],USDT[1.5581611029243621],XRP[3647.9686000000000000] |
| 00035361 | TRX[0.0000030000000000],USD[0.1317937825000000] |
| 00035363 | ETHW[0.5006690300000000],EUR[0.0000166535572165] |
| 00035367 | BAO[3.0000000000000000],DENT[4.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000067857307],TRX[3.0000000000000000] |
| 00035369 | BAO[3.0000000000000000],BTC[0.3128510500000000],ETH[0.0000000012827425],USD[0.6784782750610250] |
| 00035371 | BAO[1.0000000000000000],EUR[0.0000001782957423],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00035372 | BTC[0.0000000100000000] |
| 00035373 | USD[4.0000000000000000] |
| 00035374 | ALGO[5.0000000000000000],ATOM[1.0000000000000000],DOGE[1.0000000000000000],FTM[3.0000000256220000],LINK[1.0000000000000000],LUNA2[0.8084036186000000],LUNA2_LOCKED[1.8862751100000000],LUNC[176031.5899420000000000],MATIC[0.0000000094440000],SOL[19.0000000000000000],USD[0.0455517418066289] |
| 00035375 | BTC[4.2070330122328338],ETH[27.9010299300000000],EUR[21768.5200362221534343],FTT[30.5062475700000000],TSLA[411.9242923500000000],USD[-3154.6890074975760016000000000],USDT[0.0000000074508872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035380 | USD[0.000000004282973S],USD[11557.4435586096697353000000000],USDT[238.5742137092177948] |
| 00035381 | BAO[1.000000000000000],ETH[0.000721300000000000],ETHW[0.013694900000000000],EUR[0.0000087218292300],MATIC[20.2135692400000000],USD[1.8194008200000000] |
| 00035384 | BTC[0.0000711480000000000],EUR[0.0000000645313834],TRX[0.000001000000000000],USD[24.0682437356000000],USDT[0.000000036199764] |
| 00035388 | USD[0.00000000074705995],USDT[0.000000006406680] |
| 00035392 | USDT[0.0000000058833257] |
| 00035394 | EUR[0.0046224283273600],TRX[0.001556000000000000],USD[0.0000001709299927],USDT[0.0000000038798870] |
| 00035395 | AKRO[1.000000000000000],BNB[20.8120388500000000],DOGE[1.000000000000000],EUR[0.0000019465152430],USDT[0.0602069455172252] |
| 00035398 | USD[25.0000000000000000] |
| 00035402 | USD[-0.3664356015613620],USDT[0.5503616000000000] |
| 00035415 | EUR[0.0000000104382972] |
| 00035423 | EUR[0.0000000072511477],USD[0.0000000011110378],XRP[0.0000000043123218] |
| 00035427 | BTC[0.0000423828180064],EUR[0.0000000053921299],LUNA2[0.5172249876000000],LUNA2_LOCKED[1.2068583040000000],LUNC[112626.8300000000000000],USD[0.0000005566202000] |
| 00035431 | TRX[0.0000440000000000],USD[0.0507020000000000] |
| 00035435 | USD[0.0000134408990111] |
| 00035438 | BAO[6.000000000000000],BNB[0.0664171600000000],BTC[0.0046915100000000],ETH[0.0526163400000000],ETHW[0.0374248400000000],EUR[0.0000000642930S0],KIN[7.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USDT[323.4704099900000000] |
| 00035439 | BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.000034100000000],GMT[0.0000000040381972],KIN[3.000000000000000],SOL[2.3064821800000000],USD[0.0000000000000192],USDT[0.0000001123968096] |
| 00035442 | EUR[0.2953186034900724],USD[29.4067455869056080],USDT[0.000000098136218] |
| 00035443 | USD[25.0000000000000000] |
| 00035444 | AKRO[0.0000000024263040],BTC[0.0000004200000000],EUR[0.0000000125778823],USDT[0.0000000087144152] |
| 00035446 | EUR[0.2927876100000000] |
| 00035449 | USD[25.0000000000000000] |
| 00035450 | USD[8.8589803700000000] |
| 00035452 | BTC[0.0692890818000000],FTT[5.000000000000000],KIN[1.000000000000000],USD[0.0000000402637772],USDC[244.6334059800000000] |
| 00035454 | BTC[0.4650946575277101],ETH[8.2235119100000000],EUR[7.3814185100000000],KIN[1.000000000000000] |
| 00035455 | EUR[50.0000000000000000],USD[-0.4891082000000000] |
| 00035456 | ETH[0.0612314400000000],ETHW[0.0612314400000000],EUR[0.0000040498087744] |
| 00035458 | EUR[0.0001660538662360],USD[0.2590572717635148] |
| 00035459 | ETH[0.0000000863130000],EUR[0.0000000078899798],TRX[3121.000000000000000],USD[0.0793930534772590] |
| 00035460 | USD[25.0000000000000000] |
| 00035461 | USD[25.0000000000000000] |
| 00035465 | USD[961.5240156440003159000000000],USDT[0.000000126550149] |
| 00035469 | USD[25.0000000000000000] |
| 00035471 | USD[25.0000000000000000] |
| 00035472 | BTC[0.0000134100000000],USD[1.0942541057153474],USDT[0.0000000103212800] |
| 00035474 | USD[1.9778356401138000],XPLA[0.0055539500000000] |
| 00035475 | USD[25.0000000000000000] |
| 00035477 | USD[50.0000000000000000] |
| 00035478 | USD[-291.3872689846000000000000000],USDT[829.0839780000000000] |
| 00035481 | CHZ[155.3650873100000000],EUR[0.0002777055227271],FTT[1.4984285101661577],RAY[30.7315425053486015] |
| 00035483 | EUR[0.0000078331740625],USD[1.2013052400000000] |
| 00035485 | EUR[950.0000000000000] |
| 00035487 | BTC[0.0046990600000000],ETH[0.3694460900000000],ETHW[0.3694460900000000],EUR[0.0000120771530865],USD[-14.5447658484910093] |
| 00035489 | EUR[0.0000000061462624],LUNA2[0.8882760038000000],LUNA2_LOCKED[2.0726440900000000],LUNC[193423.970000000000000],USD[0.1200028795870040] |
| 00035494 | AVAX[0.0958600000000000],BNB[0.1091380000000000],ETH[0.0009828000000000],ETHW[0.0009858000000000],OMG[0.4186000000000000],SOL[0.0073580000000000],USD[153.3169154050000000] |
| 00035500 | USD[0.9096779089402800] |
| 00035501 | USD[25.0000000000000000] |
| 00035503 | AXS[0.1340290300000000],BTC[0.0594722200000000] |
| 00035504 | BTC[0.3210130400000000],TRX[0.0015680000000000],USD[-6840.5051831993480000],USDT[37103.1679048569000000] |
| 00035505 | PFE[0.1400000000000000],TRX[0.0015540000000000],USD[0.0588818641000000] |
| 00035513 | USD[0.0095610999492266],USDT[9.0782748077944182] |
| 00035516 | EUR[0.6850277061800000] |
| 00035518 | TRX[0.0100000000000000],USD[0.0045321545000000],USDT[0.0000000017432000] |
| 00035520 | BTC[0.0000000030947500],EUR[0.0501331060503707],LINK[0.0980920000000000],USDT[1.8693759950000000] |
| 00035522 | TRX[0.0000030000000000],USD[0.0000000143774526],USDT[0.0000000073317746] |
| 00035523 | EUR[0.0000000082605823],TRX[0.0009260000000000],USD[0.0000000177236916],USDT[0.000000030000000] |
| 00035524 | BTC[0.0000234900000000],USD[0.1621505725518713] |
| 00035539 | AXS[23.4080000000000000],BNB[0.0503618600000000],BTC[0.5650205600000000],DOT[75.760000000000000],ETH[1.2827655300000000],EUR[0.6830697000000000],LTC[1.4354697400000000],USD[0.6655234444901054],USDT[152.1112384180789504] |
| 00035539 | USD[25.0000000000000000] |
| 00035542 | BTC[0.0149361500000000],ETH[0.0495232500000000],ETHW[0.0495232500000000],USD[111.4805481100000000000000000] |
| 00035543 | TRX[0.0007770000000000],USD[0.0000000140934248] |
| 00035545 | USD[0.1400486478496000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035546 | USD[2.4851266800000000] |
| 00035549 | DOT[3.5840350400000000],USD[0.0000004226717712] |
| 00035550 | USD[142.0000000000000000] |
| 00035557 | AKRO[2.0000000000000000],ATLAS[73902.3307534600000000],BAO[19.0000000000000000],BTC[0.1339783200000000],DENT[4.0000000000000000],ETH[0.9924281500000000],ETHW[0.8536108100000000],EUR[2261.9254470524204584],FTT[0.0000311100000000],KIN[13.0000000000000000],MATIC[55.3766053300000000],POLIS[2968.6832058100180000],RSR[2.0000000000000000],SOL[6.1440686500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0002286988994815] |
| 00035561 | EUR[385.0000000000000000],USD[144.5247464805000000] |
| 00035562 | USD[0.0000079447808133] |
| 00035567 | USD[0.0001026792250000] |
| 00035568 | USD[3.6632246517375617],USDT[0.0000151235573407] |
| 00035569 | SOL[0.0058600000000000],TRX[0.0000020000000000],USDC[1023.2611081000000000],USDT[0.0000000196267163] |
| 00035570 | BTC[0.0139972840000000],BUSD[10.0000000000000000],DOT[24.7980000000000000],ETH[0.2500000000000000],ETHW[0.2500000000000000],EUR[8323.6372836607312231],FTT[8.4988090000000000],TRX[85.1313500100000000],USD[2864.6592655109432800],USDC[20.0000000000000000],USDT[50.0000000013171838] |
| 00035572 | BTC[0.0125503400000000],ETH[0.2082497000000000],EUR[0.0000327795103745] |
| 00035579 | EUR[30.3766711650037850],NFT [3441688381846029761[1],SOL[0.3609480200000000] |
| 00035581 | AKRO[1.0000000000000000],BAO[12.0000000000000000],ETH[0.3503102628209867],ETHW[0.3501630628209867],EUR[2238.7491157980616423],KIN[9.0000000000000000],MATIC[325.8985581500000000],RSR[2.0000000000000000],USD[0.0053063859510869],WAVES[10.9492376900000000],XRP[261.7857926300000000] |
| 00035583 | BTC[0.0000043200000000],USD[5341.5542109745364438] |
| 00035585 | TRX[0.0007780000000000],USD[0.5721052457679340],USDT[0.0000000001256840] |
| 00035587 | ETH[0.0957228000000000],USD[0.5673292027557582] |
| 00035596 | BNB[0.0000000034946965],BTC[0.0000000639898828],EUR[3.8159519802592071],LTC[0.0000000420080732],USD[10.6125603286450155] |
| 00035597 | USD[30.0000000000000000] |
| 00035601 | AAVE[0.2700000000000000],ALGO[67.0000000000000000],AVAX[2.6000000000000000],BTC[0.0040997340000000],CRV[29.0000000000000000],DOT[4.1000000000000000],ETH[0.1579924000000000],ETHW[0.1359965800000000],EUR[30.3766707200000000],GMX[0.8300000000000000],LINK[9.5991450000000000],MATIC[15.0000000000000000],NEARB.0000000000000000],SOL[2.8400000000000000],TRX[0.0000010000000000],USD[0.0000000015000000],USDC[1328.8877456700000000],USDT[999.2000000000000000] |
| 00035604 | BTC[0.0093000000000000],EUR[31.7798501900000000] |
| 00035605 | BTC[0.0262301200000000],DOGE[204.8381755900000000],MANA[31.4155175108800000],USD[0.0000000044909660] |
| 00035606 | BTC[0.0093336604983900],CRO[221.8933362197675564],ETH[0.0175820209147777],EUR[0.0051940700065653],USD[0.0000000019712035] |
| 00035609 | ETH[0.8368330000000000],ETHW[0.0007000000000000],EUR[1072.0810117600000000],USD[0.6722836181000000],USDT[573.6238778884345955] |
| 00035617 | USD[-53.3869754102744113],USDT[84.4000000000000000] |
| 00035620 | USD[0.0000000015000000] |
| 00035621 | USD[0.3369236823184983],USDT[0.0000000006531127] |
| 00035626 | EUR[0.0000000055991808],USD[-524.5581496890000000000000000000],USDT[2136.1647827200000000] |
| 00035627 | CEL[0.0000000050918080] |
| 00035628 | USD[-474.1274735293340097],USDT[15051.2711379077363818] |
| 00035630 | USD[25.0000000000000000] |
| 00035631 | ETH[0.1300000000000000],ETHW[0.1300000000000000],SOL[0.9839979800000000],USD[0.1634259431050000],USDT[0.0021830000000000] |
| 00035633 | USD[25.0000000000000000] |
| 00035634 | USD[25.0000000000000000] |
| 00035636 | USD[0.1290756850000000] |
| 00035637 | USD[6.7397592187000000],USDT[9.9590651870888920] |
| 00035641 | EUR[0.0088390600000000],USD[0.0000000073720865] |
| 00035642 | USD[25.0000000000000000] |
| 00035645 | BNB[1.6182019400000000],FTT[2.5431184700000000],MATIC[5.0679921200000000],USD[0.0040192507088458],USDT[0.0000000126770672] |
| 00035646 | USD[35.1460527627144544000000000000] |
| 00035648 | AVAX[0.0948510000000000],BTC[0.0239435130000000],SOL[0.0081000000000000],USD[2.0536350608617800],USDT[0.0177550259991244] |
| 00035649 | USDT[0.0000001955394204] |
| 00035654 | USD[25.0000000000000000] |
| 00035656 | BNB[0.0080233300000000],BTC[2.0000000000000178],DOT[0.0973020000000000],ETHW[0.0008896100000000],TRX[0.0000000027600664],USD[0.0000001196215568],USDT[8539.6142541243898782] |
| 00035657 | AKRO[0.5203774500000000],BAO[1.0000000000000000],BTC[2.0014056600000000],ETH[0.0690955400000000],ETHW[0.0690955400000000],KNC[0.0103802371265858],RUNE[0.0002252900000000],SOL[0.0052279100000000],UBXT[1.0000000000000000],USD[-23.7365822682125279],XRP[0.0627913700000000] |
| 00035662 | TRX[0.0019090000000000],USDT[174.8189670000000000] |
| 00035663 | USD[25.0000000000000000] |
| 00035664 | BTC[0.0000043100000000] |
| 00035666 | USD[1.1389547470800000],YGG[0.9091000000000000] |
| 00035669 | EUR[0.0000002163974559],USD[0.0096275178448259] |
| 00035671 | USD[25.0000000000000000] |
| 00035672 | AKRO[2.0000000000000000],BAO[14.0000000000000000],BTC[0.1493399347020000],DENT[2.0000000000000000],ETH[1.3660492900000000],EUR[166.9891820396084663],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[593.0000000000000000],UBXT[3.0000000000000000],USD[0.1599702300000000] |
| 00035680 | USD[0.0011000000000000],USD[1.4182042900000000] |
| 00035681 | USD[25.0000000000000000] |
| 00035685 | USD[652.3745760927750000] |
| 00035687 | ETH[0.0005660000000000],ETHW[0.0000566000000000],EUR[0.0015870264896096],LTC[0.0094000000000000],USD[1.3689514885858432] |
| 00035689 | EUR[0.0771930307373974],TRX[0.0016200000000000],USD[0.8899023000000000],USDT[0.0000000125612989] |
| 00035696 | BTC[0.0000682500000000],USD[-0.0526075460752800] |
| 00035699 | USD[0.0047115657519456] |
| 00035701 | USD[25.0000000000000000] |
| 00035703 | BTC[0.0044996420000000],ETH[0.0750000000000000],EUR[669.9062038960000000],FTT[0.0984008427860074],LINK[9.9982000000000000],SOL[19.1966707999643960],USD[24.2916512850472510],USDC[500.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035705 | EUR[183.1730374900000000],USD[0.0000000058140450] |
| 00035708 | LTC[0.0049230000000000],LUNA2[0.1620745675000000],LUNA2_LOCKED[0.3781739908000000],USD[9.4132546085572480000000000] |
| 00035709 | EUR[0.0029474462537662],USD[0.0000000146881949] |
| 00035711 | USD[25.0000000000000000] |
| 00035718 | BAO[1.0000000000000000],BNB[0.0000000085368828],EUR[0.0009158277269304],KIN[2.0000000000000000],USD[0.0051539160161274] |
| 00035719 | AVAX[3.2993730000000000],BNB[0.0682381000000000],BTC[0.0343934640000000],CRO[739.8594000000000000],ETH[0.6938681400000000],ETHW[0.6938681400000000],FTM[348.9336900000000000],FTT[1.9996200000000000],SOL[1.8096561000000000],USD[3158.7947421500000000] |
| 00035720 | LUNA2[5.5310966930000000],LUNA2_LOCKED[12.9058922800000000],LUNC[1204407.9500000000000000],USD[0.0000005862567600] |
| 00035721 | EUR[20.8211692742235709],USDT[0.0000977388363691] |
| 00035722 | EUR[500.0000000000000000] |
| 00035723 | USD[-1.1995351257694482],USDT[288.8566442900000000] |
| 00035724 | BTC[0.0000536780000000],EUR[-0.9196806847506894],TRX[0.0015540000000000],USD[7.7163185163940000],USDT[0.0000000084060230] |
| 00035727 | ETH[0.0001145500000000],ETHW[0.0000983000000000],SAND[774.2898929700000000],USD[582.4429832127500000],USDT[0.0000000093593968] |
| 00035734 | TRX[0.0015540000000000],USD[0.0781373311028651],USDT[0.0000000095213804] |
| 00035736 | AVAX[1.7436302700000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[5.2651884300000000],EUR[0.0000008229409343],KIN[2.0000000000000000],SOL[3.0847217900000000] |
| 00035739 | USD[25.0000000000000000] |
| 00035741 | USD[30.0000000000000000] |
| 00035745 | BTC[0.0000000404000000],EUR[0.8194491280000000],USD[30.0000000000000000] |
| 00035746 | BTC[0.0000905600000000],EUR[-0.0001773755800108],LTC[0.0312988100000000],NFT [32329684417275160 5][1],NFT [3758769252481311 38][1],NFT [4013475679226688 50][1],NFT [4699459898837167 29][1],NFT [4759449989532893 39][1],NFT [5639307631529564 61],SOL[0.0793782500000000],USD[0.9517317600000000],USDT[2.0074160095110668] |
| 00035747 | LUNA2[0.0052677353360000],LUNA2_LOCKED[0.0122913824500000] |
| 00035748 | AKRO[3.0000000000000000],BAO[10.0000000000000000],DENT[1.0000000000000000],ETH[0.6601255106858489],EUR[0.0001223561027 54],KIN[83971.0562552400000000],TRX[1.0000000000000000],UBXT[6.0000000000000000] |
| 00035749 | BTC[1.0628823100000000],ETH[2.1380127100000000],ETHW[2.1380127100000000],EUR[0.6015236948777769],FRONT[1.0000000000000000],SOL[9.7837837400000000],USD[-6655.1557361010955886000000000] |
| 00035750 | BTC[0.1317511933985500],DOGE[0.5864900000000000],EUR[3051.1838000443750000],FTT[99.9000000000000000],SOL[18.9164052000000000],TRX[2070.2203184000000000],USD[1111.3047438517025000] |
| 00035752 | BTC[0.0097353761242225],ETH[0.0371946300000000],ETHW[0.0371946300000000],FTT[5.0991000000000000],USD[9.7997551721831296] |
| 00035757 | BNB[0.0099959161424615],BTC[-0.0002288725295499],DOT[0.0000000031761246],FTT[0.3156944696671237],RUNE[0.0000000014893060],SOL[0.0000000407390 28],USD[226.9448140017761617],USDC[24.7291964100000000] |
| 00035758 | EUR[0.0000050000000000],USD[0.0000000046795504] |
| 00035759 | BTC[0.0459000000000000],ETH[1.7600000000000000],EUR[5000.0000000000000000],USD[-5006.0426296888777163] |
| 00035764 | EUR[31.8198662000000000],USD[0.0006476098085900] |
| 00035765 | USD[20.9960602000000000] |
| 00035770 | BUSD[10000.0000000000000000],USD[0.1310842400000000] |
| 00035771 | USD[0.0000694687257884],USDT[0.0000000062067633] |
| 00035774 | BTC[0.0663134800000000],ETH[1.1890665400000000],ETHW[1.1885670500000000],USD[1.1777929600000000] |
| 00035776 | USD[25.0000000000000000] |
| 00035778 | BTC[0.0000000019550000],EUR[2.8260000000000000] |
| 00035781 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0021985600000000],ETH[0.0389987000000000],ETHW[0.0389987000000000],KIN[1.0000000000000000],SOL[1.0000000000000000],TRX[0.0015550000000000],USD[0.9605657529666284],USDT[0.0000000114147470] |
| 00035783 | USD[1.8154233063538760] |
| 00035786 | BNB[0.0066368400000000],USDT[0.0000000030000000] |
| 00035787 | SOL[0.0000000039240000] |
| 00035789 | TRX[0.0015540000000000],USD[0.0000000146546347],USDT[99.5522313074884195] |
| 00035790 | EUR[0.2256747000000000],USD[0.0014670070102050] |
| 00035791 | USD[0.5093087346500000] |
| 00035794 | USD[25.0000000000000000] |
| 00035795 | AVAX[0.0000000035698541],BNB[0.0001428817691 82],BTC[0.0000000426615111],CEL[0.0000000078894923],MATIC[0.0000000307735],USD[0.6013981009800134],USDT[-0.4103154899334299] |
| 00035796 | BTC[0.0001000000000000],GMT[60.8174000000000000],USD[0.1252416353673463],USDT[0.1876322258685068] |
| 00035798 | USD[101.1594105320000000] |
| 00035800 | BTC[0.0105958800000000],ETH[0.0519896000000000],EUR[0.0000000088070098],USDT[1.0003023900000000] |
| 00035801 | ETH[0.3219382000000000],ETHW[0.3219382000000000],EUR[0.9000000000000000] |
| 00035802 | EUR[0.0147190100000000],USD[0.0000000064701407],USDT[0.0000000059895380] |
| 00035804 | AKRO[1.0000000000000000],ALG O[752.7324053800000000],BAO[9.0000000000000000],BTC[0.0296328700000000],DENT[5.0000000000000000],ETH[0.0000094000000000],EUR[0.0000000062674574],FTM[142.7577190600000000],HXRO[1.0000000000000000],KIN[10.0000000000000000],LINK[0.1495342700000000],LTC[0.0001024000000000],MATIC[292.3061976236993830],NEAR[28.1835422500000000],RSR[2.0000000000000000],UBXT[3.0000000000000000],USDI[0.0042882053888405],USDT[8733.8323595876694981] |
| 00035805 | DAI[2882.7018312900000000],EUR[202.1703468400000000],FTT[0.0232634109113440],TRX[0.0015540000000000],USDT[0.0000000458198817] |
| 00035810 | USD[25.0000000000000000] |
| 00035818 | USD[25.0000000000000000] |
| 00035821 | USD[2.8636164420000000] |
| 00035823 | USD[0.0873729800000000] |
| 00035824 | AVAX[2.0995800000000000],BTC[0.0014490000000000],ETH[0.4179164000000000],ETHW[0.0299940000000000],EUR[57.2232674170311852],FTT[0.0278952485320632],LUNA2[1.0881445480000000],LUNA2_LOCKED[2.4490243820000000],LUNC[237009.4740032100000000],PERP[7.0000000000000000],USD[45.1887705458268896] |
| 00035827 | ATOM[0.9276304100000000],BTC[0.0056437600000000],CHZ[195.2851840305209064],DOT[0.9294506200000000],ETH[0.0166452000000000],ETHW[0.0166452000000000],EUR[0.0001267238725632],USD[0.0000000140528274],USDT[0.0000000021890178] |
| 00035828 | BTC[0.0870852400000000],ETH[0.3999280000000000],USD[0.7404634330000000] |
| 00035829 | EUR[0.0043572700000000],USD[0.0522803983455944] |
| 00035830 | EUR[0.0067430200000000] |
| 00035831 | DOT[13.0000000000000000],USD[0.0004922511700000] |
| 00035832 | USD[2405.2250084640000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035833 | BTC[0.0011279000000000],USD[0.0078722720000000] |
| 00035835 | EUR[0.0011090670585435],USD[0.0007497666908132],USDT[0.0000001215725 9] |
| 00035836 | BTC[0.0000040200000000],DOGE[1.0000000000000000],EUR[0.0001271959459046] |
| 00035839 | AKRO[4.0000000000000000],ALGO[68.5149306200000000],ATOM[3.1016960500000000],AUDIO[1.0000000000000000],AVAX[2.0512093800000000],BAQ[9.0000000000000000],BAT[1.0000000000000000],BNB[0.0902804700000000],BTC[0.0370073100000000],DENT[1.0000000000000000],DOT[6.3034529800000000],ETH[0.1942119300000000],EUR[200.8631865498269775],GMX[0.0269258200000000],KIN[17.0000000000000000],LINK[14.2234498000000000],MATIC[40.0227257900000000],NEAR[12.0577774900000000],SOL[1.4040868500000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[9.6902527365054230],USDT[0.0000000095148724],XRP[125.1682677100000000] |
| 00035845 | SOL[0.0000000068888600],USD[0.0000000258671645],USDT[0.0000001323078895] |
| 00035849 | ALGO[824.1383802200000000],BTC[0.0341045600000000],DOGE[612.1498614000000000],ETH[0.4445247647871140],EUR[0.0000000078489141],HNT[19.6339346900000000],LRC[213.3210131600000000],SOL[1.5216967700000000],USD[97.7502897635664665] |
| 00035853 | FTT[25.0547000000000000],TRX[0.0015600000000000],USD[56.5300003037297736],USDT[0.0000000167175174] |
| 00035854 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0421750000000000],ETH[0.5532573900000000],EUR[3220.4547719814266631],FTT[4.3093608100000000],KIN[6.0000000000000000],XRP[244.0017943400000000] |
| 00035858 | BTC[0.0412183678446081],EUR[29.4010995030769899],FTT[0.4329291400000000],GALA[586.3068392500000000],MATIC[30.0626171700000000],SAND[93.2138264500000000],SHIB[884297.2645777141133848],USDC[4.0000000000000000],USDT[0.0000000017844565] |
| 00035864 | BTC[0.0000000055945400],EUR[2.1286000000000000],LTC[0.0048623200000000] |
| 00035865 | USD[25.0000000000000000] |
| 00035866 | TRX[0.0000000012000000] |
| 00035867 | BTC[0.0301739182000000],ETH[0.1220000020000000],ETHW[5.7486409928437142],FTT[0.1059010934784577],MATIC[0.0000000061629498],SHIB[3199360.0000000000000000],USD[413.3868241642050757000000000],USDT[0.0000000048799685] |
| 00035869 | BTC[0.0242384500000000],ETH[0.3020000000000000],EUR[0.0032026184602438],HXRO[1.0000000000000000],USD[1.2841504104336684] |
| 00035870 | USDT[0.0000000079773940] |
| 00035871 | BTC[0.0445330400000000],ETH[0.0008430000000000],USD[1670.1072002764018440],USDT[99.3141141000000000] |
| 00035873 | EUR[0.0000000327149980],RUNE[0.0000000044120000],USDT[0.0000000077421395] |
| 00035875 | TRX[0.0015580000000000],USD[0.0000000172465820],USDT[0.0000000059024506] |
| 00035876 | USD[25.0000000000000000] |
| 00035878 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.2312721680675168],KIN[5.0000000000000000],UBXT[2.0000000000000000] |
| 00035881 | USD[1.9414381050000000] |
| 00035882 | BTC[0.0000000030000000],EUR[0.3766707238751798],USD[0.0000000068213576] |
| 00035891 | ETH[0.0003081700000000],STETH[0.0000351338525283],USD[0.0055326142500000] |
| 00035892 | USD[25.0000000000000000] |
| 00035896 | USD[30.0000000000000000] |
| 00035897 | ETH[0.0250000000000000],ETHW[0.0250000000000000],USD[71.1058060612613725] |
| 00035900 | BTC[0.0000000057780000] |
| 00035904 | USD[0.0000050696963005],USDT[0.0000000069604400] |
| 00035905 | BTC[0.0065054634348756],ETH[0.0000000100000000],USD[-7.8828939000000000] |
| 00035906 | ATOM[0.0000000079812400],EUR[0.0000000522974560],FTT[0.0003665742301315],HNT[0.0258946300000000],LOOKS[0.3988907000000000],USD[0.0249963305809614],USDT[0.0000000034768740] |
| 00035907 | BNB[0.0000000008940136],USD[0.0000025359941556] |
| 00035908 | APE[168.5687527287114000],BAO[3.0000000000000000],ETH[0.0000000014891992],EUR[0.0018265067365173],FRONT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000225400000000],USD[0.0000000174676450] |
| 00035910 | ARS[0.0355333400000000],BTC[0.0000000067320680],EUR[0.0004027638073085],KIN[1.0000000000000000],RAY[19.3097660400000000],SOL[1.0054402800000000],SRM[0.0007104524391 68],SRM_LOCKED[0.0051420700000000],USD[35.3338014763289199],XRP[0.0002271600000000] |
| 00035912 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],BRZ[1.8097368150000000],BTC[0.0201961670000000],EUR[1.4586020217230826],HXRO[1.0000000000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[1.2080051230000000] |
| 00035913 | AKRO[2.0000000000000000],BAO[12.0000000000000000],BTC[0.0068577972532523],DENT[4.0000000000000000],ETH[0.0000014700000000],ETHW[0.0000014700000000],EUR[0.0013704035259226],FTM[0.0039192020000000],KIN[12.0000000000000000],SOL[0.0000511927162026],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[30.0000002723736136] |
| 00035917 | USD[0.0000000195475101] |
| 00035923 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0007585834723707],HKD[0.0000000044771440],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 00035926 | EUR[0.0070732400000000],LUNA2[0.0000000203960370],LUNA2_LOCKED[0.0000004759075301],LUNC[0.0044412800000000],USD[0.0015284221598314] |
| 00035927 | USD[25.0000000000000000] |
| 00035928 | UBXT[1.0000000000000000],USD[0.0000000024716021],USDT[0.0087549860849800] |
| 00035930 | BTC[0.0007987226735001],EUR[0.8288345700000000],USD[0.0000001358220075] |
| 00035931 | USD[6603.1122306204971200] |
| 00035932 | BTC[0.0000156500000000] |
| 00035933 | TRX[0.0015540000000000],USD[0.0023787885075792],USDT[0.0728323300000000] |
| 00035936 | USD[0.0000000050000000] |
| 00035937 | BCH[0.0003821400000000],BNB[0.0005000000000000],USD[0.2360553591630420] |
| 00035940 | USD[0.0000100468518502] |
| 00035947 | AKRO[3.0000000000000000],BAO[17.0000000000000000],BTC[0.0000000701528415],DENT[5.0000000000000000],DODO[0.0031118100000000],ETH[0.0000007000000000],ETHW[0.3804761600000000],FRONT[0.0020219900000000],FTT[0.0003477227500000],HGET[0.0006064400000000],KIN[12.0000000000000000],LINA[0.1806356739 7102 90],RSR[2.0000000000000000],SECO[0.0000000035963765],SOL[0.0007358000000000],SRM[0.0009660236321 60],SUSHI[0.0002770453200000],TRX[5.0000000000000000],UBXT[0.0769689700000000],USD[0.0133660443113319] |
| 00035948 | USD[84.5562474489602060000000000] |
| 00035949 | LUNA2[0.3002757840000000],LUNA2_LOCKED[0.7006434959000000],LUNC[30385.6841538900000000],USD[26.7721435308 11961500000000] |
| 00035954 | BTC[0.0729958630000000],DOT[20.8194419500000000],EUR[0.0000251716161408],FTT[89.3744173600000000],RSR[1.0000000000000000],USDC[6009.5552215900000000] |
| 00035958 | USDT[0.0000000759018084] |
| 00035959 | ETH[0.0073243800000000] |
| 00035968 | BNB[0.0000001000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000030857856],USD[0.0000000097500000] |
| 00035970 | EUR[500.0000000000000000] |
| 00035971 | LUNA2[3.4071938200000000],LUNA2_LOCKED[7.9501189130000000],USD[0.0000000162330140] |
| 00035975 | CEL[0.0000000010214127],DENT[1.0000000000000000],XRP[0.0000000100000000] |
| 00035976 | BAO[3.0000000000000000],CRO[564.0631588100000000],ETH[0.1786766700000000],ETHW[0.1673586000000000],FTT[0.0000196900000000],UNI[9.0335671500000000] |
| 00035978 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035980 | FTT[25.095618436626160],TRX[150.000000000000000],USD[0.000000029400000],USDC[30024.0448207600000000] |
| 00035984 | BTC[0.000089668000000000],ETH[0.000896140000000],ETHW[3.357896140000000],FTT[0.006396156572000],LUNA2[0.910113823100000],LUNA2_LOCKED[2.1235989210000000],USD[2009.9328741560104769000000000],USDT[0.0000000075000000] |
| 00035985 | EUR[0.000000007427669],FTT[4.041955520000000],TRX[0.001554000000000],USD[-235.562316702579640000000000],USDT[549.0689523243326792] |
| 00035986 | BTC[0.0233000000000000],EUR[103.7597195175000000] |
| 00035988 | BTC[0.005066810000000],ETH[0.0257379400000000] |
| 00035989 | BNB[1.0999506000000000],BTC[0.046400000000000],ETH[0.925000000000000],ETHW[0.390000000000000],SOL[7.810000000000000],USD[359.4022336574662500] |
| 00035990 | USD[0.0000000022819942] |
| 00035991 | LUNA2[0.0162106813800000],LUNA2_LOCKED[0.0378249232200000],LUNC[3529.910000000000000],USD[0.3828606754350776] |
| 00035992 | FTT[25.000000621136795],USD[0.000000004141000],USDT[0.000000015595634] |
| 00035993 | USD[25.000000000000000] |
| 00035994 | AVAX[34.5745902424904700],BTC[0.2756343655693900],CEL[0.000000002843325],ETH[2.7425695874019300],ETHW[2.5789551859720000],EUR[3010.5094258983845420],FTT[25.0707368584000000],LINK[77.0186155870688600],RAY[1635.0700766100000000],SOL[0.0082573546148325],USD[10112.6784344500213395] |
| 00035995 | BTC[0.0011090171228131],ETH[0.3187756833089383],ETHW[0.0057970264464650],FTT[6.4303502200000000],SOL[9.2300000000000000],USD[-448.8965794062720534] |
| 00035996 | USD[0.2597906042500000],XRP[0.0000000854640000] |
| 00035997 | ETHW[0.0580000000000000],EUR[3.2557279619300000],USD[0.0975801113336324] |
| 00035998 | EUR[0.0000049065367986],SOL[0.000000008712177775],USDT[0.0000003875551258] |
| 00036000 | USD[0.0108071933900000],USDT[0.0000000008750000] |
| 00036001 | FTT[0.0000001000000000],TRX[0.0007770000000000],USD[-52.0501938417931950],USDT[80.4887130565697854] |
| 00036003 | USDT[0.0000001133116125] |
| 00036005 | EUR[1029.0531609839003128] |
| 00036007 | BTC[0.0046551100000000],EUR[0.0481877820573645],USD[-0.0315548000000000] |
| 00036010 | USD[17.8284085527500000] |
| 00036015 | BTC[0.0000000063902360],USD[13578.6319557355080000] |
| 00036017 | LUNA2[66.4064853200000000],LUNA2_LOCKED[154.9484658000000000],LUNC[14460151.990000000000000],USD[0.7783821554471300] |
| 00036018 | BTC[0.0052194000000000],SOL[3.8699950000000000],USD[516.1375520400000000] |
| 00036019 | GMT[1.0000000000000000] |
| 00036020 | USD[623.8636266082500000] |
| 00036021 | USD[135.5453213053000000000000000] |
| 00036023 | USD[30.0000000000000000] |
| 00036028 | SWEAT[84.7000000000000000],USD[10.6477912978193755] |
| 00036030 | ANC[0.0000000086428249],BNB[0.0000000526257855],BTC[0.0000000029265775],LUNA2[0.0000000010000000],LUNA2_LOCKED[8.080097600000000],USD[0.000001235583601000],USDT[0.0000060666633670] |
| 00036031 | EUR[0.0082955376044660],USD[0.0000004780021032] |
| 00036032 | APT[29.9943000000000000],BAT[359.9316000000000000],BTC[0.0712297760000000],DOGE[100.9810000000000000],DOT[23.4801830000000000],DYDX[274.6010480000000000],ETH[0.5775016555329377],ETHW[0.0005016500000000],EUR[0.0000000015000000],SAND[155.9703600000000000],SOL[28.7290446000000000],TRX[10.0000000000000000],USD[0.5586680564770913] |
| 00036034 | FTT[0.0201536077255353],USD[0.0369979440000000],USDT[0.0000005000000000] |
| 00036039 | EUR[0.0000000082106126],USDT[69.6570902574500000] |
| 00036041 | EUR[0.000001562900020],USDT[0.5794296809899730] |
| 00036045 | BTC[0.1000793800000000],USD[0.0003360522130050] |
| 00036046 | ETH[0.0072839600000000],USDT[0.0000001441763385] |
| 00036048 | SOL[0.0000000018000000],USDT[0.0000000050000000] |
| 00036050 | 1INCH[1.0000000000000000],AKRO[5.0000000000000000],BAO[9.000000000000000],BAT[1.0000000000000000],COMP[1.0008497100000000],DENT[1.000000000000000],DOGE[1.0000000000000000],EUR[0.1242201576828241],FRONT[1.000000000000000],FTT[0.0029527621046600],HOLY[2.0058502600000000],KIN[5.000000000000000],LRSRR[2.0000000000000000],SXP[2.0000000000000000],USD[0.0000003002217048],USDI[0.0000003902174E],USDT[0.0000002817337441] |
| 00036053 | BTC[-0.0001368934927123],USD[0.4887371592208269],USD[75.6446587565676732] |
| 00036055 | BNB[0.0651616600000000],BTC[1.0492535000000000],EUR[3000.0046905984712272],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[110000.000000000000000],USD[-115.0090153594299470000000000],USD[9224.9557850139484400] |
| 00036060 | ANC[443.9156400000000000],LINK[0.0965610000000000],LUNA2[0.0000000302637717],LUNA2_LOCKED[0.0000000706154673],LUNC[0.0065900000000000],USD[0.0000001274928965],USDT[141.3343832581321289] |
| 00036061 | USD[25.0000000000000000] |
| 00036062 | EUR[0.0091388791702656],USD[0.0001090085989041] |
| 00036065 | EUR[0.0155727600000000],TRX[0.0015540000000000],USD[32.0672595544651060],USDT[0.0000000067022476] |
| 00036073 | BTC[0.0000000060145000],COMP[0.0000000032000000],DMG[0.0600000000000000],DOGE[0.0000000068582760],ETH[0.0000000020000000],ETHW[0.0000000020000000],EUR[1.5703727031530186],FTT[0.7785574150161864],PAXG[0.0000000070000000],ROOK[0.000000080000000],USD[0.0055184374222307],USDT[0.0000000043657847],YFI[0.000000008000000] |
| 00036076 | TRX[0.0007790000000000],USDT[0.1000000043453760] |
| 00036078 | USD[25.0000000000000000] |
| 00036084 | USD[25.0000000000000000] |
| 00036086 | BTC[0.0000000096793475],EUR[0.8035311000000000],SOL[0.0026833700000000],USD[17.0048270102488033] |
| 00036088 | EUR[250.0000000000000000] |
| 00036091 | EUR[5.0000001485966683],USDT[0.0447341300000000] |
| 00036094 | FTT[0.4071613127775033],USD[0.0038137044088465],USDT[4424.8664495507500000] |
| 00036097 | ATOM[0.0000002220000000],BAO[11.0000000000000000],COMP[0.0000000600000000],EUR[96.5509710866322547],KIN[4.000000000000000],MATIC[0.0000297200000000],UBXT[1.0000000000000000],XRP[0.0000219200000000] |
| 00036099 | EUR[0.0001146639035348] |
| 00036101 | BTC[0.0000004928217392],EUR[0.0000018710540027],FTT[0.000006640000000] |
| 00036102 | BNB[0.0000000050000000],BTC[0.0005000022475368],SOL[0.0000000008100000] |
| 00036103 | BTC[0.0000370200000000],TRX[0.0016210000000000],USD[0.0063722035000000] |
| 00036104 | FTT[1.5000000000000000],USD[-45.5329313610981566],USDT[85.1025532500000000] |
| 00036105 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036108 | EUR[0.0005004191549384],USD[0.0000229687110798] |
| 00036111 | USD[25.0000000000000000] |
| 00036112 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0004959900000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1011184011065454],ETHW[0.1000782211065454],EUR[0.0000000131417920],KIN[3.0000000000000000],SECO[1.0251511600000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000040149970],USDC[1601.4714718400000000],USDT[5910.0563719127323517],XRP[88.5572027800000000] |
| 00036114 | AAVE[0.0099509000000000],ALGO[10.8975414317786800],AMPL[38.3173479825097361],ATOM[0.0894170000000000],EUR[0.0000000093483696],FTT[1.3337426131450000],HNT[0.7734410000000000],MKR[0.0023522900000000],MOB[0.4739700000000000],NEAR[0.0468190000000000],SOL[0.0215440000000000],SXP[20.8879090000000000],LTRX[0.0235880000000000],UNI[0.0193890000000000],USD[-187.8798115396083934],USDT[6817.9487955128687199] |
| 00036116 | USD[25.0000000000000000] |
| 00036118 | GST[0.0500000000000000],TRX[0.0077700000000000],USD[0.0068443768623023],USDT[0.0010302426955175] |
| 00036119 | AKRO[1.0000000000000000],BAO[9.0000000000000000],EUR[0.0000000061334976],KIN[6.0000000000000000],NFT[29682484022701877 6][1],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000040271823],USDT[0.0000000081816410] |
| 00036120 | USD[5.0006120408095790] |
| 00036122 | USD[25.3631124000000000] |
| 00036126 | USD[22.3655682283354672] |
| 00036128 | EUR[5274.0000000000000000],USD[0.5837971075000000],USDT[0.0000000106238338] |
| 00036130 | EUR[0.0000000088823730],USD[-320.3233644040000000000000000000],USDT[2149.8389487800000000] |
| 00036131 | USD[25.0000000000000000] |
| 00036133 | AKRO[1.0000000000000000],BNB[0.4811485100000000],BTC[0.0000000086254804],DENT[1.0000000000000000],EUR[0.0000006439907345],USD[-13.4947589152000000] |
| 00036135 | USD[25.0000000000000000] |
| 00036136 | BTC[0.0000000088631575],ETH[0.0022526409824077],ETHW[0.0000000076754244],USD[28.6743543920000000],USDT[0.0041529647992480] |
| 00036138 | SOL[0.0012610460000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000010000000],USDC[533.7017889800000000],USDT[0.0041550000000000] |
| 00036139 | BTC[0.0000000036818036],ETH[0.0000000023334655],EUR[0.0016235616367 20],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00036140 | BTC[0.0015000020000000],EUR[0.4473492510000000],SOL[0.5900000000000000],USD[44.4243875372500000] |
| 00036141 | AVAX[0.0221900000000000],USDT[0.0000003898443586] |
| 00036145 | BTC[0.0000018700000000],ETH[0.0000092600000000],ETHW[0.0000092600000000],NFT[39272103310826911 0][1] |
| 00036146 | ETH[0.0006608400000000],ETHW[0.0006608400000000],EUR[0.6055433400000000],USD[0.0412115336438000],USDT[0.0000000132879938] |
| 00036149 | USD[0.0594012124007606],USDT[0.9948041900000000] |
| 00036150 | USD[0.0000000080909018] |
| 00036152 | USD[25.0000000000000000] |
| 00036158 | USD[25.0000000000000000] |
| 00036161 | POLIS[611.3838150000000000],USD[0.2738291200000000],USDT[0.0000000007007040] |
| 00036162 | USD[0.0000000086022090] |
| 00036163 | USD[0.0000001313264387] |
| 00036168 | USD[25.0000000000000000] |
| 00036171 | ENJ[89.2088092600000000],EUR[500.0000000000000000] |
| 00036173 | ANC[0.4404000000000000],ETH[0.0002118000000000],ETHW[0.0007788000000000],TRX[71021.0000000000000000],USD[0.0555892099939917],USDT[0.0031778462000000] |
| 00036180 | EUR[0.0000000095795500],RUNE[0.0997720000000000],TRX[0.0015540000000000],USD[0.0000001420344 25],USDT[0.0050923300000000] |
| 00036185 | USD[25.0000000000000000] |
| 00036186 | AKRO[0.0000000000000000],ALPHA[1.0000000000000000],BAO[11.0000000000000000],DENT[7.0000000000000000],ETH[0.0040000079789371],EUR[0.0585912008426167],FRONT[2.0000000000000000],KIN[4.0000000000000000],MATH[2.0000000000000000],RSR[5.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000 0],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USDT[0.0130571000322516],XRP[0.0268299700000000] |
| 00036190 | BTC[0.0002057200000000],EUR[0.0006792125746933],USD[-2.7308158303555143],USDT[0.0001614995619900] |
| 00036191 | ETHW[5.8634870000000000],EUR[0.1855837500000000] |
| 00036192 | BAO[1.0000000000000000],BTC[0.0092579200000000],EUR[0.0002080763597717],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00036193 | TRX[0.0003970000000000],USD[34944.9858324139134875000000000000],USDT[4193.4907830044421960] |
| 00036194 | BTC[0.0000000600000000],EUR[0.0000000008032000],PAXG[0.0000000070000000],USD[-1.4594088261454041],USDT[1.4652888727714564],XAUT[0.0000000040000000] |
| 00036197 | BTC[0.1311000040000000],EUR[0.7343404210000000],USD[2.4712767836930860] |
| 00036201 | BTC[0.0347491400000000],DENT[1.0000000000000000],ETH[0.2021184700000000],ETHW[0.2021184700000000],EUR[0.0000067416491959],MATH[1.0000000000000000] |
| 00036204 | AVAX[5.7700000000000000],BNB[0.3724060200000000],ETH[0.0037853100000000],ETHW[0.1352347400000000],FTT[150.0000000000000000],USD[0.0328267255737268],WAXL[0.7614410000000000] |
| 00036205 | USD[0.0000001246272448] |
| 00036210 | ATOM[54.4891000000000000],BTC[0.0672819700000000],DOT[56.1654911800000000],ETH[0.4004160000000000],ETHW[0.4004160000000000],EUR[31.1866718415688161],LINK[108.6000000000000000],USD[0.0325967708498690] |
| 00036211 | AAPL[5.1555946818274500],AAVE[8.9968658492622000],AMD[9.8400492000000000],AMZN[16.3772818339000000],APE[869.2375265432305600],ARKK[25.5000360000000000],ATOM[57.0073132891983900],AVAX[193.6607334923640500],BABA[13.8105383620326600],BIT[937.0000000000000000],BTC[0.4643427933969200],BUSD[10.0000000000000000],COIN[14.5600433000000000],DOT[12.2795082709291100],ETH[1.7007506807733600],ETHW[0.0005427922280400],FB[11.9075188119229800],FTT[400.0962567000000000],GOOG[13.7718939713629000],HOOD[105.4941640090834931],LINK[164.0156469970123600],MATIC[821.0567897103049500],NEAR[27.4000000000000000],NIO[75.0615519510773100],NVDA[5.9562086082475600],PYPL[13.4668857835960700],SAND[294.0014700000000000],SHIB[17800089.0000000000000000],SOL[593.8449978929724533],SPY[13.6493558064756800],SUSHI[237.6085659217088900],TSLA[3.5874840764308000],TSM[10.5200325000000000],UNI[242.8016929626547200],USD[52026.6610098633284],USDC[30.0000000000000000],USDT[490.0000000000000000] |
| 00036212 | BTC[0.1774483710000000],ETH[1.8651731500000000],MATIC[312.0000000000000000],USD[0.0788649330777340],XRP[424.0000000000000000] |
| 00036214 | BUSD[3266.3009683900000000],ETH[0.0006208000000000],USD[0.0000000019794232],USDT[0.0000000057366506] |
| 00036215 | USD[0.0003540137170166] |
| 00036218 | ATOM[2.0763240900000000],DOT[2.5954050700000000],ETH[0.0079166800000000],ETHW[0.0070095400000000],LINK[3.1144861000000000],LUNA2[0.1640402796000000],LUNA2_LOCKED[0.3823441525000000],LUNC[0.3330952500000000],SOL[1.3294417000000000],TRX[0.0000080000000000],USD[0.4886258782783500],USDT[0.7988678000000000] |
| 00036219 | DMG[233.3121702600000000],USD[37.9885746901387236000000000000] |
| 00036220 | BNB[0.0000000011713815],USD[30.0000000000000000],USDT[0.0000002190532220] |
| 00036221 | EUR[0.0001055086404050] |
| 00036222 | BAO[1.0000000000000000],SOL[0.0000000039950000] |
| 00036226 | BTC[0.1929835400000000],EUR[0.0000094082430432] |
| 00036229 | BTC[0.0068000000000000],ETH[0.1110000000000000],ETHW[0.1110000000000000],EUR[150.0000000000000000],USD[27.0786683721656734000000000000] |
| 00036231 | BTC[0.0008307500000000],EUR[0.0001176914962829] |
| 00036235 | EUR[0.0000000030056338],USD[0.0000000078697065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036236 | USD[25.000000000000000] |
| 00036241 | SOL[0.000000061206060],USDT[0.0000004534440998] |
| 00036248 | BTC[0.000000100000000] |
| 00036249 | BAO[1.087742910000000000],ETH[0.013493920000000000],ETHW[0.013329640000000000],NFT (44098350691692247O)[1],NFT (492514644438499510)[1],NFT (512159607464659943)[1],NFT (531975327540311979)[1],NFT (538369712259568758)[1],NFT (570357304612503064)[1],USD[0.000000004798463] |
| 00036250 | BNB[0.310000009535770],ETH[0.079325336760000],EUR[0.000197539285890],USD[0.000000243611939],USDT[76.253330550365446] |
| 00036254 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.000000020000000],DENT[1.000000000000000],EUR[0.062420666787717],KIN[8.000000000000000],SHIB[8004161.588118650000000],UBXT[4.000000000000000],XRP[0.000964030000000] |
| 00036258 | USD[10.000000000000000] |
| 00036259 | BNB[0.278659640000000],BTC[0.002760430000000000],ETH[0.143000390000000],ETHW[0.142135110000000],SOL[4.067521560000000] |
| 00036260 | BTC[0.006691810000000],ETH[0.048738560000000],ETHW[0.048738560000000],EUR[50.000395469996204],FTM[151.542034150000000] |
| 00036264 | EUR[0.000889695220364] |
| 00036266 | ALGO[0.000000100000000],EUR[0.000000026575080],USD[0.000000098194984] |
| 00036267 | BTC[0.000002750000000],DOGE[0.000690500000000],ETH[0.004998780000000],ETHW[0.335454918000000],EUR[64.693545107160600],SHIB[32.739429420000000],SOL[0.003075707545310],USD[0.317869556816869] |
| 00036269 | USD[25.000000000000000] |
| 00036270 | EUR[30.000000000000000],USD[-5.582215106735117300000000] |
| 00036272 | BNB[0.766315050000000],BTC[0.006075727188000],ETH[0.000907800000000],ETHW[0.000907800000000],EUR[0.000000037174289],LINK[0.094040000000000],MATIC[9.960000000000000],TRX[0.001555000000000],USD[1627.422702536338072],USDT[0.000000050413068],XRP[0.416310000000000] |
| 00036274 | USD[25.000000000000000] |
| 00036279 | USD[25.000000000000000] |
| 00036280 | USD[0.000000020500000] |
| 00036283 | BTC[0.023109580000000],ETH[0.168969030000000],ETHW[0.132969030000000],EUR[1.896068686196120],TRX[1.000000000000000] |
| 00036284 | USD[0.000000125758831],USDT[20.556071646036625] |
| 00036286 | BAO[2.000000000000000],EUR[0.003160610000000],SOL[0.000292800000000],TRX[0.014769540000000],USD[0.002782424935875793],USDT[0.000000102085249] |
| 00036289 | EUR[0.000000413181172O],SOL[8.378214300000000] |
| 00036291 | USD[25.363112400000000] |
| 00036294 | AKRO[4.000000000000000],BAO[4.000000000000000],BTC[0.080971746000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.448166040000000],ETHW[0.000004710000000],EUR[0.000012198404244],KIN[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SOL[0.001113230000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000154955339],XRP[0.001416980000000] |
| 00036295 | USD[25.000000000000000] |
| 00036298 | BTC[0.000098150000000],TRX[0.000001000000000],USD[0.291686520000000],USDT[0.303289217500000] |
| 00036300 | AKRO[2.000000000000000],BAO[1.000000000000000],CRO[8786.141794270000000],DENT[1.000000000000000],DOT[15.311312070000000],ETH[2.054738960000000],ETHW[2.054738960000000],EUR[0.000010478064617Z],GALA[16642.925533390000000],LINK[162.942669200000000],LTC[18.872143370000000],MATH[1.000000000000000],MATIC[1851.949044880000000],POLIS[1283.487247470000000],RSR[1.000000000000000],SXP[1.000000000000000],TOMOI[2.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.097622175967348O],XRP[2630.333346090000000] |
| 00036303 | SHIB[8204852.415112790000000] |
| 00036306 | ACB[59.594143060000000],AKRO[2.000000000000000],BAO[11.000000000000000],BTC[0.054780200000000],BYND[3.596924510000000],DENT[3.000000000000000],ETH[0.140319530000000],EUR[48.178223618754033Z],FTT[5.473401000000000],KIN[9.000000000000000],PFE[1.061979130000000],TLRY[6.752751360000000],TONCOIN[34.372524150000000],TRX[3.000000000000000],USD[0.424791650000000] |
| 00036311 | AMPL[0.445599025062034Z],DMG[0.200000000000000],LUNA2[2.483863653000000],LUNA2_LOCKED[5.795681858000000],USD[56.010899754689850],USDT[0.000480699500000] |
| 00036316 | USD[25.000000000000000] |
| 00036317 | USD[30.000000000000000] |
| 00036318 | USD[5.008685540000000] |
| 00036320 | USD[25.000000000000000] |
| 00036321 | EUR[4.500000000000000] |
| 00036326 | BAO[2.000000000000000],DENT[1.000000000000000],GMT[0.367319940688929],GST[0.001123560000000],KIN[3.000000000000000],SOL[5.051772120089202S],USD[2.592181743870277S] |
| 00036328 | EUR[2.000000000000000] |
| 00036329 | BCH[0.000524050000000],BTC[0.000000573000000],LTC[0.000643270000000],USD[0.865035680000000],USDT[244.102273396891659O] |
| 00036331 | BTC[0.235558240000000],ETH[1.342889480000000],ETHW[0.881972460000000],EUR[502.538575652000000],SOL[27.909008200000000],USD[28.846038330154183S] |
| 00036333 | USD[25.000000000000000] |
| 00036336 | BTC[0.323674160000000],ETH[0.629565090000000],ETHW[0.000684600000000],SOL[7.998480000000000],USD[129.451482175000000],USDT[0.001097777307528] |
| 00036339 | USDT[85.000000000000000] |
| 00036346 | BAO[1.000000000000000],USD[0.000000002785758] |
| 00036347 | USDT[7.639047963000000000000000] |
| 00036348 | EUR[0.000853184760906Z],TRX[0.049101040000000],USD[0.003094476428135б] |
| 00036349 | EUR[305.567851260000000],NFT (568794603843990978)[1],USD[687.350392829798770500000000] |
| 00036350 | BTC[0.000000050000000],ETH[0.034974738125683S],ETHW[0.000000081256835],EUR[0.000000090157370],USD[210.959095247314917300000000],USDT[0.000000046358049] |
| 00036353 | AKR[1.000000000000000],ANC[0.997274000000000],AUDIO[1.000000000000000],AVAX[0.000019230000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000464408724],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000197267702025Я],USDT[0.003685385730479] |
| 00036354 | BAT[1.000000000000000],BTC[0.102634350000000],DENT[1.000000000000000],ETH[0.000015000000000],ETHW[0.000015000000000],EUR[0.000851440436921],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.001223638053725Z] |
| 00036361 | USD[0.225276460000000],USD[-0.001317221679238] |
| 00036362 | EUR[0.019035912543529Я],USD[0.000000013191905] |
| 00036364 | TRX[0.000002000000000],USD[326.590742439053772800000000],USDT[1.415386594956336О] |
| 00036365 | BTC[0.017973020746955б],EUR[0.000000000114144],SOL[0.000000035796236],USD[0.000915943942198] |
| 00036367 | EUR[0.000429560545057],USD[0.000000088506519] |
| 00036371 | BAO[5.000000000000000],BTC[0.000952230000000],ETH[0.000001400000000],ETHW[0.000001400000000],EUR[0.002685017004415],KIN[7.000000000000000],TRX[0.001227900000000],UBXT[1.000000000000000] |
| 00036374 | USD[0.242669342500000] |
| 00036377 | AVAX[1.300000000000000],BNB[0.289943741684808Ч],ETH[0.000500000000000],ETHW[1.561000000000000],FTT[56.531261780000000],USD[1.318898780791738Ч],USDT[0.000002432473625[1],XRP[20.000000000000000] |
| 00036378 | BNB[0.180000000000000],EUR[2000.000000000000000],USD[-532.241623844000000000000000] |
| 00036383 | EUR[19.670000000000000],USD[0.043774786900000000000000] |
| 00036389 | BTC[0.000001800000000],USD[9.041132790000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036390 | USD[5673.2645395437500000000000000] |
| 00036391 | BTC[0.0000000037370000],ETHW[0.0039980200000000],EUR[295.6400000053602066],FTT[0.0000000029598000],SOL[0.0098974000000000],USD[-0.0027823738813598] |
| 00036392 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.2026513100000000],USDT[0.0000001326863893] |
| 00036393 | STG[559.0000000000000000],USD[1.1498846930587663] |
| 00036394 | AKRO[2.0000000000000000],BTC[0.1430240600000000],DENT[2.0000000000000000],EUR[0.0003628414529371],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[2980.0649745500000000] |
| 00036402 | USD[3.8524802751000000],XPLA[20.0000000000000000] |
| 00036403 | EUR[0.0068091260120180] |
| 00036409 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000030676253] |
| 00036410 | BTC[0.1013000000000000],USD[0.0000000069088192],USDT[300.8011576280653247] |
| 00036417 | USD[25.0000000000000000] |
| 00036419 | AGLD[0.0067400000000000],ALCX[0.0000000550000000],AMPL[0.0000000298909974],ANC[1.1054950000000000],AUDIO[0.0029900000000000],AURY[0.0035500000000000],BADGER[0.0073430000000000],BAND[0.0576000000000000],BNT[0.0061755000000000],BTC[0.0000070500000],BTT[15985.0000000000000],C98[0.0063350000000000],COMP[0.0000000303000000],COPE[0.0413050000000000],CREAM[0.0001699000000000],CVX[0.0007640000000000],DAWN[0.0034750000000000],DENT[0.6380000000000000],DODO[0.0051450000000000],DYDX[0.0455700000000000],EN-J[0.0033050000000000],ENS[0.0003835000000000],ETHW[0.0000050000000000],FTT[0.0000001507928751,GALFAN[0.0332265000000000],GMX[0.0007741000000000],HBB[0.1110150000000000],HOLY[0.0002400000000000],HT[0.0810735000000000],IMX[0.0557025000000000],JST[0.0043500000000000],LEO[0.0012280000000000],LINA[0.1711500000000000],MAPS[0.0026750000000000],MASK[0.0038300000000000],MKR[0.0000434500000000],MOB[0.1855750000000000],MTA[0.6470100000000000],MTL[0.0070650000000000],OKB[0.0093950000000000],PAX[0.0000390000000000],PEOPLE[0.1635500000000000],PSY[0.3363300000000000],QI[0.0542000000000000],RAMP[0.3665800000000000],REEF[8.4988000000000000],REN[0.9972700000000000],ROOK[0.0000020000000000],SHIB[13349.5000000000000000],SLP[0.0919000000000000],SOL[0.0062955000000000],SRM[0.6555300000000000],STETH[0.0000004589732.4],STG[0.0622700000000000],SUN[0.0000000000000000],SUSHI[0.3754625000000000],SXP[0.0079895000000000],TAPT[0.0001355000000000],TRX[100.3261950000000000],UBXT[0.8740100000000000],USD[34543.8266693731554311,USDT[11035.9400000033900000],WBTC[0.0000000050000000],XAUT[0.0000000050000000],YFI[0.0000000350000000],YFII[0.0000015500000000],YGG[0.0240150000000000] |
| 00036420 | USD[0.0000732908022768],USDT[0.0000000043001090] |
| 00036426 | BTC[0.0427645000000000],EUR[0.0001726193625897],USD[0.7498359070147935] |
| 00036428 | USD[0.0000033060034675] |
| 00036431 | USD[0.0077258858850000] |
| 00036437 | USD[0.0000000144385828],USDT[0.0000000068079498] |
| 00036438 | USDT[0.0331566225000000] |
| 00036440 | EUR[3000.0000000000000000],USD[0.0000000009157165],USDC[1488.3086227700000000] |
| 00036443 | EUR[600.0001492377979092] |
| 00036444 | USD[25.0000000000000000] |
| 00036445 | EUR[243.7701995000000000],USD[0.0000000015934700] |
| 00036446 | BUSD[120.0000000000000000],SOL[0.0372963600000000],USD[0.4352382555000000] |
| 00036449 | USD[25.0000000000000000] |
| 00036450 | USD[0.0000000080738875] |
| 00036454 | BTC[0.0098533800000000] |
| 00036460 | USD[25.0000000000000000] |
| 00036462 | BAO[1.0000000000000000],EUR[0.0000012565640618],UBXT[1.0000000000000000],USDT[0.0023680719710572] |
| 00036463 | USD[0.0000000023635125],USDT[0.0000000087236670] |
| 00036464 | ETH[0.2450753000000000],ETHW[0.2450753000000000],EUR[0.0002279393804275],USD[0.0000074365110940] |
| 00036467 | USD[25.0000000000000000] |
| 00036469 | USDT[0.0000091509168763] |
| 00036470 | USD[25.0000000000000000] |
| 00036471 | USD[30.0000000000000000] |
| 00036473 | ATOM[0.0571920000000000],FTT[0.4304017480000000],KNC[0.0640000000000000],TRX[0.0015920000000000],USD[433.2507171749187000],USDT[0.0000000113506742] |
| 00036474 | EUR[0.0055946000000000],TRX[0.0000010000000000],USDT[0.0000000102415620] |
| 00036475 | EUR[0.7043498000000000] |
| 00036478 | EUR[47.9682707200000000],USD[14.5138894255000000000000000],USDT[1000.0000000000000000] |
| 00036479 | EUR[0.3766979536679175],SHIB[3221454.8377029394666301],USDT[0.0000000716374980] |
| 00036481 | ETH[0.1138983500000000],ETHW[0.1138983500000000],USD[1.6955195031884368] |
| 00036482 | USD[25.0000000000000000] |
| 00036483 | BTC[0.0836168480000000],BUSD[258.2018326500000000],EUR[0.1918167300000000],USD[0.0000000026932464],USDT[1739.0393287800000000] |
| 00036487 | AKRO[1.0000000000000000],ATLAS[5.0288516500000000],BAO[2.0000000000000000],BTC[0.0170000000000000],FTT[0.0599495200000000],KIN[4.0000000000000000],USD[0.0000000117491160],USDT[1.3976316867448773] |
| 00036488 | BAO[1.0000000000000000],BTC[0.0000000030124701] |
| 00036494 | ALGO[1690.5143035900000000],BAO[1.0000000000000000],CRO[1231.3174379600000000],DOT[96.8334791300000000],ETHW[1.0855770200000000],EUR[0.0000000084335815],KIN[2.0000000000000000],LINK[73.4009602200000000],MATIC[0.0139509200000000],SAND[251.5894993100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00036495 | AVAX[0.0000000000000000],BAO[0.0000005750799729],GENE[0.0372802910624161],MATIC[0.0008333900000000],SOL[0.0000000080000000],USD[0.0028722264473094],USDT[0.0000000083703102] |
| 00036496 | USD[25.0000000000000000] |
| 00036497 | EUR[15.3428152300000000],USD[0.0434243111934925] |
| 00036499 | DOT[0.0000000050884600],ETH[0.0000000049745171],EUR[0.0000000075328133],SOL[0.0000000016046600],USD[0.0000000029713776] |
| 00036500 | BTC[0.0000000098336672],MATIC[596.1037105553238537],USD[-27.7403040836303415000000000] |
| 00036502 | USD[0.0000000091761316] |
| 00036504 | EUR[12000.0000000000000000] |
| 00036505 | AVAX[1.2751373800000000],BTC[0.0333402200000000],ETH[0.1231372400000000],ETHW[0.1231372400000000],EUR[0.0000795012411165],MANA[39.6743001100000000],SHIB[1273512.7048930900000000],USD[0.1138093356550000] |
| 00036509 | BTC[0.0000000000073582],EUR[240.5725232701500000],SOL[0.3396317320715532],USD[0.0000130485727952] |
| 00036512 | BTC[3.6987074200000000],EUR[2.4767483460000000],USD[4561.0815475750000000] |
| 00036513 | BTC[0.3365975781465861],CEL[0.0000000914600038],EUR[0.0000000073597891],FTT[26.8102743446239484] |
| 00036514 | USD[0.0000000123434098],USDT[0.0000000087441400] |
| 00036516 | BAO[2.0000000000000000],EUR[0.0000003601209515],KIN[9.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00036519 | EUR[103.8522357400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00036523 | AKRO[1.00000000000000000],ATOM[34.60000000000000000],BAO[1.00000000000000000],BAT[1.00000000000000000],BTC[0.11496521000000000],ETH[0.66254006000000000],ETHW[0.38392320000000000],LINK[78.09334000000000000],MATIC[609.98000000000000000],USD[1963.751258412271682] |
| 00036524 | EUR[0.00000019482789036],FTT[0.02524159000000000],MATIC[0.00001991000000000],USDT[0.000000117472860] |
| 00036527 | BNB[0.00000000002995959],BTC[0.00000000858644144],CRO[0.00000000326716517],DAI[0.00000000274301206],ETH[0.00000000359466579],EUR[0.00037101400071376],USD[0.00000000060187675] |
| 00036528 | USD[1.8326732733960338] |
| 00036532 | BTC[0.01095000000000000],EUR[1289.000000000007796740],USD[-629.428738521 9556020] |
| 00036542 | ETH[0.03445240000000000],ETHW[0.03445240000000000],EUR[250.435057712381 0000] |
| 00036543 | ATOM[9.19677800000000000],BNB[0.20322314455800000],LINK[14.09746200000000000],USD[29.70092369269339 64] |
| 00036544 | TRX[0.01002800000000000],USD[5412.36552872300000000],USDT[97.82491950000 000000] |
| 00036545 | EUR[9000.000000000000000] |
| 00036546 | USDT[9.00000000000000000] |
| 00036547 | BTC[0.00050632098720000],DOGE[159.00000000000000000],USD[0.0014465335000 0000],USDT[0.000000092500000] |
| 00036549 | ETH[0.00100000000000000],EUR[0.00000001046245004],USDT[0.00000000400 0000] |
| 00036555 | BTC[0.00002494886521688],EUR[0.00000003349608083],FTT[0.142343870000000 00],USD[65.6230719951342443] |
| 00036558 | MAPS[754.46986751000000000],NEXO[204.67669772000000000],USD[28.342463990 3418465] |
| 00036560 | BAO[2.00000000000000000],KIN[1.00000000000000000],USDT[0.00006961631920 00] |
| 00036562 | EUR[0.00324706000000000],USD[0.00000000565607382] |
| 00036563 | USD[25.00000000000000000] |
| 00036564 | BTC[0.00000000064296660],SOL[0.00000000272396250],USD[0.00014452306887 24],USDT[0.00000001054416 75] |
| 00036565 | EUR[0.00000000860324 7],USD[0.04948888764101 18],USDT[0.00000000908510 4] |
| 00036570 | ATOM[4.07192000000000000],AVAX[9.16776157000000000],LINK[7.5720000000000 0000],SOL[5.599824110000 00000] |
| 00036571 | USD[10.00000000000000000] |
| 00036572 | EUR[0.11729585000000000] |
| 00036574 | SOL[0.00000000020160200],TRX[0.00007000000000000],USD[29.52858994 10566688],USDT[0.00000000029731500] |
| 00036575 | AVAX[0.08655000000000000],BNB[0.35879480000000000],BTC[0.00007393800000000],DOGE[0.82296000000000000],ETH[0.00064006000000000],ETHW[0.0008472400000 0000],SOL[0.00507240000000000],USD[1298.8872549614700000] |
| 00036577 | EUR[16500.000000000000000] |
| 00036582 | USD[25.00000000000000000] |
| 00036586 | EUR[0.20466588000000000],TRX[749.00049500000000000],USDT[1.50000000051379116] |
| 00036588 | USD[0.26443121975000000],USDT[-0.180456903081 1143] |
| 00036597 | ETH[0.07126346864573331],ETHW[0.00000000864573331],EUR[0.00000002328802 92],SOL[0.83398570000000000],USD[1.2397658140605759] |
| 00036598 | EUR[0.00000031263046 65],SOL[0.00000000015108662] |
| 00036599 | EUR[58.37667072000000000],TRX[0.00002900000000000],USD[807.44234188530000000000000000],USDT[749.40000000000000000] |
| 00036602 | EUR[3.46313570000000000],SOL[13.12258633000000000],STETH[0.000000007151 4141],USD[0.06592336380000000] |
| 00036603 | BAO[1.00000000000000000],EUR[0.00459965869350 23],FTT[9.55914395000000000],USDT[747.18820953836 05260] |
| 00036606 | USD[0.1339268937971972] |
| 00036611 | BTC[0.00659369000000000],EUR[0.00000009718683 81],KIN[2.00000000000000000],RSR[1.00000000000000000],SOL[0.8072516100000 0000] |
| 00036612 | ETH[0.00002732000000000],EUR[7.69101956341600 00],NEAR[3.00000000000000000],USD[0.00000001228389 99],USDT[0.00000001046934 89] |
| 00036614 | SXP[568.40000000000000000],USD[0.05092259000000000] |
| 00036615 | EUR[0.00236006476241 4] |
| 00036617 | BTC[0.00000009980000 00],EUR[4274.23879712760000000],MATIC[0.00000092920060],USD[0.00000053115366] |
| 00036618 | USD[25.00000000000000000] |
| 00036623 | ATOM[4.99990000000000000],USD[38.61783427669315 66],USDT[0.00000006632932 4] |
| 00036624 | APE[14.68213197000000000],BTC[0.01519301000000000],USD[0.00000010474809 1],USDT[0.00000038304780081],WAVES[20.17505267000000000],XRP[88.34026359000000000] |
| 00036625 | BTC[0.00002505000000000],EUR[0.00020714443202 34] |
| 00036629 | USDT[2800.00000000000000000] |
| 00036630 | EUR[0.40813815000000000],USD[-0.24646984466624345] |
| 00036633 | BUSD[20.00000000000000000],USD[519.65066072351766 93],USDT[0.0000000101206 193] |
| 00036638 | EUR[0.00000007209 1496],USDT[806.83819011750000000] |
| 00036640 | BTC[0.01371534061130 00],RSR[1.00000000000000000],SOL[0.00000000986760 0],USD[0.00000009159757 5],USDT[0.00000015728571 6] |
| 00036641 | FTT[0.00000020381196 00],MATIC[0.00000000280681 00],TRX[0.00000000891693 15],USD[0.00000038963540 76],USDT[0.00484203713965 08] |
| 00036644 | BAO[1.00000000000000000],SOL[0.00587960000000000],USD[0.00172891693408 5] |
| 00036645 | EUR[0.00000823484823 92],USDT[0.80884940380000000] |
| 00036646 | ETH[0.53967180000000000],ETHW[0.00070120000000000],USD[0.51162842300000000],USDT[846.95000001072444 15] |
| 00036651 | AAPL[0.00995600000000000],AMZN[0.00096000000000000],FB[0.00993600000000000],USD[0.00493404080000000] |
| 00036652 | USD[25.00000000000000000] |
| 00036656 | USD[25.00000000000000000] |
| 00036657 | TRX[0.00077800000000000],USDT[0.00459642750000000] |
| 00036658 | BUSD[3406.67071472000000000],EUR[9999.00000000000000000],FTT[0.06725136000000000],JST[10.00000000000000000],SUN[320.70627202000000000],TRX[35.99507500000000000],USD[30.2139209856385993],USDT[0.00000005194392 7] |
| 00036662 | EUR[0.00000009953364 7] |
| 00036663 | USD[0.00000004500000 0],USDT[0.00000002402 5264] |
| 00036665 | ETH[0.00000010000000 0],SOL[0.00000007416159 8] |
| 00036668 | USD[0.45067787965000000],USDT[0.00000008120618 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036672 | BTC[0.0087982400000000],ETH[1.7416516000000000],ETHW[1.7416516000000000],EUR[7.3515000000000000] |
| 00036673 | EUR[0.0040570800000000],KIN[1.0000000000000000],USDT[0.0000000045913112] |
| 00036675 | CRO[0.0000000014480000],DOT[17.7105692012780320] |
| 00036676 | EUR[0.0000001824460070],LTC[6.0008525100000000],USD[0.0000000056590426] |
| 00036677 | USD[25.0000000000000000] |
| 00036683 | USD[25.0000000000000000] |
| 00036686 | USD[0.0000000010540113],USDT[0.0030606312492480] |
| 00036687 | EUR[1.8245659600000000] |
| 00036690 | USD[25.3634404000000000] |
| 00036691 | ETH[0.0006589000000000],ETHW[0.0006589000000000],EUR[1.6762928861631641],USD[1.1314112647156136],USDT[1.8599140017514150] |
| 00036692 | USD[25.3634404000000000] |
| 00036698 | BAO[3.0000000000000000],BTC[0.0000000099667800],DENT[1.0000000000000000],EUR[0.0000120052939223],KIN[6.0000000000000000],UBXT[1.0000000000000000] |
| 00036699 | BTC[0.0002281960103420],EUR[0.0000000039200000],FTT[0.0726752826457402],USD[1991.1275594854485000],USDT[0.0000000010500000] |
| 00036700 | BTC[0.0019606600000000],EUR[203.6903493500000000] |
| 00036701 | BTC[0.0000000047100000],FTT[15.9985493283629846],PAXG[0.0000000023000000],USD[0.0000000075969068] |
| 00036703 | FTT[0.0998000000000000],USD[5.6812496725000000] |
| 00036704 | USD[-0.3107353232035427],USDT[0.6332206360163186] |
| 00036707 | SOL[0.0046088200000000],USD[0.0000000050000000] |
| 00036709 | EUR[0.0000000099702875],FTT[24.8955032000000000],USD[0.0000000132119876],USDT[21.7053219066645750] |
| 00036712 | USD[25.0000000000000000] |
| 00036713 | FTT[0.0000000100000000],TRX[0.0007810000000000],USD[0.6461285181629487],USDT[113.3323102603539652] |
| 00036715 | USD[0.0035101729262036] |
| 00036717 | ETH[0.0000000100000000],SHIB[1032955.4290503167000000] |
| 00036723 | EUR[1000.0000000000000000],USD[-309.6846383861094727000000000] |
| 00036724 | USD[0.0028871320416480] |
| 00036727 | USD[25.0000000000000000] |
| 00036728 | BAO[7.0000000000000000],BNB[0.0827734100000000],BTC[0.0030840285187787],DOT[2.1326829500000000],ETH[0.0346841500000000],ETHW[0.0270586900000000],EUR[9.3849839202789392],FTT[1.0270159200000000],KIN[3.0000000000000000],MATIC[28.3895901400000000],SAND[8.3453822300000000],TRX[2.0000000000000000],USD[98.8395406555000000] |
| 00036731 | EUR[5.0000000000000000],USDT[0.0000001330765744] |
| 00036733 | EUR[0.0000000501819992] |
| 00036734 | FTT[0.9939513100000000],TRX[0.0015540000000000],USDT[0.0000000080615727] |
| 00036739 | EUR[0.0000000097908808],USD[0.8392593943311795] |
| 00036745 | USD[0.0000005059425160] |
| 00036746 | USD[49.9448351252451500000000000] |
| 00036753 | BTC[0.0157855220000000],ETH[0.0000000951749483],LUNA2[0.0000000063000000],LUNA2_LOCKED[2.2904494350000000],USD[0.0000000685069500],USDT[0.3731497459164819] |
| 00036754 | USD[0.0104096400000000],USD[107.9172394320319980] |
| 00036757 | BTC[0.1284896976300000],ETH[0.0000000070000000],ETHW[0.2911097300000000],EUR[0.0000701868600000],FTT[10.0000000000000000],SAND[100.0000000000000000],SOL[3.6174841800000000],USD[-1144.9076668427255000000000000] |
| 00036760 | BTC[0.0200000000000000],EUR[572.0956445200000000],USD[0.9086076740806688] |
| 00036764 | EUR[0.0000000091955696] |
| 00036765 | USD[29.8420997080000000] |
| 00036770 | EUR[0.0064295600000000],SECO[1.0038796500000000],TRX[0.0000080000000000],USD[16.9307149765200000],USDT[0.0100000120649839] |
| 00036776 | BTC[0.4150228100000000] |
| 00036778 | ATLAS[46.4094279882502016],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000000028649804] |
| 00036779 | USDT[0.0000107555035150] |
| 00036780 | BUSD[118.1171094100000000],IP3[0.0000000042477392],LTC[0.0000000108636363],NFT[5528805019987431367][1],SOL[0.0000000007470610],USD[0.0000000081440406],USDT[0.0076703793098588] |
| 00036781 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000128108464],KINJ[2.0000000000000000],USD[0.0000002748892315],USDT[0.0036197998305849] |
| 00036782 | ETH[0.0815047400000000],ETHW[0.0815047400000000],EUR[0.0000037785426796] |
| 00036783 | BAO[1.0000000000000000],EUR[2.1285882224878512] |
| 00036784 | EUR[0.0000000047370000],FTT[13.8725992000000000],USDT[2.4835350000000000] |
| 00036785 | EUR[0.0182651706081920],FTM[2662.7811853700000000],GRT[1.0000000000000000],RSR[1.0000000000000000],SOL[22.3365953100000000] |
| 00036786 | ETH[0.0261736308258875],ETHW[0.0258888030825875],EUR[0.0000096800000000],USD[0.0000001786945528] |
| 00036788 | ALGO[0.9838000000000000],ATOM[0.1989200000000000],AVAX[0.1995800000000000],BCH[0.0028660000000000],BNB[0.0291600000000000],BTC[0.0040690500000000],COMP[1.8684520000000000],DOGE[0.9038000000000000],DOT[0.1985200000000000],ETH[0.0049818000000000],ETHW[0.0049818000000000],EUR[0.0017430137629999],FTT[0.0998600000000000],KNC[0.0972800000000000],LINK[0.2974000000000000],LTC[0.0396620000000000],MATIC[487.0604233300000000],MKR[0.0219956000000000],NEAR[10.8960600000000000],SOL[1.4194880000000000],SRM[55.5888000000000000],SUSHI[0.9882000000000000],SXP[0.1627800000000000],USD[-11.8575586884909962],USDT[20.2124881507028943],XRP[1.9766000000000000] |
| 00036790 | BTC[0.0342184600000000],USD[0.0042434039173090] |
| 00036791 | EUR[0.0649255000000000],USD[36.8727978426363935] |
| 00036792 | USD[30.0000000000000000] |
| 00036794 | BUSD[2573.3938204500000000],FTT[0.0160179200000000],TRX[0.0015600000000000],USD[0.0000000141964369],USDC[20000.0000000000000000],USDT[81.1685012254533188] |
| 00036802 | USD[0.0000010654700000],USD[18.4374915744388448] |
| 00036803 | BNB[0.0000000052984200],BTC[0.1877783008009164],ETH[1.3898374703212600],ETHW[0.9850604758186400],EUR[800.0000000013530989],LINK[0.0117381205620400],TRX[0.0015640000000000],USD[0.0000001386978855],USDT[0.0001766500607971] |
| 00036805 | BTC[0.0562016654700000],EUR[0.0000000372529000],USD[0.0026667367631553] |
| 00036806 | AKRO[1.9618000000000000],ALCX[0.0007172000000000],BLT[0.9456000000000000],BOBA[0.0794200000000000],CONV[10.5880000000000000],COPE[0.9108000000000000],EDEN[0.1017800000000000],GARI[0.9274000000000000],GODS[0.0879400000000000],JET[0.9310000000000000],MATH[0.1386200000000000],MTL[0.0963600000000000],OXY[0.9272000000000000],RNDR[0.0924800000000000],ROOK[0.0088800000000000],SLRS[0.6266000000000000],STARS[0.8698000000000000],TRU[1.8540000000000000],USD[0.3552471760946418],USDT[0.0000001317603701] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036809 | BAO[1.000000000000000000],EUR[0.00000004301031118],FTT[0.000088760000000000],KIN[1.000000000000000000],SOL[39.233978210000000],TRX[1.000000000000000000],UBXT[2.000000000000000] |
| 00036812 | EUR[100.000000000000000000],USD[-7.8489032800000000] |
| 00036813 | USD[25.000000000000000] |
| 00036814 | USD[25.000000000000000] |
| 00036816 | USD[25.000000000000000] |
| 00036819 | USD[25.000000000000000] |
| 00036822 | USD[-56.170116917650000000000000000],USDT[1000.232068000000000000] |
| 00036824 | AKRO[1.930800000000000000],BTC[0.000000060948000],USD[21.021397014388542200000000000],USDT[0.000000105325919] |
| 00036829 | RAY[0.000549260000000000],TRX[0.000778000000000],USD[-6.0027514685300000],USDT[8.9063464217088283] |
| 00036830 | EUR[0.3766707200000000],USD[21191.679434042490000],USDT[0.0047908320000000] |
| 00036833 | USD[0.0007364000000000] |
| 00036834 | USDT[0.00000000721479] |
| 00036835 | AKRO[1.000000000000000000],BAO[5.000000000000000],BNB[0.0028939700000000000],BTC[0.043270020000000000],DENT[1.000000000000000000],DOT[14.697274870000000000],ETH[0.4714489300000000],EUR[0.00011389371749976],MATIC[76.405059700000000000],SOL[3.265261210000000],TRX[4.000000000000000],USD[0.0011169554677925] |
| 00036842 | AKRO[2.000000000000000000],BAO[3.000000000000000],DENT[3.000000000000000000],EUR[0.000000014698609],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000087542144],USDT[197.751608960020571] |
| 00036844 | USD[0.000009500971776] |
| 00036846 | BTC[0.000032970000000000],EUR[3111.1097579200000000],USD[0.2192936840000000] |
| 00036848 | BAO[6.000000000000000000],EUR[5341.617054785226379400],HXRO[1.000000000000000000],KIN[1.000000000000000000],TRU[1.000000000000000000],UBXT[2.000000000000000000],USD[67.0266003750445612000000000],USDT[0.0063962087079048] |
| 00036849 | ETH[0.00019864000000000],ETHW[0.000343150000000000],TRX[0.000145000000000],USD[1077.194623250000000000],USDT[0.000000079092184] |
| 00036852 | USD[0.00000091999900],USDT[2413.325012020000000000] |
| 00036853 | AKRO[1.000000000000000000],BAO[2.000000000000000],EUR[0.0001821467282412],KIN[1.000000000000000000] |
| 00036856 | ALGO[46.000000000000000000],APE[2.000000000000000000],CRO[7.000000000000000000],FTT[0.435439256915200],USD[1.3032096100000000],USDT[0.000000088274592] |
| 00036857 | AAVE[0.095570180000000000],AKRO[3.000000000000000],ATLAS[3.283215050000000000],AXS[2.008437870000000000],BAO[25.000000000000000],BAT[1.000000000000000000],BCH[0.138907250000000000],BNB[0.038364730000000000],BTC[0.047395460000000000],DENT[1.000000000000000000],DOGE[127.260490630000000000],DOT[1.417264250000000000],EDEN[82.860072780000000000],ETH[0.591177520000000000],ETHW[4.497550580000000000],EUR[0.001355711282999],FTT[10.009736010000000],GMT[6.467432130000000000],KIN[26.000000000000000000],LINK[2.893090090000000000],LTC[0.349837220000000000],MATH[1.000000000000000000],MATIC[10.431477000000000000],SAND[93.877457500000000000],SHIB[3329767.9524186200000000],SOL[36.685468750000000000],TRX[440.244910210000000000],UBXT[4.000000000000000000],USD[0.0035379693983911],XRP[86.702880090000000000],YFI[0.0038590900000000] |
| 00036859 | USD[25.000000000000000] |
| 00036862 | EUR[30.385690406896626],USD[0.0496230788441784],USDT[0.000000105090462] |
| 00036866 | LUNA2[0.000000027894 1046],LUNA2_LOCKED[0.000000065086 2440],LUNC[0.006074000000000000],USD[5.4202958930590750] |
| 00036868 | USDT[0.000000665016880] |
| 00036869 | USD[182.842058058728800] |
| 00036871 | USD[0.000000166972376] |
| 00036872 | BNB[0.000000084520455],CRO[1.2595470016780903],EUR[0.000000045752807],FTT[0.000000089470595],KIN[0.000000100000000],USD[0.000000099285860],USDT[0.000000009957051] |
| 00036873 | BTC[0.000000094827573],ETH[0.000000001996744],FTT[0.000000048970342],USD[0.000000006457727] |
| 00036874 | BNB[0.367956496000000],USD[0.000000513987156],USDT[0.000001630883 9136] |
| 00036876 | BAO[2.000000000000000],DENT[1.000000000000000000],DOT[27.291156080000000],EUR[0.041801250000000],USD[0.200000000000000000] SOL[0.200000000000000000],USD[0.000000008443648] |
| 00036884 | BTC[0.004299226000000000],LUNA2[8.294998360000000000],LUNA2_LOCKED[14.688329510000000],SHIB[6498830.000000000000000],TRX[1329.760600000000000000],USD[32.0682415797806130],USTC[500.910000000000000000],XRP[149.9730000000000000] |
| 00036887 | EUR[0.0000000272755884],USD[0.000000897078164],USDT[0.7326313853364991] |
| 00036889 | USD[25.000000000000000] |
| 00036890 | LUNA2[0.0038567598670000],LUNA2_LOCKED[0.008999106356000],TRX[0.001554000000000],USD[0.0044526628000000],USTC[0.5459430000000000] |
| 00036892 | USD[25.000000000000000] |
| 00036896 | BNB[0.000000029914938],BTC[0.001391993939 4236],ETH[0.000000032584764],ETHW[0.000000032584764],EUR[0.000000055384744],TRX[0.000060000000000],USDT[0.0000339748083798],XRP[0.000000009678458] |
| 00036900 | EUR[0.00000000072264],USDT[9.2122581813824760] |
| 00036901 | EUR[100.000000000000000] |
| 00036904 | USD[0.000017063 12912 25] |
| 00036905 | BTC[0.090028270000000000],USD[0.000000059537877],USDT[847.3930559700000000] |
| 00036907 | BTC[0.0159562940000000],USD[0.0016106823929988],USDT[0.0000603831026291] |
| 00036910 | AKRO[1.000000000000000000],BAO[1.000000000000000000],MATIC[9.439500000000000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0002351700700971] |
| 00036911 | USD[25.000000000000000] |
| 00036918 | ATOM[21.415623930000000000],AVAX[36.314338550000000000],BAO[1.000000000000000],DENT[2.000000000000000000],ETH[0.2016435400000000],FTT[94.0610797300000000],KIN[9.000000000000000],SOL[5.8194779800000000],TRX[2.000000000000000000],USD[0.1483040217428820] |
| 00036920 | ATLAS[0.4608842400000000],BAO[2.000000000000000],CVX[0.000000040000000],EUR[0.000000001489441],POLIS[0.569453910000000],RUNE[0.007934500000000],SOL[0.0200000000000000],UBXT[1.000000000000000000],USD[0.000000050162181],USDT[128.780603010000000] |
| 00036922 | USD[0.000000090305334] |
| 00036923 | USD[25.000000000000000] |
| 00036924 | BTC[0.072261685449 6800],DOT[0.0001637000000000],ETH[0.2240963100000000],ETHW[0.1489163700000000],EUR[12.387844841452 3895],FTT[0.0749226400000000],MATIC[0.000009790000000] |
| 00036930 | BTC[0.000000088110842],USDT[0.000000058011109] |
| 00036932 | ETH[0.265366600000000],ETHW[1.114000000000000],EUR[10233.3550474044920292],LINK[0.099800000000000000],SOL[0.0043140000000000],USD[0.000012348384 2],USDT[0.0000001496 38175] |
| 00036933 | USD[0.0127389500000000],USDT[0.000000023590535] |
| 00036934 | BTC[0.319409400000000],EUR[0.0005793632 88888] |
| 00036937 | BTC[0.0472000000000000],ETH[0.2996416800000000],EUR[1.2024925171592776] |
| 00036938 | USD[25.000000000000000] |
| 00036940 | USD[25.000000000000000] |
| 00036941 | EUR[0.0053885793654712],USD[0.000000163363308],USDT[0.000000058914856] |
| 00036944 | SOL[0.0245239183819401] |
| 00036946 | BTC[0.000091930000000000],ETH[0.005877570000000000],SOL[1.116890330000000000],USD[4.2367718561448161000000000],USDT[0.000008249282 0349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036947 | BAO[3.000000000000000000],EUR[0.000000028882237],KIN[1.000000000000000000],TRX[299.461393190000000000] |
| 00036948 | BAO[1.000000000000000000],BTC[0.000001346231970],ETH[0.000006220000000],KIN[1.000000000000000000],TRX[2.000000000000000],USD[18.4469638089954155] |
| 00036951 | ETH[0.000000025433015],HNT[0.000000009208000],SOL[0.000000005000000] |
| 00036952 | USD[0.074274371600000000] |
| 00036953 | CRV[9.000000000000000000],USD[0.628321514750000000],USD[0.000000000788598] |
| 00036955 | USD[25.000000000000000000] |
| 00036960 | TRX[0.001554000000000],USD[0.000000038408396],USDT[0.000000011966965] |
| 00036967 | USD[25.000000000000000000] |
| 00036971 | BTC[0.000000006000000],USD[30.002981120000000],USDT[0.000195115608565] |
| 00036972 | BAO[1.000000000000000000],BTC[0.001281330000000],USD[0.000111055984972] |
| 00036974 | ETHW[0.000505660000000],EUR[0.807155690000000000],TRX[1.000000000000000000],USD[0.000000004000000] |
| 00036975 | AKRO[1.000000000000000000],BTC[0.025601550000000],EUR[0.298626259672476],USD[0.000000107603880] |
| 00036978 | AKRO[1.000000000000000000],BTC[0.000000071044000],ETH[0.004225470000000],ETHW[0.002254700000000],USD[1.3528686540000000] |
| 00036981 | USD[25.000000000000000000] |
| 00036982 | BNB[0.000000280000000],DENT[1.000000000000000000],USD[0.803792786340469],USDT[0.000000004513836] |
| 00036984 | TRX[0.130565000000000],USD[0.000000029860078267],USDT[0.000000023582936358] |
| 00036985 | USD[0.000000044805361],USD[0.000000276441753645] |
| 00036988 | SHIB[75398471.482263350000000000],USD[521.483908255000000204] |
| 00036989 | EUR[1000.000000000000000],USD[-650.584584410000000000000000] |
| 00036992 | EUR[0.096670742807564300],USD[-84.863571942185498800000000000],USDT[497.819758280000000000] |
| 00036996 | GBTC[9.910000000000000000],USD[0.108045900000000000],USDT[0.000000074464236] |
| 00037006 | EUR[0.007196280000000000],USD[0.000000072763112] |
| 00037009 | EUR[0.002963792271179300],USD[1.461231788178931984] |
| 00037011 | TRX[0.001633000000000],USD[0.004896884020840],USDT[0.000000006226320] |
| 00037016 | BNB[0.020000000000000000],BTC[0.000196129309569],DOT[0.000000005000000],ETHW[8.099000000000000000],EUR[18.919384826075074000],FTM[135.000000000000000000],NIO[0.245000000000000000],NVDA[0.007410500000000000],USD[-28.438904716355468200000000000],USDT[0.000000011882132200] |
| 00037020 | BTC[0.000000080000000],ETHW[0.002876800000000],EUR[0.608616866000000000],FTT[21.896058000000000000],GMX[46.821570600000000000],USD[198.09896410125000000] |
| 00037021 | LUNA2_LOCKED[0.000000149135795],LUNC[0.001391770000000],USD[0.000000002811600] |
| 00037026 | AKRO[4.000000000000000000],BAO[3.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETHW[5.835517720000000000],EUR[0.089969764072204],FRONT[1.000000000000000000],KIN[5.000000000000000000],MATH[2.000000000000000000],RSR[3.000000000000000000],TRX[2.000000000000000000] |
| 00037028 | TRX[0.000777000000000],USDT[0.000028473081520] |
| 00037029 | FTT[0.201562580092166],MATIC[11.305685110000000000] |
| 00037031 | AXS[0.000000009865735800],BNB[0.000000984464300],CEL[0.000000063886346],ETH[0.000941290000000],FTT[0.000000019003863410],LINK[0.000000053675000],USD[860.41296629049545252],USDT[0.000000084719232] |
| 00037033 | AKRO[1.000000000000000000],BAO[14.000000000000000000],BTC[0.004517650000000000],DENT[1.000000000000000000],ETH[0.00000734375283720],ETHW[0.000009490093636120],EUR[0.000016370951577800],KIN[15.000000000000000000],SOL[1.322405600000000000],UBXT[2.000000000000000000],XRP[1.049713310000000000] |
| 00037034 | EUR[10134.83857356328639750],KIN[1.000000000000000000],USDT[0.000000038689186] |
| 00037035 | ATLAS[1.655478816456410700],AVAX[0.000000025364000],BTC[0.000000140000000],EUR[0.000000118979306],FTT[0.000000210925484],RSR[8.987300000000000000],SKL[0.000000009997014000],SUN[1.959627600000000000],USD[154.363659314639804400],USDT[0.000000012875731100] |
| 00037037 | ETH[0.134293492317414400],MATIC[0.000000006851452],USD[0.000000147829316400] |
| 00037040 | SXP[29.153450000000000000] |
| 00037043 | AKRO[2.000000000000000000],BAO[24.000000000000000000],BNB[0.117814020429625100],BTC[0.000016984168933300],DENT[2.000000000000000000],DOGE[0.000000082610288800],DOT[0.030630470000000000],ENS[0.000000056410436000],ETH[0.000225604969639230],ETHW[0.000766649463928300],EUR[0.004764383134567800],KIN[15.000000000000000000],MATIC[0.000000001040830],PAXG[0.000000000000000000],SHIB[0.000000004000000000],SOL[0.000000006350820],TRX[4.000000000000000000000000],UBXT[5.000000000000000000],USD[0.000000079791502],USDT[0.000000010645467400] |
| 00037044 | AKRO[1.000000000000000000],ATLAS[1096.7605476600000000000],AVAX[5.205522650000000000],AXS[4.027344070000000000],BAO[6.000000000000000000],EUR[0.000000015186750],GALA[1934.063824410000000000],JOE[222.204286740000000000],KIN[3.000000000000000000],RAY[89.644419310000000000],SAND[96.498834920000000000],UBXT[1.000000000000000000],USD[0.000000000000000000],USDT[2.906433581019022610],USDT[0.000000005566649041] |
| 00037047 | FTT[0.034299769183130000],USD[0.000000036156425],USDT[0.000000099661745] |
| 00037051 | EUR[0.000000171928370] |
| 00037058 | BAO[1.000000000000000000],BTC[0.030762230000000000],EUR[0.000273970000000000],FTT[3.045091280000000000],UBXT[1.000000000000000000],USD[0.000181071426782740] |
| 00037060 | USD[25.000000000000000000] |
| 00037062 | USD[25.000000000000000000] |
| 00037063 | KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.212115442816030200] |
| 00037064 | AKRO[3.000000000000000000],BAO[4.000000000000000000],EUR[0.000000110924773],GBP[0.000000074039494],HOLY[2.000000000000000000],HXRO[1.000000000000000000],KIN[4.000000000000000000] |
| 00037068 | USD[0.000000078437003] |
| 00037069 | BTC[0.843741770000000000],EUR[0.053191280000000000],USD[0.002937542386406] |
| 00037071 | USD[25.000000000000000000] |
| 00037074 | FTT[1.318275060000000000],USDT[0.000000092815738] |
| 00037078 | USD[34.099998535018606],USDT[0.000000124286464] |
| 00037081 | USD[25.000000000000000000] |
| 00037083 | BTC[0.002806040000000000],USD[-21.794270019231752000] |
| 00037084 | ETHW[0.015002380000000000],USD[1.322970322500000000] |
| 00037085 | USD[25.000000000000000000] |
| 00037086 | USD[25.000000000000000000] |
| 00037089 | ETH[0.000942600000000000],EUR[0.304200000000000000],USD[350.164149140000000000] |
| 00037093 | USD[25.000000000000000000] |
| 00037094 | BTC[0.002070740000000000] |
| 00037096 | ALGO[81.450047470000000000],EUR[0.000000009412879],KIN[2.000000000000000000],USD[0.000000124297764] |
| 00037100 | FTT[0.032232919055144000],USD[0.000000068412648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00037101 | BAT[420.922400000000000000],BNB[0.070172760000000000],BTC[0.005899300000000000],ETH[0.034000000000000000],ETHW[0.034000000000000000],TRX[0.000720000000000000],USD[0.234786850200000000],USDT[5.830208486000000000] |
| 00037103 | BTC[0.136210733743950000],CRO[1659.471403680000000000],DOGE[2280.778861570000000000],LTC[1.509912000000000000],OXY[3.992000000000000000],SOL[0.907844750000000000],TRX[11354.278945000000000000],USDT[1504.668259998200000000],XRP[50.000000000000000000] |
| 00037105 | USD[25.000000000000000000] |
| 00037107 | EUR[0.000002984302475] |
| 00037111 | EUR[0.048815338045470000],USD[0.0000000284544888],USDT[0.097158930000000000] |
| 00037113 | USD[25.000000000000000000] |
| 00037114 | USD[25.000000000000000000] |
| 00037115 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],EUR[0.000000133439941],KIN[5.000000000000000000],SOL[0.000000066898900],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000024356749] |
| 00037116 | USD[25.000000000000000000] |
| 00037118 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[4679.547605444488873684],FIDA[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00037119 | BNB[1.349082000000000000],BTC[0.190165936817770000],DOT[9.998000000000000000],ETH[0.788055150616800000],ETHW[1.999812750616800000],EUR[0.357500400000000000],FTT[0.059877250384947700],MATIC[292.941400000000000000],USD[252.518425448665500000] |
| 00037120 | EUR[0.000000058686304] |
| 00037121 | USD[25.000000000000000000] |
| 00037122 | EUR[0.000000006079185] |
| 00037123 | EUR[1021.450021450000000000],USD[30.000000000000000000] |
| 00037125 | USD[25.000000000000000000] |
| 00037127 | BTC[1.161594570000000000],EUR[14.788617320000000000] |
| 00037130 | BAO[2.000000000000000000],DOT[12.359096270000000000],EUR[0.000000506727475] |
| 00037134 | IP3[650.000000000000000000],UN[0.081000000000000000],USD[9.707697827450000000] |
| 00037135 | USD[25.000000000000000000] |
| 00037137 | CUSDT[501.114806940000000000],EUR[0.016672150005612],RSR[1.000000000000000000],SHIB[1512692.475391460000000000],TRX[1.000000000000000000] |
| 00037138 | BTC[0.000096360579980600],FTT[331.841937141462324700],USD[0.909996305012414370],USDT[0.015198242459725900] |
| 00037140 | USD[2.969620081548000000] |
| 00037141 | AVAX[0.099870000000000000],CHZ[9.984800000000000000],ETH[0.000000006407000000],LINK[0.098918000000000000],LTC[0.009861000000000000],USD[18.979408669577602300],XRP[0.985770000000000000] |
| 00037143 | BAO[2.000000000000000000],DOGE[137.121526122601037300],EUR[0.000113587001606560],KIN[1.000000000000000000],LINA[0.000000006079180500],ORCA[0.000088618764678100],USD[0.000000004443619630],XRP[0.000000021627014] |
| 00037145 | USD[1.777784635500000000] |
| 00037146 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],DENT[4.000000000000000000],EUR[0.000000115224745],KIN[1.000000000000000000],TRX[2.001627000000000000],UBXT[1.000000000000000000],USDT[496.628182686309125400] |
| 00037150 | CHZ[308.695972870000000000],EUR[0.000000014099518],USD[85.161427624716500000],USDT[0.000000008839468000] |
| 00037156 | USD[25.000000000000000000] |
| 00037159 | BAO[4.000000000000000000],BTC[0.000000100000000000],ETH[0.000002200000000000],ETHW[0.000002200000000000],EUR[0.000102149408671],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 00037163 | USD[0.995311868250000000],USDT[0.000000031459713] |
| 00037164 | EUR[110.000000000000000000],USD[-15.418771584000000000000] |
| 00037165 | AXS[0.000000030000000000],BNT[2040.100240399825616000],BTC[0.000000070948180000],CEL[0.000000075484716000],ETH[0.018753687012064700],ETHW[1.369747327819500000],EUR[0.049177227424066600],LUNA[9.184756200000000000],LUNC[2000000.000000000000000000],TRYB[0.000000040000000000],USD[0.633137328060451500000000000],XRP[0.000000013780260] |
| 00037167 | USD[0.0000001370961970] |
| 00037168 | ETH[0.271339400000000000],FTT[4.928231942288000000],SOL[30.178269005725600000],TRX[26.000000000000000000],USD[230.251228587810322200],USDC[1255.182378760000000000],USDT[0.024263090000000000] |
| 00037169 | BTC[0.000000010656040200],DOT[0.000000032780000],EUR[0.003569153285145400],USD[0.0000005713828900] |
| 00037171 | EUR[0.006670720000000000],USD[92.937397211725000000000000000000] |
| 00037172 | USD[25.000000000000000000] |
| 00037173 | BNB[0.534446144000000000],SOL[3.167306840000000000] |
| 00037177 | AVAX[1.876107270000000000],DOT[10.000000000000000000],ETH[3.377000000000000000],ETHW[0.033606100000000000],USD[0.000000090000000] |
| 00037178 | BTC[0.138751786135734300],CRO[3906.688489644669891560],BTC[0.000000070948180000],DAI[0.000000571407120],ETH[1.129962900000000000],EUR[0.000000023440779],GBP[0.000000026466331],KIN[1.000000000000000000],MATIC[0.000000020791379],RSR[1.000000000000000000],SOL[0.000000080000000],UBXT[1.000000000000000000],USD[0.000000080681387],USDT[0.000000099693225] |
| 00037181 | USD[25.000000000000000000] |
| 00037182 | USD[25.000000000000000000] |
| 00037186 | EUR[0.785002020000000000],USD[0.000000046004538] |
| 00037192 | USD[25.000000000000000000] |
| 00037195 | EUR[0.000001169987253],KIN[1.000000000000000000],SOL[0.834029210000000] |
| 00037196 | BTC[0.005582282375180600],EUR[0.000157541677484] |
| 00037199 | ETH[1.633931600000000000],ETHW[1.840271000000000000],EUR[0.000000034816809],FTT[1.543334607948830200],USD[0.216606819178821400] |
| 00037200 | USD[25.000000000000000000] |
| 00037201 | USD[25.000000000000000000] |
| 00037203 | USD[0.998852360000000000] |
| 00037205 | USD[25.000000000000000000] |
| 00037206 | BTC[0.000065750000000000],EUR[0.000000113221179],FTT[0.076620000000000000],USD[786.031825082731290800],USDT[370.772304856489793410] |
| 00037208 | BTC[0.000099812850000000],FTT[5.201783540000000000],TRX[0.000952000000000000],USD[97.742667159865000000],USDT[884.442310430509850] |
| 00037210 | USD[25.000000000000000000] |
| 00037213 | EUR[0.170801808520373530],USDT[0.000000044394387] |
| 00037214 | EUR[0.000000474361288],KIN[1.000000000000000000] |
| 00037215 | BTC[0.066650000000000000],SPA[9868.432500000000000000],USD[5.046578739300000000],USDT[0.150566170672470000] |
| 00037217 | EUR[0.003151550000000000],FTT[0.003268357585890],USD[0.000000190746602],USDT[0.000000135735109] |
| 00037219 | USD[30.000000000000000000],USDC[3310.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00037225 | USD[25.00000000000000000] |
| 00037230 | EUR[5169.77233295000000000] |
| 00037232 | USD[25.00000000000000000] |
| 00037234 | CEL[0.00000000005241117],EUR[0.00000001395810068] |
| 00037235 | AVAX[0.09112762000000000],BTC[0.00001733000000000],TRX[0.00005200000000000],USDT[0.00026489000000000] |
| 00037240 | USD[25.00000000000000000] |
| 00037241 | BAO[1.00000000000000000],EUR[29.95206656000000000],USDT[0.00000009358444415] |
| 00037244 | BTC[0.00000045000000000],ETH[0.00000650165175100],EUR[0.00044975437940093] |
| 00037245 | EUR[72274.81118150000000000],USD[-14393.69237404179575000000000000],XRP[7000.00000000000000000] |
| 00037248 | ETH[0.16732532000000000],USD[0.05595514535129050] |
| 00037251 | EUR[0.00517726000000000],TRX[0.00127100000000000],USD[0.00000012842567600] |
| 00037255 | BAO[1.00000000000000000],USDT[0.00019117588282070] |
| 00037259 | USD[25.00000000000000000] |
| 00037267 | LUNA2[0.54288767040000000],LUNA2_LOCKED[1.26673789800000000],LUNC[118214.93321400000000000],USD[-3.57555983204062000000000000] |
| 00037268 | USD[25.00000000000000000] |
| 00037272 | USD[25.00000000000000000] |
| 00037275 | EUR[0.00000027115515804],USD[30.00000000000000000] |
| 00037278 | EUR[0.00018395449644466],UBXT[1.00000000000000000] |
| 00037280 | EUR[0.00313676000000000],USD[0.00000000056892560] |
| 00037281 | USD[25.00000000000000000] |
| 00037288 | AKRO[1.00000000000000000],BAQ[3.00000000000000000],ETHW[0.40276365000000000],EUR[0.00272721870053845],KIN[3.00000000000000000],RSR[1.00000000000000000],TOMO[1.00000000000000000] |
| 00037293 | SHIB[12500000.00000000000000000],USD[0.41486439393000000],XRP[489.91180000000000000] |
| 00037302 | USD[0.00000008500000000] |
| 00037303 | EUR[0.00000008127901300] |
| 00037305 | EUR[0.00000214678536800],USDT[0.00000007000000000] |
| 00037312 | SOL[0.00000001649881200] |
| 00037315 | USD[25.00000000000000000] |
| 00037316 | BTC[0.00000000008874800],EUR[1.37250144947840460] |
| 00037322 | USD[25.00000000000000000] |
| 00037323 | ATOM[0.00000006700000000],ETHW[0.00000465000000000],MATIC[0.00000000845327060],USD[0.00000011999002837],USDT[0.00000000151516869] |
| 00037327 | EUR[0.00000001176964300],USD[0.00000000557154640] |
| 00037328 | ETH[0.00005500000000000],ETHW[0.00005500000000000],USD[5261.02547140381105680],USDT[0.00000001070852300],WBTC[0.00190000000000000] |
| 00037329 | EUR[10.00000000000000000] |
| 00037330 | ATOM[0.10784000000000000],AVAX[0.01602000000000000],ETH[9.47848710000000000],ETHW[22.03948710000000000],FTM[17362.00000000000000000],LTC[29.95400003000000000],MATIC[2629.93800000000000000],USDT[2250.77780594606549992],USDT[187097.35680042491359980] |
| 00037331 | ALPHA[1.00000000000000000],EUR[0.31727705101264560],TRX[1.00000000000000000],USD[0.00000002508278500],USDT[0.01826668503523680] |
| 00037332 | TRX[0.00000600000000000],USD[298.43186360965019280],USDT[1.00000000960013362] |
| 00037334 | USD[0.00912190000000000] |
| 00037337 | AKRO[1.00000000000000000],BAQ[2.00000000000000000],BTC[0.00000010000000000],DENT[1.00000000000000000],EUR[0.00000007494941600],GALA[744.71317077000000000],KIN[2.00000000000000000],USD[0.00000297886938310] |
| 00037338 | EUR[0.00256443124923700],USD[0.49468135000000000],USDT[0.00006835656127628] |
| 00037339 | EUR[0.00000007193631400],TRX[0.00077700000000000],USDT[0.00000000016000000] |
| 00037341 | BAO[2.00000000000000000],EUR[0.00000001367387290],FTT[1.59136770636303033],NFT[5466321977821179110][1],UBXT[1.00000000000000000] |
| 00037343 | USD[0.04249065171386600] |
| 00037346 | BTC[0.00000007706850000],USD[0.53870832470585320],USDT[0.00000007909440500] |
| 00037348 | ALGO[78.99208000000000000],BTC[0.00000008000000000],BUSD[1.22180455000000000],SWEAT[1225.00000000000000000],USD[29.39871577200000000],USDT[22.72333214320000000] |
| 00037351 | AKRO[1.00000000000000000],BAQ[2.00000000000000000],BTC[0.01940210000000000],ETH[0.06463884000000000],ETHW[0.06383497000000000],EUR[0.23931977332694470],KIN[3.00000000000000000],UBXT[1.00000000000000000] |
| 00037354 | BAQ[3.00000000000000000],BTC[0.04178749000000000],DENT[2.00000000000000000],EUR[0.00002543025357860],KIN[2.00000000000000000] |
| 00037355 | USD[25.00000000000000000] |
| 00037357 | BAO[1.00000000000000000],CRO[8687.54871759000000000],EUR[0.00361325743070200],KIN[1.00000000000000000],USD[0.00000012518532800],USDT[0.00000008888004210] |
| 00037358 | DOGE[0.57986527000000000],FTT[0.02841318000000000],USD[0.65266381152524750],USDT[0.00000000219860940] |
| 00037359 | EUR[200.00000000000000000],USD[-46.10057876500000000000000000] |
| 00037361 | USD[30.00000000000000000] |
| 00037365 | USD[25.00000000000000000] |
| 00037367 | USD[30.00000000000000000] |
| 00037369 | USD[0.06999739500000000] |
| 00037371 | BTC[0.00000000244107800],CRO[0.00000000757500000],ETH[0.00000050046527],ETHW[0.00000050046527],EUR[0.83420589605069960],FTT[0.00000083838083],USD[0.00000023756457],USDT[0.00000010335558700] |
| 00037372 | ATLAS[47187.61428643000000000],USD[0.06978075395000000] |
| 00037374 | EUR[2.00237500000000000] |
| 00037375 | TRX[0.00159700000000000],USD[0.00000002466922210],USDT[13253.48201596640024720] |
| 00037376 | EUR[250.00000000000000000] |
| 00037377 | FTT[0.12704250590807700],USD[0.00000001500000000],USDT[0.00008076200000000] |
| 00037380 | USD[0.00000010012314000],USDT[0.00000009393926165] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00037381 | AVAX[0.000017550000000],BTC[0.000000488809479],EUR[0.000000004010023],FTT[5.1130664776949274],MATIC[0.000000010000000],SOL[0.000000100000000],USD[0.000001614857525],USDT[0.000000149940816],XRP[58.2074442231181000] |
| 00037382 | ETH[0.000000004934530],USD[0.001788059852830] |
| 00037383 | EUR[1000.000000000000000] |
| 00037385 | BTC[79.4577342771838350],FTT[25.000000000000000] |
| 00037386 | USD[904.7339402655700000],USDT[0.000000086341100] |
| 00037388 | USD[25.000000000000000] |
| 00037389 | USD[30.000000000000000] |
| 00037390 | BAO[2.000000000000000],ETHW[0.008128900000000],EUR[0.000000029581384],KIN[2.000000000000000],SWEAT[801.3293037500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[30.000000000000000] |
| 00037392 | APE[0.042842340000000],ATOM[3.067016850000000],BNB[0.051172570000000],BTC[0.000006525000000],BUSD[396.7860578500000000],DOGE[0.663610420000000],ETH[0.016558170000000],EUR[0.778094400000000],FTM[0.179260960000000],KIN[1.000000000000000],MATIC[0.956312800000000],NEAR[0.000988250000000],USD[0.112018236214900],USDT[0.006289485364074B] |
| 00037395 | BCH[0.000000044000000],BTC[0.076538390000000],DOGE[0.000000036040218],ETH[0.180965610000000],EUR[870.5920000058268300],FTT[0.000000024116901],LTC[0.000000035000000],USD[373.0509844427009862],XRP[0.000000092062576] |
| 00037396 | USD[25.000000000000000] |
| 00037398 | BNB[0.000000020000000],EUR[0.000000184401977],FTT[2.6601142968762714],NFT [30180546748060976][1],NFT [34707939525680043][1],NFT [35475355432906443?][1],NFT [37726079363364717?0][1],NFT [47142562801986278?9][1],NFT [48327814005433779?4][1],NFT [49697887913916934?2][1],NFT [49797255845307531?8][1],NFT [50295884702860675?1][1],NFT [50667996717106670?9][1],NFT [51797392680096564?5][1],NFT [51933075324366037?6][1],NFT [53057631160620345?1][1],NFT [54747583037545629?4][1],NFT [54772566032409488?1][1],NFT [54851500849918265?2][1],USD[0.775263439520566?7],USDT[0.000000014790389] |
| 00037402 | USD[0.002332096525203] |
| 00037404 | BCH[0.257564152095660],BTC[0.000000065441136],SOL[0.000000009460660],USD[-4.8554498492201688000000000],XRP[0.000004477190354] |
| 00037405 | SOL[0.592433320000000],TRX[0.001580000000000],USDT[0.176196289967982B1] |
| 00037406 | USD[25.000000000000000] |
| 00037414 | BTC[0.000479900000000],ETH[0.316090230000000],ETHW[0.316090230000000],EUR[0.1153985739778517],USD[176.9417803000000000000000] |
| 00037416 | USD[25.363344040000000] |
| 00037418 | BTC[0.000000220000000],USD[0.001757686076953] |
| 00037420 | SOL[0.000000089947124],USD[0.000002055349728] |
| 00037421 | FTT[5.0945506115443000],LUNA2[0.465329900000000],LUNA2_LOCKED[1.0715548900000000],MATIC[522.2848675900000000],USD[0.000000324147932] |
| 00037422 | FTT[0.000000012607600],TRX[0.001554000000000],USD[0.000000122420720],USDT[0.000000078651600] |
| 00037425 | USD[25.000000000000000] |
| 00037432 | AKRO[9.000000000000000],ALPHA[2.000000000000000],APT[39.5703388825000000],ATOM[0.000000091590072],AUDIO[1.000000000000000],AVAX[0.000261810000000],BAO[15.000000000000000],BTC[0.000000018866344],CHZ[1.000000000000000],CRO[0.012181480317457D],DENT[13.000000000000000],DOGE[1.000000000000000],EUR[0.000000220000000],FIDA[2.000000000000000],FRONT[2.000000000000000],FTT[0.000007583780621],FXS[0.001700858032897],GRT[1.000000000000000],HXRO[3.000000000000000],KIN[10.000000000000000],LUNA2[0.000000000000],MANA[0.000000009607817],MATIC[1.000429270000000],RSR[4.000000000000000],SOL[179.2814079454639338],TOMO[1.000000000000000],TRU[2.000000000000000],TRX[12.000000000000000],UBXT[7.000000000000000],UNI[0.001026730000000],USD[0.000006707594836],USDT[0.011542431388784?0],YFI[0.000000040000000] |
| 00037434 | USD[25.000000000000000] |
| 00037435 | USD[25.000000000000000] |
| 00037437 | USD[0.20661353000000] |
| 00037439 | BNB[0.314197050000000],BTC[0.012415400000000],ETH[0.171565160000000],ETHW[0.000001560000000],EUR[1.0413236839175089],PAXG[0.7967616400000000],USD[0.000169771230529],USDT[1353.1328135200000000] |
| 00037440 | EUR[0.000000084744645],USD[0.000000144086560] |
| 00037442 | EUR[0.049640365923082],USD[0.000784972112725B] |
| 00037443 | EUR[8.000089379278306],USD[2.2367339315419144] |
| 00037444 | ETH[0.000510200000000],ETHW[0.000510200000000],TRX[0.000272000000000],USD[0.000000216328251],USDT[0.000000013910441] |
| 00037445 | BTC[0.000000027257966],ETH[0.000000034848687],ETHW[0.000000034848687],EUR[0.0001435137187815],USD[0.000000752689580] |
| 00037446 | EUR[1.007629090000000],USD[0.000000047308868] |
| 00037448 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BTC[0.162634480000000],DENT[4.000000000000000],EUR[0.002004351958718],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.003673297597691] |
| 00037450 | ETH[0.106175790000000],ETHW[0.105094390000000] |
| 00037453 | ATLAS[3560.000000000000000],FTT[4.063663172133040],TRX[0.001555000000000],USD[59.2091874596700303000000000],USDT[0.000000122351908] |
| 00037455 | BTC[0.000000010000000],EUR[0.000000954305669],USD[0.000000041125750S],USDT[60.7563052616284398] |
| 00037456 | FTT[0.032400350000000],USD[0.000000248534235] |
| 00037462 | USD[10.000000000000000] |
| 00037463 | EUR[0.947225053400000],USDT[0.005722160000000] |
| 00037464 | BTC[0.000000004000000],ETH[0.002013440000000],ETHW[0.001999980000000],USD[33.5846219604723063000000000] |
| 00037467 | BTC[0.000070380010000],ETH[0.000000042693304],MATIC[5367.0000000000000000],USD[0.005546956638777Z],USDT[1.9311860100000000] |
| 00037470 | USD[25.000000000000000] |
| 00037475 | BTC[0.000098305000000],EUR[0.509151365000000],USD[71143.7263186310000000] |
| 00037476 | BTC[0.000000042000000],CREAM[0.009302000000000],PAXG[0.009043600000000],SOL[0.010000000000000],USD[0.000000073604426],USDT[0.002060616758858] |
| 00037479 | BTC[0.000398210000000],KIN[1.000000000000000],SOL[0.000008950000000],USD[0.000000054111848],USDC[9.2204823300000000],USDT[0.000001442546523] |
| 00037482 | USD[25.000000000000000] |
| 00037484 | USD[0.000004030000000],USDT[0.000000991139865] |
| 00037488 | BAO[1.000000000000000],ETH[0.023339380000000],ETHW[0.023339380000000],EUR[0.650136855582462],USD[-0.3034396550000000000000000] |
| 00037490 | EUR[0.000000008000000],STETH[0.000000087502884] |
| 00037492 | AVAX[0.093540000000000],BTC[0.000094940000000],CHZ[9.256000000000000],LINK[0.056800000000000],LTC[0.002944000000000],USD[0.130348800216800],USDT[0.002263055338767B],XRP[0.334000000000000] |
| 00037496 | BTC[-0.000000679117621D],EUR[0.889624420000000],USD[27.1997168027824349] |
| 00037497 | ETH[0.008998200000000],EUR[2.911800000000000],USD[1.2039059900000000] |
| 00037499 | BTC[0.028958916694240],ETH[0.191457999875416S],ETHW[0.000000009282920],EUR[0.000000023883877],FTT[0.000000001661680] |
| 00037500 | BAO[1.000000000000000],EUR[0.000451716806194] |
| 00037503 | USD[1.5814642825000000],USDT[49.015300000000000] |
| 00037509 | BTC[0.000000064163509],EUR[0.001670231817232],USD[0.000000164339170],USDT[0.000000102297176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00037511 | BTC[0.020825916638576],EUR[321.8864517286891298],SOL[3.0390317292869596],USD[250.0873600499716615] |
| 00037512 | USD[0.0043684836839210] |
| 00037513 | ETH[0.00708718000000000],ETHW[0.00700504000000000],NFT (29802129069617439)[1],NFT (30752766910738569)[1],NFT (36831339928418385)[1],NFT (42090981258977514)[1],NFT (42820410463872035)[1] |
| 00037517 | USD[0.0000000442156618],USDT[0.000000096822464],XRP[0.0000001000000000] |
| 00037518 | FTT[8.9000000000000000],POLIS[145.3911460000000000],USD[1.5746916471000000] |
| 00037519 | APT[2.6310722251426258],AVAX[0.0000082000000000],EUR[0.0021004241942197],NEAR[0.0000073143200000],SOL[0.0000000016833532],USD[0.000000054723327],USDT[0.0867222765512322] |
| 00037522 | APT[0.9910000000000000],DOGE[0.0252000000000000],USD[1214.9061190409000000],USDT[0.0090976436926800] |
| 00037524 | BTC[0.0371182800000000],ETH[0.1330000000000000],ETHW[0.1330000000000000],USD[-46.0670255619812616] |
| 00037528 | BTC[0.3209781607596827],USDT[0.0002121897206561] |
| 00037533 | USD[25.0000000000000000] |
| 00037534 | TRX[0.0015540000000000],USD[0.0000000803313166],USDT[0.0000000073710516] |
| 00037536 | TRX[0.0015540000000000],USD[-0.4343557046078197],USDT[2.8024690000000000] |
| 00037540 | LUNA2[1.4552579570000000],LUNA2_LOCKED[3.3734403420000000],USD[0.0016215904000000] |
| 00037547 | EUR[0.0029657639293554],USDT[0.0000000058410816] |
| 00037549 | BTC[0.0001149980000000],EUR[0.2079595256016268],USD[30.0000000000000000] |
| 00037550 | EUR[0.3766715380659560],HNT[0.0121870800000000],SOL[0.0000068490000000] |
| 00037551 | USD[0.0000000005620000],MATIC[0.0000000024000000] |
| 00037552 | EUR[10.8577814116918244],USD[0.0000000101896416],USDT[0.0000000112740271] |
| 00037555 | BTC[0.0126926500000000],EUR[0.0002534105056062] |
| 00037556 | ETH[0.1140000000000000],ETHW[0.1140000000000000],USD[0.0241869387500000] |
| 00037557 | BTC[0.0000001798776339],EUR[0.0000000006931456],FTT[0.0000000069660186] |
| 00037560 | EUR[0.0003357300000000],USD[0.0000000111997085] |
| 00037561 | USD[1004.1991261060000000],USDT[6691.8452510081104778] |
| 00037562 | TRX[0.0015540000000000],USD[-0.4996165520172271],USDT[0.7920780000000000] |
| 00037564 | FTT[0.0605509924879323],USD[0.0000045102403111],USDT[94.1633397140288000] |
| 00037565 | USD[30.0238843400000000] |
| 00037569 | USD[0.0000040035921128] |
| 00037575 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0070075200000000],DOGE[178.3113398600000000],EUR[0.0671284020214111],FTT[1.8383287300000000],KIN[4.0000000000000000],RSR[1.0000000000000000],USD[0.0000000009574207],XRP[0.0093733900000000] |
| 00037580 | AVAX[4.0282039700000000],EUR[0.0000852643640250] |
| 00037582 | BTC[0.0012647000000000],ETH[0.0000687000000000],UBXT[1.0000000000000000],USD[0.0000000804255496] |
| 00037584 | TRX[17.0007770000000000],USDT[1.8494652875000000] |
| 00037585 | EUR[0.9166707200000000],USD[1.2006910000000000] |
| 00037587 | FTT[10.0000000000000000],USD[52380.9873642908927000000000000000],USDT[0.1253000167285782] |
| 00037588 | TRX[0.0015670000000000],USD[1.9966138878889777],USDT[0.0000000009839748] |
| 00037591 | BTC[0.5305938636000000],EUR[0.0000743826006587],USD[0.0001405353460898],USDT[0.4066508048794527],XRP[609.0000000000000000] |
| 00037594 | TRX[0.0007870000000000],USD[501.6655876346000000000000000],USDT[0.0014020000000000] |
| 00037599 | APT[0.0191170020353500],AXS[0.0000000625766000],BTC[0.0330775119987600],DOGE[0.0000000084443500],ETH[0.0000000013783000],EUR[0.0000000042962400],FTT[0.0000000112989223],MATIC[0.0000000003067800],RAY[0.0000001017055966],SOL[0.0065234022681975],SRM[0.9266300100000000],SRM_LOCKED[0.0420425000000000],USD[0.0379320654430424] |
| 00037601 | FTT[0.3292869435612386] |
| 00037604 | USDT[0.0000000083621311] |
| 00037607 | EUR[0.0000000063451343],KIN[1.0000000000000000],USD[13.7004107632473758],USDT[10.0000000027262421] |
| 00037609 | TRX[0.0015540000000000] |
| 00037620 | AAVE[0.0400000000000000],ENJ[30.0000000000000000],SHIB[800000.0000000000000000],SRM[0.9992000000000000],TRX[548.0000000000000000],USD[0.6546283913500000] |
| 00037621 | BTC[0.0000012000000000],USDT[0.0000000021735800] |
| 00037622 | USD[25.0000000000000000] |
| 00037623 | AKRO[2.0000000000000000],ATOM[0.0011593819026625],BAO[12.0000000000000000],BTC[0.0000000009682495],DAI[0.0000000008449901],DENT[2.0000000000000000],ETH[0.0001195047064200],ETHW[0.0000000063306119],EUR[0.0002448937803644],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],BAO[1.0000000000000000],USD[0.0041596300000000] |
| 00037624 | AKRO[0.0000000024172870],APE[0.0000000013018764],BICO[0.0000000003500000],CEL[0.0000000082381674],COPE[0.0000000091142814],DODO[0.0000000051381803],ETH[0.4852922700000000],ETHW[0.6306769200000000],EUR[0.0000000069818217],FTT[0.0000000028509536],LDO[0.0000000519316000],PUNDIX[0.0000000052869388],RAY[0.0000000039301408],SHIB[0.0000000056355907],SUSHI[0.0000000080425],TRX[0.0000000057648402],USD[0.0058800712509299],USDT[0.0000000030899785],VGX[0.0000000078801376] |
| 00037625 | BNB[0.0000086300000000],EUR[0.0025712126821002],USD[-0.0049469472219258],XRP[0.0099409400000000] |
| 00037627 | BTC[0.0000000009887422],EUR[3259.3692403607289640],USD[0.0000001656670886] |
| 00037628 | USD[234.9473813242500000000000000] |
| 00037631 | AVAX[0.0000000480000000],FRONT[1.0000000000000000],NFT (44105200808255422 4)[1],SXP[1.0000000000000000],USDT[0.0000000710040479] |
| 00037637 | TRX[0.0007770000000000],USD[30.0000000004075352],USDT[0.0000000021749900] |
| 00037638 | BTC[0.0302332400000000] |
| 00037640 | USD[0.7482000027271722] |
| 00037643 | EUR[3916.0658018900000000],USD[0.0000000857777056] |
| 00037644 | USD[25.0000000000000000] |
| 00037646 | ETH[0.0009851800000000],TRX[0.0015540000000000],USD[89.7166570836533255000000000000],USDT[0.0000000046405384] |
| 00037649 | BNB[0.0000000068060000],BTC[0.0000004505729],ETH[0.0000000077745924],ETHW[0.0001172100000000],USD[0.0000010392059417] |
| 00037650 | ETH[0.0000003400000],ETHW[0.0080404903400000],NFT (31029150567168508 1)[1],NFT (43602006430596033 8)[1],USD[30.0000106775825553] |
| 00037653 | EUR[0.0000000041932869],FTT[5.3390086500000000],USD[-92.4296274922525000],USDT[1332.2417483287827465] |
| 00037655 | EUR[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00037657 | BTC[0.000038870000000000],DMG[0.0074239700000000],EUR[0.000000005137421 0],USD[0.5946995027398097],XRP[0.000000012080224] |
| 00037658 | AKRO[8.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[13.000000000000000],DENT[11.000000000000000],DOGE[0.000887130000000],ETH[0.000034270000000],ETHW[4.055006500000000],EUR[14434.050462254071 5697],KIN[17.000000000000000],RSR[2.000000000000000],TRX[11.000000000000000],UBXT[7.000000000000000] |
| 00037659 | BTC[0.049591320000000],EUR[0.000320468026300],USD[0.000000121655700],XRP[1965.742386740 0559440] |
| 00037660 | APT[0.860043026984760 20],BTC[0.015555866282925],BUSD[10.000000000000000],CRV[55.184178020000000],CVX[9.021326330000000],ETH[0.013422380000000],EUR[1001.1794382497423114],SHIB[9711373.072693060000000],UNI[7.426993750000000],USD[265.427130414334585 0],USDC[30.000000000000000],USDT[0.000000000000000] |
| 00037662 | BTC[0.017179440000000],ETH[0.011153700000000],ETHW[0.011153700000000] |
| 00037664 | USD[0.886323830968520 2],USDT[0.383018980000000] |
| 00037666 | USD[1.304811160000000] |
| 00037670 | USD[2.393844227000000],USDT[0.000000097398744],XRP[208.0685594649467890] |
| 00037675 | USD[25.000000000000000] |
| 00037679 | AKRO[1.000000000000000],EUR[0.002236410933794 8] |
| 00037680 | BTC[0.000000042863740],DAI[0.09562000000000],DOT[0.09978000000000],FTT[0.216754000000000],GMX[0.009974000000000],TRX[0.801400000000000],TUSD[100.000000000000000],USD[423.20136448094645 00],USDT[0.002910251894258 4] |
| 00037685 | BTC[0.000000034400000],EUR[0.000000000007147480],FTT[0.000000019324464],LTC[0.000000006510000],LUNA2[0.000000001000000 0],LUNA2_LOCKED[8.8769391630000000],SOL[0.000000005000000],STETH[0.000000237870230],USD[0.000000267338943 9],USDT[0.00000008522422 6],WBTC[0.000000006000000],XAUT[0.0000000 41130080] |
| 00037690 | USD[7.145865350100000 0] |
| 00037692 | BTC[0.000000007000000],EUR[0.006456790000000],USD[0.001956043206010 0],USDT[0.088000000000000] |
| 00037694 | EUR[0.000000118925574],TRX[0.000001000000000],USD[0.000000668184976],USDT[0.003238640477300 4] |
| 00037695 | BTC[0.000000002000000],USD[-1.5792651578219480],USDT[-0.7414788031081169] |
| 00037697 | USD[25.000000000000000] |
| 00037698 | ETH[0.000000012028180],ETHW[0.000000012028180],EUR[0.000000074545435],FTT[25.000000005533632 6],TRX[31.076549245998 3945],USD[0.000000014282004],USDT[0.000000101067363] |
| 00037699 | BTC[0.001542915028400 00],BTT[33366073 67.000000000000000],CHZ[37189.345200000000000],CVC[13426.973000000000000],DENT[4999194.2010000000 00000],DOGE[100545.000000000000000],DOT[133.046909000000000],ENJ[3270.496348650000000],EUR[0.000000012338298],FTM[16866.626000000000000],GRT[0.192000000000000],STORJ[7492.934990000000000],TRX[0.000777000000000],USD[3379.1287969458469250],USDT[308.2957129507560816],VGX[1546.935000000000000],XRP[23170.556000000000000] |
| 00037700 | USD[15790.427865750000000] |
| 00037701 | BTC[0.000000009000000],DOGE[7319.231800000000000],GBTC[0.008092000000000],SOL[2.400000000000000],USD[0.000000008800000],USDT[0.008234000000000] |
| 00037702 | USD[25.000000000000000] |
| 00037706 | BAO[1.000000000000000],EUR[700.000000000000000],FTT[0.093221702678820 0],KIN[1.000000000000000],SECO[1.000000000000000],SOL[3.960000000000000],TRX[0.001678000000000],USD[2165.6219616883000000],USDT[2.0240830074775804] |
| 00037708 | ATLAS[11100.000000000000000],USD[81.063990717250000000],USDT[211.5899422298311255] |
| 00037709 | BAO[9.000000000000000],BNB[0.000000330000000],BTC[0.004140100000000],ETHW[0.006335980000000],EUR[0.000613148317887],KIN[5.000000000000000],MATIC[1.000429270000000] |
| 00037711 | USD[750.067413000000000] |
| 00037713 | USD[25.000000000000000] |
| 00037714 | NFT [40999701930541 4606][1],PERP[1318.662598000000000],USD[0.9509418385500000] |
| 00037721 | USD[25.000000000000000] |
| 00037722 | EUR[0.000002447174 5622],KIN[1.000000000000000],USD[0.000000194997244] |
| 00037724 | USD[25.000000000000000] |
| 00037725 | DENT[1.000000000000000],USDT[123.2782193842503060] |
| 00037727 | USD[25.000000000000000] |
| 00037728 | USD[25.000000000000000] |
| 00037729 | USD[25.000000000000000] |
| 00037730 | AKRO[1.000000000000000],BTC[0.070000062000000],ETH[0.767482210000000],EUR[0.000023754359308] |
| 00037731 | BTC[0.000000060665900],ETHW[0.000942400000000],SOL[0.079985600000000],USD[0.001967457 2538000] |
| 00037733 | USD[31.437755079000000] |
| 00037734 | BTC[0.008848290000000],ETH[0.107993080000000],ETHW[0.106900980000000],TONCOIN[55.243015520000000],USD[3176.9547035275678900],USDT[0.001412179880469] |
| 00037736 | USD[0.067499130000000],USDT[0.000116474057 7146] |
| 00037738 | USD[25.000000000000000] |
| 00037740 | USD[25.000000000000000] |
| 00037741 | BTC[0.000720800000000],EUR[0.000000105343206],MATIC[0.000186920000000] |
| 00037743 | USD[25.000000000000000] |
| 00037744 | USD[0.000000039036493],USDT[0.000000008565600 0] |
| 00037746 | USD[0.012785604000000],EUR[0.002102430737786],SOL[2.177330270000000],USD[29.0186095260000000] |
| 00037747 | AKRO[2.000000000000000],BAO[11.000000000000000],EUR[0.0046479982832 3265],GMT[0.000000065385391],KIN[7.000000000000000],UBXT[1.000000000000000],USD[0.000000136121128] |
| 00037748 | AMZN[0.665000000000000],ARKK[2.000000000000000],PYPL[2.000000000000000],USD[36.9012127925844867000000000],USDT[299.9900000122320786] |
| 00037758 | USD[25.000000000000000] |
| 00037760 | TRX[0.001554000000000],USD[0.000002046786375] |
| 00037768 | TRX[0.000006000000000],USD[0.000000431478865],USDT[0.000000186602160] |
| 00037769 | EUR[20.000000000000000] |
| 00037772 | BTC[0.004841774004260 0],EUR[0.630737261374220 0] |
| 00037777 | EUR[0.000000006653069 8],USD[30.000000000000000] |
| 00037778 | ENJ[0.118460900000000 0],USD[31.931187346000000] |
| 00037779 | USD[0.005975090000000],USD[0.000000030829876] |
| 00037782 | AKRO[2.000000000000000],BAO[11.000000000000000],BTC[0.022255250000000],DENT[1.000000000000000],ETH[0.271523160000000],ETHW[0.244071950000000],EUR[10.0705426887856082],KIN[13.000000000000000],RSR[1.000000000000000],SOL[0.000027580000000],TRX[2.000000000000000],USD[0.000000003194850],USDT[202.5927380034950540] |
| 00037784 | BTC[0.000000098000000],ETH[0.000000175321588],EUR[0.000000097349103],MKR[0.000000004000000],USD[0.000012470049132],USDT[0.000000046924414] |
| 00037790 | BTC[0.059091180000000],BUSD[6339.3645686900000000],ETH[0.603948200000000],ETHW[0.048391850000000],USD[0.000000150785041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00037792 | USD[-0.0023517356187812],USDT[0.0035846400000000] |
| 00037795 | BTC[0.0000000044416400],FTT[0.0001066600000000],USD[1.7046720580085312],USDT[0.0000000052461440] |
| 00037801 | ETHW[0.1506767000000000],FTT[0.0002793919731000],USD[0.0000000067841900] |
| 00037802 | USD[0.0000000055000000] |
| 00037803 | BTC[0.0968009500000000] |
| 00037806 | EUR[0.0000000026139524] |
| 00037809 | EUR[0.1932511100000000],USD[0.0000000071503693] |
| 00037813 | BTC[0.0000996400000000],USDT[0.0000000060000000] |
| 00037816 | EUR[2730.0000141441707759],USDT[0.0000124119872590] |
| 00037818 | BTC[0.0001000091729285],FTT[0.0000009751315],SOL[0.0000000048579558],USD[0.0000000083854960],USDT[0.0000000034529274] |
| 00037819 | USD[25.0000000000000000] |
| 00037822 | AKRO[1.0000000000000000],AVAX[2.0725115600000000],BAO[17.0000000000000000],BTC[0.1133159100000000],DENT[5.0000000000000000],DOT[10.0332670500000000],ETH[0.1794679100000000],ETHW[0.1794679100000000],EUR[0.0001632896567931],KIN[20.0000000000000000],MATIC[171.4269429900000000],RSR[2.0000000000000000],SOL[5.5637245000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],XRP[208.4818591600000000] |
| 00037823 | USD[0.0062041341184674],USDT[0.0000000043646977] |
| 00037826 | USD[4.2830357505000000],USDT[0.0000000034883404] |
| 00037828 | USD[0.0000000133397288],USDT[88.6100461600000000] |
| 00037829 | BAO[2.0000000000000000],EUR[0.0000000325168867],KIN[1.0000000000000000] |
| 00037830 | BUSD[93.9420738700000000] |
| 00037831 | USD[4.2614855936916045000000000] |
| 00037835 | ETH[0.0005453200000000],ETHW[0.0005453200000000],EUR[840.0216816000000000],USD[0.0000000076945920] |
| 00037836 | BTC[0.0000000016000000],ETH[0.0000000040000000],EUR[0.9524146127541285],LTC[0.0000000041462171],NEAR[0.0000000057158021],USD[0.7051908482036505],USDT[0.0000000050398625] |
| 00037838 | BAO[2.0000000000000000],BTC[0.0000010267234544],ETH[0.0000000009058496],KIN[2.0000000000000000],MATIC[0.0000000029107166] |
| 00037840 | AMD[4.0000000000000000],EUR[0.0000236600000000],USD[72.5561002844589940] |
| 00037841 | USD[25.0000000000000000] |
| 00037844 | 1INCH[0.0000000076322739],ALGO[0.0000000063296443],BNT[0.0000000041212638],BTC[0.0000000035360786],CEL[0.0000000046041558],ETH[0.0000000244362271],EUR[0.1327653387577990],FTT[30.0000013889597913],RAY[0.0000000020995492],SOL[0.0000000010155012],USD[0.0000000077125671],USDT[0.0000000104774279] |
| 00037846 | USD[10.0000000000000000] |
| 00037848 | FTT[0.1066441887135382] |
| 00037850 | EUR[0.0000000166441615],USDT[0.0000000033383862] |
| 00037853 | USD[25.0000000000000000] |
| 00037854 | FTT[5.4000000000000000],USD[1.2509688600000000] |
| 00037855 | DYDX[0.0829802200000000],ETH[0.0000000018337054],TRX[0.0002100000000000],USD[0.0000000141133023],USDC[2.4107377500000000],USDT[0.0000000115208408],WBTC[0.0000000040000000] |
| 00037857 | AXS[0.0000000014392200],BTC[0.0000000017982814],CAD[0.0000000011817990],DOGE[0.0000050300000000],ETH[0.0000000003270454],ETHW[0.0000000003108011],EUR[0.0000000244857162],JPY[0.0000000052567275],LTC[0.0000000024484162],LUA[0.0000000047074060],MTA[0.0000000063615785],USD[0.0001000983068303],USDT[0.0000000816346778],XRP[0.0000000016087884] |
| 00037861 | BNB[2.1812723500000000],EUR[0.0001938931482946],KIN[2.0000000000000000] |
| 00037862 | FTT[0.3000000000000000],USDT[0.1075185935000000] |
| 00037867 | USD[30.0000000000000000] |
| 00037869 | ANC[25.6440373600000000],BTC[0.0001244709967720],CONV[1150.0226990200000000],DOGE[69.4847938800000000],ETH[0.0034300691366883],ETHW[0.0033889913668883],EUR[0.0142587034372294],GST[223.8586457300000000],LUNA2[0.2711776910000000],LUNA2_LOCKED[0.6309194290000000],LUNC[61072.2424654500000000],MAPS[14.3557348700000000],MER[70.8691239200000000],SHIB[93096.5351249500000000],SOL[0.0039065151753831],STEP[0.5344122900000000],TRU[10.4626408500000000],USD[-0.3244876081916430000000000] |
| 00037871 | ETH[0.8945461900000000],ETHW[0.8945461900000000],UBXT[1.0000000000000000],USDT[0.0000032795673794] |
| 00037872 | EUR[500.0000000000000000] |
| 00037880 | USD[5.0000000000000000] |
| 00037881 | ATOM[24.9950000000000000],AVAX[37.2925400000000000],BCH[4.1191760000000000],BNB[2.0195960000000000],DOGE[1161.7676000000000000],ETH[8.2675926000000000],ETHW[2.7620940000000000],EUR[0.7879200000000000],FTM[183.9632000000000000],LTC[0.9998000000000000],LUNA2[18.3695169900000000],LUNA2_LOCKED[42.8622083200000000],MATIC[1329.4760000000000000],SHIB[26994600.0000000000000000],SLP[221227.7540000000000000],SOL[889.6810400000000000],USD[0.5242536050000000],VGX[0.7824000000000000] |
| 00037882 | EUR[0.0031117283307225],USDT[0.0000000087051360] |
| 00037883 | BTC[0.0186439400000000],ETH[0.0000000356200000],EUR[0.0000000003851415],USD[162.2661586974240900000000],USDT[0.0000000038804058] |
| 00037888 | DENT[1.0000000000000000],USDT[0.0000000052516173] |
| 00037889 | AKRO[2.0000000000000000],BAO[2.0000000000000000],ETH[0.0000004300000000],ETHW[0.0000004300000000],EUR[0.0039257580124455],KIN[2.0000000000000000],SHIB[15.1484379500000000],USD[0.0004712386769408],USDT[0.0000726240789528] |
| 00037890 | DENT[1.0000000000000000],USD[2.6183152000000000] |
| 00037892 | USD[30.0000000000000000] |
| 00037893 | BTC[0.0000000002177136],EUR[0.0010945648713350],USDT[10.2236886401604530] |
| 00037894 | TRX[0.0015540000000000],USD[0.0000000074358020],USDT[0.0000000069668345] |
| 00037896 | BTC[0.3894297200000000],ETH[4.5117600400000000],EUR[3550.0000031302965988],GBP[1000.0000000000000000],USD[6.8705704268878664],USDT[1250.1964710000000000] |
| 00037902 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[2.0000000027521800],DOT[0.0000000036000000],ETH[0.0000007811680],KIN[10.0000000000000000],MATIC[0.0000000007582100],TRX[0.0002400842955500],USD[0.0000553398787108],USDT[0.0000000594057855],XRP[86.5563860064000000] |
| 00037906 | BTC[0.0092938200000000],EUR[14.3469992468390000],USD[21.2210550027000000] |
| 00037910 | USD[68.5026181992233266] |
| 00037913 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000163701004764],USDT[0.0000121271664778] |
| 00037914 | SOL[0.0096820000000000],USD[0.5621639050000000] |
| 00037917 | 1INCH[18.1707112700000000],AKRO[2.0000000000000000],ASD[134.0693544200000000],AUDIO[261.9285099700000000],AVAX[26.8655903800000000],BAO[17.0000000000000000],BTC[0.0000000500000000],BTT[1102564.7.4566989600000000],CRO[3342.1139044400000000],DENT[4.0000000000000000],DMG[467.0058101200000000],DOGE[597.2458968000000000],DOT[82.7289242700000000],EDEN[145.9406568700000000],ETH[0.0000005400000000],ETHW[0.0581542900000000],EUR[0.0036573349223033],FTM[1440.7747273800000000],FTT[1.3704227600000000],GALA[1824.3520724800000000],GENE[6.1750410200000000],GMT[26.8037771400000000],KIN[33.0000000000000000],KSHIB[2340.0000000000000000],LOOKS[35.9961885000000000],LUA[1290.1541934500000000],MATIC[99.5315518300000000],MBS[20.2968094100000000],PSY[246.8762881100000000],RAY[16.2703605000000000],RSR[1.0000000000000000],SHIB[72795.7885453600000000],SLP[2041.1621386800000000],SOL[20.4696229100000000],SPA[669.7611438000000000],SPELL[13123.4646031400000000],STEP[290.6307042500000000],STMX[1178.7540868200000000],SUSHI[14.2331577100000000],TRX[282.0588123200000000],UBXT[6.0000000000000000],USD[0.0000001747481111],WAVES[5.7509965600000000],XRP[0.0036211900000000] |
| 00037920 | USD[447.3333017242500000],USDT[0.0000000115422152] |
| 00037923 | USD[25.0000000000000000] |
| 00037925 | LUNA2[1.8551094570000000],LUNA2_LOCKED[4.3285887330000000],LUNC[403953.9899999800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00037927 | BNB[0.504927130000000],BTC[0.013242050000000],ETH[0.090510510000000],ETHW[0.089460470000000],EUR[0.000032321798283],FTM[27.392278340000000],NEAR[10.625258230000000],SOL[1.515971800000000],USDT[0.0735574678585508] |
| 00037928 | USD[25.000000000000000] |
| 00037929 | EUR[660.766005434189486  2],USD[0.000000094532563],USDT[0.000000064912509] |
| 00037931 | EUR[0.000000090089165] |
| 00037933 | USD[0.001655616100000000],USDT[2470.199600000000000] |
| 00037934 | AKRO[3.000000000000000],ALGO[612.673532160000000],AUD[0.000011521939776],AVAX[12.147434710000000],BAO[7.000000000000000],BTC[0.011381210000000],BTT[58895558.084948630000000],CRO[2183.167113090000000],DENT[5.000000000000000],ETH[0.161284620000000],EUR[0.000000088131803],FTM[891.526237800000000],FTT[5.000000000000000],HOL.Y[1.007636300000000],KIN[9.000000000000000],RSR[2.000000000000000],SOL[11.726808430000000],TRX[4239.030237330000000],UBXT[2.000000000000000],USD[826.218263799367419],USDT[187.014712122886696  5],XRP[610.175640830000000] |
| 00037937 | USD[0.012796767501007  4],USDT[51.004031940000000] |
| 00037945 | USD[34.262489025196058] |
| 00037946 | EUR[9.573480734701935  4],USD[0.000000076698030] |
| 00037947 | BTC[0.000085270000000],LUNA2[0.661549883700000],LUNA2_LOCKED[1.543616395000000],USD[0.000000072852630],USDT[0.1518829000000000] |
| 00037959 | ATLAS[2096.105585970000000],AUDIO[76.835348790000000],BAO[22.000000000000000],DENT[1.000000000000000],ETHW[0.090370780000000],EUR[0.002756921151711  1],FTM[0.006986700000000],HNT[9.992306460000000],JOE[0.001001240000000],KIN[21.000000000000000],RSR[1.000000000000000],SRM[11.569205410000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[10.000104788500000000] |
| 00037960 | EUR[0.000000010434293 1],USDT[0.000000054682440] |
| 00037961 | BNB[0.009103070000000],BTC[0.148271710000000],ETH[0.378006000000000],ETHW[0.397806000000000],USDT[0.0001737918996374] |
| 00037963 | USD[25.000000000000000] |
| 00037966 | BAO[2.000000000000000],ETH[0.002553090000000],EUR[0.000065567981986],KIN[2.000000000000000] |
| 00037968 | BNB[0.000000080048000] |
| 00037972 | EUR[0.000000028143490] |
| 00037975 | USD[25.000000000000000] |
| 00037978 | BAO[1.000000000000000],EUR[750.000063310052516] |
| 00037980 | BNB[0.000565300000000] |
| 00037981 | BTC[0.001905500000000],EUR[0.0019238054255450] |
| 00037983 | USD[25.000000000000000] |
| 00037984 | BCH[0.000000046000000],BNB[0.000000080000000],BTC[0.000000023000000],ENS[0.000000060000000],ETH[0.000000088000000],FTT[0.000000024353546],MKR[0.000000009000000],PAXG[0.000000011978618],REEF[0.000000011978618],SOL[0.000000047637620],USD[0.000000004799397] |
| 00037986 | USD[25.000000000000000] |
| 00037987 | USD[25.000000000000000] |
| 00037989 | BTC[0.035911480000000] |
| 00037990 | USD[19.749707491771525  8] |
| 00037991 | USD[0.060016589000000] |
| 00037993 | USD[25.000000000000000] |
| 00037997 | USDT[0.000000075221800] |
| 00038003 | ETH[0.000032790000000] |
| 00038005 | AKRO[1.000000000000000],AXS[0.077911272868782  3],BAO[6.000000000000000],BTC[0.000230050253630],DENT[2.000000000000000],ETH[0.002333832311924  1],ETHW[0.000000000390613],EUR[31.997035376091636  8],HOLY[0.001133050000000],KIN[8.000000000000000],MATIC[1.000000000000000],SOL[0.131825910000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[17.480997244030527],XRP[0.235395040994000] |
| 00038010 | BTC[0.000000070000000],ETH[0.000535500000000],ETHW[0.000535500000000],USD[0.291760509816286  6],USDT[0.5151108170658457] |
| 00038014 | BNB[0.042080450000000],ETH[1.939011210000000],ETHW[0.271040750000000],FTT[25.000001338998396],USD[3.031112244415309  8] |
| 00038015 | BTC[0.004600000000000],ETH[0.075000000000000],ETHW[0.075000000000000],USD[30.555543119000000] |
| 00038018 | USD[0.003646029309318  6] |
| 00038020 | EUR[218.000000000000000],USD[0.043192643750000] |
| 00038021 | AKRO[1.000000000000000],BTC[0.000024552000000],DENT[1.000000000000000],ETH[0.500642860000000],ETHW[0.208076760000000],EUR[0.006808836382294  5],FTT[20.094483510000000],KIN[1.000000000000000],USDT[579.621143217000000] |
| 00038024 | USDT[99.400000000000000] |
| 00038025 | BTC[0.001700000000000],EUR[0.000616890428644],SOL[0.003284583718019  2],USD[1.559454485000000] |
| 00038028 | ALGO[955.555422440000000],AVAX[29.726718450000000],EUR[0.000000009094905],LRC[678.895707910000000],MATIC[0.156023970000000],NEAR[76.943883810000000] |
| 00038034 | USD[0.078030329388669  5],USD[0.137782571002404  7] |
| 00038035 | ETH[0.585000000000000],USD[0.511273069040000] |
| 00038036 | USD[0.000002204632285],RAY[14.693500820000000],SOL[1.589383250000000],UBXT[1.000000000000000],USD[0.000002144492563] |
| 00038040 | TRX[422.915400000000000],USD[12659.316117652360994  6],USDT[366.202129387454137  6] |
| 00038041 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[7.000000000000000],ETH[0.000024700000000],ETHW[0.000024700000000],EUR[0.009335756238398],KIN[5.000000000000000],MATIC[0.004412312316551  5],RSR[1.000000000000000],SOL[0.000000016385825],TRX[1.000000000000000],USD[0.000145589437079],USDT[0.000000171529907524] |
| 00038043 | ATLAS[372826.270923770000000],EUR[0.000000001155207] |
| 00038044 | USD[942.725073652753492600000000] |
| 00038045 | BNB[0.000012530000000],BTC[0.000000002000000],USD[0.000000024591792] |
| 00038046 | BTC[0.124800000000000],ETH[0.152000000000000],EUR[0.000000054909285],FTT[16.800000000000000],USD[0.000000079984621],USDT[0.000000039436352] |
| 00038048 | AAVE[0.003858407468700  9],AVAX[0.000000059674536],BTC[0.000000023593514],ETH[0.000000076756181],EUR[0.878658957461000],FTT[1.339396157430406  8],LINK[0.183451604073759  1],MATIC[0.000000025665730],SOL[0.006965826661529  3],SUSHI[1569.644320021680060],USD[-1401.677253570562110  1],USDT[0.000000039254472] |
| 00038049 | BTC[0.000900000000000],EUR[204.083363237000000],USD[30.000000000000000] |
| 00038050 | TRX[0.000866000000000],USDT[0.000000897572792] |
| 00038052 | USD[25.000000000000000] |
| 00038053 | USD[0.325922153572060  8] |
| 00038061 | EUR[0.000000079691788],USD[0.000000073533183],USDT[0.000000086740144] |
| 00038064 | FTT[17.500000000000000],USDT[0.8805396000000000] |
| 00038066 | USD[25.000000000000000] |
| 00038070 | ETH[0.659801040000000],ETHW[0.659801040000000],EUR[0.000139707047008],FIDA[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038071 | AKRO[2.00000000000000000],USD[0.00000000710000000] |
| 00038072 | ALGO[226.59441955579187920],CHZ[1034.251534453271027270],EUR[0.00045667892960940],FTT[25.06031762365427440],GRT[514.2541726248208746],LINK[7.60718667958251010],MATIC[0.00036510779638000],RAY[151.03856127320928120],REEF[8564.96736510301085800],TRX[100.00000000000000000],USD[76.65824501446590770],USDT[0.000000093472726400],XRP[188.306206936754755350] |
| 00038075 | USD[0.00000009372109420] |
| 00038079 | AKRO[1.00000000000000000],ETH[0.00002580000000000],ETHW[2.82671514000000000],EUR[99.97716605070190920] |
| 00038080 | CRO[0.00000000500000000],EUR[0.00000000063075250],TRX[0.00000000000000000],USD[0.00000029437870],USDT[0.000000068850011],XRP[0.000000033371298] |
| 00038083 | BTC[0.00000008226258880],ETH[0.00000006442332780],EUR[0.00486941572382990],SOL[0.00000000770767440] |
| 00038086 | BTC[0.00000404215541280],DOGE[0.00000001528040],ETH[0.00000889800000000],EUR[0.00000001376764420],FTT[0.00000000444611960],LTC[0.00000000619755440],USD[0.01784752635903500] |
| 00038088 | TRX[0.00019800000000000],USDT[0.00000027321327390] |
| 00038090 | EUR[12.75000000000000000],USD[0.016122530000000000] |
| 00038091 | AKRO[2.00000000000000000],AUDIO[106.01960745000000000],BAO[12.00000000000000000],BNB[0.12113370000000000],DENT[3.00000000000000000],DOT[0.00022820000000000],ETHW[0.29771395000000000],EUR[0.03893573907546290],FTM[0.00200125000000000],FTT[2.02655731000000000],KIN[13.00000000000000000],LTC[0.27159550000000000],MANA[28.75689453000000000],MATIC[48.00728808000000000],MYC[1.00000000000000000],NEAR[0.00048085000000000],RSR[1.00000000000000000],SAND[26.65317500000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[1.25635287292675790],USDT[0.00000046193680] |
| 00038092 | USD[25.00000000000000000] |
| 00038093 | USD[0.00000000844637841],USDT[2.33545134456957910] |
| 00038101 | DOGE[77.41592118000000000],EUR[0.00009169456419070],KIN[1.00000000000000000],SAND[0.81710086000000000],SHIB[38137.08249440000000000],SOL[0.00679237000000000],UBXT[1.00000000000000000],USD[0.00040811352177490] |
| 00038103 | ETH[0.04940708427021860],ETHW[0.01562944270218600],EUR[0.00346436000000000],TRX[0.00033400000000000],USD[-29.06819880982478180],USDT[0.00007166416803500] |
| 00038104 | BTC[0.01319784000000000],ETH[0.16397580000000000],ETHW[0.08099240000000000],EUR[58.53882539000000000] |
| 00038106 | TRX[0.00077770000000000] |
| 00038109 | USD[0.00023150000000000],USDC[25.34921860000000000] |
| 00038110 | USD[25.00000000000000000] |
| 00038111 | USD[8.52498565370000000] |
| 00038113 | AKRO[2.00000000000000000],APT[128.49279793000000000],BAQ[3.00000000000000000],BAT[2.00000000000000000],BTC[0.97215221000000000],CHZ[2.00000000000000000],DENT[5.00000000000000000],EUR[0.00016135925310170],FIDA[2.01047126000000000],FRONT[1.00000000000000000],FTT[197.37760430000000000],KIN[2.00000000000000000],LTC[1.01924739000000000],MATIC[1.00001826000000000],RSR[3.00000000000000000],RUNE[1.00348828000000000],SECO[2.02128786000000000],SOL[0.03534365000000000],SXP[2.00000000000000000],TOMO[1.00000000000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000],USD[0.10865938417516460],USDT[0.07553778252405220] |
| 00038116 | EUR[0.00001807714949440] |
| 00038117 | USD[10.96227868250000000000000] |
| 00038119 | EUR[0.00000288999666420],KIN[1.00000000000000000],TRX[1.00000000000000000] |
| 00038122 | USD[25.00000000000000000] |
| 00038124 | NFT (5405076722922872690)[1],USDT[1.01362122000000000] |
| 00038126 | AKRO[2.00000000000000000],AVAX[1.02359823000000000],BAO[15.00000000000000000],BTC[0.00645342000000000],DENT[5.00000000000000000],DOGE[548.09580477000000000],ETH[0.04737774000000000],ETHW[0.04678907000000000],EUR[251.65251420403254710],FRONT[1.00000000000000000],GMT[5.64901179000000000],GST[2963.13157349000000000],KIN[26.00000000000000000],MATIC[2.33309140000000000],RSR[2.00000000000000000],SHIB[11543798.84575268000000000],SOL[5.33240413000000000],SWEAT[1083.03471776000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[5.18590743255417154] |
| 00038131 | BAO[4.00000000000000000],BTC[0.24202520500000000],ETH[2.73077003000000000],ETHW[1.45952211000000000],KIN[1.00000000000000000],SECO[1.01003198000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[1355.35643523121 4202] |
| 00038134 | USD[25.00000000000000000] |
| 00038135 | BAO[1044.94031899000000000],BTC[-0.00000529954500031],EUR[0.09077710993474431],KIN[2.00000000000000000],RSR[2.00000000000000000],SOL[0.00000502000000000],TRX[1.00000000000000000] |
| 00038136 | EUR[0.00000008309376  0],USD[0.00838577885440877],USDT[0.00000001405863  3] |
| 00038138 | BTC[0.00000034000000000],EUR[0.00000000010178275],FTT[0.00001662800000000],KIN[1.00000000000000000],MANA[0.00230107000000000],USDT[0.00000012722663  52] |
| 00038139 | AVAX[0.09702000000000000],BNB[0.13978400000000000],BTC[0.00009640000000000],CHZ[229.69600000000000000],ETH[0.00095620000000000],ETHW[0.00098880000000000],LINK[0.08802000000000000],LTC[0.00867400000000000],MATIC[0.80400000000000000],USD[400.87420284302174750],USDT[0.00000009901  2384],XRP[0.81180000000000000] |
| 00038143 | ATOM[0.09962000000000000],AVAX[0.09969600000000000],BTC[0.00009963900000000],USD[53.20449186000000000] |
| 00038146 | BAO[1.00000000000000000],EUR[0.00000000220648960],PAXG[0.99981000000000000],USDT[0.000000083500000] |
| 00038147 | EUR[0.00000008118373520],KIN[1.00000000000000000],SOL[1.19195838000000000] |
| 00038150 | USD[0.00000023683276960] |
| 00038152 | TRX[0.00000700000000000],USD[3.15797600000000000],USDT[0.71066100000000000] |
| 00038153 | USD[25.00000000000000000] |
| 00038154 | EUR[0.82000000000000000] |
| 00038155 | BTC[0.01518980000000000] |
| 00038158 | BAO[3.00000000000000000],DENT[3.00000000000000000],ETHW[1.02587657000000000],FTT[10.19642374000000000],KIN[1.00000000000000000],MATIC[0.00186092000000000],NEAR[0.00093043000000000],SOL[0.00011167000000000],USD[0.00000014744441468],USDT[0.72375809007556  00] |
| 00038161 | EUR[0.00441520000000000],USDT[0.00000010593974  3] |
| 00038166 | EUR[8.99881413220580000] |
| 00038167 | BTC[0.00299102000000000],EUR[1190.00019759138791  6],USD[-42.72687210000000000000000000000] |
| 00038169 | BTC[0.07382158421651  25],ETH[0.00000002300000000],ETHW[1.68207630000000000],EUR[0.00000002310000  0],FTT[380.82363398055300059],USD[0.58305123487000000],USDT[0.00000009000000000] |
| 00038172 | USD[25.00000000000000000] |
| 00038176 | BTC[0.00000008309276  1],ETH[0.84857502000000000],ETHW[6.42371560000000000],EUR[0.00000000580000000],FTT[0.00394536368725119],MATIC[283.99728400000000000],NFT (3333748514227812591)[1],SOL[0.00000000626344490],USD[0.20351721308007250000000000],USDT[0.16373472000000000] |
| 00038177 | USD[0.00000938564  28800] |
| 00038178 | ETH[1.85380376000000000],ETHW[1.98901176000000000],EUR[1460.79486091000000000],USD[1.32339596960000000] |
| 00038181 | ATOM[1.97768397810223  44],BTC[0.00000001687100  0],ETH[0.00089092000000000],USD[301.29515793604934  43],USDT[0.000000011925505  0] |
| 00038184 | USD[25.00000000000000000] |
| 00038185 | USD[25.00000000000000000] |
| 00038194 | USD[25.00000000000000000] |
| 00038202 | TRX[0.00155600000000000],USD[0.00000013661989  94],USDT[779.53888173081447  15] |
| 00038204 | EUR[0.00899474473955  70] |
| 00038205 | USD[2784.38486976379250000000000000] |
| 00038206 | USD[25.00000000000000000] |
| 00038209 | USD[0.00000004156905  8],USDT[0.00000001601000  0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038210 | AKRO[1.000000000000000000],BAO[17.000000000000000],DENT[2.000000000000000],EUR[0.000000052459225],FTT[0.000186200000000],GALA[314.216634380000000000],KIN[12.000000000000000] |
| 00038212 | BTC[0.002902562000000000],EUR[0.000000042799614],TRX[0.002261000000000000],USDT[60.614705645500000000] |
| 00038214 | ETH[0.000526140000000000],ETHW[0.000794990000000000],EUR[0.000000008459802],USD[1202.447570430000000000] |
| 00038218 | TRX[0.001554000000000000] |
| 00038220 | CHZ[0.000091230000000000],EUR[0.000596449723706],MKR[0.000000100000000],USDT[0.000903729357400] |
| 00038226 | BTC[0.000073400000000000],DOT[7.183216837667425],ETH[0.000889140000000000],ETHW[0.129889140000000000],FTT[0.001163073595959],NEAR[6.517780960000000000],RUNE[11.239271980000000000],SOL[8.207660770000000000],USD[17.975174645184757200000000000] |
| 00038230 | BTC[0.000602000000000000],CEL[0.076371300000000],CREAM[0.008644842148032700000],DOGE[0.059094670000000000],FTM[0.025894042570000000],GALA[7.465204190000000000],GODS[0.002100660000000000],HNT[0.000000020490331],SAND[0.000000004420000],USD[0.775471489139843000],USDT[0.000000087640328],WAVES[0.389374961233548],XFL[0.00000000961000000] |
| 00038231 | USD[0.000000008322830400],USDT[0.000000003326057600] |
| 00038233 | ETH[0.027000000000000000],ETHW[0.027000000000000000],USD[0.000000090970378],USDT[0.000000005550887] |
| 00038234 | USD[0.000073200117178300] |
| 00038238 | SOL[0.000000091596646],USD[0.350827200000000000] |
| 00038239 | AKRO[3.000000000000000],BAO[5.000000000000000],BTC[0.019650640000000000],ETH[0.122960310000000000],ETHW[73.166229890000000000],EUR[0.000074784253839],KIN[5.000000000000000000],RSR[1.000000000000000],SHIB[0.013412810000000000],TRX[2.000000000000000] |
| 00038242 | BTC[0.003473047100000000],EUR[0.001951506151468] |
| 00038243 | BTC[0.000409516000000000],ETH[0.102505200000000000],FTT[6.244603780000000000],MATIC[177.498019784267324],SRM[0.000189610000000000],USD[0.023763280509137400],USDT[0.000000082078696] |
| 00038244 | BNB[0.000000000736941],EUR[0.000005309481993],USDT[0.000096886566591380] |
| 00038245 | BTC[0.000383826426468800],EUR[0.000000007783929200],USD[113.352677856043086600] |
| 00038246 | USD[25.000000000000000000] |
| 00038248 | BTC[0.001823260000000000],DENT[1.000000000000000],ETHW[0.026212280000000000],EUR[0.000542649354757000],KIN[1.000000000000000] |
| 00038250 | ETH[1.402017614266784],USD[13.155117963743567800],USDT[0.000148507191243] |
| 00038251 | ATOM[0.047984340000000000],DENT[2.000000000000000],DOT[0.024630410000000000],ETH[0.000926150000000000],ETHW[0.000912460000000000],FIDA[1.000000000000000],SOL[0.015481160000000000],TRX[2.000000000000000],USD[0.000000114190680],USDT[10979.590739478893454583],XRP[5.031142900000000000] |
| 00038253 | USD[25.000000000000000000] |
| 00038256 | EUR[1.014727010000000000],USD[0.398497652946795400] |
| 00038262 | CHZ[0.000000015194216],SOL[0.000000001063963400] |
| 00038272 | CRV[57.984400000000000],DOT[0.000180000000000000],ETH[0.110992600000000000],ETHW[0.248803320000000000],EUR[0.000000007154832],REEF[12856.374000000000000],TRX[0.000778000000000000],USD[239.721943704945477600],USDT[76.797728892133927400],XRP[37.000000000000000000] |
| 00038277 | USD[0.000000092234352],USDT[0.000000037707618] |
| 00038278 | SOL[0.000000029261772] |
| 00038281 | EUR[0.180000000000000000],MOB[1081.512676340000000000],USD[11.365325570000000000] |
| 00038282 | ETH[0.000703820021558],ETHW[0.000703820021558],EUR[0.006287994767819],EURT[1.308860000000000000],USD[0.761036253810937],USDT[0.054768660483810] |
| 00038285 | BTC[0.000000008000000000],BUSD[170.002924330000000],FTM[0.870000000000000000],USD[1528.089090897795744] |
| 00038287 | ETHW[0.000334120000000000],EUR[0.002437420000000000],USD[0.000000007889100] |
| 00038288 | BTC[0.027400000000000000],HNT[72.900000000000000],LINK[76.484700000000000000],NEAR[116.000000000000000],SAND[440.000000000000000],SOL[18.119530000000000000],USD[10835.527247281226200] |
| 00038289 | BAO[3.000000000000000],BNB[0.000000046489401],BTC[0.001256083385362],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[0.000000056622528],FTM[0.000000017699000],KIN[3.000000006513280],MATIC[0.001587600000000],SWEAT[0.000000056249240],UBXT[2.000000000000000],USD[0.000870596503246] |
| 00038293 | BTC[0.000042000000000000],USD[115.606795863623164] |
| 00038294 | USD[0.007586085490000000] |
| 00038298 | BTC[0.008775040000000000],ETH[0.082921000000000000],ETHW[0.082921000000000000],EUR[0.000000147403048],NFT[407768148423705843]{1},SOL[0.999500000000000000],USDT[113.363889723682050200],XRP[155.996786220000000000] |
| 00038299 | USDT[52.000000000000000000] |
| 00038300 | BTC[0.006482240000000000],USD[0.000000176316156],USDT[0.000553382303762400] |
| 00038302 | EUR[0.000000103310340] |
| 00038305 | GMT[0.000000021768838600],USD[-0.003639250816302300],USDT[0.005528391008193700] |
| 00038306 | APT[62.987400000000000000],ATOM[1.000000000000000000],ETHW[30.740850600000000000],SRM[1.000000000000000000],SUSHI[2.000000000000000000],TRX[0.000001000000000000],USD[368.246294760000000000],USDT[0.000000007307709500],XRP[1.000000000000000000] |
| 00038307 | DOGE[0.000000000025863250],ETH[0.000000106138390],EUR[0.000001039713236],GALA[0.000000001847197500],GMT[0.000000029969848],MATIC[0.000000018471975500],SHIB[0.000000067851256],USD[0.000034719134837],USDT[0.000000003225758500],XRP[0.000000006037852600] |
| 00038312 | FTT[25.018403990000000000],HT[246.700000000000000000],LUNA2_LOCKED[2.526918239000000000],LUNC[0.000000010000000000],TRX[0.100524000000000000],USD[127.243467714291512800],USDT[0.000000025919257900],WAXL[1030.000000000000000000] |
| 00038317 | USD[106.624944950000000000] |
| 00038320 | ETH[0.000951370000000000],ETHW[0.000951370000000000],LUNA2[2.348093527000000000],LUNA2_LOCKED[5.478884896000000000],LUNC[511302.309082000000000000],USD[0.026175950900000000] |
| 00038321 | EUR[0.000000019670024],TRX[0.000785000000000000],USD[0.000000007649557600],USDT[120.203177854676440600] |
| 00038322 | USD[0.007595888400000000],USDT[0.000136000000000000] |
| 00038330 | EUR[50.000000000000000],LUNA2[1.377713430000000000],LUNA2_LOCKED[3.214664670000000000],USD[257.281411540000000000000000000] |
| 00038331 | EUR[0.747423914200000000],USD[0.061398532988584],USDT[0.000000009000000] |
| 00038333 | BAO[1.000000000000000],EUR[0.000000036298260],KIN[1.000000000000000] |
| 00038342 | DENT[1.000000000000000],EUR[0.000014031117926],TRX[1.000000000000000],USD[0.001957714847856] |
| 00038347 | ETH[0.027030000000000000],FTT[0.000000005144954700],MATIC[20.225160987243764300],SAND[62.810192070000000000],USD[0.487737615500000000] |
| 00038349 | USDT[5799.710000000000000000] |
| 00038351 | BAO[1.000000000000000],BTC[0.000000009560998000],ETH[8.128650099752731300],ETHW[8.415354380000000000],EUR[0.000931176991899556],USDT[0.001083288272468] |
| 00038354 | BTC[0.000000007287765],ETH[0.000000013893415],LTC[0.307688293109463000],USD[71.312807781763050200],USDT[0.000000096360783] |
| 00038356 | AXS[1.043135050000000000],BAO[3.000000000000000],BCH[0.056573440000000000],CRO[145.248533380000000000],DENT[1.000000000000000],EUR[312.400034843439013],GMT[54.266415710000000000],GRT[112.888434360000000000],GST[1088.159527580000000000],KIN[6.000000000000000],MTA[207.162259690000000000],PERP[111.929593130000000],REAL[77.743274290000000000],SLP[2854.358316460000000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNE1.967542230000000000] |
| 00038357 | USD[25.000000000000000000] |
| 00038358 | BAO[3.000000000000000],DAI[5.160633390000000000],DOT[3.150325710000000000],ENS[0.937268440000000000],EUR[0.000000096519524],KIN[3.000000000000000],SOL[0.473162400000000000],USD[-3.012371341787500000000000000],WAVES[4.870293980000000000] |
| 00038359 | EUR[500.360000000000000000],USD[-91.938890695000000000] |
| 00038360 | ETHW[0.000906770000000000],USD[0.000000009200000] |
| 00038367 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00038375 | EUR[0.455281180000000],USD[0.000498075028227 5],USDT[0.0000000521032 43] |
| 00038376 | EUR[1.000000000000000] |
| 00038379 | AKRO[1.000000000000000],BTC[0.0071197600000000],BTT[96153846.1538461500000000],EUR[0.00021545641138 64],KIN[1.000000000000000],NFT [2931347063889956 94][1],NFT [5028854853592241 92][1],NFT [5263212184826840 97][1] |
| 00038384 | USD[845.1408339177500000000000000000],USDT[19.2000000089025525] |
| 00038392 | SOL[0.0000000924396000] |
| 00038393 | AAVE[0.000000038715478],AVAX[0.0000000010561221],BAL[0.000000002000 4204],BAT[0.0000000082377640],BNB[0.000000057703159],BTC[0.0000000054826742],CHZ[0.0000000004670800],CRV[0.0000000010190 61],ETH[0.00000000412352 88],ETHW[0.0000000591 80328],EUR[0.000000011 9936006],FTT[0.000000003868160 6],KNC[0.0000000088767 84],MATIC[0.00000000833 71649],MKR[0.000000005 4571568],MTL[0.0000000 34638592],OMG[0.000000 0063057430],PAXG[0.0000000019339078],SNX[0.0000000083271328],SOL[0.0000000073567488],SRM[0.0000000062734080],STMX[0.0000000062243 13],TRX[0.0000000908176 34],UNI[0.0000000061787747],USD[0.0000000093271 41,USDT[1336.4642183967252458],ZAR[0.0000000389429240] |
| 00038394 | USD[25.0000000000000000] |
| 00038395 | USD[208.1041286246500000] |
| 00038396 | USD[25.0000000000000000] |
| 00038397 | BAO[2.000000000000000],BNB[0.0000000100000000],BTC[0.00043152000000 00],GMT[0.00000000806091464],KIN[1.000000000000000],SOL[0.0000000084 703585],TRX[1.000778000 0000000],USDT[0.0001508242799064] |
| 00038398 | BTC[0.1240565600000000],ETH[1.0538350500000000],ETHW[0.00000000273 58801],FTT[0.000000006 5066788],NEXO[222.908292966432075 6],USDT[0.0000000064078700] |
| 00038401 | USD[30.0000000000000000] |
| 00038402 | BAO[1.000000000000000],EUR[0.0021065485467 20],KIN[1.000000000000000] |
| 00038405 | EUR[0.0001709248696731] |
| 00038406 | USD[25.0000000000000000] |
| 00038412 | EUR[0.0091334470069 76],FTT[3.7413219900000000],TRX[1.000000000000000] |
| 00038414 | USD[0.0000004662852374] |
| 00038419 | BAO[1.000000000000000],BTC[0.0101037300000000],ETH[0.0378169800000000],EUR[0.0000000359 38086],TRX[1.00000000 0000000],USDT[646.8564853900000000] |
| 00038421 | BAO[1.000000000000000],BTC[0.0099982000000000],ETH[0.8846442500000000],SOL[14.5970000000000000],TRX[1.000000000000000],USD[30.000000000000000 0],USDT[378.6891833352957295] |
| 00038422 | USD[25.0000000000000000] |
| 00038425 | BTC[0.4632691950000000],ETH[0.6095538900000000],ETHW[0.6125618100000000],EUR[0.0091710731163432] |
| 00038427 | MATIC[0.000000054009352],USD[0.0000000100428762] |
| 00038429 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.0012292500000000],EUR[1.0001342220200498],FRONT[1.000000000000000],KIN[7.000000000000000],LTC[0.0016348636000000],USD[0.0000012329993760],USDT[0.0001082231 64462] |
| 00038433 | EUR[0.0092811700000000],TRX[0.0026840000000000],USD[0.0000000237612322] |
| 00038434 | AKRO[2.000000000000000],EUR[30.3766707266622364],RSR[2.000000000000000],USD[0.0000022007647846] |
| 00038439 | EUR[0.0049450600000000],USD[0.0000000083582054] |
| 00038440 | USD[25.0000000000000000] |
| 00038442 | USD[25.0000000000000000] |
| 00038447 | ASD[746.1506400000000000],USD[2.806305455222 6514],XRP[2.861618060000 0000] |
| 00038455 | ALGO[253.4454615900000000],BTC[0.2000000000000000],BUSD[2255.5343434000000000],ETH[3.000000000000000],EUR[0.0000000132751793],SHIB[19743859.6197993900000000],TRX[0.2307552527678000],USD[0.0000000859707 30],USDT[0.1382086290967938] |
| 00038458 | EUR[0.0028670200000000],USD[0.0015013448221518] |
| 00038459 | USD[30.0000000000000000] |
| 00038460 | USD[1270.1599956592000000] |
| 00038462 | USD[35.4088724100063853],XRP[0.0000000033734322] |
| 00038464 | EUR[0.0000000050000000],USD[0.0000000061569744] |
| 00038466 | EUR[6.3375810692545427],KIN[1.000000000000000],USD[-0.0389533165372437],USDT[0.0000000078983650] |
| 00038467 | USD[0.1189790905000000],USDT[422.0000919301411712] |
| 00038470 | EUR[0.0000000063008750],LUNA2[0.9129934210000000],LUNA2_LOCKED[2.1303179820000000],LUNC[198806.2396362000000000],USDT[0.0247288800000000] |
| 00038471 | BTC[0.0036992600000000],USD[1.8974870000000000] |
| 00038472 | BTC[0.0000000050000000],COMP[0.0000000070000000],EUR[0.0000000036316589],FTT[0.0000000002081094],USDT[0.0000002869416 7],XAUT[0.0000000080000000] |
| 00038475 | BTC[0.0094696653499500],LTC[0.0030000000000000],USD[30.0000000000000000] |
| 00038476 | BAO[1.000000000000000],ETH[0.0000003645018486],ETHW[0.0000003645018486],EUR[0.0000118077309900],GST[488.8641078939869070],KIN[2.000000000000000],SHIB[493485149.1792979800000000],USDT[0.0000492001301342] |
| 00038478 | BAO[1.000000000000000],EUR[0.0076505504715371],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.0020987649846709] |
| 00038482 | USD[0.0001923052813104] |
| 00038483 | EUR[0.0000000014423110],USD[-0.0033709107366460],USDT[0.0076700199193523] |
| 00038484 | USD[25.0000000000000000] |
| 00038488 | BAO[3.000000000000000],BTC[0.0027320100000000],DENT[1.000000000000000],USD[391.0737767613471968] |
| 00038492 | USD[204.4093627050000000],USDT[4050.0000000000000000] |
| 00038493 | USD[1.8917617100000000] |
| 00038496 | BNB[0.0091450200000000],BTC[0.0000374100000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],TRX[0.0007770000000000],USDT[0.0000000095000000] |
| 00038497 | USD[511.8010560188624334000000000] |
| 00038507 | ATOM[1.0399120800000000],AVAX[0.5500288800000000],BAO[5.000000000000000],BTC[0.0228974300000000],BUSD[20.0000000000000000],DOT[1.0426529800000000],ETH[0.0000030000000000],ETHW[0.0000030000000000],EUR[0.0000000087598399],SOL[0.4325941400000000],STETH[0.2555947170455955],UBXT[1.000000000000000 0],USD[38.6605625043084184],USDT[0.0049468845697 76] |
| 00038511 | BTC[0.3461615258058388],ETH[0.6822280100000000],EUR[0.0019411950010910],KIN[1.000000000000000],USD[0.9185354263982568] |
| 00038515 | SOL[1.0000003400000000] |
| 00038516 | USD[0.0000000085167800],USDT[0.0042000000000000] |
| 00038517 | EUR[0.4165892600000000],USD[0.8267898122409744] |
| 00038521 | EUR[0.0000000025000000],USD[36.6722335349708092] |
| 00038522 | EUR[0.0000000033364033],USD[0.0000000837595 36],USDT[20.9975909000000000] |
| 00038523 | BTC[0.0000000043360407],USD[0.0000000061606770],USDT[7345.0129822117456924] |
| 00038524 | AKRO[1.000000000000000],AVAX[4.1627599200000000],DENT[2.000000000000000],ETH[2.0056491600000000],ETHW[1.0049620300000000],EUR[0.0011902847913 09],FRONT[1.000000000000000],KIN[3.000000000000000],SOL[2.5576989700000000],USD[0.0001552046060554],USDT[0.0000000000795554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038527 | ETHW[0.0007219300000000000],USDT[0.6125203625000000] |
| 00038529 | BTC[0.0301914690000000],EUR[1.6745876825000000],USD[1.0575990180000000],USDT[0.0000000080000000] |
| 00038532 | USD[25.0000000000000000] |
| 00038537 | EUR[1.2124390531831503],USD[1.0019350497361154] |
| 00038540 | BTC[0.0000000011500800],EUR[0.0000000078636825],USD[0.0000000072084445],USDT[0.0000000003713486] |
| 00038542 | USD[25.0000000000000000] |
| 00038544 | USD[25.0000000000000000] |
| 00038545 | USD[0.0000000021537008] |
| 00038547 | BTC[0.0009241100000000],EUR[0.0000022623477638],KIN[1.0000000000000000],USD[0.0000530155009409] |
| 00038548 | USD[25.0000000000000000] |
| 00038550 | USD[0.0099880000000000],USD[11.9082639068748100] |
| 00038551 | AKRO[1.0000000000000000],BTC[0.0000009200000000],DENT[1.0000000000000000],EUR[0.0014926323668801],FRONT[1.0000000000000000],FTT[1.0160080100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00038552 | USD[25.0000000000000000] |
| 00038553 | USD[25.0000000000000000] |
| 00038558 | USDT[0.0000000001368240] |
| 00038562 | USD[-8.1727180048500000000000000],USDT[52.0701160000000000] |
| 00038563 | EUR[84958.9488931158016949],USD[0.0000000087421504] |
| 00038565 | EUR[0.0000000078493000],PAXG[0.0007435000000000],USD[30.6839735520000000],USDT[0.1937454000000000] |
| 00038566 | SOL[0.0014855500000000] |
| 00038567 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0476871200000000],DENT[1.0000000000000000],ETH[0.7602371200000000],ETHW[0.7602371200000000],EUR[0.0002820636634409],SOL[3.5813476900000000] |
| 00038568 | BTC[0.0000009000000000],ETH[0.0000365000000000],EUR[0.0214768530423625],SOL[0.0000093300000000],USDT[0.0000000004705154] |
| 00038569 | BTC[0.0187853400000000],ETH[0.2489634800000000],ETHW[0.0009923600000000],EUR[0.0000001145084791,FTT[10.0980360000000000],USD[0.0019239514545030],USDT[0.4838966750000000] |
| 00038570 | BAO[3.0000000000000000],BTC[0.0039972400000000],DENT[1.0000000000000000],DOGE[430.9361331100000000],ETH[0.0375846500000000],EUR[5.1428086551286725],KIN[2.0000000000000000],SOL[0.7209247300000000] |
| 00038572 | BTC[0.0000000032800000],CEL[0.0000000088117000] |
| 00038573 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.1415064950000000],DENT[1.0000000000000000],ETH[0.7232715650000000],ETHW[0.7230141350000000],EUR[15.3084882875828791],KIN[2.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],XRP[326.4539410700000000] |
| 00038579 | BTC[0.0000920200000000],EUR[5.0000417119755820] |
| 00038580 | EUR[0.0000000036978007],KIN[3.0000000000000000],SWEAT[0.0000000010054699] |
| 00038582 | KIN[1.0000000000000000],USD[0.0000134470321450] |
| 00038585 | AVAX[2.1487787900000000],BTC[0.0281696440000000],EUR[322.6600842928930640],FTT[3.8376507295098066],USDT[43.9418397909179244] |
| 00038588 | BTC[0.0719610870000000],BUSD[32.0458200300000000],EUR[0.0000001769725806],FTT[25.9823701300000000],USD[0.0000000247637142] |
| 00038589 | BNB[0.0000000110000000],BTC[0.0070000030160950],BUSD[152.2002024900000000],EUR[0.0000000405000000],FTT[0.0955129200580014],USD[0.0013896689924389] |
| 00038591 | AKRO[2.0000000000000000],AVAX[5.6838152700000000],BAO[86.0000000000000000],BNB[0.2657590300000000],BTC[0.0529800800000000],DENT[6.0000000000000000],DOT[9.9110613100000000],ENS[1.4972953700000000],ETH[0.3773265700000000],ETHW[0.1036179600000000],EUR[56.3052374392096915],FTT[2.0118858400000000],GALA[894.8970991400000000],GENE[5.4315375700000000],MANA[48.3937944600000000],MATIC[10.8446558400000000],NEAR[5.0565875900000000],RAY[60.2287759900000000],RSR[2.0000000000000000],SAND[37.0507846000000000],SOL[10.1830101500000000],SRM[29.8096554600000000],TRX[9.0000000000000000],UBXT[4.0000000000000000] |
| 00038593 | BTC[0.0024000000000000],EUR[500.0000000000000000],USD[0.1625607340000000] |
| 00038594 | ALGO[2.2139300000000000],AVAX[0.0103200000000000],BTC[0.0000675860000000],CHZ[9.1054000000000000],MKR[0.0008573400000000],SOL[0.0069318000000000],USD[0.0000000016732609],USDT[0.0000000089009752] |
| 00038595 | USD[25.0000000000000000] |
| 00038596 | USD[25.0000000000000000] |
| 00038597 | TRX[1.0000000000000000],USDT[0.0000000064069623] |
| 00038598 | BTC[0.0004073436318460],ETH[0.0005280562565031],ETHW[0.0005280562565031],EUR[0.0000025161189101,FTT[25.0710850777859182],TRX[10.0000000000000000],USD[5.9060592554677286000000000],USDT[11551.8058074364191196] |
| 00038604 | EUR[195.7745278997000000],GST[149.2800000000000000],SOL[0.5599800000000000],USD[0.0957137948602111] |
| 00038605 | APE[28.4198748905797752],ATOM[0.0356766900000000],AVAX[3.3000000000000000],BAO[2.0000000000000000],BNB[0.0000000011185634],BTC[0.0000000050000000],ETH[1.0216742467171454],ETHW[0.0000000042171454],EUR[0.0000000049782267],FTT[2.2244792600000000],TRX[312.0000000000000000],USD[0.7912270776612475],USDT[0.0000025171247404] |
| 00038606 | BAO[1.0000000000000000],EUR[0.0000006793003990],KIN[1.0000000000000000],USDT[0.0000000042278552] |
| 00038607 | AAVE[2.6500000000000000],BNB[2.0000000000000000],BTC[0.0000813181120222],ETH[0.0006048025920823],ETHW[0.0000000073099178],EUR[0.0000000028357311],USD[-446.7941550362471737] |
| 00038608 | EUR[401.0000000000000000],USD[-168.2274736774500000000000000] |
| 00038609 | BAO[1.0000000000000000],EUR[0.0000000986015261],SOL[0.2384328700000000] |
| 00038612 | ETH[0.0007124000000000],USD[1442.1951626300000000],USDT[0.0000000056111656] |
| 00038616 | BAO[1.0000000000000000],BNB[0.0000015293801368],ETH[0.0000018100000000],ETHW[0.8693790700000000],FTT[4.0970485175975360],KIN[4.0000000000000000],MANA[203.6827986217224857],SAND[201.6744566966979730],TRX[0.0000240000000000],USDT[0.0000000037773666] |
| 00038617 | BTC[0.0085749811743400],EUR[0.0000000071063248],FTT[0.2287046828910579],TRX[0.0001860000000000],USD[0.0001584767797949],USDT[0.0000001914328242] |
| 00038618 | FTM[129.7946375401968712] |
| 00038620 | DOT[3.0993800000000000],USD[0.0073819582000000],USDT[20.9587000000000000] |
| 00038623 | BAO[1.0000000000000000],USDT[14.7962592600000000] |
| 00038624 | USDT[95.6900340800000000] |
| 00038626 | USD[30.0000000000000000] |
| 00038628 | BAO[3.0000000000000000],BCH[1.2200000000000000],BTC[0.0001011422000000],DENT[1.0000000000000000],EUR[0.7505535469717254],USD[0.0545470580000000],USDT[0.1702146200000000] |
| 00038630 | USD[30.0000000000000000] |
| 00038632 | USD[35.1042973200000000000000000],USDT[0.0000000159552175] |
| 00038634 | USD[30.0000000000000000] |
| 00038640 | SHIB[99760.0000000000000000],USD[0.0005604240000000] |
| 00038642 | USD[25.0000000000000000] |
| 00038643 | BTC[0.0000000020000000],EUR[1.5054888800000000],USD[30.0000000000000000] |
| 00038645 | USD[-1.1612014900000000],USDT[95.4573350900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038649 | USD[0.0004466298277840] |
| 00038653 | EUR[100.000000000000000] |
| 00038654 | AKRO[1.000000000000000],BTC[0.0019544400000000],EUR[0.000000000404836],KIN[1.000000000000000],SOL[0.5278900100000000],TRX[1.000000000000000],USDT[26.4212145696788710] |
| 00038657 | LUNA2[0.0005389599085000],LUNA2_LOCKED[0.0012575731200000],USD[0.0000000139909079],USTC[0.0762923817687714] |
| 00038658 | USD[30.000000000000000] |
| 00038659 | USD[0.3085078800000000] |
| 00038666 | 1INCH[1.000000000000000],AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],EUR[0.000000037131018],FRONT[1.000000000000000],KIN[1.000000000000000],SXP[1.000000000000000],USDT[0.0000005047569472] |
| 00038668 | BAO[1.000000000000000],BTC[0.0000018400000000],EUR[0.0002622116135200] |
| 00038669 | EUR[229.000000000000000],USD[0.4113796080000000] |
| 00038671 | AKRO[1.000000000000000],BAO4.000000000000000],BTC[0.0005758800000000],EUR[28.5193234046345695],GMT[1.6659103900000000],GST[25.9417956700000000],KIN2.000000000000000],SOL[6.0521917800000000] |
| 00038672 | BTC[0.0000000086961113],CHF[0.0000024541469],EUR[0.0000000089983882],MSTR[0.0000000065000000],SOL[0.0396534776990134],TSLA[0.0086708495664207],USD[0.4278652395074474] |
| 00038673 | USD[25.000000000000000] |
| 00038675 | BNB[0.0000000964283560],FTT[0.0000000023396855],USD[0.0000020372222106],USDT[0.0000000098090902] |
| 00038679 | USD[2.8918283727500000] |
| 00038684 | AKRO[1.000000000000000],ETH[0.0101244548382415],ETHW[0.0100023248382415],EUR[0.0024561366778820],KIN[1.000000000000000],SOL[0.0000069000000000] |
| 00038689 | EUR[1040.0519189100000000],USD[0.9684340511701848] |
| 00038691 | EUR[0.0000000093557073],KIN[1.000000000000000],MATIC[16.3921842800000000] |
| 00038692 | USD[0.0049332933721500],USDT[0.0000000058031761] |
| 00038694 | EUR[0.1844792976993597],USD[0.0000000039465766] |
| 00038697 | USD[25.000000000000000] |
| 00038698 | USD[141.1736432100000000] |
| 00038700 | EUR[3773.6121004000000000] |
| 00038702 | BTC[0.0000000027365000],FTT[0.1258723069461769],USD[0.0000000114555336],USDT[0.0000000073854240] |
| 00038704 | USD[0.0083568720000000],USDT[0.0000000041113224] |
| 00038708 | USD[25.000000000000000] |
| 00038712 | EUR[711.6031391500000000] |
| 00038716 | EUR[0.0000001089587 81] |
| 00038718 | ETH[0.0000000900000000],ETHW[0.0009830900000000],USDT[0.0000000039027900] |
| 00038720 | EUR[0.0250008400000000],GOOGL[0.0005460000000000],USD[1.7991785700000000] |
| 00038722 | USD[138859.3100000000000000] |
| 00038724 | EUR[0.0000003255414400],KIN2.000000000000000],USD[-3.8154446549314677],USDT[5.7871043300000000] |
| 00038726 | TRX[0.0017390000000000],USDT[354.4274969901916794] |
| 00038728 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.0012699167906762],DENT[2.000000000000000],DOGE[111.6382040900000000],ETH[0.3467688000000000],ETHW[0.0040059900000000],EUR[0.000000078408237],KIN[7.000000000000000],LUNA2[0.2248539017000000],LUNA2_LOCKED[0.5238172373000000],LUNC[50642.8674407300000000],TRX[2.000000000000000],USD[0.0000000058579142] |
| 00038731 | AKRO[5.000000000000000],ALPHA[1.000000000000000],BAO[17.000000000000000],BAT[2.000000000000000],BTC[0.0545831800000000],CRO[14750.8117137700000000],DENT[1.000000000000000],EUR[0.0124911842441187],FIDA[1.000000000000000],FTM[3302.1732610800000000],KIN[6.000000000000000],NEAR[340.4385369200000000],RSR[1.000000000000000],SAND[480.4449056700000000],SOL[20.7164946500000000],UBXT[3.000000000000000],USDT[204.0008761101072937] |
| 00038732 | TRX[0.0300000000000000],USD[889.4606602200000000],USDT[0.0000000026983920] |
| 00038734 | BNB[0.0000000068124448],BTC[0.0000000382880113],FTT[0.0000000090792771],PERP[0.0000000051291161],USD[0.0000000064762369],USDT[0.0000000044631184],XRP[0.0000000065837278] |
| 00038737 | EUR[0.0000000048952045] |
| 00038738 | EUR[-0.0105562718760522],USD[1.3582000109250527] |
| 00038739 | BAO[5.000000000000000],DENT[2.000000000000000],EUR[0.0018265024425302],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000055539020] |
| 00038740 | EUR[0.0000003558257219],KIN[1.000000000000000] |
| 00038741 | EUR[0.0000000117847716],USDT[1307.9719256781630605] |
| 00038743 | BTC[0.9076609296158750],DOGE[27.5560000000000000],ETH[0.0006000000000000],ETHW[4.0006000000000000],EUR[323.9605522364637638],LINK[0.0700000000000000],SOL[0.0038000000000000],USD[-18.2403332150445602] |
| 00038751 | AKRO[1.000000000000000],BTC[0.0000000094362580],EUR[0.4244725733348252],FTT[0.0225171500000000],GRT[1.000000000000000],SOL[0.0004021800000000],UBXT[1.000000000000000],USD[1.8419479681209160],USDT[0.7500761835300000] |
| 00038754 | EUR[0.0000000089379576],USD[0.0000000160795551] |
| 00038758 | USD[13.1641572535000000000000] |
| 00038761 | AKRO[159.000000000000000],BTC[0.0068000000000000],ETH[0.0690000000000000],ETHW[0.0690000000000000],GST[20.7000000000000000],SOL[1.000000000000000],USD[87.7109857525000000],XRP[83.000000000000000] |
| 00038762 | BTC[0.0200000000000000],DOGE[432.4919059100000000],ETH[0.1999600000000000],ETHW[0.1999600000000000],TRX[1.000000000000000],USD[0.5725160003221533] |
| 00038763 | USD[25.000000000000000] |
| 00038764 | BAO[1.000000000000000],EUR[192.9125832374746504],TRX[1.000000000000000] |
| 00038765 | EUR[9748.000000000000000],TRX[152.000000000000000],USD[0.1009067568550000],USDT[0.0061066605000000] |
| 00038766 | AVAX[1.8000000000000000],EUR[10.2629085420000000],NFT (5562398649539407 62)[1],USD[65.2850551648000000] |
| 00038767 | EUR[0.4787889741373100],USD[0.0000000131677349] |
| 00038769 | BTC[0.0000050600000000],USD[0.0000000094173853] |
| 00038770 | USD[0.0089476174000000],USDT[0.0000000036739300] |
| 00038771 | BAO[1.000000000000000],EUR[0.0008638151317432],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.0000000052777652] |
| 00038774 | EUR[0.0024835200000000],USD[0.0000000052919040] |
| 00038775 | EUR[500.000000000000000] |
| 00038778 | USD[30.000000000000000] |
| 00038779 | EUR[0.0000000510612660],USD[47.1307552415474915],USDT[0.0000000002746954] |
| 00038780 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038781 | EUR[0.0000621502252656] |
| 00038782 | EUR[0.0009162900000000],USD[0.0000000057181285] |
| 00038784 | USD[25.0000000000000000] |
| 00038798 | USD[25.0000000000000000] |
| 00038801 | EUR[19.3455723800000000],ETHW[0.0000708900000000],FTT[25.9950600000000000],USDT[0.0000000032000000] |
| 00038805 | USD[25.0000000000000000] |
| 00038807 | ETH[0.0000708900000000],ETHW[0.0000708900000000],FTT[25.9950600000000000],USDT[0.0000000032000000] |
| 00038809 | AKRO[1.0000000000000000],KIN[3.0000000000000000],LTC[0.0000042100000000],SHIB[2375082.0465286100000000],UBXT[1.0000000000000000],USD[0.0002386804529064] |
| 00038815 | ETH[0.0008560800000000],ETHW[0.0008560800000000],EUR[0.0000000025475775] |
| 00038816 | TRX[0.0007770000000000] |
| 00038817 | BAO[1.0000000000000000],EUR[26.7688323239080000] |
| 00038818 | USD[25.0000000000000000] |
| 00038819 | EUR[10001.0000000000000000],FTT[25.1911836543000000],SOL[22.7977998818500000],USDT[704.5881071004362050] |
| 00038828 | BTC[0.0092982330000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],USD[58.9097020600000000] |
| 00038829 | ETH[0.0000014000000000],ETHW[0.0000014000000000],TRYB[0.0011991600000000],USD[19.6443941670974712] |
| 00038830 | BAO[1.0000000000000000],BTC[0.0034117900000000],ETH[0.0600987100000000],ETHW[0.0593518000000000],EUR[3.4867810417660055],KIN[1.0000000000000000],SOL[2.4656855700000000],XRP[22.9133199764500000] |
| 00038832 | ETH[1.3788637600000000],ETHW[1.3788637600000000],USD[0.0000056445439271] |
| 00038833 | EUR[0.7964046495000000] |
| 00038835 | USD[9.0533942560000000000000],USDT[64.8926644300000000] |
| 00038837 | GST[0.0573053900000000],MTA[0.9634000000000000],SOL[0.0025846500000000],USD[0.0100937657000000],USDT[0.3534289500000000] |
| 00038838 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DOT[7.0421956600000000],EUR[0.0000000637550742],GALA[765.8244866400000000],GST[219.3544204400000000],KIN[3.0000000000000000],SOL[1.4242495700000000] |
| 00038842 | ETH[0.0000000042787178],USD[0.2354982407315048] |
| 00038843 | BTC[0.4081957100000000],EUR[0.0000400277479463],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00038845 | USD[0.0020844300000000] |
| 00038848 | EUR[0.0000491863891644],USD[0.0060453020213160],USDT[0.9081738300000000] |
| 00038856 | EUR[0.0000000071700880] |
| 00038858 | USD[25.0000000000000000] |
| 00038859 | USD[0.0379177630991952],USDT[0.0000000050552256] |
| 00038861 | FTT[150.9728200643876405],MATIC[20791.8667670000000000],STETH[0.0000912901854604],USD[12.2794225202065407] |
| 00038862 | USD[34.5719001026400000000000000] |
| 00038864 | USD[50.0000000000000000] |
| 00038869 | USD[25.0000000000000000] |
| 00038872 | EUR[0.0000000005279798],TRX[0.0000000096570610],USDT[0.0000004171799454] |
| 00038876 | LTC[0.0010000000000000],USDT[1.2637774500000000] |
| 00038878 | EUR[30.1363960500000000],USD[347.8937189849000000000000000] |
| 00038879 | USD[0.0021331290000000] |
| 00038880 | ALGO[150.7592995600000000],BCH[3.0643014700000000],FTT[25.4689563900000000],LINK[46.9991664600000000],MANA[294.1913461300000000],REN[508.2795393400000000],UNI[25.0765539300000000],USDT[1078.1283630400000000],XRP[511.6972703000000000] |
| 00038882 | USD[25.0000000000000000] |
| 00038883 | AKRO[1.0000000000000000],BTC[0.0007033200000000],EUR[5.1691345095016206],UBXT[1.0000000000000000] |
| 00038884 | BTC[0.0232955741872750],CHZ[19.9962000000000000],DOGE[75.0489050569433800],DOT[2.7147116553278300],ENJ[9.9981000000000000],ETH[0.0030035981279700],ETHW[0.0270034174720000],EUR[19.0801811465000000],FTT[0.5000000000000000],GMT[38.3278351059941200],GT[2.0996010000000000],MANA[5.9988600000000000],MATIC[27.0858988095399500],PAXG[0.0000000000000000],SAND[12.9975300000000000],TONCOIN[77.6951170000000000],TRX[195.6642797844818900],USD[3.7102594132761370],XRP[15.0189013382785000] |
| 00038886 | USD[25.0000000000000000] |
| 00038889 | USD[0.0000000184200000],USDC[619.4183846900000000],USDT[0.0000000084082138] |
| 00038893 | BTC[0.1261787954582300],CRO[449.9145000000000000],ETH[0.0895200000000000],ETHW[0.0895200000000000],EUR[0.0001056421959926],USD[1.4328421000000000] |
| 00038895 | DOT[0.0077167700000000],USD[0.0000000380213212] |
| 00038896 | USD[25.0000000000000000] |
| 00038899 | BUSD[5.0000000000000000],USD[146.3789298104990000] |
| 00038900 | USD[25.0000000000000000] |
| 00038902 | USD[30.0000000000000000] |
| 00038905 | USD[0.0000000131677028] |
| 00038906 | BNB[0.0024373300000000],USD[-0.6092028700000000000000000] |
| 00038907 | BTC[0.0000000100000000],EUR[52.9732165982794606],USD[-15.4962720318000000] |
| 00038908 | USD[25.0000000000000000] |
| 00038909 | TRX[0.0000000100000000],USD[189.4145887800000000],USDT[0.0000000069455614] |
| 00038910 | EUR[0.9554517120803515] |
| 00038913 | EUR[0.0000000009453630],LUNA2[0.0000000006000000],LUNA2_LOCKED[4.5441597730000000],XRP[24.5889429500000000] |
| 00038915 | LUNA2[1.2274091660000000],LUNA2_LOCKED[2.8639547200000000],LUNC[267270.9300000000000000],TRX[0.0000030000000000],USD[0.1494558151208100],USDT[0.0000000138352890] |
| 00038916 | ALGO[0.0000000033889714],BOBA[0.0000000009924913600000000],DENT[1.0000000000000000],ETH[0.0205053033333935],ETHW[0.0000000115636851],EUR[0.0000000077450514],FTT[0.0002054799692772],KIN[1.0000000000000000],MATIC[0.0000000075000000],USDT[0.0000120434348754] |
| 00038918 | ETH[0.0009962200000000],ETHW[0.0009962200000000],EUR[60.3766707200000000],USD[1.8411688349000000] |
| 00038920 | BAO[1.0000000000000000],BNB[0.0760409500000000],DENT[1.0000000000000000],EUR[0.0000212347503564],KIN[2.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000] |
| 00038928 | TRX[0.0000110000000000],USD[0.2525322550941128],USDT[0.0000000048102415] |
| 00038930 | BTC[0.0010466300000000],USD[0.0000683287881397] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038931 | EUR[0.000007353066969],USD[0.0028281481975709],USDT[139.8947933464692883] |
| 00038933 | EUR[271.450021450000000],USD[-148.406931885000000000000000000] |
| 00038934 | EUR[0.000000015035771561,USD[0.0001958824883095] |
| 00038936 | USDT[0.0000003452132536] |
| 00038937 | BTC[0.021596112000000],DOT[0.095626000000000],USD[29.7975097874398168],USDT[1.5235393000000000] |
| 00038938 | USD[25.000000000000000] |
| 00038940 | EUR[0.000000121842633],USD[0.0000000830881170],USDT[0.3980717057346905] |
| 00038941 | ETH[0.000306130000000],ETHW[0.000306130000000],USD[3.6160618400000000] |
| 00038942 | USD[25.3635756800000000] |
| 00038943 | USD[0.091323900000000] |
| 00038944 | USD[0.0000001171321470],USDT[0.0000000066548990] |
| 00038945 | BTC[0.000099958121158],USD[-2.1524396412807311],USDT[29.3793106300000000] |
| 00038948 | EUR[0.006365460000000],TRX[0.000790000000000],USDT[0.000000098847878] |
| 00038951 | EUR[0.000000035666264],USDT[99.4174465700000000] |
| 00038953 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.101800000000000],DENT[2.000000000000000],ETH[4.587000000000000],ETHW[0.007000000000000],EUR[0.5432152379336452],KIN[2.000000000000000],SOL[87.184133560000000],TOMO[2.000000000000000],UBXT[1.000000000000000],USD[12.7692630670000000],USDT[0.0066642169757106] |
| 00038954 | ALPHA[1.000000000000000],AUDIO[1.000000000000000],BTC[0.383512910000000],ETH[2.405932530000000],EUR[6.459146441908148B],FIDA[2.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],UBXT[1.000000000000000],XRP[13590.6773466400000000] |
| 00038955 | EUR[75.000000000000000] |
| 00038956 | BTC[0.000000007365740],EUR[0.0000098841973208] |
| 00038957 | ATOM[0.305692450000000],BTC[0.016898943000000],BUSD[267.368934520000000],ETH[0.001172050000000],EUR[0.559086650000000],NFT [37592797033043501B][1],SOL[0.009581180000000],USD[0.0159055263100000],USDT[88.7000000000000000] |
| 00038960 | BTC[0.000987200000000],ETHW[0.381000000000000],TRX[0.001554000000000],USD[-676.609686558000000000000000000],USDT[4833.5926377800000000] |
| 00038961 | BTC[0.002229310000000],ETH[0.032710340000000],ETHW[0.032299740000000],SOL[1.316468200000000],USD[0.001684201332724] |
| 00038964 | USD[25.000000000000000] |
| 00038967 | BAO[1.000000000000000],DOGE[0.162731930000000],ETHW[0.007776490000000],EUR[0.000002143997834],KIN[3.000000000000000],NFT [445425874800682969][1],NFT [54130287883854287B][1],TRX[0.000045000000000],USDT[0.000000000352151] |
| 00038973 | USD[0.000000105402030],USDT[0.000000087647425] |
| 00038974 | DENT[1.000000000000000],USD[0.000000020000000] |
| 00038975 | USDT[99.400000000000000] |
| 00038977 | APT[0.000314500000000],BAO[8.000000000000000],DOGE[0.001919470000000],ENJ[54.173282150000000],EUR[0.000241077900365],FTM[0.000889990000000],KIN[6.000000000000000],TRX[1.000000000000000] |
| 00038980 | EUR[0.000000040384114],USD[-204.632786700750000000000000000],USDT[1049.2869161500000000] |
| 00038983 | EUR[0.808518530000000],USD[0.000000027267026] |
| 00038984 | EUR[0.000000099065276],TRX[0.001554000000000],USDT[151.3103733521378000] |
| 00038990 | BAO[3.000000000000000],ETH[0.000000094081536],EUR[0.000000046155409],KIN[3.000000000000000] |
| 00038991 | BTC[0.000506380000000],USD[0.0489605600000000] |
| 00039002 | USD[0.0037751867000000] |
| 00039003 | BNB[0.001000000000000],EUR[0.000000043364393],USDT[224.1620261900000000] |
| 00039005 | USD[25.3635756800000000] |
| 00039006 | AKRO[1.000000000000000],EUR[0.000001374373366],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00039007 | USD[0.000000146495352],USDT[0.000000529218688] |
| 00039009 | USD[0.1174140023106525],XRP[360.5639267300000000] |
| 00039012 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000114008044],USD[0.000000116994006] |
| 00039015 | USD[0.000000040388181],USDT[0.000000029004278] |
| 00039016 | NFT [37949232938917355][1],USDT[0.000000050000000] |
| 00039017 | USD[30.000000000000000] |
| 00039018 | USD[25.000000000000000] |
| 00039022 | ETH[1.000000000000000],ETHW[0.500000000000000],EUR[498.082580480000000],FTT[25.000000000000000],LDO[500.000000000000000],USD[509.3762713576150000] |
| 00039026 | EUR[0.000039109559704],SOL[0.000102490000000],USD[0.000000141896871],XRP[0.0041999900000000] |
| 00039027 | EUR[0.924373835800809B],LUNA2[0.134532567600000],LUNA2_LOCKED[0.313909324400000],LUNC[29294.7498420000000000],USD[0.000039521250609] |
| 00039029 | BTC[0.004435524280250],ETH[0.001501160000000],ETHW[0.001501160000000],USD[-1.2796486100000000] |
| 00039030 | USD[25.3635756800000000] |
| 00039031 | EUR[200.000000000000000] |
| 00039035 | EUR[500.000000000000000],USD[2.6542379000000000] |
| 00039038 | AKRO[1.000000000000000],AVAX[0.000000040134924],BAO[13.000000000000000],ETH[0.021322921409977],ETHW[0.021066041409097],KIN[8.000000000000000],MATIC[0.000000044735700],RSR[1.000000000000000],SOL[0.921049560000000],UBXT[4.000000000000000],USDT[0.000000035351725] |
| 00039040 | SOL[0.000000015892000] |
| 00039042 | USD[10.000000000000000] |
| 00039043 | BTC[0.000100000000000],EUR[50.000000000000000],USD[-13.6211245975000000000000000000] |
| 00039049 | DOGE[490.587343980000000],ETH[0.000000017175984],FTT[2.918404690000000],STETH[0.000000061302521],UBXT[1.000000000000000] |
| 00039051 | USD[25.000000000000000] |
| 00039057 | USD[0.0000826802722406] |
| 00039058 | BTC[0.000058250625900],ETH[0.000996000000000],ETHW[0.048996000000000],FTT[0.000000070000000],USD[1277.7955742000500000000000000000],USDT[1.0820393509000000] |
| 00039062 | USD[0.0551250700000000],USDT[0.000000020119140] |
| 00039064 | USDT[6.8611020000000000] |
| 00039065 | BTC[0.000040000000000],ETH[0.000600000000000],ETHW[0.000600000000000],USD[0.000000138351152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00039068 | USD[25.000000000000000] |
| 00039070 | EUR[4093.292864975447284B],LTC[0.300000000000000],TRX[0.002600000000000],USD[250.52715719908445300000000000],USDT[960.1172161703822853] |
| 00039071 | USD[25.000000000000000] |
| 00039074 | CHZ[1.000000000000000],EUR[0.000299795747626B],MATIC[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 00039076 | BAO[1.000000000000000],BTC[0.003489270000000],CHF[106.745825710000000],DENT[1.000000000000000],EUR[310.940070059280327B],KIN[1.000000000000000],USD[140.800326400000000] |
| 00039077 | ETHW[2.422816220000000],EUR[0.000173150929827B],SOL[20.170831720000000],WAVES[83.359711680000000] |
| 00039084 | ETH[0.000663600000000],SOL[212.552662000000000],TRX[6.913290000000000],USDT[72.373157390000000] |
| 00039086 | CEL[0.072779000000000],EUR[0.870000000000000],USD[0.000000038900000],USDT[0.002901030000000] |
| 00039089 | USD[0.000057598400000] |
| 00039093 | BTC[0.000037940000000],ETH[0.003392000000000],ETHW[0.000642400000000],TRX[0.000202000000000],USD[2187.425613390000000],USDT[97.227731004439836448] |
| 00039096 | DOGE[980.123303900000000],ETH[0.026990870000000],ETHW[0.967990870000000],SOL[0.673603160000000],USD[275.596765509020000000000000],XRP[220.296886000000000] |
| 00039099 | LUNA2[0.496728411900000],LUNA2_LOCKED[1.137609064000000],LUNC[109546.458641430000000],SHIB[515616.338133310000000],USD[0.011478474657898B],USDT[0.000538881485807],XRP[0.014095620000000] |
| 00039101 | USD[0.018878698981740B],USDT[0.000000015484264] |
| 00039102 | BAO[2.000000000000000],FTT[0.001420871077814B],TONCOIN[0.000000002830000],TRX[0.683834000000000],USD[0.000002173569869B],USDT[0.7684356612500000] |
| 00039107 | USD[25.000000000000000] |
| 00039109 | ETHW[0.000177220000000],EUR[0.007364659648004T],USD[0.000000062123033] |
| 00039110 | AVAX[3.413287609811650B],BTC[0.000000004000000],USD[0.099131738914462B] |
| 00039112 | EUR[2.286079810000000B],FTT[4.018005130000000],SOL[0.000000005364932],USD[-0.443896448336539T] |
| 00039113 | ATOM[24.900000000000000],USDT[1.004980110000000] |
| 00039116 | BTC[0.000000007564820B],DOT[33.829545485983370B],ETH[0.086653592822120B],EUR[0.012703128133274T],FTT[4.284000520000000],USD[0.017625206123379],WRX[102.445723770000000] |
| 00039119 | EUR[0.000000580578758B],SOL[5.553057420000000],USD[0.000000172192258] |
| 00039120 | EUR[0.000000194807595],USD[0.007798984971116D],USDT[0.9738953200000000] |
| 00039121 | USD[25.000000000000000] |
| 00039129 | USD[10.351342746915B100] |
| 00039130 | TRX[0.001554000000000],USD[0.069087937000000],USDT[44.190000062660060] |
| 00039132 | USD[0.385705950000000] |
| 00039134 | BTC[0.000000020000000],EUR[0.000000039347282],LINA[29236.493498400000000],USD[29.567047083020163G] |
| 00039135 | TRX[0.000080000000000],USDT[0.000000435175122] |
| 00039136 | USD[9.369829669750000] |
| 00039137 | EUR[0.000000021265474],MATIC[1.000429270000000],TRU[1.000000000000000],USD[450.052312132000000000000000] |
| 00039139 | AVAX[2.029389790000000],BAO[9.000000000000000],BTC[0.008634860000000],DENT[2.000000000000000],ETH[0.139432230000000],ETHW[0.039061430000000],EUR[0.009187925073B8352],FTM[50.526616830000000],KIN[16.000000000000000],MATIC[54.339733650000000],NFT[476534708069227305],ELSOL[8.083915590000000],TRX[1.000000000000000],USDT[70.735927510000000] |
| 00039140 | BTC[0.019250350000000] |
| 00039141 | EUR[219.543386480000000],USD[0.000000134857342],USDT[0.000000055446960] |
| 00039146 | USD[5.444978759085432G] |
| 00039149 | TONCOIN[141.88332000000000],USD[0.036730575000000000] |
| 00039154 | BAO[4.00000002065913B],BNB[0.000000009067000],BTC[0.035022530812847S],DOGE[0.000000005113000],DOT[0.000000052687000],ETH[0.000000013004000],ETHW[0.000000013004000],EUR[0.000000015409001B],FTT[12.419200249015130S],GDX[1.015733630000000],GDXJ[1.097437880000000],KIN[0.000000054211752],LTC[0.000000006007100D],SOL[0.000000008862900D],TRX[1.000000009531700D],TSLAD[0.000000010406000D],USDI[112.252088903832364D],USDTI[0.000000004370813D] |
| 00039156 | USD[25.000000000000000] |
| 00039158 | ATOM[2.100000000000000],AVAX[0.080000000000000],EUR[834.592491570000000],FTT[16.894334861622478T],SHIB[13947.040000000000000],USD[77.064508713714718D],USDT[0.160396475348750D],XRP[276.742077000000000] |
| 00039161 | USD[38.388902167000000],USDT[103.184243651849467D] |
| 00039162 | USD[214.659519099000000],USDT[0.000000052999878] |
| 00039166 | BTC[0.000013700000000],EUR[0.001758486747534] |
| 00039171 | USDT[579.004365000000000] |
| 00039173 | AAVE[1.769663700000000],BTC[0.010199012000000],ETH[0.127000000000000],ETHW[0.061000000000000],FTT[5.400000000000000],TRX[0.000007000000000],USDT[1726.844359327500000] |
| 00039174 | BTC[0.004274910000000],USD[0.033452171557944] |
| 00039175 | EUR[0.000000048867048] |
| 00039178 | BAO[1.000000000000000],BTC[0.000000001744000],ETH[0.000003090000000],ETHW[0.338967130000000],EUR[0.068564192146442] |
| 00039180 | ETHW[0.004929800000000],USD[0.002785392000000] |
| 00039183 | GST[7.200000000000000],USD[3.056089750010000],USDT[51.750000096982920] |
| 00039185 | DENT[1.000000000000000],EUR[0.060213534542590],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.848123341344150G] |
| 00039187 | USDT[4295.470657540000000] |
| 00039188 | ETH[0.002260000000000],ETHW[0.005462000000000],TRX[0.001557000000000],USD[1197.961087053295825],USDT[7.209209470187108] |
| 00039189 | EUR[0.001159000078634S0] |
| 00039190 | ETH[0.000005050000000],USD[0.000002555034380] |
| 00039192 | BNB[0.007025996109925G],BTC[0.036101190000000],ETH[0.449764600000000],ETHW[0.008544000000000],FTT[0.069667230000000],USD[502.764275291391064700000000000],USDT[0.029052597368173T],XRP[0.900936000000000] |
| 00039194 | USD[50.000000000000000] |
| 00039196 | BTC[0.019622060000000],CRO[0.020250060000000],EUR[0.018385709462306S],FTT[10.492264680000000] |
| 00039197 | BTC[0.000000020000000],USDT[1.484050800000000] |
| 00039198 | USD[-105.410420465966040000000000000],USDT[250.480074917308681] |
| 00039201 | ADABULL[2004.241936840000000],BULL[6.370390040000000],ETHBULL[308.899505690000000],LINA[9.208000000000000],USD[1.160709054291345Z],USDT[0.053339000000000] |
| 00039202 | USDT[0.000000597476132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00039203 | ETH[0.00000000602336900],EUR[8675.795459786042144411],FTT[0.00000000434429932],USD[442.500000014808231160000] |
| 00039206 | BNB[0.03574736000000000],BTC[0.01696420000000000],ETH[0.01206852000000000],EUR[0.000000003327725200000],FTT[0.20589332000000000],KIN[8.00000000000000000],SOL[2.29558191000000000],USD[0.000000032238797],USDT[24.573876300932325051] |
| 00039207 | ETH[0.00000000017708282] |
| 00039209 | USD[2.72087987800000000] |
| 00039217 | EUR[0.000000000830059160000],USDT[0.00008854842424870],XRP[88.07437612000000000] |
| 00039218 | ALGO[0.45525406000000000],EUR[0.00057571538537550],TRX[0.00001300000000000],USD[0.017655068700000040],USDT[0.01895020187931350] |
| 00039219 | USD[50.00000000000000000] |
| 00039220 | USD[0.00012423016182800] |
| 00039222 | EUR[0.00000000369165740],USD[0.00000011158739540] |
| 00039225 | BTC[0.00009118400000000],USD[0.000000007500000000] |
| 00039227 | TRX[0.001255000000000000],USD[0.00000001587992130],USDT[0.01508148774071920] |
| 00039230 | EUR[18031.37667072000000000] |
| 00039231 | DOT[7.59848000000000000],EUR[0.00005993349123250],GALA[16.80259284000000000],USD[0.000000006908248730],USDT[0.000006784712928800] |
| 00039232 | USD[25.363575680000000000] |
| 00039233 | ALGO[0.00000000982018000],DOGE[0.00000001432727380],ETH[0.000000009999955480],LUNA2[0.000000002000000000],LUNA2_LOCKED[7.339781008000000000],TRX[0.000778000000000000],USD[0.000000008867119360] |
| 00039235 | USD[1.16521005659045620] |
| 00039236 | FTT[25.09654006000000000],TRX[0.000030000000000000],USD[10.641530013600000000],USDT[0.000000035102054600] |
| 00039237 | EUR[0.00000000217031430],USDT[0.000000010000000000] |
| 00039238 | AKRO[2.000000000600233690],BAO[4.000000000000000000],DENT[1.00000000000000000],EUR[0.00000001209521830],KIN[1.00000000000000000],USDT[0.00000000321357380] |
| 00039239 | USD[0.000089331729965000],USDT[0.000000094106450] |
| 00039246 | BTC[0.00007130000000000],EUR[0.00453872223970310],SHIB[0.00000010000000000],TRX[0.000023000000000000],USD[0.820778916043674800],USDT[0.07477233736750030],XRP[0.03921666000000000] |
| 00039247 | ETH[0.00000004753115000],EUR[36.62215571603041200],MATIC[0.000000005581047200],USDT[0.00000001487101043600] |
| 00039248 | USD[5.00000000000000000] |
| 00039250 | USD[0.000000009995597000],USDT[0.0000000017111494400] |
| 00039251 | USD[25.00000000000000000] |
| 00039253 | USD[745.359282622000000000],USDT[246.06000000000000000] |
| 00039254 | TRX[0.00172600000000000],USDT[0.00000015794605900] |
| 00039256 | FTT[0.006235234733203800],SOL[11.677915160000000000],USD[0.16519455250000000],USDT[0.000000007750000000] |
| 00039257 | BTC[0.010000000000000000],USD[-107.02015578274526780] |
| 00039261 | BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[108.53446836000000000],ETH[0.28379856000000000],ETHW[0.28368978000000000],EUR[0.00008159838440080],KIN[3.00000000000000000],RSR[1.00000000000000000],SOL[0.87857815000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[30.00000000000000000] |
| 00039264 | USD[0.36430843640007056] |
| 00039268 | USD[0.45510574950000000] |
| 00039270 | USD[0.52420783277740640] |
| 00039271 | ATOM[48.20000000000000000],BTC[0.000006290000000000],CHZ[840.00000000000000000],ETH[0.00090607825000000],ETHW[0.000090607825000000],EUR[0.000000197707219],LINK[20.40000000000000000],USD[0.000000419307564],USDT[97.910197716185289200] |
| 00039275 | ATOM[4.59149657000000000],BAO[1.00000000000000000],BTC[0.000881310000000000],EUR[0.000000089329194],GAL[8.43842510000000000],KIN[1.00000000000000000] |
| 00039278 | AKRO[1.00000000000000000],BAO[10.00000000000000000],BNB[0.000002180000000000],BTC[0.009057330000000000],CRO[19.99301128000000000],DENT[1.00000000000000000],ETH[1.22245263000000000],ETHW[1.14581773000000000],EUR[0.02125058374154090],FTM[59.35860174000000000],JOE[82.47346403000000000],KIN[3.00000000000000000],SOL[5.9902543500000000],UBXT[3.00000000000000000] |
| 00039281 | ALPHA1.00000000000000000],BAO[0.000000004220032],ETH[0.000717567339480 2],ETHW[0.00184323733948 02],EUR[659.90493816294256 44],USD[0.00000000387603 22] |
| 00039284 | AKRO[3.00000000000000000],BAO[2.00000000000000000],CRO[238.26371575950000 00],EUR[2153.53737237165666 70],HXRO[1.00000000000000000],KIN[1.00000000000000000],SOL[0.62603741000000000],TRX[3.00000000000000000],USDT[0.00000000936059800],USD[0.52947469069502233] |
| 00039285 | USD[25.00000000000000000] |
| 00039286 | USD[0.000944770080000000],USDT[0.000000070000000000] |
| 00039287 | USDT[9.25610155097444640] |
| 00039289 | USD[30.00000000000000000] |
| 00039290 | EUR[0.00017364250313170] |
| 00039291 | CEL[0.02342000000000000],ETH[0.000615760000000000],ETHW[42.185810200000000000],LINK[0.031460000000000000],USD[4.346414020500000000],USDT[0.000000018247791 2],WAVES[0.4658000000000000000] |
| 00039293 | EUR[0.00741874000000000],USD[0.00733600901091178] |
| 00039298 | CRO[0.000000003550150 0],DOGE[0.000000052054272],DOT[0.000000009901834],ETH[0.000000010644076],EUR[0.000000012008821 0],RAY[-0.000000001409189 2],SHIB[0.00000000547159 0],SOL[0.000000037407714],USD[0.16505002429923 26],USDT[0.00000077678483],XRP[0.00000000067818340] |
| 00039299 | FTT[345.09500000000000000],USDT[14.41359131740000000] |
| 00039300 | AKRO[4.00000000000000000],AVAX[6.68453558000000000],BAO[19.00000000000000000],BNB[0.17443853000000000],BTC[0.03059896000000000],DENT[8.00084838000000000],ETH[0.50675639000000000],ETHW[0.24648358000000000],EUR[2272.958355559945593],FTM[250.70876021000000000],JOE[120.14368439000000000],KIN[23.00000000000000000],MANA[116.49688165000000000],MATIC[30.05609709000000000],RAY[121.10137242000000000],RSR[1.00000000000000000],SOL[4.53142904000000000],TRX[5.00000000000000000],UBXT[1.00000000000000000],USD[0.000000002018810 0],USDT[270.86246469323713 41] |
| 00039301 | AKRO[3.00000000000000000],BAO[9.000000000000000000],CHF[0.000000000019990],DENT[1.20352190000000000],DOGE[1.00000000000000000],EUR[0.000834861948627],KIN[4.00000000000000000],NEAR[5.73333758024611 17],RSR[1.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000] |
| 00039304 | USD[15.43561805633264000000000] |
| 00039305 | GST[0.01661602735898840],SOL[0.000000006550309 5],USDT[0.00000015544831 7] |
| 00039310 | EUR[0.00000006577058580],USD[0.000000104208103],USDT[0.000000036761468] |
| 00039311 | EUR[0.00011939736404720],USD[0.00813637845290150] |
| 00039315 | BTC[0.003619890000000000],EUR[0.000000012486245],USD[0.47708067863328140],USDT[0.000000092617550] |
| 00039317 | USD[25.00000000000000000] |
| 00039319 | BTC[0.000009120000000000] |
| 00039320 | USD[0.000000018462980],USDT[0.469657611584311 0] |
| 00039321 | BAO[1.00000000000000000],BNB[0.000000015000000000],EUR[0.00000004961255 30],FTT[0.18621817000000000],GOG[1296.999749824429733 0],USD[0.13131864570505 43] |
| 00039323 | USD[25.00000000000000000] |
| 00039324 | USD[33.47042027000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00039325 | USD[24.894774352375000000] |
| 00039327 | USD[10.963432586050000000] |
| 00039328 | FTT[0.000000000452070000],SOL[0.000000012195143],USD[0.004229088608943700],USDT[-0.002164078920510800] |
| 00039334 | USDT[0.000000005000000000] |
| 00039335 | BTC[0.000043550000000000],TRX[0.000000005434169200],USD[0.059930510000000000] |
| 00039336 | EUR[560.904744344558000000],USD[0.009414881313026000] |
| 00039338 | EUR[0.000000041299560000] |
| 00039343 | FTT[0.000343145581944000],LUNA2_LOCKED[972.291194700000000000],LUNC[0.587080000000000000],USD[0.374562286200000000] |
| 00039344 | USD[0.458750800000000000],USDT[0.007082007042428000] |
| 00039348 | ETH[0.591929670000000000],EUR[150.000000734280598400],FTT[2.042370530000000000] |
| 00039353 | USD[29.658266199495560000],XRP[0.000000012410400000] |
| 00039355 | USD[25.000000000000000000] |
| 00039359 | USD[30.000000000000000000] |
| 00039364 | USD[0.000000041880349000] |
| 00039365 | AKRO[1.000000000000000000],HOLY[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000043000000000000],USD[0.000000060792834],USDT[0.000000026507931] |
| 00039367 | USD[25.000000000000000000] |
| 00039368 | USD[94.097412536000000000] |
| 00039370 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000000019661402],KIN[588.709090900000000000],NFT[498567504556243877](1),SHIB[5224024.130784700000000000],TRX[1.000000000000000000] |
| 00039375 | BTC[0.101793580000000000],ETH[1.537911000000000000],ETHW[1.251911000000000000],FTT[1.999800000000000000],SOL[0.999800000000000000],USD[209.100756125723580] |
| 00039378 | USD[0.979750420000000000],USDT[0.000000043628858] |
| 00039379 | EUR[0.000000000009927],SHIB[577478.344562070000000000] |
| 00039381 | ETH[-0.000052421346728],ETHW[-0.000052090353586],EUR[0.000000134976195],KNC[0.088840000000000000],LTC[0.009720000000000000],USD[246.593286349997852400000000],USDT[42.320649025989450] |
| 00039382 | USD[25.000000000000000000] |
| 00039386 | USD[25.000000000000000000] |
| 00039388 | BTC[0.000000000760000],BUSD[72.238138380000000000],ETH[0.000021247000000],EUR[0.007479790000000],FTT[5.030604250000000],NFT[571570892023924632](1),USD[0.006597100000000],USDT[109.194152430000000000] |
| 00039393 | BTC[0.000640900000000],EUR[0.690000000000000],USD[30.000000000000000] |
| 00039397 | BNB[2.054814960000000],BTC[0.000000000860000],DOT[50.778530770000000],ETH[0.000000040000000],ETHW[0.000000040000000],EUR[0.000000100398041],LINK[21.079305000000000000],NEXO[0.000000012873924],USD[1.953154667250000],USDT[0.000000183614132] |
| 00039399 | EUR[0.000000004300060],USD[0.008551955000000] |
| 00039406 | ETH[0.000984244176896],FTT[0.195000070000000],TRX[0.999810000000000],USD[104096.351615391716004],USDT[0.006372430000000] |
| 00039411 | LUNA2[0.000000002000000],LUNA2_LOCKED[11.423832600000000] |
| 00039412 | AKRO[3.000000000000000],AVAX[0.035851470000000],BAO[1.000000000000000],DENT[3.000000000000000],EUR[9.665062177982244],FRONT[1.000000000000000],GRT[0.189516650000000],HOLY[1.017149910000000],HXRO[3.000000000000000],KIN[10.000000000000000],MATIC[0.013319770000000],SECO[0.000091500000000],TOMO[1.000000000000000],TRX[5.000000000000000],UBXT[4.000000000000000] |
| 00039413 | USD[0.008170008183026 5] |
| 00039415 | DOGE[1.968291198289036 5],KIN[1.000000000000000],USD[30.007680270000000] |
| 00039416 | EUR[0.000127088280356 2],USDT[1001.464280980000000] |
| 00039422 | USD[25.000000000000000] |
| 00039423 | LUNA2[0.257674248000000],LUNA2_LOCKED[0.601239911900000],LUNC[56109.110000000000000],SOL[0.000000000549137] |
| 00039424 | ETH[0.000000022000000],USDT[0.000065824271427 1] |
| 00039425 | LUNA2[2.939725507000000],LUNA2_LOCKED[6.619587240000000],LUNC[0.000000100000000],USD[0.000000052344370] |
| 00039426 | BTC[0.000001940000000],ETH[0.003458000000000],ETHW[0.000832000000000],EUR[100.000000141118523],USD[2280.839787682357134 8],USDT[1753.089034676972506 9] |
| 00039429 | GST[0.000000004000000],USD[0.000000115247944],USDT[0.000000068004430] |
| 00039430 | BNB[0.796208908964820],USD[0.000005095496480],USDT[0.000038842479542] |
| 00039433 | USD[25.000000000000000] |
| 00039435 | USD[560.696255670000000000] |
| 00039438 | USD[0.448026035000000],USDT[9.637711846000000] |
| 00039439 | BAO[2.000000000000000],EUR[0.000008065615229],KIN[2.000000000000000],TRX[1.000000000000000] |
| 00039442 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000400000000],DOGE[0.091254820000000],ETH[0.000009691141602],ETHW[0.000009691141602],EUR[0.000000067536074],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000100871101174] |
| 00039444 | EUR[20.000000000000000] |
| 00039449 | USDT[0.000000040113685] |
| 00039456 | USD[0.000000011460368],USDT[0.000000027150784] |
| 00039458 | EUR[0.000000068093101],FTT[10.997948760000000],USD[30.417001281335 7500],USDT[116.708530630000000000] |
| 00039460 | TRX[0.001555000000000],USDT[0.096565278000000] |
| 00039464 | ALGO[2.000000000000000] |
| 00039465 | BAO[1.000000000000000],BTC[0.007624860000000],ETH[0.124481960000000],ETHW[0.123694870000000],EUR[0.000276273281626],UBXT[1.000000000000000] |
| 00039467 | BTC[0.000012140000000],SOL[0.008000000000000],USDT[124.574922930000000000] |
| 00039472 | NFT[453813365013784111](1),USD[25.000000000000000] |
| 00039476 | USD[25.000000000000000] |
| 00039478 | BTC[0.000000040000000],EUR[0.000000096939304] |
| 00039485 | USD[10.000000000000000] |
| 00039490 | BTC[0.000321240006400],EUR[80.096162989531 2003],USD[-15.896719992271324 1],USDT[0.000000015144416] |
| 00039495 | BAO[4.000000000000000],BTC[0.006235700000000],DOGE[377.574547300000000],ETH[0.069230140000000],ETHW[0.068368790000000],EUR[100.237825752248196 2],FTT[0.320531630000000],KIN[2.000000000000000],NFT[314391930991245947](1),NFT[454830110519205832](1),SHIB[1724360.657840070000000],TRX[3.000000000000000],TSLA[0.135165270000000],USD[108.844718882000000],USDT[10.412373740000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00039497 | EUR[0.0000000009266592],MATH[1.0014835900000000] |
| 00039500 | SOL[0.0099980000000000],SOS[198400.0000000000000000],USD[1.9316543379713330],XRP[1.9994000000000000] |
| 00039501 | USD[39.2000000000000000] |
| 00039510 | USD[0.0994956190000000],USDT[0.0000000082146676] |
| 00039513 | EUR[8.0000022360775107] |
| 00039521 | EUR[0.0047675100000000],USD[0.0000158031207697] |
| 00039524 | TRX[0.4255690000000000],USD[50.5266666535000000] |
| 00039526 | BAO[4.0000000000000000],EUR[49.2180319704506539],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000159162217] |
| 00039527 | LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[0.0000000100000000] |
| 00039528 | NFT[3206668681813170035][1],USD[25.0000000000000000] |
| 00039531 | NFT[469937189328271383][1],USD[25.0000000000000000] |
| 00039532 | USD[21.2623830100000000000000000],USDC[20.0000000000000000] |
| 00039533 | NFT[3208302954565075091][1],USD[25.0000000000000000] |
| 00039535 | EUR[0.0000000055606895],TRX[1.4008020000000000],USDT[0.0000000015328030] |
| 00039538 | BAO[1.0000000000000000],EUR[2.0048677236650049],NFT[386154668480107886][1],NFT[521616943456219906][1],XRP[28.2061007300000000] |
| 00039539 | BNB[0.0000000032390800],BTC[0.0000000011093068],ETH[0.0000000044000000],ETHW[0.0000000044000000],EUR[0.0001019681457766],FTT[0.0000000032391860],RUNE[0.0000000400000000],USD[0.0000000685398612],USDT[0.0000000073469509] |
| 00039547 | USD[25.0000000000000000] |
| 00039551 | BAO[2.0000000000000000],EUR[0.0019075052945475],SOS[63107414.7045936300000000],TRX[0.0008586300000000],USDT[0.0000000140291992] |
| 00039553 | EUR[0.0012792729632770],NFT[440627652059195153][1],NFT[561773626900171775][1],USD[1.9633082687862640] |
| 00039555 | AKRO[1.0000000000000000],AVAX[4.8624514800000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0625917600000000],ETHW[0.0625917600000000],EUR[1597.0000516270908400],FTM[352.9121089600000000],KIN[1.0000000000000000],SOL[3.0178473400000000] |
| 00039556 | EUR[0.0000000027321649] |
| 00039559 | BAO[1.0000000000000000],EUR[0.0000000001168604] |
| 00039561 | USD[0.0000000002567294] |
| 00039568 | DOGE[19.0000000000000000],ETH[0.0020000000000000],ROOK[0.0001678000000000],USDT[0.6104555690000000] |
| 00039569 | USD[25.0000000000000000] |
| 00039573 | EUR[5.0617882726282082],SOL[0.0050908200000000],UNI[0.0146996300000000],USD[690.1225543885488625000000000],USDT[3182.6381063250000000] |
| 00039574 | DOGE[0.0024243600000000],EUR[0.0000000063163460],KIN[1.0000000000000000],NFT[416068410174550142][1] |
| 00039576 | ETHW[0.0041837000000000],KIN[3.0000000000000000],SOL[1.2699903792558589],UBXT[1.0000000000000000],USD[5.0308479871177520] |
| 00039579 | BTC[0.0000000098593600],USD[30.2195040503264000] |
| 00039588 | USD[25.0000000000000000] |
| 00039591 | KIN[1.0000000000000000],PEOPLE[1061.6710874900000000],USD[4.9000000500878513] |
| 00039596 | LUNA2[12.8878797600000000],LUNA2_LOCKED[29.0105170500000000],USTC[1824.3416713000000000] |
| 00039598 | BTC[0.0332263800000000],TRX[1.0000000000000000],USD[-95.7835694219601824000000000] |
| 00039600 | USD[279.1898694420679241],USDT[0.0000000071356851] |
| 00039601 | BNB[0.0000000015597586],DOGE[0.0000000099998110],EUR[0.8798000070877698],HT[0.0000000026308773],SOL[1.2965400000000000],USD[0.0096326002186998],USDT[5833.5800000124462504] |
| 00039602 | BAO[4.0000000000000000],EUR[0.0000000024293082],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000066677235],UBXT[1.0000000000000000],USDT[0.0141665186236701] |
| 00039606 | AKRO[3.0000000000000000],APE[95.7892436300000000],ATOM[0.0000015052301426],BAO[20.0000000000000000],BTC[0.0000000074901200],COIN[0.0972151100000000],DENT[1.0000000000000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[0.8265270700000000],KIN[22.0000000000000000],NFT[493709144536062741],SLP[0.0000000000000000],UBXT[1.0000000000000000],USDE-27.4090236951789324000000000],USDT[0.0012919755394371] |
| 00039613 | USD[246.3892884788546732] |
| 00039614 | KIN[1.0000000000000000],NEXO[0.0002381500000000],USD[0.0015982103091267] |
| 00039620 | TRX[0.0002300000000000],USD[7.0697046267336360],USDT[477.5497138640044440] |
| 00039621 | EUR[0.0000000071323213],USDT[0.0000000011245869] |
| 00039622 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0044707800000000],DENT[1.0000000000000000],ETH[0.1471124300000000],ETHW[0.1068386300000000],EUR[0.0003818105798761],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 00039623 | EUR[0.0000000066963223],KIN[1.0000000000000000] |
| 00039624 | USD[0.6353498000000000] |
| 00039625 | USD[25.0000000000000000] |
| 00039629 | BAO[2.0000000000000000],BTC[0.0093648800000000],DENT[2.0000000000000000],ETH[0.3240664400000000],ETHW[0.3238947600000000],EUR[263.7924821484847859],KIN[1.0000000000000000] |
| 00039631 | EUR[0.0384838479929503],NFT[477064473551811794][1],UBXT[1.0000000000000000],USDT[8811.0782938900000000] |
| 00039635 | BTC[0.0000000056664123],ETH[0.0000000068000000],FTM[0.0000000615526311],FTT[0.0000000050647676],USD[0.0000001331544407],USDT[0.0000000083037788],YF[0.0000000032415244] |
| 00039640 | ATOM[0.0018631900000000],BCH[0.0062559000000000],BTC[0.0000011000000000],ETH[0.0008726900000000],ETHW[0.0008590400000000],SHIB[1468.6934380200000000],USD[0.0865687450000000],USDT[0.0037935700000000] |
| 00039645 | USD[25.0000000000000000] |
| 00039646 | USD[1.2836335705000000] |
| 00039647 | BAO[1.0000000000000000],LINK[3.4292322100000000],NFT[489539722030700087][1],USD[0.0000000333692198] |
| 00039648 | USD[0.0059168636000000] |
| 00039649 | BAO[1.0000000000000000],BTC[0.0012459800000000],NFT[474832723912658548][1],USD[0.0000961488451052] |
| 00039650 | USD[0.0011703077956076] |
| 00039653 | USD[0.2051551480000000000000000],USDT[0.0000000073402583] |
| 00039654 | USD[10.2403594900000000] |
| 00039657 | BTC[0.0000744800000000],ETH[0.0000000065740386],EUR[0.0002004615425407] |
| 00039662 | EUR[1.0000000000000000] |
| 00039663 | BTC[0.2611013099000000],ETH[1.3240092200000000],ETHW[1.3240092200000000],EUR[1.8112242460809649],FTT[200.6060513600000000],LINK[180.1000000000000000],SOL[594.0619091300000000],USD[2.6472286382433218],USDT[0.0000000012875000] |
| 00039666 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00039674 | USD[1.663177858663449500],USDT[1076.042026272676034600] |
| 00039682 | BTC[0.021931618000000000],EUR[0.393521828000000000],USD[30.000000000000000000] |
| 00039684 | EUR[3000.000000000000000000] |
| 00039685 | EUR[0.000000051354309] |
| 00039688 | EUR[0.000000083848331060],KIN[2.000000000000000000],RSR[1.000000000000000000] |
| 00039690 | USD[25.000000000000000000] |
| 00039699 | USD[0.003169176741855530],USDT[0.941300005785903200] |
| 00039703 | USDT[0.000000000627863200] |
| 00039706 | APE[2.028919340000000000],HNT[4.463689110000000000],KIN[1.000000000000000000],USD[0.065802624000000000] |
| 00039711 | USD[25.000000000000000000] |
| 00039714 | LTC[8.706948049264314000],SOL[0.007442753012099880],USD[0.000000401637977100] |
| 00039717 | BAO[1.000000000000000000],EUR[0.000196112639862200],HXRO[1.000000000000000000] |
| 00039719 | EUR[0.849640770000000000],USD[0.000000005533765810] |
| 00039720 | BTC[0.005260410000000000],EUR[0.000000018192256900],MANA[5.155889280000000000],SHIB[2904162.633107450000000000],TRX[0.001020000000000000],USDT[0.076176838320695800] |
| 00039722 | AVAX[0.000067200000000000],BAL[0.000000070706478000],BAO[2.000000000000000000],DOT[0.000009800000000000],ETH[0.000000024389067000],ETHW[0.003348792438906700],EUR[11.468831595657373700],GMT[0.000376000000000000],KIN[7.000000000000000000],NEAR[0.000009510000000000],SOL[0.000003530000000000],USD[-0.066903930953810900000000000] |
| 00039724 | BTC[0.107524300000000000],ETH[0.950865440000000000],ETHW[0.950752600000000000],KIN[150.210302700000000000] |
| 00039727 | ATOM[16.473955660000000000],EUR[0.000000011993340],USD[0.000000278228562],USDT[0.000000668244335] |
| 00039732 | EUR[1.000000000000000000],USD[10.089034620000000000000000000000] |
| 00039733 | EUR[64.491473370000000000],USD[4.486096863414153509] |
| 00039735 | BTC[0.053100010000000000],EUR[0.001865826216997] |
| 00039741 | USD[25.000000000000000000] |
| 00039752 | BNB[0.000000002847246000],BTC[0.000000099049735000],USD[1.652840110000000000] |
| 00039754 | USD[0.000014698891582],USDT[0.000000154108999] |
| 00039757 | BAO[2.000000000000000000],BTC[0.013222990000000000],CHZ[106.814972980000000000],DOGE[137.244622990000000000],ETH[0.095866450000000000],ETHW[0.094857510000000000],EUR[0.000000012449767100],FTM[447.056802240000000000],FTT[4.538848930000000000],IMX[25.944229880000000000],KIN[1.000000000000000000],LRC[48.771345490000000000],LNFT[433110094773897572315],SOL[1.220636070000000000],WAXL[69.714312370000000000] |
| 00039758 | EUR[0.000000002692669100] |
| 00039759 | USD[25.000000000000000000] |
| 00039764 | USD[25.000000000000000000] |
| 00039765 | USD[0.009265230100000000],USDT[14.351095850000000000] |
| 00039766 | AXS[13.859342590000000000],BTC[0.025000000000000000],CHZ[425.005396500000000000],ENJ[340.314329740000000000],ETH[1.000000000000000000],USD[0.005171478633798100] |
| 00039767 | USD[25.000000000000000000] |
| 00039773 | BTC[0.000048560000000000] |
| 00039774 | EUR[0.000000145391505],USDT[0.828651811849312300] |
| 00039780 | USD[25.000000000000000000] |
| 00039790 | EUR[10.000000000000000000] |
| 00039792 | USD[0.004764118418566] |
| 00039794 | USD[25.000000000000000000] |
| 00039796 | LTC[0.000000029356232],USD[0.000000076330110] |
| 00039799 | USD[25.000000000000000000] |
| 00039800 | MATIC[285.945660000000000000],USD[0.121163015002550] |
| 00039805 | BTC[0.006050770000000000],SOL[6.066834130000000000],USD[0.000002086338563],USDT[35.128863000000000000] |
| 00039807 | EUR[0.001597921079921],USD[0.607108440448000] |
| 00039811 | EUR[38.951913850000000000],USDT[0.000000052848104] |
| 00039812 | USD[0.000012759715709] |
| 00039819 | USD[0.000000044630870],USDT[1.218437647300000000] |
| 00039820 | AKRO[3.000000000000000000],AUDIO[603.381031730000000000],AVAX[15.624257070000000000],BAO[12.000000000000000000],BF_POINT[100.000000000000000000],BNB[1.330336140000000000],BTC[0.033823770000000000],CRO[777.934297980000000000],DENT[3.000000000000000000],DOGE[1094.330976540000000000],DOT[15.095507880000000000],ETH[1.647703190000000000],ETHW[1.611334350000000000],EUR[0.000000127733356],FRONT[1.000000000000000000],GALA[5130.405276260000000000],KIN[16.000000000000000000],LUNA2[1.137096550000000000],LUNA2_LOCKED[2.559198214000000000],LUNC[243580.385783421627043],MATIC[100.634880640000000000],NEAR[37.862562250000000000],RSR[1.000000000000000000],SOL[237.104640010000000000],TRX[01011.380550680000000000],UBXT[5.000000000000000000],USD[0.848017621415367],USDT[0.000000082700392?],XRP[241.584859500000000000] |
| 00039822 | USD[0.003817404823044],USDT[44.257933147680070] |
| 00039823 | USD[25.000000000000000000] |
| 00039831 | BTC[0.000000065276880],CEL[0.000000073429619],EUR[0.000000080414470],NEXO[0.000000048124372],USD[0.000000104692786],USDT[0.000000001243688] |
| 00039833 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000007416604687],KIN[1.000000000000000000],SOL[3.406034540000000000],UBXT[1.000000000000000000] |
| 00039836 | ETH[1.860627800000000000],ETHW[1.860627800000000000],EUR[1.780000000000000000],USD[7.978400000000000000] |
| 00039840 | BTC[0.000000004122306],EUR[0.004797418027456] |
| 00039841 | BTC[0.012600000000000000],ETH[0.163000000000000000],ETHW[0.163000000000000000],EUR[4.096010030000000000],SOL[4.430000000000000000],TRX[1259.748000000000000000],USD[0.465738575000000000] |
| 00039844 | AVAX[2.900000000000000000],BTC[0.012099660000000000],ETH[0.171998000000000000],LTC[0.500000000000000000],USD[1.021648454191951?],XRP[172.462546560000000000] |
| 00039846 | USD[25.000000000000000000] |
| 00039848 | USD[25.000000000000000000] |
| 00039849 | LINK[11.897739000000000000],USD[0.658936000000000000] |
| 00039852 | ETH[0.016141390000000000],ETHW[0.016141390000000000],USD[0.000008525756380061] |
| 00039856 | BNB[0.000000010064000] |
| 00039861 | ETH[3.098000000000000000],USD[520.441040021586005500000000000],USDT[0.000000096157635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00039862 | CEL[0.000000000007556649],USD[0.0000000175200000],USDC[7045.4440522700000000] |
| 00039866 | USD[25.0000000000000000] |
| 00039868 | ETHW[0.0000063200000000],EUR[0.0000000135389382],MATIC[0.0000365641571708],SOL[0.0000008550000000] |
| 00039872 | BTC[0.0003640100000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],EUR[39.9622119714056688] |
| 00039875 | SOL[2.2444842900000000] |
| 00039876 | FTT[0.0608000000000000],TRX[0.0009850000000000],USD[0.0017470817612810],USDT[240.2711658276126466] |
| 00039877 | BNB[0.0073911800000000],USD[0.0000024564412726] |
| 00039880 | USD[25.0000000000000000] |
| 00039883 | USD[25.0000000000000000] |
| 00039886 | BTC[0.0293651354000000],ETH[4.3158496800000000],ETHW[1.4612797800000000],EUR[199.9215733061000000],FTT[5.0042648400000000],MATIC[0.0001369600000000] |
| 00039887 | TRX[0.0007770000000000],USD[0.2551995437500000] |
| 00039888 | BAO[102223.6919431400000000],BTC[0.0197836899569500],CRO[96.1693625500000000],ETH[0.1197158356688542],EUR[487.3507604245276788],FTT[20.0770966600000000],GRT[113.8876682300000000],KIN[958465.0233320700000000],MATIC[109.9050476000000000],RAY[132.4183555200000000],RSR[1574.2633767000000000],SHIB[1175428.6626689400000000],SOL[5.7051098600000000],SRM[114.5582782800000000],SRM_LOCKED[0.4797249300000000],TRX[1638.8581595300000000],UBXT[2.0000000000000000],USD[50.5230305011392110] |
| 00039891 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000394021001],EUR[0.0000000873573236],FTT[0.0033928719336800],TOMO[1.0000000000000000],TRX[1.0000180000000000],USD[0.0601616900000000],USDT[0.0000000093302278] |
| 00039893 | EUR[0.0000000098831255],MATIC[0.0152619300000000] |
| 00039895 | EUR[0.0082459876556666],TRX[0.0000110000000000],USD[0.0009851496753019],USDT[0.5371863466915142] |
| 00039899 | USD[25.0000000000000000] |
| 00039900 | USD[1.7623832820000000] |
| 00039901 | TRX[0.0030420000000000],USDT[61248.8974330661202880] |
| 00039904 | USD[0.0706874410000000],EUR[2612.9050761400000000],USD[0.0000001170437950] |
| 00039911 | DENT[1.0000000000000000],ETH[0.0047858864200034],ETHW[-0.0392520787633010],EUR[22.9570996236388765],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[1.6163331000000000] |
| 00039916 | USDT[50.4154129100000000] |
| 00039919 | USD[25.0000000000000000] |
| 00039921 | ETH[0.0418514800000000],ETHW[0.2430524500000000],EUR[0.0000000083500000],USD[0.0000116620046186] |
| 00039922 | BTC[0.0000011000000000],ETH[0.1861410000000000],FTT[0.1000977112684068],USD[3.3026664436414140],USDT[0.0000108763086932] |
| 00039923 | BTC[0.0112084644728000],CEL[0.0261795110000000],FTT[0.0424431835847800],MATIC[8.0000000000000000],SOL[5.5694800000000000],USD[2.0307255640957127] |
| 00039926 | EUR[0.0696658158498919],FTT[0.0000000806980606],USD[0.0000000100780767] |
| 00039927 | USD[25.0000000000000000] |
| 00039929 | EUR[3227.4939062851376456],FTT[0.0565916496318791],TRX[147.9712000000000000],USD[0.0000000031325980],USDT[0.0000000050000000] |
| 00039932 | USD[25.0000000000000000] |
| 00039936 | EUR[1.0000000000000000] |
| 00039937 | BTC[0.0001159534000205] |
| 00039941 | BAO[2.0000000000000000],USDT[0.0000000089417388] |
| 00039955 | BNB[0.0000073900000000],USD[29.6708042922644520],USDT[0.0000009282608169] |
| 00039956 | USD[25.0000000000000000] |
| 00039958 | BTC[0.0518906580000000],ETH[0.2269591400000000],EUR[0.0000000040056687],LINK[41.8924580000000000],USD[2.9004901233559754],USDT[340.7739858900000000] |
| 00039959 | USD[0.0000000095000000] |
| 00039960 | BTC[0.0005417600000000],ETH[0.0089231700000000],ETHW[0.0088136500000000],EUR[0.0000859452409383],UBXT[1.0000000000000000] |
| 00039961 | USD[0.0002201665000000],USDT[0.0000000000625836] |
| 00039962 | BTC[0.0000000070523155],FTT[-0.0000000052000000],USD[0.1775155774176254],USDT[0.0000000004067420] |
| 00039965 | USD[25.0000000000000000] |
| 00039966 | AVAX[0.0985400000000000],BTC[0.0000090200000000],CHZ[49.8580000000000000],LINK[0.0007600000000000],LTC[0.0086240000000000],USD[88.0991372440000000],USDT[5.0000000088205424],XRP[0.8570000000000000] |
| 00039967 | USD[0.0000000024175924] |
| 00039977 | BTC[0.0615101800000000],ETH[1.3341085977548675],EUR[0.0001581101370597],LTC[15.5671107600000000] |
| 00039980 | BTC[0.0977654300000000],ETH[0.3578642000000000],ETHW[0.3219356000000000],EUR[0.1679403381775722],FTT[1.1059179400000000],USD[3.4441995147906476],USDT[22.0030222300000000],XRP[120.9758000000000000] |
| 00039981 | TRX[0.0015570000000000],USD[0.3869750184272996],USDT[3.5419716654647136] |
| 00039982 | CEL[0.1924380000000000],POLIS[0.0889610000000000],SAND[0.9933500000000000],SNX[0.0990310000000000],USD[0.0000584939845080],USDT[0.0000000047787664] |
| 00039985 | USD[25.0000000000000000] |
| 00039991 | ETH[0.0183188100000000],USD[0.0000114635718418] |
| 00039994 | EUR[0.0000000081554579] |
| 00039996 | EUR[0.0799196173133104],USD[0.0000000071963752] |
| 00039997 | EUR[1.0162208513511612],KIN[1.0000000000000000],NFT[4018411103546633271],SOL[0.6176295500000000],XRP[8.5303169800000000] |
| 00039998 | EUR[0.0000000003088553],SOL[0.0000000001645668],USD[725.9797798055979389] |
| 00039999 | USD[25.0000000000000000] |
| 00040001 | USD[0.0004034556099315] |
| 00040004 | BTC[0.4743068800000000] |
| 00040011 | FTT[0.0003711000000000],USD[0.0000000704455810],USDT[0.0000000111929736] |
| 00040015 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000000096097629] |
| 00040018 | ALGO[56.1205147500000000],BAO[1.0000000000000000],CONV[10490.1303901700000000],KIN[278018.6690328100000000],SOS[8806100.2027378400000000] |
| 00040031 | USD[25.0000000000000000] |
| 00040032 | BTC[0.0460363700000000],EUR[0.0000362805561398],USD[0.0000000946515160],USDT[0.0000000167001298] |
| 00040038 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00040040 | USD[25.000000000000000] |
| 00040041 | USD[55.000000000000000] |
| 00040042 | USD[25.000000000000000] |
| 00040044 | USD[0.000000104521924] |
| 00040045 | USD[25.000000000000000] |
| 00040047 | BTC[2.000000000000000],EUR[0.855650010000000],SOL[299.940000000000000],USD[98757.031149310000000] |
| 00040048 | ETH[0.000000050000000],EUR[0.000000083152163],KIN[1.000000000000000],STETH[0.000000003257462],USD[0.000000082339409],USDT[0.000000029101765] |
| 00040054 | AVAX[0.090000000000000],BTC[0.000014300486450] |
| 00040057 | USD[22.964025575000000] |
| 00040067 | USD[25.000000000000000] |
| 00040068 | USDT[42.545000000000000] |
| 00040072 | ETH[0.000000900000000],ETHW[0.000000900000000],EUR[0.000002507258598],KIN[2.000000000000000] |
| 00040073 | USD[30.000000000000000] |
| 00040074 | BTC[0.000100000000000],FTT[25.015348950000000],USD[86.401604040000000],USDT[1248.000002547412495] |
| 00040076 | BAO[1.000000000000000],BTC[0.000000080000000],EUR[100.000000030792143],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.447912699207648] |
| 00040078 | USD[25.000000000000000] |
| 00040081 | USD[25.000000000000000] |
| 00040086 | EUR[17.436425090359900],USD[0.000000061878579],USDT[26.024036858932000] |
| 00040088 | EUR[0.000000001007862],TRX[108.427583550000000],USD[-3.446919021961333],USDT[32.040520512250000] |
| 00040091 | USD[25.363575680000000] |
| 00040092 | USD[-3.525969071500000000000000000],USDT[10.000000000000000] |
| 00040096 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],EUR[0.679988659186159],RSR[1.000000000000000],USDT[0.000000081719973] |
| 00040097 | USDT[0.260183050750000] |
| 00040099 | EUR[0.000000301057975],USDT[0.000000049400096] |
| 00040101 | USD[0.044996313461794],USDT[0.000000076120764] |
| 00040102 | USD[25.000000000000000] |
| 00040104 | BTC[0.001852690000000],USD[0.120367654500000] |
| 00040105 | NFT (4795136795376915)[1],USD[25.000000000000000] |
| 00040106 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[11.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],EUR[2.019270323715807],HOLY[0.000009130000000],KIN[10.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],USD[0.000000016269458],USDT[722.003558890000000] |
| 00040109 | BTC[0.039198398000000],ETH[0.028000000000000],ETHW[0.028000000000000],EUR[0.000077286993512],SOL[0.009121600000000],STG[49.991000000000000],USD[2.752540102200000],USDT[0.027852260000000] |
| 00040115 | ETH[0.000483560000000],ETHW[0.136483560000000],EUR[1757.755853090000000],SOL[0.006280070000000],USD[0.035586149501076] |
| 00040117 | USD[13.394782018300000] |
| 00040120 | USD[25.000000000000000] |
| 00040126 | USD[25.000000000000000] |
| 00040129 | USD[25.363575680000000] |
| 00040130 | EUR[0.000000024303179],USD[0.019310188400485] |
| 00040132 | ETH[0.015529620000000],ETHW[0.015337960000000],KIN[1.000000000000000],NFT (4357889041300033969)[1],USD[0.034281466750455] |
| 00040140 | DOGE[0.000000031160436],EUR[0.000000005526566],SOL[0.000046890000000],USD[0.000000044620709] |
| 00040141 | USD[25.000000000000000] |
| 00040142 | NFT (2884422563888714071)[1],SOL[0.022000000000000],USD[0.025652898170000] |
| 00040145 | AKRO[3.000000000000000],BAO[44.000000000000000],BTC[0.439453470000000],DENT[3.000000000000000],ETH[0.000002780000000],EUR[0.011269874762116],FTT[0.002331700274685],KIN[36.000000000000000],RSR[3.000000000000000],SOL[0.000000029750600],SRM[0.000000058444723],TRX[1.000000000000000],UBXT[2.000000000000000],XRP[0.000000580000000] |
| 00040147 | NFT (5517874361947379850)[1],USDC[98.000000000000000] |
| 00040148 | BTC[0.278787940000000],ETH[0.424866350000000],EUR[0.000189620000000],USDT[0.000007214615884] |
| 00040154 | BTC[0.001468720000000],ETH[0.125567030000000],ETHW[0.124437930000000] |
| 00040156 | USD[5.903796769500000],USDT[0.000000004667192] |
| 00040157 | AVAX[0.099980000000000],USD[3.074580913001968700000000],USDT[0.000000039771960] |
| 00040159 | BAO[1.000000000000000],BTC[0.002108560000000],DENT[1.000000000000000],ETH[0.042816660000000],ETHW[0.042816660000000],EUR[0.001260482736493],KIN[5.000000000000000],SOL[1.270519310000000] |
| 00040161 | GMT[0.000000032970691] |
| 00040164 | USD[30.000000000000000] |
| 00040167 | AURY[247.954800000000000],TRX[0.001558000000000],USD[1.847259914800000],USDT[0.006718190000000] |
| 00040168 | AAVE[0.343771720000000],AKRO[1.000000000000000],ATOM[1.388121100000000],BAO[2.000000000000000],BTC[0.004802720000000],ETHW[0.120600350000000],EUR[89.549926802112 4286],FTT[15.291668870000000],KIN[3.000000000000000],NFT (4378798815353533)[1],STETH[0.000000081694003],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000875976454425],USDT[0.006820031113345 19] |
| 00040169 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.002152958360413000],KIN[9.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000002387866276],XRP[66.947842380000000] |
| 00040170 | AKRO[5.000000000000000],AVAX[16.866166777533 2564],BAO[14.000000000000000],BNB[0.000006600000000],BTC[0.003393304202718 0],DENT[2.000000000000000],ETH[0.011847957602828 0],ETHW[0.116801500000000],EUR[0.003686690832 6336],KIN[18.000000000000000],RSR[2.000000000000000],SAND[269.326023920000000 00],SOL[8.213774048242120],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00040181 | USD[243.955357221750000000000000] |
| 00040182 | ETHW[0.602000000000000],USD[2273.766872364444000],USDT[0.000000011469889] |
| 00040183 | USD[0.000952140000000] |
| 00040186 | EUR[500.000000000000000],USD[20.075528052000000000000000] |
| 00040193 | SOL[0.000000090781520],TRX[0.002317000000000],USDT[0.001608349707633] |
| 00040194 | AKRO[1.000000000000000],TOMO[1.000000000000000],USDT[0.000000327105493 5] |
| 00040195 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00040199 | USD[8362.33281115040500000],USDT[0.00721500000000000] |
| 00040203 | BTC[0.00000009600000000],EUR[0.00000000028000000],HOLY[1.000000000000000000],SECO[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[14951.00065892307565800000000000] |
| 00040204 | EUR[161.37435591000000000],FTT[0.04256163000000000],NFT[50543053006024666 7][1],USD[0.00000000911946559] |
| 00040205 | BTC[0.02928364000000000],DENT[1.000000000000000000],ETH[0.24384759000000000],ETHW[0.24365358000000000],EUR[0.00022065705643 65],KIN[1.000000000000000000],NFT[331672453626442502 ][1],NFT[37007027616461 0144][1],SOL[8.14492279000000000],TRX[1.000000000000000000] |
| 00040207 | FTM[0.000000016676072],USD[-0.00497745493978 30],USDT[88.12429903799 27833] |
| 00040209 | BAO[2.000000000000000000],BTC[1.05637950000000000],DENT[1.000000000000000000],ETH[11.69060240000000000],ETHW[9.486085820000000 00],RSR[1.000000000000000000],USD[7288.9442871861406050] |
| 00040217 | AVAX[0.00000000811435 77],EUR[0.00000000048339600],FTT[0.00000000133239 82],USD[0.00000000922649056] |
| 00040219 | USDT[0.00000023505198 57] |
| 00040221 | BTC[0.00000079120000000],EUR[0.00002601577564 76],USD[0.00017113192922 90] |
| 00040223 | TRX[0.00155800000000000],USD[10.49342237365283 36],USDT[0.000000000244001 8] |
| 00040224 | BTC[0.05668866000000000],EUR[0.00000000112865 28],USD[569.4942950400000000] |
| 00040227 | EUR[0.00000001545873760],RSR[1.000000000000000000] |
| 00040228 | USD[19.17037595750000000] |
| 00040231 | AKRO[5.000000000000000000],AUDIO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.65128120000000000],CHZ[1.000000000000000000],DENT[8.000000000000000000],DOT[338.66711251000000000],EUR[172.0765234091992548],GME[212.76083312000000000],KIN[8.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],SECO[1.00585277000000000],SPY[1.54948272000000000],SXP[1.000000000000000000],TRX[3.000000000000000000],TSLA[77.02962791000000000],UBXT[8.000000000000000000] |
| 00040232 | DOT[24.29680000000000000],MANA[101.99000000000000000],MATIC[199.98000000000000000],USD[0.36186316000000000] |
| 00040243 | USDT[0.40020449250000000] |
| 00040245 | ALGO[201.95364000000000000],ATOM[5.29836600000000000],AVAX[3.99872700000000000],BCH[0.87677827000000000],BTC[0.000000090000000 00],DOGE[693.92039000000000000],ETH[0.06099411000000000],LTC[0.98940910000000000],SOL[3.49867950000000000],USD[0.66408641366070000],USDT[151.68676797766386 95],XRP[184.91013000000 000] |
| 00040252 | USD[0.31128273000000000] |
| 00040257 | BTC[0.00000007249893 3],USD[26.08359148954008 83],USDT[0.00000000767093 74] |
| 00040263 | BTC[0.00001290000000000],ETH[0.00023376000000000],EUR[0.00000000324297 17],FTT[0.01054596000000000],NFT[466890293765453524][1],USDT[123.52980507000000000] |
| 00040264 | BTC[0.00000000774975 00],EUR[0.00000001108816 88] |
| 00040267 | ETH[0.16700000000000000],ETHW[0.16700000000000000],USD[-24.57941932023665 50],USDT[0.72458742316000 00] |
| 00040271 | USD[30.00000000000000000] |
| 00040272 | BTC[0.00009698453293 47],ETH[0.00199962000000000],ETHW[0.00199962000000000],JPY[0.02920989875464 15],RUNE[1.000000000000000000],TRYB[0.00000000520000 00],USD[181.27836389536 70686],USDT[12.07602633998 64000] |
| 00040273 | COPE[271.00000000000000000],TRX[0.00035000000000000],USD[0.00740329100000000],USDT[0.00000000585437 32] |
| 00040274 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[20.64937585240211 32] |
| 00040275 | EUR[0.84529737709469 68],UBXT[1.000000000000000000],USD[19.60000000000000000] |
| 00040276 | BTC[0.00000008865389 7],ETH[0.00000005000000000],ETHW[0.00000005000000000],FTT[0.00777212130582787 8],NFT[390759267587679933][1],NFT[256313626550978054][1],STETH[0.00000005538 0430],USD[1.03351295346 29106] |
| 00040279 | BTC[0.13297344000000000],EUR[0.00000264060709 34],USD[0.05635541197086 20] |
| 00040282 | BTC[0.00000006096200 0],ETH[0.00000015000000000],ETHW[0.00000015000000000],EUR[20.71777484563322 24],FTT[0.00122553000000000],USD[0.55051046292734 23] |
| 00040283 | BTC[0.00000007000000000],ETHW[0.00387745000000000],SOL[0.00889800000000000],TRX[0.01161000000000000],USD[0.02366311976219 63],USDT[0.000000002656 6830] |
| 00040286 | EUR[0.00014173751906 62] |
| 00040287 | BTC[0.00488671000000000],EUR[0.00012892088202 44],KIN[1.000000000000000000] |
| 00040291 | USD[25.00000000000000000] |
| 00040294 | BAO[2.000000000000000000],CEL[76.58980037000000000],EUR[0.00000007448729 7],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0000103661433184] |
| 00040295 | ETH[0.09392942000000000],ETHW[0.09392942000000000],EUR[1000.09979003000000000],SOL[5.29548241000000000],USD[495.7343898526955094],USDT[0.00000006579606 9],XRP[639.90000000000 000] |
| 00040299 | USD[-5.15934496441247 42],USDT[7.80341123000000000] |
| 00040302 | USD[278.3331872255000000000000000],USDT[0.00000000623642 70] |
| 00040303 | BTC[0.00469634000000000],USD[-0.76069614000000000000000000] |
| 00040304 | USD[4.90000035637700 80] |
| 00040305 | BAO[1.000000000000000000],BTC[0.00071425000000000],EUR[0.00081869295584 91] |
| 00040306 | BAO[2.000000000000000000],DENT[1.000000000000000000],TRX[0.00155600000000000],USDT[0.00000000677664 222] |
| 00040308 | BNB[0.00000003960179 9],SOL[0.00000000029422],USD[0.00000040981521 32],USDT[0.00000274823735 09] |
| 00040316 | BTC[1.16366722000000000],BUSD[4130.00000000000000000],ETH[0.64987000000000000],ETHW[0.24995000000000000],EUR[1000.00000000000000000],FTT[1.99960000000000000],USD[0.00000002089 5314],USDC[980.43461000000000000],USDT[947.5232623100000000] |
| 00040326 | USD[25.00000000000000000] |
| 00040327 | EUR[0.00000024980511 414] |
| 00040328 | CRO[1868.8283012500000000],ETH[3.99962000000000000],EUR[0.00000000867400 0],SOL[0.01000000000000000],TRX[0.00000020000000000],USD[0.00000000037489 0],USDC[2387.4618722700000000],USDT[0.2056432909748883] |
| 00040339 | BTC[0.49940940000000000],ETH[4.89754177000000000],ETHW[79.49762177000000000],USD[-574.9717851130599417000000000],USDC[150.00000000000000000] |
| 00040340 | USD[0.00000480465546 65] |
| 00040342 | USD[0.00000056857244 72] |
| 00040343 | USD[25.00000000000000000] |
| 00040345 | DOT[0.09896000000000000],TRU[0.92000000000000000],USD[0.00943727377000000],USDT[-0.3441045167166797] |
| 00040346 | EUR[0.00231783180000000],GBP[0.00585524000000000] |
| 00040347 | APE[3.000000000000000000],SOL[0.96938977000000000],USD[24.03056023627538120000000000] |
| 00040349 | NFT [359714505604383431][1],USD[25.00000000000000000] |
| 00040353 | USD[25.00000000000000000] |
| 00040354 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BTC[0.01997127000000000],DENT[1.000000000000000000],ETH[0.08228054000000000],ETHW[0.08126625000000000],EUR[37.8744311731149460],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00040355 | EUR[0.66601328000000000],USD[0.73612521922345232] |
| 00040358 | EUR[1000.00000042171573 60],GRT[1.000000000000000000],SECO[1.000000000000000000],SOL[44.65494422000000000],TRX[14710.79316183000000000] |
| 00040360 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00040361 | NFT (4399319925315719151[1],USD[0.3095265385000000] |
| 00040364 | USD[25.000000000000000] |
| 00040366 | USD[25.000000000000000] |
| 00040367 | EUR[0.000000017454810] |
| 00040369 | USD[25.000000000000000] |
| 00040371 | USD[25.000000000000000] |
| 00040373 | USD[0.000000002557500] |
| 00040375 | SKL[0.181000000000000],SWEAT[46.900525960000000],TRX[0.001678000000000],USD[33.409402059300000] |
| 00040380 | USD[25.000000000000000] |
| 00040381 | EUR[0.000000048496912],TRX[0.000080000000000],USDT[0.000011461682127] |
| 00040384 | NFT (3586753609830857141[1],USD[25.000000000000000] |
| 00040385 | AMPL[0.000000069927028],EUR[0.000000015493072],TRX[0.001555000000000],USD[1065.382570840410344200000000],USDT[1805.980803685400570] |
| 00040388 | EUR[6728.300230510000000] |
| 00040389 | USD[25.000000000000000] |
| 00040390 | BTC[0.000056440000000],EUR[0.000000045238878],TRX[0.002500000000000],USD[0.008632595342151],USDT[0.0000001071687947] |
| 00040393 | USD[25.000000000000000] |
| 00040396 | NFT (3730254878343462851[1],USD[25.000000000000000] |
| 00040398 | USD[25.000000000000000] |
| 00040399 | TSLA[0.010000000000000],USD[-0.9356441848692474] |
| 00040401 | BTC[0.000001100000000],EUR[0.001660396385145],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00040407 | BTC[0.037387570000000],ETH[0.663031587963638],ETHW[0.000000075246290],EUR[0.000000022600811] |
| 00040408 | BNB[0.000000065179274],BTC[0.000000030678280],ETH[0.000000085398960],ETHW[0.000000080887617],EUR[0.000000056170448],FTT[4.001467997947920],USD[-0.001137758046920]2,USDT[0.000000043400064] |
| 00040409 | BTC[-0.000007628887192]8,EUR[0.000000041371675],USD[0.076155118998983],USDT[0.301965620556481]5 |
| 00040413 | USD[25.000000000000000] |
| 00040418 | USD[39.076386120000000] |
| 00040423 | TRX[0.001554000000000],USD[0.000000092646604],USDT[0.0031799037787424] |
| 00040424 | USD[25.363575680000000] |
| 00040426 | EUR[100.000000000000000] |
| 00040433 | TRX[0.000069000000000],USD[338.374843711900000],USDT[0.003844000000000] |
| 00040438 | USD[0.008808072000000],USDT[0.000000081738266] |
| 00040439 | EUR[0.000004329904192]0] |
| 00040441 | ALGO[240.805573550000000],APE[35.694059590000000],AVAX[0.008392720000000],BAO[1.000000000000000],BNB[0.924573570000000],BTC[0.025457640000000],CRO[1738.090086670000000],DOT[0.009363440000000],ETH[0.278090920000000],EUR[0.007606370048531]2,FTM[1001.809846380000000],FTT[7.85402862000000 00],KIN[1.000000000000000],LEO[42.849058659000000],LINK[24.392796220000000],LTC[3.361500890000000],MANA[241.055816200000000],SOL[0.004145090000000],UNI[30.164801490000000],USDB.000000238869118111,USDT[0.000000010121011]5,XRP[629.933727830000000] |
| 00040448 | USD[25.000000000000000] |
| 00040450 | EUR[0.035690750000000],USDT[0.000000150193976] |
| 00040451 | USD[25.000000000000000] |
| 00040453 | USD[25.000000000000000] |
| 00040454 | USD[0.007161058600000],USDT[0.000000060132750] |
| 00040456 | USD[0.013311590000000] |
| 00040460 | USD[25.000000000000000] |
| 00040463 | ALGO[418.982000000000000],BNB[0.029994000000000],BTC[0.010100000000000],CHZ[19.714000000000000],ETH[0.000937000000000],ETHW[0.000937000000000],EUR[0.000000022252329]6],LTC[4.910000000000000],USD[0.000000244088168],USDT[2445.992605232972788]5] |
| 00040464 | USD[25.000000000000000] |
| 00040465 | ABNB[0.024050000000000],BTC[0.015392248000000],BYND[4.999050000000000],ETH[0.683870040000000],EUR[0.821694460000000],SPY[0.000119540000000],TSLA[4.939061400000000],USD[5811.146762587377026]8] |
| 00040466 | USD[25.000000000000000] |
| 00040469 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],EUR[9578.120350109938337]3],FIDA[1.000000000000000],FRONT[1.000000000000000],HOLY[1.000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],RSR[5.000000000000000],SXP[1.000000000000000],TRX[4.000000000000000],USD[0.1JBXTI3.000000000000000],USD[30.000000000000000000001 |
| 00040470 | USD[25.361027880000000] |
| 00040471 | AKRO[1.000000000000000],AVAX[2.033890430000000],BAO[16.000000000000000],BTC[0.013460580000000],DENT[1.000000000000000],ETH[0.073372490000000],ETHW[0.040815070000000],EUR[61.473068121363463 0],FTM[47.112613440000000],FTT[1.342979100000000],KIN[22.000000000000000],LTC[0.199427760000000],RSR[1.000000000000000],SOL[3.170697090000000] |
| 00040472 | BUSD[5.284098870000000],USD[0.000000037500000],USDT[0.000000012892708] |
| 00040473 | USD[25.000000000000000] |
| 00040480 | USD[25.000000000000000] |
| 00040481 | USD[25.000000000000000] |
| 00040482 | BNB[0.000000050559300],EUR[0.000000381613753]2],IP3[0.000000006000000],SHIB[0.000000057840713] |
| 00040485 | BTC[0.000048820000000],ETHW[0.000430000000000],EUR[0.400461623846381]6],USD[0.419150849800000],USDT[0.082685800000000] |
| 00040488 | USD[25.000000000000000] |
| 00040491 | BTC[0.000000050000000],EUR[6601.840530196741085]5],USD[0.000000001667197]4] |
| 00040492 | USD[0.043892500000000],USDT[0.000000089767200] |
| 00040494 | USD[0.002897787069102]5],USDT[0.0003338433216917] |
| 00040495 | ANC[0.600000000000000],ETHW[0.000000063528325],FTT[0.094718868743568]2],USD[0.000000047160640] |
| 00040499 | EUR[15.000000000000000],NFT (35376079093689359371[1],NFT (5100974310136559931[1] |

Schedule F/G Commodity Unsecured Convenience Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00040501 | GALA[84.4885633000000000],USD[0.0000485699264637],USDT[0.9455660700000000] |
| 00040507 | USD[29.9649363847360000] |
| 00040514 | BTC[0.0000000008082234],USD[8.3577713564777270],USDT[0.0000000044471680] |
| 00040516 | EUR[11.0000000000000000] |
| 00040523 | EUR[0.0044766000000000],USD[0.0016436041254299],USDT[0.0000001125303590] |
| 00040524 | USD[0.0001285382352364] |
| 00040526 | ATOM[0.0000000064146672],BTC[0.0000002189673951],EUR[0.0004837373235212],USD[0.0000728705430246] |
| 00040527 | BTC[0.0130682500000000],EUR[1.8351992120000000],MATIC[81.0534459900000000],USD[30.0011453100000000] |
| 00040528 | EUR[0.7504401600000000],USD[0.0000000076095728] |
| 00040529 | EUR[31.3958433200342997],FTT[0.0000000091275040],USD[0.0000000057377753] |
| 00040530 | BAO[1.0000000000000000],EUR[4.1686461321515262],USD[-0.5150109588132985000000000] |
| 00040531 | USD[25.0000000000000000] |
| 00040533 | EUR[1.0000000000000000] |
| 00040534 | AKRO[1.0000000000000000],ALGO[194.4298107900000000],AVAX[0.0000189500000000],BAO[5.0000000000000000],BTC[0.0498511040000000],ETH[0.0656110500000000],ETHW[0.0647957000000000],EUR[0.0000267299986438],HNT[1.7823400400000000],KIN[5.0000000000000000],TRX[1.0000000000000000] |
| 00040539 | USD[0.0000011277061140] |
| 00040542 | USD[46.6432112264000000000000000],USDT[0.0064186700000000] |
| 00040543 | AKRO[1.0000000000000000],BTC[0.0138184400000000],ETH[0.0935975500000000],EUR[127.1832146141695824],SHIB[34.3615507800000000] |
| 00040544 | USD[0.0000000020855213],USDT[0.0000000008511569] |
| 00040545 | USD[98.4507524313115000],USDT[0.0000000056148616] |
| 00040548 | BTC[0.0094223100000000] |
| 00040553 | USD[25.0000000000000000] |
| 00040555 | AVAX[0.0000000072643792],BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000003295917],KIN[11.0000000000000000],NEAR[50.0059942703528274],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[23.8246055601000000],USDT[0.0000000172871411] |
| 00040556 | CEL[0.0330850050749900],LTC[0.0000000028645197],SOL[0.0096850000000000],USD[0.0000002683801987],USDT[0.0028265213295933] |
| 00040558 | ETH[0.0009762400000000],ETHW[0.0009762400000000],TRX[0.0015540000000000],USD[29.9136994593675450] |
| 00040564 | EUR[0.0047834000000000],FTT[0.0000000035739733],USD[3.1148754016159998000000000] |
| 00040565 | USD[0.0075261900000000],USDC[824.1175338900000000] |
| 00040567 | NFT [497904921348026699][1],WBTC[0.0000000031668506] |
| 00040568 | EUR[0.0000000027400000],NFT [289166106393392785][1],NFT [304987900217251274][1],NFT [378081174806417021][1],NFT [414465208510643227][1],NFT [419457692119788716][1],NFT [477409571124464171][1],NFT [484785938781548290][1],NFT [489684765202904274][1],NFT [518438348598803312][1],NFT [553230402992307822][1],USD[3.2657491063466532] |
| 00040569 | USD[0.0000017702349714] |
| 00040575 | USD[25.0000000000000000] |
| 00040580 | BTC[0.0011737800000000],EUR[0.0037141988019344],USD[0.0008386185262703] |
| 00040581 | BNB[0.0000000037055425],FTT[0.0083282595272480],SOL[0.0000000044000000],UNI[0.0000000034440925],USDT[0.0001961979916475] |
| 00040585 | EUR[1310.0000000000000000],USD[-294.1300776807500000000000000] |
| 00040586 | ENS[0.0000000078206473],ETH[0.0141888900000000],ETHW[0.0140109200000000],USD[0.6530706773892587] |
| 00040587 | USD[25.0000000000000000] |
| 00040590 | USD[25.0000000000000000] |
| 00040591 | USD[25.0000000000000000] |
| 00040593 | EUR[0.0020839311566869],FTT[0.0000000083801404],LTC[0.0000000013555622],USD[0.0000000085745948] |
| 00040595 | USD[0.0000000214886001],USDT[692.7959715041776937] |
| 00040597 | FTT[3.8300000000000000],USD[-37.1529342900000000000000000000],USDT[95.9217030000000000] |
| 00040604 | USD[25.0000000000000000] |
| 00040606 | USD[0.1757305314793602] |
| 00040615 | USD[25.0000000000000000] |
| 00040616 | USD[25.0000000000000000] |
| 00040618 | BTC[0.0000000031822607],EUR[0.0005761200000000],USD[0.0024280063680259] |
| 00040620 | BNB[0.0080400000000000],SOL[0.2000000000000000],USD[0.0000001382687580] |
| 00040621 | BTC[0.0044964600000000],EUR[147.1983921100000000],UBXT[2.0000000000000000],USD[0.0000000125781785] |
| 00040631 | BAO[1.0000000000000000],EUR[0.0035086434206056],USDT[0.0000001129347408] |
| 00040632 | ETH[0.0000056000000000],ETHW[2.4642500056000000] |
| 00040633 | USD[8.3469805355000000] |
| 00040636 | USD[25.0000000000000000] |
| 00040637 | USD[25.3635756800000000] |
| 00040639 | BAO[1.0000000000000000],EUR[97.8127713010367835],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[-10.8030674632800239000000000],USDT[3.0625777681039453] |
| 00040641 | TRX[0.0015540000000000],USD[1874.5032820343016720],USDT[11.7933009215354576] |
| 00040647 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[1.6156522000000000],ETHW[1.6156522000000000],EUR[500.0000305990221280],FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[9.0400750400000000],UBXT[2.0000000000000000] |
| 00040652 | BAO[1.0000000000000000],EUR[0.1800000000000000],FTT[29.7691377100000000],USD[2.0151384012591170] |
| 00040654 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[1.0935545800000000],ETHW[0.0053909800000000],EUR[1.4776658394269760],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[1.9952559688289161],USDT[286.6999807764419895] |
| 00040658 | KIN[1.0000000000000000],SUSHI[20.0071014000000000],USD[0.0000000007491520] |
| 00040660 | FTT[0.0630366064526646],USD[0.0103076644475148],USDT[0.0000000040032307] |
| 00040663 | BAO[8.0000000000000000],BTC[0.0305456000000000],DENT[2.0000000000000000],EUR[0.0000738875000180],KIN[20.0000000000000000],MANA[10.1697082500000000],SAND[5.0805709300000000],UBXT[2.0000000000000000] |
| 00040664 | EUR[0.4933706200000000],USD[0.7869482279079336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00040665 | USD[25.000000000000000] |
| 00040666 | BTC[0.002615930000000],EUR[0.000628552885009],KIN[1.000000000000000] |
| 00040668 | EUR[0.000001422466650],KIN[1.000000000000000] |
| 00040669 | CLV[0.000000080000000],ETHW[0.148671000000000],EUR[0.000000134786359],FTT[4.002841980000000],GMT[0.000000093105140],LDO[0.000000021947145],LINK[0.000000092807240],RSR[8.615873590000000],SOL[0.083049450000000],USD[0.716969148021513],USDT[1046.860838358986305] |
| 00040674 | BTC[0.002600000000000],FTT[0.000000077540825],USD[1.775971061418361] |
| 00040676 | USD[25.000000000000000] |
| 00040677 | USD[25.000000000000000] |
| 00040684 | BAO[4.000000000000000],BTC[0.000000052369094],ETH[-0.043352360563199],ETHW[-0.049069435240705B],EUR[142.384551670019629B],USD[0.000000020867920] |
| 00040690 | BTC[0.000001200000000],ETH[0.000001510000000],EUR[0.000018626436203],LTC[0.000000058811597] |
| 00040696 | USD[16.345800956000000000000000] |
| 00040702 | EUR[0.000091448599734],USD[1.452142742307943] |
| 00040703 | BNB[0.000000123506512],LTC[0.000000014757835],SOL[0.000000007578016] |
| 00040704 | USD[0.004053249880000] |
| 00040714 | EUR[5240.039365640000000] |
| 00040716 | BTC[0.000000090000000],EUR[100.6110213770000000] |
| 00040727 | USD[0.000000169980615] |
| 00040730 | NFT [4808765441774519281[1],USD[25.000000000000000] |
| 00040733 | BAO[1.000000000000000],BTC[0.000906960129150],BUSD[1369.741137570000000],CEL[0.0722640100000000],ETH[0.000093830000000],ETHW[0.103916280000000],KIN[1.000000000000000],USD[0.000000073683780],USDT[0.000000102414010] |
| 00040745 | USD[21.821074017459068B] |
| 00040748 | EUR[0.002074575390799500],USD[0.0000000113997779] |
| 00040754 | USD[25.000000000000000] |
| 00040757 | ETH[0.000014620000000],ETHW[0.127014620000000],EUR[0.003881663102344 6],KIN[1.000000000000000],USD[181.592583688249644 4] |
| 00040760 | USD[28.068283978300400000] |
| 00040764 | USD[25.000000000000000] |
| 00040765 | EUR[0.000000010932845],UBXT[1.000000000000000],XRP[0.002324360000000000] |
| 00040766 | TRX[0.000044000000000],USD[0.007907180000000000],USDT[0.056508720000000000] |
| 00040767 | USDT[0.000000002500000000] |
| 00040768 | USD[408.23653854000000000000000000] |
| 00040770 | EUR[0.00062124000000000],USD[65.13954969513261440000000000] |
| 00040780 | EUR[10.00000000000000000] |
| 00040781 | USD[25.000000000000000] |
| 00040782 | USD[25.000000000000000] |
| 00040786 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000015947741674 22],KIN[2.000000000000000],NFT [3094304935696955781[1],NFT [3097589343443026041[1],NFT [3449992473749529111[1],NFT [3475984422948240271[1],NFT [3582375935141546001[1],NFT [3921830138977713111[1],NFT [3993586651774553281[1],NFT [4198728856807190421[1],NFT [4901824711998603721[1],NFT [5031523265069256581[1],NFT [5377128243713603811[1],NFT [5422309265510161101[1],UBXT[1.000000000000000],USD[0.000000017827135B] |
| 00040795 | EUR[0.00082562000000000],USD[0.0000000174358054] |
| 00040799 | USD[25.000000000000000] |
| 00040802 | ETHW[1.992890340000000],FTT[0.078212420000000],USD[0.0079296920000000 00] |
| 00040803 | EUR[0.000000787935415],USD[54.787608838250000000000000],USDT[0.00000006937 4993] |
| 00040804 | USD[25.000000000000000] |
| 00040809 | EUR[0.000000505018900],SOL[0.000000133662684],TONCOIN[0.000000006152795 7] |
| 00040813 | AUDIO[1.000000000000000],BAO[4.000000000000000],ETH[0.1081953700000000 0],EUR[203.263703784565727 5],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[30.0000105474265570] |
| 00040816 | MEDIA[0.009980000000000],SOL[0.0000209000000000],USD[5.240562559492388 4],USDT[0.0000000990024358] |
| 00040817 | NFT [4417416571207897181[1],USD[25.363807280000000000] |
| 00040818 | KIN[0.000000010000000] |
| 00040823 | GALA[3419.384400000000000000],GRT[313.943480000000000000],IMX[179.967600000000000000],SOL[1.4997300000000000000],TSLA[0.0086752000000000000],USD[28.386079640000000000],USDC[1617.1409582600000000000] |
| 00040831 | TRX[0.391832000000000000],USDT[0.000000041000000] |
| 00040833 | USDT[0.000000297568359] |
| 00040835 | USD[25.000000000000000] |
| 00040838 | EUR[0.000000156589291] |
| 00040845 | BTC[0.000108300000000],EUR[0.0001200443659880],FTT[0.0342489591800400],USD[5.000000000000000] |
| 00040848 | USD[2.257712037200000] |
| 00040855 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[2.001554000000000],USD[29.680541576520124 6],USDT[0.000000180656837 6] |
| 00040856 | USD[25.000000000000000] |
| 00040858 | BTC[0.062426510000000],ETH[14.102894800000000],ETHW[21.258331120000000 0],LINK[43.5710240300000000] |
| 00040863 | BUSD[1045.190293570000000000],USD[0.000000080000000] |
| 00040869 | USD[25.000000000000000] |
| 00040870 | USDT[938.695619020000000000] |
| 00040872 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.000000066651804],DENT[1.000000000000000],ETH[0.000021571041065],ETHW[0.000021571041065],EUR[0.000006802636809B],LOOKS[0.000364300000000000],LTC[0.000000029080000],MATIC[0.0012731499219256],RSR[1.000000000000000],TRX[1.000000058530346],UBXT[2.000000000000000],USD[0.163208514928951000000000],USDT[1.020580352290350] |
| 00040874 | USD[0.001355309243168 2] |
| 00040876 | BRZ[9.453300000000000],BTC[0.022295764000000],EUR[0.843943061584904 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00040878 | USD[25.000000000000000] |
| 00040882 | USD[25.000000000000000] |
| 00040885 | EUR[0.000000106655464],USD[0.000000484052378] |
| 00040886 | USD[25.000000000000000] |
| 00040887 | BTC[0.000000091479908],USD[0.000041580832773] |
| 00040888 | AXS[8.798175430000000],EUR[20.000000866522138],FTT[23.545421720000000],GALA[810.000000000000000],LTC[0.999905000000000],USD[250.038971093820304200000000000],USDT[196.374326607151819B],VGX[45.000000000000000] |
| 00040890 | USD[0.296067650000000] |
| 00040892 | USD[25.000000000000000] |
| 00040894 | ATLAS[62848.311777220000000],DENT[1.000000000000000],EUR[0.000000000175746],USD[0.018005760000000] |
| 00040895 | BTC[0.050816837725736 9],ETH[0.550109075350000 0],ETHW[0.000000009700000 0],EUR[0.000000004378231 9],FTT[35.742457160085754 3],USD[1.259336889763205 9],USDT[0.000000004983308 6] |
| 00040897 | USD[25.000000000000000] |
| 00040900 | USD[25.000000000000000] |
| 00040902 | EUR[0.000000764228205],FTM[0.000000079857020],MATIC[0.000000006954876],NFT [393105380676630895][1],NFT [498758985591497344][1],NFT [515198330403406068][1],SOL[0.005393804314168 4],USD[0.000002445165382] |
| 00040905 | USD[1.115940915500000 0] |
| 00040906 | ETH[0.141233500000000 0],ETHW[0.140328360000000 0] |
| 00040909 | BAO[1.000000000000000 0],CRO[1422.290834120000000 0],KIN[1.000000000000000 0],TRX[0.000005000000000 0],USDT[38.090796911342013 6] |
| 00040912 | BTC[0.524260380000000 0],ETH[8.345452670000000 0],ETHW[8.632257710000000 0] |
| 00040914 | USD[25.000000000000000] |
| 00040916 | USD[25.000000000000000] |
| 00040917 | USD[25.000000000000000] |
| 00040920 | BAO[1.000000000000000 0],BAT[1.000000000000000 0],ETH[0.260105010000000 0],ETHW[0.259910500000000 0],EUR[22.956933853308574 0],GMT[0.484700920000000 0],KIN[2.000000000000000 0],MATH[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0] |
| 00040921 | USD[25.000000000000000] |
| 00040929 | TRX[0.001555000000000 0],USDT[2.600000000000000 0] |
| 00040930 | EUR[0.000000037791742],FTT[0.000000001364960],USD[0.000000006568911 7],USDT[0.003089001300652] |
| 00040933 | USD[25.000000000000000] |
| 00040935 | EUR[0.000000013173110],USD[0.001910572853806],USDT[0.001103037539329] |
| 00040943 | USD[25.000000000000000] |
| 00040945 | BAND[0.085980000000000 0],EUR[0.000000703967752],USD[0.000003450081648] |
| 00040951 | USD[30.000000000000000] |
| 00040954 | AVAX[32.294047110000000 0],BTC[0.008633264890000 0],EUR[4533.302141789254119 9],FTT[32.600000000000000 0],SOL[40.287869492000000 0],USD[0.004247825979901 1],USDT[54.900093855267523 4] |
| 00040959 | USD[25.000000000000000] |
| 00040960 | BAO[4.000000000000000 0],BNB[0.130729338802022 7],EUR[0.000022207648625 4],GAR[40.508208850000000 0],KIN[3.000000000000000 0] |
| 00040962 | EUR[10.058989750000000 0],USD[0.001509831472102 5] |
| 00040963 | BAO[1.000000000000000 0],EUR[2362.714183712298050 9],USD[0.824630201250000 0],USDT[0.000000157521349] |
| 00040968 | BTC[0.000000035041235],ETH[0.000000004909142 5],KSOS[96.100000000000000 0],TRX[0.000028000000000 0],USDT[0.000000128984186],XRP[0.000000006315420] |
| 00040972 | DAI[5.062764830000000 0] |
| 00040973 | EUR[0.000000078329531],MSTR[0.001839000000000 0],TSLA[0.002324000000000 0],USD[0.000001151812982 6],USDT[0.000000078605950] |
| 00040978 | USD[45.572671660000000 00000000000] |
| 00040979 | BUSD[1008.054255340000000 0],EUR[0.000000102802263],FTT[0.000000007045693 4],USD[0.164191533893314 5],USDT[0.000000073811109] |
| 00040982 | USD[25.000000000000000] |
| 00040983 | BNB[-0.000018820473226 3],USD[80.239614538950000 0],USDT[0.000000088924390] |
| 00040984 | EUR[0.000000061707416],USD[102.020373693800000 0],USDT[0.031002481814800] |
| 00040985 | EUR[0.000000321967077 2] |
| 00040988 | EUR[0.004558600000000 0] |
| 00040993 | ATLAS[5374.200757923072689 8],BTC[0.062027332128752 6],EUR[0.000000098298344],LRC[264.243060600000000 0],NFT [296293590197592214][1],SOL[5.770031917834416 0],USD[0.000000008211170] |
| 00040997 | BNB[0.002133698291036 8],ETH[0.000000030094880],FTT[2.977338839485539 6] |
| 00040998 | USD[25.000000000000000] |
| 00041000 | EUR[0.000000033243806],USD[0.000135491673445],USDT[0.000000013124513] |
| 00041001 | BAO[3.000000000000000 0],DENT[2.000000000000000 0],KIN[2.000000000000000 0],SOL[0.000000007000000],USDT[0.000000332634194 7] |
| 00041003 | BAO[1.000000000000000 0],BTC[0.000001300000000],CRO[41654.147583387489440 5],ETH[0.000002900000000],EUR[843.862335703495936 6],KIN[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USDT[0.000093310511879 2] |
| 00041005 | BTC[0.015241790000000 0],ETH[0.141583490000000 0],EUR[0.000000009087388],MATIC[0.479918232661245 3],SHIB[0.000000088589536],USD[30.000000000000000] |
| 00041006 | AKRO[5.000000000000000 0],BAO[5.000000000000000 0],BTC[0.052004880000000 0],DENT[2.000000000000000 0],ETH[1.256897760000000 0],ETHW[0.873832180000000 0],EUR[0.000000129261644],KIN[3.000000000000000 0],MATIC[546.626347070000000 0],TRX[2.000000000000000 0],USDT[0.012305774427465 9] |
| 00041007 | USD[0.000000458050367] |
| 00041009 | BTC[0.006203870000000 0],USD[14.257331056088000 0] |
| 00041016 | USD[25.000000000000000] |
| 00041017 | FTT[2.100000000000000 0],USD[105.014134092056132 3000000000] |
| 00041021 | USD[25.000000000000000] |
| 00041024 | BTC[0.038756100000000 0] |
| 00041028 | FTT[26.393545817152938 6] |
| 00041039 | USD[0.000000041569058],USDT[24.870104930000000 0] |
| 00041040 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041041 | BAO[0.00000000000000000],DENT[3.000000000000000],DOT[20.803029830000000],ETH[0.321041890000000],ETHW[0.320863160000000],EUR[953.648715147120792?],FTM[1043.155507830000000],GALA[8041.049861820000000],KIN[5.000000000000000],MATIC[1167.712663650000000],RSR[1.000000000000000],SOL[30.743323800000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00041043 | USD[0.000000100196800] |
| 00041044 | USD[25.000000000000000] |
| 00041045 | BTC[0.000000430000000],USD[0.002276510000000] |
| 00041047 | EUR[0.000000021457373],TRX[243.953640000000000],USDC[792.705966110000000],USDT[270.633526780279176?] |
| 00041050 | USD[25.000000000000000] |
| 00041051 | USD[-110.797550663750000000000000],USDT[1816.024016018125261?] |
| 00041053 | BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.000000055344112],FTT[12.640630970000000],KIN[4.000000000000000],TRX[1.000000000000000],WRX[2215.920130580000000] |
| 00041054 | USD[25.000000000000000] |
| 00041055 | USDC[25.000000000000000] |
| 00041057 | USD[25.000000000000000] |
| 00041060 | AVAX[0.009820000000000],BNB[0.009500000000000],BTC[0.000090460000000],DOGE[0.928000000000000],ETH[0.140901180000000],ETHW[0.000998200000000],EUR[1.606483757000000],FTM[0.992800000000000],SOL[6.009460000000000],SUSHI[0.499100000000000],USD[8.052196261150000] |
| 00041068 | USD[25.000000000000000] |
| 00041070 | ETH[0.008928890000000],ETHW[0.008928890000000],EUR[0.000000823142480],USD[-0.003492105000000] |
| 00041072 | BNB[0.000000050000000],BTC[0.000000094500000],DOGE[196.279890830000000],ETH[0.000000022200000],EUR[0.023744292094431],FTM[0.000458690000000],FTT[0.000000000101382],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000042841423],XRP[0.001174930000000] |
| 00041079 | BTC[0.040000000000000] |
| 00041084 | BTC[0.000915200000000],TRX[0.545003600000000],USD[0.004235590423316],USDT[0.717246851976330?] |
| 00041085 | USD[0.000000059122480] |
| 00041086 | BTC[0.000002700292826],SOL[0.003496048558451?],USD[500.355370766140298000000000],USDT[0.000000028941864] |
| 00041088 | USD[25.000000000000000] |
| 00041089 | SOL[0.000000036181557],USDT[0.000000023260916] |
| 00041090 | BNB[0.087971240000000],KIN[1.000000000000000],USD[0.000000650102728] |
| 00041096 | TRX[0.000080000000000],USD[0.005319852350055],USDT[0.000000006487964] |
| 00041097 | BOBA[2459.867020000000000],USD[0.009117726446000] |
| 00041104 | AKRO[5.000000000000000],BAO[25.000000000000000],BNB[0.000000085000000],DENT[2.000000000000000],EUR[0.000578142304820],GMT[0.000000052645332],GST[0.053598570287504],KIN[36.000000000000000],SOL[0.000000083644463],TRX[0.005516530000000],UBXT[4.000000000000000],USD[205.875793499273869?],XRP[0.311513222230291?] |
| 00041112 | USD[25.000000000000000] |
| 00041117 | TRX[0.001728000000000],USD[11.622717977103077?],USDT[0.264795649968500?] |
| 00041118 | BTC[0.005190064000000],ETH[0.049991000000000],ETHW[0.049991000000000],EUR[741.926670720000000] |
| 00041119 | EUR[0.000000008662213],SOL[0.000000035793190],USD[0.000000114139814],USDT[0.000000092196830] |
| 00041121 | USD[25.000000000000000] |
| 00041122 | BAO[2.000000000000000],BTC[0.000201920000000],DENT[10032.240824240000000],DOT[3.438536930000000],ETH[0.105507910000000],ETHW[0.104433220000000],EUR[0.450863230587953],KIN[13350.195729530000000],UBXT[1.000000000000000] |
| 00041124 | USD[25.000000000000000] |
| 00041125 | SWEAT[30.332000000000000],USD[0.003763340900000],USDT[1112.680000000000000] |
| 00041128 | EUR[0.002589087627714],USDT[0.000000068389870] |
| 00041132 | NFT [39302443030156144 9][1],USD[128.827619420726200000000000] |
| 00041135 | ETHW[0.124000000000000],EUR[0.000128944047801],USD[0.000902601156448] |
| 00041136 | EUR[983.057805911272795 3],USDT[9284.986564557049986 4] |
| 00041138 | USDT[0.000003815895716 0] |
| 00041140 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],EUR[0.005629911721772 1],FTM[295.272491600000000],KIN[5.000000000000000],RSR[1.000000000000000],SWEAT[12799.938235630000000],TRX[1.000000000000000] |
| 00041142 | EUR[0.000000051768262],MATIC[1.940127690000000],USD[74.565478224908089 8] |
| 00041143 | USD[0.000000057679680],USDT[57.138179520000000] |
| 00041146 | EUR[0.000000791499900],FTT[8.315889870000000],USDT[0.000000756568983] |
| 00041147 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.010593140000000],DENT[3.000000000000000],DOGE[0.575944330000000],ETH[0.004906100000000],ETHW[0.002352400000000],EUR[4638.465961853485809?],KIN[9.000000000000000],MANA[0.561318810000000],MBS[0.944029250000000],RSR[2.000000000000000],SAND[0.061968500000000],SHIB[86145.352711330000000],SOL[0.002224910000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000121022636],XRP[0.767907530000000] |
| 00041150 | BTC[0.000574620000000],ETH[0.040313600000000],KIN[1.000000000000000],MATIC[0.950017369012412?],USD[0.000067307017473] |
| 00041151 | ETHW[0.000780300000000],TRX[0.000040000000000],USD[0.001900126000000],USDT[0.000000060000000] |
| 00041152 | FTT[0.008055400000000],USD[115.896005912359183 600000000],USDT[0.000000021230610] |
| 00041154 | NEXO[8.863343240000000],USD[-48.462170434000000],USDT[197.341999840722475 6] |
| 00041156 | USD[0.000000000074228] |
| 00041157 | USD[25.000000000000000] |
| 00041160 | USD[25.000000000000000] |
| 00041163 | USD[25.000000000000000] |
| 00041168 | AKRO[2.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],EUR[0.000019203653018],GRT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 00041172 | GME[0.002564360000000],USD[880.957630593941681 2] |
| 00041179 | BAO[1.000000000000000],CEL[16.335018150000000],EUR[0.000000073593440],KIN[1.000000000000000],USD[0.000000696180140] |
| 00041182 | NFT [513758109197362132][1],USD[25.000000000000000] |
| 00041184 | EUR[0.000000498096917?],FTT[0.000000006882000],USD[0.000000054028946],USDT[0.000000009220475] |
| 00041185 | USD[0.000002532673010 8],USDT[0.000000088760680] |
| 00041188 | EUR[0.000003019848500] |
| 00041190 | USD[25.000000000000000] |
| 00041191 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041192 | BTC[0.0139000000000000],EUR[312.1037135700000000] |
| 00041194 | TRX[0.0007770000000000],USDT[0.0000000056610515] |
| 00041201 | USD[0.0005703314034898] |
| 00041204 | BTC[0.0090800400000000],ETH[0.0283902900000000],ETHW[0.0283902900000000],EUR[30.3766732694204147] |
| 00041205 | USD[55.3638072800000000] |
| 00041209 | EUR[49.5616577100000000],MATIC[14.0868932700000000] |
| 00041211 | EUR[50.0000000000000000] |
| 00041212 | BTC[0.0206767100000000],USD[1.9995993000000000] |
| 00041214 | USD[0.3755268663140000] |
| 00041215 | ETH[0.0000000059184236],ETHW[0.0000000059184236],EUR[0.0015424644599818],SOL[0.0000000098838282] |
| 00041216 | USD[25.0000000000000000] |
| 00041218 | TRX[0.0000500000000000],USD[0.0000001187638448],USDT[0.0000000075509600] |
| 00041220 | USD[25.0000000000000000] |
| 00041222 | ETH[0.1714981211853588],SNY[1.4066000000000000],USD[336.6511342701790583] |
| 00041229 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.0000001725809379] |
| 00041232 | BTC[0.0000000097306474],CHZ[1.0000000000000000],ETH[0.0000000054356341],ETHW[0.0000000062627841],KIN[1.0000000000000000],USD[23.9674501746391089] |
| 00041233 | EUR[0.0001472887751699] |
| 00041234 | BTC[0.0296507300000000] |
| 00041235 | USD[25.0000000000000000] |
| 00041236 | EUR[0.0000000053038343],USD[0.0001081784214776] |
| 00041238 | BTC[0.0005000000000000],EUR[30.2316335650000000],TRX[0.0003500000000000],USD[0.0000000086258163],USDT[0.0000000066094229] |
| 00041240 | BTC[0.0011000000000000],ETHW[0.0305263900000000],EUR[0.0000002845449852],NEAR[0.0869162196500000],PAXG[0.2489000000000000],USD[-0.4794533711607123] |
| 00041243 | USD[25.0000000000000000] |
| 00041244 | USD[25.0000000000000000] |
| 00041249 | EUR[0.3266432400000000],USD[0.0045291660000000] |
| 00041250 | BTC[0.0100000000000000],ETH[0.0740000000000000],EUR[0.2813328165000000],USD[-63.9443085932200000000000000] |
| 00041252 | EUR[0.4194402100000000],USD[1.5124103635052500] |
| 00041257 | CEL[0.0832990000000000],TRX[0.0077800000000000],USD[55.3843262400000000],USDT[0.0000000093846000] |
| 00041260 | USD[25.0000000000000000] |
| 00041261 | TRX[0.0015540000000000],USD[1.0730185936427547],USDT[0.0017357000110923] |
| 00041267 | DENT[1.0000000000000000],NEXO[0.0076016000000000],USD[0.0000000088145920] |
| 00041271 | USD[25.0000000000000000] |
| 00041274 | USD[0.0000002436825],USDC[20.3927944900000000] |
| 00041276 | EUR[0.0065156000000000],USD[0.0000000021437370] |
| 00041278 | EUR[0.0000001224331896] |
| 00041279 | TRX[1201.9879910000000000],USD[-42.6629489468645742] |
| 00041280 | USD[25.3638072800000000] |
| 00041284 | BAO[2.0000000000000000],DOGE[1835.0000000000000000],ETH[0.1190000000000000],FTT[67.5239364500000000],KIN[1.0000000000000000],PEOPLE[8.3480000000000000],SHIB[11700000.0000000000000000],SOL[0.0686593600000000],TRX[0.0000560000000000],UNI[18.9095150000000000],USD[0.1687052264764489],USDT[0.00414216 56539915],WFLOW[0.0874800000000000],XRP[420.0000000000000000] |
| 00041287 | EUR[0.5490000000000000] |
| 00041289 | BNB[0.0001002500000000],ETH[0.0004366032158590],EUR[0.0000000027651760],USD[0.0000009723405808],USDT[0.0000000083384200] |
| 00041292 | USD[25.0000000000000000] |
| 00041294 | USD[25.0000000000000000] |
| 00041295 | BTC[0.0000000004726850],CEL[0.0977960000000000],FTT[0.0139262023142544],USD[8.2785229357500000] |
| 00041297 | USD[27.5822008270249946],USDT[2.2769149863337095] |
| 00041298 | USD[25.0000000000000000] |
| 00041299 | USD[30.0000000000000000] |
| 00041300 | BTC[0.0584710723989040],ETH[0.0180000000000000],EUR[266.0000000000000000],TRX[1.0000000000000000],USD[0.1819087430060917],USDT[0.0000000098306620],XRP[580.8896600000000000] |
| 00041302 | EUR[0.0000000061666146],GALA[0.0000000051024972],SOL[5.2600000000000000],USD[0.3092592810160211] |
| 00041304 | ALGO[608.0000000000000000],BOBA[500.0062464900000000],BTC[0.0110000000000000],BUSD[1321.6163723800000000],ETH[0.0760000000000000],EUR[0.0000000067806349],USD[28.7817886543470350],YGG[1500.9980636000000000] |
| 00041305 | SOL[0.0335011100000000],USD[-0.1515251118560453] |
| 00041306 | ATOM[0.0000000086900000],BTC[0.0000000045000000],DOT[0.0000000087000000],ETH[0.0000011050922720],ETHW[0.0000000004041272],EUR[2.7407207755799703],SOL[0.0000000054533859],XRP[0.0013594300000000] |
| 00041307 | BAO[2.0000000000000000],BNB[0.3374127100000000],ETH[0.0982304400000000],ETHW[0.0972079700000000],EUR[0.0000014665081628],LTC[0.2933012600000000],TRX[1.0000090000000000],UBXT[1.0000000000000000] |
| 00041309 | AAVE[0.3192583200000000],AKRO[41.0000000000000000],ALGO[70.4793628800000000],ALPHA[1.0000000000000000],APE[8.2094452300000000],ATOM[2.2913962300000000],AVAX[0.0001333000000000],AXS[4.5935352000000000],BAO[183.0000000000000000],BNB[0.0000467000000000],BTC[0.0000002000000000],CHZ[101.6732751300000000],COMP[0.0000339300000000],CRV[0.0003290000000000],DENT[47.0000000000000000],DYDX[5.1880381600000000],ETH[0.0109247200000000],EUR[0.0000449491192220],FTM[40.5398531700000000],GALA[0.0168508000000000],GRT[1.0000000000000000],HOLY[1.0235234300000000],JOE[40.7212778800000000],KIN[163.0000000000000000],LEO[0.0001832000000000],LINK[0.0001851000000000],LTC[0.0000085000000000],MATH[1.0000000000000000],MKR[0.0001100000000000],NEAR[0.0010480000000000],OKB[1.1311685000000000],RAY[0.0030860000000000],RNDR[14.2272742000000000],RSR[29.0000000000000000],SAND[15.6096518100000000],SNX[10.0112391800000000],SXP[1.0000000000000000],TRX[35.7807814200000000],UBXT[37.0000000000000000],UNI[0.0031897000000000],VGX[0.0016428000000000],WAVES[0.0001473200000000],YFI[0.0000001000000000] |
| 00041310 | ETH[0.0150000000000000],ETHW[0.0150000000000000],USD[0.0136217700000000] |
| 00041311 | BNB[0.2900000000000000],BTC[0.1163777504413750],ETH[0.0009687600000000],ETHW[0.3789687600000000],EUR[1.7339358134807851],SOL[0.0096941000000000],USD[1.5771101632103149],USDT[0.0000000010000000] |
| 00041313 | USD[0.0000000057764860],USDT[39.1042621500000000] |
| 00041314 | USD[25.0000000000000000] |
| 00041315 | USD[0.0728331935000000] |
| 00041318 | EUR[0.3766733185651115],FTT[0.0873347900000000],SRM[0.0499873400000000],SRM_LOCKED[6.1900126600000000],USD[0.0120388028680000],USDT[2836.6700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041319 | BTC[0.0133770200000000],ETH[0.6152817000000000],ETHW[0.6152957500000000],EUR[208.3904782387611550],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[23.7428288637640766] |
| 00041320 | AKRO[1.0000000000000000],ATOM[22.5090428800000000],BNB[0.0033400800000000],EUR[0.0273975544901356],KIN[1.0000000000000000],MATIC[0.2196362300000000],SOL[63.6615074600000000],STSOL[0.0065165100000000],TRX[0.0006100000000000],USD[6056.3287761650881861],USDC[70.0000000000000000],USDT[800.1440364157500000] |
| 00041321 | ATOM[11.5602927593391432],BTC[0.0044000087528690],CHF[0.0003501259000000],EUR[4922.1488704226518773],USD[1.1644611534980978],USDT[0.0000000083702290],XRP[0.0000000084626000] |
| 00041323 | USD[25.0000000000000000] |
| 00041326 | USD[50.0000000000000000] |
| 00041328 | USD[25.0000000000000000] |
| 00041329 | USD[25.0000000000000000] |
| 00041338 | AVAX[0.0000304600000000],BNB[0.0000015800000000],BTC[0.0000001145000000],ETH[0.0000004800000000],EUR[3729.5780750284029379],FTT[0.0000000058332460],GALA[0.0053664300000000],MATIC[0.0002386100000000],NFT[599f745493553863031]1PAXG[0.0000000440000000],SOL[0.0000000600000000],TRX[0.0027608000000000],USD[0.0000000206099531],USDT[0.0000000060895885],XRP[0.0010816000000000] |
| 00041339 | ATOM[0.0826674180817861],BAO[3.0000000000000000],BTC[0.0000467920810000],DENT[1.0263102600000000],KIN[1.0263102600000000],KIN[1.0000000000000000],LTC[0.0000078200000000],MATIC[162.0000000000000000],RSR[1.0000000000000000],USD[0.0029408160000000],USDT[1.0184454023758331],XRP[0.2645222400000000] |
| 00041342 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[1.0276710492962226] |
| 00041343 | EUR[0.0000000026112760],USDT[0.0000000062985224] |
| 00041344 | USD[0.0000000091947103] |
| 00041345 | AMPL[0.0000000070295830],BTC[0.0000000200000000],EUR[1434.5501835772531196],USD[0.0000000196084028] |
| 00041346 | USD[30.8048761853250000] |
| 00041347 | BAO[5.0000000000000000],BTC[0.0194116800000000],DENT[1.0000000000000000],DOT[8.0509374807235187],ETH[0.1015832400000000],EUR[298.0543087635816952],FTT[0.0000137000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USDT[49.8674096200000000] |
| 00041349 | BAO[1.0000000000000000],BAO[1.4504634400000000],BAO[12.0000000000000000],BRZ[0.0004790400000000],BTC[0.0342842100000000],DENT[3.0000000000000000],DOT[1.2148495900000000],ETH[0.0671170400000000],ETHW[0.0662819500000000],EUR[0.0010210796521190],JOE[29.4902821300000000],KIN[4.0000000000000000],MATIC[113.9916197700000000],TRXI2.0000000000000000] |
| 00041350 | USD[25.0000000000000000] |
| 00041354 | USD[1.8344959500000000] |
| 00041366 | USDT[0.0000019932845790] |
| 00041379 | USD[25.0000000000000000] |
| 00041381 | FTT[0.0000000051550000],USD[0.0003645726609221],USDT[0.0000105843434274] |
| 00041387 | BTC[0.0325164300000000],EUR[0.0000400304400828],USD[0.0470294149095216] |
| 00041391 | USD[25.0000000000000000] |
| 00041397 | USD[25.0000000000000000] |
| 00041408 | BTC[0.0050341000000000],FTT[5.6814209766000000] |
| 00041415 | BNB[0.1767890100000000],BTC[0.0011372900000000],EUR[0.0702826300000000],FTT[1.4998350200000000],SOL[5.3000000000000000],USD[-15.9660628873771780],USDT[-0.0024709888571088] |
| 00041416 | USD[0.0125093450000000],USDT[0.0000000070176463],XPLA[3158.9000000000000000] |
| 00041418 | EUR[0.0000000206199553] |
| 00041421 | BAO[42838.1352977500000000],BTC[0.0024065800000000],EUR[0.0000000067377610],KIN[415143.0965125700000000],SHIB[854.3682046100000000],SOL[0.3239911600000000],USD[0.0000000071952054] |
| 00041424 | BAO[1.0000000000000000],EUR[0.5155390965798730],KIN[1.0000000000000000],USD[1.0000000000000000] |
| 00041431 | BNB[0.0197987100000000],EUR[0.0000000122664048],USD[0.0000026898854514],USDT[0.0000000069769890] |
| 00041438 | AKRO[1.0000000000000000],EUR[0.0000001481226168],SOL[0.0000000090379488],TRX[1.0000000000000000] |
| 00041439 | EUR[0.0000000069947691],USD[0.0000000082949633],USDT[0.0000000014000000] |
| 00041440 | BTC[0.0000001000000000],ETH[0.0000000024294104],KIN[1.0000000000000000],USD[0.0001325137766752] |
| 00041441 | EUR[0.9013523700000000],USDT[0.0000000048907933] |
| 00041442 | BAO[2.0000000000000000],BTC[0.0000000034157500],EUR[0.0000000570687326],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0964342853414398] |
| 00041444 | BAO[5.0000000000000000],BTC[0.0885752600000000],DENT[3.0000000000000000],ETH[0.1942841100000000],ETHW[0.1942841100000000],EUR[45.0008962107224347],UBXT[1.0000000000000000] |
| 00041448 | TRX[0.0015540000000000],USD[73.4822423344800000000000],USDT[0.0000000061565582] |
| 00041450 | BAO[3.0000000000000000],BNB[0.0585882100000000],EUR[0.0501816110776788],FTT[1.2946825800000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[13.1564630838797073],XRP[78.9748400900000000] |
| 00041453 | EUR[0.0003658000000000],NFT [393383144483048207]1,USD[0.0000001832324402] |
| 00041454 | BTC[0.0000891700000000],PERP[8.1422726272500000],USD[0.4773637100000000000000] |
| 00041455 | USD[25.0000000000000000] |
| 00041457 | EUR[0.0000000026583316],SUN[3410.4653750100000000],TRX[0.0000150000000000],USDT[62272.9981215547008754] |
| 00041462 | SOL[0.0000000064000000],USD[0.2890574230000000] |
| 00041463 | USD[0.0000001096102114],USDT[0.5886839134200856] |
| 00041473 | AAVE[100.0363146700000000],BAO[1.0000000000000000],BTC[0.0303043900000000],ETH[2.6350616621303490],KIN[1.0000000000000000],LINK[2022.4891793000000000],UNI[1002.1175502000000000],USD[0.0002001603122450] |
| 00041474 | USD[25.0000000000000000] |
| 00041480 | BAO[1.0000000000000000],FTT[3.2584006900000000],TRX[0.0000010000000000],USDT[0.0000001023560360] |
| 00041485 | ETH[0.0057405000000000],ETHW[0.0057405000000000],EUR[0.5994158000000000],SOL[0.0079557200000000],USD[0.8973533596728390] |
| 00041487 | USD[25.0000000000000000] |
| 00041491 | TRX[0.0015540000000000] |
| 00041492 | EUR[0.0000001246578064],SOL[12.2839718300000000] |
| 00041493 | TONCOIN[0.0027000000000000],USD[0.0000050015354382] |
| 00041495 | BTC[0.0000031400000000],USD[0.0030727455966176],USDT[0.0000000012196488] |
| 00041501 | TRX[0.0015540000000000],USD[0.0000000031080000] |
| 00041502 | TONCOIN[0.0500000000000000],USD[0.0000000045000000] |
| 00041503 | USD[25.0000000000000000] |
| 00041506 | XPLA[1.0000000000000000] |
| 00041510 | USD[25.0000000000000000] |
| 00041513 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041516 | BTC[0.0012452400000000],USD[0.0001586029530076] |
| 00041520 | GMT[0.0500000000000000],USD[29.4641393550000000000000000] |
| 00041522 | TONCOIN[0.0623400800000000],USD[0.0059408048569058] |
| 00041525 | USD[25.0000000000000000] |
| 00041528 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000028321622436],KIN[5.0000000000000000],UBXT[2.0000000000000000] |
| 00041529 | BTC[0.0000000118644412],USD[0.0002815364125963],USDT[0.0000000204039466] |
| 00041532 | TRX[0.0007780000000000],USDT[0.0000001324976700] |
| 00041535 | USD[25.0000000000000000] |
| 00041537 | EUR[0.0079513700000000],USD[0.0000000147192009] |
| 00041545 | ETH[0.0000192400000000],ETHW[0.0000192400000000],USD[0.2099654820000000] |
| 00041546 | USD[25.0000000000000000] |
| 00041555 | EUR[2.8320000000000000],ZAR[1159.8162120039503360] |
| 00041557 | BTC[0.0005991000000000],USD[0.0001386793010131] |
| 00041563 | BAO[3.0000000000000000],ETH[0.0241253900000000],EUR[0.0000000229651658],USD[0.0000000025307098] |
| 00041564 | BTC[0.0001247800000000],EUR[0.0000186091464734] |
| 00041573 | USD[25.0000000000000000] |
| 00041575 | EUR[0.0000001033239060],USD[-1.9889764284011657],USDT[3.0291370063817899] |
| 00041579 | USD[0.3360185790764674],USDT[0.0064011210000000] |
| 00041582 | USD[0.0000000000589574],USDT[0.0000000091930232] |
| 00041585 | TRX[0.0000300000000000],USD[-12.1942520040000000000000000],USDT[246.4422330000000000] |
| 00041586 | USD[25.0000000000000000] |
| 00041589 | EUR[408.2449946500000000],USD[1872.4852441432200000000000000] |
| 00041591 | EUR[0.0000000333990500],USD[81.9258026000000000] |
| 00041592 | EUR[0.3601221090873078] |
| 00041593 | USD[25.0000000000000000] |
| 00041596 | EUR[0.0000000589668385],UBXT[1.0000000000000000] |
| 00041597 | USD[0.0000000045383669] |
| 00041598 | EUR[0.0071888814264896] |
| 00041599 | BAO[13.0000000000000000],BTC[0.1412724400000000],DENT[2.0000000000000000],ETH[0.7133898600000000],ETHW[0.7130904000000000],EUR[0.0000420491047205],HOLY[1.0328662800000000],KIN[11.0000000000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000] |
| 00041602 | USD[25.0000000000000000] |
| 00041606 | BTC[0.0206353700000000] |
| 00041607 | ETH[0.0013229904404268],USD[0.0001346826452272] |
| 00041609 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000060000000000],DENT[1.0000000000000000],ETH[0.0000007314112],EUR[0.0000005633540980],FTT[36.0448606489190104],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.0651165800000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000029144037][USDT[0.0000000929525154] |
| 00041610 | USD[25.0000000000000000] |
| 00041616 | AKRO[1.0000000000000000],EUR[0.0001424851080185] |
| 00041617 | USD[0.0003956557223761] |
| 00041620 | DENT[1.0000000000000000],EUR[93.9715594130164588],FTT[3.7652620700000000],SOL[39.8554154940000000],TOMO[1.0000000000000000],USD[0.8774210192681150] |
| 00041622 | EUR[0.0000000091709336],USD[0.0000000075517614],USDT[1964.4728937477856486] |
| 00041625 | ETH[0.0000658000000000],MATIC[0.8239856600000000],USD[2.3127106458862998] |
| 00041626 | USD[25.0000000000000000] |
| 00041628 | BTC[0.0122730900000000],SUSHI[60.5000000000000000],USD[0.0000000070006433],USDT[445.4266289580000000] |
| 00041631 | USDT[420.8815003100000000] |
| 00041634 | EUR[400.0000000844417642],SOL[0.0000000506383560],USD[-20.9589438612411580],USDT[94.0570254685029064] |
| 00041635 | EUR[0.0000000042295951],TRX[0.0007770000000000],USDT[0.0000000081156507] |
| 00041636 | USD[25.0000000000000000] |
| 00041638 | EUR[0.8330288817801514],USD[-0.5562347618244683] |
| 00041640 | EUR[0.0000000070693328],EUROC[103.5960363700000000],USD[0.0000000165296655] |
| 00041648 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000060166777],CEL[0.0001368800000000],DENT[1.0000000000000000],EUR[0.0000000100845875],FTT[0.0000092400000000],KIN[6.0000000000000000],RNDR[0.0004487700000000],RSR[2.0000000000000000],TRX[0.0000005000003814],UBXT[1.0000000000000000],USD[0.0000268004906368],XRP[0.0034963064255963] |
| 00041649 | USD[25.0000000000000000] |
| 00041658 | BAO[2.0000000000000000],TONCOIN[0.0000002000000000],USD[0.0001139647041707] |
| 00041660 | BTC[0.0000000010000000],DOGE[158.0000000000000000],USD[21.4111685903492691],USDT[0.0000000008978886] |
| 00041667 | USD[29.8285100040000000] |
| 00041674 | BTC[0.0484948800000000],EUR[323.5271447100000000],LTC[1.1097780000000000],SOL[3.0693860000000000],USD[247.8583998215862158] |
| 00041675 | ETH[0.9318263500000000],ETHW[0.9318263500000000],EUR[0.0000032132087275] |
| 00041677 | EUR[0.0028853200000000],USD[0.4499827246007891] |
| 00041680 | BNB[0.0099919300000000],SAND[4.0779364000000000],USD[38.6768856361521840] |
| 00041681 | LUNC[0.8428200000000000] |
| 00041682 | ETH[0.0008607597857186],ETHW[0.0008607597857186],USD[0.0000000203787235],USDT[0.0000000048779921] |
| 00041683 | USD[25.0000000000000000] |
| 00041684 | EUR[0.0000000897850530],USD[0.0000000087543932],USDT[9.9301230200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041688 | GMT[83.803045020000000000],KIN[1.000000000000000000],USD[-0.002209886711646490] |
| 00041689 | EUR[0.000000011584564],FTM[73.645268890000000000] |
| 00041693 | USD[25.000000000000000000] |
| 00041694 | BTC[0.255410990000000000] |
| 00041696 | USD[25.000000000000000000] |
| 00041701 | ATOM[0.087308000000000000],BTC[0.000000042805363],EUR[0.000205357212889],LINK[0.095509274875078],LTC[0.000844206153859],USD[0.000000094376031] |
| 00041705 | USD[25.000000000000000000] |
| 00041707 | EUR[3.040000000000000000] |
| 00041709 | USD[25.000000000000000000] |
| 00041710 | AAPL[0.157122150000000000],BAO[1.000000000000000000],BTC[0.007154100000000000],ETH[0.112028510000000000],ETHW[0.110920950000000000],EUR[0.001884992240954 0],KIN[7.000000000000000000],RSR[1.000000000000000000],SPY[0.060884050000000000],TRX[1.000000000000000000],TSLA[0.329933610000000000],UBXT[1.000000000000000000] |
| 00041712 | ETH[0.056000000000000000],ETHW[0.056000000000000000],EUR[0.379114160000000000] |
| 00041713 | USD[25.000000000000000000] |
| 00041716 | USD[25.000000000000000000] |
| 00041717 | USD[25.000000000000000000] |
| 00041721 | CRO[9.211196000000000000],FTT[0.095591050000000000],USD[0.002338815416284 0] |
| 00041728 | USD[9.755322328000000000000000000] |
| 00041730 | USD[0.000000126601452],USD[0.000075960000000000] |
| 00041733 | ETHW[0.877558130000000000],EUR[0.000000089049421 8],GOG[51.299693920000000000],KIN[3.000000000000000000],USD[0.000000012561940] |
| 00041737 | ALGO[0.104160890000000000],ATOM[0.082858100000000000],AVAX[0.024950550000000000],CRO[3.178438720000000000],DOT[0.077072020000000000],EUR[0.604993560000000000],FTT[0.036024880000000000],MANA[0.192492870000000000],MATIC[0.278760930000000000],NEAR[0.099186470000000000],SOL[0.009384280000000000],USD[726.826461041884179 5],USDT[0.932661652087901 6] |
| 00041739 | EUR[1.000000000000000000],USD[0.205707120000000000] |
| 00041742 | ETH[1.132000000000000000],ETHW[820.924705800000000000],EUR[0.000000001120400 0],USD[1.990524718000000000] |
| 00041745 | USD[25.000000000000000000] |
| 00041747 | USD[25.000000000000000000] |
| 00041748 | DOT[249.754550610000000000],USD[0.015995062163999 0],USDC[25.417296170000000000],USDT[0.000000007137029 0] |
| 00041753 | USD[25.000000000000000000] |
| 00041755 | USD[25.000000000000000000] |
| 00041756 | BTC[0.000000009000000],USD[31.264628962000000000] |
| 00041765 | TRX[0.000000037500000] |
| 00041767 | EUR[50.985957600000000000],EURT[49.000000000000000000] |
| 00041768 | EUR[50.000000000000000000] |
| 00041770 | BTC[0.000000003971098 0],BUSD[13824.397909620000000000],FTT[4.559498397667905 0],SOL[0.000000051199800],TRX[0.001574000000000000],USD[32.525886296924600 0],USDT[0.000000009281237 7] |
| 00041772 | EUR[1.000000000000000000] |
| 00041773 | USD[0.000000000050552401] |
| 00041774 | AKRO[9.000000000000000000],ALGO[1504.187815995709913 40],ATOM[30.530058808326302 4],AVAX[24.846206586420607 0],BAO[49.000000000000000000],BTC[0.527361038110725 5],CHZ[888.499558017558250 0],DENT[5.000000000000000000],DOT[81.700174880000000000],ETHW[2.164513880000000000],EUR[19107.577228036974849 9],FIDA[1.000 0000000000000000],FTT[46.251256270000000000],KIN[43.000000000000000000],MATIC[1268.962052387617092 4],NEAR[97.569351563710630 6],SHIB[5491568.474582920000000000],SOL[60.355876053645780 6],TRX[10.000000000000000000],UBXT[9.000000000000000000],USD[25.000000000000000000] |
| 00041778 | BNB[0.000124600000000000],BTC[20.000001000000000000],ETH[0.000019018063872 9],KIN[1.000000000000000000] |
| 00041780 | AKRO[1.000000000000000000],AMPL[0.000000023135766],BAO[1.000000000000000000],CRO[180.725241910000000000],KIN[3.000000000000000000],USD[0.000000005865846],USDT[0.000000024050489 2] |
| 00041781 | USD[25.000000000000000000] |
| 00041782 | USD[25.000000000000000000] |
| 00041783 | USD[25.000000000000000000] |
| 00041785 | FTT[0.000000004905800],USD[0.037267721835428 6],USDT[0.000000007388677 9] |
| 00041787 | SOL[11.004145080000000000] |
| 00041788 | EUR[3.678739177879446],USD[0.004061875532052 4] |
| 00041789 | EUR[2.551979830000000000],USD[19.026755504107500000000000000] |
| 00041790 | EUR[10.074086786000000000],USD[-2.946674162000000000] |
| 00041791 | USD[25.000000000000000000] |
| 00041792 | USD[25.000000000000000000] |
| 00041794 | USD[25.000000000000000000] |
| 00041795 | BTC[0.283166946523000 0],ETH[0.020008640000000000] |
| 00041796 | USD[25.000000000000000000] |
| 00041797 | EUR[0.007976179133133 7] |
| 00041799 | EUR[997.000000000000000000],USD[3.226335663500000 0] |
| 00041800 | TRX[0.000780000000000000],USD[0.000000100195982],USDT[32.375243199963215 4] |
| 00041801 | USD[25.000000000000000000] |
| 00041805 | ATOM[29.965000000000000000],BTC[8.070600012657000],BTT[1000000.000000000000000000],DOGE[3993.000000000000000000],DOT[569.975000000000000000],FTT[25.000000150000000],TRX[3.000777000000000000],USD[0.000000149351454],USDC[5.586736260000000000],USDT[0.000000090337747] |
| 00041806 | USD[25.000000000000000000] |
| 00041813 | EUR[0.000000077881045],HXRO[1.000000000000000000],MATH[1.000000000000000000],USD[0.000000132727860] |
| 00041816 | BTC[0.030754510000000000],ETH[0.711867930000000000],ETHW[0.341938230000000000],EUR[0.007001685878097 6] |
| 00041819 | AKRO[2.000000000000000000],DOGE[1.000000000000000000],EUR[3000.076671204577452 9],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000209298291 0] |
| 00041821 | USD[30.000000000000000000] |
| 00041822 | EUR[1000.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041823 | ALGO[739.6409131300000000],EUR[0.0000000011341777],GALA[8742.1615362800000000],USD[0.1514947540660672] |
| 00041824 | USD[25.0000000000000000] |
| 00041825 | USD[25.0000000000000000] |
| 00041826 | ATOM[0.0988000000000000],ETH[1.9990000000000000],EUR[11431.7390932000000000],USD[0.0000000311491456] |
| 00041830 | USD[0.0072162193516588],USDT[0.0000000027587346] |
| 00041832 | EUR[526.6170503000000000],USD[489.1987378313519104],USDT[0.0000000197215069] |
| 00041833 | USD[25.0000000000000000] |
| 00041834 | USD[25.0000000000000000] |
| 00041837 | TRX[0.0007770000000000],USD[0.0000000128404379],USDT[0.0000000071631365] |
| 00041839 | USD[25.0000000000000000] |
| 00041841 | USD[25.0000000000000000] |
| 00041844 | EUR[0.0000000014335080],SOL[0.0000000036125357],USD[0.0495793907617272] |
| 00041845 | AKRO[8.0000000000000000],BAO[42.0000000000000000],BTC[0.0252344434320000],DENT[2.0000000000000000],ETH[0.3528614948299300],ETHW[1.0131739418271288],EUR[0.0000922486574440],FTT[0.0000000001854904],KIN[32.0000000000000000],MANA[0.0000000002405200],RSR[1.0000000000000000],STETH[0.0000000024369987],TOMO[1.0000000000000000],XRP[389.7778961791954752] |
| 00041847 | DYDX[1.6000000000000000],EUR[0.0028285500000000],USD[1.6454748252832280] |
| 00041852 | USD[25.0000000000000000] |
| 00041855 | USD[25.0000000000000000] |
| 00041856 | USD[25.0000000000000000] |
| 00041860 | BTC[0.0000937800000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-18.7970642593616527],USDT[26.8884904283164176] |
| 00041862 | TRX[1.0000000000000000],USD[0.0000004400741436] |
| 00041863 | EUR[0.0000000121263030],USDT[1.7180357000000000] |
| 00041865 | BTC[0.1467849600000000],CHZ[473.3568569700000000],ETH[1.4894768500000000],EUR[0.0000080316156638],USD[1.0627182845433576],XRP[2458.2968378600000000] |
| 00041866 | USD[25.0000000000000000] |
| 00041867 | USD[30.0000000000000000] |
| 00041869 | USD[25.0000000000000000] |
| 00041870 | 1INCH[0.6661253400000000],BTC[0.0000088000000000],DOGE[0.0178372400000000],MANA[0.0346810700000000],USD[36.1674956404000000] |
| 00041872 | USD[30.0000000000000000] |
| 00041873 | USD[30.0000000000000000] |
| 00041877 | BTC[0.0000000006773689],USD[177.4193316888528127000000000],USDT[0.0006728913424186] |
| 00041878 | LTC[0.0209410000000000],TRX[17.1936883100000000],USDT[0.0000000054820495] |
| 00041879 | BNB[3.2747006700000000],USDT[858.9000000000000000] |
| 00041880 | USD[25.0000000000000000] |
| 00041883 | ETHW[0.0020000000000000],LTC[0.0061430000000000],TRX[0.0434490000000000],USD[0.1998028144241522],USDT[4423.4950855398285136] |
| 00041884 | USD[25.0000000000000000] |
| 00041885 | USD[25.0000000000000000] |
| 00041886 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0055012110000000],EUR[64.8007355147474862] |
| 00041887 | USDT[0.0000000086650720] |
| 00041891 | AMPL[0.0000000024529673],BCH[0.0000000080000000],BTC[0.0000000047232100],DOGE[0.0000000071949780],EUR[0.0000000070063173],USD[0.0000000162793068],USDT[0.0001317619515470],YFI[0.0000000024000000] |
| 00041896 | BTC[0.0271928700000000],EUR[10.7391766780080810] |
| 00041897 | EUR[0.0000342104857120],NFT (31937030431521884O)[1],USDT[0.0000000088314650] |
| 00041898 | USD[25.0000000000000000] |
| 00041901 | EUR[0.0089178200000000],USD[141.0838375139000000] |
| 00041903 | USD[30.0000000000000000] |
| 00041904 | AAVE[0.0193600000000000],ALGO[0.9944000000000000],APE[4.8990400000000000],ATOM[0.3987800000000000],BCH[0.0098360000000000],BNB[0.0000000042700000],BTC[0.0022093129104000],DOGE[9.8750000000000000],DOT[0.0996800000000000],EUR[30.3766707200000000],FTM[23.0000000000000000],KNC[58.9147619995496784],LINK[0.1926000000000000],LTC[0.0198600000000000],MANA[41.9944000000000000],NEAR[0.1985200000000000],SHIB[2498600.0000000000000000],SOL[0.8597820000000000],TRX[0.9418000000000000],UNI[0.6974400000000000],USD[39.1182656392423600],XRP[2.9790000000000000] |
| 00041906 | BTC[0.0000000096320000],USD[0.0000623875850515] |
| 00041908 | USD[25.0000000000000000] |
| 00041909 | CEL[2.4000000000000000],USD[0.0280002982500000] |
| 00041911 | EUR[100.0000000000000000] |
| 00041912 | USD[25.0000000000000000] |
| 00041916 | SOL[0.0000001000000000],USD[13.8499713569434396] |
| 00041919 | USD[19.0341439900000000000000000] |
| 00041920 | USD[25.0000000000000000] |
| 00041921 | USD[25.0000000000000000] |
| 00041922 | EUR[0.0018649358084427],USD[0.0000001557189811],USDT[0.0000000004408000] |
| 00041923 | USD[25.0000000000000000] |
| 00041924 | BNB[0.0000000266231970],USD[0.0000017920713480],USDT[0.0000019631557445] |
| 00041925 | DAI[0.0000000004630480],EUR[1.0708411014993864],FTT[0.0011030500000000],IMX[0.0062630800000000],USDT[0.0000000005096963] |
| 00041926 | BTC[0.0000005418050000],DMG[0.0879010000000000],PORT[0.0706940000000000],USD[0.0042533655160000],USDT[0.5108803143820000],WNDR[0.8861900000000000] |
| 00041927 | EUR[0.0000001235034120],FTT[0.0608258522400543],MATIC[0.0000000980224000],USD[-0.1709988814106792],USDT[27.2487971130921080] |
| 00041928 | BTC[0.0004903000000000],ETH[0.0409926200000000],ETHW[0.0409926200000000],USD[-8.4902746794154943000000000] |
| 00041929 | TRX[0.0078100000000000],USD[0.0000000025432125],USDT[0.0000000166244868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041931 | BAO[2.000000000000000000],BTC[0.000000004000000000],EUR[0.187264922815000],KIN[2.000000000000000] |
| 00041935 | EUR[1.683382440000000000],USD[1.546181100000000] |
| 00041941 | USD[25.000000000000000] |
| 00041942 | EUR[1.000000000000000] |
| 00041948 | EUR[8498.998095943870000],SOL[0.000324311199837],USD[2.325842945036532] |
| 00041954 | BTC[0.000095319010000],SOL[0.402824656044856] |
| 00041955 | BNB[0.000000049704642],BTC[0.000000046668812],EUR[0.000000140891115],FTT[26.707499809828992],NEAR[0.000000082366304] |
| 00041957 | USD[25.000000000000000] |
| 00041958 | EUR[0.000000087631977] |
| 00041965 | AAVE[0.000000004343068],BNB[0.001477980000000],BTC[0.000000034419087],CRO[0.000000007200000],ETH[0.000000086000000],SOL[0.000610000000000],USD[0.355457248530624],USDT[0.000000086561513],XRP[0.977500000000000] |
| 00041967 | USTC[4.550000000000000] |
| 00041968 | USD[25.000000000000000] |
| 00041973 | USD[14.364697000000000000000000] |
| 00041974 | BTC[0.010414720000000],TRX[5.174113917997800],USDT[0.416243312536960] |
| 00041977 | BAO[3.000000000000000000],EUR[0.020468560000000],KIN[1.000000000000000] |
| 00041978 | EUR[23.318256330000000],KIN[1.000000000000000],USD[0.000000101994811] |
| 00041987 | USD[25.000000000000000] |
| 00041989 | AAVE[0.019620000000000],AKRO[1.736000000000000],ALGO[0.984600000000000],AMPL[0.767361167911745],APT[0.995800000000000],ATOM[0.297100000000000],AUDIO[2.942800000000000],BAL[0.025690000000000],BCH[0.002861000000000],BRZ[1.943400000000000],BTC[0.000090380000000],CHZ[29.808000000000000],COMP[0.000098640000000],CREAM[0.009670000000000],DMG[14707.448900000000000],DOGE[1.912800000000000],DOT[0.196860000000000],EUR[0.717299200000000],FIDA[2.925600000000000],FRONT[0.966400000000000],FTT[0.198940000000000],HNT[0.197420000000000],KNC[0.278600000000000],LINK[0.198220000000000],LTC[0.009870000000000],MATH[0.120460000000000],MKR[0.002952600000000],MOB[0.981000000000000],NEAR[0.191900000000000],PAXG[0.000098640000000],SOL[0.009560000000000],SRM[0.969800000000000],SUSHI[0.972800000000000],SXP[0.192700000000000],TRU[1.478800000000000],TRX[1.889000000000000],UNI[0.096910000000000],USD[0.006865826500000],USDT[55.617634037790000],XRP[2.966200000000000] |
| 00041990 | BTC[0.008457530000000],USD[-125.196314193503857] |
| 00041992 | USD[25.000000000000000] |
| 00041993 | USD[25.000000000000000] |
| 00041995 | EUR[0.000000097318048],FTT[0.000000100000000],USD[0.000000098978560],USDT[0.000100604485773] |
| 00042000 | BTC[0.000000067550000] |
| 00042001 | EUR[0.001644360151560],USD[0.974560436941509],USDT[98.7553507600000000] |
| 00042002 | EUR[1.814706800000000] |
| 00042003 | DOGE[0.756420000000000],EUR[0.003185757687621],IMX[0.040000000000000],SHIB[49911.541667858646350],TRX[0.000001000000000],USD[0.000000063829000],USDT[0.000000033459602] |
| 00042005 | BTC[0.012899259000000],DOT[1.300000000000000],ETH[0.018998670000000],USD[2.551475584000000] |
| 00042007 | BTC[0.000004360000000],ETH[0.000239200000000],ETHW[1.371596720000000],EUR[0.607964625697601] |
| 00042009 | BTC[0.035531100000000],EUR[0.000012461722701],USD[0.012444859301129] |
| 00042010 | USD[25.363807280000000] |
| 00042011 | USD[25.000000000000000] |
| 00042014 | EUR[0.000000005952351],KIN[1.000000000000000] |
| 00042015 | BTC[0.036500000000000],EUR[1.769332220000000] |
| 00042016 | USD[29.837899947890736] |
| 00042020 | BNB[33.300994180000000],LTC[7.054962870000000],XRP[1363.696229560000000] |
| 00042023 | BTC[0.022698040000000],ETH[0.479062210000000],ETHW[0.479127900000000] |
| 00042029 | ETH[0.000119840000000],ETHW[0.170344080000000],USD[109.750420985091852],USDT[0.000000073304712] |
| 00042031 | EUR[0.002734370000000],USD[0.000538997403831] |
| 00042032 | USD[0.108792000000000] |
| 00042033 | USD[0.000004587058056] |
| 00042035 | USD[25.000000000000000] |
| 00042038 | USD[25.000000000000000] |
| 00042039 | AAVE[22.856485399000000],ALGO[839.000000000000000],ATOM[27.600000000000000],AUDIO[1013.000000000000000],AVAX[16.399458500000000],BAL[31.930000000000000],BCH[3.124000000000000],COMP[20.399521869100000],CRO[419.924190000000000],DODO[378.666950450000000],DOT[26.700000000000000],FTT[63.395687380000000],HNT[8.800000000000000],LINK[83.798844800000000],MKR[2.125805563500000],NEAR[370.063701450000000],SAND[179.988267500000000],SOL[4.940000000000000],SRM[253.000000000000000],TRX[0.001735000000000],UNI[14.100000000000000],USD[349.734747803675000],USDT[0.317236284622297S],XRP[93.000000000000000] |
| 00042040 | SOL[0.000157500000000],USD[872.990554653250000] |
| 00042041 | EUR[-0.000138462971859],USD[0.000213397056082] |
| 00042045 | USD[797.186527080000000],USDT[0.000000086092703] |
| 00042046 | ALGO[238.186742760000000],BNB[0.274762190000000],CHZ[385.216176360000000],DOGE[755.199110960000000],EUR[0.000000019994257],KIN[1.000000000000000],LINK[11.268694730000000],LTC[0.367036420000000],SOL[5.080440090000000],USD[0.000233698165752],USDT[0.000000068953657],XRP[117.962971830000000] |
| 00042047 | EUR[0.400000000000000],USD[-0.256034620449725] |
| 00042049 | USD[25.363807280000000] |
| 00042050 | USD[77.636404686350782] |
| 00042051 | AVAX[0.000638551306084],BAO[4.000000000000000],ETH[0.000007600000000],ETHW[0.000007600000000],FTM[0.002187560000000],KIN[1.000000000000000],NEAR[0.003874900000000],TRX[1.010031000000000],UBXT[1.000000000000000],USDT[0.000107673809253] |
| 00042052 | BNB[0.000001000000000],SOL[0.000000005980801] |
| 00042056 | ATLAS[3960.922699150000000],EUR[0.000000358983820],POLIS[53.598692140000000] |
| 00042061 | TRX[0.000010000000000] |
| 00042063 | BAO[3.000000000000000],DENT[2.000000000000000],EUR[12.267309772278186],KIN[5.000000000000000],UBXT[1.000000000000000] |
| 00042065 | USD[28.658814106275040] |
| 00042066 | EUR[0.831282152000000],USD[0.008375319280000] |
| 00042069 | AVAX[0.000000031224143],BAO[1.000000000000000],EUR[0.000026874009504],KIN[3.000000000000000],RSR[742.725461010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042071 | BAO[1.000000000000000],BNB[0.004507340000000],BTC[0.011068440000000],EUR[0.000171512187243],KIN[3.000000000000000],TRX[1.000000000000000] |
| 00042072 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[0.000000009715934],BTC[0.000001070651041],DENT[1.000000000000000],ETH[0.000000710000000],ETHW[0.921247750000000],EUR[0.017027685529080],KIN[6.000000000000000],MATIC[0.000000046418814],NEXO[0.000242660000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000086652908],USD[0.000009997292259],XRP[0.001917006704315G] |
| 00042074 | EUR[30.376670720000000],USD[0.009736632630000] |
| 00042076 | ALGO[0.000000079660869],ATOM[0.000000084950862],BTC[0.000000052818560],ETH[0.000000034364472],LTC[0.000000030829675],MATIC[0.000000035692340],SAND[0.000000034902167],SOL[0.000000066741925],USDT[0.000000025544829] |
| 00042081 | TRX[0.000777000000000],USD[0.044234624000000],USDT[0.000000041170424] |
| 00042082 | USD[25.208627290000000] |
| 00042083 | EUR[44.077264507488471],FTT[0.089626591413139],USD[0.004716007808828],USDT[0.000000026359066] |
| 00042085 | BNB[0.009840400000000],TRX[0.000781000000000],USD[0.003125663795000] |
| 00042092 | USD[30.000000000000000] |
| 00042093 | USD[25.000000000000000] |
| 00042094 | USD[0.778320669055000] |
| 00042095 | BAO[1.000000000000000],ETH[0.076448870000000],ETHW[0.075500910000000],EUR[0.000001709516407],KIN[2.000000000000000],SOL[1.592815030000000] |
| 00042097 | KIN[2.000000000000000],LINK[0.000000070000000],USD[0.008787429751603],USDT[56.486752096034586] |
| 00042100 | USD[25.000000000000000] |
| 00042101 | TRX[0.000783000000000],USD[32.505649898250000],USDT[0.000000007141385] |
| 00042105 | ETH[0.000000089091868],USD[0.005463768466260],USDT[0.000000095306144] |
| 00042106 | ETH[0.000237947533564],EUR[0.000000389295220],FTT[0.000000716400000],GALA[1.097950220000000],MATIC[0.070000000000000],SOL[0.000000057240000],USD[0.330636692527354G] |
| 00042108 | BAO[1.000000000000000],CRO[0.004852770000000],KIN[1.000000000000000],TRX[0.000208000000000],UBXT[1.000000000000000],USD[0.000000005457427],USDT[0.000000000471437] |
| 00042110 | USD[0.000328179962382] |
| 00042112 | USD[25.000000000000000] |
| 00042119 | SOL[1.280000000000000],USD[0.111848760000000] |
| 00042120 | USD[0.050247563000000] |
| 00042126 | ETH[0.505405800000000],ETHW[0.505387320000000] |
| 00042129 | USD[25.000000000000000] |
| 00042135 | TONCOIN[5.000000000000000],USD[2.050061500000000] |
| 00042139 | EUR[0.000000042488558],TRX[0.001557000000000],USD[1.512399587868320],USDT[0.017422889718270] |
| 00042143 | BTC[0.022095580000000],EUR[1576.661038344528000] |
| 00042145 | USD[30.000000000000000] |
| 00042149 | FTT[2.052532860000000],USD[127.356187175059118],USDT[107.461510385203877] |
| 00042151 | BAT[1.000000000000000],BTC[0.049835790780622],EUR[0.000180714485709],GST[0.000792150000000],KIN[1.000000000000000],USD[0.000000089461684] |
| 00042154 | USD[25.000000000000000] |
| 00042156 | ATLAS[1236.092308270000000],BAO[3.000000000000000],BTC[0.000332930000000],CRV[7.554217210000000],EUR[0.005157170581475],KIN[774101.557619640000000],MATIC[16.344242830000000],MNGO[192.181540960000000],SLP[3746.041677950000000],SPELL[8046.830511080000000],STMX[1113.399456330000000],TRX[1.000000000000000] |
| 00042157 | DENT[1.000000000000000],EUR[0.000001278585310],GST[118.2785725600000000] |
| 00042161 | USD[25.000000000000000] |
| 00042162 | FTT[8.324015070000000],USD[2.193378248928519] |
| 00042163 | USD[30.000000000000000] |
| 00042165 | USD[25.000000000000000] |
| 00042166 | EUR[0.0001410501038101] |
| 00042168 | USD[25.000000000000000] |
| 00042173 | USD[25.000000000000000] |
| 00042175 | EUR[47.990369900000000],USD[0.001713699216176G] |
| 00042177 | DOGE[384.946016180000000],EUR[0.000000081693374],USD[0.000000026228142] |
| 00042178 | USD[25.000000000000000] |
| 00042183 | AKRO[2.000000000000000],BAO[27.000000000000000],BTC[0.000003400000000],DENT[1.000000000000000],ETH[0.000001860000000],ETHW[0.189150440000000],EUR[0.051341318866787G],KIN[18.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 00042185 | USD[0.000000026374305],USDT[0.000000140729500] |
| 00042186 | BAO[5.000000000000000],BTC[0.027691156325000G],DENT[1.000000000000000],EUR[10.850877562977691z],EURT[0.000000036301836],FTT[0.000000012968916],KIN[4.000000000000000],PAXG[0.167325623774252x],SAND[147.906709953742000],SOL[10.365281193000000],UBXT[2.000000000000000],USD[4.545514598429306G],USDT[34.879149612478969G] |
| 00042191 | USD[5284.155271676839288B],USDT[0.100000000000000] |
| 00042192 | USD[25.000000000000000] |
| 00042195 | EUR[99.921042030000000] |
| 00042196 | FTT[0.000000039364900],MATIC[8.849433230000000],USDT[779.839442637553023T] |
| 00042197 | USD[25.000000000000000] |
| 00042203 | BAO[5.000000000000000],BTC[0.000000064868616],DENT[1.000000000000000],ETH[1.105665577402043],ETHW[0.016751050000000],EUR[0.000882161775022],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 00042209 | BTC[0.036435094364436B] |
| 00042210 | BAO[1.000000000000000],BTC[0.000000100000000],KIN[1.000000000000000],USD[0.000173825710791B] |
| 00042211 | BNB[0.087378000000000],TRX[0.001570000000000],USD[0.000000131026970],USDT[0.000013672046789] |
| 00042213 | USD[25.000000000000000] |
| 00042215 | USDT[0.000000071274048] |
| 00042216 | BTC[0.000021052086770O],DOT[29.789290000000000],USD[30.000000000000000] |
| 00042217 | BAO[1.000000000000000],BTC[0.000000011000000],FTT[41.614551250000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000022251852998] |
| 00042218 | ALCX[0.000000032000000],BADGER[0.000000024000000],BNB[0.000000060000000],BTC[0.000001504650009],DOGE[0.000000095042000],ENS[0.000000080000000],ETH[0.000000068843492],EUR[0.000000600000000],LTC[0.000000050000000],MATIC[0.000000058344084],SOL[0.000000080000000],USD[0.000000083924807],USDT[0.000000039975799],YFI[0.000000005720000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042220 | DOGE[0.00000000043989430],ETH[0.00000000001070494],EUR[0.0000002209195795],FTT[0.0000000052308910],GME[0.0000000189795911],IMX[938.5745989913000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.000000155129450] |
| 00042222 | TRX[0.0007840000000000],USD[-7.4681331100000000],USDT[29.0000000000000000] |
| 00042223 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000002240655190],SOL[0.0480213400000000],USD[0.0000000085020719],USDT[0.0000000031307778] |
| 00042226 | EUR[0.0000000085896812],USDT[0.0000000061383962] |
| 00042228 | EUR[70.0000002921540025],SOL[0.0130917900000000] |
| 00042229 | BTC[0.0000000096265600],TRX[0.0000480000000000],USDT[0.0000000036158231] |
| 00042233 | ALCX[1.0371859400000000],AXS[1.4961465400000000],BAO[3.0000000000000000],BTC[0.0129599100000000],ETH[0.0888167500000000],ETHW[0.0877772900000000],EUR[0.0000981472790466],GMT[6.3672557200000000],KIN[1.0000000000000000],USD[0.0001170661004704] |
| 00042234 | USD[-6.6598375724458200],USDT[24.8753496200000000] |
| 00042241 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000072178651],FTT[1.5575740100000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00042243 | USD[25.0000000000000000] |
| 00042244 | EUR[50.0000000000000000] |
| 00042245 | BNB[0.0560000000000000],BTC[0.0401923004900000],ETH[0.2794436000000000],MATIC[1.0000000000000000],TRX[0.0008570000000000],USDT[0.8064381650000000] |
| 00042251 | USD[0.0335629488750320] |
| 00042252 | EUR[2882.4296105500000000],USD[0.0000000161668744],USDT[0.0000000118710251] |
| 00042255 | USD[25.0000000000000000] |
| 00042257 | BTC[0.0077000000000000],ETH[0.0639930000000000],ETHW[0.0639930000000000],EUR[0.1687250500000000],USD[-47.8462068600000000] |
| 00042258 | EUR[0.0000000075469213] |
| 00042259 | BTC[0.0000685566218410],ETH[0.0009671182754173],ETHW[0.0007925800000000],EUR[0.0000000076313211],FTT[0.0000000072851873],USD[-0.0995765347165068],USDT[5.6970901500000000] |
| 00042264 | USD[0.0048041953335585],USDT[0.0000000005730860] |
| 00042265 | EUR[1100.0000000000000000],USD[-38.9154250250000000000000000000] |
| 00042266 | BTC[0.0012952600000000],EUR[0.0001375593443120],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000017366417] |
| 00042271 | USD[0.0000000012673145],XRP[73.7859590300000000] |
| 00042272 | BTC[0.0011200000000000],USD[0.0000000017813982],USDT[0.0000000028077204] |
| 00042275 | NFT [5164797303193979333][1],USD[25.0000000000000000] |
| 00042280 | BTC[0.0045129700000000],USD[0.0005593083348638] |
| 00042284 | ETH[0.0000025493059837],ETHW[0.0000025300000000] |
| 00042285 | ETHW[11.8772549400000000] |
| 00042288 | EUR[0.0000000416743532] |
| 00042290 | USD[3.5151212761826262],USDT[0.0000000035623122] |
| 00042294 | USD[16.4651375222709070] |
| 00042297 | EUR[0.0000000003042872],FTT[0.1036969700000000],USD[0.0000000028664036],USDC[382.7412865500000000] |
| 00042300 | USD[0.0004042507648150] |
| 00042302 | BAO[1.0000000000000000],ETH[0.0365132200000000],EUR[0.0000000048067976],FTT[1.0052190700000000],KIN[1.0000000000000000],LTC[1.0052190700000000],UBXT[2.0000000000000000],XRP[45.8953149800000000] |
| 00042303 | TRX[0.0000090000000000],USD[0.7307106575250000] |
| 00042304 | USD[25.0000000000000000] |
| 00042308 | BAO[1.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000080053670],USD[0.1999167885079034],USDT[0.0000000152220156] |
| 00042309 | USD[1303.1019994745000000] |
| 00042312 | SNX[0.0000000056838000],SRM[0.1339002000000000],SRM_LOCKED[2.7624891000000000],USD[500.2684183002221835],USDC[34804.0000000000000000] |
| 00042315 | EUR[0.0001039762291948] |
| 00042316 | EUR[93.0378917031487552] |
| 00042317 | SOL[0.0100000000000000] |
| 00042319 | USD[25.0000000000000000] |
| 00042323 | EUR[421.8946543400000000],USD[0.0010586956133772] |
| 00042325 | EUR[0.2721411378330584],TRX[0.0007770000000000],USDT[0.0000000020266352] |
| 00042326 | ETH[0.0000772500000000],USD[0.0518816304482783] |
| 00042328 | USD[25.0000000000000000] |
| 00042330 | EUR[0.0000006487316992] |
| 00042332 | EUR[0.0000000048639068] |
| 00042334 | AKRO[3.0000000000000000],APE[1.8248154600000000],BAO[3.0000000000000000],BTC[0.0230447200000000],CRO[1329.7604789400000000],DENT[1.0000000000000000],ETH[0.1260906300000000],GALA[111.4671151000000000],KIN[4.0000000000000000],LINA[618.6511714900000000],MYC[50.2503954300000000],REEF[252.3960725100000000],SAND[101.1110580800000000],SHIB[98941.3785921200000000],SOL[4.8386859800000000],STMX[733.0879539400000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USDT[0.7522347981689975] |
| 00042336 | ETH[0.0000000092968547],ETHW[0.0252725892968547],FTT[0.0002792886478200],USD[13.9228489126630474] |
| 00042340 | EUR[20.0000000000000000],USD[-3.9188545700000000000000000] |
| 00042341 | USD[25.0000000000000000] |
| 00042347 | BAO[1.0000000000000000],USD[0.0000000025782616],XRP[75.2924625300000000] |
| 00042349 | DENT[1.0000000000000000],EUR[0.0049015700000000],USD[0.0000000010155385] |
| 00042350 | ATOM[19.9964000078800000],CHF[0.0000000055938620],CRO[2359.7030000000000000],EUR[0.0000000025702082],FTT[0.0002695386606000],NEAR[40.0000000000000000],TRX[0.0007770000000000],USD[0.2828293941542831],USDT[0.0000001816918160] |
| 00042351 | USD[0.0000000118404160] |
| 00042353 | EUR[0.0012939726641167] |
| 00042354 | USD[4.5745424841882766],USDT[0.0238904600000000] |
| 00042356 | USD[25.0000000000000000] |
| 00042358 | EUR[0.2000598037483648],USD[2.3664492400000000],USDT[0.0294040708770653] |
| 00042359 | USDT[0.0000000179212972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042360 | USD[0.0000000159991276],USDT[0.0000000009267560] |
| 00042361 | SPY[0.0689862000000000],USD[0.0814400665400000] |
| 00042367 | BTC[0.0000000050000000],ETH[0.0000000087100000],SOL[0.0000000054202350],TRX[0.0000000003975136] |
| 00042368 | ETHW[1.3639656300000000] |
| 00042370 | USD[25.0000000000000000] |
| 00042376 | USD[25.3640389100000000] |
| 00042377 | BTC[0.0000002000000000] |
| 00042378 | USD[108.3414195370000000] |
| 00042379 | APT[0.0000000025437990],SOL[0.0000000040000000],USDT[0.0000000067312575] |
| 00042381 | BAO[2.0000000000000000],BNB[0.8937053600000000],BTC[0.0839908997226332],ETH[0.4732662300000000],EUR[212.7038271440420385],FTT[0.0000000092633095],USD[0.0000133039166183] |
| 00042382 | BTC[0.0013263900000000],USD[0.0010634081105393] |
| 00042384 | BTC[0.0000000000563240],USD[-67.9285188579661543],USDT[105.2809900723369139] |
| 00042386 | DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[5.7653958400000000],USD[0.0000000041298887],XRP[79.1859277200000000] |
| 00042388 | BTC[0.0000000007906172],DOGE[0.0056257300000000],EUR[0.0001224394943720],FTT[0.0000192500000000] |
| 00042393 | BTC[0.0276353600000000],EUR[0.0015995285434876] |
| 00042394 | EUR[0.4937655494388470],TRX[1.0000000000000000] |
| 00042397 | ETH[0.0030684000000000],ETHW[0.0030684000000000],EUR[0.0000000073405585],USD[0.8182865599132909],USDT[0.0000000096226288] |
| 00042399 | USD[30.0000000000000000] |
| 00042400 | EUR[4311.5923198300000000] |
| 00042406 | ALGO[0.7144320000000000],AVAX[0.0927470000000000],BNB[3.2300000000000000],BTC[0.1238365828000000],C98[0.9466500000000000],DOT[0.0520038000000000],ENS[0.0056340000000000],ETH[1.2328146540000000],ETHW[0.0001462000000000],EUR[101.0000000000000000],FTT[101.6803882000000000],LINK[0.0794748000000000],RSR[7.7049800000000000],SLV[334.1000000000000000],USD[48.1191702406401000],USDC[3500.0000000000000000],USDT[0.0000014124330S],XRP[9.9274440000000000] |
| 00042409 | BTC[0.2061000000000000],EUR[0.0000000173576051],USD[1.1658902400000000],USDT[1.5253492000000000] |
| 00042410 | EUR[73359.5924687100000000],USD[0.0000000098015370] |
| 00042411 | EUR[123.4678458514376256] |
| 00042413 | BTC[0.0001523300000000],EUR[8.0001298197330880] |
| 00042415 | BTC[0.1576030816584400],EUR[0.0182698400000000],FTT[84.2869000000000000],USD[128.3119472191766876000000000] |
| 00042417 | EUR[0.0000000003423600],KIN[1.0000000000000000],SPY[0.0008154600000000],USD[0.0000000053415892],USDT[0.0000000065211108] |
| 00042419 | ETH[0.0111910000000000],ETHW[0.0111910000000000] |
| 00042420 | BNB[0.0083546000000000],BTC[0.2162776560000000],NFT[4959330825794925341][1],USD[77.6205770859869520],USDT[0.0000000061804774] |
| 00042421 | BTC[0.0970769200000000],EUR[1.3938000065012138],USD[1.8140564704260758] |
| 00042423 | USD[25.0000000000000000] |
| 00042425 | USD[0.0000000419552848],USDT[0.0947633592427068] |
| 00042426 | BTC[0.0000670000000000],EUR[0.0026817299917700] |
| 00042429 | BTC[0.0052994000000000],ETH[0.0879079400000000],ETHW[0.0879079400000000],EUR[0.0000000352306381],USD[0.0000000098207512] |
| 00042430 | BTC[0.0000002000000000],DENT[1.0000000000000000],ETHW[0.0340883600000000],EUR[0.7672206449837124],KIN[1.0000000000000000],TONCOIN[0.0002388700000000] |
| 00042431 | USD[25.0000000000000000] |
| 00042432 | ETH[1.0029276000000000],USD[3758.2022132435171394],USDC[116.0000000000000000] |
| 00042435 | BTC[0.0028522100000000],ETH[0.0167210268104845],ETHW[0.0000000068104845],EUR[0.1872597351268654],USD[0.3497092269077153],USDT[2.3984430927193778] |
| 00042438 | USD[0.0000000001001263],XRP[0.0029905300000000] |
| 00042439 | EUR[10.0000000000000000] |
| 00042440 | BAO[1.0000000000000000],ETH[0.0155638900000000],ETHW[0.0155638900000000],USD[0.0000092906887643] |
| 00042443 | TRX[0.0015540000000000],USD[162.5215534425447131],USDT[4.7267546774863714] |
| 00042446 | USD[25.0000000000000000] |
| 00042453 | TRX[0.0007770000000000],USDT[0.0000020000000000] |
| 00042457 | EUR[107.0223768616428074],UNI[16.2397438800000000],USD[0.0001333684421159],USDT[0.0000000071022148] |
| 00042459 | ETH[3.2250530120282374],EUR[0.0000000070022054],FTT[-0.0000000001090030],USDT[0.0075503300000000] |
| 00042461 | DENT[1.0000000000000000],FTT[8.0004383900000000],UBXT[1.0000000000000000],USDT[6.2296555244201832] |
| 00042463 | USD[25.0000000000000000] |
| 00042464 | BUSD[35.3615943300000000],USD[0.0000000019571313],USDT[0.0000000081674250] |
| 00042470 | EUR[0.0000000098073370],FTT[0.0000000100000000],USD[0.0000000148349845],USDT[369.4799453588876142] |
| 00042471 | EUR[60.0000000000000000],USD[4.2780479700000000] |
| 00042473 | USD[25.0000000000000000] |
| 00042475 | DOT[216.5566800000000000],FTM[9156.0000000000000000],FTT[0.0097814717197355],LINK[345.0000000000000000],USD[1.1314515157182776] |
| 00042476 | USD[25.0000000000000000] |
| 00042478 | BTC[0.0624606800000000],ETH[0.1101143300000000],ETHW[0.1090696700000000],PAXG[2.4995101100000000] |
| 00042482 | BTC[0.0333652000000000],ETH[0.2266449000000000],ETHW[0.2264420400000000] |
| 00042483 | USD[30.0000000000000000] |
| 00042486 | ETH[0.0218394099000000],ETHW[0.0218394099000000] |
| 00042487 | USD[0.0024406349720000] |
| 00042491 | USD[25.0000000000000000] |
| 00042492 | BTC[0.0000006900000000] |
| 00042495 | BTC[0.0000000020000000],EUR[2.2518688290000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042496 | USD[25.000000000000000] |
| 00042497 | BTC[0.003803287500000],ETH[0.064987000000000],ETHW[0.064987000000000],EUR[205.272270720000000],SOL[1.889622000000000],USD[0.529312502500000],XRP[55.996800000000000] |
| 00042498 | USD[0.000638652411234] |
| 00042502 | AVAX[0.010434240000000],BAO[2.000000000000000],BTC[0.000000097808265],ETH[0.000566740000000],EUR[0.000000043505470],GALA[2.230412950000000],TRX[0.546720100000000],USD[0.000000119897859],USDT[7034.481758327539859.6],XRP[0.022677110000000] |
| 00042503 | USD[25.000000000000000] |
| 00042505 | AKRO[1.000000000000000],BAO[1.000000000000000],ETHW[0.645140270000000],EUR[1037.916349278442562.7],KIN[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000006641650] |
| 00042507 | USD[25.000000000000000] |
| 00042509 | AKRO[7.000000000000000],BAO[67.000000000000000],BTC[0.019134504700000],DENT[11.000000000000000],DOT[2.082704160000000],ETH[0.164462978000000],ETHW[2.662635780000000],EUR[0.233678863050080],FTT[164.757731360000000],HOLY[1.000000000000000],KIN[52.000000000000000],MATIC[1.000000000000000],NEAR[1449.184371390000000000],RSR[3.000000000000000],SOL[0.405215800000000],STMX[134317.613552320000000],SWEAT[80234.451378640000000],SXP[1.000000000000000],TRX[11.000000000000000],UBXT[5.000000000000000],USD[2.401707813518706.7] |
| 00042512 | BTC[0.000000020000000],EUR[1.804557924000000],USD[30.000000000000000] |
| 00042513 | EUR[0.002292254272347],USD[1.159640500000000] |
| 00042517 | BAO[1.000000000000000],USD[0.000003670237727] |
| 00042519 | USD[25.000000000000000] |
| 00042520 | BNB[0.000003860000000],BTC[0.000000060000000],EUR[0.306809000506027.52],LINK[0.000604670000000],USD[0.505963960670000],XRP[0.000000030536674] |
| 00042522 | EUR[0.000000076826688],TRX[0.000002000000000],USD[5442.871494722500000000000000],USDT[0.000000060017717],XRP[0.594400000000000] |
| 00042526 | CEL[0.083300000000000],ETH[1.016201200000000],EUR[3950.376670725998510.6],SOL[15.005800000000000],TOMO[0.010000000000000],TRX[0.000176000000000],USD[2253.690849823100000],USDT[3213.466217017054754] |
| 00042528 | DODO[0.000000021200000],EUR[0.000000033200000],LINA[0.000000043968308],MASK[55.509644070106913.4],SUN[0.000000023536843],USD[0.000017409687460] |
| 00042533 | GST[0.015126160000000],KIN[1.000000000000000],USD[0.000000087989868] |
| 00042536 | USD[25.000000000000000] |
| 00042542 | BAO[1.000000000000000],EUR[0.000913380591615.7] |
| 00042549 | BTC[0.000000070000000],USD[1.898077000000000] |
| 00042557 | EUR[280.376670720000000],USD[365.040111253750000000000000] |
| 00042558 | USD[25.000000000000000] |
| 00042560 | USD[30.000000000000000] |
| 00042565 | EUR[0.000000011530151],USD[0.000000088307632],USDT[12249.792108450000000] |
| 00042567 | 1INCH[89.000000000000000],BTC[0.314481460000000],ETH[2.734000000000000],ETHW[2.734000000000000],EUR[1006.225277331000000],FTT[25.695374000000000],HT[20.400000000000000],MANA[62.000000000000000],NEAR[30.000000000000000],REEF[8190.000000000000000],SOL[4.000000000000000],TRX[1592.000000000000000],UNI[24.700000000000000],USD[50.147846846595000],WAVES[17.000000000000000] |
| 00042569 | USD[-9.512594669146734],USDT[14.465123250000000] |
| 00042572 | USD[25.364038910000000] |
| 00042573 | USD[25.000000000000000] |
| 00042574 | USD[0.053524248142989.8],USDT[12787.956158410000000] |
| 00042580 | USD[25.000000000000000] |
| 00042581 | BTC[0.000000080600000],ETH[0.000000087000000],EUR[0.000000076176856],FTT[8.424921300000000],NFT (5302524528831944686)[1],USD[0.000295912316650],USDT[0.000000050249730] |
| 00042584 | AKRO[5.000000000000000],BAO[13.000000000000000],DENT[2.000000000000000],DMG[0.037807910000000],ETH[0.026690830000000],ETHW[0.026362270000000],EUR[0.000029324889939],KIN[11.000000000000000],RAY[0.000708070000000],RSR[1.000000000000000],SRM[0.000611500000000],TRX[2.000000000000000],UBXT[3.000000000000000] |
| 00042587 | SOL[0.493485730000000],USD[-21.561229205000000],USDT[34.074701334945860.9] |
| 00042595 | USD[0.914399345000000] |
| 00042596 | USD[0.000000090543200],USDT[1.170902835717169.30] |
| 00042598 | TRX[1.000000000000000],USD[0.943802048430265.5],USDT[0.000000089624832] |
| 00042599 | BTC[0.000113299300000],DAI[30.854312973606150],ETH[0.000000032729520],MATH[1.000000000000000],PAXG[17.008724630000000],TRX[387.219000000000000],USD[1615.407483464184510.0],USDT[0.005158314597761] |
| 00042601 | USD[0.000000088994023],USDT[0.000000014758524] |
| 00042605 | USD[25.000000000000000] |
| 00042606 | BAO[1.000000000000000],ETHW[1.441008160000000],EUR[0.000000500728720],KIN[2.000000000000000],TONCOIN[0.000120320000000],USD[0.000000185336053] |
| 00042608 | USD[25.000000000000000] |
| 00042610 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.002391359486179],USDC[366.128164600000000],XRP[57.000000000000000] |
| 00042611 | EUR[200.000028284553820],RSR[2.000000000000000],SECO[1.000000000000000] |
| 00042612 | USD[25.000000000000000] |
| 00042614 | EUR[0.586000000000000] |
| 00042618 | BTC[0.000000672649500],BUSD[1000.000000000000000],EUR[0.009771914505025],FTT[5.288046220000000],SOL[111.278008183585900],USD[2462.005738766032342],USDC[2000.000000000000000],USDT[0.000000111972372] |
| 00042619 | BNB[0.000000020000000],USD[165.590226827685748] |
| 00042620 | EUR[500.000000000000000],USD[82.937760522500000] |
| 00042621 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[719.122202864606240],USDT[0.000000070358940] |
| 00042622 | USD[0.162041121663900] |
| 00042623 | BTC[0.000032700000000],EUR[0.000000083009437],TRX[0.000100000000000],USDT[10.1267765988195650] |
| 00042624 | EUR[250.000000000000000] |
| 00042625 | USD[0.038883807750000],USDT[0.509739685740113.9] |
| 00042630 | USD[0.000000088441377],USDT[49.810869450000000] |
| 00042633 | EUR[0.006239420000000],USD[0.037225060600000] |
| 00042635 | TRX[0.001554000000000],USD[-3.098632684397333700000000],USDT[11.000000000000000] |
| 00042636 | USD[50.000000000000000] |
| 00042637 | BAO[1.000000000000000],EUR[23.488180093158929.2],KIN[3.000000000000000],USD[0.002283915102700],USDT[0.000227187983900.8] |
| 00042638 | ALPHA[0.000000010329600],AXS[0.000181505525571.7],BAO[1.000000000000000],BTC[0.002617350000000],CEL[0.000000001692504],DENT[1.000000000000000],EUR[3.114611904137244.0],KNC[0.030311573713890.0],TOMO[0.014662181814629.6],USD[-3.857213116390456.3] |
| 00042639 | KIN[1.000000000000000],USD[0.000004245254185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042644 | USD[25.0000000000000000] |
| 00042645 | USD[25.0000000000000000] |
| 00042646 | EUR[1.0000000064616580],USDT[3.9860554000000000] |
| 00042650 | USD[25.0000000000000000] |
| 00042651 | EUR[0.0031661500000000],SHIB[1861353.2415373000000000],USD[21.0015660858075365] |
| 00042655 | USD[25.0000000000000000] |
| 00042660 | BAO[2.0000000000000000],DOT[0.0000394900000000],EUR[0.0000000976731833],NEAR[0.0353267300000000],TRX[2620.5421323200000000],UBXT[1.0000000000000000],USD[0.0000000021121686],USDT[0.2675315125174016] |
| 00042661 | EUR[0.0001293256236499] |
| 00042663 | BTC[0.0001700700000000],TRX[0.0000010000000000],USDT[0.0000918102399280] |
| 00042675 | ETH[0.0151222500000000],ETHW[0.0149305900000000],KIN[1.0000000000000000],USD[0.0000536871172651] |
| 00042676 | BTC[0.0000000050000000],USD[0.0000001175245341],USDT[0.0000000092081808],XRP[0.0000000008545120] |
| 00042678 | USD[25.0000000000000000] |
| 00042680 | EUR[0.4297635400000000],USDT[0.0000000123811888] |
| 00042682 | USD[25.0000000000000000] |
| 00042683 | BTC[0.0008141300000000],ETH[0.0124276800000000],EUR[12.1691117565000000],GST[230.5000000000000000],KIN[1.0000000000000000] |
| 00042687 | USD[25.0000000000000000] |
| 00042691 | ETH[0.0519735900000000],ETHW[0.0519735900000000],EUR[0.0000000014734576],USD[10.0983538190750000000000000000],USDT[1.3408174410827168] |
| 00042692 | USD[25.0000000000000000] |
| 00042693 | AMPL[0.0000000013491124],BRZ[0.4885683133179893],BTC[0.0042286500000000],ETH[0.0818829500000000],ETHW[0.0811684800000000],LEO[0.0085252953426723],USD[0.6237366027562350],YF[0.0000004636478405] |
| 00042695 | BTC[0.0000000010000000],EUR[0.0000871352014588],USDT[0.0001446956110248] |
| 00042696 | GBP[0.0001010855748310] |
| 00042699 | BTC[0.0000000080000000],BUSD[1011.7285230000000000],EUR[0.8441444300000000],USD[0.0000000030000000] |
| 00042702 | EUR[0.0000490161203761] |
| 00042707 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0083000000000000],EUR[0.0009156600000000],USD[0.4271085074552830],USDC[8631.7600000000000000] |
| 00042709 | USD[25.0000000000000000] |
| 00042711 | USD[25.0000000000000000] |
| 00042712 | USD[25.0000000000000000] |
| 00042718 | USD[25.3580171700000000] |
| 00042721 | BTC[0.0099982000000000],ETH[0.1819672400000000],EUR[0.6000000000000000] |
| 00042723 | USD[25.0000000000000000] |
| 00042726 | BTC[0.0348856200000000],ETH[0.1436914200000000],ETHW[0.1436914200000000],EUR[0.0000046694165982] |
| 00042728 | BTC[0.0202800000000000],USD[57.3018938896160000000000000000] |
| 00042729 | BNB[0.6596319700000000],USD[0.0000316774074960] |
| 00042730 | USD[0.0000000087885058],USDT[0.0000000011340020] |
| 00042732 | EUR[0.1138661500000000],USD[100.6095881431052035] |
| 00042735 | USD[-0.0005851327482050],USDT[0.0008925832000000] |
| 00042738 | USD[0.3949750750000000] |
| 00042739 | BAO[2.0000000000000000],DOGE[0.0058797453675346],ETH[0.0482672992299746],ETHW[0.0678371500000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000071370762668],USDT[0.0000000003140309] |
| 00042740 | USD[0.0000000083724561],USDT[0.5837263400000000] |
| 00042742 | USD[25.0000000000000000] |
| 00042745 | USD[0.0100442500000000],EUR[0.0001157166911110],USDT[0.0001486278263000] |
| 00042747 | ATOM[1.0564647752271427],BTC[0.0259000000000000],ETH[0.9908256693359474],ETHW[0.1820000000000000],EUR[0.0000093473407024],FTT[3.1000000000000000],SOL[3.0000000000000000],USD[0.0000039829208826],USDT[0.0001236056009444],XRP[20.0000000000000000] |
| 00042750 | USD[0.0029429700000000],USD[0.0001256255350702] |
| 00042751 | AVAX[0.0971320000000000],BTC[0.0000977920000000],CHZ[139.7148000000000000],ETH[0.0009995710000733],ETHW[0.0429995710000733],FTT[0.7965670000000000],LINK[0.0821170000000000],LTC[0.0072854000000000],USD[404.5046401173325958],USDT[0.0000000193135625],XRP[0.6761700000000000] |
| 00042752 | TRX[0.0000110000000000],USD[0.0000004087898212],USDT[0.0000000032986701] |
| 00042753 | BNB[0.0000001000000000],SOL[0.0000000071544899] |
| 00042758 | EUR[500.0000000000000000] |
| 00042763 | BTC[0.0095096900000000] |
| 00042766 | USD[25.0000000000000000] |
| 00042769 | USD[3.0000000005154684],USDC[9511.4850087800000000] |
| 00042770 | TRX[0.0015660000000000],USD[2024.0660276896000000],USDT[3.1264000000000000] |
| 00042772 | LTC[0.0050000000000000],USD[1.0377914920000000] |
| 00042773 | EUR[0.0000010257480],FTT[0.1438761709639114],USD[2506.6014937772464188],USDT[0.0000000275561846],VGX[64.9451223316846748] |
| 00042775 | USD[25.0000000000000000] |
| 00042777 | ETH[-0.0000040709682207],ETHW[-0.0000404501273991],EUR[0.0000000062322204],FTT[0.0000000042214070],USD[0.0073356388371750],USDT[0.0000000050000000] |
| 00042778 | USD[1003.8064179900000000],USDT[0.0000000032016128] |
| 00042780 | MATIC[1.0004109900000000],TRX[0.0007770000000000],USD[-1234.2810341245000000000000000000],USDT[1838.7887817225422600] |
| 00042781 | USD[25.0000000000000000] |
| 00042782 | BNB[0.0200000000000000],USD[0.0828097709396197],USDT[0.3441575760480070] |
| 00042783 | EUR[9.9345890800000000],USD[0.0051350557693352] |
| 00042784 | AKRO[3.0000000000000000],BAO[30.0000000000000000],BTC[0.0000000083942403],DENT[7.0000000000000000],ETH[0.0000006000000000],EUR[0.0003934697077832],KIN[18.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000861085510],USDC[60.3363558200000000],USDT[0.0000000127127196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042785 | USD[25.000000000000000] |
| 00042786 | FTT[0.000000043391500],TRX[0.000778000000000000],USD[0.1012197473250000],USDT[0.0054747917513496] |
| 00042788 | TRX[0.000030000000000000],USD[-0.307320439938170000],USDT[5.9561234700000000] |
| 00042789 | USD[25.000000000000000] |
| 00042790 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.012993190000000000],ETH[0.031285980000000000],ETHW[0.030899960000000000],EUR[0.003723374186726],KIN[1.000000000000000000],SOL[1.105514530000000000],TRX[1.000000000000000000] |
| 00042794 | USD[25.000000000000000] |
| 00042795 | USD[25.000000000000000] |
| 00042796 | EUR[0.010310260000000000] |
| 00042799 | TRX[1.000000000000000000],USDT[0.000100404015080] |
| 00042800 | BTC[0.030400000000000000],EUR[0.000000097302983],USD[603.5866548482315113],USDT[0.0000000065122254] |
| 00042802 | USD[25.000000000000000] |
| 00042803 | USD[0.0000008479482304] |
| 00042806 | GMT[1.109383100000000000],SOL[0.000000092058695] |
| 00042809 | USD[25.000000000000000] |
| 00042814 | USD[25.364038910000000] |
| 00042818 | APE[2.999400000000000000],BNB[0.199960000000000000],BTC[0.002699260000000000],CEL[25.294940000000000000],DOGE[454.909000000000000000],DOT[3.299340000000000000],ETH[0.040985000000000000],ETHW[0.040985000000000000],EUR[0.556684400000000000],LTC[0.739852000000000000],MATIC[29.994000000000000000],SHIB[1099780.000000000000000000],SOL[1.859628000000000000],USD[0.273008420000000000],XRP[165.966800000000000000] |
| 00042821 | USD[0.002838635347922B],USDT[0.000000028453020] |
| 00042824 | DOGE[0.000000013670598],USD[0.004169041502386G] |
| 00042825 | SOL[0.147348760000000000],USD[0.002429196618060] |
| 00042833 | USD[0.000000094217405],USDT[0.000073863855619] |
| 00042834 | BTC[0.000387150000000000],ETH[0.013145430000000000],ETHW[0.142694110000000000] |
| 00042835 | FTT[1.000000269728000],USD[0.000000007600571G],USDC[335.318173340000000],USDT[0.0000000065529981] |
| 00042839 | BAO[1.000000000000000000],EUR[119.095818119230864],KIN[1.000000000000000000],NFT[3587836811100859688][1],UBXT[2.0000000000000000] |
| 00042840 | USD[25.000000000000000] |
| 00042842 | BTC[0.000000080000000],ETH[0.000000006689725G],EUR[0.000000102075324],FTT[1.399729996444507],SOL[0.000000022827825],TRX[0.997120000000000000],USD[0.262000391625050Z] |
| 00042846 | USD[0.000000130386129],USDT[0.000000054496089] |
| 00042848 | USD[137.410000053745578],USDT[11.7822617400000000] |
| 00042849 | USD[0.322212997500000] |
| 00042851 | AKRO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000060582686],USDC[843.5973419300000000] |
| 00042853 | USD[25.000000000000000] |
| 00042855 | USD[0.0001902989611136] |
| 00042856 | BTC[0.000238640000000000],ETH[0.013000000000000000],ETHW[0.013000000000000000],USD[2.1374695817954514],USDT[0.0000000137175244] |
| 00042857 | USD[25.000000000000000] |
| 00042860 | USD[25.000000000000000] |
| 00042867 | USD[25.000000000000000] |
| 00042868 | USD[298.062321344000000000],USDT[0.000000069759188] |
| 00042869 | TONCOIN[0.070000000000000000] |
| 00042871 | BUSD[50.642419390000000000],USDT[0.000000046399634] |
| 00042879 | USD[0.000013151995891],USDT[0.000000130251520] |
| 00042882 | USD[0.000000055900000] |
| 00042887 | USD[25.364038910000000] |
| 00042892 | LINK[0.107466990000000000] |
| 00042896 | USD[0.115621658400000000],USDT[0.006660600000000000] |
| 00042897 | EUR[26.309642100000000000],USD[9.547732685948046200000000000] |
| 00042899 | XRP[4939.0000000000000000] |
| 00042902 | BNB[0.000000016032004],BTC[0.000000001469000],ETH[0.000997106680000],ETHW[0.000997106680000],EUR[0.6602200167023132],USD[-1.1228354746584137],USDT[0.000000083961374] |
| 00042903 | USD[0.1194362467000000],USDT[24.7100000000000000] |
| 00042904 | TRX[0.000010000000000] |
| 00042905 | USD[0.000000098970260],USD[-0.007440464146458B],USDT[0.0081559613754184],XRP[0.0000000099342933] |
| 00042906 | USD[12.3702573592529000] |
| 00042909 | CEL[0.000000017759812],ETH[0.000000011674762],ETH[0.000000090072490],EUR[0.000000009325170B],FTM[0.000000099120026],GST[0.000000091120026],KIN[0.000000060293490],LEO[0.000000085077920],LOOKS[0.000000079501460],SOL[0.000000089529360],TULIP[0.000000017233229],USD[0.000000096143732],USDT[0.0000001983890078],XRP[0.000000052897171] |
| 00042910 | ALGO[2099.1800000000000000],AVAX[0.079800000000000000],DOT[0.080000000000000000],ETH[2.996598900000000],ETHW[2.996598900000000000],EUR[36898.15620000000000000],IMX[399.920000000000000000],LRC[1999.600000000000000000],MANA[999.800000000000000000],MATIC[1000.000000000000000000],NEAR[0.039800000000000000],SAND[1009.798000000000000000],SOL[0.003800000000000000],USD[2797.9423740540000000] |
| 00042911 | ETH[0.000000090000000],TRX[0.000000036540810] |
| 00042912 | 1INCH[1.000000000000000000],AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],HXRO[3.000000000000000000],RSR[1.000000000000000000],SECO[2.000000000000000000],TRU[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000018460621] |
| 00042913 | BTC[0.000079160000000000],BUSD[10.000000000000000000],USD[379.8239144572500000] |
| 00042916 | TRX[0.007770000000000000],USD[0.0000000056109915],USDT[0.000000066600960] |
| 00042918 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.319750180000000000],ETHW[0.585076760000000000],EUR[1282.360000490293940],FTT[0.000860180000000000],HXRO[1.000000000000000000],USDT[776.3777208580836719] |
| 00042920 | BTC[0.000000090000000],TRX[320.000014000000000000],USD[0.000000153573237],USDT[0.0252274454856613] |
| 00042922 | BTC[0.000280236600000000],DOT[35.071288000000000000],FTT[25.000000000000000000],SHIB[35700000.000000000000000000],SOL[0.009030000000000000],USD[479.7529492360250000] |
| 00042923 | USDT[0.000001845054332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042926 | TRX[0.0015550000000000],USD[99.6109683600000000],USDT[198.1230891489603364] |
| 00042927 | USD[25.3640389100000000] |
| 00042930 | USD[25.0000000000000000] |
| 00042931 | NFT (434904235246978067)[1],USD[40.8111584350000000000000000000] |
| 00042941 | ETH[0.0003800000000000],ETHW[0.0006648000000000],USD[2117.8282552300000000],USDT[139.0997041000000000] |
| 00042942 | ETH[0.0008550000000000],ETHW[0.0002290000000000],USD[1582.8109111156230789],USDT[3.5527367000244666] |
| 00042943 | EUR[0.0002095994695719],LTC[0.0000146702539068],USD[0.0024974620423740],USDT[0.0000000092305916] |
| 00042944 | GENE[0.0908391200000000],STETH[0.1343511989162892],TRX[0.0015580000000000],USD[0.0000000050000000],USDT[0.0000000050000000] |
| 00042947 | USD[25.0000000000000000] |
| 00042948 | USD[25.0000000000000000] |
| 00042949 | BTC[0.0146970600000000],EUR[74.5858000000000000] |
| 00042951 | USD[25.0000000000000000] |
| 00042952 | TRX[0.0007830000000000],USDT[101.0581571270000000] |
| 00042954 | ALGO[588.0000000026090000],BTC[0.0000000065791848],DOT[36.0935020000000000],ETH[0.0086122194180075],NEAR[0.0000000049247634],USD[0.4308158338071435],USDT[0.0000000187965962] |
| 00042959 | TRX[0.0000010000000000],USD[1009.5013777973486692],USDT[0.0000000143247256] |
| 00042962 | AKRO[1.9359314700000000],AMPL[0.8105145393184763],BAL[0.0095576800000000],BCH[0.0009804100000000],BNB[0.0202255300000000],CHZ[10.0889332600000000],COMP[0.0002282900000000],DOT[0.2028304100000000],ETH[0.0010111900000000],ETHW[0.0099750000000000],FIDA[1.9972408500000000],FRONT[0.0009497800000000],[.FTT[0.1025965200000000],GST[0.5084079500000000],HGET[0.0688700000000000],HNT[0.3010499100000000],KNC[0.3967368800000000],LTC[0.0098903800000000],MATH[0.0627687600000000],MKR[0.0009972100000000],MOB[1.0005216300000000],MTA[0.9642033000000000],OXY[2.0976725300000000],ROOK[0.0027214800000000],SR M[0.9984874600000000],SUSHI[1.0103018600000000],SXP[0.0877400000000000],TRU[2.0832683300000000],UBXT[1.0570857000000000],UNI[0.0495239900000000],USD[-0.1508027100000000],USDT[36.1379771722000000],WRX[1.9546685300000000],XPLA[20.0913785800000000],XRP[0.0033791300000000],YFI[0.0011146400000000] |
| 00042965 | BNB[0.3193403900000000],FTT[0.0423109499755320],USD[0.0000010927995087],USDT[0.0000000030000000] |
| 00042966 | ETHW[0.0009437500000000],USD[0.0000000122311592] |
| 00042967 | USD[25.0000000000000000] |
| 00042968 | ETHW[0.0589500000000000],EUR[0.0983248382073290],FTT[197.4744252000000000],SOL[5.9996000000000000],USD[11.3427974081518109],USDT[0.0063884562007220] |
| 00042969 | USD[110.0825080000000000] |
| 00042970 | BTC[0.0007998560000000],EUR[0.4590000000000000] |
| 00042971 | USD[25.0000000000000000] |
| 00042972 | SOL[0.0000000129086964],USD[257.5287722722209261],USDT[0.0008000040505769] |
| 00042974 | USD[2.9985593800000000],USDT[5.0058620700000000] |
| 00042976 | BTC[0.0287017861711522],ETH[0.1372406200000000],ETHW[0.0649549700000000],FTT[9.1000000000000000],TRX[0.0000090000000000],USD[184.1352346734879783],USDT[0.0000000041417305] |
| 00042981 | ETHW[0.0834178400000000],FTT[2.0005124800000000],TRX[0.0016770000000000],USD[0.3544240726070757],USDT[158.2371917266573759] |
| 00042985 | USD[0.1090108426752735],USDT[0.0977030000000000] |
| 00042986 | ETHW[0.0054591000000000],EUR[0.0027659296872370],USD[55.8893185756898338] |
| 00042987 | USD[0.0000000093030626] |
| 00042988 | USD[25.0000000000000000] |
| 00042990 | ALGO[1145.5550443500000000],BNB[1.1343684600000000],BTC[0.0712933725000000],EUR[181.2694704812713295],SOL[8.2509323000000000],USD[0.2663933647599660],USDT[0.1174310900000000] |
| 00042992 | USD[25.0000000000000000] |
| 00042993 | EUR[35.4287996000000000],USD[0.0094933236324200] |
| 00042994 | BAO[1.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[-0.5434442082882104],USDT[4.1849627595600015] |
| 00042995 | USD[0.0752730400000000] |
| 00042997 | EUR[0.0000828740181548] |
| 00043001 | USD[25.0000000000000000] |
| 00043004 | EUR[0.0001748948789762],USD[0.0000000101112793] |
| 00043005 | BTC[0.1237890400000000],ETH[0.9946088500000000],EUR[0.0000000062602347],PAXG[0.6630118000000000],USD[0.0000000030246794],USDC[295.8862182500000000],USDT[798.0698583880669846] |
| 00043006 | USDT[1.5679472000000000] |
| 00043008 | EUR[0.0682104000000000],USD[0.0015782395758224] |
| 00043009 | USD[30.0000000000000000] |
| 00043011 | NFT (514927246638937 94)[1],NFT (574219153356247754)[1],TRX[0.0077700000000000] |
| 00043012 | APE[0.0018587500000000],BAO[1.0000000000000000],BNB[0.0000411400000000],BTC[0.0000000060378028],ETH[0.0000397984054040],EUR[0.0000000014468677],RSR[1.0000000000000000],SOL[0.0051141800000000],USD[0.0000000115113650],USDT[0.2462947196669730] |
| 00043016 | USD[25.0000000000000000] |
| 00043018 | USD[0.0092612621900710],USDT[-0.0046877325783756] |
| 00043019 | TRX[0.0015550000000000] |
| 00043020 | FTT[0.3000000000000000],USD[40.5778364242500000],USDT[0.0000000070873460],XRP[10.0000000000000000] |
| 00043021 | EUR[0.0003006932908724] |
| 00043027 | BNB[0.0686867900000000],BTC[0.0173295304202795],CRO[0.0034163606090140],ETH[0.2040949220608934],EUR[0.0000000017056910],USD[0.0000000149270905] |
| 00043028 | USD[25.0000000000000000] |
| 00043029 | USD[25.3640389100000000] |
| 00043031 | AVAX[3.5085130000000000],DOT[181.1139514000000000],ETH[0.0009367100000000],ETHW[0.3622355300000000],USD[681.9194770700000000] |
| 00043032 | AKRO[1.0000000000000000],KIN[2.0000000000000000],TRX[2.0077800000000000],USDT[0.0000003405476570] |
| 00043033 | CRO[207.1422309800000000],KIN[1.0000000000000000],USD[0.0000000001791804] |
| 00043036 | USD[25.0000000000000000] |
| 00043039 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0992249900000000],EUR[0.0024886343132564],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000110462857] |
| 00043040 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043041 | SOL[14.825519550000000],USD[0.000001640321581] |
| 00043044 | EUR[0.000000097689992],USD[0.000000045392941],USDT[0.000000088648350],XRP[0.000000100000000] |
| 00043045 | DOGE[1.002805190000000] |
| 00043047 | USD[25.000000000000000] |
| 00043050 | TRX[0.000778000000000],USDT[0.709000000000000] |
| 00043052 | USD[25.000000000000000] |
| 00043056 | FTT[0.048963750000000],LUNC[71820.514007980000000],USD[0.808882624335710],USDT[42.942541343051044] |
| 00043057 | USD[0.495696634450000],USDT[0.000000078789029] |
| 00043058 | DMG[0.008181000000000],SECO[0.592640000000000],SNY[0.026970000000000],STARS[0.155920000000000],USD[339.846836227250000],USDT[20000.008402500000000] |
| 00043059 | USD[25.000000000000000] |
| 00043060 | USD[0.000000045683474],USDT[8.104264617859645] |
| 00043067 | ETH[0.410000000000000],ETHW[0.410000000000000],EUR[0.553326500000000],TRX[0.000002000000000],USD[0.708736830000000],USDT[1460.000000000000000] |
| 00043071 | USD[25.000000000000000] |
| 00043072 | USD[0.0001255987265097] |
| 00043073 | USD[1.0584691100000000] |
| 00043078 | BNB[0.000001200000000],BTC[0.000001402000000],ETH[0.000057600000000],EUR[0.000000045000000],FTT[0.008485790849486],SOL[0.000002580000000],USD[0.0054567874800000],USDT[0.0707368010000000] |
| 00043079 | STETH[0.000045157928006],USD[4.880054164990998] |
| 00043080 | EUR[587.247758440000000],TRX[0.000777000000000],USD[258.551562492984739900000000000],USDT[0.9379538646151963] |
| 00043082 | ETH[0.001950600000000],EUR[0.000000026012544],USDT[-1.7876686961354793] |
| 00043083 | FTT[0.000000100000000],USD[0.000000355067816] |
| 00043084 | ETH[0.000737000000000],USD[-0.934476885414621 7],USDT[1171.7804786600000000] |
| 00043085 | ATOM[0.019754570000000],TRX[0.001555000000000],USD[-0.081510639345514 8],USDT[0.0000000094327018] |
| 00043086 | BIT[833.553400480000000],CRO[2828.188582680000000],FTT[22.442308440000000],USD[0.5019587200000000],USDT[0.0000000067237216] |
| 00043087 | EUR[500.000000000000000],USD[-272.873864783500000000000000] |
| 00043090 | EUR[5990.958964240000000],FTT[4.107907460000000],RSR[2.000000000000000],USD[-0.1014666422772154] |
| 00043097 | EUR[0.000000020006804] |
| 00043098 | BTC[0.000094940000000],ETH[-0.000036894217747 0],ETHW[-0.000036659228865],EUR[1.349658676181005],SECO[1.000000000000000],TRX[27474.260000000000000],USD[0.0056217595000000],USDT[0.2880338391902474] |
| 00043101 | USD[25.000000000000000] |
| 00043102 | BTC[0.049482949000000],EUR[3061.582061640000000] |
| 00043103 | AKRO[2.000000000000000],BAO[16.000000000000000],DENT[2.000000000000000],DOGE[0.0239988000000000],EUR[0.000000005236285344],KIN[7.000000000000000],RSR[3.000000000000000],SOL[0.111412600000000],UBXT[4.000000000000000],USD[0.0003815256933070],USDT[0.000000073867602 6] |
| 00043106 | BTC[0.036183375927802 5],CEL[0.038000000000000],USD[0.2358151221600000] |
| 00043111 | BTC[0.000002240000000],CHZ[7.444000000000000],SUSHI[0.190100000000000],USD[0.000000007484952 0] |
| 00043113 | EUR[0.0001119261833655] |
| 00043115 | USD[0.000000073309734],USDT[0.0000000095746324] |
| 00043116 | USD[25.000000000000000] |
| 00043122 | ETH[0.175965856000000],ETHW[0.175965856000000],FTT[11.497700000000000],USD[22.596100000000000] |
| 00043123 | EUR[0.370485069800000],XRP[0.000000005042626 0] |
| 00043124 | BTC[0.000000009000000],FTT[25.995250002814898 2],TRX[0.000001000000000],USD[0.000000048759262 3],USDT[2818.9278471691725321] |
| 00043125 | USD[0.041531827500000] |
| 00043126 | USD[25.000000000000000] |
| 00043127 | AAVE[0.916174740000000],ALGO[303.019476970000000],ATOM[10.604438850000000],AVAX[4.742552190000000],BAT[270.555934600000000],BTC[0.012797440000000],CRV[84.569926060000000],DOT[14.826771600000000],ETH[0.223955200000000],ETHW[0.223955200000000],EUR[131.474272163308993 4],FTM[298.882064510000000],FTT[3.451730770000000],GRT[761.080533430000000],LINK[16.122697070000000],LTC[2.036655120000000],MANA[101.944936070000000],MATIC[106.600160670000000],SAND[76.787447250000000],SOL[2.829139610000000],TRX[1429.463005600000000],UNI[14.872197870000000],XRP[316.369265320000000] |
| 00043128 | AKRO[1.000000000000000],EUR[0.000000136754188],USDT[0.0022834536092374] |
| 00043130 | EUR[-25.033925012405767 5],USD[12.239038508571751 0],USDT[304.079913740000000] |
| 00043134 | BNB[0.270000000000000],USD[8.9379323374000000] |
| 00043136 | USD[25.000000000000000] |
| 00043138 | BTC[2.205146160000000],ETH[2.925702850000000],ETHW[2.924834950000000],EUR[0.0000245859450586],FTT[25.232359288640525 3],USD[1.957242560663893 8],USDT[1.0301184200000000] |
| 00043140 | USD[30.000000000000000] |
| 00043141 | EUR[0.018272933543755 8],USDT[308.0498306900000000] |
| 00043144 | BTC[0.000022800021644 6],TRX[0.0015550000000000],USD[0.000000031374370],USDT[0.000000008399435 1] |
| 00043147 | USD[25.364038910000000] |
| 00043149 | EUR[0.0000000031059578],USD[0.0001081577207480] |
| 00043150 | EUR[0.0001055780549930],USD[0.000000007874177 0],USDT[0.000000511113408 4] |
| 00043151 | BAO[1.000000000000000],ETH[0.006228020000000],ETHW[0.006145880000000],EUR[0.0000094108939782] |
| 00043154 | EUR[0.000000138607612],USD[0.000000015812413 9],USDT[494.145375473192226 8] |
| 00043155 | BAO[1.000000000000000],BTC[0.004715250000000],DENT[1.000000000000000],ETH[0.034028370000000],EUR[0.092882821602475 2],HBB[4.319129780000000],KIN[1.000000000000000] |
| 00043156 | BTC[0.047200000000000],ETHW[0.006975550000000],EUR[0.0000000085133073],FTT[0.168580800000000],USD[0.000000084444389],USDT[1045.7109446648245789],XRP[1853.8432178900000000] |
| 00043159 | USD[0.0000090571107712] |
| 00043163 | BAO[1.000000000000000],USD[0.0000000013391872] |
| 00043166 | USD[166.067324342500000] |
| 00043167 | BTC[0.000000070000000],ETH[0.154989360000000],FTT[0.244392029555270],PAXG[0.000098996000000],USD[2.300899314565000],USDT[925.7279353396050000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043170 | USD[25.000000000000000] |
| 00043173 | BTC[0.110068912552500],EUR[201.000000000000000],XRP[9.000000000000000] |
| 00043178 | APE[1.812801010000000],BTC[0.000364030000000],ETH[0.006272320000000],EUR[20.716759541032362],KIN[3.000000000000000] |
| 00043179 | USD[25.000000000000000] |
| 00043180 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.019019710000000],CHZ[2192.917774050000000],DOGE[1421.158825340000000],ETH[0.270537090000000],ETHW[0.197720010000000],EUR[109.539545871779831],FTT[19.169738110000000],KIN[1.000000000000000],SOL[3.019691760000000],USDT[0.000000010000000] |
| 00043181 | BTC[0.000200000000000],ETH[0.010000000000000],ETHW[0.007000000000000],EUR[15.556463951942801],SOL[0.000004900000000],USD[7.761328991638550000000000] |
| 00043183 | EUR[0.990400000000000],FTT[23.793586870000000],USD[273.475448171436836900000000000] |
| 00043185 | USD[413.022693413836075900000000000] |
| 00043190 | ETH[0.002813600000000],ETHW[0.002813600000000],USD[0.000000055000000] |
| 00043191 | BTC[0.070500000000000],EUR[0.794741450000000] |
| 00043192 | BTC[0.000019905060000],SKL[1667.327240000000000],USD[0.082856365120980] |
| 00043196 | USDT[0.387815132500000] |
| 00043197 | EUR[0.000000080028982],USD[0.000000059372538],USDC[30000.000000000000000] |
| 00043198 | BNB[0.000000100000000],FTT[0.054122788854205],USD[0.000000026015206] |
| 00043200 | USD[25.000000000000000] |
| 00043203 | EUR[25.000000000000000] |
| 00043205 | USD[25.364038910000000] |
| 00043207 | AKRO[3.000000000000000],BAO[18.000000000000000],BTC[0.146210390000000],DENT[1.000000000000000],EUR[0.008982052789546],GMT[0.455684364920722],KIN[21.000000000000000],RSR[1.000000000000000],SOL[12.540367936673208],TRX[2.000000000000000],USD[0.000936899944478] |
| 00043208 | ETH[1.759401500000000],EUR[0.000007408602450],KIN[1.000000000000000],RSR[1.000000000000000] |
| 00043211 | AKRO[6.000000000000000],BAO[16.000000000000000],BNB[0.000020590000000],DENT[7.000000000000000],DOT[0.004253400000000],ETHW[0.000070500000000],FIDA[1.000000000000000],KIN[17.000000000000000],MATH[1.000000000000000],OMG[1.011776560000000],RSR[3.000000000000000],TRU[1.000000000000000],TRX[6.000000000000000],USDD[0.000000001148448355],USDT[0.004362212086035] |
| 00043214 | FTT[0.035287188460624],GBP[0.000000005221977],SOL[0.000000045846339],TRX[0.000025000000000],USD[0.0153196411561213],USDT[0.000000053070000] |
| 00043215 | EUR[0.000019042900307],USD[0.000000081576250] |
| 00043218 | BAO[2.000000000000000],FTT[1.020049275847462],SWEAT[0.000000067123408],USD[0.000228393945397] |
| 00043219 | USD[0.001688444043930],USDT[0.000000044854896] |
| 00043221 | USD[0.075249609471231],USDT[0.000000002494244] |
| 00043222 | BTC[0.000000020000000],EUR[0.000034139958664],FIDA[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000002000000] |
| 00043226 | ETH[0.000000099360000],EUR[0.000000587970063],FTT[0.074720000000000],SHIB[85562.056141958704400],USD[429.670696055460338],USDT[0.000000025873682] |
| 00043229 | USD[0.000000013203940],USDT[0.127741840690566] |
| 00043241 | USD[3.339058850000000],USDT[0.150479378000000] |
| 00043242 | USD[25.000000000000000] |
| 00043243 | BTC[0.000077730000000],TRX[0.000779000000000],USD[23.331197355303512],USDT[0.000000033067148] |
| 00043244 | USD[25.000000000000000] |
| 00043245 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[2089924.784033610000000],USD[0.000000041569058],USDT[0.000000000000410] |
| 00043246 | BNB[0.000000034173000],EUR[0.000029838655744],FTM[0.000000003545769],NEAR[0.000000004730077],USD[0.000000044530017],USDT[0.000000024286654] |
| 00043252 | USD[0.001377040000000] |
| 00043253 | USD[25.000000000000000] |
| 00043255 | BTC[0.122537650000000],ETH[0.691993240000000],ETHW[0.481697570000000],EUR[1.744331281623585],MATIC[458.246363490000000],SOL[10.368790260000000],TRX[1.010359200000000],USD[0.159064964450000],USDT[0.451878393625000] |
| 00043259 | BTC[0.000000059684233],TRX[0.001559000000000],USD[0.000001503229990],USDT[0.000000074682172] |
| 00043261 | TONCOIN[5.678000000000000] |
| 00043266 | EUR[0.061558275574660],USD[0.000003598890565] |
| 00043270 | BTC[0.004270785665193],EUR[0.000142615046302],USD[0.100242941824762] |
| 00043275 | EUR[0.655844940000000],USD[0.001802903144322],USDT[0.610283006573012] |
| 00043277 | BNB[0.669872700000000],BTC[0.087481608000000],ETH[4.168453970000000],ETHW[2.287811360000000],SAND[0.855030000000000],USD[2.805653621149814] |
| 00043278 | EUR[0.498473298355200],USD[3.108028496280479],USDT[-0.002255311730259]] |
| 00043284 | USD[0.000000021097772] |
| 00043285 | USD[0.000015530000000] |
| 00043286 | USD[-0.004023658939141],USDT[4.778276220000000] |
| 00043289 | USD[0.104437740000000] |
| 00043290 | USD[25.000000000000000] |
| 00043292 | AAPL[6.762717450000000],ABNB[0.719961110000000],AKRO[5.000000000000000],AMZN[0.872446680000000],BAO[8.000000000000000],BNTX[0.332943490000000],DENT[3.000000000000000],FB[0.776166170000000],GOOGL[1.631858570000000],KIN[11.000000000000000],NFLX[0.387596190000000],NVDA[0.549860400000000],RSR[2.000000000000000],SQ[0.602907400000000],TLRY[31.670122590000000],TSLA[0.666802060000000],USD[0.021994420000000],USDT[0.000004746753853] |
| 00043293 | BTC[0.000000015149056],CRO[0.000000001767352],EUR[0.000000074022397],FTT[4.059328493872937],MATIC[0.000000086350000],USD[0.000000143134326],USDT[0.000037330779523],XRP[0.000000076695580] |
| 00043294 | USD[-152.379632245434037],USDT[6428.990000000000000] |
| 00043295 | EUR[0.068657493539800] |
| 00043297 | BTC[0.045552840000000],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[-10.040491726571690],USD[-310.043834200049053200000000] |
| 00043300 | ALGO[2401.892869124196160],AVAX[1091.136012871973200],BTC[2.119173641354188],DOGE[57284.679350457007238],DOT[2835.402760325629644],ETH[31.478034549739800],ETHW[9.032705984638540],EUR[349.436237123315525],FTM[34345.902013201944930],MATIC[27156.026583166540324],SOL[581.620058470000000],STORJ[16511.000000000000000],TRX[38.000000000000000],USD[2039656000000000] |
| 00043302 | BNB[0.188248204875407],EUR[0.000004690350892],USD[3.104053873250000],XRP[0.011786590000000] |
| 00043303 | BTC[0.000953830000000],EUR[-0.991585265615506],USD[0.012185734948446] |
| 00043304 | USD[25.000000000000000] |
| 00043305 | USD[25.000000000000000] |
| 00043311 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[1.647199393161908],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043312 | EUR[0.00000001117592602],KIN[2.000000000000000000],MATIC[0.000190370000000000],USD[0.0023142445790024] |
| 00043315 | APE[144.9000000000000000000],BNB[0.710000000000000000],BTC[0.064995900000000000],ETH[1.063947600000000000],ETHW[0.619947600000000000],EUR[0.000000267558689],FTT[8.900000000000000000],SOL[12.250000000000000000],USD[0.2205635723000000],USDT[1.8009814223719368] |
| 00043319 | EUR[0.000000011405581000000],USDT[0.000000004569483] |
| 00043322 | USD[25.0000000000000000] |
| 00043329 | BNB[0.000000009366855300000],USD[0.000012934563878],USDT[0.8826603376483936] |
| 00043332 | USD[25.0000000000000000] |
| 00043334 | ATOM[0.00000000846519100000],CEL[0.00000000041495584],CHZ[0.000000003402563],DOGE[0.000000018892000],ENJ[0.0000000072866737],ETHW[0.000000008538826],EUR[0.0000000041932348],FTT[0.000000018873760000],LDO[0.000000009448760000],NEAR[0.000000005000000000],ROOK[0.0000000068872106],USD[0.0000988097266308],USDT[0.000000128978899] |
| 00043335 | USD[2000.000652006907899], USDT[1400.590496428918153000] |
| 00043336 | BNB[0.00000011855324 1] |
| 00043338 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000000010311143852],KIN[1.000000000000000000],USDT[0.1033116700000000000] |
| 00043339 | USD[25.0000000000000000] |
| 00043342 | REEF[33329.716000000000000000],USD[0.0469733226000000],USDT[0.00994000000000000] |
| 00043343 | BTC[0.000006925941750 0],KIN[1.000000000000000000],SHIB[24980.8164726900000000],SOL[0.000083813412932],USD[0.000000073000527],USDT[0.2456135513464215] |
| 00043344 | USD[25.0000000000000000] |
| 00043348 | USD[0.000000008581677 9] |
| 00043351 | EUR[500.0000000091576485],USD[-69.19258906750000000000000000000],USDT[0.0000000100000000] |
| 00043352 | USD[25.0000000000000000] |
| 00043355 | EUR[30.3766710888077658],USD[0.0000002035047231] |
| 00043357 | EUR[21.4500214500000000],USD[0.0048116680000000],USDT[0.7400000000000000] |
| 00043358 | USD[25.0000000000000000] |
| 00043359 | BAO[1.000000000000000000],BTC[0.0775566100000000],ETH[0.1425373700000000],ETHW[0.1416261400000000],EUR[0.0018473917959860] |
| 00043361 | ETH[1.300765820000000 0],USD[1960.5963000000000000] |
| 00043362 | USD[0.386782618651092 8],USDT[0.000000062996368] |
| 00043363 | ALPHA[1.000000000000000000],EUR[0.7527230601815200],USD[0.0775271700000000] |
| 00043368 | BTC[0.0005042600000000],EUR[0.0000627053526764] |
| 00043369 | EUR[0.0041985100000000],USDT[0.000000009130039] |
| 00043370 | BAO[2.000000000000000000],BTC[0.0018853200000000],ETHW[0.0315068700000000],EUR[0.2213663576417564],KIN[1.000000000000000000],SOL[1.8885702900000000],UBXT[1.000000000000000000],XRP[169.0863409300000000] |
| 00043373 | BAO[9.000000000000000000],BAT[1.000000000000000000],BTC[0.1392140300000000],CEL[0.000092730000000],DENT[1.000000000000000000],ETH[1.0072263400000000],ETHW[0.9344022100000000],EUR[0.0379470999452820],KIN[12.00000000000000000],TRX[3893.4884823800000000],UBXT[4.000000000000000000],USD[0.000008427302911 6] |
| 00043374 | CEL[0.0000000091973135],EUR[0.000000069237109],FTT[0.000000010753598 7],RSR[0.0000000063965703],USD[0.000000109129588],USDT[0.000000095421806] |
| 00043375 | USD[25.3640389100000000] |
| 00043383 | ETH[3.1663789100000000],ETHW[3.1650490200000000],EUR[0.0000099397423008],FIDA[1.000000000000000000],SECO[1.0299180500000000],USD[0.000030840181215] |
| 00043386 | USD[0.1909797575500000] |
| 00043387 | BNB[0.4400000000000000],BTC[0.0049990000000000],ETH[0.2889878000000000],ETHW[0.2889878000000000],FTT[1.9996000000000000],GALA[3150.0000000000000000],GARI[270.9458000000000000],MATIC[359.8720000000000000],SAND[178.0000000000000000],SOL[9.2594460000000000],USD[12.5485671430000000] |
| 00043392 | USD[25.0000000000000000] |
| 00043393 | EUR[0.0000000067655786],USD[0.4600278234172016] |
| 00043397 | AVAX[0.0530400000000000],USD[563.1261870250000000] |
| 00043398 | BTC[-0.0004611786759 05],CEL[0.0581640929858600],EUR[3.6598484771260000],FB[3.7925869119330100],USD[1.9645229757011140] |
| 00043399 | BTC[0.0043743065236000],DOT[4.0000000000000000],ETH[0.0549901000000000],ETHW[0.0519064000000000],EUR[0.5218693981246986],USD[30.0000000000000000] |
| 00043403 | BAO[1.000000000000000000],ETH[0.000005730000000 0],EUR[0.000000043157208],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000015000000000000],USDT[0.0004255624791112] |
| 00043407 | USD[25.0000000000000000] |
| 00043410 | USD[0.0000000026673229] |
| 00043411 | ETH[0.0000000037133824],USDT[1.9305141738515394] |
| 00043413 | AKRO[1.000000000000000000],APE[0.0002086500000000],BAO[4.000000000000000000],DENT[2.000000000000000000],EUR[0.0022489548553971],FRONT[1.000000000000000000],KIN[3.000000000000000000],MATIC[0.000000015075560],RSR[3.000000000000000000],SECO[1.010880670000000 0],TRX[4.000000000000000000],UBXT[4.000000000000000000] |
| 00043414 | USD[25.3640389100000000] |
| 00043416 | BTC[0.0044685658000000],BUSD[68.7389436200000000],ETH[0.5746336420000000],ETHW[0.0000000020000000],FTT[0.000000093651981],USD[0.000000004850639],USDT[44.0761894309123275] |
| 00043417 | BNB[0.4381297200000000],BTC[0.0800268000000000],FTT[12.7000000000000000],PAXG[0.1200000000000000],USD[1236.4175705529540000] |
| 00043418 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0021140700000000],ETH[0.0219589700000000],EUR[0.0000074898493851 7],MATIC[13.2934089900000000],SOL[0.2255994100000000],TRX[1.000000000000000000],USDT[0.000000013711365] |
| 00043419 | USD[5.0000000000000000] |
| 00043422 | USD[25.0000000000000000] |
| 00043424 | TRX[0.0023340000000000],USD[0.0000000031492853],USDT[0.0001742697612360] |
| 00043425 | TONCOIN[441.0000000000000000],USD[0.0697397000000000] |
| 00043427 | USD[30.0000000000000000],USDT[47.4704250000000000] |
| 00043428 | USD[25.0000000000000000] |
| 00043429 | USD[25.0000000000000000] |
| 00043431 | BTC[1.6173951236300000],ETH[0.6710000000000000],ETHW[0.6710000000000000],EUR[20.5467288331000000],FTT[25.0993600000000000],USDT[20094.8268596348000000] |
| 00043437 | EUR[2.0000090918123992] |
| 00043438 | USD[-3.9508150322114480],USDT[6.7202613800000000] |
| 00043439 | EUR[20.1846955800000000],USD[41.1714815228380000000000000000] |
| 00043440 | USD[25.0000000000000000] |
| 00043443 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043444 | USD[25.000000000000000] |
| 00043445 | USD[25.000000000000000] |
| 00043447 | USD[25.000000000000000] |
| 00043449 | USD[25.000000000000000] |
| 00043450 | DENT[1.000000000000000],ETH[0.100440150000000],EUR[0.833822146273190 8],KIN[1.000000000000000] |
| 00043456 | 1INCH[8.000000000000000],AAVE[0.160000000000000],AGLD[40.000000000000000],ALEPH[32.000000000000000],ALGO[26.000000000000000],ALICE[5.000000000000000],ALPHA[90.000000000000000],AMPL[1.807582251910 0826],ANC[104.000000000000000],APE[2.000000000000000],ASD[250.000000000000000],ATLAS[140.000000000000000],ATOM[0.800000000000000],AUDIO[50.000000000000000],AURY[16.000000000000000],AVAX[1.200000000000000],AXS[1.600000000000000],BAND[10.000000000000000],BAT[40.000000000000000],BCH[0.100000000000000],BICO[20.000000000000000],BIT[24.000000000000000],BNT[15.200000000000000],BOBA[30.000000000000000],BRZ[30.000000000000000],BTC[0.001000000000000],C98[20.000000000000000],CAD[8.000000000000000],CEL[7.000000000000000],CHR[80.000000000000000],COMP[0.180000000000000],CONV[8000.000000000000000],CQT[160.000000000000000],CREAM[0.800000000000000],CRO[120.000000000000000],CRV[16.000000000000000],CVX[1.600000000000000],DENT[1200.000000000000000],DFL[1600.000000000000000],DMG[709.500000000000000],DOGE[80.000000000000000],DYDX[10.000000000000000],ENJ[16.000000000000000],ENS[0.260000000000000],ETH[0.000000000000000],FIDA[40.000000000000000],FTM[60.000000000000000],FTT[0.800000000000000],FXS[1.200000000000000],GAL[8.000000000000000],GALA[160.000000000000000],GARI[16.000000000000000],GENE[1.600000000000000],GMT[16.000000000000000],GRT[160.000000000000000],GST[3.200000000000000],HNT[3.200000000000000],HT[1.500000000000000],IMX[12.000000000000000],JOE[60.000000000000000],KNC[12.000000000000000],KSHIB[900.000000000000000],LINA[1400.000000000000000],LINK[0.800000000000000],LOOKS[50.000000000000000],LRC[30.000000000000000],LTC[0.160000000000000],MANA[16.000000000000000],MATIC[30.000000000000000],MBS[140.000000000000000],MKR[0.002000000000000],MSOL[0.400000000000000],NEAR[3.000000000000000],NEXO[16.000000000000000],OMG[8.000000000000000],OXY[120.000000000000000],PERP[16.000000000000000],POLIS[24.000000000000000],Q[800.000000000000000],RAMP[8.000000000000000],RAY[16.000000000000000],REN[100.000000000000000],RNDR[30.000000000000000],ROOK[0.400000000000000],RSR[1600.000000000000000],SAND[16.000000000000000],SLND[24.000000000000000],SLP[3000.000000000000000],SNX[5.000000000000000],SNY[60.000000000000000],SOL[0.300000000000000],SPELL[10000.000000000000000],SRM[16.000000000000000],STEP[3.200000000000000],STETH[0.101373244156696],STG[30.000000000000000],STMX[1020.000000000000000],STORJ[30.000000000000000],SUSHI[10.000000000000000],SXP[30.000000000000000],TOMO[30.000000000000000],TONCOIN[10.000000000000000],TRU[120.000000000000000],TRX[0.001587000000000],TRYB[80.000000000000000],UNI[1.600000000000000],USD[86.398987580840000],USDT[0.000001779964352],VGX[35.000000000000000],WAVES[2.000000000000000],WBTC[0.0008000000000000],XRP[4.800000000000000],XRPBULL[0.000000000000000],YFI[0.000200000000000],YGG[16.000000000000000],ZRX[50.000000000000000] |
| 00043458 | BTC[0.000703510000000],EUR[0.000000006913951],FTT[0.000010006660 6470],USD[8.318366455000000000000000] |
| 00043459 | EUR[741.820735090660858 2],MBS[579.526351830000000],UBXT[1.000000000000000],USD[5253.376104210000000] |
| 00043465 | EUR[0.376670720000000],USD[0.022670871000000] |
| 00043469 | EUR[0.0001323403121 25] |
| 00043470 | BTC[0.001199180000000],ETH[0.015671490000000],ETHW[0.030019930000000],EUR[0.007860472645022] |
| 00043471 | BAO[4.000000000000000],BTC[0.000000000523682],DENT[1.000000000000000],ETH[0.000000172205514],ETHW[0.000000172205514],EUR[0.000002991536545],KIN[5.000000000000000],SOL[0.667286280000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00043474 | EUR[14.925967462647265],USD[9.982370119832195 4],USDT[108.786835420686 4603] |
| 00043475 | ETH[0.000000018938520],ETHW[0.000998831893852 0],EUR[81.193181129414814 8],USD[-41.818819841042354 6],USDT[306.037348750000000 0] |
| 00043476 | TRX[0.001557000000000] |
| 00043477 | USD[25.000000000000000] |
| 00043478 | EUR[0.003030475019019 3],USD[0.0000000008618322 6],USDT[0.000000029393709] |
| 00043479 | BAO[5.000000000000000],ETH[0.010001980000000],EUR[5.000008900260752 8],FTT[0.335465850000000],KIN[3.000000000000000],USD[584.386399421384332 00000000000] |
| 00043480 | ETH[1.254000000000000],EUR[85.376670720000000],USD[27.991424410788395 3] |
| 00043481 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.002807720000000],ETH[0.048304720000000],ETHW[0.047702360000000],EUR[0.000000159985597],KIN[2.000000000000000],MATIC[14.789175950000000],SOL[0.294594970000000],TRX[1.000000000000000],USDT[41.314699674559707 9] |
| 00043482 | EUR[94.675760755081 4676] |
| 00043484 | BNB[0.000000001405473 0],EUR[0.000001696539078 7],USD[0.000001206038311 2],USDT[0.000001904558748 4] |
| 00043485 | EUR[0.000000130996514] |
| 00043486 | TRX[0.000002000000000],USDT[0.001918410000000] |
| 00043490 | AVAX[1.737149830000000],ETH[0.005936940000000],ETHW[0.005936940000000],EUR[0.000162452786364],KIN[2.000000000000000] |
| 00043495 | TRX[0.001554000000000] |
| 00043499 | EUR[0.000000079756915],USDT[0.000666269775271] |
| 00043501 | USD[518.268277890000000 000000000] |
| 00043502 | BTC[0.034471200000000],DOT[7.478934240000000],ETH[0.521492180000000],EUR[0.000011763114051 3],MANA[62.748788930000000],SOL[4.518996740000000] |
| 00043504 | BAO[1.000000000000000],GMT[0.000000003744252 8],GST[0.000000096313000],KIN[1.000000000000000] |
| 00043506 | USD[25.000000000000000] |
| 00043511 | USD[0.034025933640662 9],USDT[0.000000003535013 8] |
| 00043512 | BTC[0.008662020000000],ETH[0.216787780000000],EUR[2.570317944293356 8] |
| 00043514 | SOL[0.000004072795590] |
| 00043519 | USD[25.000000000000000] |
| 00043520 | AMPL[0.000000000608420 01],EUR[5792.346133680000000 00],TRX[72.000000000000000],USD[0.496583437477028 1],USDT[0.000000020948847 1] |
| 00043522 | USD[0.089114720000000] |
| 00043523 | BAO[1.000000000000000],BTC[0.000478600000000],ETH[0.000081980000000],ETHW[0.000081980000000],EUR[0.616469051711221 6],USD[0.206295066448240 0],USDT[1455.964804540000000],XRP[15.874922310000000] |
| 00043525 | BTC[0.000000020000000],ETH[0.000000034742109],SOL[0.000000080000000],USD[0.000128288377791] |
| 00043527 | USD[25.000000000000000] |
| 00043532 | USD[25.000000000000000] |
| 00043533 | BAO[1.000000000000000],SOL[0.000000061658000],TRX[0.001557000000000],USDT[0.000001811206602] |
| 00043535 | USD[0.442688293666807 2] |
| 00043538 | ETH[0.060776500000000],ETHW[0.060776500000000],EUR[0.000049689786860],KIN[1.000000000000000] |
| 00043540 | EUR[0.000000147384781],USD[0.000000179936933],USDT[1.000000019481648],XRP[4592.883133430000000 0] |
| 00043541 | CHZ[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000001805498150],USDT[0.000000036888448] |
| 00043542 | USD[0.044120280000000],USDT[0.860000000000000] |
| 00043543 | BUSD[1159.750000000000000 0],FTT[25.095250000000000],USD[0.001855388652375 0] |
| 00043544 | USD[25.000000000000000] |
| 00043545 | EUR[200.000000000000000] |
| 00043546 | BTC[0.000000029615551],ETH[0.000000019386704],MATIC[0.000000015964352],USD[320.389439425772848 6] |
| 00043548 | USD[25.364038910000000] |
| 00043550 | TRX[0.001565000000000],USD[-20.846089832477650 7],USDT[31.581453320000000 0] |
| 00043551 | USD[25.000000000000000] |
| 00043552 | BTC[0.000000007388065 0],CEL[0.009400000000000],USDT[0.835893322000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043553 | BTC[0.0233959860000000],EUR[0.0226699010000000],USD[30.000000000000000] |
| 00043554 | EUR[0.0000022334014692] |
| 00043556 | BAO[3.000000000000000],BNB[3.334627130000000],EUR[5197.0323373690246794],RSR[1.000000000000000],SOL[265.155896200000000],TOMO[1.000000000000000] |
| 00043559 | ETH[0.000000096730000],LINK[0.000000006000000],MATIC[0.0000000050600000],PAXG[0.000000005000000],SAND[0.000000103543225],USD[0.000044467003597] |
| 00043563 | BTC[0.0736093007800000],FTT[25.7286159136978496],USD[0.0044325969000000] |
| 00043564 | EUR[0.000000009276515],USDT[0.000000054174615] |
| 00043565 | USD[0.0000000058044385] |
| 00043566 | USD[25.000000000000000] |
| 00043568 | EUR[3.6211139525079162] |
| 00043569 | USD[25.000000000000000] |
| 00043571 | BNB[0.000000100000000],ETH[0.000000013838864],ETHW[0.000000084901160],EUR[0.000000663636544],FTT[30.6338126741639097] |
| 00043574 | BTC[0.0028031500000000],EUR[206.0152953965208920],KIN[1.000000000000000] |
| 00043575 | EUR[20.0000002443043427],MATIC[65.025506970000000],SOL[2.023900303000000] |
| 00043576 | BTC[0.0000471200000000],SOL[-0.0158197393768413],USD[0.0712860174708078] |
| 00043578 | EUR[0.0004415330384976],USD[0.0032365649331161] |
| 00043579 | AAVE[2.4687215016692800],APE[20.4373901959407200],AVAX[11.7642687315066600],BNB[1.2484507920108700],BTC[0.0672119881355200],DOT[86.367080047297021],DYDX[91.3903000000000000],ETH[0.6728574113385500],ETHW[0.6695532148704500],FTT[26.1305406492242099],LDO[121.9763320000000000],LINK[48.2162496760948848],MATIC[571.8778741346295200],NEAR[29.5838977200000000],SNX[68.3914312003174200],SOL[22.2487159974926800],UNI[35.0240887621241176],USD[218.8058543014681393] |
| 00043580 | EUR[0.0020046260004454],USD[0.000000006498356] |
| 00043582 | USD[533.0146921995255125],USDT[0.0000000075844156] |
| 00043584 | USD[25.000000000000000] |
| 00043586 | BTC[-0.0000446832681183],EUR[3650.000000000000000],USD[2399.550363886176235400000000] |
| 00043587 | USD[0.0049521085404110],USDT[0.000000014845193] |
| 00043594 | BTC[0.0007081700000000],EUR[0.001867147169387],USD[162.847159076750000000000000] |
| 00043601 | BTC[0.0025998000000000],EUR[1.0002100690635149] |
| 00043602 | LTC[0.9100735000000000],USD[0.000005687372430] |
| 00043603 | ALGO[332.9754000000000000],ATOM[8.8000000000000000],BCH[-0.0014638862684946],BTC[0.0000000054992245],CHZ[549.8900000000000000],ETH[0.0066470318447088],EUR[0.8042000000000000],FTT[0.0950000000000000],MATIC[110.9778000000000000],SOL[5.2289540000000000],USD[623.7957219305977921],USDT[99.8013942620896297] |
| 00043605 | USD[0.0003812050415548] |
| 00043608 | 1INCH[0.0000000200000000],APE[0.000000200000000],DOGE[0.000000300000000],ETH[0.000000040000000],EUR[0.000000079000000],GMT[98.7474000000000000],SOL[2.0481980000000000],USD[9707.709521145384235] |
| 00043609 | USDT[0.9782846734342504] |
| 00043614 | USD[0.000000030000000],USDT[0.0000806517634552] |
| 00043615 | BTC[0.0032363700000000],EUR[0.0075212613314239],NFT[497369947422296834][1],USD[10.0027813528300050] |
| 00043616 | USD[25.000000000000000] |
| 00043617 | FTT[0.2833700710805288],USD[0.0000002743182142],USDT[0.000000065189194] |
| 00043618 | NFT[315526682047721835][1],USD[25.000000000000000] |
| 00043623 | AKRO[3.0000000000000000],BAO[13.0000000000000000],BTC[0.0000000020000000],DENT[8.0000000000000000],EUR[2546.5113841087580230],KIN[21.0000000000000000],MATH[1.0000000000000000],SOL[0.0000000025000000],UBXT[5.0000000000000000],USD[0.000000152777304],YF[0.0000000080000000] |
| 00043627 | BAO[1.0000000000000000],BTC[0.0000029600000000],EUR[0.0000000097299646],NFT[479203570691566596][1] |
| 00043628 | AKRO[9.0000000000000000],AUDIO[1.0000000000000000],AVAX[1.6414893300000000],BAO[24.0000000000000000],DENT[11.0000000000000000],DOGE[1.0000000000000000],ETH[0.0423202000000000],ETHW[0.0417958100000000],EUR[0.000000008442891],FTT[2.0711655400000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[36.0000000000000000],MATH[1.0000000000000000],MATIC[1.0042927000000000],RSR[6.0000000000000000],SOL[1.2454417800000000],TRX[6.0000000000000000],UBXT[7.0000000000000000],USDT[0.0117777100000000] |
| 00043633 | SOL[0.0000000086295500] |
| 00043635 | USD[25.000000000000000] |
| 00043638 | EUR[3010.8500000085422875],USD[2223.90821100565060976] |
| 00043639 | BTC[0.1001819640000000],EUR[5401.4705000000000000] |
| 00043641 | DOT[9.9500000000000000],USD[3.2562655200000000] |
| 00043642 | ETH[0.0130000000000000],ETHW[0.0130000000000000],USD[-8.287671694660799590000000000],USDT[30.8360182000000000] |
| 00043643 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0003680600000000],DENT[1.0000000000000000],ETH[0.0002283150000000],ETHW[0.0005192050000000],EUR[0.000002233944924],FTT[1.0436184500000000],TRX[2.0016070000000000],USD[3989.5245290757276184],USDT[213.3254312121600876] |
| 00043644 | USD[25.000000000000000] |
| 00043646 | BAO[1.0000000000000000],EUR[0.000001332937374],NFT[325321017383455965][1],SOL[0.2355760900000000],USD[10.0923261000000000] |
| 00043647 | BTC[0.0724897200000000],USD[880.8948744700000000],USDT[810.1363508300000000] |
| 00043648 | AVAX[0.1898374970991966],BNB[0.0189610901047151],BTC[0.0033960835365620],ETH[0.133934948469086],ETHW[0.099597484869086],EUR[0.0000016912004242],RAY[0.0000001000000000],SOL[15.6064630732472235],USD[0.2793220993224401],USDT[0.1211808533246824] |
| 00043658 | USD[25.000000000000000] |
| 00043659 | USD[25.000000000000000] |
| 00043660 | BTC[0.0000000200000000],USD[0.000019120417212] |
| 00043661 | USD[25.000000000000000] |
| 00043662 | USD[25.000000000000000] |
| 00043663 | EUR[9829.6249502000000000] |
| 00043664 | USD[33819.1668060798100000],USDT[0.0099858000000000] |
| 00043665 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BNB[0.0000000096730361],BTC[0.000000097598618],DENT[1.0000000000000000],EUR[0.0046481703209664],KIN[11.000000077306548],TRX[0.000000057697082] |
| 00043668 | GST[0.000000021696950],LINK[0.0000000016000820],USD[1.9461125775205316] |
| 00043669 | USD[25.000000000000000] |
| 00043672 | USD[0.000000058977394] |
| 00043673 | USD[5.3640389100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043674 | EUR[961.3901247577512230],USD[409.3702048875175914],USDT[0.000000000667675] |
| 00043679 | USDT[9.9639491700000000] |
| 00043681 | USD[25.0000000000000000] |
| 00043683 | BTC[0.0000000081454894],EUR[0.0000000068919124],USD[0.0000001364295711],USDT[0.0000000031869595] |
| 00043687 | ETH[0.0009832800000000],ETHW[0.1309832800000000],EUR[0.0043945000000000],USD[0.0000000679500034] |
| 00043689 | ALGO[0.5900000000000000],ENS[0.0042860000000000],ETH[0.0009340000000000],LINK[0.0082800000000000],USD[0.0000000129515773],USDT[1185.8675392700000000] |
| 00043692 | BAO[1.0000000000000000],USD[0.0000138236214944] |
| 00043697 | BTC[0.0119000000000000],USD[1.5381433058000000] |
| 00043698 | USD[0.0000000076315426],USDT[52.1632521960000000] |
| 00043699 | USD[25.0000000000000000] |
| 00043700 | USD[56.1741216068427188] |
| 00043701 | USD[25.0000000000000000] |
| 00043704 | DMG[0.0885200000000000],SECO[0.8682000000000000],SNY[0.3610000000000000],STARS[0.4552000000000000],USD[1.3395012650000000] |
| 00043707 | USD[24.3125059212500000] |
| 00043709 | BAO[1.0000000000000000],BTC[0.0000001000000000],USDT[0.0000000055870690] |
| 00043710 | SOL[0.0108702161364620] |
| 00043717 | AAVE[0.0000000090082065],BTC[0.0000000010000000],DOT[0.0000000014051069],FTT[0.0000000027389180],MATIC[0.0000000039039591],USD[0.0229799370428207],USDT[0.0000000642743528],XRP[0.0000000075358520] |
| 00043719 | BTC[0.0425397800000000],EUR[1019.0643739048039200],RSR[1.0000000000000000] |
| 00043720 | LINK[99.4927661200000000] |
| 00043727 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0316610900000000],ETH[0.0627222200000000],ETHW[0.0627222200000000],EUR[0.6316936502909130],KIN[4.0000000000000000],SOL[2.0000000000000000] |
| 00043728 | BTC[0.0000000044919891],ETH[0.0000013300000000],EUR[0.0001953893172661] |
| 00043729 | BTC[0.0051000000000000],USD[1.2143734455000000],USDT[0.0000000071609142] |
| 00043730 | BTC[0.0178320000000000],ETH[0.0008982000000000],ETHW[0.0004034000000000],EUR[0.0000000008378191],USD[3110.9872406000000000],USDT[1012.0499589969075190] |
| 00043731 | EUR[20.0000000000000000] |
| 00043732 | USD[1.0088351448500000] |
| 00043735 | ATLAS[702.5757157770000000],BNB[0.0000000030000000],GBP[0.0000000000395398],USD[0.0189770586186871],USDT[0.3388308995046050] |
| 00043737 | BNB[0.1089329800000000],BTC[0.0000000064961747],DOGE[2722.3352585239682318],EUR[0.0000002460900623],FTT[0.0000000361550042],TRX[1.0000000000000000],USD[0.0000009410776347],USDT[0.0000000122208115],XRP[0.0000000047300400] |
| 00043738 | EUR[5.0000000000000000] |
| 00043743 | USD[2.3826913751000000],USDT[0.0000000077029488] |
| 00043744 | USD[0.0000000225500000] |
| 00043752 | USD[25.0000000000000000] |
| 00043754 | BAO[1.0000000000000000],BTC[0.0105228800000000],ETH[0.0956292800000000],ETHW[0.0945945400000000],EUR[0.7287418375161887],KIN[4.0000000000000000],SOL[6.0786320000000000] |
| 00043757 | ETH[0.0000007344488],EUR[0.0000000689929627],USD[0.8069972281418038],XRP[0.0028468426594000] |
| 00043769 | BAO[2.0000000000000000],GST[212.3392756900000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001658305595],USDT[0.0003306162642913] |
| 00043774 | EUR[0.5022032900000000],USDT[0.0000000066412220] |
| 00043776 | EUR[0.0000144510475776] |
| 00043779 | EUR[15000.0000000000000000] |
| 00043780 | USD[25.0000000000000000] |
| 00043781 | TRX[0.0009520000000000],USDT[30.0000000000000000] |
| 00043782 | ETH[0.0000000008603695],USD[2.6523268010332366] |
| 00043783 | DOT[0.0000000044324390],USD[0.0184842844440000] |
| 00043784 | TRX[0.0015540000000000],USD[0.2688097216892208],USDT[13.0000000087617046] |
| 00043786 | USDT[10.0000000000000000] |
| 00043787 | USD[25.0000000000000000] |
| 00043788 | EUR[0.0003789971119800],USD[0.9818096955030000] |
| 00043793 | USD[26.4400000000000000] |
| 00043795 | USD[0.3019642800000000] |
| 00043800 | ETH[0.0000363700000000],ETHW[2.5978779300000000],TRX[0.0011340000000000],USDT[9.3869770593350000] |
| 00043803 | USDT[0.0000691263679744] |
| 00043804 | AKRO[1.0000000000000000],AVAX[93.4263784700000000],BAO[3.0000000000000000],BTC[0.0047858300000000],BTT[0.0000005100000000],DENT[4.0000000000000000],DOGE[10720.2690406100000000],EUR[0.0000000861270381],KIN[9.0000000000000000],MATIC[926.3345000400000000],RSR[1.0000000000000000],SHIB[14716703.4584253100000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USDT[0.7055272650000000],YFI[0.0677685200000000] |
| 00043806 | SOL[0.0075146400000000] |
| 00043815 | BTC[0.0000000011220722],EUR[0.0000000062179255],FTT[0.0000000033516883],USD[0.0000048966654430],USDT[0.0000000060901508] |
| 00043824 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000001613041873],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000975305115] |
| 00043826 | BTC[0.0000000058500000],USD[651.8222326897504300000000000] |
| 00043831 | USD[25.0000000000000000] |
| 00043832 | BTC[0.0003585000000000],EUR[3.6247499987982883],XRP[2.7685775600000000] |
| 00043838 | BAO[1.0000000000000000],USD[0.0006849302556973] |
| 00043842 | SOL[0.0000000008000000] |
| 00043843 | USD[25.0000000000000000] |
| 00043844 | CHF[0.0000000092432259],EUR[0.0000007633222241],SOL[0.0000515300000000] |
| 00043845 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0027597500000000],CRO[1658.7485013300000000],ETH[0.3507583400000000],ETHW[0.3506111400000000],EUR[0.0253075370550402],KIN[1.0000000000000000],MANA[80.7081013400000000],SHIB[12435389.2113748600000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043847 | EUR[0.0000002916781006] |
| 00043848 | BTC[0.0000547000000000],EUR[0.0098504500000000] |
| 00043849 | USD[25.2803258800000000] |
| 00043852 | BTC[0.0000000010000000],ETH[0.0000000016171170],EUR[0.0050779233453495],MATIC[0.0000000093674512],USDT[0.0000000061084293] |
| 00043861 | ALGO[120.3888210000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000098120797],FTM[208.4585213600000000],GALA[558.3636665500000000],KIN[1.0000000000000000],LINK[15.0197251600000000],SHIB[1681427.0682653700000000],TRX[1.0000000000000000],XRP[481.7619397100000000] |
| 00043863 | BUSD[1.1726096000000000] |
| 00043864 | BUSD[3135.2123967100000000],CRO[0.0000000200000000],ETH[0.1582672300000000],EUR[0.0000000044225120],USD[0.0286320872086259],USDT[0.0000000000846933] |
| 00043867 | USD[0.0000027526548849],USDT[0.0000000028043712] |
| 00043870 | USD[0.0000000174495032],USDT[0.0000000031671403] |
| 00043871 | BTC[0.0000000020000000],BUSD[2715.0196318900000000],USD[0.0000000043291660] |
| 00043881 | AVAX[0.0042485300000000],BNB[0.0000036500000000],BTC[0.0001252400000000],EUR[0.0000001097176950],GMT[0.6172681271200000],GST[0.1034253065000000],MATIC[0.1787937166000000],NEAR[0.0000000020000000],SOL[0.0005512300000000],SWEAT[1.8645251644095000],USD[0.0255634100000000],USDT[20.3998170370216787] |
| 00043882 | ETH[0.0000001000000000],FTT[0.0000013623795087],TRX[0.0000020000000000],USD[0.0000000096265613] |
| 00043889 | BAO[1.0000000000000000],ETH[0.0000000082477968],KIN[1.0000000000000000],MATIC[0.0000000080000000],RSR[1.0000000000000000],SOL[0.0000000020000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[30.6722640240011054] |
| 00043895 | USD[1211.3716001306697760] |
| 00043896 | USD[25.0000000000000000] |
| 00043898 | BTC[0.0000988480000000],EUR[514.6473995200000000],USD[0.0000000060053670] |
| 00043899 | BTC[0.0000024200000000],EUR[0.0000000098127648],USD[0.0000053672411088],USDT[0.0000003697579] |
| 00043904 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001816504495],KIN[4.0000000000000000],TRX[1.0000000000000000] |
| 00043905 | NFT[456673340522237 98][1],USD[0.0009608246686662],USDT[0.0000000051566900] |
| 00043906 | EUR[0.0078355600000000],USD[0.0000000011926952] |
| 00043911 | BTC[0.0000001000000000],USD[24.8275126702598084] |
| 00043917 | USD[0.0000000020000000] |
| 00043918 | ETH[0.0051499700000000],ETHW[0.0051499700000000] |
| 00043921 | ALGO[30.0385635000000000],BTC[0.0032430900000000],CHZ[80.9636050700000000],ETH[0.0355141100000000],ETHW[0.0242966000000000],EUR[60.0003758157481335],KNC[15.0230486600000000],LDO[7.2843924700000000],MATIC[10.4365220400000000],SOL[0.4672289000000000],STETH[0.0102235416611605],STSOL[0.3022106000000000],USD[0.0691461.6037375600000000],XRP[27.9776188000000000] |
| 00043922 | EUR[0.0000000053894588],USD[0.0000000080379344],USDC[1238.5863212600000000],USDT[0.0000000097094969] |
| 00043923 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0153276700000000],EUR[41.0904214229908667],TRX[1.0000000000000000] |
| 00043928 | USD[0.0000000097735228] |
| 00043929 | EUR[1033.9789906489838666],FIDA[1.0000000000000000],FRONT[1.0000000000000000] |
| 00043930 | DOGE[163.0000000000000000],DOT[0.0940000000000000],ETH[0.0008914000000000],ETHW[0.0008914000000000],EUR[0.0037401538629090],LINK[0.0300000000000000],SHIB[5572299.0000000000000000],TRX[0.0007790000000000],USD[0.0488616600269852],USDT[0.0037773017500000] |
| 00043935 | EUR[0.0001642177696428] |
| 00043936 | EUR[20.0000000000000000],USD[3.8518515633566110] |
| 00043937 | DOT[0.1515593000000000],USD[1.0632909813050468],XRP[3.4541323300000000] |
| 00043938 | EUR[0.0001376323666051] |
| 00043941 | USD[25.0000000000000000] |
| 00043942 | BTC[0.0000004837000000],DMG[0.0816200000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],GT[0.0008400000000000],HGET[0.0296600000000000],HUM[2.6680000000000000],INTER[0.0187600000000000],LUA[0.0552400000000000],MER[0.5172000000000000],ORBS[6.5200000000000000],SECO[0.3314000000000000],USD[0.0667965500000000] |
| 00043944 | EUR[10.0000000000000000] |
| 00043945 | USD[0.0032206118836924],USDT[0.0000000079024507] |
| 00043946 | EUR[50.0000000000000000] |
| 00043947 | USD[497.7645187395500000000000000] |
| 00043948 | ALGO[33.2896814100000000],ATOM[1.1443397700000000],AVAX[1.2780603600000000],BAO[7.0000000000000000],BTC[0.0082246300000000],DOT[1.5608109400000000],ETH[0.0737069000000000],ETHW[0.0727900900000000],EUR[2239.1045571101479919],FTM[41.6490916500000000],KIN[5.0000000000000000],MATIC[17.4591524300000000],NEAR[8.3461485000000000],RSR[1.0000000000000000],SOL[0.6315300800000000],UBXT[1.0000000000000000],USDT[10.1810298729164550] |
| 00043949 | BNB[0.0001100000000000] |
| 00043953 | BAO[1.0000000000000000],ETH[0.3962055200000000],ETHW[0.3960390000000000],EUR[0.0027956799083115],USD[4732.3880663900000000] |
| 00043954 | EUR[0.0033012600000000],USD[0.0000000234838136] |
| 00043955 | EUR[0.0000000050920706],TRX[0.0000340000000000],USD[-102.2749102070260431000000000],USDT[529.3247960264064493] |
| 00043956 | BAO[2.0000000000000000],EUR[0.0002276815650635],USD[0.0002283138496220] |
| 00043960 | BTC[0.0000002400000000],EUR[12882.5862431925866051],FTT[0.0905000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[9.6098075272133522] |
| 00043961 | DOGE[11879.9232501500000000],EUR[0.0074594920775833],USD[0.0844573710758922],USDT[0.0000000048631536] |
| 00043962 | BTC[0.0000972200000000],EUR[0.0000000065668942],USD[0.0000000030317754],USDT[0.0000000014780000] |
| 00043963 | USD[50.0000000000000000] |
| 00043964 | TRX[0.0015540000000000],USDT[8.1072020000000000] |
| 00043966 | ETHW[0.0377483300000000],EUR[0.0000065113727043],SOL[2.0000000000000000],USD[0.0000000918646995],USDT[4.7431644635470643] |
| 00043968 | USD[25.0000000000000000] |
| 00043969 | ETH[0.0057478600000000],ETHW[0.0057478600000000],EUR[0.0000024307982142],GRT[861.9046092200000000],MATIC[536.5804005200000000],SOL[0.0000000018000000],USD[191.5749562607120115],USDT[0.0000000172366203] |
| 00043970 | EUR[12000.0000000000000000] |
| 00043973 | BTC[0.0000002200000000] |
| 00043975 | ATLAS[10000.0000000000000000],DOT[15.4562969000000000],USD[225.6271722444886614] |
| 00043976 | USD[25.0000000000000000] |
| 00043980 | EUR[0.0000000074922953] |
| 00043981 | TRX[0.0000060000000000],USD[2250.0625875780819091],USDT[47.9201999269312394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043986 | USD[0.0000000126025448],USDT[252.0896470929269483] |
| 00043987 | BTC[0.0049411400000000],ETHW[0.0315353400000000],EUR[0.5153943993494094] |
| 00043989 | KIN[1.0000000000000000],TRX[0.0015550000000000],UBXT[1.0000000000000000],USDT[0.0000000068957710] |
| 00043990 | EUR[12915.0000000000000000],USD[1.0719673275125000] |
| 00043993 | BTC[0.0012000000000000],USD[1.0636562800000000] |
| 00043994 | USD[107.1289648110369200] |
| 00043995 | EUR[0.0000007061779494],USD[0.0000001983966309] |
| 00043998 | EUR[100.0000000000000000],USD[-40.4822473950000000000000000000] |
| 00043999 | ETH[0.0160000000000000],ETHW[0.0160000000000000],EUR[0.0000000018710528],USD[0.5524957000000000],USDT[0.0000000100258314] |
| 00044003 | USD[25.0000000000000000] |
| 00044006 | EUR[0.8574966300000000],PERP[0.0072300000000000],USD[0.0096769725000000] |
| 00044009 | SOL[0.0011000000000000],USD[0.0000000108506000],USDT[0.0000000052948548] |
| 00044010 | ATOM[8.4000000000000000],USD[194965.5679082413441926],USDT[80068.0088615300000000] |
| 00044012 | EUR[1030.3766707281336700],USD[-92.5136524845000000000000000] |
| 00044013 | BNB[0.0028385200000000],TRX[0.0015580000000000],USD[0.0513160360000000],USDT[9.5285000177921818] |
| 00044016 | EUR[0.0000001519037650],USD[0.0000000562608240],USDT[0.0000000069715730] |
| 00044017 | EUR[0.0000000096054122],USD[0.0000000111100916] |
| 00044018 | ETH[0.0009768000000000],ETHW[0.0009768000000000],USD[0.0076679469597938],USDT[450.8646278354894432] |
| 00044021 | EUR[0.0000001494078410],TRX[0.0009530000000000],USD[0.0032941135818724],USDT[0.0000000031173636] |
| 00044030 | BNB[0.0099580000000000],BTC[0.0000920600000000],ETH[0.0009706000000000],ETHW[0.0009706000000000],TRX[0.0000020000000000],USD[0.4958868221428328] |
| 00044032 | BTC[0.0000001000000000] |
| 00044033 | USD[25.0000000000000000] |
| 00044034 | BTC[-0.0000001205294180],ETH[0.0000000002856298],ETHW[0.0119973902856298],EUR[15.6409106484718227] |
| 00044036 | BAO[3.0000000000000000],BTC[0.0010430900000000],DENT[2.0000000000000000],ETH[0.0121863200000000],ETHW[0.0120357300000000],EUR[0.0000002095210343],KIN[6.0000000000000000],SOL[0.2994978200000000] |
| 00044038 | USD[0.0025140000000000] |
| 00044039 | ATOM[2.2157637897115041],BAO[8.0000000000000000],BNB[0.0000000061458568],BTC[0.0000000200000000],DENT[1.0000000000000000],ETH[0.1048512510139275],ETHW[0.0933934610139275],EUR[0.0000056158488479],KIN[2.0000000000000000],SOL[0.0000101000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00044041 | EUR[500.0000000000000000] |
| 00044048 | USD[25.0000000000000000] |
| 00044051 | USD[4608.9589040000000000] |
| 00044054 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0681599254999811],KIN[5.0000000000000000],SOL[4.8178827900000000] |
| 00044055 | EUR[0.0000000978184000],FTT[0.0000000045177542],USD[3507.7410401044718779000000000] |
| 00044057 | USD[25.0000000000000000] |
| 00044058 | GMX[0.0079460000000000],USD[0.0080991766000000] |
| 00044062 | BAO[1.0000000000000000],ETH[0.0000014900000000],ETHW[0.0000014900000000],EUR[0.0025176920226470],KIN[2.0000000000000000],USD[0.0000952015324303] |
| 00044064 | USD[2.0000000000000000] |
| 00044066 | ALICE[0.0000000000005114],ATOM[0.0000000077042818],BAO[10.0000000000000000],BTC[0.0000000019293581],CEL[0.0000659100000000],CREAM[0.0000000038414821],ETH[0.0004013910843780],ETHW[0.0001108000000000],EUR[0.0000000376983054],GMT[0.0000000042431712],GRT[0.0000000049951252],GST[0.0028283300000000],KIN[12.0000000000000000],MATH[0.0009565700000000],RSR[0.0215278760718098],SHIB[0.0000000003973169],SOL[0.0000000078975420],XRP[0.0000247410384840000] |
| 00044069 | TRX[81.8014587400000000],USDT[0.0001569023220892] |
| 00044071 | EUR[1.1565499148484093],USD[0.0000000079705336] |
| 00044072 | EUR[0.0000000027294768],XRP[4123.8402582900000000] |
| 00044073 | EUR[0.0036919100000000],USDT[24.4062744500000000] |
| 00044074 | CRO[1.4727457841445844],ETH[0.0200224400000000],MATIC[37.9198908000000000] |
| 00044076 | EUR[100.0000000000000000],USD[102.5223281684500000] |
| 00044077 | TRX[1.0000000000000000],USD[0.0005488886651252] |
| 00044078 | EUR[0.0078613752151051] |
| 00044079 | USD[1.5166026115500000] |
| 00044080 | USD[0.0000000041726378],USDT[0.0000000044195820] |
| 00044081 | USD[25.0000000000000000] |
| 00044082 | USD[25.0000000000000000] |
| 00044084 | USD[0.0000000095329990],USDT[0.0000000070480268] |
| 00044085 | ETH[0.0120696000000000],ETHW[0.0119190100000000],EUR[4.0028096070521959],KIN[2.0000000000000000],USD[0.0001598901957706] |
| 00044086 | APT[0.9982000000000000],FTT[0.0910360000000000],USD[-6.8876376732000000],USDT[497.7961119680000000] |
| 00044090 | BTC[0.0007000000000000],JPY[20.8551505200000000],USD[270.9705474695276585] |
| 00044094 | TRX[0.0015540000000000],USD[0.0056707034000000] |
| 00044095 | USD[25.0000000000000000] |
| 00044101 | USD[50.0000000000000000] |
| 00044104 | DOGE[0.0282168000000000],DOT[0.0000714200000000],SHIB[25.3850743900000000],SOL[0.0000211000000000] |
| 00044105 | BTC[0.0000000404000000],ETH[0.0001003400000000],EUR[0.0000000080265808],KIN[2.0000000000000000],NEAR[0.0476596400000000],SOL[0.0086997600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[1.6100562836435118] |
| 00044107 | USD[25.0000000000000000] |
| 00044111 | AKRO[1.0000000000000000],AVAX[2.1297718300000000],BAO[6.0000000000000000],BTC[0.0254110600000000],DENT[1.0000000000000000],DOT[5.1671033800000000],ETH[0.1885846900000000],ETHW[0.1883576500000000],GRT[0.0006670200000000],KIN[6.0000000000000000],MATIC[57.0302787800000000],SAND[0.0000495300000000],SOL[1.3318173227683534],USDT[6.9082351248739587] |
| 00044117 | USD[0.0000633577156351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044118 | USD[0.0287951208687088],USDT[2.857593000000000] |
| 00044121 | USD[25.000000000000000] |
| 00044127 | EUR[0.0010917826528852],USD[0.0000638794363308],USDT[3.0026025200000000] |
| 00044128 | BTC[0.0013161900000000],USD[0.0001642988948623] |
| 00044130 | EUR[0.0219229088839943],KIN[1.000000000000000] |
| 00044131 | BAO[1.000000000000000],BTC[0.0129101200000000],DENT[1.000000000000000],ETH[0.2864094900000000],ETHW[0.0617428700000000],EUR[980.0000536536168917],KIN[6.000000000000000],TRX[1.000000000000000] |
| 00044134 | USD[0.0000000296069865],USDT[0.0000000123737331] |
| 00044135 | BTC[0.0000000300000000],EUR[0.0000823033039596],TRX[1.000000000000000],USD[0.0000000029962232] |
| 00044140 | FTT[0.1443724400000000],USDT[0.0100001211999384] |
| 00044143 | CEL[133.9740040000000000],ETH[0.0000000020000000],ETHW[0.6937232520000000],FTT[5.990000000000000],USD[1.6503907564800000] |
| 00044147 | USD[25.3642705800000000] |
| 00044149 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[25.2385159324965928] |
| 00044152 | BTC[0.0000000100000000],ETH[0.0029931600000000],FTT[0.0998740000000000],SHIB[99982.000000000000000],USD[43.8688799656052404] |
| 00044153 | KIN[1.000000000000000],USD[0.0000000059697388] |
| 00044154 | BTC[0.0217215600000000],ETH[0.4792214128934942],ETHW[0.4792214128934942],EUR[530.3768743715922967] |
| 00044157 | AAVE[3.6321183700000000],ALICE[112.2489918900000000],AUDIO[475.2435650600000000],BAND[118.8108907800000000],BNB[3.0826220300000000],BTC[0.0751653697506537],BUSD[10692.5286220600000000],ENJ[495.9255530300000000],ETH[1.6751133200000000],ETHW[0.0000152900000000],FTT[0.0000939000000000],GRT[1353.981350480000000],LINK[13.4789674300000000],LRC[970.0317355000000000],LTC[3.3123036100000000],MANA[345.6948154300000000],OMG[78.1785943000000000],REN[1301.5094241500000000],RUNE[0.0009666600000000],SNX[84.0527555000000000],SXP[623.8420612100000000],USD[0.0000005000000000],USDT[0.0001170933295393],WAVES[0.0002395500000000] |
| 00044158 | EUR[0.0054799435511029],TRX[0.0000010000000000] |
| 00044162 | BTC[0.0175062100000000],ETH[0.0158976000000000],ETHW[0.0000444000000000],EUR[0.0187835911229609],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.0000000129189400],USDT[0.0016242712938682] |
| 00044163 | EUR[0.5373611900000000],USD[0.0000000140151790] |
| 00044165 | USD[-0.4857588480000000],USDT[49.4000000000000000] |
| 00044168 | USD[25.000000000000000] |
| 00044169 | AMPL[0.1729395775761471],FTT[0.0000000017948626],PAXG[0.0000001146402210],TRX[0.0000850000000000],UNI[0.0487080000000000],USDT[337.7142647838529054] |
| 00044171 | USDT[257.9340220200000000] |
| 00044174 | USD[25.000000000000000] |
| 00044181 | USD[25.000000000000000] |
| 00044183 | BTC[0.0000095100000000],USD[0.0002875248160121],USDT[-0.0922625425006486] |
| 00044186 | ATLAS[5431.6775905660821354],EUR[0.0000000140934402],KIN[1.000000000000000],LINK[1.000000000000000] |
| 00044187 | EUR[0.0017081800000000],USD[0.0000000118879674] |
| 00044188 | BTC[0.0000697550620000],CRV[11872.2324452800000000],FTT[40.5950000000000000],TRX[0.0015540000000000],USD[0.0000000055785382] |
| 00044190 | AVAX[0.7863215600000000],BTC[0.0193140869918808],DOGE[127.3015321300000000],DOT[2.1758895400000000],ETH[0.0111365799956480],ETHW[0.0111365700000000],EUR[41.8926838705279736],FTT[0.3586093600000000],LTC[0.3233008400000000],SOL[0.4930521515615618],TRX[58.8981182900000000],USD[6.5512499949740052],XRP[39.3849561200000000] |
| 00044192 | USD[25.000000000000000] |
| 00044194 | BTC[0.0298101718263880],DOT[145.7517654200000000],EUR[0.0000000336199941],FTT[43.5794552600000000] |
| 00044198 | USD[25.000000000000000] |
| 00044200 | BTC[0.0000308600000000],ETH[0.0000736000000000],ETHW[0.0000186000000000],USD[4653.4620676900000000] |
| 00044203 | USD[0.0018342514266240],USDT[227.6349382000000000] |
| 00044206 | TRX[0.0015540000000000],USD[0.0020571400000000],USDT[0.2000000276030020] |
| 00044208 | BTC[0.0000000045908415],FTT[0.0000000073164363],USD[0.0927123650000000],USDT[0.0000000128941850] |
| 00044210 | EUR[0.0000000050448450],USD[0.0083105745670645] |
| 00044212 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],DENT[3.000000000000000],EUR[0.0220720236477622],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[7.000000000000000],MATIC[1.000000000000000],RSR[3.000000000000000],TOMO[1.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[20.6368234300000000],USDT[3211.4057040662152715] |
| 00044213 | ALGO[191.9616000000000000],BTC[0.0085982800000000],ETH[0.2199560000000000],ETHW[0.2199560000000000],MATIC[139.9720000000000000],USD[0.9886825000000000],USDC[500.000000000000000],XRP[170.9658000000000000] |
| 00044215 | FTT[0.0131532449929473],USD[0.0000000050000000] |
| 00044219 | EUR[0.0375403384346650],GBP[0.0000000071777856],TOMO[1.000000000000000],USD[0.0064952487500000] |
| 00044220 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.0000002200000000],ETH[0.0000024300000000],EUR[1.2977996571542630],FTT[0.0000255800000000],KIN[5.000000000000000],USD[0.0000762397864488] |
| 00044221 | BTC[0.0000015365318500],TRX[0.2922710000000000],USD[0.0045748602000000],USDT[20.2000000046500000] |
| 00044222 | BTC[0.1581199900000000],EUR[0.2246981000000000],USD[0.0084084320000000],USDT[1064.6660394900000000] |
| 00044223 | INTER[100.000000000000000],MATH[0.0816000000000000],USD[0.0001163301449098] |
| 00044224 | AAVE[0.0000000599917607],ETHW[2.0710000000000000],EUR[0.0000001173183561],FTT[25.0000000000000000],USD[0.1875331976299126],USDT[9975.1690045076690429] |
| 00044229 | FTT[0.0724161149476442],USD[0.0000000280000000] |
| 00044230 | CRV[189.1876189400000000],ENJ[504.3647064900000000],EUR[2813.9942241014624854],FTM[513.0132075900000000],KIN[5.000000000000000],LRC[612.7825303500000000],STETH[0.0000000024949240],UBXT[1.000000000000000],UNI[9.2002862400000000],USD[0.0000000386548976] |
| 00044236 | USDT[0.0001146068088600] |
| 00044237 | BTC[0.0000030600000000] |
| 00044238 | ALGO[0.0000001000000000],APT[0.9998100000000000],USD[225.1562945930550000000000000],USDT[0.0000000158268188] |
| 00044239 | TRX[0.0009120000000000],USD[0.0000000054132587] |
| 00044242 | RSR[1.000000000000000],USD[0.0003128650675018] |
| 00044249 | BUSD[9.0642561600000000],USD[0.0000000143058163] |
| 00044251 | USD[19.3090377632593061] |
| 00044256 | USDC[6053.9974368800000000],USDT[50.1146537000000000] |
| 00044258 | USDT[0.0000001876894277] |
| 00044259 | BTC[0.2780114400000000],ETH[0.0000000063057170],EUR[0.0001284623320671],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044260 | TRX[0.001658000000000],USD[0.0034701565831840],USDT[0.000000007045044] |
| 00044262 | AKRO[3.000000000000000],ATOM[0.000024980000000],BAO[29.00000000000000],BNB[0.000031900000000],DENT[9.000000000000000],DOT[0.000145340000000],ENJ[0.003670200000000],EUR[0.000010820783432],FIDA[1.000000000000000],FTT[0.000032900000000],GRT[1.000000000000000],HXRO[1.000000000000000],KN[24.000000000000000],LINK[0.000039690000000],MANA[0.000333130000000],MATIC[0.007214100000000],NEXO[0.003730300000000],RSR[3.000000000000000],SAND[0.002668800000000],SOL[0.000716600000000],SUSHI[0.001592000000000],TRX[5.000000000000000],UBXT[8.000000000000000],UNI[0.000054270000000],USD[0.0001166111939435],USDT[0.0016796796705300],XRP[0.0036256000000000] |
| 00044266 | BTC[0.000028140000000],ETH[0.000197200000000],ETHW[0.004950000000000],EUR[0.0000934852466430],USD[2210.8860439320350417],USDT[0.000000225219735] |
| 00044273 | BTC[0.002525750000000],EUR[0.3607111194930016],KIN[1.000000000000000],RSR[1.000000000000000] |
| 00044274 | EUR[0.0037713900000000],USDT[0.000000037122221] |
| 00044281 | USDT[14.9913351900000000] |
| 00044281 | EUR[0.0000000842292225],USDT[28.5813659500000000] |
| 00044284 | AAVE[0.2345530900000000],ALGO[0.9950217700000000],AMPL[4.2931342106614426],APE[0.3056337400000000],ATLAS[1202.2154507500000000],ATOM[6.4069444200000000],AVAX[0.4089920400000000],AXS[0.2036964600000000],BCH[0.0049961100000000],BNB[0.0000470000000],BRZ[0.0280806300000000],BTC[0.0029898000000000],CEL[0.4887080300000000],CHZ[10.0244586800000000],CRO[10.2016947200000000],CRV[2.0393972100000000],DMG[0.0592600000000000],DOGE[1.9644000000000000],DOT[0.4070431800000000],DYDX[11.6017912700000000],FTM[6.2474122300000000],FXS[3.3398306900000000],GALA[30.7235724500000000],GMT[0.9987933300000000],GST[0.3003000000000000],HT[0.2002622200000000],IMX[0.2903904100000000],KNC[0.1944581300000000],LDO[4.0832791400000000],LINA[9.8696449100000000],LINK[0.4057841300000000],LOOKS[0.9950000000000000],LTC[0.0099320000000000],MANA[2.0412008100000000],MATIC[50.8815983300000000],NEAR[0.3017140600000000],PAXG[0.0001000000000000],PSY[2.0043339100000000],RAY[31.6031594100000000],SAND[4.0988461500000000],SNX[0.0995283100000000],SOL[0.0099230400000000],SPELL[294.0058694400000000],SRM[26.4975067800000000],STG[1.0013013200000000],STSOL[0.5400049300000000],SUSHI[1.0171005400000000],TONCOIN[0.1076578000000000],TRX[2.2431286500000000],UNI[0.7206547500000000],USD[16.3583390384692357],WBTC[0.0001998000000000],XRP[3.0533213500000000],YFI[0.0040611600000000] |
| 00044288 | USD[0.0079944860748732] |
| 00044296 | AVAX[1.5549887300000000],BAO[6.000000000000000],BTC[0.0110420800000000],ETH[0.1028885400000000],ETHW[0.1018331900000000],EUR[0.0000001019543433],KIN[1.000000000000000],SPA[502.3827574100000000] |
| 00044298 | USD[25.0000000000000000] |
| 00044301 | ALGO[110.9167800000000000],BTC[0.0001650000000000],ETHW[0.0004243000000000],EUR[0.0000031289149988],USD[0.0226843629640200] |
| 00044302 | BAO[1.000000000000000],EUR[0.0000000023930998],HGET[37.9458315700000000] |
| 00044306 | BTC[0.0779395000000000],ETH[0.2257544500000000],ETHW[1.2170561900000000],EUR[4456.1149567672112991],MATIC[0.0048051400000000],SOL[0.4929926300000000] |
| 00044308 | BAO[1.000000000000000],BTC[0.0011134700000000],CTX[0.000000033352444],KIN[1.000000000000000],USDT[16.1769988600000000] |
| 00044309 | USD[25.0000000000000000] |
| 00044310 | AAVE[0.2706341000000000],BAO[4.000000000000000],BTC[0.1070886800000000],CHZ[29.8977538100000000],ETH[0.2800635200000000],EUR[1034.6745837300110079],FTM[7.8757501200000000],FTT[1.7676663200000000],HNT[1.0550375000000000],IMX[45.3997584100000000],KIN[5.000000000000000],LDO[20.5962505600000000],LIN[K15.9122943700000000],LTC[0.2163679400000000],MANA[23.5903220700000000],TRX[1.000000000000000],UNI[44.1257820600000000],USD[119.1630027830112931],XRP[10.6495342300000000] |
| 00044313 | ALGO[0.000000006000000],FTT[5.1424917500000000],USDT[0.000000217732970] |
| 00044316 | USD[25.0000000000000000] |
| 00044320 | BAO[2.000000000000000],EUR[0.0002495273063378] |
| 00044325 | BTC[0.0180385972400000],EUR[0.5484503335000000],USD[0.0175653290000000] |
| 00044326 | BTC[0.3372359130000000],ETH[0.0004298100000000],ETHW[0.0004298100000000],EUR[501.9329000000000000],NFT[533022326535294541][1],USD[1.0806500000000000] |
| 00044328 | USD[25.0000000000000000] |
| 00044330 | BTC[0.0000015400000000],ETH[0.0000032900000000],ETHW[0.0000032900000000],EUR[17.1560430237430099],USD[-10.7630876031993091] |
| 00044331 | AKRO[2.000000000000000],BTC[0.0125124700000000],EUR[0.0008437718776335],RSR[2.000000000000000],TRX[1.000000000000000] |
| 00044332 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.6096919114481423] |
| 00044335 | USD[25.0000000000000000] |
| 00044337 | BTC[0.0947792100000000],ETH[1.1508055600000000],ETHW[0.6210337100000000],EUR[22.9411253914258150],USD[43.9957133235591382] |
| 00044340 | EUR[3364.1056431000000000],USD[0.0064236922951450] |
| 00044348 | APE[0.000000050000000],MATIC[0.000000064071456],SHIB[0.000000021503416],SOL[0.6413166200000000],USD[0.0000001803353217],USDT[44.5570972918509106] |
| 00044352 | AKRO[2.000000000000000],BAO[11.000000000000000],DENT[2.000000000000000],ETH[0.5697483700000000],EUR[2667.9380757664586077],KIN[14.000000000000000],TRX[2.000000000000000],USDT[0.0000000027124780] |
| 00044353 | USD[0.0000000001801098],USDT[0.000000069667120] |
| 00044354 | EUR[0.0000069743493374] |
| 00044361 | AAVE[0.030000000000000],ALGO[3.000000000000000],ATOM[0.100000000000000],AVAX[0.100000000000000],BTC[0.000016864680000],COMP[0.017400000000000],CRV[1.000000000000000],DOT[0.500000000000000],EUR[0.9603521200000000],MKR[0.002000000000000],SOL[0.200000000000000],USD[0.0032878324000000] |
| 00044364 | USD[25.0000000000000000] |
| 00044366 | EUR[0.100000000000000],USD[0.0017006685000000] |
| 00044367 | BTC[0.0082041500000000],ETH[0.4224701100000000],ETHW[0.4222925500000000] |
| 00044368 | BAO[4.000000000000000],BTC[0.0000007200000000],DENT[1.000000000000000],ETH[0.0001272000000000],ETHW[0.0000093100000000],EUR[2675.2262153493050827],KIN[3.000000000000000],TRX[3.000000000000000] |
| 00044369 | USD[1.7046463850000000],XRP[0.500000000000000] |
| 00044370 | BTC[0.4101210060000000],ETH[1.0055308900000000],ETHW[0.0008683500000000],EUR[0.0000779536165877],USD[0.0000936963691808],USDT[0.0079617600000000] |
| 00044371 | USD[25.0000000000000000] |
| 00044372 | USD[25.0000000000000000] |
| 00044375 | USD[25.0000000000000000] |
| 00044376 | EUR[0.0000101819847842] |
| 00044377 | EUR[0.0509050000000000],USD[0.0000000036187700] |
| 00044379 | USD[25.0000000000000000] |
| 00044380 | EUR[0.0113272600000000],USD[0.0064526665051250] |
| 00044382 | BNB[0.0000021000000000],KIN[1.000000000000000],TRX[0.0015550000000000],UBXT[1.000000000000000],USDT[0.0000000061137832] |
| 00044383 | ATOM[54.5232641400000000],SOL[14.7444885195100226],USDT[0.0000002214314100] |
| 00044384 | BTC[0.3088667900000000] |
| 00044388 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.0712596612799764],EUR[0.0097355673023388],FTT[9.8946399100000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00044389 | KIN[1.000000000000000],USD[20.5797230673400000],USDT[0.0000001112826890] |
| 00044392 | BAO[1.000000000000000],BNB[0.0079582800000000],BTT[12273318.2867947000000000],DOGE[184.6028692700000000],EUR[43.2796031134728728],KIN[3.000000000000000],SHIB[1735980.1901244200000000],SUSHI[15.9489178200000000],USD[-40.3972280494425000000000] |
| 00044395 | USD[0.0000003809988838] |
| 00044398 | BTC[0.000000008860000],FTT[0.0001844483747644],KIN[1.000000000000000],USD[0.0011778700000000] |
| 00044400 | USD[28.3716633310400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044401 | EUR[50.180000000000000] |
| 00044402 | EUR[0.000001660077454],USD[0.000000567882452] |
| 00044406 | BTC[0.000000073683125],TRX[0.001555000000000],USD[1.875211478000000],USDT[0.613735615369482] |
| 00044407 | BNB[1.045894620000000],BTC[0.013775560000000],DOGE[147.220989000000000],ETH[0.174122180000000],ETHW[0.124768650000000],LINK[5.633607910000000],XRP[129.935738160000000] |
| 00044410 | EUR[0.435025278602562],USD[0.000000149921666] |
| 00044411 | EUR[7.299171716654540],TRX[0.000010000000000],USDT[2.256972205130450] |
| 00044413 | BTC[0.014956210000000],DENT[1.000000000000000],EUR[0.000173683057324],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000389515581] |
| 00044415 | BTC[0.000000056129132],CEL[0.000000004977600],ETH[0.00259129126740],EUR[0.000000059880524],USD[-0.236006514618311],USDT[0.000000030189881] |
| 00044416 | USD[0.000000314600669] |
| 00044417 | USD[25.364270580000000] |
| 00044418 | USD[25.000000000000000] |
| 00044421 | USD[25.364270580000000] |
| 00044425 | TRX[2.000599000000000],USD[21.574620359938083],USDT[0.000000092994964] |
| 00044426 | AKRO[1.000000000000000],BTC[0.000036300000000],ETHW[2.610404710000000],EUR[0.001004578281810],SXP[1.000000000000000],TRX[1.000000000000000] |
| 00044428 | ETH[1.068827360000000],EUR[0.000011395817020],USD[0.459542164276310] |
| 00044430 | USDT[0.223866125000000] |
| 00044433 | USD[25.000000000000000] |
| 00044439 | SOL[0.501000000000000] |
| 00044442 | ARKK[0.021248960000000],ATOM[0.936227630000000],AVAX[0.541021330000000],BTC[0.003326520000000],DOT[1.538218880000000],ETH[0.050637040000000],ETHW[0.034228520000000],EUR[0.017941900250590],SOL[0.308348050000000],TSLA[0.004540020000000],USD[0.000000098455976],USDT[0.000000163791845] |
| 00044446 | EUR[0.011929297591843] |
| 00044447 | USD[0.000180296461799],USDT[1.320197187712485] |
| 00044448 | USD[26.631242127500000000000000] |
| 00044451 | EUR[0.269031438785631],TRX[0.000066000000000],USD[-1.409712677132746],USDT[1.871386836863149] |
| 00044452 | BTC[0.000382980000000],TRX[0.006240000000000],USDT[0.0000516736883420] |
| 00044457 | USD[25.364270580000000] |
| 00044461 | TRX[0.000030000000000],USD[-151.500231533375000000000000],USDT[715.347508000000000] |
| 00044468 | DENT[13550.852384121110000],PUNDIX[2.910481387120000] |
| 00044470 | USD[25.000000000000000] |
| 00044474 | EUR[0.004044259000000],EUR2.637167880000000000] |
| 00044475 | USD[25.000000000000000] |
| 00044480 | AKRO[3.000000000000000],BAO[2.000000000000000],BAT[3.000590400000000],BTC[0.231762220000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[2.005224960000000],EUR[0.000051985259834],FRONT[1.000000000000000],KIN[4.000000000000000],MATIC[300.490019360000000],SECO[1.012229320000000 00],SXP[1.000000000000000],TRX[2.000000000000000],USD[0.010383079226514],USDT[0.005382700944062?] |
| 00044481 | AKRO[0.742000000000000],ALPHA[0.999600000000000],AMPL[0.000000003929210],AVAX[15.897520000000000],BAO[709883.000000000000],BCH[1.804624914000000],BNB[0.069832400000000],BTC[0.007068499911243?0],CVX[11.197760000000000],DOGE[185.976322000000000],ETH[0.062971308000000],ETHW[0.062971308000000],FTT[39.301623758722730B],GARI[0.856600000000000],GST[1546.273851600000000],KSHIB[6678.850000000000000],LINK[0.196972600000000],LTC[0.002562010000000],MATIC[240.741180000000000],MSOL[2.199620000000000],NEAR[33.088660000000000],NVDA[0.000000500000000],STEP[4375.352940000000000],STETH[0.000000020003972309000],USD[-28.792211772348728400000000000],USDT[355.459246713899876] |
| 00044483 | EUR[0.000143479488742d4],USD[181.621547014707027|2] |
| 00044486 | ETH[0.304866980000000],ETHW[0.304778200000000],GST[0.048776440000000],KIN[1.000664671407305U],USD[0.100064014495041B] |
| 00044487 | BCH[0.000000060000000],BTC[0.000000036000000],EUR[0.000000049383694],USD[0.000000401732449],USDT[0.000000173238772] |
| 00044491 | AXS[12.365739056676660U],BTC[0.031643467171826B],DOT[22.044540014000000],ETH[0.251000000000000],ETHW[0.662000000000000],NOK[0.000000080000000],USD[0.744797356248706U] |
| 00044497 | BTC[0.000000048000000],USD[0.066301831098081I9],USDT[0.000000023153122] |
| 00044501 | USD[25.000000000000000] |
| 00044502 | BNB[3.560000000000000],BTC[0.000000013343000],ETH[2.703000000000000],ETHW[2.703000000000000],EUR[0.000000025000000],USD[0.000000094004969],USDC[14582.204937510000000] |
| 00044506 | BTC[0.010398128000000],ETH[0.076986140000000],EUR[200.702000000000000],USD[30.000000000000000] |
| 00044508 | BNB[0.010000000000000],DOT[0.200000000000000],EUR[4767.000000000000000],TRX[1.000000000000000],USD[100.496038282000000] |
| 00044510 | USDT[33.936847480154535751] |
| 00044511 | USD[25.000000000000000] |
| 00044513 | USD[0.000117510000000] |
| 00044515 | BTC[0.005899098936667],ETH[0.000998000000000],ETHW[0.000999800000000],EUR[0.670131010000000],USD[1.225375080000000] |
| 00044516 | ETH[0.000000084000000] |
| 00044517 | EUR[201.000000000000000],USD[65.843148047450000] |
| 00044519 | USD[25.000000000000000] |
| 00044520 | USD[25.000000000000000] |
| 00044528 | USD[25.000000000000000] |
| 00044529 | EUR[100.000000000000000] |
| 00044532 | BNB[0.071771740000000],BTC[0.020292730000000],ETH[0.178289710705852977],ETHW[0.074975380000000],EUR[0.001815513456946],QI[2143.346535130000000],USD[0.000000144328052] |
| 00044533 | EUR[0.000107546798739|2],USD[0.001539824600000],USDT[0.00023836000000000] |
| 00044535 | BTC[0.000979290000000] |
| 00044536 | USD[55.051743720000000] |
| 00044541 | USD[76.102288748256000] |
| 00044542 | EUR[0.000162037553430] |
| 00044543 | EUR[3.809330598982122?0],FTT[4.274938070000000000],GRT[831.103160840000000000],KIN[1.000000000000000],USD[0.045564546000000000] |
| 00044546 | EUR[4088.593471820000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044548 | TRX[1.001555000000000],USDT[0.000001226410910] |
| 00044549 | ETH[0.000000400000000],ETHW[0.000000400000000],EUR[0.000188524795430] |
| 00044557 | USDT[1.170942249000000] |
| 00044558 | EUR[0.0001842515109275] |
| 00044563 | BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.0000535155408755],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000010609682],USDT[0.000000092442295] |
| 00044564 | AKRO[1.000000000000000],ATOM[96.800000000000000],BAO[1.000000000000000],BTC[0.000000004000000],CEL[1.038510150000000],ETH[0.003494400000000],ETHW[0.003494400000000],EUR[0.271835950000000],SNX[0.059095150000000],SOL[0.003571710000000],TRX[0.004130000000000],USD[0.093885742784021],USDT[0.000000045934480] |
| 00044566 | EUR[0.000000054672412],SOL[0.000000019098829],TRX[0.000034000000000],USDT[0.000000027182084],XRP[0.000000027564991] |
| 00044569 | FTT[25.994800000000000],USD[499.109569345000000000000000000] |
| 00044570 | BTC[0.008767603288081B],TRX[0.001556000000000],USDT[-87.3155462501082852] |
| 00044571 | BAO[1.000000000000000],BTC[0.219584180000000],ETH[0.000000023392270],EUR[13960.006426912236267B],FTT[25.000000000000000],FXS[0.000000025870639],UNI[1.004516570000000],USD[0.000000067597204],USDT[9.7198471517844633] |
| 00044572 | BAO[1.000000000000000],BNB[0.000019700000000],BTC[0.127212465482660B],BTT[1350.310305790000000],CRO[0.018089670000000],ETH[4.241486470000000],EUR[43.878348253787354B],SHIB[120321548.001240860199061B],SOL[0.000094220000000],XRP[0.0062673600000000] |
| 00044573 | BTC[0.000000056153805],EUR[0.0005993734270014] |
| 00044575 | EUR[0.009680680000000],USD[0.0024661796346584] |
| 00044580 | EUR[0.000000110738294],MATIC[0.035195010000000],USDT[0.000000090242601] |
| 00044587 | EUR[0.002041106770172] |
| 00044591 | BTC[0.0022979400000000],EUR[0.0000001266238B4],USD[-66.812832895000000000000000000],USDT[1227.4661490356488380] |
| 00044592 | ETH[0.327993100000000],ETHW[0.328014100000000] |
| 00044594 | BTC[0.000000072925871],DAI[0.000000030169811],ETH[0.000000015216624],ETHW[0.000000000006844],EUR[0.00939379719212033],USD[0.000000153368275],XRP[0.000000059733902] |
| 00044596 | EUR[11.000002912857078],FTT[26.237461520000000],MATIC[275.2203871200000000] |
| 00044597 | EUR[0.000000047361746B],USD[0.000000112980430] |
| 00044598 | USD[0.0032965474000000],USDT[24.4200000000000000] |
| 00044599 | BTC[0.000085340000000],ETH[0.0006592100000000],ETHW[0.0006592100000000],USD[0.0000000064465730],USDT[0.0000000293358100] |
| 00044601 | BTC[0.041595880000000],USD[-1.8802998117500000] |
| 00044602 | USD[0.000000067240947] |
| 00044604 | USD[25.000000000000000] |
| 00044609 | USD[0.000059323307494] |
| 00044614 | USD[30.000000000000000] |
| 00044618 | AUDIO[1006.000000000000000],BTC[0.000000012510162],CRO[1850.000000000000000],ETH[4.632264367027588Z],ETHW[0.604875990000000],EUR[0.000000003262321],FTM[831.000000000000000],MANA[322.000000000000000],NEAR[66.900000000000000],SHIB[48700000.000000000000000],USD[0.000076354731170],XRP[435.000000000000000] |
| 00044619 | DENT[1.000000000000000],EUR[320.347370870000000],TRX[1.000022000000000],USDT[0.000000074881039] |
| 00044621 | BTC[0.001400000000000],CHZ[100.000000000000000],USD[44.4312154904000000000000000] |
| 00044624 | BTC[0.000000004000000],ETHW[0.0001580200000000],EUR[0.000202191875018],SOL[0.0062474800000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000021265003324] |
| 00044629 | USD[25.000000000000000] |
| 00044630 | EUR[0.0015492032339906] |
| 00044631 | USD[-0.2023519600000000],USDT[100.000000000000000] |
| 00044633 | BTC[-0.000003353668993],EUR[0.000000061052214],USD[16.3995928864929869000000000] |
| 00044636 | BNB[0.000131600000000],BTC[0.000124113048904B],CEL[0.075623000000000],CHZ[0.0075000000000000],ENS[0.001296290000000],ETH[0.000001120000000],ETHW[0.000326260000000],EUR[0.003974333944321],FTT[0.000096535848948B0],LTC[0.000007100000000],SOL[0.002856460000000],SUSHI[0.0000010000000000],USD[0.007845901961092B0],USDT[0.0009971559107590] |
| 00044637 | BTC[0.326056430000000],ETH[0.4386724800000000],ETHW[0.4386724800000000] |
| 00044638 | USD[25.364270580000000] |
| 00044639 | USD[25.000000000000000] |
| 00044640 | ETH[0.000000100000000] |
| 00044642 | EUR[430.376670720000000] |
| 00044643 | BAO[5.000000000000000],BTC[0.059701726479257I],ETHW[0.137166440000000],KIN[2.000000000000000],SOL[0.268077000000000],TRX[1.000000000000000],USD[0.826103047496250] |
| 00044645 | USD[25.364270580000000] |
| 00044648 | EUR[0.0012155500000000],SOL[335.256289200000000],USD[0.2352976897728449] |
| 00044650 | ETH[0.000079670000000],EUR[0.000000005260831O],USD[0.000226808130812O],USDT[0.000000081422535] |
| 00044651 | BAO[1.000000000000000],ETH[0.0188815500000000],USD[0.0000018535958665] |
| 00044652 | USD[1.248049970145001],XRP[1.607012102480627] |
| 00044659 | BTC[0.000000110839430],XRP[1.591173527259407Z] |
| 00044662 | NEAR[0.034197970000000],USDT[0.696654490000000] |
| 00044663 | BTC[0.002002547000000],BUSD[126.197226940000000],FTT[0.1000000000000000],USD[0.000000136125725] |
| 00044664 | USD[13.2058387475982366],USDT[663.9099802200000000] |
| 00044667 | USTC[2.000000000000000] |
| 00044670 | USD[308.680457680300000],USDT[0.000000025551450] |
| 00044672 | USD[25.000000000000000] |
| 00044677 | USD[25.000000000000000] |
| 00044681 | USD[0.000000020876000] |
| 00044683 | ETH[0.0830000000000000],ETHW[0.0830000000000000] |
| 00044684 | USD[0.2115225375000000] |
| 00044693 | EUR[0.0002077503795335] |
| 00044695 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044698 | COMP[0.00000000094356997],USDT[0.0000000037406140] |
| 00044699 | BTC[0.034067005981920[0],EUR[3.0698323200000000],USD[2.9249885500000000] |
| 00044700 | ETH[0.000019800000000],ETHW[0.000019800000000],EUR[0.0036609673688439] |
| 00044701 | USD[25.0000000000000000] |
| 00044703 | EUR[4900.0000047377187328],USD[1374.1842089745000000] |
| 00044706 | USD[25.0000000000000000] |
| 00044707 | USD[9357.5013875167418134],USDT[0.0000000060133134] |
| 00044710 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0016764490667453],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000088259478] |
| 00044712 | BNB[0.0000000050000000],CRO[0.0000000458123440],FTT[0.0000283217896862],USD[0.0000021069341202],USDT[0.0000000033909834] |
| 00044714 | BTC[0.0017567900000000],EUR[0.0000845574793284],USD[2.2461095300000000] |
| 00044715 | USD[25.0000000000000000] |
| 00044716 | UBXT[1.0000000000000000],USD[101.8577295200000000],USDT[0.0000000030263572] |
| 00044717 | BTC[0.0000021100000000] |
| 00044718 | ETH[0.0040000000000000],ETHW[0.0040000000000000],EUR[0.2947118100000000] |
| 00044721 | USD[25.0000000000000000] |
| 00044722 | AKRO[3.0000000000000000],BAO[15.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000862294770],KIN[13.0000000000000000],RSR[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000076827088] |
| 00044723 | USD[25.0000000000000000] |
| 00044728 | USD[0.0000000074368929] |
| 00044731 | BTC[0.0000448400000000] |
| 00044734 | USD[0.0000433750500627] |
| 00044737 | BAO[1.0000000000000000],EUR[106.2660137700000000],USD[0.0000000023987620] |
| 00044739 | TRX[0.0015560000000000],USD[0.0017838060826581],USDT[0.0000000083135756] |
| 00044740 | BTC[0.0088243800000000],ETH[0.1440797934898504],USD[0.0005212455005786] |
| 00044743 | EUR[0.0017115975779583] |
| 00044748 | USD[0.0502518053623400],USDT[0.0062351071260383] |
| 00044750 | TRX[0.0015550000000000],USD[0.0000000049033730],USDT[0.0000000053278412] |
| 00044752 | TRX[0.0015540000000000],USD[26.4470386300000000],USDT[0.0093673400000000] |
| 00044753 | BNB[0.0000000019258966],BTC[0.0000001419024800],ETH[0.0000015012288400],EUR[0.0000026219403428],FTT[0.0000589223382655],TRX[0.0000110000000000] |
| 00044754 | USDT[40.1514130950000000] |
| 00044755 | LTC[0.0000127600000000],USD[0.0000000596973880],USDT[0.0000007790760000] |
| 00044756 | USD[25.0000000000000000] |
| 00044757 | BTC[0.0138609900000000],ETH[0.0876123900000000],ETHW[0.0865839300000000] |
| 00044758 | TRX[0.0017280000000000],USD[0.0000000026307610] |
| 00044759 | USD[0.0000000142794678],USDT[0.0000000089300860] |
| 00044764 | USD[25.0000000000000000] |
| 00044765 | USD[0.0267601983089682],USDT[0.0019044100000000] |
| 00044767 | TRX[0.0007780000000000],USDT[10315.1967641400000000] |
| 00044771 | ETH[0.0060898100000000],ETHW[0.0060898100000000],EUR[0.0000047913691932],FTT[0.1824030300000000],KIN[2.0000000000000000],LTC[0.0181463500000000],SOL[1.7598963300000000],UBXT[1.0000000000000000],USDT[12.6079871600000000] |
| 00044772 | AKRO[0.0000000000000000],ALPHA[1.0000000000000000],BAO[82.0000000000000000],BTC[0.0000000005945173],DENT[14.0000000000000000],DOGE[1.0000000000000000],DOT[0.0000734800000000],ETH[0.0000000069709580],ETHW[0.1848838676509580],EUR[0.0001262086808689],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],LINK[0.0000000042000000],MATIC[0.0012962900000000],RSR[8.0000000000000000],TRX[11.0000000000000000],UBXT[14.0000000000000000],XRP[0.0000000026330000] |
| 00044776 | ETH[0.5000000000000000],FTT[92.0802239100000000],USD[0.0503417360840000],USDT[262.7230643763310553] |
| 00044777 | BNB[0.0000001309215554] |
| 00044778 | EUR[10.0000000000000000],USD[-0.6144302925000000] |
| 00044781 | USD[25.0000000000000000] |
| 00044782 | EUR[550.0000000650000570] |
| 00044786 | AKRO[1.0000000000000000],APE[0.0001366300000000],BAO[7.0000000000000000],CRO[0.0000000088187438],DENT[1.0000000000000000],DOT[0.0000000078086654],ETH[0.0656078600000000],ETHW[0.0636428600000000],EUR[0.0001373994877854],GMT[0.0010656800000000],KIN[5.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000074123116],UBXT[1.0000000000000000] |
| 00044788 | BAO[1.0000000000000000],TRX[0.0015560000000000],USDT[9.9781027593771216] |
| 00044789 | BTC[0.0891878600000000],ETHW[0.6378724000000000],USD[3631.9670612892306964] |
| 00044790 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.1269264200000000],DENT[1.0000000000000000],ETH[0.7602105149193920],EUR[1113.9014741525446917],KIN[1.0000000000000000],PAXG[0.6455522800000000],SECO[1.0348395900000000],SXP[1.0000000000000000],USDT[0.0000000094764005] |
| 00044794 | EUR[0.0001699062092024] |
| 00044800 | USD[9.5575705842000000],USDT[10.0182581012346290] |
| 00044801 | USDT[0.0000001373120337] |
| 00044804 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[1.0922669300000000],EUR[0.0000000051397388],FTT[25.4981000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000028514859],USDT[0.0021849014225024] |
| 00044816 | AVAX[1.0128952100000000],AXS[2.0257903900000000],BAO[4.0000000000000000],BTC[0.0015203700000000],ETH[0.0126089100000000],ETHW[0.0124569600000000],EUR[0.0001179028960055],FTT[0.6842669300000000],KIN[5.0000000000000000],MATIC[23.1711407200000000],SOL[1.3249762600000000],UNI[3.0016637100000000] |
| 00044815 | USD[30.0000000000000000] |
| 00044817 | USD[25.0000000000000000] |
| 00044822 | BTC[0.0024618600000000],TRX[0.0002660000000000],USD[53.1028535200000000],USDT[0.0000000086838225] |
| 00044824 | BTC[0.0191614815805300],EUR[0.6072493100000000],FTT[0.0000000800000000],TRX[0.0017330000000000],USD[-0.0358408858094282],USDT[0.0684590400000000] |
| 00044825 | USD[25.0000000000000000] |
| 00044828 | EUR[0.9998445610000000],USD[0.8747784513924794] |
| 00044831 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044834 | USD[0.4966509407124960],USDT[0.000000059766700] |
| 00044840 | BNB[0.000000079252147],BTC[0.000000050000000],ETH[0.0000000840000000],EUR[50.0000049431150819],USDT[0.9148075092389742] |
| 00044844 | BTC[0.0000000600000000],ETH[-0.0070548563452192],ETHW[-0.0070105086779354],USD[0.000000139487026],USDT[18.8326727151379612] |
| 00044849 | BTC[0.0000056000000000],EUR[0.0001078124339600] |
| 00044850 | BTC[0.000000086120522],ETH[0.0000000056998907],EUR[0.000000070891445],FTT[25.0150303149086009],STETH[0.000000011528356],USD[0.3509884613734296],USDT[0.0000000043551530] |
| 00044851 | BAO[1.0000000000000000],EUR[0.0000030905864948] |
| 00044855 | TRX[0.0016790000000000],USD[-46.8912054888560889000000000000],USDT[126.1535430048376766] |
| 00044856 | USD[25.0000000000000000] |
| 00044857 | USD[25.0000000000000000] |
| 00044858 | TRX[0.0000010000000000],USD[37.3686473290683833000000000000],USDT[0.0000000030144719] |
| 00044859 | ETHW[0.0002769400000000],USD[0.0000000639186212],USDT[0.0000000640294734] |
| 00044863 | EUR[98.0000000062097560],USD[1105.1133827300000000],USDT[2.0047539000000000] |
| 00044866 | USD[25.0000000000000000] |
| 00044872 | EUR[0.0000000264326668],KIN2[0.0000000000000000],USD[0.0028716685790780],USDT[0.0000000148723298] |
| 00044873 | EUR[0.0000000033334313],TRX[137.6529043900000000] |
| 00044874 | AVAX[0.0001338000000000],BTC[0.3895516776981270],CAD[0.0032743500000000],ETH[1.0154460300000000],FTM[0.0003481400000000],HNT[2.6862127100000000],SOL[7.4052657100000000],USD[931.5497435512852372],USDC[0.1000000000000000] |
| 00044878 | USD[3793.2768358000704720000000000],XRP[1060.7878000000000000] |
| 00044879 | USD[0.9463876500000000],USDT[0.0000000082677316] |
| 00044880 | USD[0.9891996200000000],USDT[0.0000000062366838] |
| 00044881 | EUR[107.5402562100000000],USD[0.0000001109948870],USDT[0.0000000069280879] |
| 00044885 | ALGO[834.8101900000000000],BTC[0.0000000085138000],USDT[1054.4347629156123800] |
| 00044892 | BTC[0.0127000032099584],EUR[0.0000000119584445],LTC[0.0000000044353774],USD[0.0000000013090992],USDT[1.2949084861354422] |
| 00044894 | USD[25.0000000000000000] |
| 00044896 | USD[25.0000000000000000] |
| 00044899 | ETH[0.0000000029110400],ETHW[0.0374514329110400] |
| 00044900 | DENT[2.0000000000000000],EUR[0.0000070457532801] |
| 00044905 | EUR[0.0000001730174957],FTT[4.4589472300000000] |
| 00044909 | BAO[1.0000000000000000],ETHW[0.0500000000000000],USD[0.0000002413177584] |
| 00044919 | USD[0.1602209346126318],USDT[0.0000000026164798] |
| 00044920 | TRX[0.4462240000000000],USD[1033.6009528489250000] |
| 00044921 | ATOM[26.0742100900000000],ETH[1.9803751700000000],ETHW[1.9617400900000000],EUR[0.0000098616690226],FXS[212.8729555400000000],MYC[2001.0001246195082734],SNX[348.1727050374852500],USD[0.0000069753700414] |
| 00044922 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT[37952856056208111 18][1],RSR[1.0000000000000000],TRX[0.0001790000000000],USDT[0.0000000062518738] |
| 00044930 | EUR[1000.0000000000000000],USD[-476.2801016925000000000000000] |
| 00044931 | ETH[0.0000000050000000],ETHW[0.4341915900000000],USD[16.7340171015149230] |
| 00044933 | EUR[10.0000853275766704],USD[-5.9717091618770541000000000000] |
| 00044934 | TRX[0.0015550000000000],USD[0.0033089531057802] |
| 00044935 | EUR[0.1953446618653408],TRX[0.0008110000000000],USDT[0.7507145995897790] |
| 00044936 | SOL[0.0089132000000000],TRX[0.0007840000000000],USD[0.0075974647257073],USDT[0.0000000085250000] |
| 00044942 | DOGE[0.0000000100000000],USD[0.0000000000437000] |
| 00044943 | USD[4328.8087289200000000],USDC[100.0000000000000000],USDT[2752.7898093600000000] |
| 00044947 | TRX[0.0015550000000000],USD[-98.0683845670000000],USDT[949.5500010000000000] |
| 00044952 | BTC[0.0000000054970000],EUR[0.0000000481390052],FTT[0.0249702600000000] |
| 00044954 | BUSD[890.3748691500000000],ETH[-0.0005019000075201],EUR[1.1601000000000000],USD[49.4854848700000000] |
| 00044956 | BTC[0.0000001000000000],USD[-25.3581053482750000],USDT[94.7479174707025556] |
| 00044957 | AKRO[1.0000000000000000],BTC[0.0465641500000000],DENT[2.0000000000000000],ETH[0.6888264100000000],ETHW[0.6888264100000000],EUR[150.0005360083128799],KIN[4.0000000000000000],LINK[22.7041338500000000],RSR[2.0000000000000000],SOL[5.6195691900000000],TRX[2.0000000000000000] |
| 00044959 | USD[0.0000000091966180] |
| 00044960 | EUR[0.1128163671356295],USDT[0.8324636000000000] |
| 00044963 | AKRO[5.0000000000000000],AUDIO[143.2392135500000000],BAO[20.0000000000000000],BNB[0.6064728800000000],BTC[0.2276989000000000],DENT[56178.6815169300000000],DOGE[2092.7087345100000000],DOT[52.2763443900000000],ETH[0.7656767500000000],ETHW[0.5618217600000000],EUR[3.3420969767790039],FTM[573.6885 7775000000000],FTT[0.4276639200000000],GALA[1993.7349119900000000],HNT[16.3065426100000000],KIN[22.0000000000000000],MATIC[133.5113233900000000],RSR[3.0000000000000000],SOL[20.3433662200000000],TRX[7.0000000000000000],UBXT[2.0000000000000000],USD[-20.9945328261676374000000000000] |
| 00044965 | USD[25.0000000000000000] |
| 00044966 | BAO[2.0000000000000000],BNB[0.0089032200000000],BTC[0.0174564142217540],BTT[5252193.9677038400000000],DENT[1.0000000000000000],EUR[0.0064103162012 43],FTT[0.7704674800000000],KIN[1.0000000000000000],LTC[0.0081486000000000],UBXT[1.0000000000000000],USD[0.0000010000095956552] |
| 00044970 | USD[30.9430323810630506],USDT[0.0000001444474588] |
| 00044973 | BTC[0.1972682595015488],ETH[0.0000000064853632],EUR[0.0000000088244486],FTT[15.0397785700000000],GALA[0.0000000015624700],USD[0.0000000031195054],USDT[2477.1310780409041529] |
| 00044976 | EUR[50.0000000000000000] |
| 00044977 | USD[0.1131602785851496] |
| 00044980 | USD[25.3642705800000000] |
| 00044981 | EUR[0.0020281933955068] |
| 00044982 | AKRO[3.0000000000000000],AVAX[15.4428592600000000],BAO[3.0000000000000000],BTC[0.0580365000000000],DOGE[21429.1490085400000000],ETH[0.2251622800000000],ETHW[0.2249545600000000],EUR[0.0000037200551211],KIN[4.0000000000000000],NEAR[44.3239709300000000],SOL[8.9033843400000000 000],USD[0196.2483236656473869] |
| 00044990 | ETH[0.1210003900000000],ETHW[0.0000003900000000],MATIC[1.2293242500000000],USD[0.5875145791001475] |
| 00044991 | USD[40.8533620800000000000000000000] |
| 00044993 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044994 | APT[0.000334500000000000],BCH[0.000009010000000],ENJ[0.014902900000000],EUR[0.009132995533231],LINK[0.0441158900000000],XRP[0.0251509600000000] |
| 00044995 | BTC[0.02105012885290000],ETH[0.000000092386000],EUR[0.00000005497670000],KIN[1.000000000000000000],USDT[0.000039085072548485484] |
| 00044997 | USD[0.002286640000000000] |
| 00044998 | EUR[0.00000165417261690],SOL[0.0000000079715226] |
| 00045000 | USD[25.00000000000000000] |
| 00045004 | BTC[0.00100000000000000],USD[-2.94707391500000000] |
| 00045006 | BTC[0.00009585000000000],KIN[1.00000000000000000],USD[5373.08493622613972655] |
| 00045007 | USD[25.00000000000000000] |
| 00045008 | EUR[0.000000087000707],USDT[4697.52868219623403408] |
| 00045009 | BUSD[1074.6212614800000000],ETH[0.009002980620000000],FTT[8.1000000000000000],MATIC[170.0000000000000000],USD[0.0000000920655838] |
| 00045013 | USD[0.000000067676981],USDT[0.000000005628622] |
| 00045016 | SOL[0.00001550000000000],USD[2.82707397279799818],USDT[0.00000000230000000] |
| 00045018 | AKRO[1.00000000000000000],BAO[2.0000000000000000],DOT[0.000373212314477430],EUR[11.02089638892643792],FTT[0.00009141050000000],KIN[6.0000000000000000],LTC[0.00000001111160077],RSR[1.0000000000000000],SOL[0.000056733105059500],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 00045019 | BTC[0.000000047981545],CEL[0.0000000021302414],ETH[0.0000000553035960],EUR[0.000000059150847],FTT[0.126740040851796500],JPY[0.00000000647089641],LINK[0.00000005000000000000],MOB[0.00000080549970000],UNI[0.0000000099748495],USD[-133.98254730880091839],USDT[199.69533886538653019] |
| 00045020 | USD[25.00000000000000000] |
| 00045021 | BAO[3.000000000000000000],CAD[0.00000001117417465],DENT[3.000000000000000000],ETHW[0.00000010000000000],EUR[256.50481800018766386],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00045030 | EUR[0.00134747000000000],TRX[0.00000060000000000],USDT[0.00000000831392800] |
| 00045032 | USD[30.00000000000000000] |
| 00045036 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000152963279z],FTT[0.000000003171564z0],KIN[1.000000000000000000],MATIC[0.007311916201366z4],TRX[1.001554000000000000],UBXT[1.000000000000000000],USDT[0.00000004823690z78] |
| 00045038 | USD[25.00000000000000000] |
| 00045042 | AKRO[1.00000000000000000],AUDIO[1.0000000000000000],BAO[9.0000000000000000],BTC[0.122272760000000000],DENT[2.0000000000000000],ETH[0.631128430000000000],ETHW[0.503705650000000000],EUR[299701.50211678995309z],KIN[3.0000000000000000],RSR[1.0000000000000000],SECO[1.0106786000000000000],SXP[1.0000000000000000000],TRU[1.00000000000000000],TRX[4.0000000000000000000],UBXT[3.0000000000000000],USD[0.00000008281510z1],USDC[22399.36873422000000000],USDT[0.003785850604689z] |
| 00045044 | USD[25.00000000000000000] |
| 00045046 | EUR[0.006254813246961],KIN[2.00000000000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000014142448z] |
| 00045047 | USD[0.000000050000000] |
| 00045050 | ETH[0.020000000000000000],ETHW[0.020000000000000000],EUR[1.57092145944164z],USDT[1.99671056000000000] |
| 00045051 | BAO[1.000000000000000000],EUR[1.00000045041892113] |
| 00045053 | BTC[0.000011057702000],DOT[11.20000000000000000],EUR[3.09671654717493z5z],USD[0.28242610912500000],XRP[21257.00000000000000000] |
| 00045056 | USD[25.00000000000000000] |
| 00045059 | USD[0.790516340000000000],USDT[0.00000005869766z] |
| 00045060 | BNB[21.38765330000000000],USD[0.00000124633408z2],USDT[0.0000000985705300] |
| 00045062 | BTC[0.000069590000000000],ETH[0.000031052576000z],ETHW[0.000031052576000z],EUR[498.19734176097432z4],USD[0.058196282191614z] |
| 00045066 | USD[25.00000000000000000] |
| 00045068 | USD[0.000000088616424] |
| 00045069 | EUR[424.25437448000000000],USD[0.002321240129825z] |
| 00045072 | USD[-11.10513294120545z0],USDT[100.11246784330174z0] |
| 00045077 | BUSD[1156.0000000000000000],EUR[0.008127852000000000],USD[0.223095942628095z] |
| 00045078 | USD[14.96250166200000000],USDT[0.000001354566699] |
| 00045082 | USD[25.36427058000000000] |
| 00045084 | USD[25.00000000000000000] |
| 00045085 | USD[25.00000000000000000] |
| 00045087 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.006200420000000000],DENT[1.000000000000000000],DOT[7.301750140000000],ETH[0.108024610000000],ETHW[0.106932190000000],EUR[0.061063639812333z6],KIN[1.000000000000000000] |
| 00045089 | BAO[8.000000000000000000],DENT[1.000000000000000000],ETHW[0.611517350000000z],EUR[0.001017815448769z],FTT[0.000049780000000z],KIN[2.000000000000000000],NFT [42677982234066847z][1],TRX[71.28160140000000000],UBXT[2.000000000000000000],USDT[46.60775962660020z9] |
| 00045091 | EUR[0.988105560000000000],USD[0.000001225521z02],USDT[0.0000000642216z0] |
| 00045093 | EUR[15.00000000000000000],USD[190.50146576750000z0] |
| 00045096 | BTC[0.004600000000000000],EUR[0.823625100000000z] |
| 00045097 | BAO[1.000000000000000000],EUR[0.006430356139528z],KIN[2.000000000000000000] |
| 00045100 | EUR[77.00000000000000000] |
| 00045101 | USD[25.00000000000000000] |
| 00045102 | EUR[1000.00000000000000000],USD[-508.81859040853z960] |
| 00045104 | BAO[6.000000000000000000],BUSD[3972.05511433000000000],ETH[0.0000027200000000],EUR[0.000000054244005z],KIN[2.000000000000000000],MATIC[0.001987560000000z],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000090039711] |
| 00045107 | BUSD[10.00000000000000000],FTT[0.000000014654556z],SOL[100.00000000000000000],USD[8711.14388338953416620000000z],USDT[0.000000146548175] |
| 00045109 | SOL[5.40129398000000000] |
| 00045112 | MATIC[9.998000000000000000],USD[4.438833840000000z] |
| 00045116 | FTT[0.938382910000000z],KIN[1.000000000000000z],SHIB[29940z32.811645900000z],USD[0.000000158299366z] |
| 00045117 | BNB[0.000207850000000z],CLV[1559.71465251000000z],EUR[0.0000728182450000z],USD[-0.031180159712501z] |
| 00045121 | BAO[1.000000000000z],BTC[-0.000000015037620z],CEL[0.23032437225578z5],EUR[0.000000055234183z],KIN[1.000000000000000z],LOOKS[-0.003409493278459z],MATIC[-0.000015079448015z],RSR[1.000000000000z],SOL[0.009956710992784z],UBXT[1.000000000000z],USD[11.08358730748064z2],USDT[160.54101505819036z65] |
| 00045123 | BNB[0.001769920000000z],EUR[7.271031823321503z2],FTT[0.000104919400000z],USD[0.0000000113920792] |
| 00045127 | EUR[1.0001885373191889z],KIN[1.000000000000000z] |
| 00045130 | BTC[0.003566830671153z4] |
| 00045135 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045138 | BNB[0.00000005943347G],FTT[0.173703630000000000],SOL[2.260000000000000],USD[0.0466456219937826],USDT[0.0015534500000000000] |
| 00045140 | NFT (48019209606104013 4)[1],USD[0.0431312500000000] |
| 00045141 | AKRO[5.0000000000000000],ALGO[101.543650860000000],ATOM[2.59163270000000000],AVAX[6.53021337000000000],AXS[2.32311347000000000],BAO[19.00000000000000000],BTC[0.038611710000000000],DENT[6.000000000000000],DOT[14.76645684000000000],ETH[1.31532777000000000],ETHW[0.98673121000000000],EUR[14246.120820818 6806984],FTM[505.06155406000000000],GALA[151.92452475000000000],KIN[18.00000000000000],LINK[10.14343056000000000],MANA[5.89795344000000000],MATH[1.00000000000000],MATIC[303.77063294000000000],NEAR[6.47169768000000000],RSR[3.00000000000000000],SAND[13.32451025000000000],SOL[15.39115698000000000],TRX[3.000000000000000000],UBXT[4.0000000000000000],XRP[575.07146872000000000] |
| 00045143 | BTC[0.08472166000000000],EUR[219.29817284400000000] |
| 00045145 | EUR[0.00000000305518S2],USDT[0.0000000053820316] |
| 00045146 | BTC[0.05108490000000000],TRX[0.001554000000000],USDT[0.00000008514175] |
| 00045147 | BNB[0.0200000000000000],BTC[0.12289982000000000],EUR[890.91880252882370049],SRM[5.092860540000000000],TRX[19.000000000000000],USD[0.0501982907017436],USDT[0.20478806000000000] |
| 00045149 | USD[0.0000000194080096],USDT[0.00000005077376] |
| 00045150 | BTC[0.00012496294481880] |
| 00045152 | ETH[0.000438010000000000],ETHW[0.000438010000000000],USD[21.65453728871295400] |
| 00045153 | BTC[1.64584014000000000],CHZ[850.0000000000000000],ETH[15.85282883000000000],ETHW[10.237097130000000000],EUR[1.94481341414086640],USD[1.56013765847890260000000000],USDT[80003.9941577954718868],XRP[1170.72020285929210000] |
| 00045154 | BNB[0.007598480000000000],EUR[1.67243462724985533] |
| 00045157 | BTC[0.01977546000000000],USD[0.9124497700000000] |
| 00045166 | EUR[0.00045662000000000],USD[-0.0099541135081322],USDT[0.0145900000000000] |
| 00045166 | BTC[0.00004620000000000] |
| 00045167 | EUR[0.091724965676 1284] |
| 00045168 | EUR[11152.152384660273900],USD[4.7789028527969279] |
| 00045170 | BTC[0.00706152000000000],USD[-22.587224870000000000] |
| 00045172 | BTC[0.01378369000000000],ETH[0.156900080000000000],EUR[0.570097702694531],NFT (543548932360796414)[1] |
| 00045173 | USD[0.000659487240850] |
| 00045174 | TRX[0.002121000000000000] |
| 00045175 | USD[0.00000001250000000] |
| 00045176 | TRX[0.000778000000000000],USD[0.17214756575000000],USDT[0.0000000089988787] |
| 00045177 | LTC[0.008535600000000000],USD[0.007393841773604] |
| 00045178 | AKRO[1.0000000000000000],BTC[0.0000046000000000],DENT[1.0000000000000000],EUR[0.00000001381416 86],FTT[0.0005777149354514],KIN[3.000000000000000],RSR[1.0000000000000000],TRX[3.010099000000000],USD[25.0005860800000000],USDT[0.00000067640331] |
| 00045179 | EUR[30.37667072000000000],USD[0.006870125670000] |
| 00045186 | ETH[0.015101560000000000],ETHW[0.015101560000000000],KIN[1.0000000000000000],USD[0.00003781012 4656] |
| 00045187 | ETH[0.000000002688634 4],EUR[0.00000000632116 64],USD[0.0000001674258 51] |
| 00045188 | EUR[0.000000023455738] |
| 00045189 | EUR[0.006673151925483 9] |
| 00045190 | USD[0.0085959540628884] |
| 00045191 | EUR[0.0000004506580806],SOL[2.80033266000000000] |
| 00045192 | USD[0.391444857500000 0],USDT[0.000009486320 0137] |
| 00045197 | TRX[0.001586000000000000],USD[-7.32348208675000000],USDT[100.2000000000000000] |
| 00045198 | USD[0.0000000146388317],USDT[0.0000000042240200] |
| 00045200 | AKRO[1.0000000000000000],ALGO[0.00012617000000000],ATOM[0.0000008891600],AVAX[0.004873134704250],BAO[6.0000000000000000],BTC[0.000000017143284],DENT[2.00000000000000],DOT[0.000003338197960],ETH[0.000012935211013],ETHW[0.000006554201 3],EUR[150.06302687269598385],GMT[0.000000008500000 0],KIN[7.0000000000000000],MANA[0.00000045000000],MATIC[0.000000035700000],NEAR[0.000000012500000],RSR[1.00000000000000],SHIB[35.17056457730000000],SOL[0.045028441292708 0],USD[0.000000114124049],USDT[0.127727073529665 7],ENJ[3554.4914979900000000],ETH[3.83169914000000000],ETHW[0.000035260000000],EUR[19.22974159373013 78],MANA[1351.36347532000000000],SAND[770.24483958075469 6],YFI[0.021242750000000000] |
| 00045202 | AKRO[1.0000000000000000],ATOM[2.00000002480576 8],BAO[2.000000000000000],BNB[0.00000004754632 4],DENT[1.00000000000000],FTT[0.000000008366044],GALA[0.0010212300000000],GST[0.0000000193573381],KIN[5.00000000000000],MTL[20.500851742001411 0],USD[0.000001704057616] |
| 00045203 | GST[0.00000174000000],SOL[18.750000000000000],TRX[0.001555000000000],USD[0.000000044730630],USDT[669.13345141194917 26] |
| 00045204 | BTC[0.001000000000000],ETH[0.00600000000000000] |
| 00045211 | AKRO[1.00000000000000],AVAX[5.000276440000000],BAO[11.000000000000000],BTC[0.025697730000000],DENT[1.0000000000000000],ETH[0.26102274000000000],ETHW[0.26091802000000000],EUR[337.69749486482170171],KIN[9.0000000000000000],MANA[61.013389720000000],SAND[50.844491220000000],SOL[8.813472790000000 000],TRX[2.00000000000000000],UBXT[2.0000000000000000] |
| 00045217 | ETH[0.0000097700000000],ETHW[0.0000091700000000],EUR[0.000000078839838],FTT[0.002469404179349 7],USD[517.629294403799608],USDT[5163.7381444011651720] |
| 00045218 | ETHW[1.0000000000000000],EUR[1261.98761117000000000] |
| 00045223 | USDT[0.00000000400000000] |
| 00045231 | APT[169.05574798000000000],USD[51.47963377703359810000000000] |
| 00045232 | USD[25.364270580000000 00] |
| 00045234 | TRX[0.000022000000000000],USD[1396.81012695600000000],USDT[1.0000000098113217] |
| 00045235 | BTC[0.15416748000000000],ETH[0.542000000000000],ETHW[0.542000000000000],EUR[0.3993660492732472] |
| 00045237 | BAO[3.0000000000000000],EUR[0.969874219401221 0],KIN[4.0000000000000000],SOL[0.000226054312620 8],TRX[1.0000000000000000],USD[1.95309812868172 08],USDT[0.0000000078659609] |
| 00045240 | AKRO[0.000012182815],BTC[0.000000010933605],EUR[0.0000004944348 00],FTT[0.000000080000000],LTC[0.000000053793609],USD[138.04493392929 70708],USDT[0.0000000107227815],XRP[0.0000000099678050] |
| 00045242 | EUR[0.079513000000000],TRX[1.0000000000000000],USD[0.0051044143762220] |
| 00045245 | BTC[-0.000000032217 15366],SOL[-0.001986209987691 4],USD[561.646962958559349] |
| 00045255 | EUR[0.08066572297981 28],RSR[1.00000000000000],TRX[0.0002800000000],USDT[220.6937493085153602] |
| 00045261 | EUR[0.000000010883989 1],FTT[0.000000018844005],LINK[0.00000007061836 2],MATIC[0.000018740000000],USD[0.0000000072805157],USDT[0.0000000111578949] |
| 00045262 | USDT[0.0000000074190286] |
| 00045263 | TRX[0.001723000000000000],USD[14.64275632807743 3],USDT[51.00602383000000000] |
| 00045265 | EUR[0.0000000776011128],USD[2.9010460797699513],USDT[0.0000000050731658] |
| 00045272 | USD[25.0000000000000000] |
| 00045275 | TRX[0.000779000000000000],USD[0.31281943297500000],USDT[0.0044460000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045280 | EUR[0.0279145019638713],LTC[0.0034351900000000],USD[0.9148188683702357],USDT[3915.4636489207145870] |
| 00045282 | BTC[0.0003317225401030],EUR[0.0000524100932995],SOL[0.0000000065000000],USD[917.1955438349226394],USDT[0.0045180600000000],XRP[0.0000000075400000] |
| 00045284 | EUR[0.0000071584449011],USD[0.0000000047441226],USDT[0.0000000044996065] |
| 00045285 | ETH[0.0009981000000000],EUR[0.0000000034776882],USD[-0.0012428524985976],USDC[699.4206813300000000],USDT[8.4576117730250570] |
| 00045286 | ETH[0.0000000090487260] |
| 00045289 | 1INCH[1.0000000000000000],BTC[0.2388429700000000],DENT[1.0000000000000000],ETH[4.3767799700000000],ETHW[4.3767799700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0003558168256922] |
| 00045295 | USD[0.0050877240000000] |
| 00045296 | FTT[1.8588958400000000],SOL[1.5800000000000000],USD[82.1201388900830681] |
| 00045301 | BTC[0.0000073600000000] |
| 00045303 | BTC[0.0005153000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[3.6418763342675835] |
| 00045304 | AKRO[1.0000000000000000],ALGO[8588.0042639458020024],EUR[0.3620507369908312],EUR[0.0000000100342325],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0001826000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],USD[-708.7913952884353760000000000000],XRP[0.0053294800000000] |
| 00045309 | EUR[378.6923671633239858],USD[0.0000000115368533] |
| 00045311 | EUR[0.0000000091249632],USD[0.7751991295050696],USDT[0.0000000087062094] |
| 00045316 | USD[25.3642705800000000] |
| 00045317 | EUR[0.0544947900000000],EUR[0.0000000063613285],USD[20.4927487119293406] |
| 00045318 | USD[25.0000000000000000] |
| 00045320 | USD[0.0000050000000000],ETHW[0.0006548000000000],USD[1920.6097793800000000],USDT[0.0000000131583084] |
| 00045323 | AKRO[1.0000000000000000],APE[0.0001035700000000],BAO[7.0000000000000000],BTC[0.0000000200000000],DENT[2.0000000000000000],EUR[745.4018949309408813],FTT[0.0003884900000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SAND[0.0106408900000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBX[111.0000000000000000] |
| 00045324 | EUR[1.4714767679971449],FTM[0.0000004951140600],USD[1.9327876300000000] |
| 00045325 | USD[25.0000000000000000] |
| 00045327 | USD[25.0000000000000000] |
| 00045329 | ETH[0.0825441200000000],USD[0.0014936717800436] |
| 00045334 | TRX[0.0350000000000000],USDT[0.0560388483610537] |
| 00045335 | BTC[0.0021787763560000],USDT[0.0000540565654649] |
| 00045337 | BTC[0.0048090060200000],ETH[0.0641039422000000],EUR[0.0000000069190011],FTT[15.2621812684731553],USD[0.0010403333825000],USDT[0.0194709668144664] |
| 00045340 | BAO[1.0000000000000000],EUR[0.0020490884634487],USD[0.0000938131279040] |
| 00045342 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CHZ[43.7403905800000000],ETH[0.0007091880000000],ETHW[0.0007050980000000],EUR[0.0000001659071677],KIN[4.0000000000000000],MANA[0.0636910900000000],RNDR[38.4624287000000000],RSR[1.0000000000000000],USD[-0.0539121530959500000000000000],USDT[26.4035241606801220] |
| 00045345 | USD[25.0000000000000000] |
| 00045346 | AVAX[94.3807756000000000],BTC[0.0962903300000000],ETH[1.9094672500000000],ETHW[1.2335742700000000],EUR[0.0000000028648720],FTT[99.0088482600000000],LINK[274.4220682200000000],SOL[59.7149713800000000],TRX[0.0000070000000000],USD[0.0000001881806651],USDT[15.8139096653920283] |
| 00045347 | BOBA[0.0681000000000000],EUR[11500.1323713100000000],MEDIA[0.0033340000000000],SECO[299.9400000000000000],TRX[0.0000270000000000],USD[12892.2381138023940000],USDT[15019.8377173155303881] |
| 00045348 | PAXG[0.0003370700000000],USD[0.0000001000000000],USDC[33194.0247895200000000] |
| 00045350 | AKRO[1.0000000000000000],EUR[0.0169694382151491],FRONT[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0004292700000000] |
| 00045351 | USD[0.1801591550000000],USDT[0.0000000916691 04] |
| 00045353 | EUR[100.0000000000000000],USD[102.3400000000000000] |
| 00045354 | USD[25.0000000000000000] |
| 00045358 | EUR[130.3766823717571777],KIN[2.0000000000000000],SOL[1.0000000000000000],TRX[1.0000000000000000],USD[0.3898365424716970] |
| 00045360 | EUR[51.8266921700000000],USD[98.7629475660200000] |
| 00045364 | BNB[0.0000000220715953],BTC[0.0000000002971065],COMP[0.0000000020446464],ETH[0.0000000057651482],EUR[0.0000000074056160],LTC[0.0000000057549680],SOL[2.1146676535342272],USD[136.2140063722935417] |
| 00045369 | EUR[0.0011913600000000],USD[0.0000151567291928] |
| 00045370 | BTC[0.0562108300000000] |
| 00045372 | EUR[0.0118018232226426],USD[8.0778783694919313],USDT[0.0996866949455626] |
| 00045375 | AAVE[0.0000000006993444],BNB[0.0000000086171535],BTC[-0.0000034120520500],CHZ[9.9240000000000000],DOGE[0.5729097868472118],ETH[-0.0002161310132476],ETHW[-0.0005103864569724],LDO[0.9870800000000000],SOL[-0.0044159608548647],USD[1.2203979823909220],USDT[2.7124038302103255] |
| 00045377 | BUSD[55.0604953800000000],USDT[1.0000000169137800] |
| 00045379 | ETH[-0.0000060402425219],ETHW[-0.0000060017449590],USD[52.7693024741141818],USDT[0.0000001489990 04] |
| 00045382 | TRX[0.0000010000000000],USDT[19.2000000000000000] |
| 00045387 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0009724000000000],ENJ[0.0004172700000000],KIN[1.0000000000000000],USD[0.0001897449477538] |
| 00045388 | BTC[0.0000007500000000],ETH[0.0000117000000000],EUR[0.0000000065437711],FTT[25.4179819300000000],MATIC[0.0000000908581 0],NFT [33016352442844 22][t],SNX[0.0000000066168317],USD[0.4550375130992552],USDT[0.0000000097429931] |
| 00045393 | BAO[6.0000000000000000],BTC[0.0030895900000000],DENT[1.0000000000000000],EUR[0.0001080145524898],KIN[4.0000000000000000],USD[0.0006164458425121] |
| 00045396 | EUR[0.0001755090570576] |
| 00045401 | USD[5.0000000000000000] |
| 00045402 | USD[0.0000001309702 0],USDT[0.0000000032442372] |
| 00045404 | AKRO[1.0000000000000000],EUR[0.0000000322626624],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000098869970] |
| 00045408 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],APT[44.7744684000000000],BAO[4.0000000000000000],BAT[1.0000000000000000],BTC[1.5548566254547985],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[18533.9254241900000000],ETH[11.2230909000000000],EUR[0.0675315271244021],FRONT[1.0000000000000000],FTT[11.4690364700000000],KIN[1.0000000000000000],LINK[1023.1911091000000000],MATIC[1.0001826000000000],RSR[2.0000000000000000],SOL[699.2100528600000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0000000000000000],UBXT[2.0000000000000000],USD[30.0000000000000000] |
| 00045410 | BTC[0.0000003691932 5],ETH[0.0000009925 43562],EUR[0.0001255359937000],SOL[0.0000000080000000],USD[0.0005398131548128],USDT[0.0000000075269993] |
| 00045411 | USD[0.0000000764000000],USDC[2191.3100196800000000],USDT[0.0000000128987200] |
| 00045416 | ALGO[287.5754172300000000],APT[2.0074906000000000],ATOM[1.8286710500000000],AVAX[1.4160731700000000],BNB[0.0509701600000000],BTC[0.0187059000000000],CRO[111.3086490000000000],DOGE[195.5997331800000000],DOT[5.3672413100000000],ETH[0.2984839000000000],ETHW[0.1351146600000000],EUR[0.0044613500000000],FTM[62.5941620500000000],FTT[27.5250464000000000],HNT[3.8288262200000000],LINK[22.4371142000000000],MANA[30.2626010000000000],MATIC[35.5870392100000000],NEAR[8.6419835700000000],PAXG[0.0063345800000000],SAND[24.2229714100000000],SOL[4.4242068500000000],USD[507.2208675075824336] |
| 00045418 | USD[9.3049103600000000],USDT[0.0000000035111133] |
| 00045419 | BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0017550000000000],UBXT[1.0000000000000000],USD[0.0000000107991508],USDT[0.0000056286566439] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045421 | USD[1999.33208033400000000] |
| 00045423 | BAO[2.0000000000000000],EUR[0.90062697000000000],TRX[0.00167000000000000],USDT[0.000000040070398] |
| 00045424 | ALGO[0.00073860000000000],BAO[7.0000000000000000],BTC[0.00000003000000000],DENT[2.0000000000000000],ETH[0.00000130000000000],ETHW[0.05563809000000000],EUR[304.45182975796768340],FTT[2.03297855000000000],KIN[7.0000000000000000],UBXT[3.0000000000000000],XRP[0.00251286000000000] |
| 00045425 | BAO[4.0000000000000000],BTC[0.12204401000000000],CHF[0.00114164000000000],ETH[0.09784585000000000],ETHW[0.09684179000000000],EUR[151.99022543333909850],FTT[3.05746697000000000],KIN[3.0000000000000000],USD[0.82953662861964688] |
| 00045430 | BAO[2.0000000000000000],EUR[0.00000069044409020],SOL[0.91677710000000000],USD[0.21115995000000000] |
| 00045432 | ETH[0.00000009163496000],TRX[0.0000060000000000],USDT[0.00000000678879900] |
| 00045433 | NFT (2963829108972090911)[1],SOL[0.00000032468586],USD[0.00000272690014900],USDT[1.25999744466533440] |
| 00045434 | EUR[0.00000000991842200] |
| 00045435 | USD[25.0000000000000000] |
| 00045436 | AKRO[1.0000000000000000],BTC[0.00051371000000000],ETH[0.87128039000000000],ETHW[0.87128039000000000],EUR[0.00001833304204048],USD[0.00004982179519400] |
| 00045440 | GMT[0.00445306000000000],TRX[0.0001680000000000],USDT[0.0000000177382] |
| 00045441 | NFT (3366423208713386115)[1],TONCOIN[35.13100000000000000] |
| 00045453 | BTC[0.00029200000000000],USD[1.62365686400000000000] |
| 00045456 | AVAX[4.10034779000000000],BTC[0.06921471000000000],DOGE[2154.46140801000000000],DOT[2.36181176000000000],ETH[0.43536174000000000],ETHW[0.43540951000000000],EUR[0.49450959689879909],USD[0.00361338272000000],USDT[0.0000177100000000] |
| 00045457 | USD[0.00000007131296] |
| 00045458 | BAO[4.0000000000000000],ETH[0.01739349000000000],ETHW[0.00887737000000000],EUR[0.00001111124297354],KIN[2.0000000000000000] |
| 00045461 | USD[0.00014434391843685],USDT[0.0000000344324416] |
| 00045462 | USDT[285.74647486000000000] |
| 00045465 | USD[0.00000006357549300],USDT[0.000000008219461] |
| 00045468 | AVAX[5.59374549000000000],BNB[0.12983980000000000],BTC[0.02914424652736500],DOT[0.89082000000000000],FTT[1.89467200000000000],MATIC[28.92314000000000000],SOL[6.83770140000000000],TRX[74.63802000000000000],USD[0.00000089762951 0],XRP[163.95896000000000000] |
| 00045472 | USD[25.0000000000000000] |
| 00045474 | ALGO[19.99620000000000000],AXS[0.09998100000000000],BTC[0.00671892600000000],DOT[0.99981000000000000],ENJ[5.99886000000000000],ETH[0.00500000000000000],KIN[1.0000000000000000],MANA[2.99943000000000000],SAND[2.99943000000000000],USD[0.01087583549824920000000000] |
| 00045477 | USD[30.14299527250000000] |
| 00045483 | BNB[0.01752012000000000],ETH[0.00240250000000000],ETHW[0.00440250000000000],USD[8.74179030411439480] |
| 00045484 | BAO[3.0000000000000000],KIN[3.0000000000000000],USD[0.00014719433067660],USDT[0.00005782617353880] |
| 00045487 | LUNC[100110.00000000000000000] |
| 00045490 | BAO[1.0000000000000000],BTC[0.27037863015000000],DENT[3.0000000000000000],DOT[2.42369611800000000],ETH[0.02197836000000000],ETHW[0.02170456000000000],EUR[0.52264977830505380],KIN[2.0000000000000000],SOL[9.66842006000000000],USD[2.12809333425 84990] |
| 00045493 | USD[25.0000000000000000] |
| 00045494 | FTT[0.00000002971605000],USD[0.00000214206034400],USDT[0.00000006160218400] |
| 00045495 | BNB[0.00000005609966400],CEL[0.00000006200000000],DOGE[0.00000003997888],ETH[0.00000000601596933],EUR[0.00000000600382825],FTT[0.246993242891575700],LTC[0.00000000064806000000],LUNA2[4.62007400000000000],NFT (4264584610711557021)[1],RAY[0.0000001000000000],SRM[0.0000000500000000000],SRM_LOCKED[0.04031183000000000],SUSHI[0.00000005000000000],TRX[0.00000056000000000000],USD[0.0000001197165 15],USDT[0.0000000221748523] |
| 00045497 | BTC[0.00000005555000000],FTT[38.00506570000000000],USD[4.79056589202000000] |
| 00045499 | DENT[55200.00000000000000000],USD[0.01994156958592008],USDT[52.28653771000000000] |
| 00045501 | TRX[0.00001700000000000],USDT[0.05728671000000000] |
| 00045502 | USD[0.00951292646500000] |
| 00045505 | ATOM[0.00128193000000000],BTC[0.09913433000000000],DOT[17.32125037000000000],ETH[0.17408070000000000],FTT[0.29984711093508666],KIN[1.00000000000000000],SOL[19.16966259000000000],USD[1172.75210451808167 62] |
| 00045510 | EUR[0.06733976359455522],USD[0.00000000553454141],USDT[0.0000000066574582] |
| 00045512 | USD[25.0000000000000000] |
| 00045516 | BTC[0.03000000000000000],USD[-248.32521719768389460] |
| 00045519 | USD[25.0000000000000000] |
| 00045520 | BTC[0.00000868000000000],ETHW[0.36500000000000000],USD[686.30407740260390264] |
| 00045522 | BTC[0.00889000000000000],EUR[0.82669217000000000],USD[0.00772299400000000] |
| 00045523 | AKRO[5.0000000000000000],AVAX[21.29406628000000000],BAO[18.00000000000000000],BTC[0.01320858000000000],DENT[1.00000000000000000],ETHW[0.50236350000000000],EUR[43.75028385302079140],HOLY[1.0000000000000000],KIN[26.00000000000000000],NEAR[58.15459449000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],SOL[0.38441316000000000],TRX[4.0000000000000000000],UBXT[4.0000000000000000] |
| 00045527 | USD[25.0000000000000000] |
| 00045529 | BAO[4.0000000000000000],USDT[3333.43858611636819 72] |
| 00045534 | BTC[0.03070000000000000],EUR[0.39236826000000000],USD[0.02404681000000000] |
| 00045535 | ETH[0.00000048139104] |
| 00045537 | NFT (3663103360426468881)[1],USD[0.03869578000000000] |
| 00045538 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FTT[1.07473110000000000],KIN[4.0000000000000000],TRX[0.00035000000000000],UBXT[1.0000000000000000],USD[0.00000053410872],USDT[89.97258167550140 64] |
| 00045539 | EUR[1.47389536514145 23] |
| 00045541 | AAVE[0.0000007406 3568],LINK[0.00000003378494 6] |
| 00045543 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.05784603939303 31],DENT[6.0000000000000000],ETHW[0.25962334000000000],EUR[0.00003457518604 32],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001134691 69],USDT[0.00000006440157 18] |
| 00045550 | USD[18.63082675462500000000000000] |
| 00045555 | BAO[0.00036559920238 08],KIN[2.0000000000000000],SOL[2.13279430000000000] |
| 00045556 | ETH[1.02213240000000000],ETHW[1.02227775000000000],FTT[25.01300314532286 24],GRT[3343.01457557300000000],USD[0.09403044080038 13],USDC[11271.50373519000000000],USDT[0.00000009983474 5] |
| 00045557 | ETH[0.00000004207522 2],ETHW[0.00000004207522 2],EUR[0.00000345079924 51],USD[0.00000004411595 12],XRP[0.94017841000000000] |
| 00045579 | AKRO[1.0000000000000000],BAO[12.00000000000000000],BTC[0.02029474000000000],DENT[2.00000000000000000],FTT[1.01011461000000000],KIN[11.00000000000000000],MANA[28.90351725000000000],SAND[24.45751659000000000],TRX[1.10080900000000000],UBXT[1.0000000000000000],USDT[190.01306110671406 13] |
| 00045580 | BTC[0.00586680000000000],ETH[0.29621414000000000],ETHW[0.29621414000000000],EUR[0.00076102993010 44],USD[0.66638301910823 06] |
| 00045581 | AKRO[2.0000000000000000],ATOM[0.00000744000000000],BAO[6.0000000000000000],BTC[0.00000007824622 9],DENT[2.0000000000000000],DOGE[0.00709027077864 86],DOT[0.00001256000000000],ETH[0.205793487661790 7],EUR[27.65725816524893 93],KIN[8.0000000000000000],MATIC[0.00000003147064 2],SAND[0.000093400000000000],UNI[0.00001415719409 28],USDT[0.00000003534175 3] |
| 00045584 | USD[3.08263266320733950000000000],USDT[10.43971345000000000] |
| 00045585 | USD[0.47385940885403 67],USDT[0.75690508821410 02] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045586 | ETHW[0.000650990000000000],USDT[0.000055291596767672] |
| 00045587 | NFT[5105735203351938131[1],USD[0.2520349505000000],USDT[0.0000000016697316] |
| 00045588 | BTC[0.0000000080517804] |
| 00045594 | APT[9.8997399300000000],BNB[0.2282831200000000],BTC[0.0044684100000000],ETH[0.0930640600000000],ETHW[0.1494835300000000],EUR[0.0175641210851751],SOL[6.1115631700000000],USD[95.4138503100079508],XRP[83.1649920200000000] |
| 00045595 | BTC[0.0000000060000000],DOGE[0.0000000064810184],ETH[0.1348737932199636],ETHW[0.0000013800000000],EUR[0.0000000020000000],USD[0.0002139537870905] |
| 00045596 | USD[30.0000000000000000] |
| 00045598 | ETHW[2.3512400000000000],EUR[0.4335930200000000],USD[1.2313058900000000] |
| 00045600 | USD[25.0000000000000000] |
| 00045602 | TRX[0.0007760000000000],USDT[4409.2000000000000000] |
| 00045614 | USD[0.0004457534502689],USDT[0.0000000095000000] |
| 00045615 | BTC[0.0000000010000000],CRO[10.0000000000000000],EUR[0.0000018615099358],TRX[0.0016850000000000],USD[0.0859610700000000],USDT[0.0000004312969268] |
| 00045616 | EUR[111.8668268948828100],FTT[0.0000000668766624],USD[9351.5665544242574504],USDT[0.0000000161840025] |
| 00045618 | EUR[0.0002322200000000],USD[0.0000000086114720] |
| 00045621 | BTC[0.0000006600000000],DENT[1.0000000000000000],EUR[0.0001626105585602],TRX[1.0000070000000000],USDT[0.0000000094416109] |
| 00045624 | FTT[1.2302167400000000],TRX[0.0017540000000000],USD[38.7327401106796445],USDT[0.0000000115175351] |
| 00045625 | BNB[0.0000000031641191],BTC[20.0000000140000000],ETH[0.0000000020000000],GRT[0.0359011134040000],LINK[0.0000000087210723],MATIC[0.0000000071108119],USD[0.0000000672107463] |
| 00045629 | BAO[6.0000000000000000],ETH[0.0000000081297705],KIN[3.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],USDT[0.0000000012838393] |
| 00045630 | BNB[0.0000000050000000],CRO[0.0000000159050912],EUR[0.0000000043266431],FTT[0.0000000043861950],MATIC[0.0000000040182040],NFT [3419021297371011041[1],NFT [4384304822723888831[1],USD[0.0000001438232736],USDT[0.0000000079625574] |
| 00045633 | USD[0.0000000029683820] |
| 00045634 | ETH[0.0004220000000000],USD[0.0000000327490088],USDC[136.9466681300000000],USDT[0.0000000081371864] |
| 00045635 | BTC[0.0445848040000000],ETH[0.5130000000000000],FTT[25.0000000000000000],USD[0.0000676813663458] |
| 00045646 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0687481100000000],ETH[0.1653442500000000],ETHW[0.1649637300000000],EUR[0.0010010052410958] |
| 00045649 | USD[0.0000000689331166],USDT[0.0000000081711842] |
| 00045650 | EUR[0.0000000076434265] |
| 00045651 | USD[25.0000000000000000] |
| 00045652 | USD[25.0000000000000000] |
| 00045655 | BTC[0.0000000700000000],ETH[0.0000010500000000],GALA[0.0216594200000000],TRX[0.0002270000000000],USDT[0.0036931236977173] |
| 00045657 | AAPL[0.0000000042132929],BAO[23.0000000000000000],BTC[0.0087989800000000],DENT[4.0000000000000000],ETH[0.0639069800000000],EUR[75.7943167187347423],KIN[14.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00045658 | EUR[1098.6457941700000000],USD[0.0000000118473106] |
| 00045660 | CRO[746.9695511100000000],DOT[12.5693883300000000],EUR[0.0000000168803134],USD[0.0000000156941042],USDT[0.0000000106825944] |
| 00045663 | USD[0.0000001131075998],USDT[0.0000000587030505] |
| 00045664 | BTC[0.4252559000000000] |
| 00045665 | BAO[2.0000000000000000],BNB[0.0000000073676682],BTC[20.0000000042487022],DOGE[0.0000000079529960],ETH[0.0000000090468336],ETHW[0.0000000024270830],EUR[0.0000000085503953],KIN[2.0000000023878200],KSHIB[0.0000000055244891],LTC[0.0000000013499020],MATIC[0.0000000206218790],NFT [5127993584190386021[1],SHIB[2251187.8091633195705684],SOL[0.0000000087932585],UNI[0.0000000045875562],USD[0.0000000117347520],USDT[20.3053290880331515] |
| 00045668 | BTC[0.0033562000000000],DENT[1.0000000000000000],DYDX[0.0853646692000000],ETH[0.0800000000000000],ETHW[0.0800000000000000],EUR[0.1652225471773834],KIN[2.0000000000000000],STETH[0.0000236169957048],USD[24.9038459241748257],USDT[0.9903775000000000] |
| 00045669 | USD[0.0035155447000000] |
| 00045670 | ENJ[84.7169498600000000] |
| 00045671 | USD[0.0000000078894640],USD[0.0000000065142826] |
| 00045674 | BTC[0.0000000020078075],TRX[0.0007770000000000],USD[0.0000000087490894],USDT[0.0000000012800000] |
| 00045676 | BTC[0.0934800000000000],EUR[0.0000000075273307],FTT[5.7599162200000000],MATIC[1.0000000000000000],SOL[1.0594578000000000],TRX[0.0017590000000000],USD[7035.3007661702589236000000000],USDT[20503.3916935882029124] |
| 00045677 | BTC[0.0499952500000000],USD[2600.3844933083647418] |
| 00045678 | BTC[0.0000000049908252],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00045679 | BAO[6.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001498362668],KIN[8093.6103388900000000],TONCOIN[18.5010385300000000],UBXT[1.0000000000000000] |
| 00045681 | BAO[2.0000000000000000],BNB[0.0440596700000000],BTC[0.0009145100000000],DENT[1.0000000000000000],EUR[46.7761390719081156],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[-9.4472891100000000],USDT[0.0000000142726568] |
| 00045682 | TRX[0.0015660000000000],USD[0.0000000011031770] |
| 00045684 | BTC[0.0468236900000000],CEL[3.9151802500000000],ETH[0.0001075500000000],ETHW[84.1925576871000000],EUR[1.8048106300000000],FTT[0.4000000000000000],MATIC[0.0995677700000000],USD[0.0000000032797500] |
| 00045687 | ATOM[1.0000000000000000],AVAX[0.4000000000000000],BNB[0.0300000000000000],BTC[0.0036993540000000],CRO[50.0000000000000000],DOGE[125.0000000000000000],DOT[1.0000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],EUR[0.0000000037442894],FTM[29.0000000000000000],FTT[0.3000000000000000],LINK[1.0000000000000000],NEAR[1.9000000000000000],OXY[0.4233008287925000],USDT[2.7863032421500000] |
| 00045691 | AKRO[1.0000000000000000],BTC[0.0019826000000000],EUR[3.0001806991066716],TRU[1.0000000000000000] |
| 00045693 | ATOM[5.0064400000000000],DOGE[0.7827553700000000],FTT[7.8000000000000000],SOL[0.3800000000000000],USD[0.0222750149299487],USDT[0.0004365680000000] |
| 00045696 | TRX[0.0015660000000000],USDT[0.0000029122242781] |
| 00045697 | EUR[0.0000000178408510],USD[0.0000000158067006],USDT[78212.1565983200000000] |
| 00045698 | USD[1168.7687700800000000],USDT[0.0000000144921533] |
| 00045701 | EUR[20.0000000000000000] |
| 00045702 | EUR[0.0064490300000000],USD[0.0000000111836024] |
| 00045704 | BTC[0.0109098800000000],USD[66.2824767899446414000000000] |
| 00045705 | USD[25.0000000000000000] |
| 00045706 | BAO[1.0000000000000000],EUR[0.0000000649889761],USD[0.0506468625000000],USDT[0.0000000000664232] |
| 00045707 | USD[25.0000000000000000] |
| 00045708 | FTT[0.2782075007044920],USD[1.1934563402500000] |
| 00045709 | AVAX[0.8123776000000000],BTC[0.0010260400000000],LTC[1.4842766600000000] |
| 00045710 | ETH[0.0000067915140370],ETHW[0.0000067915140370],USD[0.8336285192552441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045711 | TRX[0.0015540000000000],USD[0.1741709870000000] |
| 00045712 | ATLAS[0.0000000027920320],BIT[0.0000000038871000],BTC[0.0000000090090293],DODO[0.0000000015735997],ETH[2.0438134131008117],FTT[0.0000000043463413],HNT[0.0000000070979000],KBTT[0.0000000025722384],PERP[9858.3000000033930398],RAY[0.0000000045868137],SOL[0.0000000097693533],USD[0.0000055330642920] |
| 00045715 | USD[30.0000000000000000],USDT[155.4477799103000000] |
| 00045716 | USD[25.0000000000000000] |
| 00045717 | USD[25.3642705800000000] |
| 00045719 | ETH[-0.0000023039525543],EUR[0.0005821517179790] |
| 00045720 | BTC[0.0491755760000000],EUR[1033.3881640000000] |
| 00045726 | AKRO[1.0000000000000000],ATLAS[2959.0635347402548135],BAO[4.0000000000000000],ETH[0.0200000000000000],ETHW[0.0000000067896172],EUR[103.9590388090435111],KIN[2.0000000000000000],POLIS[59.8407473451865780],TONCOIN[0.0000000054255376] |
| 00045729 | BAO[2.0000000000000000],USDT[0.0000143663806065] |
| 00045733 | FTT[0.0145176707589910],USD[0.0240000246090547],USDT[0.0000000237617479] |
| 00045738 | BTC[0.0000000078843888],ETH[0.0000000027069120],TRX[0.0001740000000000],USD[0.0000000164748490],USDT[-0.0000068797591616] |
| 00045739 | USD[25.0000000000000000] |
| 00045742 | BTC[0.0000000020000000],EUR[0.0276881461201908] |
| 00045744 | TRX[0.0015560000000000],USDT[0.0000000087618698] |
| 00045746 | EUR[0.0002053979332880] |
| 00045747 | EUR[0.0000000032118500],USDT[0.0000000036676105] |
| 00045754 | DENT[1.0000000000000000],FB[0.3273151300000000],USDT[0.0000006821383690] |
| 00045755 | BTC[0.0361209820000000],ETH[0.4469479800000000],ETHW[0.1199884800000000],EUR[178.0260140361374000],USD[0.0585271521491826] |
| 00045756 | EUR[0.0031468582466832] |
| 00045760 | EUR[0.0000000022992480],RSR[1.0000000000000000] |
| 00045762 | BTC[0.0000000080000000],UBXT[1.0000000000000000],USD[0.0000000083373929] |
| 00045763 | TRX[0.0001130000000000],USD[0.0000000071577705],USDT[49.5426420500000000] |
| 00045767 | BTC[0.0050958900000000],ETH[0.0716007400000000],ETHW[0.0716007400000000],EUR[0.2739167574321745],FTT[1.0000000000000000],SOL[0.7043251500000000] |
| 00045770 | USD[79.1098956855500000000000000000] |
| 00045771 | EUR[21.6000000000000000],USD[0.0073698721000000],USDT[0.4500000000000000] |
| 00045772 | USD[-0.1509133092000000],USDT[0.1592000000000000] |
| 00045773 | EUR[0.9803532900000000],TRX[0.0020590000000000],USDT[0.0030442622913608] |
| 00045777 | USD[-25.0062244317120312],USDT[38.0492656700000000] |
| 00045779 | USD[25.0000000000000000] |
| 00045782 | BTC[0.0000000050000000],EUR[1.8700000000000000] |
| 00045783 | USD[0.0000011324304],USDT[3134.2730299865471017] |
| 00045785 | BTC[0.0000021000000000],DOGE[0.0091179700000000],ETH[0.0000115400000000],ETHW[0.0000115300000000],FTT[1.0627359047185924],USDT[0.0025674100000000] |
| 00045786 | USD[25.3642705800000000] |
| 00045790 | BTC[0.0000000200000000],DENT[1.0000000000000000],ETH[0.0000028000000000],ETHW[0.0000028000000000],EUR[0.0000000064757778],SHIB[9.3591836700000000],UBXT[1.0000000000000000] |
| 00045791 | USD[25.0000000000000000] |
| 00045792 | AKRO[1.0000000000000000],EUR[0.0000000051010296] |
| 00045794 | TRX[0.0007780000000000],USD[-85.5360796062576690],USDT[423.3222469388702448] |
| 00045796 | USD[25.0000000000000000] |
| 00045798 | TOMO[1.0000000000000000],TRX[0.0017330000000000],USDT[0.0000083259376728] |
| 00045799 | USD[7.0093199500000000] |
| 00045802 | BTC[0.1895453400000000],ETH[0.0006476860000000],EUR[0.0000000049294226],FTT[0.0000000008705280],SOL[0.2100565309829208],USD[0.0011916134034343],USDT[0.0000390625381148] |
| 00045808 | 1INCH[-0.0600552189617889],AAVE[-0.0084413360892554],APT[0.9581062630722110],AVAX[0.1172676577023715],AXS[-0.0842120494931986],BAND[0.0317457143766068],BNB[0.0091365187569898],BTC[0.1001974619574018],CEL[0.0000000073394492],CHZ[0.0082000000000000],CRV[0.0010000000000000],DAI[-0.0161531101370609],ETH[0.2000805899787638],ETHW[0.0000000043359457],FTM[0.9997974998842437],FTT[0.0084888389332935],GMT[0.3267757711623184],GRT[-0.5038464300229402],KNC[0.0000000004064328],KSHIB[1.5145000000000000],LINK[-0.0478582077529699],MATIC[-0.3408799364305531],MSOL[0.4236800935083733],NFT[546657507641934653],SNX[-0.0787289193035642],SOL[0.0166652979290114],SRM[4.6610667600000000],SRM_LOCKED[102.2789332400000000],STSOL[0.0025790114611072],SUSHI[0.1358423073009253],TONCOIN[0.0067950000000000],UNI[-0.0012866404670306],USD[512535.8343854908987808000000000000],USDC[40.0000000000000000],USDT[-820.8940209571259752],WBTC[-0.1716104105698326],WETH_WH[0.1000000000000000],XRP[0.0000000014220324],YFI[-0.0000466676796993] |
| 00045809 | ATOM[2.0120176945968682],BAO[2.0000000000000000],BTC[0.0118351562520000],DENT[1.0000000000000000],ETH[0.0553185850000000],ETHW[0.0352241600000000],EUR[692.4787019158616450],FTT[4.2694627729188121],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[316.6714074935738760],USDT[106.1247677000000000] |
| 00045811 | BAO[1.0000000000000000],EUR[0.0000000096798517],TRX[1149.0598949100000000],USDT[122.4130041345133432] |
| 00045812 | ALGO[521.9025870000000000],ATOM[5.0990600700000000],AUDIO[1111.3845660900000000],BTC[0.0374248570000000],CHZ[359.9336520000000000],CRV[80.9850717000000000],EN[318.9405870000000000],EUR[15.8268943460328041],FTT[8.3774116900000000],GALA[3579.3198000000000000],GRT[1561.7092050000000000],HNT[37.4928750000000000],LDO[101.9806200000000000],NEAR[575.9855600000000000],RNDR[607.4274119800000000],SAND[155.9709585000000000],SOL[7.5296145450000000],USD[214.3936700000000000] |
| 00045813 | BTC[0.0035445400000000],EUR[0.0000225699023716] |
| 00045814 | USD[25.0000000000000000] |
| 00045815 | USDT[0.9371950000000000] |
| 00045817 | USD[25.0000000000000000] |
| 00045820 | BTC[0.0007509100000000],GALA[8.2976000000000000],HNT[0.3414890000000000],NEAR[0.0095440000000000],SAND[0.5810500000000000],TRX[0.0008090000000000],UNI[0.0193640000000000],USD[1.1508086947950000] |
| 00045821 | RAY[37.4343228300000000],USD[0.0000004031098920] |
| 00045823 | TRX[0.0200570000000000],USD[-43.5948453846129632],USDT[770.1941334216393628] |
| 00045824 | AKRO[8.0000000000000000],APE[0.0000208000000000],BAO[23.0000000000000000],BTC[0.0011958811953168],DENT[1.0000000000000000],DOT[1.5665045200000000],ETH[0.0157379184071790],ETHW[0.0000007000000000],FTT[7.1010254900000000],GAL[4.1313725500000000],KIN[10.0000000000000000],RSR[1.0000000000000000],SOL[0.7538189300000000],UBXT[1.0000000000000000],USD[0.0057256357062817],USDT[0.2857704218579100],YFII[0.0011949600000000] |
| 00045829 | FTT[9.1000000000000000],USD[1.5912707362500000] |
| 00045835 | BTC[0.0187128440399985],EUR[0.0000000042220028],USDT[0.0000631409316903] |
| 00045836 | BTC[0.0042850900000000],EUR[0.0001303481809413],USD[0.0845196032000000] |
| 00045837 | BTC[0.0000000070780000],EUR[0.7768525700000000],USD[0.0000000006000000] |
| 00045838 | BNB[1.3251027500000000],BTC[0.0358126100000000],ETH[0.3778467491400000],FTT[0.0002910428193776],USD[15.4862358792261328],USDT[190.1301259333019684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00045842 | USD[40.11997729750000000000000000],USDT[838.10541900652736698] |
| 00045843 | EUR[0.000000075433747],USD[0.000000006387704],USDT[0.000000038288800] |
| 00045844 | USD[25.00000000000000000] |
| 00045845 | AAVE[0.01000037000000000],ALGO[212.03929574000000000],APE[19.30428134000000000],ATOM[0.00039456000000000],BAO[2.00000000000000000],BCH[0.01000000000000000],BTC[0.00905670000000000],CHZ[80.02722190000000000],DENT[1.00000000000000000],DOT[7.00000913000000000],ETH[0.10944151600000000],ETHW[0.10147885600000000],FTM[67.00581766000000000],FTT[25.00426318751743321],GRT[928.04094230000000000],HNT[52.90001001000000000],HT[0.90002101000000000],LINK[1.60132433000000000],LTC[0.41000504000000000],MANA[196.30130992000000000],MKR[0.00100060000000000],NEAR[74.70000000000000000],NFT[338753953578185628],SAND[121.00869538000000000],SNX[19.70015066000000000],SOL[6.98303615000000000],SRM[364.00008219000000000],USD[1314.96485202435175031],XRP[398.69011257000000000] |
| 00045847 | EUR[88688.57609425000000000],TRY[0.85008490000000000],USD[0.78198237451645960],USDT[78.92979339784240032] |
| 00045853 | USD[25.00000000000000000] |
| 00045854 | EUR[0.00020717668598664],USD[0.44244731000000000] |
| 00045855 | TRX[0.00000700000000000],USDT[0.26878900000000000] |
| 00045858 | BAO[1.00000000000000000],EUR[0.00058072354121487],FIDA[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000] |
| 00045861 | BAO[6.00000000000000000],BTC[0.00623257901825000],DENT[1.00000000000000000],ETH[0.04390398088319000],ETHW[3.27688297750155006],EUR[0.00000000846970601,KIN[3.00000000000000000],SOL[0.25331105490255000],USD[0.00000004788009000],USDT[15.124326740000000000] |
| 00045863 | EUR[0.00000000143490366],FTT[0.1000172100000000],USD[0.00088220891862601],USDT[200.70528282625955801] |
| 00045864 | DOGE[19.99640000000000000],USD[0.02192586850000000] |
| 00045870 | EUR[0.00000000333519121,USD[0.000000030653727],USDT[196.6496379018511942] |
| 00045876 | BTC[0.04809782000000000],ETH[0.74188500000000000],ETHW[0.55592200000000000],EUR[6.22266300000000000] |
| 00045877 | KIN[1.00000000000000000],SOL[0.00778376000000000],USD[21.46008315506379] |
| 00045880 | AKRO[1.00000000000000000],DENT[1.00000000000000000],USD[0.01300618000000000],USDT[0.00417130000000000] |
| 00045881 | ATOM[4.39874000000000000],AVAX[0.09980200000000000],BTC[0.00000000200000000],DOGE[241.82918000000000000],DOT[8.89719200000000000],ETHW[6.09642371000000000],EUR[0.00000004752052811,LTC[0.04978400000000000],SOL[0.87959140000000000],TRX[1.88660800000000000],USD[0.00000013347550001,USDT[16.584412743561200][9],XRP[2.98146000000000000] |
| 00045883 | USD[25.00000000000000000] |
| 00045884 | USD[0.00093185520000000] |
| 00045885 | BTC[0.00000009020000000],CRO[0.00000003411712891],EUR[0.00000007450234311,FTT[0.00000006560234811,KIN[0.00000010000000001,SOL[0.00000003324889] |
| 00045893 | BTC[0.04439200800000000],ETH[0.07980560000000000],ETHW[1.07980560000000000],FTT[8.57869408000000000],NEAR[99.98254000000000000],PYPL[2.99946000000000000],USD[-1233.024799183936123] |
| 00045895 | USD[25.00000000000000000] |
| 00045897 | BTC[0.09006236396796171,ETHW[0.00000000800000000],EUR[0.00000005885050021,FTT[0.00000001000000000],SOL[4.99941800000000000],TRX[0.00007000000000000],USD[0.00000016817985711,USDT[0.00006046287882311,WBTC[0.00000000560000001] |
| 00045898 | 1INCH[447.36686942000000000],BAO[1.00000000000000000],DOT[0.08420255000000000],ETH[0.00490943000000000],FTT[25.17605171000000000],LTC[0.00367173000000000],MATIC[0.44794252000000000],NEAR[0.25295990000000000],NFT[571347218531065091],SLO[0.00175403000000000],USD[0.00000005371884000] |
| 00045901 | USDT[3.36511218000000000] |
| 00045906 | AKRO[4.00000000000000000],BAO[6.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000010093494991,KIN[5.00000000000000000],RSR[2.00000000000000000],TRX[2.00000000000000000],UBXT[4.00000000000000000] |
| 00045908 | BTC[0.00000013000000000],NFT[497249309888162851][1] |
| 00045912 | EUR[0.00000019927451] |
| 00045914 | BAO[1.00000000000000000],USD[0.00035137500000000] |
| 00045915 | EUR[0.00916150545040],TRX[0.00000000038083] |
| 00045916 | EUR[0.00000006557400],USDT[0.00095267000000000] |
| 00045918 | BTC[0.26240000000000000],EUR[11.02056305000000000],USD[0.00291542880000000],USDT[1776.42930584000000000] |
| 00045921 | EUR[0.11604886984814311,FTT[3.95740886000000000],UBXT[1.00000000000000000] |
| 00045922 | USD[25.00000000000000000] |
| 00045926 | SRM[186.52511764000000000],SRM_LOCKED[1.47470268000000000] |
| 00045932 | BAO[2.00000000000000000],TRU[1.00000000000000000],TRX[0.00081500000000000],USD[0.066446193580125811,USDT[0.000000000037306037] |
| 00045933 | USD[0.10678379250000000] |
| 00045934 | USD[25.00000000000000000] |
| 00045935 | BTC[0.00230114000000000],EUR[0.00000161922671451,MATIC[60.61565330000000000],SOL[0.75436939000000000] |
| 00045936 | TRX[0.00157300000000000],USD[1036.93558084974000001,USDT[0.00000009545458] |
| 00045939 | EUR[300.00000000000000000] |
| 00045941 | USD[25.00000000000000000] |
| 00045942 | EUR[0.32065106000000000],PERP[0.00550543000000000],USD[0.15642939542918541,USDT[0.83645826251470831] |
| 00045943 | ALGO[0.02296948000000000],ATLAS[7294.62274315000000000],BAO[2.00000000000000000],POLIS[0.00000000892497551,SOL[0.00000229000000001,USDT[0.04149690000000001] |
| 00045947 | USD[10.156612000000000] |
| 00045948 | BTC[0.03262424254794001,EUR[72.11152923311795] |
| 00045950 | BTC[0.024495345000000001,EUR[8.81560000000000000] |
| 00045953 | ETH[0.30573705958557261,ETHW[0.61473705985572611,EUR[21.420230204298382],FTT[25.09523157000000000],LTC[0.00928922000000000],SOL[0.00689153597003041,USD[2918.36467270202245671,USDT[0.202865925500000000] |
| 00045966 | AKRO[5.00000000000000000],BAO[10.00000000000000000],BTC[0.04619593000000000],DENT[2.00000000000000000],ETH[0.03693262000000000],EUR[0.00614614668521921,KIN[21.00000000000000000],NFT[569033415893427686][1],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.06381829072676764] |
| 00045967 | BTC[0.00132030000000000],ETH[0.00000000010037176],SAND[8.78663550000000000],USD[0.00000008046808581,XRP[26.37024944000000000] |
| 00045969 | APE[2.18395139000000000],ATOM[0.46093080000000000],AVAX[1.047685130000000001,BAO[4.000000000000000001,BNB[0.02310884000000000],BTC[0.00606961000000000],DENT[1.00000000000000000],DOGE[55.03133122000000000],ETH[0.10080443000000000],ETHW[0.09980861000000000],EUR[0.00012711200481291,KIN[6.000000000000000001,M ANA[11.08868142000000000],MATH[32.16879636000000000],SAND[8.72783987000000000],SOL[1.354498030000000001,TRX[1.00000000000000000],UBXT[3.00000000000000000],USDT[0.598944440000000001 |
| 00045970 | TRX[0.00375800000000000],USDT[0.50000000000000000] |
| 00045971 | AKRO[1.00000000000000000],BTC[0.13797251000000000],EUR[0.000172503576426001,USD[0.000193311513794411,USDT[0.000056753555904] |
| 00045972 | USD[0.135074407925000001,XRP[0.000000000281820061 |
| 00045975 | BAO[1.00000000000000000],BTC[0.00487276000000000],ETH[0.166212480000000001,ETHW[0.165849490000000001,EUR[0.05210577312156121 |
| 00045981 | USD[115.351124047000000001,USDC[36.76301009000000000] |
| 00045983 | USD[76.030931945161349001,USDT[-2.592017151043732701 |
| 00045986 | USD[7.403987118300000001 |
| 00045987 | AKRO[1.000000000000000001,BTC[0.000785590000000001,EUR[1.079493703447870111,KIN[1.00000000000000000],SHIB[506920.182764720000000001 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045990 | ATOM[0.000000000081968082],BNB[0.000000074468935],BTC[0.000000088979762],CRO[0.000000167854860],DOGE[0.000000091115245],DOT[0.000000023862165],ETH[0.000000012936283],EUR[0.000000008262612],KIN[1.000000009573926B],LINK[0.000000095739268],MATIC[0.000000076812129],SOL[0.000000002167219],SOS[351.63741103000000000],TRX[0.000000089000000],USD[0.000000219642646],USDT[478.784018912525141] |
| 00045992 | USDT[0.000000068369197O] |
| 00045993 | EUR[0.00000027474843G],TRX[1.000000000000000] |
| 00045994 | TONCOIN[0.020000000000000],USD[6.783348330000000] |
| 00045997 | AVAX[0.099920000000000],BAO[1.000000000000000],BTC[0.000099980000000],CHZ[19.992000000000000],LINK[0.099660000000000],LTC[0.009954000000000],TRX[3.184382000000000],USD[13.768495578000000],XRP[0.997600000000000] |
| 00046006 | AKRO[1.000000000000000],AVAX[0.000000075000000],BAO[1.000000000000000],DOT[0.000000005000000],KIN[3.000000000000000],MATIC[0.000000075000000],SAND[0.000000075000000],SOL[0.000000019000000],UBXT[1.000000000000000] |
| 00046007 | AKRO[1.000000000000000],BNB[0.000000005718048],BTC[0.000000021214141],EUR[0.000002453951997],KIN[1.000000000000000],TRX[1.620000000920630],USD[0.000000098897800],USDT[0.000432944044808] |
| 00046009 | BTC[0.004000781230220B],ETH[0.000000061797760],EUR[0.692136449334325O],USD[0.012636909048413] |
| 00046011 | SOL[4.968696120000000] |
| 00046018 | USD[0.126562272558143S],USDT[0.004110505635761 4] |
| 00046024 | USD[25.000000000000000] |
| 00046027 | EUR[0.541954180000000O],TRX[0.000991000000000],USD[0.000651108454043O],USDT[0.004974115586095B] |
| 00046031 | USD[25.000000000000000] |
| 00046036 | USD[25.000000000000000] |
| 00046042 | BTC[0.000106400000000O] |
| 00046043 | AKRO[1.000000000000000],BAO[9.000000000000000],ENJ[0.013454010000000O],ETH[0.000000060728121],EUR[0.000004503110932],KIN[5.000000000000000],SOL[0.00007160000000O],UBXT[2.000000000000000] |
| 00046044 | USD[25.000000000000000] |
| 00046046 | SOL[6.511822710000000] |
| 00046050 | ALGO[4.981715790000000O],ALICE[1.143147270000000O],ATOM[2.202401610000000O],AVAX[0.022239780000000O],BNB[0.030063478000000O],BTC[0.000601180027076Z],COMP[0.000183766140000O],CRO[10.053195910000000O],DOGE[1.959331750000000O],DOT[0.105299320000000O],ENJ[17.190884240000000O],FTM[0.994228410000000O],FTT[9.020081189631188A],MKY1.398627050000000O],LEO[0.103754430000000O],LINK[0.004932000000000O],LTC[0.592132986000000O],MATIC[0.004722460000000O],MKR[0.000000148000000O],NEAR[0.198900020000000O],SHIB[100623.512489760000000O],SOL[0.422873242000000O],STETH[0.000000007795640],TRX[0.052072280000000O],UBXT[1.000000000000000O],USD[0.099943650000000O],USDT.772519274085937L],USDT[0.285918767010000O],WAVE[S8.052618620000000O],XRP[0.001150710000000O],YFE0.000000026200000O] |
| 00046053 | ETH[0.000000007389378],ETHW[0.000000079889378],EUR[0.000000126732118],FTT[28.375221951362081Z],LINK[0.000024628236659Z],MATIC[0.000000088128352],SOL[11.561121745703926O],USD[0.000000271172490] |
| 00046055 | EUR[5000.000000127024582],SOL[13.004247730000000O] |
| 00046057 | USD[0.000000005741942S] |
| 00046058 | BTC[0.000095497000000O],USD[0.339372958350000O] |
| 00046060 | BTC[0.002952930000000O],DAI[0.002229850000000O],ETH[0.041526270000000O],ETHW[0.002397690000000O],EUR[0.008348870057362S],FTT[9.601449790000000O],USD[36.587367095000000O],USDT[1015.752105830059944O] |
| 00046062 | BTC[0.079984000000000O],EUR[1865.504500000000000O],FTT[3.999200000000000O],SAND[199.960000000000000O],SOL[14.997000000000000O],USD[0.627839680000000O] |
| 00046063 | EUR[0.000000035871361],USD[0.000000033669192] |
| 00046065 | AAVE[-0.045283913988656],ALGO[845.997195000000000O],ATOM[0.000000009202095294],BNB[1.003843930596271],BTC[0.000000090000000O],EUR[0.000000042860997],TRX[0.001051000000000O],USD[0.000007912252771],USDT[-1.3583075401670641] |
| 00046067 | AVAX[0.000004266008],AVAX[0.000000826800000O],USD[0.000001092708538T] |
| 00046068 | USD[0.000000005761562T],USDT[0.000000015024444] |
| 00046070 | USD[25.000000000000000] |
| 00046072 | EUR[0.008876230000000O],TRX[0.001561000000000O],USDT[0.000000009560086] |
| 00046075 | USD[25.000000000000000] |
| 00046078 | GST[0.000001720000000O],USD[36.536477324400000O] |
| 00046080 | BTC[0.002381320000000O],CEL[0.10000000000000O],ETH[0.015842550000000O],ETHW[0.015842550000000O],GMT[5.000000000000000O],KIN[2.000000000000000O],USD[46.065256964695840600000000000O],USDC[340.000000000000000O] |
| 00046082 | USD[0.001647528936086],USDT[0.000000023551428] |
| 00046083 | ETH[0.169348000000000O],ETHW[0.169787460000000O],EUR[0.000000046335476],KIN[1.000000000000000O],SOL[4.241431560000000O],TRX[1.000000000000000O],USD[-139.587281779473389600000000O],USDT[45.072213499517868O] |
| 00046088 | USD[0.000000016790810S],USDT[0.000001661963018A] |
| 00046094 | AVAX[0.000000426600B],AVAX[0.000000008282852B],BTC[0.000000009091500O],CRO[0.000000094122660],ETH[0.000000065250185],EUR[0.000000043646638],FTT[0.09955508969749918],HOLY[0.012090830000000O],JPY[53.562868552750000O],MANA[0.000000007050100],NEAR[0.000000000968400O],OKB[0.0000004549997622],SAND[0.000000031304875],SOL[0.000000057449665],USD[0.018548613449799],USDT[1486.117753153868689281],ETHW[0.000943790000000O],USD[925.169316157607586] |
| 00046100 | EUR[0.000000005775795],HNT[21.700000000000000O],USD[0.116136261892953G],USDT[0.000000166453281] |
| 00046108 | BTC[0.00004992000000O],USD[10.318642375267952O] |
| 00046109 | USD[25.000000000000000] |
| 00046110 | EUR[13400.000195135372336],USD[-3108.612601115449789000000000O] |
| 00046111 | USD[30.000000000000000] |
| 00046112 | EUR[0.820803250000000O],USD[-0.554601383158574S] |
| 00046113 | ETH[0.136000000000000O],EUR[0.000000001323954],USD[50.870102367250000O],USDT[0.555722281085899S] |
| 00046115 | BTC[0.347557444000000O],USD[-1669.961259154764548000000O] |
| 00046116 | BTC[0.000700000000000O],USD[0.609399350000000O] |
| 00046117 | USD[5.000000000000000] |
| 00046119 | EUR[0.000000045970396],USD[0.005440655000000O] |
| 00046120 | USD[0.164244860000000O] |
| 00046123 | USD[16.355141867520498] |
| 00046125 | ATOM[4.221172670000000O],BAO[5.000000000000000O],DENT[1.000000000000000O],DOT[12.774839820000000O],EUR[811.739756775217885S],FTM[108.513383200000000O],GMT[1.030481630000000O],KIN[8.000000000000000O],MANA[8.529489390000000O],TRX[2.000000000000000O],UBXT[1.000000000000000O] |
| 00046126 | USD[25.000000000000000] |
| 00046129 | USD[6.011464800000000O] |
| 00046130 | BAO[1.000000000000000O],BTC[0.004840590000000O],USDT[0.000160455101849 4] |
| 00046143 | BTC[0.00000001000000O],USD[0.0778911472969184] |
| 00046147 | USD[0.328252204840962] |
| 00046148 | CEL[0.423247075730435G],ETH[0.002693190000000O],ETHW[0.002693190000000O],USD[0.000000005493834 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046149 | ETH[8.1743874200000000],ETHW[8.1742307000000000] |
| 00046153 | BTC[0.0000568500000000],SOL[0.0100000000000000],USD[0.1911536050000000] |
| 00046157 | SOL[1.1282523000000000],USD[0.0000004394191165],USDT[0.0000000558045762] |
| 00046161 | CHZ[220.0000000000000000],DOT[1.0000000000000000],DYDX[27.6969790000000000],FTM[130.0000000000000000],GMT[20.0000000000000000],MATIC[20.0000000000000000],NEAR[0.0941860000000000],USD[0.3617985374937800],USDT[0.0000000064102805] |
| 00046162 | USD[11.8444023750000000000000000] |
| 00046164 | ETH[1.0164996438651430] |
| 00046165 | USD[0.0039026200000000],USDT[0.0000000746111712] |
| 00046166 | BTC[0.0000000071314436],ETH[0.0000000403750014],ETHW[0.0000000085442671],USD[0.0000000083089966],XRP[0.0000000069942438] |
| 00046167 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000174706792],FIDA[1.0000000000000000],HOLY[1.0355551200000000],KIN[5.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 00046168 | BNB[0.0000000067057612],BTC[0.0216535230340367],EUR[0.0001440633146636],FTM[0.0000000323695000],FTT[0.5400000000000000],LDO[0.0000000001250000],LCI[0.0000000000160000],OKB[0.0000000050660400],SUSHI[0.0000000007366800],USD[0.0000190826815],USDT[0.0000093213962853],XRP[0.0000000057457300] |
| 00046170 | USD[25.0000000000000000] |
| 00046171 | AVAX[0.0089082850277400],BNB[0.0074655882389700],ETH[0.0000000077657300],ETHW[0.0000000038904100],FTT[0.0027224629630415],MATIC[97.5578837486739400],SOL[0.0103360105742600],STETH[0.0124518018647453],USD[31.0044924161351775] |
| 00046172 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],EUR[0.6540305854572540],HOLY[1.0231495000000000],KIN[3.0000000000000000],MATIC[1.0000182600000000],RSR[3.0000000000000000],TOMO[3.0685239500000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0315345980483991] |
| 00046173 | USD[25.0000000000000000] |
| 00046178 | ETH[0.0000000298172270],EUR[0.0009517480000000],USD[0.0000000019319875] |
| 00046179 | USD[25.0000000000000000] |
| 00046180 | ATOM[7.6992812300000000],AVAX[7.6000000000000000],BTC[0.0942682641946627],DGEE[611.0000000000000000],DOT[13.9000000000000000],ETH[0.9195186654934449],ETHW[0.0026979816501181],EUR[0.0000000266979462],FTT[15.3597749633564067],LNK[115.1000000000000000],MATIC[893.0000000000000000],NEAR[26.7000000000000000],SOL[22.7521917500000000],USD[-3908.5655162179323674],USDT[0.0000002256178841],XRP[2077.0000000000000000] |
| 00046181 | AAVE[1.3359533390168978],ALGO[345.8040578197616103],ATOM[2.0023369000000000],BTC[0.0055598553941708],DGE[32.5804265100000000],EUR[0.0931496675243275],FTT[0.0000000078000000],LDO[3.9923480881410000],MATIC[51.8920050520168285],MKR[0.1657628882680000],NEAR[51.5906833113310000],SOL[0.1139711178210000],STEP[205.6672126910000000],TRX[0.0000000417383200],USD[45.4971604727388779800000000],USDT[16.9329194525556780],XRP[0.2982142736400000] |
| 00046182 | USD[0.0002020051510558],USDT[0.0000000048635823] |
| 00046183 | BTC[0.8601654133800000],FTT[7.9985762000000000],LTC[0.0056969300000000],USD[0.0088771512672000],USDT[1188.7500000000000000] |
| 00046184 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1106488200000000],EUR[0.0000984836577684],FRONT[1.0000000000000000],RSR[1.0000000000000000] |
| 00046185 | USD[25.0000000000000000] |
| 00046186 | EUR[0.0026208764071052],USD[0.0000002989218729] |
| 00046188 | ETH[0.0000000076206854],EUR[0.9093818128097627],USD[0.0014039308327130] |
| 00046194 | BTC[0.0007127061585000],ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[39.7404939789500000],XRP[132.9940600000000000] |
| 00046195 | BTC[0.4831703030000000],EUR[3271.2347851720000000] |
| 00046200 | BTC[1.5501835100000000],DGE[10.0000000000000000],ETH[0.0520000000000000],ETHW[0.0520000000000000],EUR[0.0001451796847689],KNC[1.8996200000000000],LINK[0.0978400000000000],LTC[0.0999800000000000],SHIB[300000.0000000000000000],SOL[0.1199800000000000],USD[158.8826963621850000],XRP[18.9980000000000000] |
| 00046202 | USD[25.0000000000000000] |
| 00046206 | USD[0.0000001028459000],USDT[0.0000000047945660] |
| 00046209 | USD[25.0000000000000000] |
| 00046211 | DOT[7.0185800000000000],EUR[0.0000007918883497],LINK[11.3065989100000000],SOL[12.3696505900000000],USD[0.0039356820024816] |
| 00046213 | USD[0.0000000004738166] |
| 00046216 | BTC[0.0397182400000000],USDC[2166.3840346100000000] |
| 00046219 | USD[25.0000000000000000] |
| 00046220 | ALGO[135.9757900000000000],APE[14.1974882800000000],AVAX[0.1211813100000000],BCH[0.2294911800000000],BNB[0.0799856000000000],BTC[0.0341939050200000],DOGE[700.8764930000000000],DOT[8.3084159600000000],ENJ[208.1523533000000000],ETH[0.0849847000000000],FTM[303.9452800000000000],FTT[12.8994936600000000],SOL[22.7521917500000000],LNK[89857800000000000],MANA[54.9230213400000000],SAND[80.9856036000000000],SOL[1.1244241700000000],SUSHI[78.8614276300000000],UNI[6.2988660000000000],USD[700.4002972086072200],XRP[130.9771274000000000] |
| 00046221 | BAO[5.0000000000000000],BTC[0.0201688400000000],DOGE[0.0000000044431176],EUR[0.0000004702117],FTT[3.7531774944519195],KIN[3.0000000000000000],PAXG[0.0897146650415320],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0037660123460600],XRP[0.0001512500000000] |
| 00046223 | BTC[0.0351794040000000],ETH[0.0469914500000000],ETHW[0.0469914500000000],EUR[0.0000000250000000],SAND[148.9716900000000000],USD[800.4037926823574640] |
| 00046224 | ETH[0.1879642800000000],ETHW[0.1879642800000000],EUR[216.4560000019031787],MATIC[8.3349914900000000],USD[508.8947291000000000] |
| 00046226 | USD[25.0000000000000000] |
| 00046227 | BUSD[100.0002434300000000],ETH[0.1770000000000000],USD[0.3885158400000000] |
| 00046229 | USD[47.2473447291230000],USDT[0.0000000097920503] |
| 00046238 | USD[1.8427882615000000],USDT[230.5322520000000000] |
| 00046239 | BTC[0.0000978744560000],FTT[9.9871560000000000],TRX[0.0002390000000000],USD[13.1581660867477500],USDT[0.4329405612250000] |
| 00046241 | BAO[2.0000000000000000],BTC[0.0456326400000000],EUR[0.0000030886996106],KIN[2.0000000000000000],RSR[1.0000000000000000],YFII[0.0000008000000000] |
| 00046242 | EUR[0.0043529027480361],USD[0.0000000211881780] |
| 00046244 | BTC[0.0000000000000000] |
| 00046246 | BTC[1.3833232800000000],ETH[0.0003071449880598],USD[16.3390410298557362],USDT[102.1709925651338196] |
| 00046250 | BTC[0.0000000000000000],USD[0.0000001904328925],USDC[610.4984659500000000] |
| 00046251 | EUR[0.0368740800000000],TRX[0.9504740000000000],USD[0.0000000040000000] |
| 00046254 | TRX[0.0015550000000000] |
| 00046256 | USD[11.3521493603568046000000000],USDT[0.0000001480057666] |
| 00046257 | USD[36.5289480974480439] |
| 00046259 | USD[0.8389747051453408],USDT[0.0000000052264725] |
| 00046260 | AKRO[1.0000000000000000],ALEPH[0.0000000030969888],BTC[0.0000000082335360],DENT[1.0000000000000000],DOGE[0.0000000022136208],ETH[0.0000000037769140],ETHW[101.4880247000000000],EUR[0.0000000451440212],LTC[0.0000000093302400],MKR[0.0000000087241132],SOL[0.0000000093105152],USD[0.0000001619901130],VGX[0.0000000005059146] |
| 00046261 | BTC[0.0000223920000000],ETH[0.0003942100000000],ETHW[0.0003942100000000],EUR[0.0000000600000000],USD[211.3713258748292025] |
| 00046265 | BAO[2.0000000000000000],BTC[0.0010100300000000],ETH[0.0181525833221384],ETHW[0.0179285433221384],EUR[0.0000186462910441],NFT[32228224460333008],[1],SOL[0.0576078405750000] |
| 00046267 | ALGO[409.2445286400000000],ATOM[0.0000000035277448],BTC[0.1404470100000000],ETH[2.1952388100000000],EUR[324.2282815300000000],FTT[34.3560684200000000],LINK[48.3919590600000000],LTC[1.9774873000000000],MATIC[0.0024222000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00046269 | USD[6.0000000000000000],XRP[229.3308410000000000] |
| 00046270 | AAPL[2.9024296000000000],AKRO[3.0000000000000000],AVAX[2.2945800900000000],BAO[25.0000000000000000],BAT[1.0000000000000000],DENT[5.0000000000000000],DOT[20.2121570100000000],ETHW[0.1037867700000000],EUR[118.9006084193765685],FTM[412.8189826600000000],GOOGL[4.2612528800000000],GRT[1282.4839873200000000],KIN[36.0000000000000000],LINK[14.7546897100000000],MATIC[182.3444526100000000],NVDA[2.5743417600000000],SOL[5.4951716200000000],TRX[1.0000000000000000],TSLA[1.8105456000000000],UBXT[3.0000000000000000],USD[0.0844142000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046273 | EUR[3833.2848663949834290],USD[0.0000000086947753],USDC[2513.8480180100000000] |
| 00046275 | EUR[0.0002025385955580],FTT[0.0000000029944000],SOL[0.0093340000000000],USD[0.0000000056547916],USDT[0.0000000143956582] |
| 00046277 | EUR[3.0000000000000000] |
| 00046279 | BNB[0.0000000100000000],CRO[0.0000000800000000],TRX[3211.4699075800000000] |
| 00046281 | FTT[0.0041435000000000],TRX[0.0007770000000000],USD[0.0637507829000000],USDT[0.0000000165457041] |
| 00046284 | USDT[0.0002292287582803] |
| 00046285 | USDT[0.0000000022689275] |
| 00046288 | AKRO[1.0000000000000000],AVAX[0.0000382700000000],BAO[6.0000000000000000],BCH[0.0000016900000000],BTC[0.0000002800000000],DENT[2.0000000000000000],DOT[13.5180274900000000],ETH[0.0000006800000000],ETHW[0.0732440000000000],EUR[0.0000000441638742],FTT[0.0000273900000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SOL[0.0000122900000000],UBXT[1.0000000000000000] |
| 00046291 | BTC[0.0000000070703620],EUR[0.0000262091943027],USDC[76.9732268200000000] |
| 00046292 | USD[0.0027839966917977] |
| 00046294 | LOOKS[653.0000000000000000],SWEAT[811.0000000000000000],USD[0.0582574847200000],USDT[0.0000000124868900] |
| 00046298 | EUR[29.4272737971524475],USDT[0.0000000135942521] |
| 00046303 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0260290900000000],DENT[1.0000000000000000],DOT[11.3013022900000000],ETH[0.6919309400000000],ETHW[0.0000035700000000],EUR[4.4371748198409436],FTT[1.8069769900000000],KIN[7.0000000000000000],NEAR[13.6891292400000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00046307 | BTC[0.0026649100000000],USD[19.3939993170000000000000000],USDT[179.0089328829596033] |
| 00046308 | ETH[2.1000000000000000],EUR[0.0000214500000000],USD[8848.6980169047000000000000000] |
| 00046312 | USD[0.0013574243233820],USDT[1132.9465002000000000] |
| 00046315 | USD[0.6476799404039768],USDT[0.0069992117140600] |
| 00046318 | EUR[0.0017051700000000],USD[0.0033623810476927] |
| 00046320 | USD[25.0000000000000000] |
| 00046322 | BTC[0.0000361100000000],EUR[1.0011490280139516],FTT[1.3001906100000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.6409860995869006] |
| 00046323 | NFT (5328862837289737721[1],SWEAT[201.9989568300000000],USD[2.1220030274397537] |
| 00046329 | BAO[1.0000000000000000],BTC[20.0000026673120500],ETHW[0.1613664700000000],EUR[1.7399606494116443] |
| 00046333 | EUR[0.3171674871804031],USD[0.0009041434464666] |
| 00046335 | ETH[0.0008408396784925],ETHW[0.0008408396784925] |
| 00046344 | BTC[0.0502668200000000],ETH[0.0333539100000000],FTT[0.0033309462404343943],KIN[1.0000000000000000],SOL[1.7945695700000000],USD[0.0030960596859685116],USDC[338.4210306800000000],USDT[0.0000000009142440] |
| 00046346 | USD[25.0000000000000000] |
| 00046347 | BTC[0.0000000019878000] |
| 00046348 | BTC[0.0000000076682116],ETH[0.0008493800000000],EUR[0.0000001195465200],USD[0.0000055535031515],USDT[21049.1817147669626142] |
| 00046349 | USD[-123.8588240200000000000000000],USDT[199.7100000000000000] |
| 00046350 | BTC[0.0000596855437500],ETHW[0.0007656000000000],EUR[0.0563746000000000],USD[5.7817989625000000] |
| 00046351 | USD[0.0014456610636601],USDT[0.0000000075159343] |
| 00046353 | USD[12467.0499055438708665],USDT[0.0000000079626146] |
| 00046354 | USD[25.3645022100000000] |
| 00046355 | USD[1.1151913603021517],USDT[0.0000000145708580] |
| 00046356 | USD[25.3645022100000000] |
| 00046358 | USD[-29.4462377748766972],USDC[100.0000000000000000] |
| 00046361 | BTC[0.0000000084532944],EUR[0.0078927793685898],FTT[0.0000000876678406],USD[0.0002123017807235],USDT[0.0000000010992563] |
| 00046364 | EUR[0.0000000035171448],KIN[1.0000000000000000],USDT[1081.2640425400000000] |
| 00046366 | BNB[0.0137917200000000],USDT[0.0000000050328695] |
| 00046369 | EUR[21.4500214500000000],STETH[0.0000000100244429],USD[0.1206621650000000] |
| 00046373 | USD[0.0667329629006760],USDT[0.0000000065137153] |
| 00046374 | ETHW[1.0031073300000000],TONCOIN[273.6539844400000000] |
| 00046378 | AVAX[0.1918244783639926],BTC[0.0000000010000000],USD[0.0000002397830285],USDT[156.3618433638746552] |
| 00046380 | BAO[2.0000000000000000],BTC[0.0173921700000000],EUR[0.0001079847875958],KIN[3.0000000000000000],RSR[1.0000000000000000] |
| 00046381 | EUR[0.0000000064036860],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[30.8809522500000000] |
| 00046385 | SHIB[10365771.0890753400000000] |
| 00046386 | USD[25.3645022200000000] |
| 00046391 | ETH[-0.0000004145019993],ETHW[-0.0000004118186868],USD[0.0010517000000000] |
| 00046394 | USD[25.0000000000000000] |
| 00046408 | DOT[0.0351340000000000],ETH[0.2491296600000000],ETHW[0.2491296600000000],SOL[40.0008470000000000],USD[219.4279880443565682] |
| 00046409 | BTC[0.0000006664000000],ETC[20.0000000016000000],EUR[0.0000000083264580],LTC[0.0000000009689473],TRX[0.0000000000000000],USD[0.0474187597013700],USDT[0.0000000057708563] |
| 00046410 | AVAX[0.0001463000000000],BNB[0.0978151700000000],ETH[0.1234093000000000],ETHW[0.0788481700000000],EUR[0.0005511206409732],FTM[0.0010941300000000],FTT[0.0000019240000000],KIN[2.0000000000000000],USD[10.0000023473220980] |
| 00046411 | BTC[0.0000000056000000],ETHW[0.0080053100000000],EUR[1.0395382502574602],RSR[1.0000000000000000],STETH[0.0000000084772820],USD[0.0090087504000000] |
| 00046412 | ETH[0.0001899000000000],EUR[0.0076180474967949],MATIC[0.0090949200000000],USD[0.0077531669502264],USDT[0.0867504062898241] |
| 00046413 | ATOM[0.0007105000000000],BTC[20.0000012000000000],EUR[0.0000017973135665],LINK[0.0000967600000000],USD[8.2469273375294391] |
| 00046415 | USD[1166.1130452523889836],USDT[0.0000000476451136] |
| 00046417 | EUR[0.0000001001253022],FTT[3.9994600000000000],SOL[1.9996400000000000],USD[23.9334234788986565000000000],USDT[83.7206320250816284] |
| 00046424 | USD[6.3525658300000000] |
| 00046425 | USD[101.9702467669000000] |
| 00046427 | DENT[1.0000000000000000],EUR[0.0398460800000000],USD[0.0000000099486848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046428 | AKRO[1.000000000000000000],BTC[0.006110800000000],EUR[2366.2404125755743675],USDT[2904.5764107900000000] |
| 00046430 | CHZ[1.000000000000000000],USD[0.000000021111787503] |
| 00046432 | USD[25.000000000000000] |
| 00046433 | USD[30.000000000000000] |
| 00046434 | EUR[103.097207930000000000] |
| 00046437 | USD[25.000000000000000] |
| 00046440 | DOT[154.300000000000000000],SAND[3910.700000000000000],USD[6990.2843391845000000000000000000],USDT[0.000000036342008],XRP[9006.055800000000000] |
| 00046442 | BTC[0.162666500000000000],ETHW[2.058597890000000],EUR[79098.691390431766453],PAXG[1.100000000000000],USD[0.0045822429827040],USDT[203.3803314300000000] |
| 00046444 | EUR[0.000000040000000],NFT (5114824022842187261)[1.00],USD[0.000000014654522] |
| 00046446 | TRX[12163.000000000000000],USD[1.9261041220692741],USDT[0.2255739151762361] |
| 00046447 | BTC[0.008972680000000000],ETH[0.103296901584060],ETHW[0.102237211584060],EUR[0.0027410044647196],SOL[1.2863317000000000] |
| 00046452 | BAT[42.50629462000000000],BNB[0.981289850000000000],BTC[0.0834017700054950],CRO[70.425948395000067500],ETH[0.7194091895427520],EUR[439.7500301614541333],USDT[0.000000040550220] |
| 00046453 | USD[25.000000000000000] |
| 00046455 | BNB[0.000000048866362],ETHW[0.097000000000000],USD[0.000000131121031],USDT[20.5169692494225452] |
| 00046457 | USD[25.000000000000000] |
| 00046458 | BTC[0.000000009960846],EUR[6.9296516480540753],USD[0.0000000172528722] |
| 00046460 | USD[25.000000000000000] |
| 00046462 | BTC[0.0005413900000000],ETH[0.004582000000000],ETHW[0.0003138000000000],EUR[0.000000005443012],TRX[0.000001000000000],USD[12901.0365099825000000000000000000],USDT[0.0001260465119587] |
| 00046464 | BTC[0.005183610000000000],EUR[0.000000076835509] |
| 00046467 | EUR[0.000000126170161],TRX[1876.000000000000000],USD[0.1884286463346141],USDT[4000.0000000117425054] |
| 00046468 | BTC[0.007507620991110500],DOGE[1494.867310000000000],EUR[0.0000000275382000],FTT[0.0999810000000000],USD[0.3277646872134040] |
| 00046469 | USD[25.000000000000000] |
| 00046472 | USD[25.000000000000000] |
| 00046474 | BAQ[4.000000000000000000],BNB[0.000000031637500],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000029711056485],ETHW[0.0087576449056485],EUR[0.000000072037365],KIN[2.000000000000000],SOL[0.000000092400000],UBXT[2.000000000000000],USD[2.8589715964059142] |
| 00046476 | AKRO[2.000000000000000000],ATLAS[0.016356650000000],BAQ[3.000000000000000],CRV[23.602406830000000],EUR[0.000000065286215],KIN[2.000000000000000],SOL[0.000062000000000],XRP[147.1624421700000000] |
| 00046483 | USD[25.000000000000000] |
| 00046484 | AKRO[1.000000000000000000],EUR[0.000000007379494] |
| 00046485 | USD[0.000000106298899],USDT[0.000000046750000] |
| 00046490 | EUR[0.001578366274252B] |
| 00046492 | USD[25.000000000000000] |
| 00046494 | CEL[187.962400000000000000],CONV[81760.000000000000000],USD[0.012107430000000] |
| 00046495 | EUR[0.000000702658635],USD[0.000000429065318] |
| 00046504 | BTC[0.001189654335000] |
| 00046506 | ETH[0.100190690000000000],ETHW[0.100190690000000] |
| 00046508 | USD[0.015562360000000000] |
| 00046509 | USD[25.000000000000000] |
| 00046511 | EUR[0.000000015527271],FTT[0.8997530000000000],LINK[-0.0019049962219902],USDT[89.4264212787500000] |
| 00046517 | BTC[0.008389110000000000],USD[0.000060693690 7790] |
| 00046519 | USD[0.020100253092218],USDT[0.000000089335368] |
| 00046521 | EUR[0.000001852724206],FTT[0.17927353321091176],LTC[0.000000840000000] |
| 00046525 | BTC[0.001554000000000000],USD[0.00000005092973],USDT[0.00000030502043] |
| 00046526 | BTC[0.002400000000000000],DOT[3.999200000000000000],ETH[0.969810600000000],ETHW[0.5548936000000000],EUR[0.000000007395691],SOL[6.998600000000000],USD[0.16848730070021897],USDT[0.9862290400000000],XRP[772.8454000000000000] |
| 00046527 | USD[25.000000000000000] |
| 00046529 | BAQ[1.000000000000000000],EUR[0.0022143936855388],USDT[241.0228294900000000] |
| 00046530 | USD[11.184163120000000000] |
| 00046532 | USD[2.5071202665000000] |
| 00046535 | USD[25.000000000000000] |
| 00046537 | USD[25.000000000000000] |
| 00046538 | EUR[0.000000030454426],USD[0.0399025018 02052] |
| 00046539 | ETH[0.080984340000000000],ETHW[0.080984340000000],EUR[0.0000044037538899],UBXT[1.000000000000000],USD[-53.9227802170297147],USDT[0.002217353426171] |
| 00046541 | USD[0.000000057089755] |
| 00046543 | BTC[0.098129630000000000],ETH[0.5182427700000000],ETHW[0.5180251900000000],EUR[0.0000131797803501],KIN[1.000000000000000],SXP[1.000000000000000] |
| 00046556 | ATOM[0.003312750000000000],USD[0.000000068042744] |
| 00046560 | USD[25.000000000000000] |
| 00046562 | TRX[0.000778000000000000],USDT[1.000000000000000] |
| 00046563 | BTC[0.000728310000000000],EUR[0.000063696013 4960] |
| 00046564 | BTC[0.000000000000000000],EUR[0.0015374438577736],FTT[0.00000000004849173],USD[0.000000085239384],USDT[0.000000060385359] |
| 00046565 | GMT[0.6875443600000000],GST[0.0800018700000000],MATIC[0.60800000000000000],SOL[18.695188000000000000],USDJ[0.3828413891000000] |
| 00046567 | AVAX[3.0071523500000000],BAO[2.000000000000000000],BTC[0.003787110000000000],DENT[1.000000000000000],DOT[3.870419560000000000],ETH[0.044825290000000000],EUR[0.000000002406308],FTT[1.7586691400000000],GALA[121.4339393100000000],KIN[2.000000000000000],LRC[18.9575079400000000],MANA[16.6789336100000000],MATIC[44.0893140730000000],NEAR[9.7114537300000000],RSR[755.0675169000000000],SAND[8.0378723300000000],SOL[0.6855149500000000],USD[0.4042100387750436],USDT[0.000000817702430] |
| 00046572 | USD[0.000000093750000],USDT[0.000000019519708] |
| 00046573 | EUR[0.000000045966944],USD[0.0094252990957014],USDT[0.0059805302669297] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046574 | TRX[0.0008660000000000],USD[0.0152263681500000] |
| 00046578 | BTC[0.0000991800000000],USD[0.0240322200000000] |
| 00046579 | USDT[121.1337117240475000] |
| 00046581 | SOL[0.0026284000000000],USD[2.4455527878466710] |
| 00046586 | SHIB[7297568.0000000000000000],USD[1.2814399490971458] |
| 00046589 | EUR[100.1181801367166630],KIN[2.0000000000000000],USD[0.4762767200000000] |
| 00046590 | BTC[0.0000000444457393],EUR[0.0000000040701175],MATIC[0.0000000029307685],OXY[157.5028242611462776],UBXT[1.0000000000000000],USDT[0.0000000102867496] |
| 00046595 | EUR[0.2481277343654638],NFT[4542852969843687371](1),USD[0.0011080143498300],USDT[2.6544642914038814] |
| 00046596 | EUR[0.1007908600000000],USD[-0.0951401076446076] |
| 00046597 | EUR[0.0513441043083435],TRX[0.0007930000000000],USDT[0.0000000102447164] |
| 00046598 | SOL[0.0010789391963573],USD[0.8467344700000000] |
| 00046600 | BTC[0.0001000000000000],USD[-2.2172796125000000],USDT[141.5633714726757900] |
| 00046601 | USD[25.3645022200000000] |
| 00046603 | USD[0.7570704721200000] |
| 00046605 | EUR[0.1352289562919369],FTT[15.0000000000000000],USD[1.3655089452743416],USDT[996.6949024031500000] |
| 00046612 | BAO[1.0000000000000000],BTC[0.0584078193474857],ETH[0.0000000003301480],STETH[0.0000000034613628],USD[0.0003607832944399],WBTC[0.0000000012143413] |
| 00046616 | USD[25.0000000000000000] |
| 00046617 | USD[25.0000000000000000] |
| 00046618 | EUR[0.0000097077489050],USD[0.0000000066743697] |
| 00046621 | USD[0.0000033389929778] |
| 00046623 | EUR[0.0089861000000000],USD[2615.5231773864031285] |
| 00046624 | ETH[0.0000000092897680],USD[1.1617543786991804],USDT[1.7567960800000000] |
| 00046626 | USD[25.0000000000000000] |
| 00046629 | USD[25.0000000000000000] |
| 00046630 | USD[25.0000000000000000] |
| 00046634 | EUR[0.0000086720463288],USD[27.9474641195398344] |
| 00046635 | USDT[0.0000000072800000] |
| 00046636 | BTC[0.9850190000000000] |
| 00046639 | USD[10.0000000000000000] |
| 00046643 | USD[36.8108052037743442],USDT[596.2928355217130081] |
| 00046644 | USD[0.2919968343412428],USDT[0.0000062381370335] |
| 00046646 | EUR[0.0000000091376960],USDT[0.0000000036276164] |
| 00046648 | MAPS[199.9620000000000000],USD[36.6458312180000000],USDT[0.0000000023112200] |
| 00046650 | USD[-0.7598867011000000],USDT[0.7815862000000000] |
| 00046651 | USD[25.0000000000000000] |
| 00046652 | ETH[0.0184200400000000],EUR[0.0000182514632244] |
| 00046655 | BTC[0.0019508719190043],DOT[5.0297730000000000],EUR[0.0000031559115098],MATIC[0.0000000002100000],USD[0.0001618974319726] |
| 00046657 | USD[25.0000000000000000] |
| 00046663 | USD[25.0000000000000000] |
| 00046668 | BNB[0.0000000028212823],USD[0.0542447137500000],USDT[0.0002074311202043] |
| 00046671 | EUR[0.0000014500000000],USD[0.0075961100224000] |
| 00046672 | BAO[10.0000000000000000],BNB[0.1325754200000000],BTC[0.0187345300000000],DENT[2.0000000000000000],DOGE[194.1367694500000000],DOT[1.5886987000000000],ETH[0.2685219700000000],ETHW[0.2683284200000000],EUR[0.0049836966916519],KIN[7.0000000000000000],LINK[1.9304491400000000],SOL[9.2375714000000000],TRX[171.4886007300000000],UBXT[1.0000000000000000],UNI[4.6570766800000000] |
| 00046673 | USD[0.0000040489378383] |
| 00046675 | BNB[0.0000016700000000],BTC[0.0000242400000000],DOT[0.0000443900000000],MATIC[0.0001225000000000],TRX[0.0001420000000000],USDT[0.0000000044218200] |
| 00046676 | USD[0.0550856600000000],USDT[2.3853095434271376] |
| 00046678 | ETH[0.0007854000000000],ETHW[0.0007854000000000],EUR[1912.8554518000000000],USD[1.5583500000000000] |
| 00046680 | USD[999.6170240000000000] |
| 00046681 | USD[25.0000000000000000] |
| 00046688 | BTC[0.0000000050000000],FTT[0.0000000083787881],USD[0.0076569599200000],USDT[0.0000000074649280] |
| 00046690 | BTC[0.0000000080000000],USD[30.0000000000000000],USDT[2.4500000000000000] |
| 00046694 | AMPL[0.0000002775943B],AVAX[1.4700000000000000],BNB[0.5372754700000000],BTC[0.0050143800000000],BUSD[324.2511831500000000],ETH[0.0503080000000000],FTT[0.0000000143502000],MATIC[91.5000000000000000],USD[0.0000001539535540],USDT[0.0000000225401162] |
| 00046695 | BRZ[56.0691070900000000],EUR[0.0000000169087931],KIN[2.0000000000000000],XRP[111.1250780200000000] |
| 00046696 | BUSD[710.4681096000000000],ETH[0.0000000078512775],LINK[0.0002821700000000],MANA[0.0027978800000000],TRX[0.7865200000000000],USD[0.0000000059178627],USDT[0.0000000164334985] |
| 00046697 | USD[3.9643355567500000] |
| 00046701 | USD[0.0000000066221472] |
| 00046709 | USD[25.0000000000000000] |
| 00046710 | BNB[0.0000000020000000],BTC[0.0000015868350880],ETH[0.0000000142000000],EUR[0.0000000055749998],FTT[25.3123985990422147],IP3[102.6596473900000000],NFT[4084291946864884741](1),USD[26.4843991665500000] |
| 00046712 | TRX[0.0015540000000000],USD[0.0164294750000000],USDT[0.0000000075000000] |
| 00046713 | USD[0.0415274910000000] |
| 00046716 | ETH[0.0000000007296645],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004732827834],USDT[0.0000000037690656] |
| 00046717 | BAO[3.0000000000000000],BTC[0.0044964500000000],ETH[0.0614933200000000],ETHW[0.0385860900000000],EUR[0.0006835611259153],KIN[7.0000000000000000],LTC[0.1233439500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046719 | TRX[0.001560000000000000],USD[0.000000037966942],USDT[0.000000007340 9870] |
| 00046722 | BTC[0.000072250000000000],EUR[0.000000022179358],USD[0.000000123489818],USDT[0.0000000029368674] |
| 00046723 | USD[0.679148800000000000],USDT[0.000000093542256] |
| 00046724 | AUDIO[34.084172930000000000],BAT[19.021701820000000000],BTC[0.000000018097000],CEL[8.538044660000000000],EUR[0.000000024835691],FTT[10.290597490000000000],HNT[5.628183220000000000],USD[0.175942961250000000],USDT[0.000000291544919] |
| 00046727 | ALGO[150.416876530000000000],AMPL[0.000000002157575],ATOM[0.000000000934025483],CHZ[110.000000000000000000],SUSHI[19.000000000000000000],UNI[3.750000000000000000],USDT[0.244314241654249] |
| 00046729 | BTC[0.000091410000000000],EUR[0.000700020000000],USD[0.000000110619056],USDT[0.000000010448871] |
| 00046730 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],EUR[36.142734181330 00103],HXRO[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],SUSHI[1.013131650000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000357000000000000],UBXT[1.000000000000000000],USDT[0.069205599328 3956] |
| 00046731 | BAO[1.000000000000000000],BTC[0.001255940000000000],USD[0.000555757771844] |
| 00046736 | TRX[0.000782000000000000],USDT[132.320000000000000000] |
| 00046747 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.0000000880 00000] |
| 00046748 | AUDIO[2.169592598000000000],USD[-15.595982600686632 6],XRP[75.733623050000000000] |
| 00046750 | ATLAS[7780.000000000000000000],USD[0.063242857500000] |
| 00046751 | ATOM[25.009158260000000000],AVAX[8.348395940000000000],BAO[2.000000000000000000],BTC[0.044056896384882 5],DOGE[4012.135948328848347 7],ETH[0.669104261103480 0],ETHW[0.338893198000000000],EUR[0.000008231475043 6],FTM[415.075637370000000000],FTT[8.131434760000000000],KIN[1.000000000000000000],LINK[8.787958290000000000],MANA[30.453598590000000000],MATIC[246.343531810000000000],RSR[1292.342430660000000000],SOL[0.000036470000000000],TSLA[1.950462340000000000],TWTRI[-0.000000047219660],USD[278.836241529818988 8],USDT[425.647102159046257 7] |
| 00046752 | USD[0.353587958530000] |
| 00046753 | AVAX[4.599126000000000000],BTC[0.339240492000000000],ETH[11.961893850000000000],ETHW[0.000919470000000000],EUR[0.000000051894472],USD[35.589477491740 0000],USDT[1.850000013862437 9] |
| 00046754 | EUR[498.552045327429 3048] |
| 00046755 | USD[0.995444262080 4562] |
| 00046756 | EUR[36.150629160000000000],TRX[0.001851000000000000],USDT[0.000000060836684] |
| 00046757 | USD[2.351455069940095 36],USDT[17.488402428347465 2] |
| 00046760 | EUR[0.000000591945780],USD[0.000000018467273] |
| 00046761 | EUR[1.434552450000 0000] |
| 00046762 | EUR[0.000000077428504] |
| 00046764 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],ETH[0.000018800000000],SOL[0.000025950000000],TRX[1.000000000000000000],XRP[0.001251300000000] |
| 00046768 | AKRO[1.000000000000000000],BAO[4.000000000000000000],CHF[0.003491269468784 2],DENT[1.000000000000000000],EUR[0.000086652781492],GRT[2.000000000000000000],RSR[1.000000000000000000],SECO[1.000000000000000000],UBXT[1.000000000000000000] |
| 00046772 | ETH[1.341118410000000000],EUR[1.981006687855842 5],USD[0.000000101236077] |
| 00046779 | BTC[0.060171690000000000],CHF[0.015373680000000],DENT[1.000000000000000000],EUR[0.001372192312324],TRX[1.000000000000000000] |
| 00046780 | BTC[0.170751749047000000],MATIC[5.164897390000000000],SAND[750.843818400000000000],STETH[0.299345401843685 8],USD[0.000000064000000],USDT[0.965604663000000] |
| 00046783 | ETH[0.000000094816174] |
| 00046787 | EUR[0.000000050751368] |
| 00046788 | ETH[0.008107900000000],USD[0.001209735593208] |
| 00046790 | ALCX[0.000000060000000],BCH[0.000000080000000],BTC[0.000000034000000],ETH[0.000000080000000],FTT[0.000000069383018],MKR[0.000000040000000],USD[0.000000092014690],USDT[0.000000092500000],YFI[0.000000080000000] |
| 00046793 | FTT[0.056866352419509 0],TRX[0.001530000000000],USD[0.766272240916250 0],USDT[333.012677005456000 0] |
| 00046794 | EUR[0.000002094671715],SOL[0.000000068456250],TRX[1.000000000000000] |
| 00046795 | USD[25.000000000000000] |
| 00046797 | BAO[8.000000000000000000],BNB[0.035925730000000],BTC[0.011708680000000],ETH[1.680894470000000],ETHW[1.496049860000000],EUR[170.896599213601123 7],KIN[1.000000000000000000],MATIC[168.832781360000000] |
| 00046798 | EUR[250.000000009153741 0],USD[78.412195320000000000000000],USDT[212.129664689112370 2] |
| 00046800 | BTC[0.315869647000000000],EUR[0.000002441714026],USD[1.056728607935 2320] |
| 00046804 | BTC[0.064282910001345],ETH[0.466962951349818 0],ETHW[0.409601181349818 0],EUR[0.075788744864240 0],USDT[43.761853100000 0000] |
| 00046808 | USD[25.000000000000000] |
| 00046809 | USD[25.000000000000000] |
| 00046812 | APE[79.000000000000000000],BTC[0.013350000000000],ETH[2.028409843000000],ETHW[3.669009813000000],FTT[22.545899690000000],MATIC[1290.887470000000000000],USD[-1777.443690472102260 8],USDC[629.236023590000000] |
| 00046815 | USD[168.197868752700000 0] |
| 00046816 | ETH[0.000477400000000],ETHW[0.000322200000000],USD[3608.555072780000000 0] |
| 00046819 | DOGE[14.000000000000000000],USDT[4.921242196800000 0] |
| 00046821 | AKRO[1.000000000000000000],BTC[0.170290750000000],ETH[0.004009230000000],ETHW[1.014689710000000],EUR[3033.043332453443048 8],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000906626],USDC[2135.966191770000000 0] |
| 00046822 | AKRO[1.000000000000000000],ALGO[0.005944440000000],BAO[37.000000000000000000],BNB[0.000006410000000],DENT[2.000000000000000000],EUR[1012.576088726076923 2],FTT[0.000185580000000],KIN[46.000000000000000000],MATIC[0.001855980000000],TRX[14.000000000000000000],UBXT[2.000000000000000000] |
| 00046823 | BAO[4.000000000000000000],DOT[0.000849900000000],EUR[1.957079384031419 4],GALA[0.005778880000000],KIN[5.000000000000000000],REAL[0.000105220000000],SHIB[13722.761863670000000 0],UBXT[2.000000000000000000],USD[-0.129673688386309900 0000000],USDT[0.003548068985923 2] |
| 00046824 | USD[25.000000000000000] |
| 00046827 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.009497990000000],ETH[0.112597790000000],ETHW[0.112597790000000],EUR[0.019989244683872],KIN[7.000000000000000000],SOL[0.983775940000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00046828 | TRX[0.001562000000000],USD[0.002073235000000],USDT[0.000000021100618] |
| 00046830 | AKRO[1.000000000000000000],DENT[1.000000000000000000],USD[0.269960871285615 2] |
| 00046832 | TRX[0.001987000000000],USD[0.004108949000000] |
| 00046833 | AKRO[5.000000000000000000],BNB[0.264462192400000000],BTC[0.033655713947513 0],DENT[5.000000000000000000],ETHW[0.476269352850000000],EUR[0.000000092988986],FTT[9.435049302366000000],GMT[8.956597204267500000],GST[20.654613307602500000],INTER[4.085627864670000000],KIN[1.000000000000000000],MATIC[196.390522775548503 3],RSR[1.000000000000000000],SOL[0.000000069375000],SWEAT[420.881717800000000000],TONCOIN[44.269375806654987 0],UBXT[1.000000000000000000],USDT[0.000991265071957 7] |
| 00046839 | USD[0.000000050000000] |
| 00046840 | USD[25.000000000000000] |
| 00046841 | BTC[0.022300000000000],EUR[0.857726416500000] |
| 00046845 | USD[25.364502210000000] |
| 00046847 | ETH[0.000403020000000],ETHW[0.000403020000000],EUR[0.000000054164968],USD[1277.120084949500000 0],USDT[-12.522221456259927 0] |
| 00046848 | BTC[1.808498680000000],DOT[2299.171549110000000 0],EUR[0.003767849623902 5],FTT[0.068676480000000],MATIC[10000.000000000000000000],SOL[162.685630580000000000],SRM[18097.946644760000000 0],SRM_LOCKED[40.706429430000000000],TRX[0.000795000000000],USD[0.432615555533749 5],USDT[88.995476456114660 9] |
| 00046852 | EUR[0.000000064730818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046853 | USD[25.000000000000000] |
| 00046855 | AVAX[0.000000061000000],BAO[1.000000000000000],BNB[0.000000053762500],BTC[0.000000028573605],CRV[0.000000091358736],ETH[0.067198637753787 9],EUR[98.631301423621097],FTT[0.000000075638958],MATIC[0.000000010946929],UBXT[1.000000000000000],USD[0.000011468008403 9],USDT[0.000000059202954] |
| 00046860 | BTC[0.004020060000000],USD[30.000000000000000] |
| 00046863 | BTC[0.004830100000000],EUR[21278.987408694070 5538],USD[-13919.092903329474919700000000000] |
| 00046866 | BTC[0.003895840000000],USD[0.000705134963050],USDT[0.000547864062623] |
| 00046867 | EUR[0.185312091915000],USD[0.000000089882581] |
| 00046870 | BTC[0.110019900000000],ETH[1.620898170000000],ETHW[0.967954970000000],TRX[0.000979000000000],USD[0.029863050000000000],USDT[471.98178714 34150869] |
| 00046872 | EUR[21.450247146867668 9] |
| 00046874 | BTC[0.001129420000000],EUR[0.000000384868632 4] |
| 00046878 | EUR[100.000000000000000] |
| 00046879 | USD[30.000000000000000] |
| 00046880 | BAO[2.000000000000000],BTC[0.032434310000000],ETH[0.750144240000000],ETHW[0.749829140000000],EUR[797.4210778655568061],HXRO[1.0000000000 00000],KIN[1.000000000000000],USD[2.345661684340000 0] |
| 00046885 | BTC[0.000000063398348],FTT[0.000000011347251],USD[0.001865238971616],USDT[0.000000042580712] |
| 00046889 | BUSD[51.976956850000000],USD[29.589401452152743 2] |
| 00046891 | BTC[0.000000006070994],ETH[0.000000060548492],EUR[133.5002860421931916] |
| 00046892 | BAO[1.000000000000000],EUR[0.000000031255268] |
| 00046893 | BAO[1.000000000000000],EUR[0.000072773543826] |
| 00046895 | USDT[5.807305840000000] |
| 00046898 | AAVE[0.000000020000000],AMPL[0.000000005722548 6],BADGER[0.000000040000000],BCH[0.000000040000000],BNB[0.000000060000000],BTC[0.054792247510677 8],COMP[0.000000060000000],ETH[0.000000020000000],ETHW[0.000000020000000],EUR[0.000000080294089],FTT[0.000000052440260],MEDIA[0.0000000600000 00],SOL[0.000000020000000],STETH[0.000000045964771],USD[0.004496269208861],USDT[870.7800000000000000],YFI[0.000000004000000],YFII[0.0000000580 00000] |
| 00046905 | ALPHA[1.000000000000000],BAO[1.001033740000000],BTC[0.135853490224939 2],DENT[1.000000000000000],ETH[8.676203244780000],ETHW[1.155391270000000],EUR[0.000000598306169],USD[0.000000013172107],USDT[0.000000037875133] |
| 00046906 | ETHW[0.121150830000000],EUR[0.000000064080169],FTT[0.000000082186456],SOL[8.501712770000000],USDT[0.000000116417730] |
| 00046907 | PAXG[0.000045900000000],SAND[1444.832095430000000],TRX[0.000028000000000],USD[0.000000007850714],USDT[838.129297881302063 4],XRP[0.8331697500000 00] |
| 00046908 | BTC[0.092025940000000],ETH[0.188116430000000],ETHW[0.187901430000000],EUR[21.819323570258982 0],FTT[0.025314557583561 0],RAY[38.481993650000000],SOL[2.508513560000000],USD[0.000000017156960] |
| 00046909 | EUR[354.676855366805445 5],USD[0.000000030133125] |
| 00046915 | BTC[0.002000000000000],ETH[0.019087935800000],ETHW[0.019087935800000],EUR[87.6103875011783036],FTT[1.507615152080000 0],GST[99.900000000000000],SOL[0.000000045262575],UNI[4.145088709710590 4],USD[1.886540006364210 0],XRP[221.100614000000000] |
| 00046920 | EUR[0.000053434377402],IMX[234.272938570000000],USD[0.000000058572426],USDT[446.750127854256884 9] |
| 00046923 | 1INCH[17.031389540000000],APT[3.005539350000000],FTM[100.184644260000000],FTT[1.002349730000000],KIN[2.000000000000000],MATIC[22.068599450000 000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000851418689828 9],USDC[93.229312150000000 0] |
| 00046929 | USD[3.421028059300000] |
| 00046930 | BTC[0.000014650000000],KIN[1.000000000000000],TRX[0.000786000000000],USD[0.895149460000000],USDT[54.3009825865077980] |
| 00046931 | USD[20.147804785000000000000000] |
| 00046932 | TRX[0.000897000000000],USD[0.000000058000000] |
| 00046938 | EUR[0.000886345926724],USDT[0.000000022020154] |
| 00046939 | USD[25.000000000000000] |
| 00046940 | USD[25.000000000000000] |
| 00046941 | ETH[0.000000038915992],EUR[0.000005301574856 9],FTT[0.253864363191624 4],GBP[0.000010393314920],RSR[0.000000006644327],TRX[0.000078000000000],USD[0.000012797405131 9],USDT[0.000001709092424] |
| 00046943 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000010153036],KIN[2.000000000000000],MATIC[0.000000025000000],SOL[0.000000087218396],UBXT[1.000000000000000] |
| 00046944 | USD[25.000000000000000] |
| 00046945 | USD[0.000000017123443],USDT[0.146441088718091 0] |
| 00046947 | USD[0.169708255000000] |
| 00046948 | EUR[0.000000079265356],USDT[0.000000096208988] |
| 00046950 | USD[0.000000105453320],USDT[0.000000039447995] |
| 00046953 | USD[25.000000000000000] |
| 00046954 | BTC[0.000001337376736],ETH[0.000002430000000] |
| 00046955 | USD[25.000000000000000] |
| 00046958 | APE[0.000000023992979],BTC[0.012848322776466 8],ETHW[0.000004680000000],EUR[0.000000018145549 2],HOLY[0.000009180000000],TRX[0.001740200000000],USD[0.000000160818506],USDT[0.000152069549739] |
| 00046959 | USD[25.000000000000000] |
| 00046962 | BTC[0.233753215241480],CHZ[2010.000000000000000],ETH[0.001130053156693 7],ETHW[0.000623076797597],EUR[3.303130850000000],FTT[0.004200000000000],ORCA[418.922000000000000],USD[-180.924585255451918 2],USDT[1127.376873914756718 2] |
| 00046965 | EUR[0.000193767657707],FTT[2.000000001050365 6],TRX[0.000000085565352],USD[0.000000035758908] |
| 00046966 | EUR[0.001698328726328] |
| 00046973 | KIN[1.000000000000000],USD[0.000000017120094] |
| 00046974 | ETH[0.011138160000000],EUR[1.187319856210167 6],KIN[1.000000000000000],USD[-0.545361310000000],XRP[10.1112993000000000] |
| 00046975 | USD[0.054227830242500000000000],USDT[0.031101425000000 0] |
| 00046976 | BTC[0.001099780000000],USD[1.161900000000000] |
| 00046977 | USD[25.000000000000000] |
| 00046978 | USD[30.000000000000000] |
| 00046979 | USD[25.000000000000000] |
| 00046980 | BAO[8.000000000000000],BNB[0.000001800000000],BTC[0.001939800000000],DENT[1.000000000000000],EUR[0.000000099621291],FTM[0.000140800000000],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.001358403986478] |
| 00046981 | USD[25.000000000000000] |
| 00046982 | USD[0.000000094734160],USDT[0.000000047635688] |
| 00046983 | USD[-0.602125273119299 2],USDC[133.743271540000000 0],USDT[0.919546684548238] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046984 | AKRO[2.000000000000000000],BAO[2.000000000000000000],ETH[0.000223790000000000],ETHW[0.000223790000000000],EUR[0.000000077245428],KIN[1.000000000000000000],TRX[1.000065000000000000],UBXT[2.000000000000000000],USD[-31.1138194987350121],USDT[49.5035381681068615] |
| 00046986 | USD[25.000000000000000000] |
| 00046988 | USD[25.000000000000000000] |
| 00046989 | EUR[0.003414247452636],USD[0.0000000478032234] |
| 00046992 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.004349054080509S],MATIC[0.004599740000000000] |
| 00046995 | AKRO[1.000000000000000000],BAO[10.000000000000000000],BIT[18.718894650000000],BNB[0.000064300000000],BTC[0.014748250000000000],CEL[23.287840070000000],DENT[1.000000000000000000],DOGE[24.413108070000000],ETH[0.000000460000000],ETHW[0.049499510000000],EUR[266.382423842640592S],FTM[14.807157370000000],KIN[10.000000000000000000],SOL[0.636852320000000],TRX[2.000000000000000000] |
| 00046997 | BAO[1.000000000000000000],BTC[0.003296840000000000],DENT[1.000000000000000000],EUR[0.000205413596069S],UBXT[1.000000000000000000] |
| 00047001 | BTC[0.011061710000000S],USD[-17.6884436399295102] |
| 00047006 | BTC[0.000194803442595S],DENT[25369.135343440000000],DFL[3368.413707510000000],DOT[8.007506660000000],EUR[0.003102847730094S],GALA[1050.776841390000000],GST[177.444050450000000],LINK[14.603571220000000],MATIC[66.350171420000000],MTA[358.948894400000000],NEAR[0.000000001125383S4],RAY[78.299945290000000],RSR[1521.275805210000000],SHIB[2577542.778423480000000],SLRS[609.929724630000000],SNY[242.104178470000000],USD[0.000000070773456],USDT[0.000000067148137] |
| 00047009 | USD[25.000000000000000000] |
| 00047010 | USD[25.000000000000000000] |
| 00047013 | USD[25.000000000000000000] |
| 00047014 | USD[25.000000000000000000] |
| 00047015 | BAO[1.000000000000000000],BTC[0.002847970000000000],EUR[0.000141188814516S],KIN[1.000000000000000000] |
| 00047016 | FTT[0.347317350000000],SAND[0.001568450000000000],USD[0.159568905138913S2],USDT[0.147941145000000] |
| 00047019 | BAO[2.000000000000000000],EUR[0.003472442887000S],USD[0.004512318012691],USDT[0.0000000660754565],XRP[0.009739200000000] |
| 00047021 | EUR[0.000000004389371S9],KIN[2.000000000000000000],USD[1965.099351790442640S7],USDT[0.000000035583530] |
| 00047023 | BTC[0.013041688000000S],ETH[0.069184700000000000],ETHW[0.004406980000000],EUR[310.840246020000000],USD[3.682518320000000],USDT[1.133750650000000] |
| 00047024 | AVAX[0.711582440000000000],BNB[0.018605490000000000],ETH[0.000315620000000],ETHW[0.000315620000000],MATIC[20.290263540000000],NFT (3195098600009310089)[1],USD[1284.559090116875000] |
| 00047025 | USD[25.000000000000000000] |
| 00047026 | BAO[1.000000000000000000],BTC[0.000502570000000000],ETH[0.008918890000000],ETHW[0.008918890000000],USD[0.000171427692908] |
| 00047028 | USD[25.000000000000000000] |
| 00047031 | TRX[0.000013000000000000],USD[47.5208471453528082],USDT[0.000000155178674] |
| 00047035 | EUR[0.0000000027288877] |
| 00047037 | USD[25.364502210000000] |
| 00047038 | USD[2.582580269716346S],USDT[0.0000000074002292] |
| 00047041 | BTC[0.007125820000000000],DENT[1.000000000000000000],DOGE[14.938201200000000],ETH[0.002981170000000],EUR[0.570322055229697S4],KIN[2.000000000000000000],MANA[26.235883450000000],XRP[136.712476930000000] |
| 00047042 | AAVE[0.000000002000000S],BTC[0.018500000000000000],FTT[5.938571850000000],USD[1.7838675097797339] |
| 00047043 | ATOM[0.099259000000000S],AVAX[0.099644000000000],BNB[0.019969600000000],BTC[0.000095877000000],CRO[9.963900000000000],ETH[0.000354000000000],ETHW[0.000947600000000],FTT[0.099791000000000],SHIB[99696.000000000000],SOL[0.009713100000000],USD[39.6504088612029735] |
| 00047045 | AKRO[1.000000000000000000],EUR[0.179855490000000],TRX[0.007770000000000],USD[0.000000056218908],USDT[0.000000084886456] |
| 00047048 | TRX[0.000001000000000S],USD[-211.0710752319941438],USDT[1960.600000000000000] |
| 00047049 | USD[1.1446339800000000S],USDT[0.0000000063442549] |
| 00047052 | USD[25.000000000000000000] |
| 00047053 | USD[30.000000000000000000] |
| 00047056 | USD[30.000000000000000000] |
| 00047058 | 1INCH[163.693647470000000],AAVE[1.1917274500000000],BAO[3.000000000000000000],BTC[0.030781070000000000],EUR[0.010901476765559],KIN[4.000000000000000000],SHIB[8202311.163768200000000],SUSHI[60.556802330000000],UBXT[1.000000000000000000] |
| 00047061 | USD[0.0143484241050000] |
| 00047062 | ATOM[0.094820000000000S],EUR[0.008859741232309S],USD[0.000000014224552],USDT[0.0000000129443158] |
| 00047064 | USD[25.000000000000000000] |
| 00047068 | ETH[0.183157910000000S],EUR[0.000079272442025S],USD[0.0001256287825862] |
| 00047070 | USD[0.0063208588171542],USDT[0.000000002253200] |
| 00047071 | BAO[5.000000000000000000],BTC[0.001360450000000000],ETH[0.000000070000000],ETHW[0.000000070000000],EUR[0.002563841284969],KIN[6.000000000000000000] |
| 00047073 | EUR[0.000000161565164],USD[0.014736024664818S],USDT[0.000000048568923] |
| 00047075 | BAO[2.000000000000000000],ETHW[0.001827890000000],EUR[78.325819713016019],KIN[4.000000000000000000],SOL[0.565580470000000] |
| 00047076 | EUR[0.000000049310416],TRX[0.000867000000000],USD[0.000000102472344],USDT[0.000000002000000] |
| 00047080 | AKRO[2.000000000000000000],BAO[2.000000000000000000],EUR[4.489939002225364S7],GST[0.074353050000000],KIN[1.000000000000000000],USD[104.6568431493275245] |
| 00047083 | AAVE[2.380013334083595S2],BNB[1.519708000000000],BTC[0.105385040962440S0],ETH[2.859058000000000],EUR[0.000000085485507],USD[111.0606567244677680000000000] |
| 00047086 | EUR[0.000000040048906S],SOL[0.010000000000000] |
| 00047089 | USD[0.000000049952529S],USDT[0.003830865000000] |
| 00047092 | USD[-127.1182126966600000000000],USDT[291.860000000000000] |
| 00047095 | AKRO[2.000000000000000000],AVAX[0.997407240000000],BAO[2.000000000000000000],BNB[0.000048200000000],DENT[1.000000000000000000],EUR[0.495197631884197],HNT[16.468836110000000],KIN[4.789538040000000],NEAR[1.789538040000000],TRX[307.559729920000000] |
| 00047096 | ATOM[0.000000016342226],EUR[0.000000003012779],USD[0.005751151648112],USDT[0.000001151899368] |
| 00047098 | BTC[0.000376330000000S],FTM[0.217781390000000],FTT[0.037446890000000],MATIC[0.644751400000000],USD[636.0222832145088280000000000] |
| 00047100 | USD[0.003928817100000] |
| 00047102 | USD[0.003928817100000] |
| 00047103 | USD[25.364502210000000] |
| 00047106 | USD[0.0024876860000000S],USDT[0.0000000065674048] |
| 00047109 | USD[0.0005862300000000] |
| 00047113 | AKRO[2.000000000000000000],BAO[10.000000000000000000],BUSD[10.000000000000000000],DENT[2.000000000000000000],EUR[0.002009818722111S],KIN[14.000000000000000000],SXP[1.000000000000000000],TRX[5.000000000000000000],UBXT[2.000000000000000000],USD[0.103725274935901S],USDT[1581.4038286871278299] |
| 00047116 | EUR[0.009200000000000000],USD[2.337367175000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00047117 | USD[25.000000000000000] |
| 00047118 | ETH[-0.000503686068624669],ETHW[-0.000500478358217 9],USD[1.2156745100000000] |
| 00047119 | BTC[0.0026994940000000],ETH[0.0379927800000000],EUR[0.0000000088104545],FTT[0.2187767966845875] |
| 00047126 | AKRO[1.000000000000000],APT[30.0000000000000000],BTC[0.0233994043600000],DENT[1.0000000000000000],EUR[0.0000195406073754],FTT[34.618578310000000],GMX[1.0067274000000000],KIN[1.0000000000000000],LINK[31.7949651400000000],RSR[1.0000000000000000],SOL[24.240365310000000],SWEAT[4634.071893280000000],TRX[2846.0000000000000000],USD[2445.0003056915897 23] |
| 00047128 | BTC[0.0264257312866836],DOGE[82.2410976300000000],EUR[0.0000000397374388],FTT[2.1917180482300540] |
| 00047131 | ETH[0.0000017300000000],EUR[0.0001518455862270],UBXT[1.0000000000000000] |
| 00047132 | USD[1.9372358400000000],USDT[7.7100000079346489] |
| 00047134 | EUR[2242.0610356700000000] |
| 00047138 | EUR[0.3950000000000000] |
| 00047143 | ETH[0.0000000040533380] |
| 00047147 | AKRO[1.0000000000000000],BAO[6.0000000000000000],ETH[0.0122681700000000],ETHW[0.0154951600000000],EUR[0.0000054119102700],KIN[7.0000000000000000],UBXT[1.0000000000000000],XRP[0.0004255000000000] |
| 00047148 | BTC[0.0000000024820000],CEL[100.6779408883327636],EUR[0.0000000086278320],KIN[1.0000000000000000],USD[0.0000000076572960] |
| 00047151 | BNB[153.6401312621203600],BTC[18.1318430044886210],BUSD[22641.1.10450308000000000],ETH[45.2547386065881512],ETHW[0.0000000060859500],EUR[0.0000000077495400],FTT[1000.0005000100000000],SOL[0.0000001395238000],SRM[1.4900531700000000],SRM_LOCKED[62.1099468300000000],USD[0.0000003567319928],USDC[452508.6596572700000000],USDTB.0000000031348356000] |
| 00047152 | USD[0.0093210499588188] |
| 00047153 | AKRO[1.0000000000000000],ALGO[42.1604234700000000],BAO[1.0000000000000000],BNB[0.0183512200000000],FTT[0.4317201757069530],USDT[0.0000000053840840] |
| 00047154 | USD[25.000000000000000] |
| 00047155 | EUR[0.0054580600000000],USD[0.0000000121059556] |
| 00047156 | EUR[0.0095639016876800],TRX[0.0000060000000000],USDT[0.0000000069381438] |
| 00047165 | ETH[0.0000000051086816] |
| 00047166 | USD[0.0000000046050000] |
| 00047172 | ATOM[26.1547252800000000],BTC[0.4058504600000000000],NFT (4244039029609643 65)[1],SOL[17.8047194500000000] |
| 00047175 | USD[151.6474314745000000] |
| 00047179 | BTC[0.0000000060000000],MATIC[0.0000000009586727],USD[0.0000000102173839] |
| 00047180 | USD[25.000000000000000] |
| 00047182 | TRX[46.9298670000000000],USD[390.9986522623442886000000000],USDT[0.0000000181282000] |
| 00047183 | EUR[90.8302868586346093],USD[-5.1832661370144894000000000] |
| 00047188 | BTC[0.0030997625000000],ETH[0.0409922400000000],EUR[0.9261093985000000] |
| 00047189 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0049491512472781],USD[0.0000000049058710] |
| 00047202 | KIN[1.0000000000000000],USD[-0.2302387440000000],USDT[0.2577331404954900] |
| 00047204 | USD[0.0000018869585982],USDT[0.0000000063365455] |
| 00047205 | USD[-6.2062948835327795],USDT[13.2291180300000000] |
| 00047206 | BTC[0.0047990400000000],ETH[1.0978824000000000],ETHW[1.0879824000000000],USDC[1490.2210670000000000] |
| 00047210 | EUR[100.0000000000000000],USD[-44.4932397424500000] |
| 00047212 | APT[7.7419594972845310],BAL[0.0000000032285532],DOGE[-373.5470904951928980],ENS[0.0000000044832640],EUR[-17.5458242534577652],USD[0.5529265621486673],USDT[28.6869904568000000] |
| 00047213 | EUR[0.0003354953862225] |
| 00047215 | ETH[0.0149429000000000],ETHW[0.0149429000000000],NFT (480684092769241238)[1],USD[0.0000105132732420] |
| 00047216 | BTC[0.0559788800000000],EUR[0.0000364462425714] |
| 00047217 | EUR[0.0000000083004220],KIN[1.0000000000000000],USD[134.6601847977782987],USDT[0.0000000167325384] |
| 00047218 | EUR[160.5573523100000000],USD[-102.4875014510453870] |
| 00047221 | USD[30.000000000000000] |
| 00047222 | KIN[1.0000000000000000],USD[0.0107306420447524],USDT[0.0000930132507488] |
| 00047232 | USD[0.0000000048247321],USDT[0.0000000044631154] |
| 00047238 | USD[2.0397504600000000] |
| 00047241 | EUR[0.8673391300000000],FTM[15000.1988000000000000],USD[0.0045825244568138] |
| 00047245 | USD[0.0000000689713468],USDT[0.0000000077631368] |
| 00047254 | EUR[0.0000000339360059],TRX[0.0000070000000000],USD[0.0140882455794375],USDT[0.0000000044807657] |
| 00047256 | EUR[401.3593998200000000],USD[332.3091328632474944000000000] |
| 00047257 | EUR[0.0000000042990408],USD[0.0000000121974830],USDT[0.0000000152806830] |
| 00047258 | EUR[0.4500214500000000],USD[0.0021641627000000] |
| 00047265 | EUR[0.0001024103999745],USD[0.0000000046202918] |
| 00047267 | USD[25.3645022100000000] |
| 00047274 | USD[-0.4774107500000000000000000],USDT[9.6637942116049819] |
| 00047277 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0820002900000000],DENT[3.0000000000000000],ETH[1.0864908600000000],ETHW[1.0860345500000000],EUR[1.1766855912564286],KIN[1.0000000000000000],MATIC[1576.5215087900000000],SXP[1.0000000000000000],UBXT[1.0000000000000000] |
| 00047279 | EUR[1.5006146612700000],USD[0.4752189679061250],USDT[0.7100000000000000] |
| 00047280 | AVAX[0.9964232100000000],AXS[1.3053322100000000],BAO[1.0000000000000000],BTC[0.0009219400000000],ETH[0.0161361400000000],ETHW[0.0161361400000000],EUR[200.0001640094693476],KIN[4.0000000000000000],SOL[0.5341378300000000] |
| 00047285 | USD[0.0000000089335119],USDT[2.0654620100000000] |
| 00047289 | USD[0.0000000048637018] |
| 00047290 | USD[0.0385099464648338],USDT[0.0000000078761773] |
| 00047292 | BAO[4.0000000000000000],BTC[0.0067555200000000],ETH[0.0713171700000000],ETHW[0.0704303400000000],EUR[0.0000069360137425],KIN[8.0000000000000000],RSR[1.0000000000000000] |
| 00047297 | EUR[10000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00047299 | EUR[0.0000000057538865],FTT[0.0000000017662568],USD[90.143290457573197],USDT[0.0000000318194015] |
| 00047304 | BTC[0.0019996400000000],EUR[0.6216000000000000] |
| 00047306 | USD[0.2011919066095403] |
| 00047309 | AKRO[1.0000000000000000],BAO[4.0000000000000000],EUR[0.0000000667005916],LINK[91.0909357500000000],USDT[0.0000000415607749] |
| 00047311 | ATLAS[0.0000000080693692],EUR[0.0000002901439714],FTT[4.7688720000000000],POLIS[100.0000000075384746],SOL[0.0000000061502046],USD[0.1420038129257898],XRP[0.0000000075943033] |
| 00047312 | USD[25.0000000000000000] |
| 00047317 | EUR[1011.0098886300000000] |
| 00047319 | EUR[0.0000000023254842] |
| 00047321 | USD[25.0000000000000000] |
| 00047324 | BTC[0.1011478700000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[-922.1540744000000000000000000000] |
| 00047325 | ETH[1.9992320000000000],TRX[0.0001300000000000],USD[992.9736118193000000000000000000],USDT[75.3135585809522212] |
| 00047326 | EUR[95.4666797200000000],TRX[1.0000000000000000],USDT[0.0005400670454460] |
| 00047327 | ETH[0.0006111200000000],ETHW[1.5846796600000000],EUR[4.5207112700000000],TRX[0.4845900000000000],USD[5278.7798346172500000] |
| 00047331 | USD[0.0899657100000000],USDT[0.0089785800000000] |
| 00047340 | BTC[0.0000000042325000],DENT[1.0000000000000000],ETH[0.0002366700000000],ETHW[0.0002663400000000],EUR[0.0012934256422110],FTT[0.7000319500000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0034106600000000],TRX[0.0002250000000000],USD[0.0000000100116062],USDT[0.0619431249663665],XRP[0.0536531000000000] |
| 00047341 | SHIB[0.3100000000000000],USD[0.0783877249023640] |
| 00047342 | ETHW[0.0007718000000000],SWEAT[99.0908000000000000],USD[0.0000000050000000] |
| 00047343 | USD[0.2706881000000000] |
| 00047346 | AKRO[3.0000000000000000],ATOM[70.4812636700000000],BAO[1.0000000000000000],BTC[0.1840751800000000],DENT[1.0000000000000000],ETH[3.0463835600000000],ETHW[3.0463835600000000],EUR[0.0001134425958436],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 00047347 | RSR[2.0000000000000000],USD[0.0000036307734106] |
| 00047352 | ETH[0.2009323600000000],EUR[2751.0679787500000000],SPY[0.0081458863245113],USD[2860.5455740443500000] |
| 00047359 | USD[25.0000000000000000] |
| 00047361 | ATOM[11.5976800000000000],BNB[0.0098860000000000],BTC[0.0659291013410500],DOT[0.0895400000000000],ETH[0.1509280000000000],ETHW[0.1729312000000000],EUR[0.0000000086696825],FTT[0.0998000000000000],LINK[0.0962400000000000],MATIC[0.9880000000000000],NEAR[9.2000000000000000],SOL[0.0072600000000000],UNI[0.0469700000000000],USDI-172.8283432179029125000000000],USDT[78.9084587975000000],XRP[0.8800000000000000] |
| 00047363 | USD[25.3645021000000000] |
| 00047365 | BTC[0.1221207300000000],ETH[2.4121185400000000],FTT[0.1504174900000000],USD[0.0000000186411352] |
| 00047368 | BTC[1.5395000000000000],EUR[0.3872838487000000],FTT[43.1000000000000000],TRX[0.1009160000000000],USD[0.2182172780800000],USDT[4002.1500000000000000] |
| 00047371 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.2816757100000000],ETHW[0.2814829600000000],EUR[0.3664547920902375],USD[0.0000000021724148] |
| 00047372 | BAO[3.0000000000000000],BTC[0.0031949700000000],KIN[5.0000000000000000],TRX[0.0010900000000000],UBXT[1.0000000000000000],USDT[0.0007996570444407] |
| 00047373 | USD[5.0000000000000000] |
| 00047379 | USD[25.0000000000000000] |
| 00047380 | BTC[0.1326014700000000],ETH[0.0800000000000000],EUR[0.0000236239471520],USD[0.0000000011800000],USDC[9.8684089900000000] |
| 00047384 | EUR[0.0000000005282020],USDT[321.4222794071375786] |
| 00047385 | BTC[0.0095981760000000],ETH[0.4139437600000000],ETHW[0.4139437600000000],EUR[0.6001543120000000] |
| 00047386 | EUR[0.0043479073430072],XRP[15.5899092400000000] |
| 00047389 | EUR[382.8800217744878156] |
| 00047391 | BTC[0.0000058000000000],EUR[0.0866368700000000],MATIC[0.0001793200000000],USD[0.0699255790367810] |
| 00047393 | BTC[0.0348935000000000],EUR[0.6088888900000000] |
| 00047394 | USD[25.0000000000000000] |
| 00047399 | ETH[5.4500460000000000],ETHW[5.4500460000000000],SOL[16.9900000000000000],XRP[236.2323000000000000] |
| 00047400 | BTC[0.0000000060000000],USD[0.0000000207641843],USDT[93.6316176590655210] |
| 00047402 | ALGO[434.0000000000000000],ATLAS[30120.0000000000000000],BTC[0.0246000000000000],COMP[2.4354000000000000],CRO[1210.0000000000000000],FTT[99.9810000000000000],GALA[8700.0000000000000000],LINK[20.9000000000000000],PUNDIX[192.1000000000000000],USD[0.2087903502950000],XRP[433.0000000000000000],ZRX[468.0000000000000000] |
| 00047404 | USD[25.0000000000000000] |
| 00047405 | BTC[0.1300893060000000],ETH[0.6911880600000000],ETHW[0.6913024400000000],EUR[0.1800000000000000],USD[2.0441819939000000],USDT[814.0217072420000000] |
| 00047406 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[3.4080130000000000],GRT[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000106678248] |
| 00047410 | CHZ[104.1160649600000000],GALA[724.5847037400000000],PAXG[0.1965264300000000],SNX[69.5614472900000000],TRX[1.0000000000000000],USD[0.0000135521104684],XRP[87.2109842600000000] |
| 00047411 | BTC[0.0516341063037639],EUR[0.0001994731119600],USD[0.0038133787827666] |
| 00047412 | DOT[3.5992880000000000] |
| 00047418 | AMPL[0.0000000043841181],AVAX[8.0000000000000000],BCH[0.0000000056000000],BNB[0.0000000000000000],BTC[0.0000000446642804],COMP[0.0000000081000000],ETH[0.1449773232000000],ETHW[0.0000000323000000],EUR[0.0000001456045465],FIDA[0.0000000553630000],KNC[1385.0046969800000000],MKR[0.0000000140000000],SOL[5.8365798060000000],STETH[0.0000000098703713],TRX[302.9454600000000000],USD[257.1761217688235221],USDT[0.0000000098222099],XRP[275.8329600000000000],YFI[0.0000000024000000] |
| 00047421 | AKRO[3.0000000000000000],APE[0.0005368000000000],BAO[17.0000000000000000],BTC[0.0000037000000000],CEL[0.0044152800000000],CHZ[2.0000000000000000],DENT[6.0000000000000000],DMG[0.0625718500000000],EUR[298.8576331610176582],GMT[0.0001271600000000],HXRO[1.0000000000000000],KIN[15.0000000000000000],MATIC[0.0004498700000000],RSR[1.0000000000000000],SHIB[93424.7077563700000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USDI[1.2791222279747814] |
| 00047423 | CLV[2882.7670845000000000],EUR[0.5564038900000000],MATIC[0.0048021300000000],MOB[278.4620214400000000],USD[0.2854508470000000] |
| 00047424 | EUR[0.0002145995478884],USD[0.0037461220708628] |
| 00047425 | BTC[0.0000001800000000],USD[0.0017609443276116],USDT[0.0005540601417182] |
| 00047432 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000293812500],DENT[3.0000000000000000],EUR[0.0013388673409034],KIN[6.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[8.0000000000000000],UBXT[2.0000000000000000] |
| 00047433 | USD[30.0000000000000000] |
| 00047434 | CEL[0.0114000000000000],GBTC[77.3300000000000000],USD[0.0000002846131456] |
| 00047435 | EUR[1000.0000000000000000],USD[-448.7899468284632109] |
| 00047437 | ETH[2.0975551700000000],ETHW[2.0975551700000000],USD[0.0000000042056628],USDC[502.7504558100000000] |
| 00047441 | USD[25.0000000000000000] |
| 00047442 | USD[64.8385144462500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00047443 | USD[5.0000000000000000] |
| 00047444 | BTC[0.0577905600000000],EUR[0.0001241080229713] |
| 00047446 | EUR[0.0040901144858251] |
| 00047449 | BTC[0.0000000089722440],EUR[0.0027067000000000] |
| 00047455 | USD[202.9040715746126800],USDT[0.0000000080681834] |
| 00047457 | DENT[1.0000000000000000],EUR[0.0000000713867694] |
| 00047458 | EUR[12.0000000000000000] |
| 00047459 | AKRO[1.0000000000000000],AVAX[4.8508103200000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0409441000000000],ETH[0.0575465700000000],ETHW[0.2675465700000000],EUR[0.0001586405033838],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00047460 | ETHW[0.6518595700000000],EUR[0.0000000065120000],KIN[3.0000000000000000],USD[9.6678487668872310] |
| 00047464 | BAO[1.0000000000000000],EUR[2933.4243343537505604],KIN[1.0000000000000000],SOL[5.1436304100000000] |
| 00047466 | TRX[0.0000000039424069],USD[0.5651101304380178],USDT[0.0017636688515984] |
| 00047467 | USD[25.0000000000000000] |
| 00047468 | BTC[0.0000009600000000],USD[537.3175956242000000] |
| 00047469 | ETH[0.0009975300000000],ETHW[0.0009975300000000],SOL[0.0099696000000000],USD[25.4310683309125000] |
| 00047473 | BTC[0.0959054300000000],TRX[3.9992000000000000],USD[0.3539303053205300] |
| 00047474 | BTC[0.0000074800000000],USD[0.0001429278768776] |
| 00047476 | EUR[0.0011301500000000] |
| 00047479 | BTC[0.0050000000000000],ETH[0.2040000000000000],ETHW[0.2040000000000000],EUR[1.3810150000000000],USDT[0.4520321200000000] |
| 00047484 | AKRO[2.0000000000000000],APE[18.1035273400000000],BAO[1.0000000000000000],BTC[0.0547426800000000],ETH[0.5661943300000000],ETHW[0.5661943300000000],EUR[0.0005027831947889],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 00047489 | ETH[0.6166019800000000],ETHW[0.6106091200000000] |
| 00047490 | EUR[0.0000000058936063],USD[0.0000000005053464] |
| 00047491 | EUR[0.0000000082641326],USD[0.0000000007409192],USDT[1069.6275353900000000] |
| 00047492 | EUR[0.0000000039424069],TRX[0.0000380000000000],USD[2.3615778821108935],USDT[3823.6967283493906465] |
| 00047494 | USD[0.0000000090000000] |
| 00047497 | AKRO[1.0000000000000000],BAO[13.0000000000000000],BTC[0.0660533900000000],DENT[7.0000000000000000],ETHW[0.0619333500000000],EUR[0.0001712205263559],HOLY[1.0000000000000000],KIN[10.0000000000000000],RSR[1.0000000000000000],SOL[41.2141047900000000],TRX[6.0000000000000000],UBXT[1.0000000000000000] |
| 00047506 | BTC[0.0898126540000000],ETH[0.0584445200000000],EUR[0.0000634890655646],USD[0.6965626720000000] |
| 00047507 | USD[28.6364200000000000],XRP[1723.4454000000000000] |
| 00047508 | ETH[0.0000001000000000],EUR[0.0010727700000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USD[10.0000000105245693] |
| 00047509 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000663759524],KIN[2.0000000000000000],TRX[0.0003500000000000],UBXT[3.0000000000000000],USD[0.0000000001549655],USDT[0.0000000031126415] |
| 00047510 | BTC[0.0195554300000000],EUR[0.0001335234761552] |
| 00047512 | ALGO[766.0274632921920000],ETH[0.4206992271000000],EUR[0.0022380056684363],USDT[117.1592267115905000] |
| 00047515 | BTC[0.0000960480000000],USD[510.0318016336000000000000000000] |
| 00047517 | BAO[1.0000000000000000],CRO[4689.8747706700000000],DENT[1.0000000000000000],EUR[0.0000000012643340],GALA[10785.6333404300000000],USD[0.3162500000000000] |
| 00047518 | EUR[2393.2833885655273329],USD[0.0000000064320565] |
| 00047521 | USD[490.0805542100000000] |
| 00047528 | USD[0.0000000057000000],USDT[0.0022284287532728] |
| 00047532 | BNB[0.0676636000000000],BTC[0.0198000000000000],ETHW[0.6253291900000000],EUR[175.1626177200000000],USD[-280.5151694260026892] |
| 00047536 | LINK[0.0000000050000000],PAXG[0.0000000175000000] |
| 00047537 | BTC[0.0002400000000000],USDT[2279.1502071080000000] |
| 00047538 | EUR[0.0000000033482355],USD[284.0002244539000000],USDT[2000.3814297796189887] |
| 00047541 | TRX[0.0007780000000000],USD[0.0682519403000000] |
| 00047548 | USD[-0.0036985946073851],USDT[0.0055990000000000] |
| 00047549 | USD[25.0000000000000000] |
| 00047552 | USD[25.0000000000000000] |
| 00047553 | USD[0.0017988950000000],USD[0.9912617096578377] |
| 00047554 | BAO[1.0000000000000000],BTC[0.0650936300000000],ETH[0.6407007663792152],EUR[0.0000000020186248],FTT[4.0215371200000000],USDT[1017.9552492816245151] |
| 00047555 | USD[0.0000000083713136] |
| 00047557 | EUR[2458.0207621463268412],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00047560 | EUR[0.0000000041798148],USD[0.0000000045060800] |
| 00047563 | EUR[0.3362138256771632],FTT[0.0000000845763572],USD[0.0457822789588032000000000],USDT[0.0000000000891425] |
| 00047566 | BTC[0.0059724700000000],EUR[0.0000861691934230],KIN[1.0000000000000000],USDT[0.0003637449773360] |
| 00047570 | APE[2.3540911800000000],AVAX[1.9688427300000000],BAO[5.0000000000000000],FTT[1.3821118500000000],KIN[2.0000000000000000],NFT[3798024427388674744][1],POLIS[134.9919837000000000],TRX[1.0000000000000000],USD[0.0000000353566172] |
| 00047571 | ATOM[0.0002220200000000],BAO[6.0000000000000000],BTC[0.0000001000000000],ETH[0.0000000001121536],KIN[8.0000000000000000],RNDR[0.0000000041780596],SHIB[9.2067217000000000],SOL[0.0002766789296060],STSOL[0.0000000024017326],UBXT[1.0000000000000000],USD[0.3105960314982723] |
| 00047572 | USDT[0.0338084831414869] |
| 00047573 | ETH[0.2432705400000000],ETHW[0.2432705400000000],USD[0.0021350247783258] |
| 00047577 | BTC[0.0000000047665000],CTX[0.0000000022277941] |
| 00047578 | AVAX[0.0000000021874725],ETH[0.2005633189768309],EUR[0.0000000008943448],MATIC[0.0900000000000000],SOL[1.0000000018909930],USD[0.0000033002346980],USDT[0.0000035443163902] |
| 00047582 | BUSD[21.9169840200000000],USD[0.0000000076000000] |
| 00047583 | BAO[2.0000000000000000],BTC[0.1164123300000000],CEL[1.0006577700000000],EUR[0.0006861138970680],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00047584 | BTC[0.0000000577292370],ETH[0.0000000063849450],EUR[0.0000000081885428],USD[0.0280936060607629],USDT[0.0000000058635479] |
| 00047586 | EUR[0.0000000078821838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00047587 | BTC[0.0046703060000000],DOGE[1237.0000000000000000],ETH[2.3227229800000000],ETHW[0.0007229800000000],EUR[0.0000000083384411],FTT[1328.1000000000000000],LINK[415.3000000000000000],MATIC[1230.0000000000000000],SOL[35.9900000000000000],TRX[6260.0000000000000000],UNI[116.7000000000000000],USD[0.0344407705023526],USDT[0.0000000141896432],XRP[5826.0271393600000000] |
| 00047588 | USD[158.4952097440804839000000000000] |
| 00047589 | USD[0.0076764000000000],EUR[1.2111280000000000] |
| 00047593 | BAO[1.0000000000000000],BTC[0.0001559560000000],CHZ[1.0000000000000000],ETH[0.0001414500000000],ETHW[0.0005308400000000],EUR[3.6177754432580126],KIN[1.0000000000000000],MATH[1.0000000000000000],SOL[0.6243168700000000],USD[23852.9180316700000000] |
| 00047594 | USD[25.0000000000000000] |
| 00047598 | EUR[0.0018249900000000],USD[0.0000000134381946] |
| 00047599 | BTC[0.0048382547379756],USD[9.7471294414471212] |
| 00047600 | BTC[0.0000000097153400],USD[0.0000000427505071],USDT[0.0000000082375940] |
| 00047605 | EUR[0.0000002871871244],USD[0.0000000054815698],USDT[0.0000000072228601] |
| 00047611 | EUR[0.9093635800000000] |
| 00047614 | BTC[0.0000953706952122],TRX[0.6244169241506720],USD[0.9222672528092683],USDT[0.0064000000000000] |
| 00047618 | TRX[0.0007770000000000],USD[0.0048797600000000],USDT[0.0000000066165829] |
| 00047620 | USD[0.0003752000000000],EUR[0.0016922597047936] |
| 00047623 | USD[25.0000000000000000] |
| 00047630 | FTT[0.0020346470172490],NFT [508011118184323952][1],USD[0.0000000102238682],USDT[0.0000000077500000] |
| 00047631 | EUR[0.4567453000000000],GALA[9.6428000000000000],USD[0.0000000037811670] |
| 00047634 | BTC[0.0148999810000000],EUR[0.8286393675000000] |
| 00047635 | BAO[1.0000000000000000],USD[189.8497598488442094000000000000] |
| 00047636 | USD[25.0000000000000000] |
| 00047638 | BTC[0.0000003103900000],FTT[0.0948000000000000],USD[1.1760941054000000] |
| 00047643 | BTC[0.0000000090000000],EUR[0.0000005070100049],USD[0.0046624411600000],USDT[0.0000931244991732] |
| 00047644 | USD[0.0038746869823580],USDT[0.0000000027964207] |
| 00047646 | USD[5.7305463150000000000000000] |
| 00047647 | BNB[0.1053120000000000],EUR[0.0064018844066935],KIN[1.0000000000000000],TRX[0.0003570000000000],USD[3628.3935061640000000000000000000],USDT[0.4000002238345567] |
| 00047650 | AUDIO[201.0000000000000000],BCH[2.1578320000000000],BTC[0.0310509325828484],ETH[0.3398716978000000],ETHW[0.3398716978000000],EUR[0.0000000021359488],LINK[14.8000000000000000],LTC[1.6500000000000000],MATIC[120.0000000000000000],NEAR[33.7000000202255560],SAND[0.0000000019851153],SOL[2.4000000000000000],USD[0.0000010472240000000000],USDT[0.0805899243116739],USDTIO.0000000037653629],XRP[281.0000000000000000] |
| 00047652 | USD[0.0000000014254472] |
| 00047657 | ETH[0.0000000045454544],ETHW[0.0001345602012300],EUR[1854.0000000000000000],FTT[0.0000000040000000],USD[1.1965343945729587],USDT[5.7309740800000000] |
| 00047660 | BTC[0.0000071000000000],DENT[1.0000000000000000],EUR[19.5791352250404000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[1.0364289429553272],USDT[0.4748357733669115] |
| 00047662 | CHF[0.0000000040344264],EUR[0.0000001172069976],USD[0.0000000086214889],USDT[0.0000000067933900] |
| 00047665 | EUR[1000.0000000000000000] |
| 00047669 | EUR[21.4550214500000000] |
| 00047671 | EUR[0.5501091061040964] |
| 00047673 | BTC[0.0000120900000000],USD[0.0323672600500000] |
| 00047675 | FTT[0.0000000096888600],TRX[0.0004100000000000],USD[-0.0002112765422185],USDT[0.0105801272684278] |
| 00047678 | USD[0.0000000070144670],USDT[0.0000000017226196] |
| 00047679 | AKRO[1.0000000000000000],ATOM[0.0001098500000000],AVAX[0.0005408000000000],BAO[12.0000000000000000],BAT[1.0000000000000000],FTT[0.0001600200000000],GALA[0.0729543900000000],KIN[7.0000000000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],SAND[0.0034335300000000],UBXT[6.0000000000000000],USD[30.0000185416397279] |
| 00047680 | ATOM[0.0357200000000000],SOL[0.0049880000000000],USD[0.0000000084948468],USDT[27325.2686944284133858] |
| 00047682 | BUSD[2921.6790000000000000],FTT[0.0050433400000000],USD[0.0093091881336440],USDT[0.0000000536349496] |
| 00047685 | BTC[0.0312137800000000],ETH[0.0000001000000000],EUR[0.0000000186319460],EUROC[2.0002220700000000] |
| 00047686 | BTC[0.0000605000000000],USD[0.0000000181659960],USDC[9.2539634400000000] |
| 00047688 | EUR[5.3502172258395027],USDT[26.7634299100000000] |
| 00047689 | BAO[3.0000000000000000],BTC[0.0481763600000000],DENT[2.0000000000000000],ETH[0.7557981300000000],ETHW[0.7557981300000000],EUR[0.0010410598325105],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00047690 | USD[25.0000000000000000] |
| 00047692 | USDT[0.0000001649517968] |
| 00047694 | BAO[1.0000000000000000],EUR[0.0000109606249825] |
| 00047696 | TRX[0.0007770000000000],USD[0.0000000084812740],USDT[0.0000004843830] |
| 00047697 | USD[25.0000000000000000] |
| 00047698 | BTC[0.1074401000000000],ETH[0.4503661000000000],ETHW[0.4501770400000000],EUR[3108.7982725700000000] |
| 00047699 | EUR[0.6863514000000000],USDT[0.0000000182199917] |
| 00047705 | USD[25.0000000000000000] |
| 00047706 | BTC[0.0000000389876000],ETHW[8.5535023200000000],STETH[0.0000522132745078],USD[0.0000002235707707] |
| 00047708 | BTC[3.4295384000000000],ETH[0.0003533000000000] |
| 00047709 | APT[252.0000000000000000],AVAX[1.0000000000000000],BNB[1.0029599300000000],ETH[0.1000000000000000],USD[0.0000906528070292],USDT[5387.9783248718134677] |
| 00047710 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[2.0450183000000000],ETHW[2.0441690800000000],EUR[0.5908683044210902],FTM[1248.9592462900000000],HXRO[1.0000000000000000],RSR[2.0000000000000000],SOL[19.3716128200000000],TOMO[1.0000000000000000],TRX[0.0000000000000000],UBXT[1.0000000000000000],USDT[0.0475283200000000] |
| 00047713 | USD[0.0741370800000000] |
| 00047714 | BAO[3.0000000000000000],EUR[0.0000000054184311],GARI[4758.4479065106937102],KIN[2.0000000000000000] |
| 00047715 | BAO[3.0000000000000000],BTC[0.0344517820000000],CRO[0.0070461800000000],ETH[0.0205196100000000],ETHW[0.0202626600000000],EUR[0.0000000062766887],FTT[1.0220311000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[-375.4754254880087418] |
| 00047718 | USD[478.1603574830000000000000000000] |
| 00047720 | USD[102.4254403276000000000000000000] |
| 00047723 | EUR[5000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00047725 | USD[0.046183016250000000] |
| 00047726 | BAO[1.000000000000000000],BTC[0.002537890000000000],DENT[1.000000000000000000],ETH[0.050190160000000000],ETHW[0.049566120000000000],EUR[206.398277717685165 6] |
| 00047729 | EUR[0.000000008047516 6],KIN[1.000000000000000000],LTC[0.654562049352744 0],USD[0.000000023989075],USDT[0.000000068807998],XRP[91.807893300000000000] |
| 00047730 | BTC[0.001800000000000 0] |
| 00047731 | AVAX[0.097803000000000000],BTC[0.000098018000000 0],CHZ[9.825200000000000 0],LINK[0.086766000000000 0],LTC[0.008201500000000 0],USD[213.708944362100000 0],XRP[0.754650000000000 0] |
| 00047737 | BTC[0.001257210000000000],KIN[1.000000000000000000],USD[0.000072034290676 6] |
| 00047738 | USD[1.582179482600000 0] |
| 00047739 | USD[25.000000000000000 0] |
| 00047741 | ALGO[731.732195960000000000],ETH[0.717129070000000000],ETHW[0.559301060000000000],EUR[521.450032452133757 7],XRP[496.955541020000000 0] |
| 00047742 | BTC[0.000000002026150],USD[0.000000004434073] |
| 00047743 | ETH[0.000118770000000000],ETHW[0.000118770000000 0],USD[0.000000053101073],USDT[0.000000013650813] |
| 00047746 | EUR[454.448215290000000000],USD[0.0000000083493686 6] |
| 00047749 | USD[25.000000000000000 0] |
| 00047752 | ETH[1.799357930000000 0],ETHW[1.798602150000000 0] |
| 00047757 | MATH[1.000000000000000000],USD[0.000000005499203 0] |
| 00047760 | USD[253.881567445000000 0] |
| 00047766 | DOGE[0.000284000000000000],EUR[0.000000072159930],FTT[0.0000502465741500 0],USD[0.003347375516625 8],USDT[0.0043774821000000 0],XRP[0.146380000000000 0] |
| 00047767 | AKRO[1.000000000000000000],BTC[0.050000003000000 0],DENT[2.000000000000000000],EUR[4000.022687794530381 8],FTT[0.0552219212593675 5],KIN[2.000000000000000 0],USD[0.000000150965327],USDT[3926.091135738422666 8] |
| 00047769 | EUR[0.000000038533378],TRX[1.000000000000000 0] |
| 00047770 | BTC[0.001071370000000000],ETH[0.014722750000000000],ETHW[0.014722750000000000],EUR[744.122439711362865 4],TRX[346.937540000000000 0],USD[246.236297109395374600000000 0] |
| 00047771 | FTT[0.000000052868300],USD[0.000146306671485] |
| 00047772 | BTC[0.130859930000000000],BUSD[992.256943590000000 0],ETH[2.183209517965337 2],EUR[0.000000167357182],MATIC[1000.000000000000000 0],USD[0.000000009571636],USDT[0.000000082772672] |
| 00047774 | BAO[2.000000000000000000],BTC[0.135526424000000000],DOGE[1.000000000000000 0],EUR[0.009160654695403 8] |
| 00047777 | EUR[0.000000087753130] |
| 00047778 | BTC[0.000000063587838],DOT[3474.676092471738720 0],FTT[150.000344775524914 8],USD[78457.729177210234470 5],USDT[0.000000010000000] |
| 00047780 | BAO[1.000000000000000000],EUR[452.854638490000000000],TRX[1.000000000000000 0],USD[0.000000063462927],USDT[0.000000117331114] |
| 00047781 | ETH[0.000000008446591 2] |
| 00047786 | BTC[0.100000000000000000],USD[66.886420772112176 0] |
| 00047788 | USD[0.000114888423342 3] |
| 00047789 | AKRO[5.000000000000000000],ATOM[19.504971952679824 0],BAO[19.000000000000000000],BNB[0.741840270844799 2],BTC[0.000000810000000 0],CRO[1040.657451730000000 0],DENT[5.000000000000000 0],DOT[26.479404498906148 9],ETH[0.414490332542874 0],ETHW[0.392537552542874 0],EUR[0.000000099518184 4],FTT[5.679249038373919120],KIN[39.000000000000000000],SAND[150.637916461838626 2],SOL[6.327441972735001 5],UBXT[3.000000000000000 0],USD[0.000000088350103],USDC[99.055519320000000 0] |
| 00047794 | BAO[1.000000000000000000],EUR[46.256029673251360],SHIB[9308393.392536110000000 0],USD[1678.248189824796636 3] |
| 00047795 | TRX[0.000778000000000],USD[597.021249250000000 0],USDT[0.000000045503364] |
| 00047796 | BTC[0.000053141100000 0],ETH[0.000737240000000000],ETHW[0.000737240000000 0],USD[0.000000158995808] |
| 00047797 | USD[0.387110242000000 0] |
| 00047798 | EUR[736.231280848913285 2],USD[-68.9531512855211770] |
| 00047799 | AKRO[1.000000000000000000],BNB[6.779884480000000 0],CHF[0.009144920000000 0],EUR[0.977415060000000000],TRX[1.000000000000000 0],USD[0.0024439813758706] |
| 00047800 | LTC[0.008008359460000 0],NFT [55325126827608412 3][1],USD[192.418473764884120 5] |
| 00047802 | USD[0.000993298558262 8],USDT[0.000000002533468] |
| 00047806 | SHIB[1907186.797831170000000 0],XRP[1053.804647060000000 0] |
| 00047812 | USD[22.640268917910759 6],USDT[1.574588650000000 0] |
| 00047816 | BAO[1.000000000000000000],BTC[0.025457040000000000],EUR[0.000897832573928],RSR[1.000000000000000 0] |
| 00047821 | ETH[0.000943376556138 6],USD[0.135276525412767 1],USDT[0.000000003452839] |
| 00047825 | BTC[0.000000002821575 0],SOL[0.009887900000000 0],USD[2.784949208743688700000000 0],USDT[1.041641425681123 2] |
| 00047830 | BTC[0.058788240000000000],EUR[0.400000000000000 0] |
| 00047833 | BAO[0.000073164225646 4],KIN[1.000000000000000 0] |
| 00047837 | BAO[1.000000000000000000],BNB[4.580207660000000 0],DENT[3.000000000000000 0],KIN[4.000000000000000 0],MATIC[0.002283830000000 0],RSR[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.013714881127957 5] |
| 00047838 | USD[92.000000000000000 0] |
| 00047840 | EUR[0.000000047150265],USD[0.008335357000000 0],USDT[2579.561540620000000 0] |
| 00047842 | EUR[0.000009010004906],USDT[15.540064890000000 0] |
| 00047843 | BNB[0.310129470000000 0],BTC[0.017237150000000000],CHF[0.000000054198200],DOT[33.900000000000000 0],USD[0.604976875208920 9] |
| 00047845 | USD[26.006831400000000 0] |
| 00047846 | TRX[0.000060000000000],USD[0.015660600000000 0] |
| 00047848 | EUR[0.025705171754124 7],TRX[2.000000000000000 0] |
| 00047849 | BNB[0.005680300000000 0],BTC[0.000057322484804 8],CHZ[149.970000000000000 0],DOGE[453.909200000000000 0],DOT[8.698260000000000 0],ETH[0.009656067442162],ETHW[0.006702067442162],EUR[0.431507800000000 0],FTT[0.006136336414413 0],REEF[10208.362000000000000 0],RNDR[130.200000000000000 0],SHIB[4400000.000000000000000 0],SOL[0.000000087883179],STG[0.973200000000000 0],USD[243.992386715190217 1],USDT[0.956528409087284 1] |
| 00047853 | EUR[0.000013764528497] |
| 00047858 | EUR[0.003286242674373] |
| 00047860 | EUR[500.000000000000000 0] |
| 00047863 | BTC[0.000044860000000 0],ETHW[0.000068854000000 0],EUR[0.203036469992587 2],KIN[1.000000000000000 0],USD[1222.089239970000000 0],USDT[0.009621480894140 8] |
| 00047864 | BCH[0.000000065000000],BTC[0.000000035827080 4],DOGE[0.000000086558302],ETH[0.000000067001620],FTT[0.000000081365905],GODS[0.000000094200000],LTC[0.000000006000000],MANA[0.000000070000000],USD[0.0001586762634356],USDT[0.000025591267263 7] |
| 00047865 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00047866 | BTC[0.000000056521951],ETH[0.000000045221555],ETHW[0.000000009069921],EUR[0.000000050617369],USD[0.0039106460390822],USDT[95.1774921150515959] |
| 00047869 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.0000000088457224],EUR[0.000000070818153],KIN[4.000000000000000],TRX[1.000000000000000],USD[1.4245629932876546],USDT[0.000000147350719] |
| 00047871 | BTC[0.000709600000000],ETH[0.183552560000000],ETHW[0.183552560000000],KIN[2.000000000000000],USD[0.0001187648248000] |
| 00047872 | BTC[0.013721480000000],ETH[0.070527930000000],ETHW[0.069651770000000],EUR[105.2343806900000000] |
| 00047874 | BAO[2.000000000000000],DOGE[1.000000000000000],ETH[1.840851400000000],ETHW[1.840296670000000],EUR[0.0091453174219149],SRM[63.9911925900000000] |
| 00047877 | EUR[0.000000138307756] |
| 00047879 | USD[9.0221870382199375000000000000] |
| 00047880 | USD[18.7803048431176657000000000],USDT[164.3321374900000000] |
| 00047883 | BTC[0.000000070033076],EUR[0.000000174479381],USD[0.000000224029946],USDT[-0.000000007235740.7] |
| 00047884 | USD[25.000000000000000] |
| 00047886 | APT[6.345650860000000],DOGE[2316.133535130000000],DOT[0.008336340000000],ETH[0.033065036378120.5],EUR[0.118162249907709.2],FTT[2.130955980000000],MANA[124.099000830000000],SAND[88.804520280000000],USD[0.000000137719596] |
| 00047888 | BTC[0.004063680000000],USDT[6.505695000000000] |
| 00047895 | USD[25.000000000000000] |
| 00047897 | USD[25.000000000000000] |
| 00047898 | USD[1.3877231139697461] |
| 00047901 | USD[0.003866740000000],USDT[0.000000013979859] |
| 00047906 | LINK[11.997600000000000],USD[1.4409430015629000] |
| 00047907 | USD[30.000000000000000] |
| 00047908 | EUR[203.085336140000000],EUR[4.1179921500000000] |
| 00047909 | BTC[0.055515930000000],EUR[4.1779921500000000] |
| 00047910 | BTC[0.000000040000000],SUN[865.548173280000000],USD[0.0318073979903372] |
| 00047911 | BTC[0.025494900000000],ETH[0.303881800000000],ETHW[0.004941600000000],USD[0.0018434018262285],USDT[360.7835446260883325] |
| 00047912 | EUR[50.000000000000000] |
| 00047918 | EUR[150.000000000000000],USD[-58.5586754282500000] |
| 00047924 | ETH[0.006879220000000],USD[1593.2782292342866422],USDC[10.000000000000000] |
| 00047926 | ETH[0.000987070000000],ETHW[0.000987070000000],USDT[0.1767365250000000] |
| 00047928 | EUR[103.1424109000000000] |
| 00047929 | BTC[0.000323000000000],EUR[0.723140730882506.4] |
| 00047930 | EUR[0.000000018493184] |
| 00047932 | USD[25.000000000000000] |
| 00047933 | BTC[0.000000053607826],DAI[0.000000006000000],ETH[0.000000148388211],ETHW[0.000000148388211],MANA[0.000000080000000],USD[0.0000057965185538],USDT[0.000007368782043.1],XRP[0.000000025000000] |
| 00047934 | EUR[0.008382100403062.2] |
| 00047935 | KIN[1.000000000000000],USD[2.248805870000000],USDT[16.1557146664000000] |
| 00047944 | BTC[0.379377680000000],EUR[0.449731109000000] |
| 00047946 | USD[25.000000000000000] |
| 00047947 | BAO[6.000000000000000],DENT[3.000000000000000],EUR[3.000000147323514],KIN[6.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[-50.3484257639473879],USDT[1504.8892857800000000] |
| 00047948 | USD[25.000000000000000] |
| 00047951 | ETH[0.000494766620051.7],ETHW[0.000494766620051.7],EUR[0.000000045963028],SOL[0.009474440794123.4],USD[411.2566327167676731],USDT[0.000000085176644] |
| 00047952 | USD[25.000000000000000] |
| 00047954 | USD[30.000000000000000] |
| 00047955 | USD[0.000000113722378],USDT[0.000000050319856] |
| 00047959 | BTC[0.018997620000000],EUR[0.606019900000000],USDT[0.3490554600000000] |
| 00047962 | BAO[1.000000000000000],EUR[0.000000046077095],KIN[2.000000000000000],NFT [352988707467825820][1],NFT [405487327240220135][1],NFT [454522829115200682][1],NFT [486571803551881790][1],NFT [515836308618610714][1],NFT [559289488674672658][1],USD[0.000000065990886] |
| 00047964 | ATOM[2.350236717806216.7],DOGE[0.000000008790609.6],HT[0.000000046114970],MATIC[45.677067260326680.0],OKB[0.000000053781676],USD[0.000000317663320] |
| 00047969 | BTC[0.001635730000000],EUR[148.680165135984419.9],USD[0.000090190332059.84] |
| 00047971 | BTC[0.000090000000000],BUSD[2.000000000000000],ETHW[0.000940000000000],EUR[0.682830340531279.8],LTC[0.000410580000000],MATIC[4.000000000000000],TRX[0.000077700000000],USD[0.0129721293219992],USDT[1.7360830600000000] |
| 00047975 | 1INCH[1.000000000000000],ALPHA[1.000000000000000],CHZ[1.000000000000000],EUR[0.000194743786296],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00047976 | EUR[0.000020262571340.0] |
| 00047980 | EUR[0.005796856602304],USDT[0.000000092480615] |
| 00047981 | USD[25.000000000000000] |
| 00047985 | USD[0.009718635920000],USDT[0.000000005000000] |
| 00047990 | BTC[0.000000057457560],EUR[0.001241420526062],USD[0.000000122765955] |
| 00047991 | AUD[0.000000068262607],BTC[0.000000031601440],ETH[8.684469482020000],EUR[0.000000096992630],SOL[0.000000024000000],USD[100.3819741860038513] |
| 00047992 | USD[25.000000000000000] |
| 00047995 | BTC[0.012574850000000],ETH[0.217852280000000],ETHW[0.217852280000000],EUR[0.000683587090217] |
| 00047997 | BNB[0.000000100000000] |
| 00047999 | BTC[0.000000017455049],USD[0.000000017168396] |
| 00048001 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.005922000000000],DENT[1.000000000000000],ETH[0.252878090000000],EUR[0.057465693261735.8],FTT[0.082895810000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[311.823586420000000] |
| 00048002 | BTC[0.000008163680],CUSDT[0.000000005609445],ETH[0.000000073178989],EUR[0.000000046294793],EURT[0.000000084540875],FTT[0.000000076339287],HKD[0.000000073217964],MATIC[0.000000032980442],USD[0.000000071612371],USDT[0.311179315661209],XAUT[0.000000025646480] |
| 00048003 | BTC[0.012039076275957.1],USD[-142.6586285110157961] |
| 00048006 | EUR[11.990492616013820.5],USD[0.0573743190294406] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048010 | BTC[0.031900080000000],USD[0.0000789628133720],USDT[0.0000000052669240] |
| 00048017 | BTC[0.0444165100000000],EUR[0.0020230999484855] |
| 00048020 | BTC[0.8916358840000000],ETH[0.8019280000000000],USD[4.2931942293340036],USDT[5426.1089021791492615] |
| 00048021 | BTC[1.0108335880358340],ETH[6.3002000000000000],ETHW[4.0002000000000000],TRX[0.0000020000000000],USD[0.0033103923785035],USDT[0.0000774511405436] |
| 00048023 | USDT[0.0000000004779849] |
| 00048025 | USD[246.9222858750912500] |
| 00048026 | EUR[0.0000000061615292],FTT[0.0998200000000000],SPA[361.0766891600000000],SYN[0.0354067700000000],USD[500.5487600076212373000000000000] |
| 00048028 | BAO[1.0000000000000000],EUR[0.0000494866272506] |
| 00048031 | EUR[0.0000000029679616] |
| 00048032 | TRX[0.0007790000000000],USD[0.0085757724255673],USDT[8.6289078900000000] |
| 00048034 | BTC[0.0107717500000000],EUR[12630.3278968300000000],SXP[1.0000000000000000],USD[0.0000000070233545],USDC[50.0000000000000000],USDT[205.2195420600000000] |
| 00048035 | USD[25.0000000000000000] |
| 00048036 | USD[25.0000000000000000] |
| 00048037 | BTC[0.0036302000000000],EUR[0.0000000074162003],USD[0.0001045559629384],USDT[0.0000000024397212] |
| 00048038 | USD[25.0000000000000000] |
| 00048044 | USD[-0.4430612200000000],USDT[10.7052834300000000] |
| 00048046 | USD[0.0007083860448870],USDT[0.0000000095022729] |
| 00048049 | BTC[0.0000464200000000] |
| 00048050 | EUR[0.7337284100000000],STETH[14.1166019597364509],USD[0.1099847330000000] |
| 00048051 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0096527300000000],EUR[9008.9621680516044191],KIN[2.0000000000000000],USD[0.0000000068404812] |
| 00048055 | EUR[0.0000000035178903],SOL[0.8348423200000000],USD[-2.3303685424650869] |
| 00048061 | USD[10.0000000000000000] |
| 00048063 | BTC[0.0000000080000000],BUSD[1053.1856271500000000],USD[0.0000000034636708] |
| 00048065 | USD[0.3305022365210163],USDT[0.0000000045218550] |
| 00048066 | BAO[3.0000000000000000],BTC[0.1181433300000000],EUR[0.0001490564669511],FIDA[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[-20.7767866474193106] |
| 00048068 | USD[685.4895480000000000] |
| 00048070 | ETHW[0.1070000000000000],EUR[0.0000000135227550],USDT[1.0233092300000000] |
| 00048074 | BTC[0.2884484910000000],USD[3.2911960103750000],USDT[0.0000000055788452] |
| 00048075 | BTC[1.5137478300000000],EUR[0.0016115000110046],USD[0.0074438511911280] |
| 00048082 | ETH[5.2382398000000000],ETHW[5.2367079900000000],EUR[0.0001163479489965],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000001344599020] |
| 00048089 | EUR[0.0000002724940029],SOL[44.2218304459844552] |
| 00048091 | DOGE[0.7572000000000000],EUR[0.0000000051761078],USD[0.9187323629753099] |
| 00048092 | USD[25.3645022100000000] |
| 00048095 | TRX[0.0000110000000000],USD[0.0000000177155318],USDT[0.0000000088116848] |
| 00048096 | EUR[0.0042092596438836],USD[0.0000000080898994],USDT[19.5391000003756490],XRP[11.4181000000000000] |
| 00048098 | BAO[3.0000000000000000],GMT[0.0000000017000000],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 00048101 | EUR[22.6183076330000000] |
| 00048103 | CHF[0.0000000008675400],EUR[21.4500214537597452],USDT[0.0003200600000000] |
| 00048105 | ETH[1.0400013500000000],ETHW[0.5540013500000000],EUR[0.0000000054135785],USD[30.0000000000000000],USDT[0.0000000043685024] |
| 00048106 | BTC[0.0664932600000000],USDT[7290.1208374400000000] |
| 00048107 | BTC[0.0000254100000000],EUR[0.0070648900000000],USD[0.0000000334325552] |
| 00048108 | EUR[21.4506351682133478] |
| 00048109 | ATOM[77.0000000000000000],BTC[0.1000000000000000],CRO[1500.0000000000000000],ETH[3.1660000000000000],EUR[5000.4500214500000000],MATIC[1281.0000000000000000],SHIB[144300000.0000000000000000],SOL[91.2600000000000000],USD[0.3921711034500000] |
| 00048110 | DOT[8.1985240000000000],ETH[1.0012753200000000],ETHW[1.0012753200000000],GALA[1549.7210000000000000],USD[1.7053787629468580],USDT[0.0000000097387181] |
| 00048112 | ETH[0.0053164200000000],ETHW[0.0053164200000000],EUR[5000.0003457874582552],USD[1588.5949987169982357] |
| 00048118 | EUR[0.0009694000000000],TRX[0.0000040000000000],USDT[0.0000000095834772] |
| 00048121 | EUR[0.0007603145178840],SOL[0.0557498000000000],USD[0.0000007612921500] |
| 00048123 | ETH[0.0000001000000000],USD[0.0000050009083299],USDT[74.1590935747629685] |
| 00048124 | BTC[0.0000010600000000],ETHW[0.5164995800000000] |
| 00048127 | APT[0.0000001664040097],AVAX[0.0000000089382206],BNB[0.0000000028100000],ETH[0.0000000095129638],SOL[0.9126553810718793],USD[0.0000002023744825],USDT[0.0086356595626137] |
| 00048131 | USDT[1999.4200000000000000] |
| 00048132 | USD[0.0001582497873334] |
| 00048133 | ATOM[5.3734798600000000],BTC[0.0128035800000000],ETH[0.0945464500000000],EUR[0.0000000028138445],MATIC[94.7954600700000000],USDT[1528.2328397273380821] |
| 00048137 | EUR[3690.0118034190984905],TRX[0.0001400000000000],USD[0.0028298960942824],USDT[1.9581653950948613] |
| 00048139 | EUR[5.0000000000000000] |
| 00048142 | BLT[180.0257061859503516],ETH[0.0201229100000000],ETHW[0.0198764900000000],KIN[1.0000000000000000] |
| 00048146 | AKRO[1.0000000000000000],APE[10.9829388597500000],BAO[16.0000000000000000],ENJ[125.5395730269600000],ETH[0.0000003400000000],FTT[2.2991514104250000],GALA[1382.9096150324900000],KIN[18.0000000000000000],MATIC[15.0390815772515742],SOL[0.7764925365630885],UBXT[2.0000000000000000],USD[0.0000082303801876],XRP[24.1321197535600000] |
| 00048147 | EUR[0.0000001342806837],USD[101.4470182601938848] |
| 00048149 | USD[25.0000000000000000] |
| 00048151 | DENT[1.0000000000000000],EUR[0.0006643671148350],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048153 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.000000000672041 6],DENT[2.000000000000000000],EUR[0.0001668879780193],NFT [3679168686674842271(1],RSR[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000061001631],USDT[31.044110433991 3600] |
| 00048154 | EUR[0.0008652830894177] |
| 00048158 | ETH[0.004000000000000000],USD[0.4844942828000000] |
| 00048161 | EUR[0.000000050000000],USD[271.5395312670863528000000000] |
| 00048162 | DOT[3.245842000000000000],USD[0.000000308901800] |
| 00048164 | EUR[0.000001951014621],USD[0.000000091975775] |
| 00048168 | EUR[0.6887755400000000] |
| 00048170 | USD[25.000000000000000] |
| 00048173 | AKRO[1.000000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],ETHW[0.0739332400000000],EUR[394.5047326359794054],KIN[6.000000000000000],TRX[1.000000000000000000] |
| 00048175 | EUR[0.000000014935047],UBXT[2.000000000000000],USD[0.3555507150000000] |
| 00048176 | EUR[0.0040705200000000],USD[0.0098719835830888] |
| 00048177 | ETH[5.00089530581 36528],ETHW[-0.0067761928390443],HT[3.000000000000000],USD[16708.6066708998438379],USDT[-0.0040215633681294] |
| 00048179 | USD[25.3645022200000000] |
| 00048180 | BTC[0.000000047482423],EUR[0.8928038000000000],USD[0.0000000082557384] |
| 00048181 | USD[25.000000000000000] |
| 00048188 | USD[10.6614612940000000],USDT[0.000000093354664] |
| 00048190 | EUR[5.000000000000000] |
| 00048192 | BAO[1.000000000000000000],BTC[0.004564820000000],ETH[0.0219762600000000],ETHW[0.0144331200000000],EUR[4.6989361342195034],FTM[33.6098021900000000],KIN[5.000000000000000],RSR[1.000000000000000000],SAND[32.3652791700000000],SOL[1.1565909100000000] |
| 00048194 | EUR[0.000001450043],FTT[3.4868513960275900],USD[1.2987800802248615],USDT[0.000001227633370] |
| 00048196 | BTC[0.0001524797465117],EUR[0.0000062095191995],USD[0.0001291598302423] |
| 00048198 | USD[148.5100791677000000000000000] |
| 00048201 | EUR[0.6139689200000000],USD[0.0000000183607548] |
| 00048204 | TRX[0.0007780000000000],USD[0.0039034022680733],USDT[0.0047216716205424] |
| 00048207 | EUR[0.0000000550001240],USD[0.0000000063449620],USDT[0.000000097502210] |
| 00048211 | EUR[0.4968000036692500],USD[0.7458645990000000] |
| 00048214 | BTC[0.2375498088604174],CHZ[1.000000000000000],ETH[0.0501049584400000],EUR[1.0284524632255538],FTT[0.0093160000000000],RSR[1.000000000000000],USD[1.5305824461391719],USDT[84.1010887911500000] |
| 00048215 | BTC[0.000055502031 0000],FTT[23.1388329200000000],KIN[3.000000000000000],TRX[0.000021000000000],USDT[0.000000621263240] |
| 00048217 | USD[25.000000000000000] |
| 00048224 | USD[0.2487219009805968],USDT[250.5191858712153664] |
| 00048225 | USD[25.000000000000000] |
| 00048226 | BTC[0.0000749800000000],ETH[0.0005952000000000],ETHW[0.0008092000000000],EUR[9268.0196000000000000],USD[3.5573032570000000] |
| 00048228 | EUR[0.0001121652911124],TRX[0.4466862900000000],USD[0.0000000583541543],USDT[0.0000000657740657] |
| 00048232 | ETH[0.0048000000000000],ETHW[0.9304975196480000],ETHW[0.9304975196480000],USD[-136.2727535205000000] |
| 00048233 | BAO[2.000000000000000000],BTC[0.0000000019058767],EUR[0.0015946996522 31],KIN[4.000000000000000] |
| 00048236 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.0000011500000000],CHZ[1.000000000000000],EUR[0.0025415928751430] |
| 00048237 | USD[25.000000000000000] |
| 00048245 | BTC[0.0024995500000000],USD[0.9962450000000000] |
| 00048246 | USDT[10.6785990685000000] |
| 00048248 | AUDIO[2912.000000000000000],USD[0.0596565557500000] |
| 00048251 | EUR[0.0000000390950741],KIN[1.000000000000000],USD[0.0000000033311887],XRP[351.6516340700000000] |
| 00048252 | EUR[0.000000044699963],USD[985.8612560200000000],USDT[0.0000000038522950] |
| 00048253 | EUR[0.0000000074782826],LRC[1.0105048835564681] |
| 00048254 | BAO[3.612040760000000],EUR[18.6822649904310306],KIN[2.000000000000000],LTC[0.0000032200000000] |
| 00048255 | USD[25.000000000000000] |
| 00048256 | USD[0.0063104215000000] |
| 00048257 | EUR[0.0000016524186610],USD[0.0000001103343336],USDT[0.2113078394125762] |
| 00048259 | ATOM[3.6753779000000000],BTC[0.0348028880000000],ETH[0.0351297500000000],ETHW[0.0346916700000000],EUR[607.6190101958908304],KIN[1.000000000000000],TRX[0.0000060000000000],USD[0.0009281654275032] |
| 00048261 | USD[0.0000000107670330] |
| 00048262 | EUR[1039.4617309400000000],USD[-200.3737675718428565000000000] |
| 00048264 | USD[0.0096767285808077],USDT[0.0000000143552160] |
| 00048267 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.8542634821835594],KIN[1.000000000000000],USD[0.2287424670000000],USDT[0.0000000050283785] |
| 00048269 | BUSD[139.4320469000000000],FTT[7.2000000000000000],NFT [315464931312531588][1],USD[0.000000001000000],USDT[0.000000070731200] |
| 00048271 | USD[99.3736083900000000] |
| 00048272 | BTC[0.0029522000000000],ETH[0.0415400000000000],ETHW[0.0017776300000000],EUR[0.0000000057944842],USDT[2158.4141570593518230] |
| 00048275 | EUR[0.0000506482556660] |
| 00048277 | USD[25.000000000000000] |
| 00048279 | SOL[3.900000000000000] |
| 00048281 | BTC[5.3658798155125750],EUR[0.7984123619547600],USD[0.0007676929396214] |
| 00048288 | BNB[0.0000000077993864],BTC[0.0000000750000000],DOGE[0.0204059000000000],EUR[0.000001027024845],USD[0.0000002817037914] |
| 00048289 | BTC[0.2000193600000000],DOGE[1.000000000000000],EUR[0.0001845498679696],SECO[1.000000000000000],USD[151.4529566900000000] |
| 00048290 | USD[0.1550167617075630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048291 | ETH[0.44300000000000000],EUR[0.2719694039300000],FTT[82.7965429200000000],SOL[10.650000000000000],USD[1.2734543246700000] |
| 00048292 | USD[0.0009823322744111] |
| 00048294 | USD[0.0457220552710000] |
| 00048296 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.0244334900000000],DENT[2.000000000000000],DOT[25.0319804500000000],EUR[0.0011977514790076],HOLY[1.000000000000000],KIN[7.000000000000000],TRX[1.000000000000000] |
| 00048298 | USD[0.0053167500000000] |
| 00048301 | EUR[0.0000000078239920],USD[0.0000000062507653] |
| 00048303 | USD[25.000000000000000] |
| 00048304 | BTC[0.0342040800000000],ETH[2.4021035800000000],ETHW[0.0001035800000000],EUR[0.1000000000000000],USD[0.7291449545662778] |
| 00048307 | USD[25.000000000000000] |
| 00048312 | ETHW[0.0025268800000000],TRX[0.0001940000000000],USD[0.2729782786000000],USDT[20.000000018569816] |
| 00048313 | USD[25.000000000000000] |
| 00048315 | EUR[0.0026868300000000],FTT[0.0000485902829146],USD[0.3468626134529563],USDT[0.0000000081838116] |
| 00048317 | BTC[0.0000008000000000],EUR[0.0039486292686372] |
| 00048318 | BAO[2.000000000000000],ETH[0.0000000099863822],EUR[0.0000000041471380],FTT[4.0295799000000000],USD[0.7285485788322039],USDT[0.0000103500366477] |
| 00048321 | EUR[1.0000004362408],EUR[272.1374694815615210],USD[0.0000000168608052],USDT[0.0000000106029085] |
| 00048326 | BAO[1.000000000000000],EUR[0.0000000059540004],USDT[7.4964120100000000] |
| 00048327 | BTC[0.0001150721888396],ETH[0.0000000006579443],ETHW[0.0000000226371155],EUR[0.0000000074917235],FTT[25.0000000036959501],USD[0.0000000003781072],USDC[110074.7410083000000000] |
| 00048328 | ETH[0.5732669300000000],TRX[0.0000080000000000],USD[-826.2189296390091502000000000],USDT[2040.1175828000000000] |
| 00048329 | ETHW[0.0002110200000000],SWEAT[41.9689155100000000],USD[0.0000000065334947] |
| 00048330 | DENT[2.000000000000000],ETH[0.0000232500000000],FTT[1.4924649200000000],USD[0.0000000564762765] |
| 00048332 | EUR[0.4565657700000000] |
| 00048333 | BUSD[48.5081938000000000],USD[0.0000000090004550] |
| 00048335 | BNB[0.0000000079480000],ETH[1.8794513274640650],EUR[0.0000000082206204],LINK[0.0000000087874065],MATIC[797.9477500800000000],STETH[0.0000000002821286],USDT[0.0012351013627320],WAXL[0.0000000096160000] |
| 00048341 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0000000068735891],KIN[8.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.0000000061807156],USDT[810.7582611000000000] |
| 00048344 | AKRO[2.000000000000000],ALGO[230.000000000000000],BAO[5.000000000000000],BTC[0.1000000000000000],DENT[2.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],EUR[1.5994030258606679],KIN[2.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[3.000000000000000] |
| 00048346 | USD[25.000000000000000] |
| 00048347 | USD[10.000000000000000] |
| 00048361 | USD[1.8070494637860246],USDT[0.0000000156148570] |
| 00048363 | EUR[0.0002275018524530] |
| 00048368 | ETH[0.0005112600000000],ETHW[0.0005112600000000],SOL[0.0000001126199614] |
| 00048369 | BTC[0.0000000464430000],DOGE[0.1370000000000000],USD[0.0077060394000000],USDT[11.8426697655375080] |
| 00048371 | EUR[0.0000000022444861] |
| 00048372 | BTC[0.0129147100000000],EUR[0.0001298471130745],USDT[1.5525598600000000] |
| 00048376 | USD[0.0000000059015176],USDT[0.0000000038354631] |
| 00048377 | CHZ[2.2503485300000000] |
| 00048378 | KIN[1.000000000000000],USD[0.0000026798625938] |
| 00048381 | USD[25.000000000000000] |
| 00048385 | ETHW[0.0002108200000000],GODS[0.0000000071000000],USD[0.0000000635908781],USDT[0.0000000094802214] |
| 00048386 | AKRO[1.000000000000000],BAO[21.000000000000000],BNB[0.4213918000000000],BTC[0.0034217300000000],DOT[17.6505280200000000],ETH[0.1580503800000000],ETHW[0.1279513900000000],EUR[6.6683583766396628],KIN[12.000000000000000],MATIC[124.7558849600000000],SOL[4.9320052100000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00048387 | AKRO[1.000000000000000],BAO[18.000000000000000],BTC[0.0792676847147332],DENT[4.000000000000000],DOGE[1.000000000000000],DOT[0.7159133800000000],EUR[0.0000000109333349],KIN[10.000000000000000] |
| 00048388 | SPY[0.0019354000000000],USD[95.4460639120713513],USDT[0.0000000856617168] |
| 00048393 | BTC[0.0105000000000000],USD[-92.6847807900000000000000000] |
| 00048394 | USD[689.8504592114922960] |
| 00048395 | BAO[1.000000000000000],BTC[0.0005676700000000],DENT[1.000000000000000],EUR[24.4578273008960164],FTT[0.4352786400000000],RSR[1.000000000000000] |
| 00048399 | USD[0.0000001818100339],USDT[0.0000000093143664] |
| 00048400 | USD[25.000000000000000] |
| 00048401 | BTC[0.0218000000000000],USD[1.5995953110000000] |
| 00048402 | USD[3359.7329619060000000] |
| 00048407 | EUR[0.0000000067040051],USD[443.9145741973617678000000000],USDT[0.0000000013113035] |
| 00048408 | BTC[0.0056000000000000],ETH[0.0720000000000000],ETHW[0.0720000000000000],EUR[34.4093417432005675],FTT[1.8183803500000000],MANA[55.4921551500000000] |
| 00048409 | USD[0.0001581382930309] |
| 00048410 | EUR[0.0000000716494347],FTT[0.2055467600000000],USD[34.0516380672837592] |
| 00048411 | BTC[0.0081994780000000],ETH[0.1179922600000000],EUR[0.0000000062680000],USD[97.9142506654782710] |
| 00048412 | BTC[0.0000000080000000],EUR[0.0000000078615010],FTT[0.0000000098356311],MATIC[1.3408466772297806],USD[0.0000007899471526],USDT[0.0000000016216539] |
| 00048414 | ETHW[0.5289038000000000],MATIC[0.0001000000000000],USD[0.0000000076059078] |
| 00048416 | BTC[0.0000534580000000],EUR[2100.0000000104036452],LTC[1.2300000000000000],USD[0.0000000109193754],USDT[3003.2272703500000000] |
| 00048417 | USD[0.0001431484230304] |
| 00048418 | USD[0.0000000104484248] |
| 00048420 | BAO[7.000000000000000],DENT[3.000000000000000],EUR[7.8599998320234564],KIN[8.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000473624873401] |
| 00048421 | EUR[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048424 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000294127593465400],TRX[1.000000000000000000] |
| 00048428 | BTC[0.000000004946978700],EUR[0.000000000584739500],GALA[1501.6036722557443671],MATIC[0.000000084910625500],SOL[0.000000004264982200],USD[0.004235700106683000],USDT[0.000000062132480000] |
| 00048431 | EUR[0.000000021031464000] |
| 00048432 | USD[0.376266238482558900],USDT[0.000000085754880000] |
| 00048434 | USD[25.000000000000000000] |
| 00048435 | TRX[0.000779000000000000] |
| 00048436 | ETH[0.001031950000000000],ETHW[0.001018260000000000] |
| 00048438 | USD[76.046662490582962500000000000] |
| 00048439 | TRX[0.000002000000000000] |
| 00048441 | USD[25.000000000000000000] |
| 00048442 | USD[25.000000000000000000] |
| 00048450 | USD[25.000000000000000000] |
| 00048452 | BAO[1.000000000000000000],USDT[0.000000080115940000] |
| 00048453 | BTC[0.055451170000000000],EUR[0.000170063428789000] |
| 00048454 | BTC[0.001997210000000000],EUR[0.001865954928724000] |
| 00048455 | EUR[725.1204212600000000],TRX[0.000770000000000000],USD[2217.6530754240000000],USDT[0.008790000000000000] |
| 00048457 | ATOM[0.099780000000000000],AVAX[0.099920000000000000],BTC[0.000007865328000000],ETH[0.000958200000000000],ETHW[0.000958200000000000],EUR[1200.6046633304555582],FTM[0.237960500000000000],TRX[3295.3408000000000000],USD[0.133692304230405920] |
| 00048459 | USD[0.000000008500000000] |
| 00048462 | BNB[8.868237840000000000],BTC[0.140007900000000000],EUR[0.000000025733054000] |
| 00048463 | ETH[0.000000004010000000],USD[0.000270114604672000] |
| 00048466 | USD[25.000000000000000000] |
| 00048473 | BTC[0.000000026582092000],CEL[0.000000001136174000],DOGE[0.000000005176000000],ETH[0.000000019971628000],ETHW[0.000000007002965400],EUR[0.000000032620654000],FTT[0.000000096043409000],SHIB[393.8906955700000000],USD[0.000000056911140000],XRP[0.000000018494700000] |
| 00048474 | USDT[0.000000071616507000] |
| 00048475 | EUR[1030.4610371000000000] |
| 00048477 | BTC[0.000000045709000000],DOGE[69.9292256697620000],EUR[0.001938854476493000],FTT[0.000000008195736000],USD[90.8933269772950593] |
| 00048478 | EUR[0.000000074052526000] |
| 00048481 | BTC[0.000025101741052000],HNT[0.052894566520396000],SOL[0.129969600000000000],USD[-1.335061313875000000] |
| 00048482 | DENT[1.000000000000000000],FTT[25.7426794100000000],USD[0.000000114051651000],USDT[0.000001660271761000] |
| 00048483 | EUR[46751.0882529000000000] |
| 00048485 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000912890000000000],ETHW[0.000908730000000000],EUR[0.005682644681107300],KIN[3.000000000000000000],RSR[2.000000000000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],USD[184.7453211208599050000000000] |
| 00048486 | EUR[1720.1787928000000000],TRX[0.000886000000000000],USDT[0.000000015308283000] |
| 00048488 | AKRO[7.000000000000000000],ALGO[510.000000000000000000],ATOM[0.000000009999948],AUDIO[1.000000000000000000],BAO[16.000000000000000000],BNB[0.010000000000000000],CHZ[0.000000051853924],DENT[10.000000000000000000],DOGE[1.000000000000000000],DOT[0.000000001308385],ENS[0.000000086019508],ETH[0.000016729714730],ETHW[0.000000051306482],EUR[1957.5043691162159805],FIDA[1.000000000000000000],FTM[0.000002025784256],FTT[0.000000039051450],KIN[12.000000000000000000],MANA[0.000000008342470],MATH[1.000000000000000000],MATIC[0.010950364294418],RSR[3.000000000000000000],SAND[0.001837070000000],SNX[0.004875362906957810],SOL[0.000000013026324],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[12.000000000000000000],XRP[0.000000058056580] |
| 00048489 | USD[0.062504630000000000],USDT[0.018800842590883000] |
| 00048492 | USD[25.000000000000000000] |
| 00048495 | USD[-164.9784513000000000],USDT[5006.6900000000000000] |
| 00048497 | USD[0.128561631968026800],XRP[22.9954000000000000] |
| 00048501 | BTC[0.001390800000000000],ETH[0.007387870000000000],ETHW[1.2373878700000000],EUR[5694.4575169705075449],SOL[0.044407500000000000],USD[1251.7673490600000000],USDT[0.965816548299170000] |
| 00048503 | USD[0.005234030000000000],EUR[0.000048719569938600],KIN[1.000000000000000000] |
| 00048505 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.020983560000000000],DENT[1.000000000000000000],ETH[0.323535180000000000],ETHW[0.323535180000000000],EUR[0.000000024405928000],KIN[2.000000000000000000],USDT[234.5578675853154429] |
| 00048506 | USDT[0.000001912419783200] |
| 00048510 | UNI[86.3368441300000000] |
| 00048511 | USD[25.000000000000000000] |
| 00048513 | EUR[2000.000000000000000000],USD[-173.6976229935000000000000000] |
| 00048516 | BNB[0.000000100000000],BTC[0.003405197281715600],USD[-4.6426528950000000] |
| 00048517 | BNB[0.071373283977673600],EUR[0.000021684190573900],LTC[0.381641190000000000],SRM[0.984602860000000000],SRM_LOCKED[0.006724610000000000],TRU[1953.6935350500000000],USD[0.000000103751505000],USDT[0.000000081377480000] |
| 00048518 | ETH[-0.000017835512326000],ETHW[-0.000107583790808000],MATIC[1.000000000000000000],SOL[0.007166110000000000],USD[0.000000110543528000],USDT[0.000000001120096000] |
| 00048519 | BTC[0.000000004400000000],USD[0.349486678793755000],USDT[0.000000079931768000] |
| 00048522 | BTC[0.000365870000000000],USD[-2.400021364764972300000000000] |
| 00048523 | AKRO[0.027066920000000000],AXS[0.000091000000000000],BAO[19.000000000000000000],BTC[0.000002600000000000],DENT[181.6878947800000000],DOGE[170.3162394300000000],ETH[0.000030130000000000],ETHW[5.3838601837268272],EUR[1429.7322744034781791],GST[85.9756981600000000],KIN[1068962.6147959200000000],RSR[1.000000000000000000],SHIB[3596679.8962186700000000],SOL[0.000028122935819100],SPELL[0.076709800000000000],TRX[3.000000000000000000],UBXT[5.000000000000000000],XRP[0.000000077058097] |
| 00048524 | DOGE[360.4975023300000000],ETH[0.256147140000000000],ETHW[0.255947520000000000],TONCOIN[7.1020232400000000] |
| 00048525 | BTC[0.787686536000000000],ETH[3.999280000000000000],ETHW[3.999280000000000000],SOL[0.007994000000000000],TRX[0.001471000000000000],USD[1528.2540201500000000],USDT[0.504967681259327500] |
| 00048526 | USD[25.000000000000000000] |
| 00048529 | EUR[0.000123406723052000] |
| 00048532 | EUR[0.000000015915036000] |
| 00048533 | USD[13.1026360100000000],USDT[0.000000036166236000] |
| 00048535 | BTC[1.468706200000000000],EUR[10.4760000000000000],USD[92.0000000000000000] |
| 00048538 | BNB[0.000000050027983000],BTC[0.000000002000000000],FTT[0.000000027730928],TRX[0.000000021080630],USD[0.000002093984536300] |
| 00048539 | EUR[32.4292446087917656],USDT[5.1976048300000000] |
| 00048544 | DOGE[0.289843600000000000],SHIB[77975.2500000000000000],TRX[0.900177000000000000],USD[250.8657012558500000] |
| 00048546 | BTC[0.000916200000000000],ETH[0.000889000000000000],ETHW[0.000889000000000000],EUR[8427.2035171200000000],USD[0.004547672203552000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048549 | BTC[0.0000986666429500],EUR[157.6396645421411309],USD[12.9687420199145395] |
| 00048553 | BTC[0.0987318700000000],EUR[0.0000508507998454],GRT[1.0000000000000000],TRX[1.0000000000000000] |
| 00048558 | EUR[0.0000002177300670] |
| 00048561 | AKRO[1.0000000000000000],EUR[0.2807144645356710] |
| 00048562 | EUR[1106.7479987000000000],USD[0.0000000117134958] |
| 00048564 | BTC[0.0628475500000000],ETH[0.7345038500000000],ETHW[0.5534334100000000],EUR[0.0042502139814820],FTT[6.1890319900000000] |
| 00048567 | USD[322.6078922605000000000000000] |
| 00048568 | USD[5.0000000000000000] |
| 00048569 | BAT[0.6268000000000000],BTC[0.0000382400000000],CEL[0.0615800000000000],OMG[23685.7126000000000000],USD[28.4608014600000000] |
| 00048571 | USD[25.0000000000000000] |
| 00048572 | USD[-1.4832099854788264],USDT[2.9963512800000000] |
| 00048573 | USDT[0.0000000008182160] |
| 00048574 | BTC[0.0082124900000000] |
| 00048575 | AKRO[4.0000000000000000],ALGO[255.2770990700000000],BAO[5.0000000000000000],BTC[0.0062518300000000],BTT[113714.8928571400000000],DENT[2.0000000000000000],ETH[0.5423681600000000],ETHW[19.0871817100000000],EUR[0.0000000508093071],HNT[21.2516423500000000],KIN[5.0000000000000000],QI[180.4982895000000000],RSR[1.0000000000000000],SHIB[250009.4810680500000000],UBXT[3.0000000000000000],XRP[231.6575524900000000] |
| 00048576 | USD[0.0000000001909838],USDT[0.0000000048151067] |
| 00048578 | EUR[0.0000103872199605] |
| 00048580 | EUR[0.0000000087261921] |
| 00048581 | BTC[0.0039000000000000] |
| 00048583 | EUR[0.0000025153455546],LTC[0.0000000099757818],USD[0.0000004080704417] |
| 00048585 | ALGO[6163.0656952000000000],MASK[29.8369698995940867],RNDR[314.9092000000000000],USD[-230.9767106673949716],USDT[51.0000000013595840] |
| 00048586 | BTC[0.0000000064195],EUR[0.0000000091600000],USD[0.0000004827787354] |
| 00048588 | BTC[0.0048477500000000],ETH[0.0001193800000000],ETHW[0.3571193800000000],EUR[2270.8287315606742358],USD[1.0859265000000000] |
| 00048595 | BUSD[1.4719573600000000],TRX[0.0007780000000000],USDT[41.4849200000000000] |
| 00048597 | EUR[0.0000001808049700],USD[0.0000000200091521] |
| 00048602 | EUR[4.5000000000000000] |
| 00048606 | USD[0.0000000600000000] |
| 00048607 | ALGO[260.8107587500000000],BTC[0.0034320800000000],DOT[9.4804450000000000],ETH[0.0525674891929375],EUR[1783.9707694292940917],FTT[61.2244970900000000],MATIC[145.3857450700000000],SOL[13.3002448300000000],USD[-2188.0550663824082250000000000],USDT[1459.1863105508286723],XRPI1776.3962124200000000] |
| 00048608 | USD[142.3371896734882400] |
| 00048610 | AVAX[0.7000000097000000],FTT[0.0000000089583162],TRX[2.0000000000000000],USD[0.0000000036086633],USDT[2279.1849159239854114] |
| 00048612 | ETHW[212.8091276840000000],EUR[0.2414866700000000],FIDA[0.8690776900000000],FTT[0.0799698937420628],MATH[0.0087722700000000],PERP[0.0357879000000000],TONCOIN[0.0567547600000000],USD[0.0041556405524987],VGX[1630.7792711800000000],YGG[0.0990071000000000] |
| 00048618 | GMT[0.3404800000000000],NEAR[0.0464880000000000],SOL[0.0004600000000000],USD[0.0000214226642335] |
| 00048620 | USD[25.0000000000000000] |
| 00048621 | BTC[0.0000057000000000] |
| 00048624 | BTC[0.0029000000000000],EUR[51.0000000000000000],USD[18.5290043080000000] |
| 00048627 | USD[38.8213476832575000000000000] |
| 00048635 | BTC[0.0056977390000000],EUR[4890.3831944155000000],USD[0.7775284485583425],USD[0.0069256710000000] |
| 00048639 | USD[0.3660270250000000],USDT[0.0000000000801114] |
| 00048642 | BTC[0.0126000000000000],EUR[101.3835657500000000],USD[81.9755327100000000] |
| 00048643 | BTC[0.2913834500000000],EUR[3.8864531300000000],FTT[25.0000000000000000],USD[0.6451590300000000] |
| 00048651 | BTC[0.0000000071800000],EUR[0.0443756876833670],USD[0.0000000003836778] |
| 00048652 | USD[0.0453287838226985] |
| 00048655 | EUR[0.0000000064247716],FTT[0.0000001996008400],USD[0.0013398654340866],USDT[0.0000000038961636] |
| 00048656 | CEL[0.0189400000000000],DOGE[1.4254232900000000],USD[0.0000000026032007] |
| 00048658 | USD[110.7409116600000000] |
| 00048660 | EUR[0.0000903484755921] |
| 00048665 | BTC[0.0021609010000000],USD[0.0001080543478553],USDT[0.0001341338730732] |
| 00048669 | BAO[1.0000000000000000],CEL[0.0000000049666888],SHIB[1034.1043078839330000] |
| 00048671 | TRX[0.0000060000000000],USD[0.0000001383383334],USDT[535.5853458602880387] |
| 00048676 | USD[0.0003752186155200],USDT[0.0045637013380000] |
| 00048678 | USD[0.0460516150000000] |
| 00048679 | AVAX[0.0845800000000000],DOT[0.0408599300000000],USD[0.4149926332500000] |
| 00048680 | USD[25.0000000000000000] |
| 00048681 | BTC[0.0210050600000000],ETH[0.2808336000000000],ETHW[0.5329890100000000] |
| 00048683 | ALGO[401.0000000000000000],AVAX[18.3000000000000000],BAND[46.0000000000000000],BNB[0.2431003500000000],BTC[0.0998150977031912],CRO[1600.0000000000000000],ETH[0.2850000000000000],FTT[0.0000042805274364],GRT[1642.0000000000000000],LINK[40.3283023900000000],LTC[5.2000000000000000],NEAR[35.2000000000000000],NEXO[147.0000000000000000],SOL[23.1440000000000000],TONCOIN[117.7000000000000000],USD[145.8121282438521214000000000],USDT[170.6646016194516280],XRP[650.0000000000000000] |
| 00048684 | ALGO[157.0463015000000000],BTC[0.0381474600350080],ETH[0.3353857779137408],EUR[0.0113124500000000],LINK[7.6483048900000000],MATIC[410.3489516900000000],USDT[1806.4568842523698624] |
| 00048686 | BTC[0.0305944920000000],USD[270.7378707068000000000000000],USDT[0.0000000247387271] |
| 00048687 | KIN[1.0000000000000000],USD[0.0000000333351600],XRP[74.1067908400000000] |
| 00048690 | USD[0.0000021610246776] |
| 00048692 | USD[25.0000000000000000] |
| 00048694 | ATOM[53.1995724600000000],AVAX[20.9973538200000000],BAO[1.0000000000000000],DOT[40.2692197600000000],EUR[0.0000004496690447],KIN[1.0000000000000000],LINK[62.1615282400000000],MATIC[702.9989401300000000],RSR[1.0000000000000000],SOL[8.8699992900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048698 | EUR[0.000000000622000],FTT[0.0236647920268594],USD[0.067450949515172] |
| 00048699 | USD[2.586282600000000000] |
| 00048701 | BTC[1.096343103500000000],ETH[0.000618700000000000],USD[11.5730643945000000] |
| 00048704 | BTC[0.000000014852840],DOGE[0.000000022381692],ETH[0.000000071000000] |
| 00048705 | EUR[5277.593840270000000000],USD[0.000000155440004] |
| 00048706 | BTC[0.000100000000000000],EUR[983.000000000000000000],USD[326.392053895220397000000000000] |
| 00048709 | EUR[0.450021450000000000],TRX[0.000004000000000000],USD[0.006242459400000000] |
| 00048714 | USD[0.000000090000000000],USDC[417.800983500000000000],USDT[0.000000061593406] |
| 00048716 | BTC[0.001945760000000000],ETH[0.041915750000000000],ETHW[0.041395530000000000],LOOKS[100.102404270000000000],LRC[30.871110250000000000],MANA[41.357708390000000000],REN[239.517515430000000000],USD[-0.902937589081409300000000000] |
| 00048717 | BTC[0.015597036000000000],EUR[3.167500000000000000] |
| 00048721 | USD[25.000000000000000000] |
| 00048722 | USD[418.273087226813150800000000000] |
| 00048723 | DOT[0.659942290000000000],EUR[0.440000000000000000],USD[0.000000622851478] |
| 00048725 | EUR[0.005146840000000000],USD[0.000000045622308] |
| 00048727 | USD[25.000000000000000000] |
| 00048731 | BTC[0.246764093000000000],EUR[1.096530136500000000],USD[-118.287233919825000000000000000] |
| 00048733 | APT[13.600000000000000000],ETH[0.001660680000000000],ETHW[0.061660680000000000],EUR[183.316313949400000546],SOL[5.938704320000000000],USD[429.543212030000000000] |
| 00048745 | BTC[0.000000024008373],ETH[0.000000093180074],EUR[0.000027460906432],SAND[0.058582340000000000],USD[0.000009670590874],USDT[0.000000086411517] |
| 00048746 | CEL[15.120170690000000000],EUR[0.000000053255909],KIN[1.000000000000000000] |
| 00048747 | BAO[1.000000000000000000],EUR[0.000001081207600],USD[17.635148488000000000],USDT[0.000000053244594] |
| 00048750 | BTC[0.000000942052800],ETH[0.000000060000000],EUR[0.220301000000000000] |
| 00048752 | USD[0.000000208572707] |
| 00048755 | TRX[0.001200000000000000],USD[0.000000073539687],USDT[0.000000039795180] |
| 00048758 | BTC[0.008000000000000000],ETH[0.030000000000000000],EUR[3827.177608950000000000],FTT[15.000000000000000000],SOL[2.000000000000000000],USD[915.214251020000000000] |
| 00048759 | USD[25.000000000000000000] |
| 00048761 | BTC[0.000009881394000] |
| 00048764 | EUR[0.175603480000000000],USD[0.000000021215424],USDT[0.000000023214596] |
| 00048766 | BAO[1.000000000000000000],CEL[0.000000056724666],ETH[0.000000005429000] |
| 00048767 | EUR[0.000015662105468],KIN[1.000000000000000000] |
| 00048768 | EUR[0.696786012932896],TRX[0.000002000000000000],USDT[0.000000070326696] |
| 00048769 | BTC[1.551393510000000000],EUR[1.835246090000000000],FTT[0.834616240000000000],HXRO[1.000000000000000000],USD[7.543916930000000000] |
| 00048772 | USD[0.000000021107040] |
| 00048773 | BTC[0.015877430000000000] |
| 00048775 | EUR[1000.000000000000000000] |
| 00048777 | BTC[0.000000001765500],ETH[0.000000063992191],USD[0.609680679925793],USDT[0.641782880000000000],XAUT[0.000000095130016] |
| 00048780 | USD[73.929425127830000] |
| 00048782 | USD[25.000000000000000000] |
| 00048783 | USD[25.000000000000000000] |
| 00048786 | USD[0.640408710000000],USDT[0.580876900000000000] |
| 00048789 | CEL[1.000000000000000000],EUR[0.000000034053760],RSR[1.000000000000000000],USD[0.012086200000000000] |
| 00048792 | EUR[226.221568822650000000000000000],USDT[0.000000031245407] |
| 00048793 | BAO[1.000000000000000000],CEL[117.4041861150658528] |
| 00048794 | EUR[0.000000024947579],KIN[1.000000000000000000] |
| 00048799 | BTC[0.2338945570270482],DAI[0.0000000092718270],USD[0.000574672588411],USDT[0.000827453807886] |
| 00048800 | EUR[0.000000014782684],FTT[0.000000460000000],SWEAT[11.000000000000000000],USD[0.055970880000000000] |
| 00048801 | BTC[0.000000011061000],EUR[0.0000890354944168] |
| 00048802 | BNB[0.000000048464000],LTC[0.019986000000000000],TRX[0.000030000000000000],USDT[1.2601533422789800] |
| 00048803 | BTC[0.016097912000000000],ETHW[0.043000000000000000],USD[0.0558765845850000],USDT[1.0282090430000000] |
| 00048804 | USD[25.000000000000000000] |
| 00048805 | ETH[0.000574280000000000],ETHW[0.000574280000000000],USD[4.985397640000000000] |
| 00048807 | USD[25.000000000000000000] |
| 00048808 | USD[0.0000571945504711],USDT[0.000000019319209] |
| 00048812 | USD[25.000000000000000000] |
| 00048813 | USD[25.000000000000000000] |
| 00048814 | USD[0.0001189400512348] |
| 00048817 | USD[0.0000018293812058] |
| 00048818 | BTC[0.6640053991026640],TRX[0.000030000000000000],USDT[0.000000081126868] |
| 00048819 | BTC[0.013797378000000000],SOL[12.84895909142360000],USD[623.8621794386250000] |
| 00048821 | EUR[0.0018265589895862],USD[0.0000000129502175],USDT[0.000000015197937] |
| 00048822 | USD[0.1164326025021052] |
| 00048823 | BAO[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000000730195476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048824 | ETH[0.386926470000000],EUR[1.1851201100000000] |
| 00048828 | AVAX[0.000000080883865],BTC[0.000074082544512],CEL[0.000000078338145],ETH[1.283891785383785],ETHW[0.0000000053837852],FTT[0.116743983094840],OMG[0.000000061789840],REN[0.000000083297000],SHIB[90882.1626110186569490],SOL[0.000000040000000],USD[0.489355264000000],USDT[0.0000000064071739] |
| 00048831 | CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[1.7043939900000000],ETHW[1.7036782200000000],EUR[0.0276203756997501] |
| 00048832 | USDT[99.7100000000000000] |
| 00048833 | BAO[2.0000000000000000],BTC[0.0138293100000000],EUR[161.6732612118460310] |
| 00048835 | USD[0.0000000015495040],USDT[0.0000000022347360],XRP[0.0000000043163197] |
| 00048837 | BTC[1.0000825760000000],DOT[1679.8042320000000000],ETH[0.0001984500000000],ETHW[0.0001984500000000],FTT[25.9140279800000000],NEAR[4440.5000000000000000],USD[0.1117528135237885],USDC[13622.9268486800000000] |
| 00048839 | USD[-0.5884043110000000],USDT[200.0000000000000000] |
| 00048841 | BTC[0.0000021006828000],CEL[0.0000000081199830],USD[0.0058518954000000],USDT[0.6626632848087786] |
| 00048849 | BAO[2.0000000000000000],ETH[0.1799133300000000],ETHW[0.1799133300000000],EUR[95.0000204132035431],KIN[1.0000000000000000],SOL[1.0023902400000000],UBXT[1.0000000000000000] |
| 00048851 | BTC[0.0000982720000000],EUR[0.3800000000000000],USD[0.0000001784668064] |
| 00048853 | EUR[0.0000000089784860],TRX[0.0007280000000000],USDT[0.0000000297505112] |
| 00048854 | BTC[0.0027809300000000],USD[25.3633440500000000] |
| 00048861 | USD[9.8352421216616448] |
| 00048862 | BTC[0.0000001000000000],ETH[0.0000000057614350],USD[30.0000000000000000],USDT[0.0000000060000000] |
| 00048864 | USD[15.6700059705760800] |
| 00048865 | BTC[0.0100101730000000],ETH[0.0007876700000000],ETHW[0.0009341500000000],EUR[103.2281626600000000],MATIC[0.0081211400000000],USD[5113.7733604208000000],USDT[2.9773110523705000],XRP[0.8190937100000000] |
| 00048866 | EUR[0.0000000096794658],KIN[3.0000000000000000],SOL[0.0000000086541097],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[596.3019077100000000] |
| 00048868 | ALGO[260.9504100000000000],MANA[42.9918300000000000],SAND[34.9933500000000000],USD[0.2309715350000000] |
| 00048869 | APT[26.0000000000000000],ETHW[0.2040000000000000],FTT[12.4000000000000000],USD[0.0164147783945000],USDT[800.0804454396800000],XRP[1465.0000000000000000] |
| 00048871 | USD[0.5460006350000000] |
| 00048872 | BAO[2.0000000000000000],EUR[117.4218069947097611],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00048874 | EUR[-0.0607797510752401],USD[0.1370025354790892],USDT[0.0000000140304494] |
| 00048875 | BTC[0.0391010900000000],EUR[1.9175000000000000],USD[1.4917282925741530] |
| 00048876 | BAO[1.0000000000000000],BTC[0.0009726300000000],USDT[483.7077654876019928] |
| 00048879 | BTC[0.0457936390000000],ETH[0.2779593400000000],ETHW[0.0640000000000000],EUR[0.0000000739399991],USD[145.9574424446472563] |
| 00048881 | USD[0.0005542451522600],USDT[0.0000000515176066] |
| 00048883 | EUR[0.0011529300000000],USD[0.0011128700000000],USDC[121.8590307300000000] |
| 00048889 | USD[0.0793456400000000],USDT[19.5962830000000000] |
| 00048891 | BTC[0.0013196380000000],EUR[0.2092671800000000],USD[1.2400036300286135],USDT[897.3200000000000000] |
| 00048892 | TRX[0.0000750000000000],USD[0.0000000030893614],USDT[0.0000000073386860] |
| 00048893 | EUR[0.0000278059098472] |
| 00048895 | USD[11147.7636690689912980000000000],USDC[10000.0000000000000000] |
| 00048896 | USD[0.0000000050000000] |
| 00048897 | ETH[0.0000000080410076],SOL[0.0103319144334182],USD[29.2954030578505603000000000],USDT[0.0387433575000000] |
| 00048899 | USD[67.7700000000000000] |
| 00048901 | USD[0.7534633685589960] |
| 00048902 | EUR[0.0000000784757540],USD[4.1658685085674005],USDT[98.6673734000000000] |
| 00048904 | USD[25.0000000000000000] |
| 00048909 | USD[101.5602310970000000] |
| 00048910 | USD[51585.5804854631952000] |
| 00048911 | ETH[0.0003699000000000],EUR[15975.9600000061916451],USD[0.0350598723245039] |
| 00048913 | ETH[0.5155506500000000],EUR[0.0000002306298845],USD[4.1519130036525616],USDT[0.0687962519575258] |
| 00048916 | BNB[0.0098252000000000],ETH[0.0000000029418900],USD[0.0000031000670619] |
| 00048918 | EUR[22.6291448375672552] |
| 00048922 | ETH[0.0004282000000000],ETHW[0.0002518000000000],USD[3495.4192169383870285],USDT[2.9697385597674920] |
| 00048926 | TRX[0.0000450000000000],USD[20.5444276030300000],USDT[0.0000000097545177] |
| 00048928 | BTC[0.0039184100000000],ETH[0.2822058700000000],EUR[0.0010006424907760],USD[0.0001804381760529],USDT[425.3863229957606132] |
| 00048935 | BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[2.7258698868307979],KIN[1.0000000000000000],USD[0.3193918755000000] |
| 00048935 | USD[0.0000000067587560] |
| 00048936 | ETH[0.0000051052724],EUR[0.0000000633948532],FTT[0.0000003400000000],USD[0.0000002191972886] |
| 00048938 | AKRO[1.0000000000000000],EUR[0.0050598958252900],USD[0.5867128027111971] |
| 00048939 | EUR[900.0000000000000000],USD[100.7117766940000000] |
| 00048940 | BTC[0.0170230900000000],USD[-102.6180815406750000000000000] |
| 00048942 | TRX[0.0009030000000000],USD[1.9637054900000000] |
| 00048943 | KIN[1.0000000000000000],USDT[0.0000000035481538] |
| 00048945 | ALGO[136.3523190000000000],ATOM[87.8843700000000000],AVAX[0.0000000035251500],BTC[0.0080394100000000],DOT[71.1000000000000000],ETH[0.2980000000000000],FTT[0.0007496475549149],HNT[756.2000000000000000],MATIC[90.6540103200000000],NEAR[165.5155663700000000],SLND[1572.0000000000000000],SOL[121.3600000448220001],USD[0.0000000000010922285],USDT[279.7144819873544354] |
| 00048952 | AVAX[5.7783682600000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001269459580],FTT[5.1285878600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00048953 | BTC[0.0000865039765394],ETH[0.0045040000000000],ETHW[0.0045040000000000],EUR[496.9179785800000000],NIO[1.0000000000000000],TRX[101.0000000000000000],USD[2845.8314783669000000],USDT[19.9600000000000000] |
| 00048956 | APE[0.0899200000000000],ATOM[1689.1000000000000000],BNB[0.3000000000000000],DOGE[70629.0000000000000000],ETH[59.8444588000000000],ETHW[0.0120000000000000],LTC[400.0000000000000000],MANA[6878.0000000000000000],MATIC[15860.0000000000000000],USD[0.5380852385000000] |

Schedule F-Commodity Unsettled Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048958 | BTC[0.005700851281600000],EUR[1141.904274466369228730],FTT[0.019706111422360] |
| 00048960 | EUR[33021.450021450000000000] |
| 00048964 | BTC[0.011797876000000000],EUR[0.580000000000000000] |
| 00048969 | USD[0.000000002342606505],USDT[0.099531311066347S] |
| 00048970 | BNB[0.000000033194460],BTC[0.000000005761969S],EUR[8.809099619415054O],FTT[0.0000000041505215],USD[0.0372153210602367],USDT[0.000031925949109] |
| 00048973 | EUR[179.859541020000000],USD[0.000000016109844Z],USDT[0.000000005970678] |
| 00048976 | EUR[0.000000052144424] |
| 00048977 | BAO[10.000000000000000],BTC[0.012274570000000],DAI[0.793716480000000],DENT[1.000000000000000],ETHW[1.193106400000000],EUR[0.001561727644S145],KIN[12.000000000000000],RSR[1.000000000000000] |
| 00048980 | USD[25.000000000000000] |
| 00048983 | USD[25.000000000000000] |
| 00048984 | EUR[0.000002099524635],KIN[1.000000000000000],SOL[4.369110280000000] |
| 00048985 | USD[10.710000000000000] |
| 00048987 | EUR[0.000001784952219],SOL[0.138357670000000],USDT[1.047478050000000] |
| 00048993 | CEL[16.747352520000000],KIN[1.000000000000000],USD[0.000000053095108] |
| 00048994 | USD[25.000000000000000] |
| 00048999 | SOL[0.000000010000000] |
| 00049000 | USD[0.000000015000000] |
| 00049001 | USD[25.000000000000000] |
| 00049002 | BTC[0.083800000000000],ETH[0.337741060000000],EUR[1.647843627105659Z] |
| 00049006 | BAO[1.000000000000000],EUR[0.004695470000000],GBP[1.541181020000000],USD[0.000000072326585] |
| 00049007 | USD[0.000000005875000] |
| 00049018 | BTC[0.000098725000000],CHZ[9.898000000000000],ETH[0.000982500000000],ETHW[0.000988980000000],LINK[0.097084000000000],LTC[0.009381200000000],SOL[0.009537300000000],USD[70.380297567470000],XRP[0.951780000000000] |
| 00049019 | USD[25.000000000000000] |
| 00049021 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[20.369005810353426S] |
| 00049022 | USD[25.000000000000000] |
| 00049023 | USD[0.006882694608288O],USDT[0.000000064949550] |
| 00049026 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.000198000000000],USD[0.000000025129179],USDT[344.780330887892308S] |
| 00049028 | CEL[0.052476810748460O],EUR[0.003966777439354],KIN[1.000000000000000],USD[2.873817315805149Z] |
| 00049030 | USD[25.000000000000000] |
| 00049031 | BUSD[15.570543610000000],ETH[0.606074720000000],SOL[57.982273710000000],USD[0.000000050583161S],USDT[0.000000303529379S] |
| 00049032 | BTC[0.000000669581000],CEL[-0.000001116837157O],USD[0.073548625513290A] |
| 00049033 | EUR[0.000000077820152],USDT[0.000000010000000] |
| 00049038 | 1INCH[0.99520000000000000],AGLD[0.179020000000000000],ALCX[0.004292800000000000],ALEPH[274.95880000000000000],ALICE[11.09886000000000000],ALPHA[0.98100000000000000],AMPL[26.82375031203315937],APE[0.398060000000000000],ASD[0.06296000000000000],ATLAS[0.62200000000000000],ATOM[0.299000000000000000],AUDIO[82.98220000000000000],AURY[2.98960000000000000],AVAX[0.09986000000000000],AXS[0.39872000000000000],BAND[0.09882000000000000],BAO[195957.80000000000000000],BARD[0.09940000000000000],BCH[0.003863800000000000],BICO[77.97360000000000000],BIT[101.98480000000000000],BNB[0.094340000000000000],BNT[0.094340000000000000],BOBA[0.175200000000000000],BTC[0.000099860000000000],C98[1.98000000000000000],CEL[25.47888000000000000],CHR[150.96980000000000000],CHZ[39.92600000000000000],CITY[0.09954000000000000],CLV[0.13476000000000000],CONV[22248.74800000000000000],COPE[0.88180000000000000],CQT[1.92480000000000000],CREAM[0.02935600000000000],CRO[9.97800000000000000],CRV[5.97500000000000000],CVX[0.497620000000000000],DAWN[0.09434000000000000],DFL[39370.89000000000000000],DOGE[0.95960000000000000],DOT[0.09958000000000000],DYDX[28.29012000000000000],EDEN[261.19612000000000000],EMB[9.89000000000000000],ENJ[1.98900000000000000],ENS[0.04858800000000000],ETH[0.000010000000000000],EUR[18.96882000000000000],FIDA[78.96880000000000000],FRONT[99.98980000000000000],FTT[0.19976503384600O],FXS[0.198560000000000000],GAL[4.19270000000000000],GALA[19.79200000000000000],GARI[2.92500000000000000],GENE[4.49954000000000000],GMT[1.98820000000000000],GODS[0.54108000000000000],GOG[150.95520000000000000],GRT[2.91960000000000000],GST[0.16742000000000000],GT[0.19882000000000000],HGET[0.03872000000000000],HMT[347.96460000000000000],HNT[0.39824000000000000],HOLY[0.09946000000000000],HT[0.09932000000000000],IMX[49.28020000000000000],INTER[0.19812000000000000],IP3[12.98500000000000000],JOE[0.99140000000000000],JST[0.19960000000000000],KSHIB[9.90000000000000000],LDO[9.98000000000000000],LEO[0.19854000000000000],LINK[0.09958000000000000],LOKS[162.97520000000000000],LON[4.37520000000000000],LRC[1.98440000000000000],LUA[0.17566000000000000],MASK[14.42585460000000000],MEDIA[0.28648000000000000],MER[2.02340000000000000],MKR[0.01993800000000000],MNGO[0.93800000000000000],MOB[23.49760000000000000],MSOL[0.01986600000000000],MTA[0.98200000000000000],NEX[0.98680000000000000],ORBS[679.78600000000000000],PEOPLE[39.58600000000000000],PERP[0.38352000000000000],POLIS[58.37250000000000000],PORT[450.69118000000000000],PROM[0.02867800000000000],PSG[0.39850000000000000],PSY[4106.55340000000000000],PTU[0.99460000000000000],PUNDIX[0.09490000000000000],QI[19.64000000000000000],RAY[3.98080000000000000],REAL[139.38576000000000000],RNDR[0.18924000000000000],ROOK[0.04349360000000000],SAND[1.99460000000000000],SEC[0.99920000000000000],SHIB[199440.00000000000000000],SKL[426.92720000000000000],SLND[41.38754000000000000],SLRS[1017.02300000000000000],SNX[0.29468000000000000],SOS[21885798O.00000000000000000],SPA[4707.85600000000000000],SRM[3.89886000000000000],STSD[0.93180000000000000],STOR[0.09444000000000000],SUN[0.00708600000000000],TLM[0.91600000000000000],TOMO[0.46818000000000000],TONCOIN[0.29288000000000000],TRX[0.00013600000000000],UBXT[18109.70800000000000000],UMEE[1600.00000000000000000],UNI[3.89886000000000000],USD[957.34180895979216],USDT[0.0000000028229469G],VGX[8.94640000000000000],WAVES[5.99880000000000000],WFLOW[0.09686000000000000],WRX[2.96160000000000000],XPLA[49.97200000000000000],YGG[3.96720000000000000] |
| 00049042 | USD[25.000000000000000] |
| 00049043 | APT[0.000000007541609S],BTC[0.000000040131670],ETH[0.000000077729534O],ETHW[0.000000051876190],EUR[0.000000017054121],FTT[0.0000000022742921],SOL[0.000000008267518S],USD[0.000003038522531],USDT[0.000000057283065] |
| 00049045 | BUSD[20.000000000000000],FTT[26.000000000000000],USD[2308.987203157900000],USDT[0.000000172159969] |
| 00049046 | USD[48.665910000000000],USDT[0.000810552500000O],XRP[0.404793000000000] |
| 00049047 | ETH[0.000004710000000],EUR[0.000000073155862],USD[0.000000088711464],USDT[0.001469525938845O] |
| 00049050 | USD[25.000000000000000] |
| 00049052 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.248180180000000],ETHW[0.247985110000000],EUR[317.568605840609S505],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00049054 | BTC[0.008228462956902A],ETH[0.016879360000000] |
| 00049056 | ETH[5.873000000000000],EUR[0.000000033080000],STARS[185.966700000000000],USD[1.2416382285204864] |
| 00049057 | BNB[0.1167764600000000],BTC[0.019011470000000],EUR[0.001370850102378],FTT[1.430599850000000],LTC[1.030694120000000O],RAY[1.000000000000000],USD[-43.560413841885135Z],XRP[101.742430690000000] |
| 00049058 | BTC[0.000000758076Z164] |
| 00049059 | BAO[8.000000000000000],BTC[0.012535340000000O],DENT[2.000000000000000],ETH[0.207281290000000O],ETHW[0.361509180000000],EUR[0.000049523945S577],KIN[6.000000000000000],USD[30.000000000000000] |
| 00049062 | CEL[50.072100000000000],USD[309.526979205800000O] |
| 00049064 | CEL[0.000000032400000] |
| 00049069 | USD[0.000000100000000] |
| 00049074 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.001107810000000O],DOGE[138.496869300000000],ETH[0.049288400000000],ETHW[0.048673580000000000],EUR[0.000410933058025],KIN[11.000000000000000],MATIC[26.921936140000000O],SOL[0.521047890000000O],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00049075 | EUR[0.000000104485274],USD[0.000000043389069],USDT[S56.217448440764093B] |
| 00049080 | BTC[0.000000029839229],EUR[10.769142294608417O],FTT[0.551669718426698S],USD[-1.630445563671S047],USDT[0.000001488939871] |
| 00049081 | USD[0.000000090396512],USDT[0.000000066207973] |
| 00049083 | EUR[450.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049087 | BNB[0.0000000097194278],CEL[0.0000000079100700],ETH[0.00000009058785],EUR[0.0021824868507775],FTM[0.0000000015885480],FTT[0.000025834718654],MATIC[0.0000000027088897],USD[0.0000000227837530],USDT[0.0000000058896546] |
| 00049090 | USD[0.0000000931596692],USDT[0.000000098643180] |
| 00049091 | USD[25.000000000000000] |
| 00049092 | FTT[0.0000000012340476],USDT[0.0805558173099907] |
| 00049094 | BAO[2.000000000000000],BTC[0.0026778900000000],ETH[0.0506751900000000],ETHW[0.0500518900000000],EUR[0.0000435598519909] |
| 00049095 | USD[11058.4576747330595000000000000],USDT[500.000000004788280] |
| 00049096 | BTC[0.0562919800000000],USD[18.9986591675000000],XRP[0.8394080000000000] |
| 00049103 | USD[25.000000000000000] |
| 00049105 | EUR[50.000000007075390] |
| 00049110 | USD[0.0000010229137313] |
| 00049111 | BTC[0.0027331100000000] |
| 00049112 | BTC[0.0313718500000000],USD[95.7867963232517440] |
| 00049115 | FTT[0.000001595808400],TRX[0.0058130000000000],USD[740.1181913214925000],USDT[0.0000353111989500] |
| 00049118 | FTT[0.0000000022791278],TRX[0.0005200000000000],USD[0.0000000190904381],USDT[0.0000000099700244] |
| 00049121 | DAI[2.1405263200000000],DOGE[94.6059090700000000],DOT[0.6188208400000000],EUR[0.0000006465668671],FTM[4.9254267300000000],GST[4.1898853800000000],LINK[1.0630868100000000],LOOKS[3.7269935500000000],MATIC[18.0522311300000000],SHIB[272776.9508001700000000],USDT[8.4647643400000000],XRP[23.9687984100000000] |
| 00049126 | BAO[1.000000000000000],EUR[0.0000022232349988],STETH[0.0853483152217395] |
| 00049130 | USD[0.0000015940514025],USDT[0.0004106407839685] |
| 00049133 | CHZ[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.0052686400000000],USD[0.0777775068954302],USDT[0.0918385172903849] |
| 00049134 | USD[0.9960487667648734] |
| 00049135 | TRX[0.0000010000000000] |
| 00049137 | AKRO[1.000000000000000],ATOM[1.2886729500000000],BAO[6.000000000000000],ETH[0.1103960600000000],EUR[160.6684317315873772],KIN[4.000000000000000],UBXT[2.000000000000000],USD[0.0000051154956194] |
| 00049141 | APE[164.9000000000000000],CEL[499.9000000000000000],COMP[20.4297000000000000],DOGE[6042.0000000000000000],EUR[17.2093445500000000],FTT[210.8000000000000000],MNGO[48830.0000000000000000],USD[468.1378311885238000] |
| 00049142 | AMPL[5.0694053576658840],BTC[0.000000300000000],EUR[0.0047841218823704],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00049144 | TRX[0.0009020000000000] |
| 00049145 | EUR[1038.2169729500000000],USDT[0.000000102964452] |
| 00049147 | AAVE[0.0099140000000000],AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.0099180000000000],BTC[0.0001983000000000],DENT[1.000000000000000],DOGE[0.9602000000000000],ETH[0.0010213300000000],ETHW[0.3110267300000000],EUR[1073.3620368199454753],KIN[3.000000000000000],LDO[0.9962000000000000],LRSR[1.000000000000000],SOL[0.0098260000000000],USD[0.0000002802440045],USDT[0.0000000586469541] |
| 00049151 | DOGE[331.9946000000000000],ETH[0.0590000000000000],ETHW[0.0590000000000000],EUR[0.0000000087584656],SOL[2.8600000000000000],USD[244.7835622388000000],USDT[0.0025413210869142] |
| 00049156 | EUR[0.0000006211764875] |
| 00049157 | ETH[0.1260000000000000],EUR[1392.7278941500000000],USD[0.3759647900000000],USDT[0.3903220000000000] |
| 00049159 | EUR[0.0000000091154439] |
| 00049160 | USD[520.8400000000000000] |
| 00049162 | USD[25.000000000000000] |
| 00049164 | USD[30.000000000000000] |
| 00049165 | BTC[0.0342000000000000],ETH[0.1210000000000000],ETHW[0.1010000000000000],USD[320.2732720902500000000000000] |
| 00049166 | USD[1003.6635112533580000] |
| 00049167 | UBXT[1.000000000000000],USD[0.000000051096608] |
| 00049171 | BAO[3.000000000000000],BTC[0.0000323200000000],EUR[0.0674199032891538],KIN[2.000000000000000],USD[0.1369535451029098] |
| 00049172 | MSTR[0.0100000000000000],TRX[0.0010530000000000],USD[0.0001421093314178],USDT[0.0000000077407251] |
| 00049176 | USD[0.000000005000000] |
| 00049178 | USD[25.000000000000000] |
| 00049179 | BAO[3.000000000000000],CEL[0.0693586672889380],DENT[2.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],NFT[496045910970747388][1],SRB[3.000000000000000],SECO[1.000000000000000],SNX[579.0134833364045273],UBXT[3.000000000000000],USD[0.8866000187553257],USDT[0.5879993200000000] |
| 00049180 | BAO[3.000000000000000],USD[0.0000000060793894] |
| 00049181 | EUR[0.0579962251736532],USDT[0.000000092110433] |
| 00049182 | USDT[4939.5600000000000000] |
| 00049184 | BTC[0.0080146700000000],USD[-11.4189992600000000000000000],USDT[0.0000000067240006] |
| 00049185 | FTT[0.0076951152000000],USD[0.2085004275000000] |
| 00049187 | EUR[88.0000001936870039],FTT[0.5059388100000000],USD[-25.1600496784000000000000000] |
| 00049188 | USD[33.2385253491447059] |
| 00049189 | BAO[3.000000000000000],BTC[0.0022597900000000],ETH[0.0269730600000000],ETHW[0.0266386800000000],EUR[0.000003874839700],FTT[0.4024478000000000],KIN[2.000000000000000],SOL[1.2172829400000000],UBXT[1.000000000000000] |
| 00049190 | EUR[0.7146036769508480] |
| 00049197 | EUR[0.0049395700000000],USDT[0.000000008721833] |
| 00049198 | BTC[0.001000000000000],PAXG[0.0443000000000000],USD[1.6897578712100000] |
| 00049199 | BTC[0.000001100000000],DENT[1.000000000000000],ETHW[0.2451190200000000],EUR[0.9934700029675168],FTT[10.0006393000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000946444608970],USDT[0.9858456800000000] |
| 00049200 | USD[54.6288503255375000],USDT[0.000000068245120] |
| 00049202 | EUR[0.0000000006121785] |
| 00049203 | FTT[0.0068329158375772],MATIC[0.8318182000000000],USD[2697.0155704857500000] |
| 00049204 | BNB[0.3700000000000000],BTC[0.0648202100000000],ETH[0.7218029000000000],USD[32.4087108565450000],XRP[1901.000000000000000] |
| 00049209 | BUSD[10.000000000000000],ETH[-0.0381241405791459],ETHW[0.0000130754535616],EUR[0.0059595462036435],USD[106.9352483918415873] |
| 00049211 | USD[25.000000000000000] |
| 00049213 | BAO[3.000000000000000],BTC[0.0002975000000000],DENT[1.000000000000000],ENJ[224.2536586500000000],ETH[0.0120375100000000],ETHW[0.0120141700000000],EUR[0.0059009699532292],TRX[1.000000000000000],USD[11.2390578342552299000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049218 | USD[25.0000000000000000] |
| 00049219 | USD[0.0000000041569058] |
| 00049220 | USD[2.7980939447207700] |
| 00049222 | USD[0.0000000127738560],USDT[401.2741562030822021] |
| 00049224 | ETH[0.1254245600000000],ETHW[0.1254245600000000],EUR[1000.0000114805049624],KIN[1.0000000000000000] |
| 00049228 | USD[5.7682180067530202] |
| 00049231 | TRX[0.0009520000000000],USD[0.0023354321387618],USDT[0.0000000070398857] |
| 00049232 | BTC[-0.0000000802440663],EUR[1.0169011678872008],USD[0.9480544552012631] |
| 00049233 | TRX[0.0000000000000000],USD[0.0390444415884852],USDT[0.0000000091376592] |
| 00049237 | AMPL[0.0000000017430296],BTC[0.0000000163929257],DOGE[0.0000000077251750],FTT[0.0000001560455512],MASK[0.0000000366674481],USD[0.0001750640247600],USDT[0.0000000010000000],XRP[0.0000000196744920] |
| 00049241 | EUR[0.0082683400000000],UBXT[1.0000000000000000],USD[0.0000000057541020],USDT[0.0000000196838870] |
| 00049242 | AMD[32.3400000000000000],BTC[0.0000600000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.5200080650813912000000000] |
| 00049250 | USD[25.0000000000000000] |
| 00049253 | USD[25.0000000000000000] |
| 00049254 | USD[25.0000000000000000] |
| 00049255 | USD[-46.0513870788500000],USDT[100.1162435700000000] |
| 00049257 | BTC[0.0150139200000000],KIN[1.0000000000000000],TRX[1.0018419100000000],USD[0.0000000071137155],USDC[2560.9333542600000000],USDT[0.0000000047904246] |
| 00049258 | BAO[2.0000000000000000],BTC[0.0000000933643476],EUR[0.0003346472885467],KIN[1.0000000000000000] |
| 00049259 | BTC[0.0000026000000000],ETH[0.0000022000000000],ETHW[0.0000062200000000],USD[0.0000001170746381],USDT[0.0000000035506094] |
| 00049260 | USD[0.0000032036078036],USDT[0.0000000098402721] |
| 00049262 | FTT[0.0000000100000000],USD[0.0000000373818480],USDT[0.0000000235384867] |
| 00049263 | AAVE[0.0000087000000000],AKRO[4.0000000000000000],ATOM[0.0000263400000000],AVAX[0.0001484220000000],BAO[14.0000000000000000],BTC[0.0000046800000000],DENT[4.0000000000000000],DOGE[0.0177312500000000],DOT[0.0002270740000000],ENJ[0.0017985300000000],EUR[0.0022863232892361],FTT[14.0609930000000000],GMT[0.0024558000000000],GRT[0.0098465600000000],GT[3.4671378900000000],KIN[15.0000000000000000],MANA[0.0013086520000000],MATIC[0.0006611600000000],SAND[0.0001809692000000],SOL[0.0001152000000000],SXP[1.0000000000000000],TRX[1.0003700000000000],UBXT[2.0000000000000000],USDT[0.0000000736467381],XRP[0.0026627400000000] |
| 00049264 | TRX[0.0007830000000000],USD[4.9844806145540635],USDT[0.0000000238388750] |
| 00049269 | BAO[1.0000000000000000],EUR[1.8712942080000000],FTT[3.3639902800000000] |
| 00049274 | BTC[0.7299973000000000],EUR[7662.9170675400000000],USD[0.0086044651000000],USDT[2.0700000000000000] |
| 00049276 | BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[3.2154864600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0003563804328246],XRP[0.0037169400000000] |
| 00049285 | TRX[0.0000080000000000],USD[2875.3589522150000000000000000000],USDT[0.0000000059508752] |
| 00049286 | BTC[0.0000108400000000],EUR[164.4907564243524425],FTT[0.0000521900000000],MATIC[0.0060000000000000],USD[-51.5049816637428538000000000],USDT[0.0000004503651127] |
| 00049288 | AKRO[3.0000000000000000],BTC[0.0522038800000000],ETH[0.3411839500000000],ETHW[0.0083792000000000],EUR[460.9027602247431714],KIN[1.0000000000000000],SOL[4.9317050600000000],USD[176.7073979142000000] |
| 00049290 | BTC[0.0582000033315840],EUR[1.6139870260154741],USD[0.1087102561118096],USDT[0.0601044249500000] |
| 00049292 | USD[22.4318876486900000] |
| 00049293 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0782415000000000],DENT[2.0000000000000000],ETH[0.9671175900000000],ETHW[0.6601892600000000],EUR[0.0023326837308791],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000123738758478] |
| 00049294 | USD[25.0000000000000000] |
| 00049295 | BTC[0.0759015900000000],EUR[0.0000644794424002],TRX[0.0000010000000000],USDT[0.0000953594524304] |
| 00049296 | BTC[0.0507000000000000],ETH[0.3167145200000000],ETHW[0.3167145200000000],EUR[0.6495055810000000],USD[27.9098602674644632] |
| 00049299 | USD[0.4391486200000000] |
| 00049301 | USD[57.0149908800000000] |
| 00049303 | USD[30.0000000000000000] |
| 00049309 | ETH[0.0000000139743016],ETHW[0.0000000139743016],USD[0.0000000044205459] |
| 00049313 | EUR[1.6060000000000000],USD[0.1954489500000000] |
| 00049315 | EUR[150.0000000000000000] |
| 00049320 | USD[1538.2972484238750000000000000],USDT[0.0000000084867494] |
| 00049322 | AKRO[1.0000000000000000],AVAX[0.0357048145323465],BAO[12.0000000000000000],BTC[-0.0000002206709523],DENT[4.0000000000000000],DOGE[217.5700200000000000],EUR[0.0000000634660679],GBP[0.0386677800767435],HXRO[1.0000000000000000],KIN[8.0000000000000000],MATIC[1.0000000000000000],RSR[16.0000000000000000],TRX[33.0000000000000000],UBXT[3.0000000000000000],USD[-35.9794586696646505],USDT[0.0000000047250281],XRP[167.0536450452228182] |
| 00049325 | ATOM[0.0913664044531143],BTC[0.0000973853237311],ETH[0.0000000050872145],USD[480.3275388399871850000000000] |
| 00049329 | USD[0.0000000343801106],USDT[1.5036949853173787] |
| 00049330 | DOGE[4.1781341300000000],EUR[0.0000717800000000],USD[0.0274526371463968] |
| 00049331 | BAO[2.0000000000000000],BTC[0.0308916500000000],ETH[0.0320717200000000],ETHW[0.0316747100000000],EUR[391.6828973422988467],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00049332 | EUR[50.0000000000000000] |
| 00049335 | BTC[0.0729999979163069],BUSD[10.0000000000000000],USD[0.0000000073363060],USDT[0.2000000073363060] |
| 00049337 | EUR[2984.4934964100000000],USD[-395.9580320473117298000000000] |
| 00049339 | BTC[0.0000000094432500],FTT[0.1740475276549746],USD[0.6658361301000000] |
| 00049340 | USD[25.0000000000000000] |
| 00049341 | USD[25.3647338500000000] |
| 00049342 | AKRO[2.0000000000000000],BAO[22.0000000000000000],BTC[0.0131924500000000],DENT[2.0000000000000000],ENJ[42.4172007000000000],EUR[0.0007145848184679],FTM[207.0496740700000000],KIN[14.0000000000000000],MATIC[63.5427869500000000],RAY[166.1356570600000000],SOL[2.6323534500000000],TRX[1.0000000000000000],USD[0.0000000000000000],UBXT[3.0000000000000000],UNI[10.4173256500000000],XRP[224.3923489400000000] |
| 00049343 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000049002500000],BUSD[211257.3309775500000000],ETHW[0.0007000000000000],EUR[107.0075901200000000],UBXT[1.0000000000000000],USD[500.0000000093035075],USDC[0.6050228300000000],USDT[0.2211733962500000] |
| 00049344 | EUR[0.0000000010455860],USD[21.0328702000000000] |
| 00049347 | USD[730.6434910300000000000000000] |
| 00049348 | TRX[0.0000060000000000],USD[0.0876073375000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049350 | USD[0.0080773200000000],USDT[0.0000000011085200] |
| 00049352 | FTT[0.0000000049526304],USDT[0.0000000079295161] |
| 00049354 | BTC[0.0516906980000000],ETH[0.6016898800000000],ETHW[0.1079300000000000],EUR[19.6565430350000000],NFT [3961254977332838211][1],USD[0.4987033460000000] |
| 00049359 | BTC[0.0000042800000000] |
| 00049360 | BTC[0.0000431662360742],DOGE[0.2239743715600000],ETH[0.0007030000000000],SOL[0.0001433800000000],TRX[24.0000000000000000],USD[-1.2898136216785947],USDT[-0.3309664172296891] |
| 00049361 | USD[0.0000146678738473] |
| 00049362 | EUR[0.0000000012011653],FTM[0.0000316700000000],KIN[1.0000000000000000] |
| 00049363 | EUR[0.0000000013869885],USD[2.4583099618310084] |
| 00049364 | USD[-0.3347830528451401],USDT[1.0009086100000000] |
| 00049365 | BNB[0.0332722400000000] |
| 00049367 | USD[0.0000000025907436] |
| 00049369 | AXS[14.1752441030732800],BTC[0.0057077779129650],CEL[195.2422583273062500],ETH[0.0002875565138816],ETHW[0.0002875565138816],GMT[224.6936710156883200],MATIC[0.6388070000000000],USD[0.6082496665124750],USDT[0.0000000083012236] |
| 00049370 | USD[0.0000009901326000],FTT[1.2000000000000000],USD[0.1073139947771908] |
| 00049372 | BTC[0.0525000000000000],ETH[2.1129987400000000],ETHW[0.0069987400000000],EUR[0.0000000070000000],USD[0.1531799890006548],XRP[3482.1289475764000000] |
| 00049374 | BTC[0.0012000000000000],USD[4.4175639645093918] |
| 00049375 | EUR[5000.0000000000000000],USD[-593.1857902318800000000000000] |
| 00049378 | USD[0.0000010471474870] |
| 00049380 | BTC[0.4151822800000000],EUR[0.1811240668482692],EURT[0.1581047000000000],FTT[25.0000000000000000],KIN[1.0000000000000000],USD[0.0098455657350000],USDC[1078.0897070100000000],USDT[0.0025969000000000] |
| 00049382 | USD[25.0000000000000000] |
| 00049384 | EUR[0.0000000398912800],SOL[0.0000000255569181],USD[0.0000740417756755] |
| 00049387 | USD[25.0000000000000000] |
| 00049388 | USD[25.3612594800000000] |
| 00049391 | USD[30.0000000000000000] |
| 00049393 | BTC[0.0111977600000000],USD[0.9920378406396608] |
| 00049395 | USD[0.0461966576084198],USDT[0.0000000092421499] |
| 00049398 | EUR[0.0000000167278650] |
| 00049400 | 1INCH[0.9981000000000000],AMPL[6.7819174523018523],ANC[0.5216100000000000],APE[0.0863200000000000],AVAX[0.1996200000000000],AXS[0.0998670000000000],BAT[0.9963900000000000],BCH[0.0019396000000000],BTC[0.0002977960000000],BTT[997340.0000000000000000],DOGE[919.7024600000000000],DOT[0.1995060000000000000],ENSJ0.0088560000000000],ETH[0.0019906900000000],ETHW[0.0099914500000000],FTM[0.9933500000000000],FTT[0.0997530000000000],GAL[9.7758000000000000],GMT[0.9901200000000000],HT[0.0988290000000000],LEO[0.0991070000000000],LINK[0.0996580000000000],LTC[0.0198917000000000],MANA[1.9925900000000000],MATIC[11.9876500000000000],MNGO[19.7359000000000000],REAL[0.0900820000000000],SAND[0.9981000000000000],SHIB[34341214.0000000000000000],SOL[0.0198480000000000],TRX[0.9656100000000000],UNI[0.1480620000000000],XAUT[0.0000245132500000],XRP[58.1008400000000000] |
| 00049401 | AKRO[1.0000000000000000],BTC[0.0000001111660000],ETH[1.7644937100000000],ETHW[1.7637526600000000] |
| 00049404 | USD[0.0000000092049619],USDT[0.0000000064327065] |
| 00049405 | TRX[0.0000060000000000] |
| 00049408 | FTT[0.0034516321540602],USD[0.0000000360226090],USDT[0.0000000057250000] |
| 00049411 | EUR[0.0000555070437736],TONCOIN[18.0000000000000000] |
| 00049413 | EUR[0.0000000082463944],USD[0.0000099113885421],USDT[0.0005028128061011],XRP[19.8170801800000000] |
| 00049414 | USD[0.0000000106250991] |
| 00049417 | USD[50.0000000000000000] |
| 00049423 | EUR[0.0000025777596744],USD[0.0000029276567942] |
| 00049424 | USD[25.0000000000000000] |
| 00049427 | USD[0.0003014643600000] |
| 00049428 | ETH[0.0000001000000000],USDT[0.0026424914007888] |
| 00049429 | BTC[0.0029256300000000],USD[0.0678486691899997],USDT[0.0001671388022764] |
| 00049431 | ETH[0.0635701200000000],ETHW[0.0635701200000000],USD[35.8502263024516409] |
| 00049433 | BAO[4.0000000000000000],EUR[0.0000000033235066],KIN[1.0000000000000000],USD[0.0000999178430709] |
| 00049436 | FTT[0.0053467454710515],USDT[0.0000000058000000] |
| 00049444 | EUR[0.0000000050707371] |
| 00049446 | USD[25.0000000000000000] |
| 00049449 | BTC[0.0010329800000000],BUSD[5.0000573800000000],USD[0.0000000088811125],USDC[15110.8683913000000000] |
| 00049450 | EUR[50.0000000000000000],USD[-1.9943090567500000] |
| 00049451 | BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000017273275030],EUR[0.0000001285025606],FTT[2.9317148037037410],KIN[4.0000000000000000],LTC[0.0000502900000000],NFT [3623616385825913331][1],SOL[4.9569129600000000],TRX[3.0000000000000000],USDT[244.5183030781408491] |
| 00049454 | EUR[1110.1337668132894000],USD[0.0000000128249534] |
| 00049455 | BTC[0.0365225600000000],FTT[7.9690641067000000] |
| 00049456 | BTC[0.0000000050000000],EUR[0.8313372375000000] |
| 00049458 | BTC[0.0000000014177802],EUR[26.4506329698040249],FTT[4.5121569100000000] |
| 00049460 | BAO[1.0000000000000000],SOL[0.0000000046390358] |
| 00049461 | BTC[0.0000001689594991],EUR[0.0001481562123954],NFT [535139113746112963][1],USD[-0.0025052538994934] |
| 00049462 | USD[50.0000000000000000] |
| 00049463 | USD[50.0000000000000000],USD[75.4542754700000000] |
| 00049464 | AKRO[1.0000000000000000],BAQ[5.0000000000000000],BTC[0.0099166500000000],DOGE[789.7761268900000000],ETH[0.4345853900000000],ETHW[0.1713473400000000],EUR[1.0002447494928911],FTM[133.8803147400000000],GALA[838.6545967400000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[4893330.0015414200000000],SPELL[1243.8120351200000000] |
| 00049466 | DOGE[0.5131689515792908],USD[0.0000000127756897],USDT[0.0000000098972799] |
| 00049467 | EUR[100.0000000000000000],FTT[49.6000000000000000],USD[1.2125316907300000000000000000],USDT[0.0259695000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049469 | EUR[0.0073338400000000],USD[0.0000000142945836],USDT[0.0012095200000000] |
| 00049470 | USD[0.0000000004302400],USDT[0.0000000033673412] |
| 00049475 | USD[25.0000000000000000] |
| 00049476 | AKRO[1.0000000000000000],ATOM[0.0000891874106895],USD[0.0000000111043771] |
| 00049480 | EUR[0.0018363138165251],SOL[0.0039518500000000],USD[849.4059906934937621],USDT[34.1236529900000000] |
| 00049482 | BTC[0.0039485200000000],EUR[0.7422297599900628] |
| 00049484 | USD[67.9121577242500000],USDT[0.0318360093666609] |
| 00049489 | EUR[0.0000000062903131],USD[-1099.1389821678100000000000000],USDT[11248.1945896300000000] |
| 00049490 | BUSD[14738.2769212100000000],USD[0.0000000045600000] |
| 00049492 | BAO[1.0000000000000000],BTC[0.0000000082981528],DENT[2.0000000000000000],EUR[0.0000000015002323],KIN[5.0000000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000] |
| 00049494 | USD[891.4835964200000000],USDT[0.0000000027299085] |
| 00049497 | BTC[0.0000998000000000],USD[0.0000000073734052],USDT[78.9303365900000000] |
| 00049499 | ETH[0.0000000024336761],EUR[0.1628497124785070],STG[0.9104000000000000],USD[52.0728295798757745] |
| 00049500 | EUR[0.0000189527062600],USD[0.0000008846227022] |
| 00049504 | EUR[0.0000042283259563] |
| 00049505 | AAVE[0.4699400000000000],BTC[0.0113727100000000],ENS[18.4505290535000000],ETH[0.0137908600000000],ETHW[1.3136747900000000],EUR[488.5347562169703426],LDO[7.0000000000000000],LOOKS[769.3623152570000000],MKR[0.0779864000000000],UNI[25.2459077785600000],USD[192.0159121750000000],USDC[102.5000000000000000] |
| 00049508 | EUR[0.0000000119720993],TRX[0.0003070000000000],USD[0.0000000093761849],USDT[0.0000000090270370] |
| 00049511 | EUR[15.4741877800000000] |
| 00049512 | USD[25.0000000000000000] |
| 00049513 | EUR[0.0003579700000000] |
| 00049514 | MATIC[0.0000000055568000],USD[0.0000000047954750] |
| 00049516 | BTC[0.0000005714713177],ETH[0.0000667239701601,EUR[0.0000085759620964],FTT[0.3094235700000000],USD[29.3192694552034091],USDT[0.0000000050041833] |
| 00049518 | USD[0.6933116050000000] |
| 00049519 | BUSD[782.8336941400000000] |
| 00049520 | EUR[1.6736046122135500],USD[0.0025516876406400] |
| 00049524 | BTC[0.0010180900000000],DOGE[2275.0000000000000000],ETH[0.0000000050000000],ETHW[2.1270680350000000],EUR[2.0900143598743916],LTC[10.0070635600000000],SHIB[13213535.7882028858000000],SOL[5.1022493200000000],SWEAT[1.0038344800000000],USD[2587.7264683144094663],USDT[6.0000000327849672],XRP[55.6995878200000000] |
| 00049527 | EUR[0.1564783100000000],GBP[0.0000000159693011],USD[0.0000000975793311],USDT[-0.1034684392787300] |
| 00049530 | ALGO[399.9224000000000000],EUR[0.0000000091996959],FTT[27.9944000000000000],LINK[2.8978000000000000],SOL[1.9990300000000000],TRX[709.8580000000000000],USD[0.0000000112199900],USDT[453.2859435203713744] |
| 00049533 | USD[25.0000000000000000] |
| 00049535 | BTC[0.0025000000000000],USD[50.6302433500000000] |
| 00049537 | EUR[0.0054704300000000],USD[0.0000000198157221] |
| 00049538 | BAO[1.0000000000000000],EUR[0.0001415511056916] |
| 00049539 | BTC[0.0051325300000000],EUR[0.0000904024870897],TRX[1.0000000000000000] |
| 00049540 | USD[76.9243399903834380000000000000] |
| 00049541 | DOGE[905.2305864900000000],LUNC[110788.2500000000000000] |
| 00049542 | BTC[0.0107330100000000],ETH[0.0000037000000000],ETHW[0.0000037000000000],EUR[0.0000122311973693] |
| 00049543 | BTC[0.0000247790000000],ETH[0.0001307800000000],ETHW[0.0008459400000000],USD[5013.8551460568649062],USDT[0.6297905700000000] |
| 00049546 | BTC[0.0069679328199317],DOGE[0.0000000899992692],DOT[0.0000000099473210],ETH[0.1766233246937117],ETHW[0.1766233246937117],EUR[720.0000056295767760],SOL[0.0000000026265632],USD[0.0000000068779962] |
| 00049550 | EUR[0.0000000032412010] |
| 00049552 | EUR[500.0000000000000000],USD[-47.6191392890465718] |
| 00049553 | EUR[0.0000000137198807],FTT[0.1568218484699059],USD[0.1517895129839299],USDT[0.0000000090690822] |
| 00049554 | ETH[0.0203273300000000],ETHW[0.0207724000000000],FTT[0.0000051517829220],KIN[1.0000000000000000],USD[0.0000131312964139] |
| 00049555 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0102055573466770] |
| 00049556 | USD[0.0000001736982575] |
| 00049557 | USD[25.0000000000000000] |
| 00049561 | BTC[0.0000013627355440],EUR[0.0000004292912751],SOL[-0.0027423669871339],USD[48.6841485038829618],USDT[0.2448354114922888] |
| 00049562 | USD[0.0325538666395389] |
| 00049563 | USD[-414.7852457075000000],USDT[3731.5951709700000000] |
| 00049565 | BTC[0.0047264060000000],USD[15.2283776982184830000000000],USDT[102.0362705750079920] |
| 00049566 | BTC[0.0130208500000000],EUR[490.5160973700000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000100290225],USDT[1707.5600928775832006] |
| 00049570 | USD[25.0000000000000000] |
| 00049575 | BTC[0.0001000000000000],TRX[0.0007840000000000],USD[-0.1359018070642871] |
| 00049576 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[63.2868464718719356],FTT[0.4662115900000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00049579 | EUR[0.0000049578411820] |
| 00049582 | AKRO[1.0000000000000000],BTC[0.1297414780000000],ETH[0.6469608300000000],ETHW[0.6548110700000000],EUR[0.0001422958176367] |
| 00049586 | USD[10232.0662936100000000] |
| 00049588 | BTC[0.0000034760000000],CEL[0.0000000042567263] |
| 00049589 | USD[73.1456861788500000] |
| 00049592 | AKRO[5.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[1.9957027747649718],ETHW[0.0000000047649718],EUR[737.7700097038487956],TRX[3.0000000000000000],UBXT[4.0000000000000000] |
| 00049593 | AKRO[1.0000000000000000],AVAX[2.0146313400000000],BAO[6.0000000000000000],ETHW[0.5371497900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[2.0408175100000000],UBXT[1.0000000000000000],USD[0.0000000004357255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049594 | USD[25.000000000000000] |
| 00049598 | EUR[10.000000000000000] |
| 00049600 | USD[0.065173958696 4512],USDT[74.8386740104327048] |
| 00049602 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.000855422454734],KIN[2.000000000000000] |
| 00049603 | EUR[0.000000038182072] |
| 00049605 | BAO[1.000000000000000],EUR[0.000091964960166] |
| 00049607 | BTC[0.002429180000000],EUR[0.000036608056304 0],USDT[0.000538491642768] |
| 00049609 | EUR[0.000000015137536] |
| 00049611 | EUR[750.149118070000000],USD[0.002684552871 6266] |
| 00049613 | BTC[0.002304679614429 9],EUR[0.001933284975050],USD[0.000147050870690] |
| 00049616 | BAO[1.000000000000000],BTC[0.0059214500000000 0],ETH[0.044987200000000 0],EUR[2128.0480197537407898],USD[0.000000073271022] |
| 00049620 | ETH[0.000000033705160],TRX[0.000926000000000 0],USD[3.000015298137037 3],USDT[0.000013581691751 3] |
| 00049621 | DENT[1.000000000000000],NEAR[16.312129510000000 0],USD[0.266481581959 3000] |
| 00049629 | USD[0.000000008221486 8],USDT[223.9478016614574 014] |
| 00049633 | USD[0.000000008500000 0],USDT[0.000000006363972 3] |
| 00049635 | USD[25.000000000000000] |
| 00049639 | AAVE[1.091287210000000 0],AGLD[65.288272290000000 0],AKRO[4.000000000000000],APE[11.927933110000000 0],AVAX[2.162011080000000 0],BAO[17.000000000000000],BNB[1.0242822300000000],BTC[0.091734420000000 0],CUSDT[1470.1475156400000000],DENT[8.000000000000000],DFL[18071.6959240900000000],DOGE[4628.8837740000000000],ETH[2.593683000000000 0],ETHW[2.592593650000000 0],EUR[0.001585774489906],FTT[4.272711300000000 0],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[8.000000000000000],MANA[109.4574418000000000],MATIC[1.000429270000000 0],RSR[4.000000000000000],SAND[115.9850145100000000],SHIB[17102381.2663326900000000],SOL[2.064332710000000 0],SPELL[27.081556100000000 0],STORJ[117.6016746600000000],TRX[367.3060163700000000],UBXT[4.000000000000000],UNI[10.349104460000000 0],XRP[292.7631404000000000] |
| 00049640 | BTC[0.000000029989702 6],EUR[0.001670134725260],SOL[0.000000003984 6515],USD[0.000000012304658 4],USDT[0.000000005928104] |
| 00049642 | BAO[1.000000000000000],EUR[1002.4294156316960176],TRX[1.000000000000000],USD[4.233718835745217200 0000000],USDT[0.835846290000000] |
| 00049644 | USDT[0.854821760000000] |
| 00049647 | BTC[0.122900000000000 0],ETH[0.120140560000000 0],EUR[3.985827422452772 0],TRX[5.998860000000000 0],USD[3.3676899172750000] |
| 00049649 | BTC[0.224690000000000 0],ETH[3.400018920000000 0],ETHW[3.4000189200000000] |
| 00049650 | USD[0.000000121575478] |
| 00049651 | USD[26.363839580000000000000000] |
| 00049655 | BTC[0.005745790000000 0],ETH[0.044350910000000 0],ETHW[0.025352510000000 0],EUR[41.5468755748137387],FTT[2.3773565700000000],USD[1.0752230000000000] |
| 00049656 | BAO[1.000000000000000],EUR[3948.4799674255569742],UBXT[1.000000000000000] |
| 00049658 | EUR[0.000000401991107 6],SOL[0.708350500000000 0] |
| 00049661 | EUR[0.004125454593586 8],USDT[0.002645293838614 0] |
| 00049662 | USD[25.000000000000000] |
| 00049663 | BTC[0.025657140000000 0],EUR[0.000602508302610],USD[0.0003688014359202] |
| 00049664 | BTC[0.053079950000000 0],ETH[0.255137190000000 0],ETHW[0.255137190000000 0],EUR[0.003410684778187],SOL[2.091104560000000 0] |
| 00049666 | BTC[0.000001330000000 0],USDT[0.000000083530000] |
| 00049667 | ETHW[0.000665530000000 0],FTT[121.1000000000000000],USD[0.085169930000000 0],USDT[0.3439353150000000] |
| 00049668 | USD[0.000000051081620] |
| 00049669 | STARS[938.0224970100000000],UBXT[1.000000000000000],USDT[0.001983002185082] |
| 00049673 | USD[0.000000124711034],USDT[0.000000072320285] |
| 00049675 | 1INCH[12.372819920000000 0],AKRO[1.000000000000000],APE[1.595314820000000 0],AVAX[0.365846220000000 0],BAO[7.000000000000000],BAT[27.3054699800000000],BTT[16402773.8370257800000000],CHZ[73.6496852300000000],CVC[49.4271259600000000],DENT[1.000000000000000],DODO[73.1132486400000000],EUR[1.494830710297168 7],FTT[1.000173470000000 0],IDEX[32.6411274300000000],KIN[2.000000000000000],MANA[10.2727003700000000],MATIC[10.6701816700000000],REEF[2253.4295856900000000],RSR[1586.7638273700000000],SAND[7.8512250000000000],TOMO[16.2965805300000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000034829759],XAUT[0.0057764100000000] |
| 00049678 | EUR[0.050929900000000],USD[0.096357343236211] |
| 00049680 | EUR[0.917535980000000],USD[0.000000162818728] |
| 00049681 | USD[25.000000000000000] |
| 00049684 | USD[0.000000020000000],USDT[0.000000075643540] |
| 00049690 | USD[25.000000000000000] |
| 00049697 | USDT[58.996482000000000] |
| 00049700 | USD[42.313147160517417500000000000] |
| 00049705 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000087331687],KIN[4.000000000000000],USD[0.000000078241165] |
| 00049707 | EUR[0.000498247465872],USD[0.000001425220058] |
| 00049709 | BAO[5.000000000000000],BTC[0.013561750000000 0],DENT[1.000000000000000],DOT[0.000212440000000 0],EUR[1211.4679093134527432],KIN[2.000000000000000],SOL[3.588913080000000 0],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00049710 | BTC[0.005310590000000 0],EUR[23.460048603271 2261] |
| 00049711 | EUR[0.000000028230532],FTT[0.157764368181 4690],USD[0.425403599428000 0],USDT[0.000000092500000] |
| 00049713 | BTC[0.005069860000000 0],EUR[0.000000070939717],USDT[24300.1929791561152319] |
| 00049715 | BAO[2.000000000000000],BNB[0.113569828160 1450],BTC[0.010647890000000 0],ETH[0.187854730448576 0],FTT[0.000384600000000],KIN[2.000000000000000],USD[8862.6371132380697627],USDC[1000.0000000000000000] |
| 00049716 | BAO[2.000000000000000],BTC[0.331416630000000 0],EUR[0.001838621401979],KIN[1.000000000000000],SHIB[372568703.4998726100000000],XRP[20016.2784611900000000] |
| 00049718 | TRX[0.000060000000000] |
| 00049719 | EUR[0.000000082300000],USD[0.002538533674732] |
| 00049723 | BTC[0.111477700000000 0],ETH[0.449910000000000 0],ETHW[0.449910000000000 0],EUR[0.743500000000000] |
| 00049724 | AAVE[0.000000008854425],ETH[0.000000009211540 0],FTT[0.263811360000000 0],USD[0.000156405205529] |
| 00049726 | BTC[-0.000001889103782 1],EUR[517.4950808112748910],USDT[0.000000446761 7540] |
| 00049727 | BTC[0.005298988000000 0],ETH[0.081984420000000 0],ETHW[0.000995440000000],USD[1.6487733807700000],USDT[0.720000000000000] |
| 00049733 | EUR[0.999078255066 7362],USDT[0.000000023936475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049734 | BTC[0.059799006000000000],ETH[0.863627280000000000],EUR[102.563813137362333977] |
| 00049735 | BTC[0.108082580000000000],CEL[1047.046528990000000000],EUR[0.019714600000000000],FTT[387.019525802144582582],SOL[45.000225000000000000],USD[0.215322264400000000],USDT[323.549716067500000000] |
| 00049738 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CHF[0.045099817650061500],DENT[1.000000000000000000],EUR[46.083525074902892020],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[-0.029373070000000000] |
| 00049750 | EUR[0.000010235715621710],FTT[0.000000010000000000],USDT[0.000000083028492] |
| 00049751 | USD[0.000000010000000000],USD[0.000675351551557008],USD[0.000628157316415700] |
| 00049752 | EUR[0.000000006314320400],USD[0.005950195200000000] |
| 00049754 | UBXT[1.000000000000000000],USD[0.861017059922431480] |
| 00049755 | BAO[1.000000000000000000],BTC[0.000187340000000000],DENT[1.000000000000000000],ETH[0.030701431000000000],ETHW[0.266901701000000000],EUR[0.000006390954620],KIN[1.000000000000000000],MATIC[1.004329270000000000],RSR[1.000000000000000000],USD[0.007808102594788000],USDT[0.000165697560562] |
| 00049757 | BNB[0.000961570000000000],BTC[0.000000048800000],ETH[0.000000005723683900],USD[0.423027914736645] |
| 00049760 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.000000032948054000],DENT[2.000000000000000000],ETH[0.000000044796347],ETHW[0.000000022034055],KIN[5.000000000000000000],SOL[0.000000088854813],TRX[1.000000000000000000],USD[38.767179512960960100],USDT[4.035761873406107300] |
| 00049763 | ETH[0.314201540000000000],ETHW[0.314201540000000000],EUR[0.000028626434234],MATH[1.000000000000000000] |
| 00049765 | EUR[16.604630200000000000],KIN[1.000000000000000000],USDT[0.000156170131727400] |
| 00049769 | USD[25.000000000000000000] |
| 00049770 | EUR[0.000000003016191100],MATIC[57.866931350000000000],USD[-9.725229147514775400000000000000] |
| 00049771 | EUR[0.000000012482518100],MATIC[0.688422130000000000],SUN[0.000972720000000000],TRX[6653.088220000000000000],USD[0.024485729971798400],USDT[0.600000009274477680] |
| 00049775 | USD[25.000000000000000000] |
| 00049776 | AUDIO[162.681526310000000000],BAO[11.000000000000000000],BTC[0.009401360000000000],CHZ[246.752240680000000000],DOT[11.689355310000000000],ENJ[81.122026620000000000],ETH[0.168182450000000000],ETHW[0.136698850000000000],FTM[68.358347410000000000],GALA[257.995157180000000000],KIN[294476.986591000000000000],MANA[21.948601330000000000],SAND[17.081476100000000000],SOL[2.500000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[1.054862508712822 5] |
| 00049781 | APT[12.007153370000000000],BTC[0.025181140000000000],ETH[0.201199130000000000],EUR[0.574220710000000000],FTM[0.988555460000000000],USD[0.651608012293164 4] |
| 00049782 | BAO[1.000000000000000000],EUR[0.000000000214154 9],FTT[0.000000010000000000],TRX[1.015279700000000000],USD[0.000000053058949],USDT[-0.000000818900042373] |
| 00049787 | USD[0.967117085233750 0],USDT[0.000000005004864 0] |
| 00049791 | USD[25.364733850000000000] |
| 00049792 | USD[0.000000007300000000] |
| 00049795 | USD[25.000000000000000000] |
| 00049797 | USD[172.441603249546372600000000000000] |
| 00049803 | USD[-0.522015776834498 3],USDT[8.948089000000000000] |
| 00049808 | TRX[0.000015000000000000],USDT[-0.000000326399660 7] |
| 00049813 | EUR[0.000048279454047 9] |
| 00049814 | BTC[0.000365200000000000],USD[-0.009383424000000000] |
| 00049817 | USD[25.000000000000000000] |
| 00049818 | BTC[0.009802650000000000],DOGE[100.270684050000000000],EUR[802.112096302561843 0] |
| 00049819 | BNB[0.000000013564366],USD[0.000001307363564 5] |
| 00049827 | USD[0.604808700000000000],WNDR[553.971600000000000000] |
| 00049832 | BAO[3.000000000000000000],DOGE[246.773166960000000000],EUR[0.000000010750000],KIN[1.000000000000000000],USD[0.002972116937034] |
| 00049833 | ETH[0.000003020000000000],USD[0.000005944937479 0] |
| 00049837 | ETH[0.216958030000000000],USD[0.000000383070109],USDT[0.000043080119505] |
| 00049838 | BAO[1.000000000000000000],FTM[0.285380450000000000],MATIC[0.000144420000000000],USD[0.006940273831742] |
| 00049840 | USD[25.000000000000000000] |
| 00049841 | BTC[0.000441224426950 0],DOGE[167.067225380974264 4],FTT[2.026893059276526 0],SHIB[0.000000030019006],TRX[0.999240000000000000],USD[0.000000102567608],USDT[6.050248143906966 6] |
| 00049842 | EUR[0.000000232787383 7],FTT[0.00277746000000000 0] |
| 00049843 | BTC[0.000069600000000000],USD[7838.003470624387947 7] |
| 00049847 | ETH[0.078123030000000000],EUR[0.000176923290 8973],TRX[2.000000000000000000] |
| 00049848 | USD[25.000000000000000000] |
| 00049850 | BNB[0.000000019330941],USD[0.000001295688663 8] |
| 00049851 | EUR[1.279984834181226 6],USD[0.900510200000000000],USDT[0.000000003086006 0] |
| 00049852 | ASD[0.000000001749992 0],ATOM[27.045929596534592],BTC[0.016359131601090 0],DOGE[60.565664352598549 9],DOT[47.155776043421620 0],ETH[0.622980844925470 0],EUR[0.000000000180438],MATIC[396.288617280531250 0],SOL[10.546337980121036 8],USD[0.000001448589563],XRP[0.000000006636918 7] |
| 00049853 | USD[-0.000954745636699 1],USDT[0.001262782549844] |
| 00049856 | EUR[1.069023800000000000],USD[0.004161597020216] |
| 00049857 | UBXT[1.000000000000000000],USD[0.000000097034280],USDC[14198.511292040000000000] |
| 00049858 | EUR[0.000000090206550],USD[0.000021739723612],USDT[0.000072697262026 0] |
| 00049862 | BTC[0.017148880000000000],ETH[0.279739800000000000],ETHW[0.279739800000000000],EUR[1.000076010723860] |
| 00049866 | ETH[0.014997150000000000],TRX[0.000015000000000000],USDT[238.660500000000000000] |
| 00049868 | USD[25.000000000000000000] |
| 00049869 | ETHW[0.000000073127164],XRP[0.000000010000000000] |
| 00049870 | MATIC[0.000100000000000000],USD[29.202375006962500 0] |
| 00049872 | GST[0.044509890000000000] |
| 00049877 | USD[25.000000000000000000] |
| 00049879 | DOGE[0.205178050000000000],EUR[0.000000002130785] |
| 00049880 | USD[-20.262601316147758 8],USDT[66.412200354048000 0] |
| 00049882 | DENT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000004033524 6] |
| 00049885 | EUR[0.000000001400000 0],FTT[19.131529482351311 6],SOL[60.342160180000000000],USD[0.139783267861465 9] |
| 00049887 | BTC[0.000002260000000000],USD[0.160738570000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049888 | EUR[0.089337218974486668],FRONT[1.00000000000000000],TRX[1.00000000000000000] |
| 00049890 | USD[5.240729184572155] |
| 00049892 | DENT[1.00000000000000000],ETH[0.017988330000000000],KIN[1.00000000000000000],SAND[31.886426211400000000],USD[0.0000024907079075] |
| 00049895 | ETH[0.639980000000000000],ETHW[0.099980000000000000],EUR[1297.978722080000000000],USD[0.899727980000000000] |
| 00049898 | EUR[0.009990318469986400],USD[0.868496279988447240] |
| 00049899 | ETH[2.463646760000000000],ETHW[2.463646760000000000],EUR[1.258854277000000000],USDT[0.000000103158475] |
| 00049900 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[7.00000000000000000],RSR[1.00000000000000000],USD[812.574171685986648],USDT[0.000000010503440] |
| 00049901 | BTC[0.000000024348500],EUR[0.000000055390432],FTT[0.000001024471124],KIN[1.00000000000000000],USD[0.000720406070636] |
| 00049903 | USD[97.515109300000000] |
| 00049905 | AKRO[1.00000000000000000],BAO[4.00000000000000000],DENT[2.00000000000000000],EUR[0.000000620836980],KIN[4.00000000000000000],TRX[1.00000000000000000] |
| 00049906 | BAO[2.00000000000000000],BTC[0.000385700000000],ETH[0.020313010000000000],EUR[0.000551679324678],KIN[2.00000000000000000],TRX[1.00000000000000000] |
| 00049907 | BTC[0.011269760000000000],EUR[0.001507735310464] |
| 00049909 | BTC[0.000099780000000000],ETH[0.000994400000000000],EUR[486.000000000000000],TRX[0.000055000000000],USD[0.009399621500000000],USDT[402.3184048650000000] |
| 00049910 | ALPHA[1.00000000000000000],BTC[0.042017800000000000],EUR[0.000000089147600],USDT[410.184385323644276] |
| 00049912 | USD[25.000000000000000] |
| 00049915 | EUR[0.827480000000000000],USD[0.604297060000000] |
| 00049916 | ATOM[9.998000000000000000],BAT[1922.615400000000000],BTC[0.133473300000000000],SOL[10.003456000000000000],TRX[573.885200000000000000],USD[2716.450602951366400] |
| 00049918 | TRX[0.020328000000000000],USDT[11.602250301072404] |
| 00049920 | BTC[0.000019810000000000],EUR[0.316423020000000000] |
| 00049923 | USD[25.000000000000000] |
| 00049929 | USD[25.000000000000000] |
| 00049932 | AAVE[0.012842601940107200],AKRO[1.00000000000000000],BAO[2.00000000000000000],EUR[0.447627629600000000],KIN[2.00000000000000000],SOL[0.008763911616484600],UBXT[1.00000000000000000],USD[31.070206649634660700] |
| 00049933 | USD[19.301243370000000] |
| 00049935 | USD[0.067841470000000000] |
| 00049938 | USD[25.000000000000000] |
| 00049940 | USD[25.000000000000000] |
| 00049943 | AKRO[1.00000000000000000],APE[1.673919530000000000],BTC[0.005112420000000000],DENT[1.00000000000000000],DMG[154.304620390000000000],ETH[0.037812010000000000],EUR[0.000000038999045],KIN[1.00000000000000000],TRX[1.00000000000000000] |
| 00049944 | BNB[0.112500000000000000] |
| 00049949 | BNB[0.000229624740000],CEL[0.000000076596749],USD[0.000022973316706] |
| 00049951 | USD[30.000000000000000] |
| 00049953 | EUR[0.015896600000000000],USD[0.052416630834262],USDT[0.081134825492747S] |
| 00049955 | EUR[0.000000039190176],FTM[0.000000010215310],FTT[2.200000000000000],LINK[6.047421391937982],MATIC[100.000000000000000],USD[0.105554206857765S] |
| 00049958 | AKRO[2.00000000000000000],BTC[0.011205800000000000],FTT[12.253560650000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.001931685871196] |
| 00049959 | BAO[3.00000000000000000],ETHW[0.000081930000000000],EUR[4.148148100137994S],KIN[6.00000000000000000],UBXT[1.00000000000000000],USDT[0.078472832969440S] |
| 00049961 | USDT[0.000000068687200] |
| 00049963 | BTC[0.000000031001500],SOL[0.008139468077370S],TRX[0.000010000000000],USD[0.000000025189663],USDT[0.000000069968375],XRP[0.000000016320060] |
| 00049966 | USD[25.000000000000000] |
| 00049967 | EUR[300.000000000000000] |
| 00049969 | ATOM[8.298340000000000000],BAO[4.00000000000000000],BNB[0.000045400000000],BTC[0.003999251877375],DENT[1.00000000000000000],DOGE[0.142199750000000000],ETHW[1.005368765405070],EUR[0.000069603536514],KIN[3.00000000000000000],MATIC[0.033061460000000000],SNX[0.389702680000000000],USD[2.951393005751044Z],USDT[0.009384070000000000] |
| 00049970 | USD[30.000000000000000] |
| 00049974 | AVAX[0.000000004236068],ETH[0.070590290000000],ETHW[0.070590290000000] |
| 00049979 | EUR[0.000211460014564B],KIN[2.000000000000000] |
| 00049980 | ETH[1.042433110000000] |
| 00049981 | BTC[0.056124630000000000] |
| 00049982 | USD[147.167402145699085S] |
| 00049985 | BTC[0.090396230000000000],ETH[1.306632880000000],EUR[51.925894009296776S],FTT[80.612420127275014S],LTC[42.997489750000000000],SOL[56.168296360000000000],USD[184.5346755524225000],XRP[3271.9646400000000000] |
| 00049986 | USD[0.415261676128738O] |
| 00049987 | USD[0.000000012934230B] |
| 00049991 | BTC[0.008797476000000],EUR[10675.0029063733724267],SOL[0.180546740000000000] |
| 00049993 | USD[0.966629630000000] |
| 00049994 | USD[0.000000005451798A],USDT[10.282901610000000000] |
| 00049995 | USD[0.000264921996207B] |
| 00049996 | BNB[0.084385350000000000],GST[2252.562773950000000000],SOL[0.008734780000000000],USD[-19.466771507519041O],USDC[25.000000000000000] |
| 00049998 | BNB[-0.0000198907107505],BTC[0.000000400000000],EUR[0.000000108297828],USD[0.000000135081414],USDT[0.000019207186821] |
| 00049999 | BTC[-0.000000022519489],EUR[0.204245740338130S],SOL[0.285427346620784O],USD[-3.226386069270067S] |
| 00050001 | ETH[0.000000036672829],EUR[0.191256560000000],SOL[-0.000020312274689],USD[0.000000107299314] |
| 00050002 | EUR[0.000194730000000],FTT[10.000000000000000000],USD[10572.5373394502575850000000000] |
| 00050007 | USD[5.000000000000000] |
| 00050008 | EUR[0.090197079982010B] |
| 00050009 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[4.485513180000000],FRONT[1.00000000000000000],RSR[1.00000000000000000],TRX[0.010144000000000000],USDT[0.000000101133711] |
| 00050012 | EUR[0.429307030000000000],USD[0.309656762500000],XRP[3724.496848060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050013 | BAO[1.000000000000000000],EUR[0.000000000000245864],RSR[0.005392250000000000],TRX[0.000785000000000000],USD[0.001629555223866441],USDT[1.822464311548898] |
| 00050014 | DOGE[1490.452055460000000000],DOT[18.030733650000000000],MATIC[102.115757760000000000],SAND[57.050781770000000000],SOL[12.366955150000000000],TRX[343.113496610000000000],USD[0.023611115326171708],XRP[275.814290610000000000] |
| 00050015 | AUD[0.000029415552495] |
| 00050016 | USD[25.000000000000000000] |
| 00050019 | BTC[0.000899820000000000],EUR[10.054027370000000000] |
| 00050020 | USD[25.000000000000000000] |
| 00050021 | USD[25.364733860000000000] |
| 00050028 | APT[0.000000009119505],BAO[28.000000000000000000],BNB[0.000000001424406],BTC[0.000000007653893],CRO[1.951174870000000000],DENT[0.002017262794979],ETH[0.476102787910896],ETHW[0.000000028084095],EUR[0.000000031236701],GMT[0.000000090227645],HOLY[0.000091300000000],KI N[28.000000000000000],LINK[0.000000006614346],MATIC[0.005479169694544461],SAND[0.0000000002312991,TRX[1.0000000035704320],UBXT[9.0000000000000000],USD[0.000000105098818],USDT[0.000000474468876],XRP[0.013250585197906] |
| 00050029 | AAVE[0.009550000000000000],ALCX[0.000665460000000000],ALG[0.033318000000000000],APE[0.086804500000000000],APT[0.327020000000000000],AURY[0.619855340000000000],AVAX[0.079993000000000000],BAND[0.036711000000000000],BLT[0.965800000000000000],BNT[98.17600000000000000],BTC[0.056039410000000000],BTT[981760.00000000000000 00],CHZ[15101.429100000000000],CQT[0.972450000000000000],CRO[9.219100000000000000],CRV[0.682920000000000000],DMG[0.049148070000000000],DODO[12773.805553000000000],DOGE[0.776800000000000],ENS[0.008868385000000],ETH[0.006811800000000],ETHW[0.000282304680000],EUL[0.097530 0000000000],EUR[1489.000000000000000],FIDA[0.279170000000000000],FTM[60.636340000000000000],FTT[0.051449070000000000],GMX[0.009919075000000000],HMT[0.537408500000000000],HT[284.951585642000000],JST[9.692200000000000000],KBT[864.758000000000000],LEO[0.083948490000000000],LINA[7.471525000000000000],LOOKS[0.802432 5000000000],LRC[0.857810000000000000],LUA[1.246887830000000000],MAGIC[0.842680000000000000],MAPS[8759.335410000000000000],MASK[0.442920000000000000],MATIC[0.601251790000000000],MNGO[9.504100000000000000],MOB[0.401390000000000000],MTA[0.286681400000000000],MYC[4.820900000000000000],OKB[0.081255266000000000],OXY[0.09 7200000000000000],PERP[0.022909163000000000],RNDR[0.085780000000000000],SLP[6.619100000000000000],SOL[0.003607100000000000],STSOL[259.540872855000000000],SUN[25800.518375608500000000],SWEAT[86.282000000000000000],TONCOIN[706.554759650000000000],TRX[1330.00000000000000000],USD[5553.3516 590423791526],USDT[0.006469716200000000] |
| 00050030 | USD[0.000000055701462],USDT[0.000000056988541] |
| 00050031 | BAO[1.000000000000000000],EUR[2.864677035487839],KIN[1.000000000000000000],USD[0.872878713060157],USDT[0.000000130891738] |
| 00050032 | EUR[0.000000543735571],USD[0.006902023475664],USDT[0.000000000000000] |
| 00050033 | AVAX[16.200000000000000000],BTC[0.014000000000000000],ETH[6.559671332254440],ETHW[0.000816843430217817],FTT[44.146072726009244],IP3[40.000000000000000],SAND[152.000000000000000],USD[122.628302691691897],USDT[1.389536480000000],WAVES[24.000000000000000000] |
| 00050036 | TRX[0.000779000000000000],USD[0.417861020000000000],USDT[0.000000007845899] |
| 00050043 | BTC[0.000480123414879],ETH[0.000000000948315880],USD[0.000153541753893] |
| 00050045 | BTC[0.027531320000000000],EUR[0.001596332642010],USD[0.000153905622134] |
| 00050050 | USD[242.319208274575000] |
| 00050051 | TRX[0.000012000000000],USDT[20039.65874100000000000] |
| 00050053 | EUR[0.000880000000000],USD[4.125595378100000] |
| 00050054 | ETH[0.000000008200000],ETHW[0.000000002000000],EUR[0.000000007845905],FTT[0.016810674951076[4],NFT (35048804235185288[1]),USD[0.000001145527075],USDT[0.000000080429980],XRP[0.000000028077652] |
| 00050057 | BAO[21.000000000000000],DENT[2.000000000000000],ETH[0.000002900000000],ETHW[0.000000290000000],EUR[0.0000000609567[7],KIN[14.000000000000000],MANA[14.163801930000000],MATIC[0.002198250000000],TRX[2.000000000000000],USD[0.000000106074718] |
| 00050059 | BAO[2.000000000000000],BTC[0.011328782768322[2],ETH[0.000345010000000],ETHW[0.000000127881767[4],UBXT[1.0000000000000000],USD[-55.857010652744230[2] |
| 00050060 | BNB[0.442662205411920[0],BTC[0.000003300000000],EUR[216.760557315865840[1],USD[-216.242337829550000] |
| 00050062 | BTC[0.028253579872100],ETH[0.000000003600000],ETHW[0.036083050000000],EUR[0.003941300000000],TRX[0.013323000000000],USDT[0.103513240000000] |
| 00050063 | USDT[100.2066048300000000] |
| 00050066 | ATOM[227.420455140000000],ETH[0.000533090000000],EUR[0.000000457901177],USDT[0.000000136332850] |
| 00050068 | BTC[0.000000003495165],EUR[0.085886913035678[2],MATIC[0.000000001443774[7] |
| 00050071 | USD[0.000000004163551[2] |
| 00050075 | BTC[0.529553458638097[8],ETH[0.000619850000000],EUR[3.236135937661278[7],USD[1.133382555786835] |
| 00050077 | EUR[0.000144152104662[9],USD[2.050311253600000] |
| 00050080 | AAPL[0.084604130000000],AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.005082200000000],ETH[0.000000080000000],ETHW[0.009216090000000],EUR[0.0000001044840[34] |
| 00050082 | USD[-7.816642122277984[77],USDT[15.402715758268775[6] |
| 00050083 | USD[0.001389233961888] |
| 00050086 | CEL[0.084628098761996[0],EUR[0.000000036599510] |
| 00050088 | USD[25.000000000000000] |
| 00050089 | USD[82.295302591205868000000000] |
| 00050090 | BTC[0.017666970000000],ETH[0.217992430000000],ETHW[0.217992430000000],EUR[2.000874385287898],MANA[22.000000000000000],USD[1.286737724000000] |
| 00050091 | APE[20.000000000000000],APT[0.420122040000000],AXS[8.000000000000000],EN J[10.000000000000000],ETHW[10.000000000000000],EUR[0.000000874662548],FTT[3.000000000000000],GALA[400.000000000000000],GMT[50.000000000000000],GMX[2.000000000000000],MANA[100.000000000000000],NEXO[50.000000000 000000],PSG[1.000000000000000],SAND[30.000000000000000],SEC[0[244.000000000000000],SHIB[100000.000000000000000],SOL[1.000000000000000],SRM[200.000000000000000],USD[0.364871338578913[5] |
| 00050093 | ETH[0.015880670000000],ETHW[0.015697760000000000],KIN[1.000000000000000],USD[0.000027115547544] |
| 00050094 | EUR[0.000000108682148],TRX[0.000000004228584[9],USD[0.000000135308677],USDT[0.000000051402362] |
| 00050096 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000696905043],CEL[0.000041498000000000],EUR[0.000310097319808],KIN[1.000000000000000],TRX[4.000000000000000] |
| 00050098 | USD[303.274997998223675[3],USDT[0.7887742932005606] |
| 00050100 | USD[25.000000000000000] |
| 00050102 | USD[25.000000000000000] |
| 00050105 | USD[0.000000002617514],USDT[162.4996169838530940] |
| 00050106 | BTC[0.000000001959302],ETH[21.909655070000000],ETHW[19.909655070000000],FTT[47.742147393727285[0],USD[-16602.691011992481646000000000],USDT[0.000152444666820] |
| 00050107 | BTC[0.121975600000000],EUR[1.355055260000000] |
| 00050108 | BAO[4.000000000000000],EUR[0.858224472063092[1] |
| 00050110 | BTC[0.005280185590574],ETH[0.243985950000000],ETHW[0.027800000000000],MATIC[0.000000088500000],USD[0.338390810851988[0] |
| 00050111 | USD[25.000000000000000] |
| 00050117 | CEL[0.087400000000000],EUR[0.000177420000000000],USD[0.428574341092468[8] |
| 00050118 | BAO[3.000000000000000],BTC[0.000000010000000],ETH[0.122886094406829[2],ETHW[0.109787680000000000],KIN[4.000000000000000],MATIC[76.612051090000000],USD[0.000000076996173],USDT[2.9488997500000000] |
| 00050119 | NFT (55273362676159305[1]1),USD[25.364733850000000] |
| 00050120 | AKRO[3.000000000000000],BAO[6.000000000000000],DENT[3.000000000000000],ETH[1.222598800000000],ETHW[0.957598180000000],EUR[82.092941629906228],KIN[3.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 00050121 | USD[25.000000000000000] |
| 00050122 | CHZ[1150.000000000000000],USD[0.170541790269725[4] |
| 00050126 | USD[116.049243935290000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050128 | USD[25.0000000000000000] |
| 00050131 | BTC[0.0000000069090000],DOGE[0.8180780800000000],EUR[1.5282932000000000] |
| 00050138 | ETH[-0.0000980788011580],EUR[0.0005714390286870],USD[0.0016616361384080],USDT[0.3376086431537968] |
| 00050140 | DOGE[1094.3040300000000000],SHIB[0.0000000002793922],USD[0.0669198249803300] |
| 00050141 | BNB[0.4501267900000000],EUR[0.0009157428378662],RSR[1.0000000000000000] |
| 00050144 | ATOM[0.0000000089553895],EUR[0.0000000016005733],FTT[0.6588534717946205],LTC[0.0000000079138565],MATIC[0.0000000017537384],USD[1.1375962423013359],USDT[0.0000000087500000] |
| 00050149 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[1.0654439000000000],DENT[1.0000000000000000],ETH[0.2248165103335828],EUR[0.8192191827745559],KIN[4.0000000000000000],LINK[82.2873296700000000] |
| 00050151 | USD[0.6684833268000000],USDT[0.2165080170265848] |
| 00050154 | USD[25.0000000000000000] |
| 00050155 | USD[25.0000000000000000] |
| 00050156 | BAO[2.0000000000000000],BTC[0.0001993300000000],DENT[1.0000000000000000],EUR[0.0000821387695905],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 00050159 | USD[25.0000000000000000] |
| 00050160 | USD[0.3219463800000000] |
| 00050162 | BNB[0.0005117000000000],USD[-0.0080951533756390] |
| 00050164 | USDT[959.5559834500000000] |
| 00050169 | BTC[0.0000000024483606],FTT[0.0152448181301321],USD[-0.0023188373016105] |
| 00050173 | ETH[0.0181129200000000],EUR[0.0003054440473354] |
| 00050174 | EUR[0.0022218752730049],FTT[3.9425196900000000],USD[30.0000000000000000] |
| 00050176 | AKRO[3.0000000000000000],APT[120.9077722900000000],AVAX[3.3835505200000000],BAO[2.0000000000000000],BTC[0.0000000019277606],DENT[1.0000000000000000],ETH[0.0000116000000000],ETHW[64.4733267606698912],EUR[0.0000001167943411],KIN[4.0000000000000000],SOL[8.6320224000000000],TRX[2.0000000000000000],UBXTI1.0000000000000000],USD[0.0655896586316414],XRP[190.5217723500000000] |
| 00050181 | USD[50.0000000000000000] |
| 00050184 | BTC[0.0353205200000000],DOT[8.9757513700000000],ETH[0.4261934749398209],ETHW[0.0000000354774470],EUR[0.0000124510092220],FTT[0.0000007108345],LINK[40.5461245600000000],NFT[467619968861301846]/[1],SOL[16.5235106315519344],USDT[0.0000002514055289] |
| 00050187 | BTC[0.0000000100000000],BUSD[1086.3784630700000000],FTT[0.6551126233401383],USD[49.3689752788675619],USDT[0.0000000642167197] |
| 00050197 | EUR[0.0000010388826] |
| 00050199 | USD[0.0033266073500000] |
| 00050200 | EUR[0.0000000108352359],FTT[1.0007638600000000],KIN[1.0000000000000000],USD[0.0000000054385430],USDT[0.0000000089588965] |
| 00050201 | BTC[0.0067420600000000],ETH[0.1688209500000000],ETHW[0.1688209500000000],EUR[0.1803647496340281,FTT[3.6912864500000000] |
| 00050202 | BTC[0.2753635000000000],EUR[0.0002082822498900],TRX[1.0000000000000000],USD[-205.2520478763417145] |
| 00050203 | USD[25.0000000000000000] |
| 00050204 | USD[25.0000000000000000] |
| 00050209 | BTC[0.0000000064462578],CHZ[1.0000000000000000],ETH[0.0000000038391700],EUR[1340.1029291584977096],USD[0.0000000139542750] |
| 00050210 | USD[25.0000000000000000] |
| 00050213 | USD[25.0000000000000000] |
| 00050216 | AAVE[2.6241449100000000],ATOM[15.4955426632354366],AVAX[11.2761146400000000],BNB[1.9000131625600000],CRO[5107.6164878500000000],CRV[229.7239299500000000],CVX[39.9919014300000000],DOT[30.5958693300000000],ETH[0.0000000020000000],EUR[0.0000000241585635],FTT[18.2258526913683859],GRT[2560.2834091600000000],HOLYI1.0056413500000000],LINK[35.8537095800000000],MATIC[242.3303266000000000],MKR[0.2665630500000000],SOL[7.3505294800000000],TRX[3051.7282036400000000],USD[0.0000000130255223],USDT[0.0000000124320439] |
| 00050218 | BAO[2.0000000000000000],BTC[0.0016664000000000],EUR[0.0011169529277796] |
| 00050222 | USD[0.0000000068985870],USDT[0.0011169529277796] |
| 00050223 | EUR[5581.7005038103436770],XRP[2916.0487073400000000] |
| 00050225 | BTC[0.0000061520000000],ETH[0.0043266000000000],EUR[5438.9992584295000000],USD[2954.8514841090000000] |
| 00050226 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0306126800000000],ETHW[0.0054675200000000],EUR[0.0000324255584429],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000002044288],WAVES[1.6588493300000000] |
| 00050228 | BNB[12.4100000200000000],BTC[0.1000000051944180],EUR[98.9439800985670671],FTT[22.6000001700000000],SOL[0.0000000064290000],TRX[27.0000000000000000],USD[995.2690729200666812],USDT[0.0000000117389062] |
| 00050229 | CEL[0.0000000005362421] |
| 00050235 | SOL[1.9000000000000000],USD[0.0747995571680840] |
| 00050236 | BAO[2.0000000000000000],EUR[0.0000001395352691],KIN[1.0000000000000000] |
| 00050237 | USD[30.0000000000000000] |
| 00050238 | AKRO[1.0000000000000000],BAO[13.0000000000000000],BTC[0.0269204900000000],DENT[1.0000000000000000],ETH[0.3926745700000000],ETHW[0.2078489000000000],EUR[0.0000121162596964],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00050239 | BTC[0.0001169700000000],USD[0.0003979250778812],USDT[0.0000089600000000] |
| 00050241 | CEL[0.2259307377760000],TRX[0.0039800000000000],USD[0.0058982377000000] |
| 00050243 | USD[25.0000000000000000] |
| 00050245 | BAO[2.0000000000000000],BTC[0.1024524800000000],CRO[819.6169749500000000],EUR[900.0002081886678384],SRM[1.0000000000000000] |
| 00050246 | USD[0.0796618384000000],USDT[0.0000000037879800] |
| 00050247 | TRX[0.0001970000000000],USDT[9.2000000000000000] |
| 00050248 | USD[0.0592480632144410] |
| 00050249 | EUR[100.0000000000000000],USD[-39.1086502900000000000000000000] |
| 00050250 | USD[25.3647338600000000] |
| 00050256 | USD[1000.0000000000000000] |
| 00050258 | TRX[0.0000010000000000],USD[0.0356845300000000],USDT[0.0000000008962277] |
| 00050260 | NEAR[0.0094479500000000],SWEAT[203.4125624820740640] |
| 00050261 | USD[25.0000000000000000] |
| 00050262 | EUR[0.0001434026982432],TRX[1.0000000000000000] |
| 00050265 | EUR[0.0008779539502060],NFT[292405539032084692]/[1] |
| 00050267 | ATOM[3.3160906400000000],EUR[102.0004354900000000],USD[105.4049397159014984000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050268 | BTC[0.0000080530140635],CEL[11.6431628690112448],ETH[0.0000000013796099],FTT[0.0000000029944890],SOL[29.4880926613187320],USDT[0.0000000076401660] |
| 00050270 | BTC[0.1966131180817595],LTC[0.2390620000000000],USD[2.3516867681160000] |
| 00050272 | USD[25.0000000000000000] |
| 00050273 | ETH[0.0500000000000000],ETHW[0.0500000000000000],EUR[0.8019886500000000],USD[12.5356563353438783000000000] |
| 00050276 | USD[0.0000001263267I92] |
| 00050278 | BTC[0.0000000081326000],EUR[856.5164177800000000],FTT[0.2882249315797878],USD[9146.1138619024000000] |
| 00050279 | USD[25.0000000000000000] |
| 00050280 | EUR[162.5028492800000000],USD[-39.5442780242844200000000000] |
| 00050282 | BTC[0.0000780000000000],SOL[0.2199582000000000],USD[299.6943690744750000] |
| 00050284 | TRX[0.0000010000000000] |
| 00050285 | USD[25.0000000000000000] |
| 00050287 | EUR[1000.0000000000000000],USD[-20.5399200200000000] |
| 00050292 | ETH[0.0009129826079844],ETHW[0.0009129826079844],USD[219.8093996035287583] |
| 00050294 | USD[152.7977500000000000] |
| 00050297 | AKRO[2.0000000000000000],APE[2.0507892400000000],BAO[13.0000000000000000],BTC[0.0075029300000000],ETH[0.0714807100000000],ETHW[0.0705914300000000],EUR[295.9517446375412869],KIN[9.0000000000000000],MATIC[145.2317045300000000],SOL[3.0773549200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[89.8183586100000000] |
| 00050299 | BTC[0.0000034589402300] |
| 00050300 | USD[25.0000000000000000] |
| 00050304 | TRX[0.0000030000000000],USD[0.0090555541000000] |
| 00050305 | DOT[32.7819219000000000],ETH[0.1599696000000000],TRX[0.0001330000000000],USD[0.0000000197024454],USDT[808.2777371688790659] |
| 00050306 | BNB[0.0000000068382583],BTC[0.0000514800000000],ETH[0.0000000100000000],ETHW[2.3753134000000000],USD[0.0000059193333632] |
| 00050307 | CEL[0.0000001117127100],ETH[0.0000000089048000],ETHW[0.0000000033102700],EUR[26.6685066770099576],USD[0.0000000334522036] |
| 00050309 | USD[30.0000000000000000] |
| 00050310 | BAO[1.0000000000000000],BTC[0.0121692000000000],DENT[1.0000000000000000],ETH[1.9916730300000000],ETHW[0.4227929800000000],EUR[197.3502319057654756] |
| 00050311 | EUR[0.0000001412164529],USDT[100.2500000000000000] |
| 00050312 | USD[-36.3241696313595479000000000],USDT[75.0000000019118155] |
| 00050314 | USD[48.2820668862500000000000000],USDT[3.8990070000000000] |
| 00050315 | EUR[0.0025745001715616],TRX[0.0000000012490570],USD[366.7867133434669135000000000],USDT[0.0000000023525545],XRP[1062.3798960000000000] |
| 00050318 | BUSD[31001.4627366200000000],USD[0.0000000050000000],XRP[31181.0000000000000000] |
| 00050322 | USD[0.0096530081000000] |
| 00050327 | BTC[0.0025118900000000],ETH[0.0364090700000000],EUR[0.0001144346951705],TRX[2.0000000000000000] |
| 00050330 | BTC[0.0002539300000000],EUR[50.0000000000000000] |
| 00050332 | ETHW[0.9256000000000000],USD[87.8705409800000000000000000] |
| 00050333 | EUR[104.4041568961558194],KIN[1.0000000000000000],SOL[6.0049863900000000],TRX[1.0000000000000000] |
| 00050334 | DENT[1.0000000000000000],FTT[0.0000000030605480],SOL[0.3612106000000000],USD[3709.9674394164449488] |
| 00050335 | BTC[0.1571000000000000],USD[-1295.2496718270000000000000000],USDT[600.0146710600000000] |
| 00050338 | EUR[5090.0000000039306948],USDT[3155.0137013000000000] |
| 00050347 | EUR[0.0002561303967I12] |
| 00050348 | USD[0.0001685277181761] |
| 00050351 | ETH[0.0000011400000000],ETHW[0.0000011400000000],EUR[0.0000250343688745],USD[0.0000000014810390] |
| 00050352 | TRX[0.0015020000000000],USDT[129.3900000000000000] |
| 00050353 | EUR[0.0017337547604350] |
| 00050354 | EUR[300.0000000000000000] |
| 00050360 | SNX[0.0361231401897788],USD[-5.4254961479372869000000000],XRP[55.9517999500000000] |
| 00050361 | USD[1054.5480028600000000],USDT[0.0000000276837I72] |
| 00050362 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CEL[0.0000000063282197],CHZ[1.0000000000000000],KIN[2.0000000000000000],SXP[1.0000000000000000] |
| 00050363 | USD[25.0000000000000000] |
| 00050365 | USD[25.0000000000000000] |
| 00050366 | USD[25.0000000000000000] |
| 00050367 | USD[25.0000000000000000] |
| 00050368 | USD[25.0000000000000000] |
| 00050370 | ETH[0.0000000018941010],EUR[0.0001543266095139],NFT [54113431011319605 4][1],SUSHI[1.0875361500000000],TRX[0.0000320000000000],USD[0.0000008509842270],USDT[0.0000404351170665] |
| 00050371 | USD[25.0000000000000000] |
| 00050373 | BTC[0.0000117144925000],USDT[0.0001977002839069] |
| 00050375 | USD[0.0000000051849792] |
| 00050379 | USD[25.0000000000000000] |
| 00050381 | BTC[0.0011000000000000],FTT[0.0916158098402987],MATIC[0.0277500000000000],USD[7.2280141579857500] |
| 00050383 | EUR[0.0000000054112726] |
| 00050384 | TRX[0.0001680000000000],USD[431.3767201511337120] |
| 00050386 | AUDIO[0.0083200000000000],BAO[1.0000000000000000],EUR[0.0000000034055032],FTM[0.9607132121263738],RNDR[0.0094620000000000],SAND[0.0099600000000000],SOL[0.0020273206977157],SUSHI[0.0064900000000000],USD[0.2985758474007000],USDT[621.4846335389500000] |
| 00050387 | USD[25.0000000000000000] |
| 00050388 | AKRO[1.0000000000000000],ALGO[1213.9655071400000000],BAO[1.0000000000000000],BTC[0.0385427000000000],DOT[65.7564650400000000],ETH[0.4454871400000000],ETHW[0.4454871400000000],EUR[21.6996582175961866],KIN[1.0000000000000000],LINK[5.9035785800000000],SOL[3.5407327000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050397 | BTC[0.0000860000000000],EUR[0.0077288600000000] |
| 00050402 | USD[3.7484211156422525000000000],USDT[0.0418547099131694] |
| 00050403 | EUR[0.0002209591066540] |
| 00050405 | AVAX[0.0977000000000000],BTC[0.0000990200000000],CHZ[49.6880000000000000],LINK[0.0861800000000000],LTC[0.0079920000000000],USD[95.5521656091200000],USDT[0.0000000080973099],XRP[0.8020000000000000] |
| 00050412 | ETH[36.6970073800000000],ETHW[0.0006894400000000],USD[0.0000000149014721],USDT[0.0000034232947814] |
| 00050414 | USD[0.0000000063372561] |
| 00050421 | EUR[108.9422024400000000],USD[3.6641021778345427000000000] |
| 00050428 | EUR[26.4186650932282525],USD[0.0000000104990947] |
| 00050437 | USD[1.0324599600000000],USDT[347.9338800000000000] |
| 00050444 | EUR[25.0000002597884982],FTT[4.7286266800000000],KIN[1.0000000000000000] |
| 00050445 | ETH[0.0442029700000000],SOL[0.4013585800000000],USD[25.0000000000000000] |
| 00050449 | USD[25.0000000000000000] |
| 00050452 | BTC[0.6157777600000000],ETH[-0.0002012428844894],ETHW[-0.0001999831833800],EUR[0.0000331666454715],USD[0.0000370991821056] |
| 00050453 | ETH[0.0000000046617448],EUR[0.0001364408427602],LINK[0.0000000030000000],MATIC[0.0000000021297066],SOL[0.0000000031540686],USD[6094.8197497976964705],USDT[0.0000000083294222] |
| 00050456 | BF_POINT[200.0000000000000000],CRO[127.1268845600000000],CRV[0.0003656000000000],DOT[1.5789806700000000],EUR[0.0025725370358082],SHIB[72318.0950227000000000],USD[0.0000000103016880] |
| 00050461 | EUR[0.0000000078999436],FTT[0.0337208724436799],USD[0.0036612906644553] |
| 00050464 | BAO[1.0000000000000000],ETH[0.5470813500000000],ETHW[0.5468515600000000],EUR[3.4001023902211806],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00050468 | AAVE[0.0000000011577695],ETH[0.0000000002971343],USD[0.0000000045553607],USDT[3.8574743509499458] |
| 00050474 | USD[25.3647338600000000] |
| 00050476 | USD[25.0000000000000000] |
| 00050480 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000025881407] |
| 00050483 | ETHW[23.6150528000000000],EUR[21.4500214500000000],USD[5.4304122251866691],USDT[5803.3931807955000000] |
| 00050484 | USD[0.0974440309620452] |
| 00050485 | USD[25.3647338600000000] |
| 00050486 | EUR[0.6502065200000000],USD[0.0100609177953038] |
| 00050490 | USD[25.0000000000000000] |
| 00050491 | BAO[6.0000000000000000],BTC[0.0000033400000000],DOGE[0.0008192600000000],EUR[7.8288984055399501],KIN[6.0000000000000000],USD[0.0169006106556573],USDT[0.0003158804062136] |
| 00050493 | BAO[1.0000000000000000],EUR[0.0000000099091615],UBXT[1.0000000000000000],USDT[0.0000000111584235],XRP[56.3162955900000000] |
| 00050494 | EUR[9250.0000000000000000],FTT[53.6000000000000000],USD[0.0984744254334120] |
| 00050495 | ETH[1.0052260900000000],EUR[0.0000000121719967],USD[0.0000000029037102],USDT[10912.1680422400000000] |
| 00050497 | USD[0.1161506300000000] |
| 00050502 | BAO[1.0000000000000000],TRX[382.2752545569825090] |
| 00050504 | AKRO[1.0000000000000000],BNB[0.0035608700000000],EUR[20.1901005600000000],TONCOIN[7.1579325100000000],TRU[1.0000000000000000],USD[9816.0503191442020685] |
| 00050505 | USD[0.0000000030263986],XRP[0.0000000100000000] |
| 00050507 | EUR[0.0002214769355777],USDT[1.2785951700000000] |
| 00050508 | BAO[1.0000000000000000],ETH[0.0000000078000000],EUR[0.0000037476054375],UBXT[1.0000000000000000] |
| 00050512 | USD[0.0000000082290593],USDT[0.0000000108382100] |
| 00050515 | USD[25.0000000000000000] |
| 00050518 | EUR[0.0000000038639379],USD[0.0000000064890040],USDT[176.7628217607500000] |
| 00050520 | USD[25.0000000000000000] |
| 00050523 | USD[25.3647338500000000] |
| 00050525 | EUR[0.0046634850193209] |
| 00050526 | AKRO[1.0000000000000000],BTC[0.4428570704726713],EUR[6704.1236521029178980],FTT[10.4865408500000000],GALA[9714.1850437499461860] |
| 00050527 | BAO[1.0000000000000000],DOGE[17471.6210413100000000],UBXT[1.0000000000000000],USD[0.0000000011006146] |
| 00050531 | USD[25.0000000000000000] |
| 00050532 | AVAX[0.1684120400000000],BAO[1.0000000000000000],ETH[0.0096015700000000],ETHW[0.0094783600000000],KIN[1.0000000000000000],LINK[1.9802703100000000],LTC[0.0000031000000000],NEAR[0.9011131200000000],USD[0.5434847709963677] |
| 00050533 | USD[25.0000000000000000] |
| 00050535 | AKRO[1.0000000000000000],BTC[0.0150206300000000],EUR[0.0001446408612801] |
| 00050537 | USD[25.0000000000000000] |
| 00050540 | USD[30.0000000000000000] |
| 00050542 | TRX[0.0001680100000000] |
| 00050543 | USD[12.0521829210000000],USDT[87.4663060906613912] |
| 00050548 | BTC[0.0836206200000000],ETH[1.3341383300000000],ETHW[0.6014624800000000],EUR[0.6793977523290375],KIN[1.0000000000000000],USDT[1.3898311600000000] |
| 00050549 | APE[161.7515958200000000],BUSD[1086.9157118800000000],ETH[2.3664671400000000],STETH[0.2022710484215534],USDT[2.0000000000000000],USD[0.0099261700000000],USDT[2485.3612507350547071] |
| 00050553 | USD[0.0000000080222950],USDT[15.1110757500000000] |
| 00050554 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],ETH[0.0008365000000000],ETHW[0.0008415800000000],EUR[2496.8496909732233130],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 00050557 | USD[0.0116534201220431] |
| 00050558 | USD[25.0000000000000000] |
| 00050559 | USD[25.0000000000000000] |
| 00050560 | NFT[5142535377015418868][1],USD[25.0000000000000000] |
| 00050563 | BAO[1.0000000000000000],BTC[0.0010627500000000],ETH[0.0136878200000000],ETHW[0.0135235200000000],EUR[0.0002496781870064],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050568 | USD[25.000000000000000] |
| 00050570 | USD[25.000000000000000] |
| 00050571 | ETH[0.004310820000000000],ETHW[0.004310820000000000],USD[0.251989280476797600],USDT[0.000000024000000] |
| 00050573 | USD[25.000000000000000] |
| 00050575 | BTC[0.000820910000000000],USD[0.043553180400000000],USDT[0.000134133843494915] |
| 00050577 | USD[25.000000000000000] |
| 00050583 | LTC[835.017385000000000000] |
| 00050585 | BTC[0.027814414000000000],ETH[0.167285910000000000],ETHW[0.017014530000000000],EUR[224.386340146500000000] |
| 00050588 | EUR[0.000009086278000],USD[34.326235622418943] |
| 00050589 | USD[25.000000000000000] |
| 00050590 | GBTC[241.741642000000000],USD[0.089878287172785] |
| 00050592 | ETH[0.078216300000000],ETHW[0.061335380000000000],EUR[0.000576116400073],USDT[52.857966714000000] |
| 00050596 | USD[36.347338500000000] |
| 00050597 | USD[25.000000000000000] |
| 00050598 | DOGE[0.000000060000000000],EUR[0.000000009622160],FTT[3.600000000000000],GOG[2272.989793415013401],LINK[3.500000000000000],NEAR[0.000000100000000],SAND[42.000000000000000],SHIB[2700000.000000000000000],UNI[3.226561030000000],USD[0.000000163569939],USDT[0.000000049157023],YGG[65.82358440000000000] |
| 00050599 | BTC[0.018794250000000000],DOT[183.950529598350692],ETH[0.554177308200000000],EUR[1.395085257714168],GBP[0.001884000000000000],MATIC[391.189521676416420],USD[-863.897477469832130],USDT[0.001125908382398900] |
| 00050601 | APE[15.219058990000000000],BTC[0.000518540000000],CEL[0.068785739766100],EUR[0.322480862740000],KIN[2.000000000000000],USD[0.153963182500000],WAVES[15.276777950000000] |
| 00050603 | USD[2.320626400000000] |
| 00050606 | BTC[0.002576971635800],ETH[0.000000008625096],EUR[0.000452209046690],FTT[0.347033259058186],KIN[1.000000000000000],USD[0.000000010362847] |
| 00050610 | CEL[0.066600000000000],DENT[2.000000000000000],HXRO[1.000000000000000],TRX[0.001629000000000],USD[0.006135403696624],USD[0.000000064455984] |
| 00050612 | USD[25.000000000000000] |
| 00050613 | USDC[25.000000000000000] |
| 00050614 | USD[25.000000000000000] |
| 00050615 | USD[25.348524200000000] |
| 00050616 | USD[25.000000000000000] |
| 00050617 | LTC[0.008536520100000],USD[0.000060940313342] |
| 00050618 | SOL[4.567212010000000],USD[5.729708803704269],USDT[0.000000099126338] |
| 00050620 | ETHW[0.000100000000000],LTC[0.000000016351072],USD[0.000000000778344] |
| 00050622 | USD[25.000000000000000] |
| 00050624 | USD[25.000000000000000] |
| 00050627 | USD[25.000000000000000] |
| 00050628 | BTC[0.000557334000000],EUR[0.009722128805730] |
| 00050629 | USD[25.000000000000000] |
| 00050632 | EUR[0.000000120792232],TONCOIN[0.019975000000000],TRX[1.000000000000000] |
| 00050633 | BTC[0.000000030000000],EUR[12.181300000000000] |
| 00050636 | BTC[0.531576820000000],EUR[0.001937513435951] |
| 00050637 | USD[25.000000000000000] |
| 00050638 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000295975489] |
| 00050640 | USD[25.000000000000000] |
| 00050642 | USD[0.000000088150604],USDT[0.110718539373896],XRP[154.000000000000000] |
| 00050644 | ATOM[14.300000000000000],BTC[0.005000000000000],BUSD[0.753638960000000],ETH[0.204000000000000],MATIC[45.000000000000000],NEAR[9.800000000000000],SOL[1.380000000000000],USD[0.000000180675568] |
| 00050645 | HNT[4.563317760000000],KIN[1.000000000000000],USD[2.428538230000000] |
| 00050646 | BTC[0.606200000000000],EUR[0.075113930000000],USD[0.206674046185000],USDT[0.008876240000000] |
| 00050648 | BUSD[492.840000000000000],CEL[0.038304251000000],USD[0.001552677600000] |
| 00050650 | USD[25.000000000000000] |
| 00050652 | ETH[0.000009070000000],ETHW[0.000009070000000] |
| 00050655 | BTC[0.248420740000000],ETH[1.001342170000000],ETHW[1.001342170000000],EUR[0.000241146364004] |
| 00050656 | BAO[1.000000000000000],BTC[0.000000009871091,DENT[1.000000000000000],EUR[0.000011423921071],USD[0.000000004981838] |
| 00050657 | USD[1.679461509232802],USDT[0.000000142624971] |
| 00050658 | USD[25.000000000000000] |
| 00050659 | USD[25.364733850000000] |
| 00050663 | EUR[0.000000019529440],USD[0.000000038002654],USDT[0.000000038135758] |
| 00050664 | USD[25.000000000000000] |
| 00050665 | USD[0.009375988950000] |
| 00050667 | USD[25.000000000000000] |
| 00050672 | BTC[0.000000011620000],USDT[0.000000056758290] |
| 00050677 | EUR[80.000000000000000] |
| 00050679 | AUDIO[1.000000000000000],ETH[0.478885100000000],ETHW[0.478885100000000],EUR[0.000152186755652],UBXT[1.000000000000000] |
| 00050680 | AAPL[1.421230710000000],AKRO[3.000000000000000],AMZN[4.906106210000000],ATOM[43.721728310000000],AUDIO[1.000000000000000],AVAX[2.122493790000000],BABA[2.814826680000000],BAO[11.000000000000000],BAT[2.000000000000000],BNB[3.599718460000000],BTC[0.190476870000000],DENT[6.000000000000000],DOGE[2569.143703170000000],DOT[0.660238240000000],ETH[0.776105200000000],EUR[10.426394123824803],FB[5.084125470000000],FRONT[1.000000000000000],FTM[89.000000000000000],FTT[0.001143090000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MANA[53.174535060000000],MATIC[470.765183650000000],NFLX[0.381835180000000],NVDA[0.688207940000000],PAXG[0.144155130000000],RSR[7.000000000000000],SAND[35.878525790000000],SECO[1.020929100000000],SOL[3.293945340000000],TRX[2.000000000000000],UBXT[8.000000000000000],USD[12098.186860381003496500000000],USDT[0.039352696119085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050687 | ETHW[0.1118526800000000] |
| 00050688 | USD[25.0000000000000000] |
| 00050689 | EUR[0.0000000068585688],USD[0.0000000031082283] |
| 00050691 | EUR[0.0001321956487682] |
| 00050693 | BTC[0.0105987460000000],ETH[0.1619889800000000],ETHW[0.1619889800000000],EUR[0.0000000055152386],USDT[316.7320448005550000] |
| 00050694 | BAO[1.0000000000000000],CEL[0.0962000000000000],EUR[-3.1905493280852115],KIN[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[4.5995826776281530] |
| 00050697 | EUR[10.0000000000000000] |
| 00050698 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.5567199200000000],EUR[39650.2749675057152951],FTT[66.8382326500000000],IMX[417.2726538600000000],USDT[0.0000000036390052] |
| 00050700 | USD[25.0000000000000000] |
| 00050702 | USD[25.0000000000000000] |
| 00050704 | ALGO[866.6768790100000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0024222796566682] |
| 00050706 | USD[82.9482603582158418000000000] |
| 00050708 | BTC[0.0460608960000000],ETH[1.0209462300000000],EUR[0.0000094475920226],USD[1116.1394473164600721] |
| 00050710 | USD[25.0000000000000000] |
| 00050714 | USD[25.0000000000000000] |
| 00050720 | BTC[0.0051679500000000] |
| 00050721 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[11.0000000000000000],BTC[0.0000000100000000],DENT[2.0000000000000000],ETH[0.0000008000000000],ETHW[0.0073149900000000],EUR[3.3615855292560045],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[0.0000038700000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 00050722 | BAO[1.0000000000000000],BTC[0.0006639600000000],ETH[0.0075761700000000],ETHW[0.0075761700000000],KIN[1.0000000000000000],USD[0.0000095458795192] |
| 00050723 | USD[25.3647338500000000] |
| 00050724 | EUR[0.4503555843387044] |
| 00050726 | ETH[0.0000000927755475],EUR[1.0642090800000000],USD[-1.1800195705074720],USDT[0.7239164000000000] |
| 00050728 | USD[25.0000000000000000] |
| 00050733 | CEL[532.8098000000000000],ETH[0.7505216300000000],EUR[0.0000000316610401],USD[568.1440001078537352] |
| 00050734 | TUSD[2700.0000000000000000],USD[301.2060771807196768000000000],USDT[0.0000000034435038] |
| 00050735 | BTC[0.0001999090000000],EUR[0.9532592473011660],USD[47.9705773435155167] |
| 00050741 | BAO[1.0000000000000000],CEL[0.0002367400000000],EUR[0.0000012186202229],FTT[0.9460770400000000],KIN[2.0000000000000000] |
| 00050744 | BTC[0.0119980840000000],EUR[0.2691519674748613],NFT[389455231575635718][1] |
| 00050749 | USD[25.0000000000000000] |
| 00050750 | USD[25.0000000000000000] |
| 00050751 | KIN[2.0000000000000000],USD[25.1934220184500388] |
| 00050753 | ETH[0.1903902949442686],ETHW[0.0376929900000000],SHIB[4341532.5771580000000000],USD[0.0000086741963334],USDT[997.9938237008665742] |
| 00050755 | DENT[1.0000000000000000],EUR[0.0000000071126560],MATIC[0.0000000099180640],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000174312420] |
| 00050757 | USD[25.0000000000000000] |
| 00050760 | BTC[0.0547890400000000],CHZ[548.3534174200000000],ETH[0.0339932000000000],EUR[0.0000000089760293],USD[0.0000000059731229],USDT[0.0000000015314116] |
| 00050766 | EUR[0.0019702848505837],SHIB[0.0000000468295550],UNI[0.0000000012161882] |
| 00050767 | BTC[1.0239887926657400],EUR[23121.4843163049175518],SOL[338.7763825117690700] |
| 00050768 | ETHW[0.3690000000000000],TRX[0.0000020000000000],USDT[596.7601989420000000] |
| 00050773 | USD[50.0000000000000000] |
| 00050774 | USD[25.0000000000000000] |
| 00050775 | TRX[0.0002290000000000] |
| 00050776 | BAO[1.0000000000000000],EUR[0.0000000111375991],LRC[256.3294739490000000],USD[0.0000000068483620],USDT[0.0000000025202287] |
| 00050779 | AKRO[18.0000000000000000],ATLAS[8769.2802272600000000],AUDIO[675.9024564200000000],AVAX[17.1314288500000000],AXS[31.5911764800000000],BAO[213.0000000000000000],BNB[0.1692937300000000],BTC[0.0956735700000000],DENT[10.0000000000000000],DOT[79.9969130800000000],ENS[5.7935048800000000],ETH[0.9292194300000000],ETHW[0.7345895000000000],EUR[0.0000000307095911],FTM[1451.4586713100000000],GALA[1680.2016184200000000],HNT[42.6677027500000000],KIN[189.0000000000000000],LINK[10.2105318600000000],LTC[2.6007620100000000],MANA[64.4930386300000000],MATIC[145.1529800600000000],NEAR[71.8314712100000000],RAY[20.4768539700000000],RNDR[266.3323037000000000],RSR[64.0000000000000000],SAND[338.4968913200000000],SOL[32.3311704900000000],TRX[118.1121270200000000],UBXT[18.0000000000000000],USDT[1480.3084479212967178],WAVE[864.1644875100000000],XRP[55.4493284900000000] |
| 00050782 | BTC[43.1950592600000000],DOGE[103478.2779000000000000],USDT[813194.6684000000000000] |
| 00050784 | EUR[0.0000000126143685],USD[0.0000000038119359],USDT[0.0000000017920881] |
| 00050787 | ALGO[0.0010000000000000] |
| 00050788 | USD[25.0000000000000000] |
| 00050790 | USD[25.0000000000000000] |
| 00050792 | BTC[0.1173749800000000],EUR[1.1295000000000000],FTT[0.0000000610371800],USD[142.8897040903534116000000000] |
| 00050795 | BTC[0.0251881900000000],ETH[0.4603205000000000],ETHW[0.4598388500000000],EUR[0.0000549182659447],USD[-0.2230822680000000] |
| 00050796 | BAO[12.0000000000000000],BTC[0.0001579400000000],EUR[0.0001419650049719],KIN[22.0000000000000000],UBXT[1.0000000000000000] |
| 00050797 | 1INCH[1368.8375000000000000],EUR[0.0000000084150869],TRX[995.0464200000000000],USD[75.4402899722542165],USDT[0.0000000022347306] |
| 00050799 | BTC[0.0014594100000000],UNI[1.1340316161030000],USD[193.3291986944147620] |
| 00050801 | SOL[6.6500000103418300],TRX[0.0000020000000000],USD[6.2839504000000000],USDT[0.0000001754830322] |
| 00050805 | BAO[1.0000000000000000],BTC[0.0053351000000000],EUR[0.0027497533634640] |
| 00050806 | EUR[0.0000000088890000],FTT[25.1330545900000000],LTC[0.0082300000000000],USD[0.0000000177848985] |
| 00050811 | BTC[0.5435232200000000] |
| 00050812 | USD[-3.8962465200000000],USDT[71.8479127200000000] |
| 00050813 | USD[0.0000001516068500],USDT[0.0000000072930048] |
| 00050814 | EUR[0.0000002498371184],FTT[4.0406987900000000],KIN[1.0000000000000000] |

FTX EU Ltd.

Case 22-11068-JTD   Doc 979   Schedule D/E/F/G: Unsecured/Priority Unliquidated/Disputed Claims   Filed 03/15/23   Page 382 of 696

22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050820 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000444530000000],ETHW[0.008655900000000],EUR[0.000000197438052],KIN[2.000000000000000],SHIB[1105524.727513940000000],SOL[0.006023070000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[936.611787309600000] |
| 00050821 | BTC[0.000017844160400000],ETH[0.006000000000000000],EUR[1.530967908000000],TRX[26261.000000000000000],USD[21.905503678000000] |
| 00050827 | EUR[200.000000000000000] |
| 00050828 | EUR[50.000000000000000],USD[-1.149927504000000] |
| 00050829 | BTC[0.226500000000000],USD[2.716715164435000],USDT[0.000000177642501] |
| 00050830 | DOT[0.046914620000000000],EUR[5000.000000000000000],USD[4901.254218750000000] |
| 00050831 | BNB[0.000000069834816],BTC[0.000000003584599],SOL[0.000000070311187] |
| 00050832 | EUR[0.000000099682368000],KIN[1.000000000000000],USD[0.000000005135416],USDT[5.420767220000000] |
| 00050833 | USD[1.472854300000000000] |
| 00050835 | EUR[0.000000050080062],USD[0.720483850000000] |
| 00050836 | APE[100.785168000000000],AVAX[0.099640000000000],BTC[0.051196094000000],ETH[1.002859420000000],ETHW[0.008594200000000],EUR[0.000021450000000],SOL[10.018196400000000],USD[1.627963811875000] |
| 00050837 | BAO[3.000000000000000],CHZ[57.444506986414508],ETHW[0.000000074184460],JOE[0.000000005016733E],NVDA[0.000000003634088],USD[0.000000237086839],XRP[0.000000028624814] |
| 00050838 | BTC[0.000000215995298],ETH[0.053185189047320],ETHW[0.000000121478700],USD[0.000000214722261],USDT[0.002488381158824] |
| 00050839 | USD[25.000000000000000] |
| 00050842 | BTC[0.000000005688052],USD[0.000015478789105],USDT[0.062930858056653] |
| 00050844 | BNB[0.003324160000000],USD[117.678574883000000] |
| 00050847 | AUDIO[1.000000000000000],BTC[0.000884100000000],ETH[0.007096000000000],USD[807.151903851844210] |
| 00050851 | USD[25.000000000000000] |
| 00050853 | USD[25.000000000000000] |
| 00050854 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000002000000000],DOGE[0.004929775614176Z],ETH[0.852575049870326L],LTC[0.000002100000000] |
| 00050856 | BTC[0.635600000000000],EUR[73.292364139171752B],TRX[267.166854870000000],USD[0.197231573827225],USDT[18750.000000187275643] |
| 00050858 | BAO[1.000000000000000],EUR[0.000000005141465],XRP[109.515271950000000000] |
| 00050859 | USD[25.000000000000000] |
| 00050861 | USD[0.000000059806450],USDT[0.000000007878016] |
| 00050862 | BTC[0.086700000000000000],USD[1.562173110000000] |
| 00050868 | EUR[0.003295165636714],USD[0.000000095016973],USDT[0.052331794286875O] |
| 00050869 | EUR[387.233516061118370B],FTT[2.000000000000000],USD[0.000000008291097S],USDT[77.304293788372068G4] |
| 00050871 | EUR[3214.730993296528036G],HOLY[1.022533130000000] |
| 00050882 | ATOM[14.398200000000000],EUR[0.000130433834232],BTC[0.011599800000000],ETH[0.361879800000000],EUR[0.950000000000000],PAXG[0.122987580000000],USD[218.007159673000000] |
| 00050883 | AKRO[3.000000000000000],APE[0.000000066726524],BAO[12.000000000000000],BTC[0.000000004200000],DENT[4.000000000000000],DOT[0.000000004337678L],ETH[0.334052538036680S],ETHW[0.222814711976422B],EUR[0.001841248558957B],FTT[0.000000064857600],KIN[14.000000000000000],LRC[0.000000068693684L],LTC[0.000000014099961T],RSR[1.000000000000000],SUSHI[0.000000004809909L],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000004192014340],USDT[0.0001295256878444],XRP[710.097472367255506I] |
| 00050886 | BAO[2.000000000000000],BTC[0.004095200000000],DENT[1.000000000000000],ETH[0.247895080000000],EUR[0.000634351695878],FTT[8.264594570000000],KIN2.000000000000000],UBXT[1.000000000000000] |
| 00050888 | BAO[3.000000000000000],BNB[0.833965760000000],BTC[0.026048150000000],CRV[35.021733180000000],DENT[1.000000000000000],DOGE[794.277140120000000],ETH[0.457931590000000],ETHW[0.284825220000000],EUR[3045.298463640806440],GRT[278.450691160000000],KIN[3.000000000000000],KSHIB[4609.797523150000000000],LTC[0.986976320000000],RSR[9282.888985260000000],TRX[2.000000000000000],USD[719.790891354007423O],XRP[566.407652430000000] |
| 00050889 | BAO[1.000000000000000],EUR[0.001767461779086] |
| 00050896 | ETHW[0.076437880000000],EUR[0.000130438542321],SHIB[1034482.758620680000000] |
| 00050897 | BAO[1.000000000000000],BTC[0.000000009163500],EUR[0.001326697168347],KIN[1.000000000000000],TRX[0.000060031435801] |
| 00050902 | ATOM[0.000000000280739A],AVAX[0.000000000744596B],BAO[2.000000000000000],BITW[0.000000020984864],BTC[0.000000017330934T],DENT[0.000000031191638],ETH[0.000000026271096],ETHW[0.000000046450960],FTT[0.000000021422330],KIN[0.000000020717849],NFT[3481050400544554333][1PROMB0.000000000147449668],BAO[2.000000000000000],USD[0.000000019187597],USDT[0.000000021943581],XRP[0.000000002807262] |
| 00050903 | ALGO[0.000000000],BTC[0.000000090131072],EUR[0.000011048284327I9],FTT[0.000073100000000],RAY[0.000000049301955],SOL[0.896215858358600S],USD[0.000000067990047],USDT[0.001997073619073] |
| 00050905 | BAO[3.000000000000000],ETH[0.000000046000000],ETHW[0.084999254600000O],KIN[1.000000000000000],USD[168.812465905286799] |
| 00050910 | EUR[0.009389161158994] |
| 00050911 | APT[3.232269770000000],BAO[1.000000000000000],BNB[0.000000034922165],DOGE[0.000000006600327],EUR[0.000000028716432],FTT[0.000031444093580],KIN[1.000000000000000],USD[0.000000525505602],USDT[0.000030678353887],XRP[0.000000005449946] |
| 00050916 | USD[45.393694104500000000000000000],USDT[0.000000100803308] |
| 00050918 | USD[25.000000000000000] |
| 00050921 | USD[0.376342221500000] |
| 00050925 | UBXT[1.000000000000000],USD[0.061041194253732Z] |
| 00050927 | ETH[0.026333270000000],EUR[0.000000013148643],SOL[0.000000041577688],USD[-23.609611717132915] |
| 00050929 | EUR[0.009836500000000],USD[0.000000213509257] |
| 00050931 | USD[25.000000000000000] |
| 00050934 | EUR[0.000000059855214],USDT[4.926143340000000] |
| 00050936 | USD[0.000000005000000] |
| 00050938 | KIN[1.000000000000000],USD[0.000610246064666],USDT[0.001765018609969] |
| 00050940 | USD[0.011456150028658],USDC[1254.448674260000000],USDT[0.000000104115815] |
| 00050942 | BTC[0.000200000000000],ETH[0.003000000000000],EUR[1.254682560000000] |
| 00050945 | AKRO[1.000000000000000],EUR[0.000000014201736],LTC[0.003408290000000],USD[0.028322713700000],XRP[0.416038000000000] |
| 00050951 | AAVE[0.428485900000000],DOT[3.054970730000000],EUR[0.053584787640736],MATIC[0.008295030000000],OMG[8.492692400000000],SOL[0.000348900000000],XRP[0.017602600000000] |
| 00050954 | TRX[0.000060000000000] |
| 00050955 | TONCOIN[91.714040000000000] |
| 00050961 | BAO[2.000000000000000],BTC[0.009023120000000],ETH[0.445894160000000],EUR[0.020101615404045],KIN[1.000000000000000],MATIC[837.497481630000000],RSR[1.000000000000000] |
| 00050967 | USDT[0.000000012453358] |
| 00050969 | TRX[0.000127000000000],USD[0.008182170000000],USDT[0.000000106849077] |
| 00050971 | EUR[1.012742464839228J],USD[0.000000072115075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050973 | BTC[0.0000732422443262],USD[29.9308475909297511],USDT[0.0000000071608408] |
| 00050975 | FTT[0.0000000013360200],USD[0.0020957100432658],USDT[-0.0014071381244711] |
| 00050980 | EUR[1.2965246100000000] |
| 00050983 | EUR[0.0000000148147713],USD[0.0000000056988906],USDT[1.9554016400000000] |
| 00050988 | BTC[0.0000001400000000],ETH[0.4867119300000000],ETHW[0.4865076900000000],EUR[0.0000000136845912],TRX[1.0000000000000000],USD[0.0000000067221722],USDT[0.0000081035302473] |
| 00050989 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.3100184000000000],DENT[1.0000000000000000],EUR[3990.0004087079620123],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 00050990 | BAO[0.0000000030000000],EUR[1.5360501300000000] |
| 00050991 | BAO[1.0000000000000000],USD[0.0001520956511943] |
| 00050994 | EUR[-1.0015221524554973],FTT[1.8325217700000000],STEP[346.0000000000000000],USD[0.0000000095493471],USDT[1.5680246972279225] |
| 00050997 | AKRO[1.0000000000000000],ALGO[962.0723390700000000],BAO[18.0000000000000000],BCH[0.7833135000000000],CLV[365.3266368100000000],DENT[4.0000000000000000],ENS[11.2179203800000000],ETHW[13.9046960700000000],EUR[3934.4301341816452258],GRT[811.8511101800000000],HT[10.7337797200000000],KIN[25.0000000000000000],LRC[187.8838302400000000],LTC[1.1592006040000000],MANA[14.3214524700000000],MATIC[184.0948502200000000],SHIB[45751259.1405188000000000],SOL[17.2026149100000000],SUSHI[36.7073806100000000],TRU[1.0000000000000000],TRX[6.0000000000000000],UBXT[6.0000000000000000],UNI[2.1228211400000000] |
| 00050999 | BNB[0.0000000006345970],ETH[0.0000000013540425],ETHW[0.0000000013540425],EUR[0.0000000369707796],FTT[25.0128071171168314],TRX[0.0002280000000000],USD[0.4403859071474999],USDT[0.0000000019445358] |
| 00051002 | EUR[0.1852686600000000],USD[0.0000000121601596] |
| 00051003 | EUR[0.2577062300000000],KIN[1.0000000000000000],TRX[0.0001290000000000],USDT[0.2997431602606400] |
| 00051004 | BTC[0.0145590880000000],ETH[0.1819792900000000],ETHW[0.1817000000000000],EUR[0.6251614840000000] |
| 00051011 | AKRO[3.0000000000000000],BAO[20.0000000000000000],DENT[8.0000000000000000],EUR[570.6896110947748968],HXRO[1.0000000000000000],KIN[18.0000000000000000],RSR[9.0000000000000000],TRX[8.0000000000000000],UBXT[2.0000000000000000] |
| 00051012 | USD[25.0000000000000000] |
| 00051016 | EUR[0.0001188979732427],USD[0.0000000075966172] |
| 00051017 | CEL[48.4304000000000000] |
| 00051020 | USD[0.0000000063443352],USDT[0.0000000025907160] |
| 00051022 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0032134400000000],EUR[310.2972505249868081],MATIC[88.2390548400000000],UBXT[1.0000000000000000],USD[0.0000000081013567] |
| 00051023 | BTC[0.0000008100000000],ETH[0.0000000100000000],EUR[0.0000419805333466],USD[0.0001593171802694] |
| 00051024 | EUR[0.0026809992140000] |
| 00051029 | USD[0.2441195700000000] |
| 00051030 | USD[0.0000000306153041],USDT[0.0000000033911372] |
| 00051032 | EUR[1021.4500214500000000] |
| 00051033 | BTC[0.0000000070436500],FTT[0.0068187619851542],USD[0.0514688550000000] |
| 00051034 | USD[25.0000000000000000] |
| 00051035 | USD[0.0000000125475090],USDT[0.0000000040311259] |
| 00051037 | AAVE[0.1971020185202822],ETHW[0.3330000000000000],EUR[1.0533269770181010],LTC[2.7370473591671452],TRX[95.0000000000000000],USD[74.6635032231633271],USDT[274.4847808184491398] |
| 00051040 | USD[50.0000000000000000] |
| 00051042 | BTC[0.0078163400000000],EUR[250.0002967249226964] |
| 00051046 | USD[0.0104866600000000],USDT[0.0000000079424182] |
| 00051049 | AKRO[3.0000000000000000],BAO[8.0000000000000000],BTC[0.0000006000000000],BTT[77.2586227900000000],DENT[1.0000000000000000],DOGE[0.0176214500000000],DOT[4.0784396200000000],ETHW[0.0486212900000000],EUR[0.0000003652827],GRT[1.0000000000000000],KIN[10.0000000000000000],MATIC[14.6041486600000000],RSR[1.0000000000000000],SPELL[0.0493701600000000],TOMO[0.0001546600000000] |
| 00051051 | SXP[1.0000000000000000],USD[0.0000000344773361],USDT[0.0000000069117089] |
| 00051052 | USD[25.0000000000000000] |
| 00051057 | USD[25.0000000000000000] |
| 00051059 | ETH[21.7950000000000000],ETHW[29.5400000000000000] |
| 00051060 | USD[25.0000000000000000] |
| 00051061 | USD[25.0000000000000000] |
| 00051063 | EUR[0.2314890349810434] |
| 00051071 | EUR[0.0000000957400547],FTT[3.6731023700000000] |
| 00051072 | AAVE[1.2129772300000000],CHZ[229.8184293800000000],DOGE[91.6644183600000000],EUR[0.0000000040011052],GRT[2086.5153625800000000],KIN[1.0000000000000000],USD[0.0123426985000000] |
| 00051076 | FTT[0.0000000000764999],STARS[0.0000000099851703],USD[0.0000000608537890] |
| 00051077 | EUR[0.0000000926115797],FTT[0.0077237600000000],USD[0.0000001598537680] |
| 00051078 | BTC[0.0000005200000000] |
| 00051079 | AAVE[13.6765458410000000],BTC[0.0496421700000000],CRV[0.0000000085947923],ETH[0.1118086700000000],EUR[0.0000000368373986],FTT[60.9727259600000000],SLV[4.3000000000000000],USD[2.2996107974096960],USDT[119.2690644975601265],XAUT[0.0599505950181470] |
| 00051080 | BTC[0.4582002000000000] |
| 00051086 | ETH[0.0000002536000000],ETHW[0.0000000104000000] |
| 00051088 | BUSD[152.8423455200000000],USD[0.0000000550000000],USDT[0.0000000062807840] |
| 00051091 | CEL[0.0000000051322273],LTC[0.0014925000000000],USD[0.0003772759833387] |
| 00051095 | TRX[0.0001700000000000],USD[-0.2298011400000000],USDT[100.0000000000000000] |
| 00051096 | EUR[241.4835272300000000],USD[0.0000000118535893] |
| 00051097 | BNB[0.0097656509025569],ETH[0.0000000251994428],EUR[58235.9750420137516603],USD[0.6843173998767912],USDT[191.7514458454929364] |
| 00051098 | AKRO[2.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DAI[0.0000000034752460],DENT[1.0000000000000000],DOGE[0.7545656900000000],ETHW[0.0489305700000000],EUR[0.0000000494441654],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USDT[0.0147163724577375],XRP[0.0000000000449853] |
| 00051099 | DOGE[0.0000000016277822] |
| 00051105 | USD[25.0000000000000000] |
| 00051106 | AKRO[3.0000000000000000],BTC[0.0000002381980000],ETH[0.8813497989342709],ETHW[0.0611653689342709],EUR[0.0000003680259123],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001046688898] |
| 00051111 | ETHW[1.0028940000000000],EUR[0.9960322900000000],USD[0.0000000085000000] |
| 00051112 | TRX[0.0003300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051113 | USD[0.0000000011034993],USDT[0.0000000099622957] |
| 00051114 | USD[0.6917764900000000] |
| 00051115 | USD[0.7758143619000000] |
| 00051117 | BTC[0.0000427800000000],EUR[0.0015536957222226],GALA[6.0000000000000000],LINK[0.0124600000000000],USD[0.4144640352343065],USDT[0.3472596225000000] |
| 00051118 | BTC[0.0011054271325296],DOT[0.0000000062309130],ETH[0.0000000011334410],EUR[0.0000000060217150],FTT[0.0000000024184638],TRX[0.0004500000000000],USD[0.0000000117649023],USDT[20.0000406246131202] |
| 00051119 | CEL[0.0000000095003510],EUR[0.0004381171683424] |
| 00051120 | BAND[117.0000000000000000],BTC[0.0863000000000000],ETH[1.1130000000000000],RAY[784.9758903400000000],USD[0.2985922197933553],USDT[0.0000000046313819] |
| 00051121 | DENT[1.0000000000000000],EUR[0.0000000096620635],KIN[1.0000000000000000],USDT[0.0000000017769808] |
| 00051123 | USD[25.0000000000000000] |
| 00051124 | EUR[10.0000000000000000] |
| 00051125 | USD[25.0000000000000000] |
| 00051126 | EUR[0.0089737100000000],USD[0.0000021155260],USDT[0.0000000087863038] |
| 00051127 | GMT[99.7779682100000000],RUNE[10.0000000000000000],SHIB[2264735.0000000000000000],USD[0.0030982691500000],USDT[0.0050383000000000] |
| 00051132 | AUDIO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.1915539700000000],CEL[1.0000000000000000],CHF[0.0000000065111457],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[40.2460729500000000],ETHW[40.2460729500000000],EUR[18625.0738753883068887],FIDA[1.0000000000000000],MATIC[3.0000000000000000],QI[1.0000000000000000],RSR[1.0000000000000000],SOL[91.0607777600000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00051134 | EUR[1000.0000000000000000],USD[-24.3210495130000000] |
| 00051135 | USD[25.0000000000000000] |
| 00051142 | USD[96.2653910814913615] |
| 00051143 | EUR[0.0087271058043750],TRX[0.0001570000000000],USD[0.3457797920000000],USDT[0.8450000000885500] |
| 00051147 | USD[30.0000000000000000] |
| 00051153 | AKRO[1.0000000000000000],BTC[0.2593773300000000],ETH[3.8023543100000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USDT[6549.3054275469404426] |
| 00051155 | USD[25.0000000000000000] |
| 00051157 | BTC[0.1446502600000000],ETH[6.4776545600000000],ETHW[6.4776545600000000] |
| 00051158 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0693422000000000],DENT[1.0000000000000000],ETH[0.4202363600000000],ETHW[0.4250924400000000],EUR[0.0092001762399106],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00051159 | ETH[-0.0010014236655974],USD[601.9327943154804490] |
| 00051162 | EUR[0.0000027646811488] |
| 00051163 | USD[0.0000000102008168],USDT[0.0002088889330680] |
| 00051164 | EUR[90.7390546500000000],USD[0.0000000245996745] |
| 00051167 | USD[199.2469969775400000] |
| 00051169 | EUR[1206.3890853100000000],USD[0.4785256175000000] |
| 00051171 | TRX[0.0001100000000],USD[0.0098524378034322],USDT[0.0044141500000000] |
| 00051172 | EUR[0.0000000052360494],USDT[0.0000000097935176] |
| 00051174 | USD[0.0000000006123112],USDT[0.0000000038930626] |
| 00051177 | EUR[0.0000001690055953],USD[0.0000000451452600],USDT[0.0000000003575640] |
| 00051182 | USD[25.0000000000000000] |
| 00051183 | USD[0.0000000049322484],USDT[0.0000000016443876] |
| 00051184 | BTC[0.0000000500000000],EUR[0.0006222657860786] |
| 00051187 | TRX[0.0000870000000000] |
| 00051190 | USD[25.0000000000000000] |
| 00051191 | USD[25.0000000000000000] |
| 00051195 | USD[0.0072625413750000],USDT[0.0000000079698300] |
| 00051196 | BNB[0.0046624100000000],ETH[0.1009577851278000],ETHW[0.0009577851278000],EUR[0.0000065969767955],MATIC[0.0001288896454694],USD[0.0000000043732889],USDC[44697.6378267300000000],USDT[0.0000003000000000] |
| 00051197 | AKRO[1.0000000000000000],BTC[0.0689966700000000],ETH[0.2905004200000000],ETHW[0.2903122700000000],EUR[0.0002012073538969],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00051198 | USD[0.0000000051625000] |
| 00051201 | BUSD[286.5000000000000000],USD[123.1568682278175520],USDT[0.0000000141809024] |
| 00051203 | USD[25.0000000000000000] |
| 00051205 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000092170000],DENT[4.0000000000000000],EUR[0.0092725112163159],KIN[4.0000000000000000],RSR[2.0000000000000000],RUNE[1.0133411600000000],USD[0.0000000056909839],USDT[0.0000000001638432] |
| 00051214 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.4055861400000000],LINK[60.0987110800000000],RSR[1.0000000000000000],USD[0.0000000095744800],USDT[0.0000061908887288] |
| 00051215 | BTC[0.0004999000000000],DOT[0.3034663569834400],EUR[1.5775461200000000],SOL[0.1180871400000000],USD[15.5633091100939566000000000] |
| 00051216 | EUR[0.0000000096928017],POLIS[3789.2380204142113812],RAY[2519.1478984520437500],SOL[0.3573791429602936],USD[0.0000000095839329] |
| 00051217 | BAO[2.0000000000000000],EUR[10.3291889284844560],GALA[0.0000000090712120],USD[-6.8624318804470565] |
| 00051220 | BTC[0.0024182300000000],ETH[0.0352586400000000],ETHW[0.0348205600000000],EUR[0.0006478523530540],KIN[1.0000000000000000] |
| 00051223 | EUR[0.0000035213410180],USD[0.0000020454547609] |
| 00051226 | USD[25.0000000000000000] |
| 00051227 | USD[25.0000000000000000] |
| 00051228 | BTC[0.0000000800000000],FTT[0.0019888899296276],USD[353.2348665267112984],USDT[0.0000000170165237] |
| 00051230 | BTC[0.0037732500000000],USD[-1.2227346600000000] |
| 00051231 | USD[-55.9845912280000000],USDT[1006.0000000000000000] |
| 00051234 | USD[25.0000000000000000] |
| 00051235 | USD[25.0000000000000000] |
| 00051238 | USD[0.0273869984055396],USDT[20.1206000000000000] |
| 00051241 | APE[1.9996200000000000],BTC[0.0037481274458500],DOGE[70.0000000000000000],ETH[0.0310000000000000],EUR[0.6900000000000000],LTC[0.3000000000000000],SOL[0.5600000000000000],USD[0.0705780645850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051243 | EUR[100.0000000000000000] |
| 00051244 | USD[44.2796246077500000] |
| 00051246 | USD[25.0000000000000000] |
| 00051248 | USD[0.0082688404890000],USDT[-0.0055879735219029] |
| 00051249 | USD[0.0011663526468068] |
| 00051251 | BTC[0.0640663300000000],ETH[1.1045062600000000],ETHW[1.1046172500000000],XRP[4619.1427586500000000] |
| 00051253 | EUR[0.0000000013125529],KIN[1.0000000000000000],MATIC[30.6908729500000000],TRX[206.5874558700000000],USD[-8.4648099667500000] |
| 00051255 | EUR[0.0000000086086924],FTT[0.0004028000000000],USD[0.0000000082693954],USDT[0.4984514800000000] |
| 00051257 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0010614900000000],ETHW[0.0010478000000000],EUR[0.0000080719297339],KIN[5.0000000000000000] |
| 00051259 | USD[25.0000000000000000] |
| 00051260 | BAO[10.7665710900000000],DAI[10.7665710900000000],EUR[0.0006393053003120] |
| 00051264 | EUR[0.0002145000000000],USD[0.5672801441897875] |
| 00051266 | BAO[1.0000000000000000],BTC[0.0198983500000000],DENT[1.0000000000000000],DOGE[30.0555601919227374],KIN[1.0000000000000000],MATIC[10.0108011766365740],SOL[1.0019428570355848],USD[0.0001305230417775],XRP[5.0044908203284596] |
| 00051270 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[5.0000000000000000],DOGE[2079.2571585800000000],EUR[505.1915694933000638],FTM[576.6761604200000000],KIN[19.0000000000000000],LTC[1.1619473200000000],SAND[510.7213511900000000] |
| 00051271 | TKX[176.0000000000000000],USD[872.6702568971516093],USDT[98.4604371589101398] |
| 00051273 | BNB[0.0092663800000000],USD[0.0280698810000000] |
| 00051274 | USD[25.0000000000000000] |
| 00051275 | TRX[0.0001200000000000],USD[1996.8108741285727658],USDT[0.0047629369181961] |
| 00051279 | BTC[0.0248227600000000],EUR[0.0005035695062640],SUSHI[1.0000000000000000] |
| 00051287 | EUR[10302.6052820600000000] |
| 00051290 | BTC[0.0000679474255038],EUR[126.4817287325000000],USD[-2.1535205813606850] |
| 00051296 | EUR[0.0064668900000000],USD[0.0000000686688651],USDT[0.0000000076140835] |
| 00051297 | USD[40.0000000000000000] |
| 00051307 | USD[0.0968231350000000],USDT[0.0000000059293487] |
| 00051308 | AKRO[1.0000000000000000],EUR[324.7058083370850810],KIN[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0031268000000000] |
| 00051309 | CHF[0.0078181400000000],EUR[0.8800000000000000],RSR[1.0000000000000000],USD[0.0037258590539904] |
| 00051310 | USD[10.1374214750625058] |
| 00051313 | BCH[1.7327395000000000],BTC[0.0299215100000000],ETH[0.0311520100000000],FTT[1.8630885565973200],LTC[4.3033210400000000],USDT[0.0221219833011184] |
| 00051314 | ETH[0.0445024400000000],EUR[0.0002626109574425],GALA[0.0000000253597061],USD[0.0001248644087113] |
| 00051315 | BNB[0.5362839307506868],ETH[4.0578075090000000],EUR[1.3750782826981965],USD[32174.3775157058040629],XRP[10022.3005286185802000] |
| 00051316 | BTC[0.0000004335599],EUR[0.0000000076167125],FTT[0.0000001000000000],MATIC[0.0000000155189471 2],TRX[0.0000000086625010],USD[0.0000000055345996],USDT[0.0000959712625955] |
| 00051318 | CEL[1.0134132100000000],DENT[2.0000000000000000],EUR[0.0000000065752555],KIN[1.0000000000000000] |
| 00051322 | BAO[1.0000000000000000],ETH[0.0512928400000000],ETHW[0.0512928400000000],EUR[0.0000009793635615] |
| 00051325 | BTC[0.0000592600000000],USD[49.5524084872084150] |
| 00051326 | AAVE[0.0000000001512015],BNB[0.0000000088636144],BTC[0.0000000020440480],DOGE[3.5304805114744336],ETH[0.0000000021903051],ETHW[0.0000000021903051],SAND[0.0000000066240320],SOL[0.0000000019000000],USD[-0.2745016941600397],USDT[0.0000111278031344] |
| 00051327 | USD[25.0000000000000000] |
| 00051331 | EUR[0.0013380500000000],USD[105.0000000044749822],USDT[0.0000000065508656] |
| 00051332 | USD[0.0000000067254840],USDT[499.9021378849397678] |
| 00051339 | EUR[1.0041180700000000] |
| 00051340 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0136824258400000],CRO[4520.3548331900000000],ETH[0.4838713862887216],EUR[0.0041811631378186],KIN[4.0000000000000000],TRX[1.0000000000000000],USDT[0.0000833993105286] |
| 00051341 | USD[0.0105831600000000],USDT[0.0000000031347802] |
| 00051344 | ETH[0.0063780000000000],ETHW[0.0008998000000000],TRX[0.0000600000000000],USD[186.4410415933700718],USDT[1784.9058586453730856] |
| 00051351 | USD[0.0000001992652227] |
| 00051353 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000024234366],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[922.0823890189099302] |
| 00051354 | USD[0.0056211798044806] |
| 00051362 | TRX[0.0003900000000000],USD[0.0001879200181580],USDT[0.0000001146986057] |
| 00051365 | USD[0.1959328444000000],USDT[0.0085000000000000] |
| 00051369 | ETH[0.1000000000000000],EUR[5103.6994467432883036],NEAR[1.7155760000000000] |
| 00051372 | NEAR[4.7330263200000000] |
| 00051378 | BTC[0.0677451346760000],ETH[0.0009998700000000],EUR[258.5792390800000000],SOL[3.9519147300000000],USD[1.3543199150000000],USDT[0.3199360000000000] |
| 00051379 | USD[25.0000000000000000] |
| 00051381 | BTC[0.0000000050000000],EUR[0.0000000096033698],FTT[0.0921418268005841],USD[0.0000000089879819] |
| 00051384 | AVAX[0.7762070000000000],BTC[0.0016956000000000],FTT[3.9999200000000000],USD[0.7066131870960000],USDT[0.0745008950000000] |
| 00051385 | USD[25.0000000000000000] |
| 00051387 | EUR[0.0000000083117784] |
| 00051389 | USD[50.0000000000000000] |
| 00051392 | LTC[0.0000000077925880] |
| 00051398 | EUR[0.0000000085067252] |
| 00051399 | USD[0.0020453400000000],USD[0.0000000977109333],USDT[0.0000000040741332] |
| 00051401 | BTC[0.0000994600000000],EUR[0.4500214547367392],MAPS[0.9280000000000000],USD[0.4422430590214272],USDT[271.9025466067000000] |
| 00051406 | EUR[0.0049163100000000],SPY[0.1989621900000000],USD[277.5761862118564925000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051408 | DOT[70.571793840000000000],NFT (52371653634345469155)[1],SOL[40.902844290000000000],USD[0.26763349852440540] |
| 00051411 | USD[233.567941195135000000000000000] |
| 00051415 | BNB[0.000000070000000],EUR[0.000000008861689000],PAXG[0.09993000000000000],USDT[16734.268567423356397500] |
| 00051416 | AKRO[1.000000000000000000],AVAX[0.000000009272798200],DENT[1.000000000000000000],ETH[1.220651200000000000],ETHW[2.573185130000000000],EUR[0.000000004727151],SOL[0.170000000000000000],TRX[1.000000000000000000],USD[-497.753385018923857800000000000],USDT[14.641139979376331] |
| 00051417 | USD[0.000000001444446148],USDT[540.544077883397529990] |
| 00051418 | BAO[1.000000000000000000],MATIC[29.386755530000000000],USD[0.00000000082847086] |
| 00051420 | USD[25.00000000000000000] |
| 00051422 | USD[25.00000000000000000] |
| 00051423 | USD[1.541073505000000000000000000000],USDT[0.614500000000000000] |
| 00051424 | USD[25.00000000000000000] |
| 00051427 | USD[25.00000000000000000] |
| 00051430 | BTC[0.000000060000000],EUR[0.000016634412767 9] |
| 00051431 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000128905035],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],XRP[0.001229690000000000] |
| 00051434 | BTC[0.000000050000000],USD[0.000000021875132],USDT[0.00000000969624360] |
| 00051440 | EUR[0.000000000500000000],USD[0.000000066957780],USDC[108.906671820000000000],USDT[0.000000008840 1276] |
| 00051441 | TRX[0.000001000000000000],USDT[0.000006827309 2740] |
| 00051444 | EUR[196.000000000000000000],USD[1.454707676000000000] |
| 00051447 | USD[0.003654882355000000] |
| 00051449 | USD[25.000000000000000000] |
| 00051450 | EUR[1000.000000000000000000],USD[63.91654089950000000] |
| 00051452 | USD[68.829458463417370200000000000000],USDT[154.763875074577373 0],XRP[0.003989910000000000] |
| 00051455 | BNB[0.0000001100000000],BTC[0.004430470000000 0],LTC[0.735988790000000000],TRX[0.000767680000000000],XRP[25.402695616783556 5] |
| 00051456 | EUR[0.000000054127034],FTT[0.160977298128977 0],USD[45.65214133769251 40] |
| 00051457 | BTC[2.368343450000000000],EUR[0.001392623846739],USD[44331.38753348624932250000000000],USDT[439.47000000000000000] |
| 00051458 | XRP[0.000000010000000] |
| 00051459 | BAO[1.000000000000000000],BNB[0.000000900000000],BTC[0.000000100000000],DENT[1.000000000000000000],ETH[0.018334630000000000],ETHW[0.000000320000000],EUR[0.000006801249522 5],KIN[5.000000000000000000],SOL[2.75882587000000000],TRX[1.000000000000000000] |
| 00051461 | ALGO[2999.900000000000000000] |
| 00051463 | USD[0.00000011765659 36] |
| 00051464 | BTC[0.000048750000000],EUR[0.056073418030000 0],NFT (316875548898805084)[1],USD[23.899771901 3899813] |
| 00051465 | USD[25.00000000000000000] |
| 00051469 | BTC[0.000010475608010 5],ETH[0.049994300000000 0],ETHW[0.029994300000000 0],EUR[0.450021450000000 0],USD[0.00950688805000 0],USDT[0.0000000012676270] |
| 00051470 | EUR[200.000000000000000000],USD[3.239141670000000 0] |
| 00051473 | USD[25.00000000000000000] |
| 00051474 | BNB[0.000062500000000],EUR[0.345055969970518 4],USD[0.000000012152567 0] |
| 00051479 | EUR[1.205670119436678 0],USD[168.470613187091017 1] |
| 00051481 | BTC[0.043807510000000 0],EUR[0.011994271406825 7],KIN[2.000000000000000000],SXP[1.000000000000000000],USD[308.561753820000000 0] |
| 00051482 | EUR[0.0265542754865280],USD[0.00000000547972 66] |
| 00051483 | CEL[14.136166580000000 0],CRO[210.000000000000000000],EUR[0.042167650739340],FTT[0.846349240000000 0],MATIC[19.99620000000000000 0],USD[0.125755866608891 6],VGX[0.9739700000000000 0] |
| 00051485 | BTC[0.0000000104934 64],ETH[0.200300009608861 8],EUR[0.0000000107317837],FTT[0.0039468905985980 30],MATIC[384.090000005426673 6],USD[0.00620372779248 81],USDT[0.00000002096052 93],XRP[0.0000000048650000] |
| 00051487 | APE[0.000110010000000],AVAX[0.000151640000000],BAO[1.000000000000000000],BTC[0.098332925865874 1],CHZ[0.000000014986924],DENT[2.000000000000000000],ETH[4.726252097100000 0],ETHW[2.404458286000000 0],EUR[0.000113761675104 1],MATIC[0.000000002270843 4],SOL[0.000000089036272],TOMO[1.000000000000000000],TRX[0.001144.557701890000000 0],USD[0.102978581596451 2],USDT[0.059238932350000 0] |
| 00051492 | BTC[0.000000027158592 3],USD[0.000000017423240],USDT[0.0000000125345271] |
| 00051495 | BTC[0.001245510000000 0],USD[10.00001013640189 82] |
| 00051501 | EUR[0.003653021878400 0],USD[30.00000269623230 23] |
| 00051503 | USD[86.521138200000000 0],USDT[0.000000031417358] |
| 00051509 | BAO[1.000000000000000000],FTT[17.44751215000000 0],UBXT[1.000000000000000000],USD[0.707400730000000 0],USDT[0.000693046053161 0] |
| 00051512 | USD[0.000000008108971 9],USDT[351.734041984445355 2] |
| 00051515 | BAO[1.000000000000000000],EUR[0.0000000074173934],TRX[1.000029000000000 0],USDT[956.779255880000000 0] |
| 00051516 | APE[8.562784017324100],BTC[0.018034180495250 0],DOT[36.937853335333050 2],ETH[0.288805159130660 0],ETHW[0.142120064607530 0],FTT[2.000000000000000000],LINK[36.008805967343230 0],MATIC[181.219957154488310 0],SOL[16.113560026341171 8],USD[0.000000261860720],USDT[0.000000067496374],WFLOW[18.2000000000000000000] |
| 00051518 | USD[1336.137164912500000 0] |
| 00051520 | EUR[0.0001953148910425] |
| 00051523 | USD[25.00000000000000000] |
| 00051524 | EUR[100.000000000000000000] |
| 00051527 | USD[0.004910197165314] |
| 00051529 | USDT[0.000000001614148] |
| 00051530 | USDT[0.000000046908595] |
| 00051531 | BTC[0.0617122700000000 0],ETH[0.849582100000000 0],EUR[4736.268995976269221 5] |
| 00051532 | FTM[10.998480000000000 0],FTT[0.300000000000000 0],STORJ[0.300000000000000 0],USD[0.0922867132500000 0] |
| 00051534 | BTC[0.000116815860500 0] |
| 00051541 | BTC[0.020468670000000 0] |
| 00051544 | EUR[0.000000046885448],USD[517.265972760701631 7],USDT[253.857280958553391 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051546 | EUR[0.0000921674216365] |
| 00051547 | EUR[0.0000000058455029] |
| 00051552 | BTC[0.000000144662933],ETH[0.0000000075360448],EUR[0.0002009488213376],FTT[0.0079408342181060],USD[9.9534273636627204] |
| 00051553 | BTC[0.0002200000000000],EUR[5426.9244985890000000],USD[10.9295888240897094] |
| 00051554 | BUSD[8613.6873182700000000],EUR[0.1100000000000000],USD[2000.0000000088003173],USDC[4990.7301417300000000],USDT[0.0000000098735201] |
| 00051556 | BTC[0.0011000087943625],EURT[0.0000000098428296],PAXG[0.0513000000000000],USD[0.1349442524336857] |
| 00051557 | USD[30.0000000000000000] |
| 00051558 | ATLAS[S350.0000000000000000],BTC[0.0025995320000000],ETH[0.0000617200000000],ETHW[0.8921461800000000],SAND[27.5395600000000000],USD[9904.7632405008674555] |
| 00051562 | EUR[0.0013698600000000] |
| 00051563 | ATLAS[4173.4537986000000000],BTC[0.0000000017838607],EUR[3.9099908831371551],SWEAT[842.8615150938325200],USD[0.0000000011429849] |
| 00051566 | USD[0.0000001326912488] |
| 00051568 | USD[0.0000000155045632],USDT[343.6909748137025390] |
| 00051569 | BTC[0.0040872100000000],EUR[0.0000001760032682],UBXT[2.0000000000000000],USDT[0.0000886875748836] |
| 00051571 | BAO[1.0000000000000000],BTC[0.0000000070936145],DENT[1.0000000000000000],ETH[0.0066468100000000],ETHW[0.0066468100000000],EUR[0.0000103066145023],KIN[1.0000000000000000] |
| 00051572 | TRX[0.8137200000000000],USDT[100.1145087367500000] |
| 00051573 | BTC[0.0075224100000000],ETH[0.0390000000000000],EUR[17.4532847945000000],USD[11.2115975705000000] |
| 00051576 | BTC[0.3023594800000000] |
| 00051577 | ETH[0.0004500000000000],ETHW[0.0004500000000000],EUR[3198.6800000000000000],USD[840.9051158896589794] |
| 00051578 | EUR[0.0039479500000000],TRX[0.0000410000000000],USD[0.8089674540000000],USDT[0.0000000099277650] |
| 00051579 | ETH[0.0282266700000000],ETHW[0.0282266700000000],EUR[50.0000091683406917] |
| 00051582 | EUR[21.4500214500000000],USD[0.0062196293000000],USDT[65.3000000000000000] |
| 00051583 | BTC[0.0497209500000000],EUR[21.6180206081399495] |
| 00051584 | EUR[0.0000000019762373],MATIC[332.0000000000000000],USD[0.7353970050000000],XRP[0.6466060400000000] |
| 00051585 | EUR[0.0000000014166880],USDT[9.3557203000000000] |
| 00051590 | AAVE[0.0000006400000000],ALGO[0.0001552500000000],DOGE[0.0000000400000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],USDT[0.0004797208710818] |
| 00051593 | USD[0.0000000096007024],USDT[0.0000000005709824] |
| 00051596 | BTC[0.0000018940000000],USD[32.2743490065000000] |
| 00051597 | AKRO[2.0000000000000000],BAO[10.0000000000000000],BNB[0.0000030400000000],BTC[0.0000006500000000],DENT[2.0000000000000000],ETH[0.0000047400000000],ETHW[0.4423221600000000],EUR[3091.5036175188899661],FTM[0.0038836000000000],GALA[0.0365485200000000],HOLY[1.0189069100000000],KIN[40.9612114700000000.00],RSR[1.0000000000000000],SHIB[226.7813628200000000],SOL[0.0000586400000000],SWEAT[0.0226846100000000],TOMO[2.0000000000000000],TRX[0.0068215100000000],UBXT[3.0000000000000000] |
| 00051599 | BTC[0.0356798500000000],NFT [437682056361812943][1] |
| 00051600 | BTC[-0.0000023637670452],USDT[0.0000000036528855],XRP[0.2238301500000000] |
| 00051602 | USD[0.0785660900000000] |
| 00051603 | TRX[0.0001680000000000] |
| 00051605 | AKRO[1.0000000000000000],APE[1.4064314600000000],BAO[1.0000000000000000],FIDA[1.0000000000000000],NFT [5112083716707050][1],TRX[0.0000280000000000],USD[-0.9080085601041284],USDT[1.2294050320850398] |
| 00051608 | AKRO[1.0000000000000000],BTT[56875.9999997600000000],ETH[0.0000000671980],TRX[0.0000280000000000] |
| 00051609 | BTC[0.5052535309002000],EUR[1.9308956500000000],USD[11.3703521700000000],XRP[3319.3360000000000000] |
| 00051611 | BAO[1.0000000000000000],ETH[0.0000049837062417],ETHW[0.0000049837062417],EUR[0.0009132619051552],KIN[1.0000000000000000] |
| 00051612 | EUR[0.0044308300000000],USD[0.0000000077625970] |
| 00051614 | USD[3.2950243469826000],USDT[0.0000000107035856] |
| 00051616 | USD[154.6227832924000000] |
| 00051621 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],ETH[0.0610570900000000],ETHW[0.0602990600000000],EUR[0.0594899943916078],FTT[31.7245955200000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[8.2439142428887680] |
| 00051627 | EUR[0.2494501300000000],USD[0.0000000550046029] |
| 00051629 | BNB[0.0048360100000000],USD[-0.3419621902367292] |
| 00051630 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[9.0000000000000000],BAT[1.0000000000000000],CEL[0.0000000031114493],DENT[3.0000000000000000],ETH[-1.8454053209674108],ETHW[0.2828166200000000],EUR[2.6389026298739906],FTT[179.1219346800000000],HOLY[1.0077020200000000],KIN[7.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[35.3995113135448923],TRU[1.0000000000000000],TRX[7.0000000000000000],UBXT[6.0000000000000000],USD[5978.7799719336242580],USDC[15.0000000000000000],USDT[818.3695328803576353] |
| 00051635 | EUR[0.0005161000000000],TRX[0.0000860000000000],USDT[881.8000000038714460] |
| 00051636 | USD[25.0000000000000000] |
| 00051637 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[11.0000000000000000],DENT[9.0000000000000000],ETHW[0.1837890900000000],EUR[1585.0084207489808385],KIN[8.0000000000000000],RSR[1.0000000000000000],SECO[2.0000000000000000],TRX[4.0000000000000000],USD[4.8586421840000000] |
| 00051639 | BTC[0.0000000019840307],EUR[0.0000000009293534],FTT[0.0272936979649414],USD[1.2748390137540327] |
| 00051644 | BAO[3.0000000000000000],DYDX[217.1317233900000000],EUR[155.5034373026107247],KIN[1.0000000000000000] |
| 00051645 | USD[-233.9727620035783050000000000],USDT[1002.7012867600988196] |
| 00051646 | POLIS[0.0794619122726560],TRX[0.0000970000000000],USD[0.0000869983097288],USDT[0.0000004041851917] |
| 00051647 | TRX[0.0000600000000000],USD[0.0000000024880636],USDT[0.0000000024222268] |
| 00051648 | ETH[0.0005794100000000],ETHW[0.0005794100000000],USD[0.4405963000000000],USDT[0.0000000003848952] |
| 00051653 | BTC[0.0000000012000000],ETH[0.0000000072560936],SOL[0.0000000034582005],USD[0.0049455211077480],XRP[0.0003454191281366] |
| 00051654 | BTC[0.0000045838861],ETH[0.0000000039178 61],ETHW[0.0000000025216480],EUR[0.0000003032841429],SOL[0.0000000035915988],USD[0.0000076080410257] |
| 00051656 | EUR[0.0001996662750056] |
| 00051658 | BTC[0.0000144900000000],USDT[12.7374775200000000] |
| 00051659 | FTT[0.0693884388879000],USD[47.4473651541900000],USDT[0.0000000039000000] |
| 00051663 | USD[0.0000000276587983] |
| 00051667 | USD[91.3484907235000000] |
| 00051673 | ETH[0.0000000060242739],USD[0.0000011209869297] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051674 | EUR[0.0000867592686602] |
| 00051676 | USDT[0.0005750800000000] |
| 00051677 | CHF[0.0000378333416463] |
| 00051679 | EUR[21.4500214500000000],USD[9.3785729315299421],USDT[0.0000000076551074] |
| 00051680 | USD[25.0000000000000000] |
| 00051682 | BTC[0.0294000000000000],EUR[0.0000000099362062],USD[1.4401349666896973] |
| 00051689 | BTC[0.0126461800000000],EUR[0.0005283132087335],KIN[2.0000000000000000] |
| 00051691 | USD[25.0000000000000000] |
| 00051692 | USD[25.0000000000000000] |
| 00051693 | AAVE[3.0020106400000000],AKRO[2.0000000000000000],ATOM[15.0127946500000000],AVAX[20.0203814300000000],BAO[18.0000000000000000],BNB[0.1505151200000000],BTC[0.0456475100000000],CRV[500.1935473200000000],DENT[10.0000000000000000],DOT[30.0304349500000000],DYDX[200.0698754900000000],ETH[1.0081826200000000],ETHW[0.2755573300000000],EUR[0.0054842643758712],FTM[1000.3507569200000000],HNT[80.0393284800000000],IMX[3000.1436195100000000],KIN[16.0000000000000000],MATIC[100.1773251300000000],MKR[0.6003145800000000],NEAR[100.1014495200000000],RSR[2.0000000000000000],SECO[1.0020020200000000],SNX[10.0564718400000000],SOL[110.0035624600000000],TRX[5.0000000000000000],UBXT[6.0000000000000000],UNI[50.0177827500000000],USD[30.0000000000000000],USDT[614.8140184540000000],XRP[438.1701110000000000],YGG[1000.2922822000000000] |
| 00051694 | USD[25.0000000000000000] |
| 00051695 | ATOM[0.0001370300000000],BAO[2.0000000000000000],EUR[0.0015551692222116],KIN[3.0000000000000000],MATIC[0.0001370300000000],RSR[1.0000000000000000],XRP[0.0126795500000000] |
| 00051700 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0006545000000000],ETH[0.1211460400000000],ETHW[0.1199809100000000],EUR[0.0008636943779676],KIN[7.0000000000000000],MATIC[0.0005464440000000],RSR[2.0000000000000000],SOL[1.2870517000000000],UBXT[55.0000000000000000] |
| 00051701 | BTC[0.0000000025083218],ETHW[0.0000000080400000],FTT[0.0113053747257107],USD[30.6893074327372415],USDT[0.0000000134870004] |
| 00051704 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0003490484052851],KIN[3.0000000000000000],SOL[0.0000085800000000],USD[14.8439585777992352000000000] |
| 00051705 | BTC[0.0000000085400000],EUR[3539.3080375808667041],USD[0.0000002187675567] |
| 00051707 | BNB[0.0002385000000000],CHZ[0.0437607100000000],CQT[1282.4077313000000000],MATIC[0.0558848700000000] |
| 00051708 | USD[2.2952109300000000],USDT[11803.2684406100000000] |
| 00051709 | ALGO[17.0000000000000000],BAO[1.0000000000000000],BTC[0.0090667100000000],CHZ[50.0000000000000000],ETH[0.1037137300000000],ETHW[0.1027106800000000],EUR[10.7489328482254152],KIN[5.0000000000000000],MATIC[10.5199800500000000],RSR[1.0911093900000000],SOL[2.4269557700000000],TRX[1.0000000000000000],USD[146.4296204992076960000000000] |
| 00051710 | EUR[0.0000000064285306],USD[0.0000000052293198] |
| 00051716 | ETH[0.0000000096000000] |
| 00051719 | ALGO[2217.4424511000000000],CHZ[9027.9645602500000000],DOGE[15700.7396401000000000],EUR[0.0024647812436019],USD[0.0012521937144563] |
| 00051720 | BTC[0.0000000100000000] |
| 00051721 | BTC[0.0000000440651200],USD[0.0005653403321450],USDT[0.0000000004499703] |
| 00051723 | BTC[0.0000000016253812],ETH[0.0000000222291421],ETHW[0.0000001560000000],FTT[0.0000000034005944],LINK[0.0000000049322537],MATIC[0.7054509581891070],SOL[0.0000000380921780],USD[2.1393851857734841],USDT[0.0000090514025802] |
| 00051725 | ETH[0.0015037100000000],ETHW[0.0015037100000000],FTT[0.0208278697141264],USD[0.0000134267741405],USDT[0.5814640334900000] |
| 00051726 | USD[25.0000000000000000] |
| 00051727 | BTC[0.0028000000000000],USD[26.7845137855000000],USDT[0.0000000998208855] |
| 00051730 | BAO[1.0000000000000000],RAY[1.0000000000000000],REAL[300.9745237600000000],SWEAT[823.8352000000000000],USD[0.1953951735000000],USDT[0.0000000220475096] |
| 00051731 | BAO[1.0000000000000000],EUR[1482.1045929579364446],SHIB[741647.0713005200000000] |
| 00051733 | EUR[0.0000156038124900],TRX[0.0001480000000000],USD[100.8613140000000000] |
| 00051736 | ETH[66.1350000000000000],EUR[0.7989501412710114] |
| 00051738 | USD[0.0094267025000000],USDT[0.6300000000000000] |
| 00051742 | NEAR[0.0000000087820166] |
| 00051743 | USD[0.3357608875439176] |
| 00051746 | BTC[0.0000002327856300],USD[0.0000000164287210] |
| 00051748 | BTC[0.0000000200000000],ETH[0.0000002500000000],ETHW[0.0269798600000000],FTT[1.0000000000000000],NFT[553662955002936094][1],RUNE[0.0005719000000000],TRX[0.0000050000000000],USDT[0.0000000098053770] |
| 00051749 | BTC[0.0935550800000000],DENT[1.0000000000000000],ETH[0.6076659500000000],ETHW[0.6075827000000000],EUR[0.0000000083311869],KIN[1.0000000000000000],TRX[329.0000000000000000],UBXT[1.0000000000000000],USD[0.0311943385192086] |
| 00051751 | USD[0.0001403110170211],USDT[0.0000000085149572] |
| 00051753 | USD[25.0000000000000000] |
| 00051754 | FTT[0.3061662800000000],USD[3.0128157365000000],USDT[1.2963430000000000] |
| 00051755 | EUR[0.0071672900000000],USD[0.0000000086180311],USDT[0.0000000042774939] |
| 00051758 | BTC[0.0000001800000000],EUR[0.0021599237940683],LTC[0.0004915900000000],SHIB[2933758.9784517100000000],USD[-0.0342454650000000],USDT[0.0133809981036102] |
| 00051759 | EUR[4.0000000000000000] |
| 00051760 | EUR[0.0008300074080861],USDT[0.0000000036590569] |
| 00051761 | USD[25.0000000000000000] |
| 00051765 | BAO[1.0000000000000000],EUR[1.0001010405891356] |
| 00051767 | USD[-17.5809771353722615],USDT[26.7481229948842259] |
| 00051776 | BNB[0.0200000000000000],BTC[0.0190333300000000],LTC[0.5700000000000000],USD[195.7084450201931840000000000],USDT[4.6567691627446356] |
| 00051777 | ETH[0.0000000953525],ETHW[0.0000000063000000],USD[0.0000096690912560] |
| 00051778 | ETH[0.0008965500000000],ETHW[0.0008965500000000],EUR[0.0000000092826000],USD[-0.0278368172499232],USDT[0.0000007864842] |
| 00051780 | USD[0.0000000985159994],USDT[10.1541036000000000] |
| 00051785 | BTC[0.0115987910000000],CRO[91.7741771000000000],ETH[0.0525684500000000],EUR[0.0000001021503811],LINK[1.6091906500000000],USD[0.0000001356610331],USDT[26.1378701783725485] |
| 00051786 | AVAX[1.0048363300000000],BTC[0.0278508400000000],CHZ[7.6976045000000000],DOGE[782.6858700800000000],DOT[1.0013021000000000],FTT[1.5535238100000000],MATIC[1.0000000000000000],SAND[1.0000000000000000],SOL[7.0129550000000000],USD[0.1455273976601419] |
| 00051788 | EUR[1948.3679891000000000],MATIC[20.0199185600000000],USD[0.0000000065533360] |
| 00051790 | ETHW[0.0004678600000000],USD[0.0000002245498952] |
| 00051791 | USD[25.0000000000000000] |
| 00051793 | BAO[2.0000000000000000],ETHW[0.2454599000000000],EUR[0.0000000054249586],FTT[0.3012589000000000],MATIC[24.0000000000000000],SOL[9.6428788000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000019512051],USDC[942.7570029500000000],USDT[0.0000000098068101] |
| 00051799 | ETHW[4.2596927700000000],USD[0.0000000094364660],USDT[0.0000021485305060] |
| 00051802 | ATOM[0.0000000098844220],ETH[0.0000000096890960],ETHW[0.4528495596890960],EUR[0.0000000905309266],USD[0.0000108124173869],USDT[0.0000000083492754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051803 | BTC[0.0000000090000000],TRX[0.0000280000000000],USD[94072.2492955743911155],USDT[0.0000000009504830] |
| 00051804 | ETH[0.0370841500000000],ETHW[0.0370841500000000],EUR[0.0000000033334060],USD[43.5371547689361414],USDT[1409.4000000009545448] |
| 00051805 | USD[0.0000000090368970] |
| 00051806 | BNB[0.0038248700000000],BTC[0.0000746900000000],EUR[243.8991875000000000],FTT[40.0919800000000000],SOL[0.0098000000000000],USD[983.1010201909083520],USDT[5.0000000060991712] |
| 00051809 | USD[25.0000000000000000] |
| 00051813 | USD[18.8756230520000000],USDT[0.6181000056842120] |
| 00051815 | BTC[0.0000996499732211],ETH[0.0009998511329785],ETHW[0.0009998511329785],USD[939.3564439920000000] |
| 00051816 | BTC[0.0000000200000000],EUR[1.8867951900000000] |
| 00051817 | USD[0.0000948499506145],USDT[0.0000000076015136] |
| 00051818 | USD[145.4782563835903050000000000000] |
| 00051819 | BNB[0.0000000571159810],FTT[0.0000000029796660],USD[1.8949617326173264] |
| 00051822 | BAO[7.0000000000000000],BTC[0.0000000002529291],DENT[2.0000000000000000],ETH[0.0000000824450200],FTT[0.0000152100000000],KIN[6.0000000000000000] |
| 00051823 | BTC[0.2309310100000000],ETH[1.3754965700000000],ETHW[1.2265384300000000],EUR[0.0000348317116552],USDT[0.0000310617328941] |
| 00051824 | BTC[0.0971804400000000],USD[1.2142279270829077],USDT[0.0000000061482304] |
| 00051830 | FTT[0.0000000022928600],USD[0.0002460942864400] |
| 00051831 | BUSD[98.8372105100000000],USD[0.0000000080000000],USDT[0.0000000021666100] |
| 00051834 | USD[25.0000000000000000] |
| 00051843 | USD[25.0000000000000000] |
| 00051846 | USDT[0.0274950000000000] |
| 00051847 | USD[25.0000000000000000] |
| 00051851 | KIN[0.0000000070515998],STEP[0.0000000646982289],TRX[1338.9499633785417120],USD[0.0000000028072035] |
| 00051852 | AGLD[47.3707445200000000],BAO[1.0000000000000000],EUR[0.0000000119887861],KIN[1.0000000000000000],USD[0.0000000155027707],USDT[0.0000000032903472] |
| 00051854 | USD[25.0000000000000000] |
| 00051858 | EUR[0.0987160401100000],USD[0.4952798400000000] |
| 00051859 | AAPL[0.1337960800000000],ACB[0.0000000050132792],BAO[1.0000000000000000],EUR[0.0000000095973428],KIN[1.0000000000000000],USD[0.0001734586184016],USDT[0.0000000158508088] |
| 00051860 | USD[25.0000000000000000] |
| 00051864 | USD[25.0000000000000000] |
| 00051867 | DOGE[2.0000000000000000],ETH[0.0020000000000000],USD[-0.2395388665749755],USDT[0.9382030003063062] |
| 00051868 | USD[30.0000000000000000] |
| 00051869 | EUR[12.7729812311200000],USD[27.5682584930000000] |
| 00051871 | USD[0.0011735745705856] |
| 00051872 | BUSD[412.6024253100000000] |
| 00051873 | BTC[0.0048331211553827],USD[2.2634296060858730] |
| 00051875 | USD[0.0001602377557522] |
| 00051877 | USD[25.3649654800000000] |
| 00051878 | USD[25.0000000000000000] |
| 00051879 | USD[0.0028274990550000],USDT[0.0000001540044335] |
| 00051881 | USD[25.0000000000000000] |
| 00051885 | APT[0.9866500000000000],ATOM[0.0014000000000000],USD[0.0031617117300000],USDT[19095.4476836770000000] |
| 00051886 | USD[16.4480545900000000000000000000] |
| 00051889 | BTC[0.0000000030000000],ETH[0.0005421300000000],ETHW[0.0005421300000000],USD[1.7647209647250000] |
| 00051893 | BAO[4.0000000000000000],ETH[0.0000000005383090],EUR[1.1871234063743231],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00051895 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000006458588],ETHW[0.0255283866458588],EUR[0.0017083838704498],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000084350274],USDT[37.3899916235182973] |
| 00051896 | SHIB[614262.1882261800000000] |
| 00051897 | USD[48.8127354100000000000000000000],USDC[719.0000000000000000],USDT[0.0000000008513043] |
| 00051901 | ETHW[0.0008804400000000],USD[0.0026847092000000] |
| 00051906 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[708.0344594755025468],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[1.5813297568296892] |
| 00051907 | CHF[0.0000192204199504],EUR[0.0004792085323798] |
| 00051913 | USD[2581.3551025180500000],USDC[100.0000000000000000],USDT[0.0000000136508068] |
| 00051915 | BNB[0.0000000047600000],USD[0.0000000015196947] |
| 00051916 | USD[25.0000000000000000] |
| 00051918 | AAVE[0.0000000038970289],AKRO[2.0000000000000000],ATOM[0.0536928300000000],BAO[10.0000000000000000],BTC[0.2143901464412871],DENT[2.0000000000000000],ETH[0.7936421517208248],ETHW[0.3511121401783237],EUR[0.0009140813097574],KIN[12.0000000000000000],MATIC[319.1815572665515650],SOL[0.0000344600000000],USD[0.0000000015000000],USDT[0.0000000043] |
| 00051919 | BAO[1.0000000000000000],USD[0.0001157281654075] |
| 00051920 | BTC[0.1160577320000000],EUR[0.7727796905792830],SLRS[2932.0000000000000000],USD[426.8655576410971166] |
| 00051923 | EUR[98.6654558922128180],USDT[0.0000000051961913] |
| 00051925 | USDT[0.0000000040000000] |
| 00051926 | BTC[0.0535030800000000],ETH[0.2729857500000000],ETHW[0.2729857500000000],EUR[1.2720254308318243],USD[0.1120656800000000] |
| 00051927 | FTT[4.0082731500000000],SOL[19.7747413000000000],USD[0.0000000116859575],USDT[3.2619302917172649] |
| 00051929 | EUR[0.0025023553100000] |
| 00051932 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051936 | AKRO[1.000000000000000],ATOM[0.000000063711560],BAO[7.000000000000000],BTC[0.000000107243630],DAI[0.000000074758889],DENT[1.000000000000000],DOT[0.000000048507444],ETH[0.000000274171936],ETHW[0.000000191299034],EUR[0.001206614087311],FTT[0.000000021401100],KIN[10.000000100000000],SHIB[0.000000012538156],SOL[0.000000073187661],TRX[2.583083459491169],USD[0.000000080901987],USDT[0.000063838423813] |
| 00051943 | USD[0.072667128552192] |
| 00051945 | BAO[1.000000000000000],EUR[0.000000007567650],XRP[0.002634220000000] |
| 00051952 | AMPL[0.466256832653283],AVAX[39.100000000000000],ETH[0.618000000000000],ETHW[0.618000000000000],EUR[1904.868628520000000],SOL[22.785669900000000],USD[-399.814663524880000000000000],USDT[0.576982747625000],XRP[2755.000000000000000] |
| 00051953 | BTC[0.000000100000000] |
| 00051954 | BTC[0.155504790000000],ETH[2.057937210000000],ETHW[2.058219140000000],USD[10.000000000000000] |
| 00051955 | EUR[101.000000000000000] |
| 00051956 | BUSD[10814.012582580000000],USD[0.000000182934738] |
| 00051959 | EUR[0.039960310000000],FTT[5.002145820000000],USD[1491.391000605744305900000000] |
| 00051960 | BAO[1.000000000000000],EUR[0.000000086751435],FTT[0.114418420000000],KIN[2.000000000000000],USD[0.000000076739514] |
| 00051961 | BTC[0.028013530000000],ETH[0.261393100000000],ETHW[0.370072970000000],EUR[0.000072472922226],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 00051966 | USD[21.258681127425000] |
| 00051969 | EUR[50.000000000000000],USD[-0.033476400000000] |
| 00051970 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000255640000000],EUR[6158.034449746494326],HOLY[1.003879650000000],KIN[2.000000000000000],RSR[4.000000000000000],TRX[1.000000000000000] |
| 00051971 | BAO[3.059109740000000],CHF[0.000000002592397],ETH[0.007122070000000],EUR[0.000013691810108],KIN[1.000000000000000] |
| 00051973 | USD[-8.030678451337869],USDT[31.944925295140885] |
| 00051974 | USD[0.001948822556967] |
| 00051976 | BTC[0.032093822827080],EUR[0.000061866691316] |
| 00051977 | USD[25.000000000000000] |
| 00051982 | USD[25.000000000000000] |
| 00051983 | BTC[0.000019522700400],USD[0.709736985000000],USDT[0.000000056739080] |
| 00051985 | BAO[3.000000000000000],BTC[0.143760600000000],ETH[0.832571160000000],ETHW[0.832215600000000],KIN[1.000000000000000],SOL[19.607595110000000],UBXT[3.000000000000000],USD[1899.506906734942688] |
| 00051986 | BAO[8.000000000000000],BTC[0.000898620000000],DENT[1.000000000000000],DOGE[145.813373500000000],ENS[1.079863547946803],ETH[0.016117010000000],ETHW[0.016117010000000],EUR[0.000123112341714],GALA[1008.649582250000000],KIN[170880.805734640000000],MANA[20.650728010000000],SAND[14.210024200000000],SOS[10256398.890806440000000],TRX[148.083117360000000],UBXT[1.000000000000000],XRP[110.895491390000000] |
| 00051991 | USD[25.000000000000000] |
| 00051993 | USD[25.000000000000000] |
| 00051995 | EUR[0.000005864319500],RSR[1.000000000000000] |
| 00051996 | BAO[1.000000000000000],EUR[0.957084744728090],FTT[3.175216080000000],USD[10.938399391688746] |
| 00051997 | ETH[0.000008000000000],ETHW[0.003798000000000],TRX[0.000105000000000],USD[2325.317395786581904],USDT[1227.647121256622431] |
| 00051998 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.096073810000000],ETH[3.106270300000000],ETHW[3.106270300000000],EUR[0.000293827263643],KIN[2.000000000000000],RSR[1.000000000000000],TRX[212.959530000000000],UBXT[1.000000000000000] |
| 00051999 | BNB[0.010000000000000],NEAR[18.300000000000000],SHIB[260000.000000000000000],USD[-31.824933319413671000000000],USDT[53.204678840000000],XRP[600.000000000000000] |
| 00052001 | EUR[0.008637640000000] |
| 00052005 | USD[208.661030057640000],USDT[0.026351629217587 8] |
| 00052006 | USD[-30.776272915488724 5],USDT[53.000000000000000] |
| 00052008 | ETH[0.037476780000000],USD[2.762911986346977 0],USDT[0.000088680836754] |
| 00052009 | USD[25.000000000000000] |
| 00052012 | AKRO[0.000001138391103],BTC[0.042666436000000],DOGE[0.001009842647000],DOT[0.000000095666578],ETH[0.689927967135200 0],EUR[0.000000105759572],FTT[0.007555437861775 0],LTC[0.000111808000000 00],MATIC[0.003093454472142 8],SOL[0.000000076176820],SRM[0.001311069840213],SRM_LOCKED[0.022731450000000],USD[0.000207675672512 01] |
| 00052015 | EUR[342.097696000000000],NEAR[504.200000000000000],USDT[0.118585897000000] |
| 00052017 | USD[0.000000165240780],USDT[61.213932320000000] |
| 00052019 | BTC[0.033843406705567],USD[2.334075599496147],USDT[0.000000011556538] |
| 00052020 | BAO[4.000000000000000],BTC[0.018035031036600 0],CUSDT[0.000000008711747 5],SOL[0.000000013693078],XRP[0.000000055780549] |
| 00052023 | BNB[0.000000062680396],BNT[0.000000007351787 6],BTC[0.002300293082341],CEL[0.000000096413840],DOGE[5.461987432249200],ETH[0.014000088000000],ETHW[0.000000005510000],EUR[0.000000059288902],MATIC[10.000000000000000],SOL[1.099362848712738 9],SUN[43.946000000000000],USD[0.000000068687895 7] |
| 00052027 | EUR[100.000000000000000] |
| 00052030 | AVAX[0.000000046713465],BTC[0.000003110000000],ETH[0.000000091429144],ETHW[0.000000091429144],EUR[0.000000072202632],MATIC[0.000000048513304],USD[0.000000082650355],USDT[0.000014148478593] |
| 00052033 | BTC[1.021683107900000],FTT[25.995179700000000],USDT[2778.184639197245000 0] |
| 00052037 | USD[25.000000000000000] |
| 00052040 | TRX[0.000032000000000],USD[0.002853011496267 5],USDT[2548.459362214294389 0] |
| 00052041 | EUR[8.877360956727809],KIN[1.000000000000000],LINK[0.000004460000000],MATIC[0.004523200000000],UBXT[1.000000000000000],USD[0.000000166136372],USDT[0.000000025976826] |
| 00052043 | USD[25.000000000000000] |
| 00052044 | BTC[0.000000004000000],USD[0.055876217495021 6],USDT[0.002400000000000] |
| 00052046 | USD[0.078200006465784 4],USDT[0.001862547296784] |
| 00052047 | ETH[0.000076600000000],ETHW[0.000076600000000],EUR[1013.555657332194522 0],TRX[0.000280000000000],USD[3636.979250553128800],USDT[2063.189174545747235] |
| 00052048 | ETH[4.950494000000000],ETHW[4.950494000000000],EUR[124.256990600000000] |
| 00052049 | BNB[0.020378950000000],BTC[0.007881716818250 0],DOT[0.204781960000000],ETH[0.122270320000000],EUR[500.145178090000000],FTT[0.030468742642997 9],LTC[0.394419420000000],MANA[88.105008510000000],SAND[22.343562150000000],SHIB[411268.507934330000000],USD[1.203266147477968 0],USDT[0.000000885035645] |
| 00052050 | BTC[0.000000040000000],ETH[0.000000506305902 90],EUR[0.000004568582062],USDT[0.000136696309771] |
| 00052054 | BTC[0.000000107500000],DENT[1.000000000000000],ETH[0.000013800000000],ETHW[0.000148390000000],FTT[25.569970100000000],KIN[1.000000000000000],TRX[0.000011000000000],USD[-3.528158773911776 0],USDT[5.352149116734372 9] |
| 00052055 | GBTC[0.003770000000000],TRX[0.000017000000000],USD[0.982245092000000] |
| 00052057 | USD[25.000000000000000] |
| 00052059 | EUR[0.000162249877352 1] |
| 00052064 | BTC[0.157244967650145 1],ETH[2.020228170000000],EUR[5.890860697412347 6],USD[10.000156863350481],USDC[11093.687350590000000],USDT[0.000000061039436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00052065 | EUR[0.4509784983156255] |
| 00052067 | BAO[3.00000000000000000],BTC[0.000041810000000000],EUR[0.0023964596403711] |
| 00052069 | USD[99.3880535427500000] |
| 00052070 | ATLAS[7378.224931690000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.010080960000000000],SOL[0.000025300000000],USD[0.0000000030693283] |
| 00052073 | USD[0.2556138602000000],USDT[0.008033180000000000],XRP[606.169000000000000] |
| 00052077 | EUR[0.000000005457 6316],FTT[0.000048580000000000],SOL[0.000000065255000],STETH[0.00000104714427 89],USD[0.000000137603707],USDT[0.0000000054469521] |
| 00052080 | ETH[0.000768310000000000],ETHW[0.0007587100000000 00],EUR[0.7117179865254968],KIN[1.00000000000000000] |
| 00052084 | USD[3.7642257413000000] |
| 00052087 | USD[0.0000126198397200] |
| 00052097 | USD[650.5870786069355377] |
| 00052099 | EUR[0.0032146700000000],KIN[1.00000000000000000],USD[0.0000001483314 33] |
| 00052107 | EUR[1050.6100214500000000] |
| 00052110 | BTC[0.222247010000000000],EUR[7024.1364970900000000] |
| 00052112 | BAO[2.00000000000000000],ETH[0.000000007000000000],KIN[1.00000000000000000],NFT (41444034523057 1727)[1],NFT (451302469743738135)[1],TRX[0.000400000000000000],USDT[0.0000038753319193] |
| 00052114 | FTT[0.000000016257600],USD[821.7583475975144682000000000],USDT[0.000000016593 5727],XRP[0.000000005781 1200] |
| 00052115 | EUR[0.000000019258822],USD[0.027506806690960 0],USDT[0.000000076201086] |
| 00052117 | EUR[0.0091949700000000] |
| 00052119 | AKRO[1.00000000000000000],BAO[8.000000000000 00000],BTC[0.014764376650 1624],CHZ[1.00000000000000000],DENT[2.00000000000000000],DOT[39.3003789500000000 0],EUR[0.0000915867297700],KIN[8.00000000000000000],RSR[2.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000095369687] |
| 00052121 | USD[0.0000004744912 0],USDT[0.0000000076067267] |
| 00052125 | EUR[0.0470517469795186],KIN[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0058875900000000] |
| 00052131 | EMB[372195.554000000000000],USD[0.3165319400000000] |
| 00052132 | USD[0.1639542933543501],USDT[0.0000000039167018] |
| 00052136 | EUR[0.0000000566577299],USD[0.0000000015199022 5],USDT[0.000168621 8230152] |
| 00052138 | ETHW[15.00000000000000000],EUR[1.58069212200000000],USD[8.526197757200000 0] |
| 00052139 | EUR[21.4500214639591726] |
| 00052140 | FTT[0.0144845921097930],TRX[0.000010000000000000],USD[0.000000 1147949800],USDT[3782.8028038674660337] |
| 00052145 | ETH[0.012998380000000000],EUR[150.0000000019514408],USD[3.7586918400794851000000000],USDT[34.2208517957972192],XAUT[0.002900000000000 000] |
| 00052154 | USD[0.0000000044892585] |
| 00052156 | BAO[3.00000000000000000],BNB[0.3551082900000000],BTC[0.0050001 30000000],DENT[1.00000000000000000],ETH[0.081295030000000000],ETHW[0.080316070000000000],EUR[0.5083299570846925],KIN[5.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 00052161 | USD[13.1641340050000000000000000] |
| 00052165 | BTC[0.000000008363040],ETHW[0.00100000000000 0000],EUR[0.000000 0032667328],SOL[5.610000000000000000],USD[0.1087011464496664] |
| 00052166 | BTC[0.000093200000000],USD[0.7101336417776264] |
| 00052167 | USD[25.0000000000000000] |
| 00052169 | TRX[0.000010000000000],USDT[10001.9204318543750000] |
| 00052172 | EUR[2.7579056900000000],USD[77.5000000000000000] |
| 00052176 | ALGO[2356.354385390000000000],AUDIO[1.00000000000000000],AVAX[55.688372500000000000],BAO[1.00000000000000000],BTC[0.068215390000000000],CRO[1865.864772710000000],DENT[4.00000000000000000],DOT[111.6631872400000000],ETH[1.096572730000000000],EUR[0.0004725824800464],FIDA[1.00000000000000000],KIN[6.00000000000000000 0000],LINK[63.055079970000000000],MANA[479.061518020000000],MATH[1.00000000000000000],MATIC[824.209906310000000],SAND[357.124915190000000],SOL[16.6550759900000000],SXP[1.00000000000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],XRP[731.505735500000000],ZRX[315.222994730000000] |
| 00052180 | BAO[2.00000000000000000],EUR[2.7332204658197379],JPY[0.000000008500000],KIN[2.00000000000000000],TRX[0.000011000000000],UBXT[1.00000000000000000],USDT[0.0000000071506830] |
| 00052183 | USD[25.0000000000000000] |
| 00052188 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.000000020000000],DOT[0.000006850000000],ETH[0.026371390000000000],ETHW[0.053793150000000000],EUR[0.0000209408478 52],KIN[4.00000000000000000],RSR[1.00000000000000000],SOL[1.0198937700000000],TRX[1.00000000000000000],USDT[60.4407748375712366] |
| 00052190 | BTC[0.0042184555665800],DAI[0.000000032160280],EUR[0.0000000069688256],FTT[0.000000054570616],TRX[95.000000000000000],USDT[0.0369861653851419] |
| 00052191 | USD[25.0000000000000000] |
| 00052197 | FTT[39.7515935200000000],LUNA2[69.993943000000000],USD[0.0034986555556356] |
| 00052204 | EUR[92.8257864519807812],SOL[0.015247800000000],USD[0.0017575133734531] |
| 00052205 | EUR[21.4500214500000000] |
| 00052208 | BTC[0.000000099201929],ETH[0.938254270000000000],USD[0.0000001190712358],USDT[0.5168671556707603] |
| 00052211 | KIN[1.00000000000000000],TRX[0.000008000000000],USDT[0.000012489201362] |
| 00052212 | USD[50.0000000000000000] |
| 00052213 | BTC[0.0105347500000000],ETH[0.189962000000000000],EUR[0.7503199400000000],SOL[2.99940000000000000] |
| 00052214 | BAO[3.00000000000000000],BTC[0.0156166900000000],DENT[2.00000000000000000],ETH[0.251843820000000000],ETHW[0.252649940000000000],EUR[1.2605472111156483],KIN[4.00000000000000000],USDT[178.9844133200000000] |
| 00052216 | EUR[0.0000000505676297],USDT[5.2505003700000000] |
| 00052217 | BTC[0.1712677200000000],EUR[20821.4501725169254434] |
| 00052219 | AAVE[0.6785674800000000],ATOM[8.470563210000000],AVAX[2.7759580200000000],CHZ[220.7883758100000000],MATIC[126.1282591500000000],NEAR[13.7425462100000000],RUNE[29.3314540300000000],TRU[624.5679581500000000],UNI[5.7729345300000000],USD[0.0000000754752000],USDT[0.000000153772374],WAVES[9.70670 415000000000] |
| 00052223 | USD[15.8729121000000000000000000] |
| 00052226 | USD[94.4371519900000000] |
| 00052229 | BTC[0.0528253900000000] |
| 00052231 | USD[0.0000000072914724],USDT[0.0006882700000000] |
| 00052234 | USD[803.5973056964168508000000000],USDT[29.3167679799151082],WAVES[101.4737562500000000] |
| 00052235 | USD[0.000000163705534],USDT[0.0000000076280995] |
| 00052243 | AKRO[2.00000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],ETH[4.220005160000000000],ETHW[2.382040060000000000],EUR[0.000000040310126],KIN[2.00000000000000000],RSR[3.00000000000000000],TRX[3.00000000000000000],UBXT[4.00000000000000000],USDT[1405.088740727662389 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00052244 | ATOM[169.942155209567196],EUR[0.0000000417452963],FTT[0.0000000094608308],STETH[0.0000000849464635],TOMO[1.00000000000000000],USD[0.1281638300000000] |
| 00052246 | USDT[99.00000000000000000] |
| 00052249 | BTC[-0.00010056957092233],BUSD[21.696214430000000000],EUR[0.25000000000000000],USD[2.2466014178119401] |
| 00052250 | BNB[0.08765570000000000],DOT[1.31706272000000000],EUR[0.0000024835023828287],KIN[1.00000000000000000],USDT[0.00000000649187444] |
| 00052252 | APE[6.50000000000000000],SOL[0.10000000000000000],USD[7.30191021000000000] |
| 00052253 | AVAX[0.09062000000000000],BNB[0.00950010000000000],BTC[0.00009460000000000],BUSD[1614.08068673000000000],CHZ[9.35720000000000000],ETH[0.00087054000000000],ETHW[0.00096504000000000],LINK[0.06787600000000000],LTC[0.00645280000000000],MATIC[0.50904000000000000],USD[0.00000000674543900],XRP[0.43477000000000000] |
| 00052259 | USD[25.00000000000000000] |
| 00052260 | EUR[0.00000003079433800],TRX[0.11749945000000000],UBXT[1.00000000000000000],USDT[0.00000000023532] |
| 00052261 | BTC[0.00009067100000000],ETH[0.00091904000000000],ETHW[0.00071253000000000],EUR[17.46780154000000000],SOL[0.00880300000000000],USD[2070.18117974029264065] |
| 00052263 | BTC[0.01448668000000000],CHZ[20.00000000000000000],EUR[0.00000021799799911],FTT[25.93332067281135513],NEAR[0.50000000000000000],USD[-12.49465520184182790000000000],USDT[263.22562218439590000] |
| 00052264 | BNB[0.00000000966647611],BTC[0.00000000041534000],EUR[125.89043222948148641],USD[0.00000000063485779] |
| 00052266 | EUR[0.00456621225031410],TRX[1.00000000000000000] |
| 00052267 | USD[50.00000000000000000] |
| 00052270 | AVAX[0.00001000000000000],BAO[2.00000000000000000],BNB[0.01084827482630055],BUSD[9.40112843000000000],EUR[0.00035357659472300],KIN[1.00000000000000000],TRX[0.00000100000000000],USD[0.00008586406078340],USDT[0.00655713172518 4] |
| 00052271 | GENE[28.71114461000000000],GOG[2058.42963005000000000],USD[0.02885037700000000] |
| 00052273 | BAO[2.00000000000000000],BTC[0.00000000015654000],EUR[0.00004015984434760],KIN[2.00000000000000000],RSR[1.00000000000000000],USD[0.75543542584675340],USDT[0.00172153353174 6] |
| 00052276 | BTC[0.33431864000000000],DENT[1.00000000000000000],FTT[50.20552509546969860] |
| 00052281 | AVAX[0.45200000000000000],FTT[1.09979100000000000],SOL[0.43991640000000000],USD[-23.46608905010109460000000000],USDT[21.80287200000000000] |
| 00052283 | USD[0.00000000012296304],USDT[0.00000000027851690] |
| 00052289 | EUR[0.05467246000000000] |
| 00052293 | BTC[0.09840000000000000],FTT[25.79546832000000000],USD[0.68110722445200000] |
| 00052296 | EUR[0.00403108000000000] |
| 00052303 | ETH[0.09800000000000000],ETHW[0.09800000000000000],EUR[0.90167970000000000] |
| 00052305 | USD[5.00000000000000000] |
| 00052306 | BTC[0.00780000000000000],ETH[0.45000000000000000],USD[4.00421300720000000],XRP[626.00000000000000000] |
| 00052310 | ETHW[0.35600000000000000],USD[658.30924295450000000] |
| 00052312 | EUR[0.00000000741625550],USD[0.00504136680000000] |
| 00052313 | USD[25.00000000000000000] |
| 00052320 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000000095929914],FTT[0.00003089000000000],KIN[1.00000000000000000],USD[10.00273202943454564],USDT[49.03475128341445 70] |
| 00052324 | EUR[0.00000010764994450],FTT[3.29934000000000000],SOL[2.65202382000000000],SRM[100.49240431000000000],SRM_LOCKED[0.48465539000000000],USDT[0.28557941000000000] |
| 00052328 | BTC[0.00420000000000000] |
| 00052334 | ETH[0.01451779000000000],ETHW[0.01451779000000000],EUR[1500.40736488557327 99],USD[0.00326030066046956] |
| 00052335 | USD[31.06228874000000000] |
| 00052343 | TRX[0.00000200000000000],USD[0.00195746567275 70],USDT[0.00000007697 4358] |
| 00052345 | USD[25.00000000000000000] |
| 00052353 | DENT[1.00000000000000000],EUR[0.00000000112249691],USDT[0.00000024861523725] |
| 00052355 | AAPL[0.00000000167115751],ATOM[0.00001640000000000],ETHW[0.00000007655500001],EUR[24.24493331010378951,NFLX[0.00000000018415887],USD[0.00000000063665028] |
| 00052356 | AXS[7.30899771000000000],BTC[0.00907363021509461,DOT[11.44933988000000000],ETH[0.32138386269963451,ETHW[0.00000003320000001],EUR[87.62820216823862771,JOE[334.19821648000000000],KIN[1.00000000000000000],SAND[88.30171468000000000],SOL[3.28910612000000000] |
| 00052360 | AKRO[4.00000000000000000],BAO[39.00000000000000000],BTC[0.11607713663425711,CEL[0.00012201000000000],DENT[2.00000000000000000],DOGE[719.08983216000000000],ETH[1.27608479000000000],ETHW[13.42796976000000000],EUR[202.168607171048406],FTT[3.06633843000000000],KIN[38.00000000000000000],LTC[5.50991911000000000],MANA[30.80534452000000000],MATIC[0.00475220000000000],RSR[2.00000000000000000],SOL[1.04621039000000000],SUSHI[17.21050564000000000],TRX[3.00000000000000000],UBXT[4.00000000000000000] |
| 00052361 | BTC[0.00000000989000000],EUR[0.00376380413902 24],USD[0.44038586400000000] |
| 00052363 | XRP[9999.98000000000000000] |
| 00052364 | EUR[0.00000003497425 8],USDT[0.00000000249446 4] |
| 00052366 | BAO[2.00000000000000000],BTC[0.00796696000000000],EUR[0.0098496869882190],TRX[1.00000000000000000] |
| 00052367 | USD[25.00000000000000000] |
| 00052369 | USD[25.00000000000000000] |
| 00052371 | BNB[0.34408991000000000],BTC[0.03833701000000000],DOGE[455.91296470000000000],ETH[0.15006400000000000],ETHW[0.15006400000000000],LTC[0.23940000000000000],SHIB[7414653.00000000000000000],USD[80.35675433000000000],USDT[0.70335646500000000] |
| 00052377 | USD[0.88698920337500000] |
| 00052378 | AAPL[0.00000000454784331,BTC[0.02145455067570301,EUR[0.00000045874515 6],USD[-0.24043378862820941,USDT[0.00000008020948 6] |
| 00052381 | BTC[0.00007729287286024],ETH[0.00000000794700301,EUR[0.00017538601144481,FTT[0.00000000700722662 1],USD[489.71842350083291 99],USDT[0.00000000556907 16] |
| 00052383 | USD[0.00009340568927 36] |
| 00052385 | USD[0.05521420000000000] |
| 00052386 | BTC[0.00549428000000000],EUR[0.00095905355062575] |
| 00052388 | BNB[0.00000008000000000],BTC[0.00085346501780001,TRX[0.99161700000000000],USD[1.17603031277000001,USDT[0.00000000556570452] |
| 00052390 | BTC[0.04000000000000000],FTT[0.00854769000000000],USD[342.166243201145000 0] |
| 00052395 | TRX[0.00037000000000000],USD[0.07253445376000000],USDT[0.00796400000000000] |
| 00052396 | USD[0.24914470848962561,USDT[0.00000004452043 0] |
| 00052397 | BTC[0.74193684000000000],DENT[1.00000000000000000],DOGE[42000.00000000000000000],EUR[21.45007349976167680],HOLY[1.00000000000000000] |
| 00052400 | BTC[0.04299183000000000],TRX[0.00009000000000001,USD[-40.609486057785878 5],USDT[1203.84818300000000000] |
| 00052403 | USD[30.00000000000000000] |
| 00052405 | USD[0.15686019500000000],USDT[0.00000000047387352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00052406 | USD[25.000000000000000000] |
| 00052408 | EUR[11.10002733226684501] |
| 00052409 | EUR[0.001977920000000000],USD[0.011988860000000000] |
| 00052410 | USD[25.000000000000000000] |
| 00052411 | USD[0.000000009262274600],USDT[0.000000028735348] |
| 00052412 | USD[25.000000000000000000] |
| 00052415 | USD[25.000000000000000000] |
| 00052420 | APE[0.100000000000000000],AVAX[0.096340000000000000],CRV[1.000000000000000000],CVC[11.000000000000000000],MANA[1.000000000000000000],OKB[0.095940000000000000],SAND[0.460000000000000000],USD[0.003894108600000] |
| 00052421 | EUR[0.004289420000000000],EUR[0.001004435741690] |
| 00052428 | AVAX[0.000000062790116],BNB[0.000000008004744461,SOL[0.000000106596000],TRX[0.000020000000000],USD[0.000000289673253],USDT[0.2574394520522083] |
| 00052429 | AKRO[2.000000000000000000],AMPL[0.000018220000000],ETH[0.001263690000000],DOGE[0.000000078607232],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.000006960535712],USDT[0.000000097368001] |
| 00052430 | EUR[0.923600000000000000],USD[0.586847085200000000] |
| 00052431 | BTC[0.084734721707460500],EUR[60.01169947500000000] |
| 00052432 | USD[0.045810737000000000] |
| 00052439 | ALGO[20.99622000000000000],BTC[0.002194717890000000],EUR[0.334049984000000000],LINK[0.999820000000000000],MATIC[20.00000000000000000],USD[1.189498024300000],XRP[59.98920000000000000] |
| 00052440 | BNB[0.000000003551053581,BTC[0.000000032897224481,FTT[12.58476561097742121,RAY[565.570236340000000],SOL[0.000000096467060],USD[0.000000049968720],USDT[0.000000069030559] |
| 00052441 | BNB[0.007282630000000000],BTC[0.000118220000000000],ETH[0.001263690000000000],ETHW[0.006320200000000000],USD[-278.77919987000000000],USDT[1543.798428556672059] |
| 00052443 | AUDIO[1.000000000000000000],BAO[3.000000000000000000],DENT[4.000000000000000000],ETHW[1.045958520000000000],KIN[2.000000000000000000],NEXO[5796.789769460000000000],UBXT[1.000000000000000000],USD[0.000000005840982],USDT[0.012355810785389] |
| 00052444 | BUSD[4007.900000000000000000],USD[0.000670178929600000] |
| 00052447 | USD[0.000000006800000000] |
| 00052448 | BNB[0.007033360000000000],BTC[0.000000000400000000],USD[0.000000000500000],USDT[0.000000002000000] |
| 00052453 | BTC[0.000000006291838800],EUR[1.674678607226907800],USD[0.000000184160222] |
| 00052454 | TRX[0.000626000000000000] |
| 00052457 | BAO[1.000000000000000000],EUR[9.067705170131846700],RSR[94.649306910000000000] |
| 00052461 | USD[0.099803163061081500],USDT[10870.362674323080000000] |
| 00052466 | EUR[164.119607370000000000] |
| 00052467 | BTC[0.010313720000000000],ETH[0.424332140000000000],ETHW[0.178809030000000000],EUR[0.002700560098179570],GBP[85.824738162980623800],USD[231.573781272651732600] |
| 00052468 | USD[0.000000002518053200] |
| 00052471 | BTC[0.000033910000000000],ETH[0.000084710000000000],USD[3.089195426707512800] |
| 00052476 | BTC[0.014765000000000000],EUR[0.682199475000000000],EURT[0.032472890000000000],HT[184.000000000000000000],MSOL[0.001876100000000000],STETH[0.144729906445294401],USD[1.846947619600000],USDT[2000.832528194000000000] |
| 00052477 | EUR[0.000000043701268],USD[0.000017352937956900],USDT[0.000000036858100] |
| 00052479 | BAO[2.000000000000000000],CHF[0.002217784833312],ETH[0.000000006002500000],EUR[0.000000043279451],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000148161592],USDT[0.002211223078070062] |
| 00052481 | AVAX[0.000000004370126580],BAO[6.000000000000000000],DENT[5.000000000000000000],EUR[0.000000050349233600],GRT[1.000000000000000000],KIN[11.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USDT[0.670672480000000000] |
| 00052484 | AVAX[0.069922230000000000],FTT[0.343065510188560070],USD[-1.871770903567197800],USDT[0.287140740124331400] |
| 00052488 | ETH[0.031374960000000000],ETHW[0.517374960000000000],USD[64.748956085400086000000000000],USDT[0.000000079322005] |
| 00052494 | USD[0.012315014600000000],USDT[0.000000014983584] |
| 00052495 | EUR[1000.000000000000000000] |
| 00052496 | EUR[1.663676536973318600] |
| 00052497 | BTC[0.000000070591784],EUR[0.000000062244625],FTT[0.000010804517192130],USDT[0.000000070877174] |
| 00052501 | BTC[0.000052170000000000],EUR[208.562407562159003600] |
| 00052503 | ETHW[0.826440200000000000],USD[0.000000131123791] |
| 00052509 | USDT[85.572131312553098500] |
| 00052510 | EUR[0.000000111718499500],FTT[26.261548350000000000],TONCOIN[34.166530400000000000],USD[0.000000008539560] |
| 00052517 | EUR[100.000000000000000000] |
| 00052519 | USD[104.281894552853467800],USDT[1062.743840677417445500] |
| 00052522 | APE[0.000648840000000000],ATLAS[23771.152033020000000000],FTT[0.000000051765960],GALA[16852.501684030000000000],KIN[1.000000000000000000],TRX[601.000000097705039],USD[0.004123820500000],USDT[1294.7686738760402077] |
| 00052525 | USD[12652.534134334317158200] |
| 00052533 | EUR[0.072306740000000000],USD[1.767312639497652400] |
| 00052538 | BTC[0.004700000000000000],DOGE[0.980000000000000000],EUR[0.000000009802940],FTT[0.200000000000000000],USD[-0.000386005658667000],USDT[0.041680795000000000],XRP[0.998000000000000000] |
| 00052540 | USD[0.225718256241000000] |
| 00052548 | 1INCH[0.993600000000000000],AAVE[0.008405280283830400],ALPHA[0.869270549726815],ASD[0.213986144276156],ATOM[0.094704955649507300],AVAX[0.098051243426600400],AXS[0.199611697084483200],BNT[0.173995848322595400],CEL[0.000000127468067],DOGE[0.659633373563626500],DOT[0.098316319582220600],ETH[0.009100000000000000],ETHW[0.000991800000000000],EUR[451.000000000000000000],FTM[1.713815316554206],FTT[0.204474888598904500],GMT[0.000000007384285],GRT[0.577095157230535500],HT[0.096600000000000000],KNC[0.000000097889275],LOOKS[0.861808324924148900],MATIC[0.824310922257756],MOB[0.902774244430000000],OKB[0.199612304989591500],OMG[0.000000013907158],ETH[0.000000003209455],RAY[0.982356312782945],REN[0.693397495618514500],RSR[5.933488876423926],SNX[0.092094916923105800],SOL[0.009728000000000000],SUSHI[0.958800000000000000],TOMO[0.040900000000000000],USD[0.966911088849884500],YFI[0.000095280143876500] |
| 00052550 | BTC[0.000000031390715800],ETH[0.000000002954115100],SOL[0.590000000000000000],TRX[2144.000000000000000000],USD[0.625279109208082900],USDT[0.716164911984892700] |
| 00052553 | EUR[0.002282697923806] |
| 00052554 | BAO[1.000000000000000000],USD[0.001585629777759] |
| 00052555 | EUR[0.000301102753740000],UBXT[1.000000000000000000] |
| 00052557 | USD[0.402093700000000000],USDT[0.000000001470795100] |
| 00052559 | USDT[10.000000000000000000] |
| 00052566 | TRX[0.000001000000000000],USD[50.520074695500000000],USDT[50.473103360000000000] |
| 00052566 | EUR[21.458246984418395800],USDT[1.157788769000000000] |
| 00052568 | DENT[1.000000000000000000],EUR[0.008189324690225070],HXRO[1.000000000000000000],USD[0.000000074082840],USDT[0.000000165138030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00052570 | BAO[1.000000000000000],ETHW[0.200000000000000],EUR[227.1135193355000000],SOL[8.000000000000000] |
| 00052571 | BTC[0.000000056431892],ETH[0.000000049411096],ETHW[0.000060231288499],EUR[-0.073841952418748],USD[1.1096484717916383] |
| 00052574 | AAVE[0.000075780000000],BAT[0.0561243200000000],BNB[2.0302219000000000],BTC[0.192459048000000000],BUSD[158.2714365500000000],CHF[0.002771410523216],CRO[1802.237924380000000],DOT[0.090955600000000000],ENJ[0.362953910000000000],ETH[0.638610860000000000],ETHW[0.050585870000000000],EUR[0.300367435000000000],FLFTT[0.017552180000000000],PAXG[0.000005890000000000],USD[223.1393115448800067S],USDT[0.000039858169978S3] |
| 00052576 | AVAX[0.000000002404896],EUR[0.000000108999290],MATIC[0.000000005777541],USD[0.000000104485562],USDT[0.000000164038230] |
| 00052578 | BTC[0.132817416000000],BUSD[5983.23815778000000000],EUR[1.5304556300000000],USD[0.000000019918760] |
| 00052581 | USD[0.000000200816873Q],USDT[0.000000039936824] |
| 00052584 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.000000001871005Q],DENT[1.000000000000000],ETH[2.363969420000000000],EUR[348.6248840374196054],GRT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],SOL[0.000117600000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00052587 | EUR[0.000000022269336],LINK[0.800000000000000],USD[212.5933459277500000],USDT[0.0000000101100280] |
| 00052589 | BTC[0.054412170000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[41.10676234000000000000000000],USDT[0.000000016171180] |
| 00052590 | EUR[119.4634453300000000],USD[52.5091944868015022] |
| 00052591 | BTC[0.003054220000000],ETH[0.034506330000000000] |
| 00052592 | APT[0.000000037982800],AVAX[0.000000065550816],BTC[0.000000093600000],DOT[0.000000084089602],EUR[0.000000169520730],FTT[9.5677531872615756],NEAR[0.000000028384841],SOL[0.000000050000000],USD[0.000000172743271],USDT[0.000000027535434] |
| 00052595 | USD[25.000000000000000] |
| 00052597 | BTC[0.000021130000000],USD[0.130390683790238S],USDT[0.0000000055000000] |
| 00052605 | AKRO[1.000000000000000],ETH[0.000000680000000],ETHW[0.000000680000000],KIN[2.000000000000000],SOL[0.000000083929002],USDT[0.000000058618496] |
| 00052608 | USD[0.0024555965051087] |
| 00052610 | EUR[0.079934820000000],USD[0.000000112632854],USDT[0.000000034055904] |
| 00052611 | EUR[0.000110611949104S],GRT[1.000000000000000],MATIC[1.000000000000000] |
| 00052612 | EUR[0.000009137953064],FTT[3.036682004855171S] |
| 00052617 | BTC[0.004500000000000],ETH[0.000000025000000],EUR[193.0400005624225117],SAND[30.994000000000000000],USD[1.5962592968171263],USDT[21.635152124853865T] |
| 00052620 | AXS[0.312028330000000],BTC[0.000020630000000],ETH[0.005586870000000000],ETHW[0.005586870000000000],FTT[1.020966370000000],MANA[0.468658610000000],TRX[0.007042360000000000],USD[0.126070108585162T],USDT[0.848532217346416A] |
| 00052627 | ETHW[0.057000000000000],FTT[0.000000211751100],REN[0.401000000000000],RSR[1.280000000000000],SOL[0.005779800000000],USD[1.2076232625800000],USDT[1.072396710213670] |
| 00052628 | BTC[0.063953658000000],ETH[0.427887970000000],ETHW[0.427887970000000],USD[50.000000000000000],USDT[1896.24574434160405999] |
| 00052630 | BAO[1.000000000000000],BTC[0.002058130000000],DENT[1.000000000000000],ETH[0.044264370000000],ETHW[0.044264370000000],KIN[1.000000000000000],SOL[2.199115880000000],USD[9.910192762782438O] |
| 00052633 | USD[947.2226191148226825000000000],USDT[8.700180557763174A] |
| 00052634 | EUR[0.000000076029689],TRX[0.0006550000000000],USDT[0.000000071293805] |
| 00052636 | EUR[335.0952610990987480],USD[-209.2888461279123345000000000] |
| 00052638 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.082073430000000],ETH[1.139343273870000],ETHW[0.490235913870000],EUR[3700.6236298699862394],LTC[0.0055480436000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000010373728] |
| 00052640 | EUR[0.004196416049324],USD[0.000000011982000] |
| 00052642 | BTC[0.000003600000000],EUR[6666.0328525391223122],USD[0.0019248719191963],USDT[0.000000135424515] |
| 00052643 | EUR[0.000000000000000],USD[5.3495379263750000] |
| 00052645 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000029546927],GMX[0.0693133100000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000323403829Q],USDT[0.001836198356714O] |
| 00052648 | EUR[0.000001397019759],SOL[0.000029490000000] |
| 00052649 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[8.000000000000000],ETHW[0.000001640000000],EUR[0.0020787344670602],KIN[9.000000000000000],MATIC[1.000042927000000Q],RSR[1.000000000000000],SHIB[21403473.1270815500000000],TOMO[1.000000000000000],TRX[7.000000000000000],UBXT[2.000000000000000] |
| 00052652 | ETH[0.088332180000000],ETHW[0.067316470000000],EUR[0.0000120317365283] |
| 00052655 | EUR[0.0016489200000000],USD[0.000000045792088] |
| 00052656 | USD[75.000000000000000] |
| 00052657 | ETH[1.146165620000000],USD[1745.4274087500000000] |
| 00052664 | EUR[880.1800000000000000],USD[1.194905051250000000000000000] |
| 00052665 | DOT[2.9994000000000000],USDT[2.2737330800000000] |
| 00052668 | EUR[0.003049260000000],USD[0.000000051877742],USDT[0.000000107293219] |
| 00052669 | BNB[0.0117107100000000],TRX[0.0001570000000000] |
| 00052670 | USD[30.000000000000000] |
| 00052680 | AXS[0.000000025549296],BTC[0.000000048177557],ETH[0.000000018251720],ETHW[0.000000018846120],EUR[160.8838925889783570],SOL[0.000000058335852],USD[0.000000054602119],USDT[7.4256098352900750] |
| 00052685 | LOOKS[4826.000000000000000],USD[0.0929203900000000] |
| 00052688 | KIN[1.000000000000000],USD[86.9601016613818324],USDT[1000.000000000000000] |
| 00052689 | ETH[0.134974350000000],ETHW[0.134974350000000],EUR[0.951000000000000] |
| 00052690 | FTT[4.900000000000000],USD[0.0000000123363350],USDC[1883.2316240400000000] |
| 00052692 | USD[0.3688040391000000] |
| 00052693 | DOT[0.178000000000000],ETH[0.0005895100000000],ETHW[0.0657985600000000],SOL[1.5339010000000000],USD[4.2649404458660366000000000] |
| 00052697 | BTC[0.005798380000000],ETH[0.016996600000000000],EUR[3.3152130800000000] |
| 00052702 | BTC[0.164270426000000],ETH[1.413813520000000],EUR[0.2351978020000000],SOL[38.1531366000000000],USD[0.0879638197500000] |
| 00052703 | DOGE[1.7516637100000000],ETH[0.000960700000000],ETHW[0.000660630000000],EUR[0.0010021131253068],KIN[2.000000000000000],USD[0.0000024844025559] |
| 00052704 | EUR[0.0086090600000000],USD[0.0000902823289906] |
| 00052705 | EUR[0.0001349245208740] |
| 00052706 | EUR[0.0043007932960088],USD[0.000000053889018],USDC[151.4997066400000000] |
| 00052707 | USD[25.250000000000000] |
| 00052709 | EUR[25.004460300000000],USD[0.000000016176872] |
| 00052715 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.004864800000000],DENT[1.000000000000000],ETH[0.0582029900000000],ETHW[0.0574776200000000],EUR[0.1316221024920422],KIN[1.000000000000000] |
| 00052716 | ETH[1.007260147200000],ETHW[1.007260147200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00052717 | BAO[1.000000000000000],BNB[0.011269948299914 56],BTC[0.004963540000000000],ETH[0.016623300000000000],ETHW[0.003054790000000000],EUR[0.000134220056853 5],KIN[4.000000000000000],MATIC[12.945193913855840 0],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00052718 | USD[25.000000000000000] |
| 00052719 | BUSD[219.420823410000000000],USD[0.000000095000000] |
| 00052721 | USDT[0.000000029223972] |
| 00052723 | AKRO[1.000000000000000],BTC[0.062596960000000000],DOGE[7468.60707861000000 0],ETH[0.328562760000000000],ETHW[0.328397760000000000],USDT[0.000003158997 3550] |
| 00052726 | BTC[0.000000001449035 2],BTT[434997.53740926721 62522],SOL[0.6852492797699 185],USD[0.000051905779739 5],USDT[0.001018310000000000] |
| 00052727 | BTC[0.000000010846201],EUR[0.000200214554428 9] |
| 00052729 | BTC[0.002324137773507],LTC[0.000000010000000] |
| 00052730 | BTC[0.000000027145523],ETHW[0.000190940000000 0],FTT[0.499346811145553 00],SAND[0.036047780000000000],SOL[0.0092424800000 00000],TRX[38.950311000000 0000],USD[0.191526119048139 6],USDT[0.000000004447731 3],XRP[0.523166340000000000] |
| 00052731 | BTC[0.000000045385884],EUR[0.000000007097975 0],FTT[0.000000047206047],USD[0.001679398706632],USDT[0.000000030000000] |
| 00052732 | ETH[0.549559090000000000],SOL[12.70131823000000 0000] |
| 00052733 | BTC[0.000000033149256],EUR[0.000000072781408],FTT[0.0022231863915680],NFT [53029527905988394 0][1],USDT[0.000000217652146 8] |
| 00052735 | EUR[1.025123070000000000] |
| 00052741 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.000001216179000],DENT[5.000000000000000],ETH[0.000015200000000],EUR[0.000240141439931],KIN[5.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[0.000000027970443] |
| 00052743 | TRX[0.000043000000000],USD[0.000000007305430 8],USDT[2122.7893528695847 538] |
| 00052746 | BTC[1.236691040000000000],ETH[0.561853490000000000],EUR[0.000604572576959],UBXT[1.000000000000000] |
| 00052749 | BNB[0.000000013922915],EUR[0.000001054405021 2] |
| 00052752 | AKRO[1.000000000000000],ALGO[3.02947299960000 0000],ATLAS[288.93070675255 20000],BAO[11445.328349520 00000000],BTT[4234817.92436 7940000000],CRO[11.2253656 50000000],DENT[1.0000000000 00000],DOGE[0.0000000769273 36],GALA[24.774920080000000 0],GARI[18.960209410766000 0],GST[56.4512371000000000],JST[1295.01620462000000000],KIN[1498553.353571300000000 00],PORTI[11.474513870000000 00],REEF[480.336617030000000 00],SHIB[278333.501003090000 000],SOS[20690157.949199235 30000000],SPA[308.234896370 000000000],SPELL[13320.76812 7710000000],SUN[573.73266551 0000000000],UBXT[1.000000000 000000000],XRP[302.112312240 00000000] |
| 00052754 | BAO[2.000000000000000],BTC[0.000748930000000],ETH[0.075278440000000],ETHW[0.07578490000000],EUR[0.040260573363805 4],KIN[2.000000000000000] |
| 00052755 | BTC[0.000000040000000],SXP[0.132760000000000],USD[1503.333568661537910 4000000000],USDT[0.000000016573113 8] |
| 00052756 | ALPHA[1.000000000000000],EUR[0.044626011541352 2],TRX[1.000000000000000],USD[0.000000066285398] |
| 00052757 | EUR[0.000000012000000],SOL[1.339483080000000],USD[25.958218657536310 3] |
| 00052761 | AUDIO[1.000000000000000],EUR[777.662176117696500 5] |
| 00052763 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.004831170359643 4],FTM[1742.643514440000000 0] |
| 00052764 | AKRO[2.000000000000000],AVAX[11.10892078000000 0000],BAO[7.000000001000000 0],BTC[0.000001000000000],DENT[1.000000000000000],DOGE[0.000000076927336],JOE[42.494947660000000 0],LTC[0.649910420000000000],SHIB[71133.09741056862 765879],TRX[2.000000000000000],USD[0.002854632845000 00],USDT[13.134609415539642 2],XRP[0.006702100000000] |
| 00052765 | BTC[0.000000433000000],ETH[0.000041200000000],EUR[1.267512300000000],EUR[0.039929435391588 0],LINK[0.000093540000000],SOL[0.000000108290258],USDC[2.442848180000000 00],USDT[0.009330093136047 9] |
| 00052771 | BTC[0.000049540000000],SOL[0.001670000000000],USD[0.908302978760288 0],USDT[86340.89634481248 32165] |
| 00052773 | BAO[1.000000000000000],BTC[0.273113340000000],EUR[0.000000015946405],USD[3.186800000000000],XRP[528.912386950000000 0] |
| 00052778 | BAO[1.000000000000000],EUR[474.58217137000000 00],KIN[2.000000000000000],TONCOIN[50.224597640 0000000] |
| 00052781 | ETH[0.181578830000000],ETHW[0.181441050000000 0],EUR[0.000000119660481],KIN[1.000000000000000],LINK[15.56744706000000 00],MATIC[94.08588412000000 00],NEAR[24.945945980000000 00],USD[0.000000113501631] |
| 00052783 | EUR[266.590012900000000 0] |
| 00052785 | DOGE[1409.000000000000000 0],ETHW[0.166988200000000 0],EUR[540.599067840000000 0],TONCOIN[106.2787400000 00000],USD[0.000000176280897],VGX[56.988600000000000 0] |
| 00052787 | EUR[0.556674020000000],USD[0.866460216784144 2] |
| 00052794 | ETHW[0.000282600000000],EUR[0.000001104712903],USD[0.000000106802134],WAXL[0.000000097953040] |
| 00052797 | ETH[0.036336550000000],EUR[0.002462110000000],USD[1114.330815411500 0000000000] |
| 00052799 | BTC[0.032629610000000],ETH[0.000300013960172 4],USD[0.003425583604114],USDT[0.015473864076168 1],XAUT[0.000070000000000] |
| 00052801 | ETH[0.260000000000000],EUR[0.526154172000000],USD[0.674467516500000 0] |
| 00052805 | USD[0.056933363056978],USDT[0.000000005984416] |
| 00052806 | BAO[4.000000000000000],DENT[1.000000000000000],DOGE[339.807342820000000 0],EUR[0.000000448540559 8],FTM[35.500941530000000 0],GALA[409.268993190000000 0],KIN[853247.320819110000000 0],RSR[1250.456416590000000 0],SHIB[3824430.947380360000 00000],SOL[0.9386438900000 00000],SPELL[9809.4032939000 00000],TLM[358.36244132000000 0000],TRX[154.25769146000000 0000] |
| 00052808 | USD[0.057475125140142 4],USDT[12.702640085999360 0] |
| 00052816 | EUR[144.634346281772361 6],USDT[0.000000046696904] |
| 00052818 | USD[20.000000000000000] |
| 00052821 | EUR[0.248534837359384 3] |
| 00052823 | EUR[1.405072969000000 00],SOL[40.45556401000000 00],USD[0.50470437330247 71] |
| 00052824 | AKRO[0.608600000000000 00],AMPL[0.0000000050102009],CUSDT[0.999620000000000 0],DMG[0.015994000000000],EUR[0.187744946466332 2],GST[0.076763000000000],HGET[0.016535500000000],LUA[0.010025000000000],ROOK[0.000938630000000],USD[0.0091987983908355 1],USDT[0.000000008176250 0],XPLA[0.0734000000000000 0] |
| 00052830 | BAO[1.000000000000000],BNB[1.453598000000000],BTC[0.349074170000000],BUSD[3746.588443260000000 0],CRV[0.000000080097996],ETH[2.392248600177972 6],EUR[46.663539079481449 4],TRX[1.000000000000000],USD[0.000097146273135 6],USDT[4301.565292370106427 9],XRP[2639.078224830000000 0] |
| 00052833 | EUR[0.326050755046000 0] |
| 00052837 | BTC[1.000060789308900 0],ETH[10.60070000000000 0000],ETHW[8.0060000000000 00],EUR[0.055242592000000 0],SUN[118.856795898600000 0],XRP[1.000000000000000] |
| 00052844 | USD[0.009180663404027 0],USDT[0.068682128719009 0] |
| 00052847 | USD[148.744325220000000 0],USDT[0.000000105009654] |
| 00052849 | ETH[0.000098000000000],ETHW[0.000512200000000 0],USD[2906.036195090000000 0],USDT[0.000000063484282] |
| 00052850 | USD[19.707517135000000 0] |
| 00052856 | BTC[0.053164770000000],ETH[0.357551540000000],EUR[1048.764662241453040 5],USD[2003.476810430000000 0] |
| 00052859 | USD[14125.926370030000000 0] |
| 00052860 | BAO[3.000000000000000],FTT[0.353648879651890 2],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000035434101] |
| 00052865 | SOL[0.000000004042934 9],USD[0.000000081065431] |
| 00052867 | BTC[0.000000040763278],ETH[0.000000971780000],ETHW[0.000000971780000],EUR[0.000000017876052],FTT[0.000005610000000],SOL[0.000000063519020],TSLA[0.000000030000000],TSLAPRE[-0.000000015400700],USD[0.0001418234075584] |
| 00052868 | USD[0.000000611746999],USDC[133.811384270000000 0] |
| 00052871 | AKRO[1.000000000000000],EUR[0.0035437500000000 0],USDT[0.000000006501375 0] |
| 00052872 | EUR[1000.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00052873 | BTC[0.000051580000000],EUR[6.7052064143503528],SOL[0.0121795500000000],USD[2.0848589300000000],USDT[0.0000000042368325] |
| 00052876 | USDT[16691.0000000000000000] |
| 00052881 | BAO[4.0000000000000000],BTC[0.1716011400000000],ETH[0.1415598400000000],ETHW[0.1062449200000000],EUR[0.0000000040000000],KIN[4.0000000000000000],PAXG[0.0897829100000000],UBXT[1.0000000000000000],USD[12.3201200913339305],USDT[0.0000000135409291] |
| 00052883 | DENT[1.0000000000000000],EUR[0.0000000082615988],KIN[3.0000000000000000] |
| 00052885 | USD[-0.9488160400000000],USDT[200.0000000000000000] |
| 00052889 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[215.8232449425137596],TRX[1.0000000000000000] |
| 00052891 | BTC[0.1254774100000000],USDT[1.4354000000000000] |
| 00052892 | BTC[0.0179719500000000],ETH[0.1888056500000000],ETHW[0.0569378000000000],EUR[377.0035756347730506] |
| 00052899 | ETH[0.0000000067883900],USD[0.9983331162136444] |
| 00052901 | EUR[103.2111232000000000] |
| 00052903 | WAXL[0.0000000030000000] |
| 00052906 | BTC[0.0287581600000000],DENT[1.0000000000000000],ETH[0.1789675400000000],ETHW[0.1787246700000000],EUR[0.0006035062211444],KIN[7.0000000000000000],SOL[4.7224163500000000] |
| 00052907 | USD[50.0000000000000000] |
| 00052911 | AKRO[1.0000000000000000],EUR[0.0000000109141269],USD[2.7838771358268770],USDT[0.0000000045862800] |
| 00052913 | BTC[0.0302000000000000],FTT[15.9405183500000000],USD[1195.0000001304196220] |
| 00052914 | EUR[0.0000000075193515],USD[0.0000000163577463],USDT[0.0000000066889000] |
| 00052915 | USD[0.9938786800000000] |
| 00052916 | EUR[0.0054857000000000],USD[0.0000000083961660] |
| 00052917 | BLT[0.1894000000000000],ETH[0.8258988156507443],ETHW[0.9980742000000000],USD[0.1111042526434447],USDC[1137.4556203500000000] |
| 00052918 | EUR[0.0000002119273943] |
| 00052921 | ETH[0.4286694778752246],ETHW[1.5682647278752246],FTT[0.0000000060000000],GALA[925.0000000000000000],SHIB[1560821.0000000000000000],SOL[0.0003668800000000],SRM[40.0000000000000000],USD[-53.6925902821496371000000000],USDT[0.0050563900000000] |
| 00052922 | EUR[93.4536023585000000] |
| 00052927 | FTT[0.1000000080868520],SRM[1.9996391800000000],SRM_LOCKED[0.0001093200000000],USD[0.0078108093275000],USDT[3424.9779044249052028] |
| 00052929 | ETHW[0.0650000000000000],EUR[0.0043959210000000],USD[0.6812809281320813] |
| 00052936 | USD[0.0214027667155700],USDT[0.0000000079296424] |
| 00052937 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0001226748735139],TRX[1.0000000000000000],USD[0.0000000013784674],USDT[10.5347537900000000] |
| 00052944 | BTC[0.0035387400000000],ETH[0.7194343200000000],EUR[444.9064020102348528],USD[-0.0000418136093840],USDT[0.0000000073242259] |
| 00052946 | EUR[4249.9014312400000000],TRX[1.0000000000000000],USD[0.0000000037169901] |
| 00052948 | BNB[0.1903223248205634] |
| 00052949 | TRX[0.0000010000000000] |
| 00052950 | BTC[0.0000000026572991],EUR[1.0449466509277011],USD[0.0000000098876437] |
| 00052953 | USD[50.0000000000000000] |
| 00052955 | EUR[0.0047682500000000],USD[0.0000000077305049] |
| 00052956 | AKRO[10.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[8.0000000000000000],DENT[6.0000000000000000],EUR[756.3583837405256679],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[17.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[6.0000000000000000],UBXT[9.0000000000000000] |
| 00052957 | ETH[0.3425854500000000],ETHW[0.2250737600000000],EUR[0.0000000011839975],FTT[5.0766280496132637],USD[-104.8818323282165780000000000] |
| 00052958 | BAO[1.0000000000000000],BNB[0.0000000229963400],BTC[0.1259466220761011],CRV[0.0000000048841000],ETH[0.1758153131650000],ETHW[5.8928636601389420],EUR[0.0000001503077766],KIN[3.0000000000000000],LTC[0.0301728021161299],MATIC[1.0000182600000000],SOL[6.9898666423098400],TRX[0.0000000210162511],USD[0.0001115043966977],USDT[14.5025033984280981],XRP[67.0582793200000000] |
| 00052960 | BTC[0.0162989740000000],EUR[750.0000000000000000],USD[1863.0173461420500000] |
| 00052964 | ETHW[1.0000000000000000] |
| 00052969 | AKRO[4.0000000000000000],ALGO[0.5947800900000000],BAO[0.0000000000000000],BNB[0.0000000007942172],BTC[0.0000036000000000],CHZ[0.4617587200000000],CITY[39.4403771200000000],DENT[1.0000000000000000],DFL[0.1477198400000000],ETH[0.0001504000000000],ETHW[39.1163638500000000],EUR[0.0000000081976548],FTT[15.0859627000000000],GALFAN[19.2039014400000000],KIN[3.0000000000000000],KSOS[38.6529144200000000],RSR[0.0136698800000000],SAND[0.0004311900000000],UNI[50.9860061000000000],UBXT[1.0000000000000000],USDT[194.7930353074000000],XRP[681.0394836300000000] |
| 00052970 | BTC[5.7287612100000000],ETH[65.4257456900000000],LINK[921.7037680800000000] |
| 00052971 | EUR[233.3020155900000000],USD[0.0000001280795518] |
| 00052974 | EUR[0.0047129700000000],USD[0.0161162200000000] |
| 00052977 | USD[1.8321439617087376] |
| 00052982 | ETH[0.0080000000000000],USD[-31.9277167261708528],USDT[895.6348362955517638] |
| 00052984 | USD[12.4249717800000000] |
| 00052987 | BTC[0.0000002600000000],ETH[0.1398531300000000],ETHW[0.1388619300000000],EUR[656.1392026719812335],MATIC[5.9402640900000000],SOL[1.0220569300000000],USD[1.4742488700000000] |
| 00052988 | USDT[1000.2000000000000000] |
| 00052989 | EUR[205.1534842100000000],USD[-7.7120136109000000] |
| 00052991 | EUR[1.7440000000000000] |
| 00052993 | USD[0.0000000111864023],USDT[204.0408689600000000] |
| 00052995 | EUR[0.0001356600000000],USD[0.0000001895360022] |
| 00052996 | FTM[135.9741600000000000],MATIC[69.9867000000000000],SOL[5.0890329000000000],TRX[0.0000010000000000],USD[0.4367782104125000],USDT[0.0000000041733444] |
| 00052998 | EUR[0.0011729437216704],LTC[0.0016980800000000],USD[0.0038891760571054],XRP[0.0003641800000000] |
| 00053002 | EUR[0.0005960397941469] |
| 00053004 | BTC[0.0000000067662908],ETHW[0.0010000000000000],USD[0.0053180590000000],USDT[0.1000000037910475] |
| 00053006 | USD[0.0041055200000000] |
| 00053009 | BAO[1.0000000000000000],EUR[0.0001425417904617],USD[0.0057114984289885],USDT[0.0001197873601366] |
| 00053015 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.1705783400000000],BTC[0.0000001000000000],DENT[2.0000000000000000],ETH[0.0598686515614132],EUR[0.0000061355179509],NFT[48906409991373768(9)[1],USD[0.0000085044402604] |
| 00053018 | ATLAS[19601.3742106000000000],CRO[5886.2649251446000000] |
| 00053019 | ETH[0.0000000212199957],USD[-2.5325360082235000],USDT[2.7709680086467870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053021 | TRX[0.000209000000000000],USD[0.000538385681693B],USDT[280.3712687219886411] |
| 00053023 | EUR[23.195238110000000000] |
| 00053024 | BTC[0.048700000000000000],EUR[1.461011650000000000] |
| 00053028 | EUR[0.000000093615291],USD[0.002141832629626] |
| 00053031 | BAO[13.000000000000000000],BTC[0.004004850000000000],DENT[1.000000000000000000],ETH[0.062603140000000],EUR[151.793762536986299300],HNT[5.009888400000000000],KIN[12.000000000000000000],MANA[6.964043530000000000],SOL[2.462272290000000000],SWEAT[90.827876330000000000],TRX[1.000000000000000000],USDT[10.0017303801229153] |
| 00053039 | EUR[0.038430820000000000],USD[0.000000009223616d] |
| 00053041 | AKRO[2.000000000000000000],ATLAS[833.040844980000000000],ATOM[0.394499690000000000],AUDIO[105.573670200000000000],AVAX[1.104949930000000000],AXS[4.373168360000000000],BAO[14.000000000000000000],BNB[0.136290890000000000],BTC[0.014149270000000000],CHZ[36.466340970000000000],CRO[206.678664060000000000],DENT[1.000000000000000000],DOGE[155.327177510000000000],DOT[4.326122120000000000],ENS[1.042151640000000000],ETH[0.095585340000000000],ETHW[0.057411470000000000],EUR[0.416339515479170],FTM[113.600862740000000000],FTT[3.435494180000000000],GALA[680.480768400000000000],HNT[3.707903400000000000],KIN[24.000000000000000000],LINK[2.008498462000000000],LTC[0.270125300000000000],MANA[45.187410460000000000],MATIC[20.573953320000000000],MYC[140.181886190000000000],NEAR[6.759488060000000000],RAY[63.393372040000000000],SAND[36.543342730000000000],SOL[2.061964160000000000],SYN[8.235415790000000000],UBXT[2.000000000000000000],UNI[3.319652070000000000],USD[0.000000001250628861],USDT[11.022197656774415861W],AXL[5.288739420000000000],XRP[43.546349500000000000] |
| 00053042 | TRX[0.000002000000000000] |
| 00053044 | APE[0.003821060000000000],BAO[3.000000000000000000],BTC[0.003085455472406B],CEL[0.000045850000000000],FTT[1.021347850000000000],GST[0.002086620000000000],KIN[3.000000000000000000],MANA[0.000087500000000000],RAY[13.077871480000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001888334414886664] |
| 00053052 | AKRO[2.000000000000000000],BAO[1.000000000000000000],EUR[2.153695371485515],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 00053054 | AAVE[0.551931220000000000],BTC[0.002174900000000000],COMP[1.772214560000000000],ETH[0.037636020000000000],EUR[0.146127159072041[4] |
| 00053055 | BTC[0.033839822778402],ETH[0.353174250000000000],USD[0.100062811160946],USDT[4.127291678000000] |
| 00053056 | AMPL[0.000000018677341],CREAM[155.933190700000000000],EUR[2874.480000020805306],MEDIA[0.004604000000000000],MOB[2502.204645000000000],SECO[693.917540000000000000],TRU[116415.876780000000000000],USD[651.915990998531289000000000],USDT[5639.4150320380143776] |
| 00053058 | AVAX[1.291853350000000000],KIN[1.000000000000000000],USD[0.818264179924450],XRP[12.396299450000000000] |
| 00053059 | ETH[0.000000063799348],USD[4.414661110000000000],USDT[0.414639998792788D] |
| 00053063 | BTC[0.426600000000000000],EUR[3008.387350555000000000],USD[-1398.910564792000000000000000] |
| 00053064 | BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000000642359369],KIN[10.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000] |
| 00053071 | BNB[0.003390760000000000],USD[0.650520392069138I] |
| 00053078 | BAO[1.000000000000000000],ETH[0.048651100000000000],ETHW[0.048651100000000000],EUR[0.000004620125102B],KIN[1.000000000000000000],SOL[1.582968360000000000] |
| 00053079 | BTC[0.003235150000000000],EUR[4343.690120980000000],NFT [4524621052037066761[1] |
| 00053080 | EUR[0.367718790000000000],USD[0.000000077885572] |
| 00053082 | USD[0.092506520000000000] |
| 00053086 | BTC[0.184700000000000000],EUR[1.128397043000000000] |
| 00053088 | BTC[0.138400000000000000],ETH[1.583683400000000000],ETHW[1.583683400000000000],EUR[0.661942010000000],USD[1.569807980000000000] |
| 00053089 | ETH[0.000484840000000000],ETHW[0.000484840000000000],TRX[0.000010000000000000],USD[4598.438193170000000],USDT[153.6987390231926470] |
| 00053094 | EUR[3017.392608150000000000] |
| 00053099 | FTT[0.200000000000000000],GST[66.600000000000000000],UNI[0.250000000000000000],USD[-0.295785326000000],USDT[91.507989230335000000] |
| 00053100 | BTC[0.000000004000000000],BUSD[8510.174945980000000000],FTT[0.086349119923594],USD[0.000000001375000D] |
| 00053101 | USD[0.000001649964600],USD[0.000000003667062] |
| 00053104 | BTC[0.000108177308800],USD[30.000000000000000000] |
| 00053107 | TRX[0.000143000000000000],USD[0.007436560000000],USDT[0.000000078387000] |
| 00053108 | TRX[0.000085000000000000],USD[0.435282466512937O],USDT[14.1255308510248602] |
| 00053109 | BTC[0.000000057066400],ETH[0.000000091565617],USD[528.083463652724655B],USDT[0.000000069359642] |
| 00053114 | BTC[0.009000000000000000],EUR[0.000000001708914],TRX[7958.000000000000000],USD[0.187560441498130I3] |
| 00053115 | EUR[0.858141446049780],USD[0.016698517185585] |
| 00053117 | BTC[0.000386536439935],USD[2432.617056265181918],USDT[0.004199360000000000] |
| 00053121 | EUR[0.084128400000000],USD[0.017438530464520I0] |
| 00053128 | AKRO[1.000000000000000000],FTT[10.615179620000000000],KIN[1.000000000000000000],USD[0.377868739118000I0],USDT[0.000001885352498] |
| 00053131 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.001392590000000000],ETH[0.094113290000000000],ETHW[0.093066340000000000],EUR[0.000028523313826],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.011337078619256T4],VGX[30.607484820000000000] |
| 00053134 | USDT[0.010467760000000000] |
| 00053136 | GBP[0.344665080000000000],USD[0.001629364000000000],USDT[0.000000002576678I0] |
| 00053139 | BTC[0.000000003625000000],EUR[0.000000147588820],SOL[0.000000007898300I0],USD[0.000000005500648],USDT[0.000000106647252] |
| 00053140 | BNB[0.000000018291411],BTC[0.000000026839714],EUR[0.067951994496594] |
| 00053143 | EUR[0.000002331338400],SOL[0.162368800000000000] |
| 00053151 | AKRO[2.000000000000000000],BAO[5.000000000000000000],CEL[0.000091400000000],COMP[1.020285100000000],DENT[1.000000000000000000],ETH[0.000076000000000],ETHW[0.000076000000000],EUR[0.000080933313553],FIDA[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],XRP[0.018602470000000000] |
| 00053154 | AVAX[0.100000000000000000],BTC[0.005956425448500I4],EUR[0.000171143842867I9],FTT[0.000000098400000],LTC[0.070000000000000000],MATIC[10.000000000000000000],USD[-38.912865645550000000],XRP[47.994420000000000000] |
| 00053155 | EUR[1356.194443832715000],USD[6598.174016012960000],USDT[0.000000018227810] |
| 00053156 | FTM[20.341139415270175D] |
| 00053158 | CRO[0.000000019409760],USD[0.212137800000000000] |
| 00053160 | EUR[10.000000000000000000] |
| 00053162 | USD[0.000000999579751],USDT[0.000000082778155] |
| 00053166 | USD[0.001244713207668I],USDT[0.043561266055969] |
| 00053167 | BAO[2.000000000000000000],BTC[0.000000274583974],EUR[0.062295784644494I],KIN[2.000000000000000000],TRX[24.126465710510400],UBXT[1.000000000000000000],USD[5.426728202287571I4],USDT[0.000091420000000] |
| 00053169 | AVAX[2.518719910000000000],EUR[0.000000327899763I8],SOL[11.199601980000000000],TRX[91.750592910000000000],UBXT[816.881625360000000000] |
| 00053170 | BTC[0.000093000000000000],USD[0.017613030000000000] |
| 00053171 | USD[12.318857386415642S] |
| 00053175 | AMPL[0.000000044942196],APE[7.697354000000000000],DYDX[0.971560000000000000],EUR[0.000000311263917],KIN[3.000000000000000000],MATIC[20.903520000000000000],PAXG[0.000000066000000],RNDR[48.089920000000000000],SUSHI[33.982540000000000000],TRX[1.976960000000000000],USD[169.245820178626698S],USDT[0.000000015037826] |
| 00053181 | AKRO[2.000000000000000000],AVAX[0.000000003271920I],BAO[9.000000000000000000],BNB[0.000000001200000],CAD[0.000005830766014],DENT[2.000000000000000000],DOGE[0.000000032429756],ETH[0.000000008553688],FTM[0.000000010745603],FTT[0.000000098360000],GRT[0.000000077250000],KIN[13.000000000000000000],LINK[0.000000885704981,LTC[0.000000094066808],MATIC[0.000000867087516,SOL[0.000000017926954],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000001442666630],USDT[0.000002027826089],XRP[0.000000002994817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053182 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[0.0046381900000000],DENT[2.0000000000000000000],ETHW[0.0270885500000000],EUR[0.00044437849404003],KIN[6.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 00053186 | AKRO[1.000000000000000000],BAO[3.000000000000000000],EUR[0.0000000154436483],KIN[1.000000000000000000],LINK[0.000358710000000000],UBXT[1.000000000000000000] |
| 00053188 | FTT[1.930238870000000000],USDT[0.0181891900000000] |
| 00053190 | EUR[800.000000000000000000],USD[-536.401797580000000000000000000] |
| 00053191 | USDT[9.710000000000000000] |
| 00053193 | EUR[4.662601242608622],FTT[25.004000870000000000] |
| 00053197 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.0000000048471619],USDT[0.0000000067571100] |
| 00053200 | SOL[0.000000030102400] |
| 00053207 | USD[0.1467263480000000],USDT[0.0000000049462200] |
| 00053210 | ETH[0.0001914717150118],ETHW[0.0001914717150118],FTT[4.0573017900000000],USD[5329.920179716875733600000000000],USDT[12647.082726285765487] |
| 00053212 | USD[39.772801420000000000000000000] |
| 00053215 | USD[-7.517170636000000000],USDT[470.730000000000000000] |
| 00053217 | EUR[0.0000000246954005],USD[-28.361439272442647],USDT[401.702998428127190] |
| 00053218 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0006819377058111],KIN[2.000000000000000000] |
| 00053225 | EUR[0.000000018344792] |
| 00053226 | USD[1221.413634636159415],USDT[311477.421690497889344] |
| 00053227 | TRX[0.0001600000000000],USD[-0.0602135572309934],USDT[0.0912751333052050] |
| 00053230 | BTC[0.0000000026711168],ETH[0.0000000069540000],ETHW[0.0000000069540000],EUR[0.0000002237687982],FTT[1.0677396214273471],USD[0.0493083563202376] |
| 00053231 | ALGO[49.991000000000000],ATOM[2.000000000000000000],AVAX[0.9998200000000000],BTC[0.0120976960000000],DOT[1.9996400000000000],EUR[1.123950557000000],LINK[2.000000000000000000],MATIC[20.000000000000000],SOL[1.110000000000000000],USD[34.529675660000000],USDT[0.3937927880000000] |
| 00053233 | USD[0.205362000000000000] |
| 00053234 | BNB[0.0098670200000000],USD[33.854063256757300],USDT[0.0000841196499568] |
| 00053236 | ETH[0.0000200106000000],ETHW[0.0000001060000000],MATIC[0.0000000027685581],NFT [493140017454027813][1] |
| 00053239 | TRX[0.0000003278376],USD[0.0000000993681333],USDT[0.0000000046526059] |
| 00053240 | TRX[0.0000007500000000],USDT[0.239000000953334] |
| 00053241 | EUR[0.0000000084143181],USD[231.263642174446889],USDT[0.0000000082635572] |
| 00053243 | ETH[0.0009153163873300],ETHW[0.0009153163873300],FTM[1.4952092500000000],FTT[0.0000000024457884],SHIB[0.0000000041221750],TRX[0.0000000072870155],USD[0.0000010104356949] |
| 00053244 | USD[0.0000038512168],FTT[0.0026087500000000],USD[0.0000095385582025] |
| 00053246 | BTC[0.0001065100000000],EUR[50.000000000000000000] |
| 00053249 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.0056811900000000],ETH[0.0279508100000000],EUR[0.9023655244148123],FIDA[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[40.7041647370938988] |
| 00053251 | AAVE[0.4798806300000000],AKRO[1.000000000000000000],BTC[0.0005628000000000],ENJ[73.596481380000000],ETH[0.0011588000000000],ETHW[0.0006372000000000],EUR[0.0000000779857456],KIN[1.000000000000000000],MATIC[38.284387590000000],SOL[5.931447240000000],USD[2762.540729780000000],USDT[0.0000000949678 38] |
| 00053253 | BTC[0.0060888100000000],EUR[9.0086473607807504],FTT[0.0000015899696928],KIN[1.000000000000000000],USD[0.0000000099646930],USDT[0.0000000054249303] |
| 00053254 | BTC[0.0000000070000000],LINK[0.0999810000000000],USD[1.0078699023081790],USDT[0.0000000000813305] |
| 00053258 | ETH[0.1850417400000000],ETHW[0.1848423200000000],EUR[0.8762791100000000] |
| 00053265 | EUR[0.0009132587529146],TRX[0.0000020000000000] |
| 00053268 | USD[30.000000000000000000] |
| 00053270 | ETH[0.0088000000000000],ETHW[0.0088000000000000] |
| 00053272 | ALGO[0.0000000807944456],BTC[0.0000000072100000],FTT[0.0000000493027300],USD[1.3863954703784943],USDT[0.0000000062060872] |
| 00053274 | BAO[2.000000000000000000],EUR[0.0000000145714488],USDT[29.5827749102686952] |
| 00053275 | FTT[3.2259360100000000],USD[-0.6780374553439090],USDT[1.0285286424116408] |
| 00053276 | BTC[0.0000517500000000],TONCOIN[0.0922241000000000],TRX[2.000000000000000000],USD[2243.294892299412860],XRP[0.930000000000000000] |
| 00053279 | USD[17.787738179006464600000000000],USDT[0.000000001627848] |
| 00053281 | ALGO[100.053184420000000],ATOM[6.835960730000000],BAO[2.000000000000000000],BTC[0.0200061700000000],DENT[1.000000000000000000],ETH[0.1554801800000000],ETHW[0.1548686900000000],EUR[0.0000000025636981],FTM[86.228709950000000],LRC[75.822101000000000],SOL[0.8644319700000000],USD[29.637124477324607 0],USDT[168.476739990000000000] |
| 00053286 | APE[1.895609621154585],BTC[0.0012128436067720],DOGE[121.069081328680150],ETH[0.0208096798000000],ETHW[0.0208096798000000],LINK[7.000000000000000000],MANA[27.231306821119800],USD[0.000000185006877] |
| 00053301 | BAO[1.000000000000000000],TRX[0.0000230000000000],USD[0.0000004896099],XRP[12.6994280487066820] |
| 00053302 | USD[33.892261106479766],USDT[399.1577598495570129] |
| 00053304 | EUR[0.0000000028178860],FTT[0.0001369996018248],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000001518111540],USDT[765.2545132419594164] |
| 00053305 | NFT [340923567429440787][1],NFT [558891257922238759][1],USD[0.961548200000000000] |
| 00053309 | BTC[0.0000000070000000],ETH[0.0000000044900000],EUR[1.862000000000000000] |
| 00053311 | USD[7.146692889600000000] |
| 00053312 | BTC[0.0000000090000000],ETH[0.0000000199441800],ETHW[0.0000001994441800],UN[51.759453240000000],USD[0.0000145223055143] |
| 00053316 | EUR[20.000000000000000000],SOL[0.0010000000000000],USD[8136.313726653124594],USDT[0.0000000008430290] |
| 00053317 | BTC[0.0806723100000000],ETH[0.7331431400000000],ETHW[0.7331431400000000],SOL[6.000000000000000000] |
| 00053321 | EUR[1.310028500000000000] |
| 00053325 | AVAX[0.0558675000000000],USD[-0.1896009965256810],USDT[0.5454092440891223] |
| 00053328 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0000036500000000],ETH[0.0000000087916973],ETHW[0.0000092087916973],RUNE[1.024706590000000],USD[0.0000000055350192],USDT[0.0274296400000000] |
| 00053329 | GBTC[0.0075049600000000],USD[0.0000000194333312] |
| 00053330 | BADGER[0.0079360000000000],LTC[-0.0000031364690680],USD[0.0000000107853799] |
| 00053339 | ETH[0.0110116000000000],ETHW[0.0008324000000000],USD[18757.052798203700000],USDT[0.0079797041100000] |
| 00053340 | BTC[0.0372098000000000] |
| 00053342 | BTC[0.0000000023108000],CEL[0.0000000068379028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053343 | BAO[1.00000000000000000],BTC[0.002058250000000000],FTT[0.718963550000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[64.71521720900000000] |
| 00053350 | USD[0.00783915000000000] |
| 00053352 | ALPHA[1.00000000000000000],EUR[0.00000000037771654] |
| 00053354 | BAO[2.00000000000000000],BTC[0.000000001866210000],ETH[0.000000003836760000],UBXT[1.00000000000000000] |
| 00053356 | ATOM[0.00000000977786507],SOL[0.00000000252529840],USD[0.00000020357748680] |
| 00053357 | EUR[0.00000000829862370],USD[0.00809383000000000] |
| 00053358 | EUR[0.00294765000000000],TRX[0.000465000000000000],USDT[0.000000006743873500] |
| 00053359 | BTC[0.00000050000000000],EUR[0.00092486986572340],KIN[1.00000000000000000] |
| 00053361 | BAO[4.00000000000000000],BTC[0.057606950000000000],EUR[367.470990698837970500],KIN[1.00000000000000000],LTC[1.019456210000000000],RSR[1.00000000000000000],TRX[1.00000000000000000] |
| 00053363 | EUR[0.00000000476322270],USDT[0.000000009990299680] |
| 00053365 | USDT[0.05125991756967650],XRP[0.000000002561856200] |
| 00053366 | BTC[0.00000000900000000],ETH[0.000858870000000000],ETHW[0.000262090000000000],FTT[25.00000000000000000],USD[0.405987154343960000],USDT[0.003491067300000000] |
| 00053370 | BTC[0.02306716000000000],ETH[0.24641256000000000],EUR[1300.000122093749088800],FTT[3.23062079000000000],KIN[3.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00053371 | BTC[0.00000010467300000],ETH[8.62206613684209500],ETHW[0.092198443054310000],EUR[0.000006371657362300],USD[0.004602796556493500] |
| 00053382 | EUR[28.245741663524905600],USD[0.087903559877673400] |
| 00053390 | USD[0.00000000175140970] |
| 00053392 | BTC[0.00075292000000000],LOOKS[37.832494569122960000],USD[-11.682642931310367500],USDT[0.018233314321790000] |
| 00053394 | USD[1560.612928862845000000000000],USDT[0.000000054076955500] |
| 00053395 | BTC[0.00000000100000000],ETH[0.392264919260942600],ETHW[0.163000000000000000],USD[1.323368446469000000] |
| 00053396 | USD[1.545531250000000000000000] |
| 00053403 | LTC[0.00000010000000000],USD[10.638784882869867900],USDT[0.00292861402145990] |
| 00053407 | AVAX[5.698746000000000000],BNB[0.339761854000000000],BTC[0.00299703828000000000],DOGE[987.872336300000000000],DOT[14.795687000000000000],ETH[0.050908568200000000],ETHW[0.030959340000000000],EUR[3.635731492145000000],FTT[6.497744700000000000],NEAR[20.594034000000000000],SOL[2.738943600000000000],TRX[84.369010000000000000],UNI[13.954200000000000000],USD[1.459601862172773300] |
| 00053408 | USD[0.00000048995700000],USD[0.032540729940528] |
| 00053409 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.103506040000000000],ETH[4.075477440000000000],ETHW[4.075403000000000000],EUR[0.000000092228540],KIN[1.00000000000000000],SOL[14.458826310000000000],TRX[1.000180000000000000],USD[48.107326192464787800],USDT[0.000000007557109000] |
| 00053410 | APE[8.90000000000000000],BTC[0.009301520000000000],DENT[65900.000000000000000000],ETH[0.154365760000000000],EUR[0.001687401527056000],FTT[2.000219230000000000],MANA[100.00000000000000000],MATIC[162.00000000000000000],SAND[165.00000000000000000],SOL[3.545888293327392000],SWEAT[579.00000000000000000],USD[-1.304359461790439900000000000],USDT[0.000000014494067200] |
| 00053412 | SRM[0.73308554000000000],SRM_LOCKED[11.386914460000000000] |
| 00053416 | EUR[0.000000064464788],USD[8.683642762829355920],USDT[0.466271920167461300] |
| 00053417 | USD[184.948657380650000000000000000] |
| 00053420 | AAVE[4.456259600000000000],ALGO[5.537400000000000000],APE[0.457718000000000000],APT[68.975700000000000000],ATOM[13.342094000000000000],AVAX[5.596832000000000000],AXS[60.887706000000000000],BIT[2322.963380000000000000],BNB[0.009967600000000000],BTC[0.105449420002519200],CHZ[947.341400000000000000],DOGE[5074.135600000000000000],DOT[140.364990000000000000],ENS[11.493914200000000000],ETH[0.108412660000000000],EUR[0.000000006000000],FIL[0.000000006000000],FTM[335.509700000000000000],FXS[88.838602000000000000],GALA[10697.929200000000000000],HT[12.414356000000000000],LINK[36.202062000000000000],MATIC[1059.244100000000000000],MKR[0.073853120000000000],NEAR[155.908074000000000000],OKB[1.872380000000000000],SHIB[29969490.00000000000000000],SNX[135.433510000000000000],SOL[19.150134200000000000],UNI[80.027825000000000000],USDD[2445.641502245408788900],XRP[1254.837120000000000000] |
| 00053423 | BTC[0.00000006135750],LTC[0.000000005755627],USD[0.007157480726812600],USDT[0.00000013251147] |
| 00053425 | BTC[0.230600000000000000],CRO[16470.00000000000000000],ETH[3.062000000000000000],EUR[0.000021450000000],TRX[24.00000000000000000],USD[10460.938915676300000000],XRP[2124.00000000000000000] |
| 00053426 | ALGO[213.741508720000000000],AXS[4.500000000000000000],CHZ[341.861406910000000000],DOGE[1099.856900000000000000],DOT[5.500000000000000000],ETH[0.382043690000000000],ETHW[0.136998480000000000],EUR[0.000000009866847],GALA[420.00000000000000000],LINK[9.700000000000000000],NEAR[6.000000000000000000],SOL[0.100000000000000000],TRX[0.000034000000000000],USD[-330.930748646066189000000000],USDT[0.896756072000000000],XRP[888.589916240000000000] |
| 00053427 | USD[30.018744138300000000] |
| 00053433 | TRX[0.00000010000000000] |
| 00053434 | DA[86.979380217067646600],ETH[0.000000003689830000],EUR[0.000000012730294],LOOKS[689.091643800000000000],LRC[364.285298700000000000],NFT[472986325191714366][1],SUSHI[76.499433940000000000],USD[0.000000005080366600] |
| 00053438 | AVAX[1.165441280000000000],BTC[0.010120820000000000],DOGE[195.833708850000000000],DOT[2.491335180000000000],ETH[0.065138200000000000],ETHW[0.064330490000000000],SHIB[452491.321661400000000000],SOL[1.115214780000000000],YFI[0.073469250000000000] |
| 00053442 | AKRO[2.00000000000000000],BAO[15.00000000000000000],BTC[0.021512040000000000],DENT[1.00000000000000000],ETH[0.247186130000000000],ETHW[0.100583790000000000],EUR[3.000643064248779300],KIN[10.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00053446 | SRM[0.38702351000000000],SRM_LOCKED[6.012976490000000000] |
| 00053448 | SRM[0.38702351000000000],SRM_LOCKED[6.012976490000000000] |
| 00053450 | EUR[0.00000012813634500] |
| 00053452 | EUR[0.03837071062397730] |
| 00053455 | SRM[0.38702351000000000],SRM_LOCKED[6.012976490000000000],USD[2.575079520000000000] |
| 00053460 | SRM[0.38702351000000000],SRM_LOCKED[6.012976490000000000] |
| 00053461 | AAPL[0.00900000000000000],BTC[0.083316440000000000],FTT[0.000000074937300],USD[0.00000000526000000],USDC[2193.132687450000000000] |
| 00053466 | AVAX[3.50340504815444622],ETH[0.000000005736673400],ETHW[0.000000096075585],EUR[0.000000707165180],FTT[0.000000058871760],KIN[3.00000000000000000],MATIC[0.000000013147124],SOL[0.000000061070188],USDT[0.000004325784105700] |
| 00053468 | USD[0.00403735328000000] |
| 00053470 | BNB[3.062708030000000000],BTC[0.265283620000000000],ETH[5.842798200000000000],ETHW[5.844405080000000000],JOE[0.007457710000000000],LINK[82.153899880000000000],SUSHI[273.384463150000000000] |
| 00053472 | BTC[0.00000010000000000],ETH[0.000001413481 1040],ETHW[0.000001413481 1040],EUR[0.000000088425553],USD[0.000000163766423],USDT[5411.326268952578 1606] |
| 00053480 | USD[0.0151999138842396] |
| 00053482 | AKRO[2.00000000000000000],BAO[3.00000000000000000],BTC[0.000251720000000000],DENT[3.00000000000000000],ETH[0.343226480000000000],ETHW[0.000364080000000000],EUR[6.367000423990541 0],KIN[2.00000000000000000],SWEAT[1317.287547480000000000],UBXT[4.00000000000000000],XRP[0.002627910000000000] |
| 00053485 | BAO[1.00000000000000000],EUR[0.000000004164360 3],FTT[0.000000061827600],KIN[1.00000000000000000],SOL[23.099734628300595 1],USD[0.000000055966883 3] |
| 00053489 | EUR[0.00446007011321 26] |
| 00053503 | USD[0.000000016633530 0],USDT[1171.497457515200000000] |
| 00053505 | APT[25.00000000000000000],BTC[0.069291000000000000],ETHW[0.738937600000000000],EUR[158.791424028099760 6],USDT[4.427175645000000000] |
| 00053509 | BTC[0.0047363900000000 0],ETH[0.082197960000000000],ETHW[0.082197960000000000],SOL[0.960938520000000000] |
| 00053519 | EUR[0.0000033442952524],TRX[1.00000000000000000] |
| 00053526 | AVAX[0.000000002471035 4],EUR[0.000000005400000 0],FTT[0.000296400000000000],GMT[0.00000003975644 5],LTC[0.000000002280060 0],USD[-0.0001348940918677] |
| 00053531 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[2.900945900000000000],BTC[0.125212320000000000],CHZ[4455.444759410000000000],ETH[0.016201090000000000],ETHW[0.104499250000000000],EUR[0.000080304726763 0],FTT[334.321831980000000000],KIN[2.00000000000000000],SRM[0.044368500000000000],SRM_LOCKED[3.075631500000000000],UBXT[3.00000000000000000],USD[3775.816419991881 6888] |
| 00053536 | USD[0.008170816300000000],USDT[0.339153000851 2288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053539 | AKRO[1.000000000000000000],ATLAS[1717.712145620000000000],BAO[1.000000000000000000],GST[94.720163560000000000],KIN[3.000000000000000000],STEP[255.280450520000000000],USD[0.000183657912010280] |
| 00053541 | FTM[0.003000000000000000],FTT[0.097128740000000000],USD[103.058739120161687806000000000000],USDT[25.340000141380603200] |
| 00053542 | ETH[9.010480000000000000],USDT[8.088833850000000000] |
| 00053543 | USD[62.746477046930303020] |
| 00053544 | APE[0.097300000000000000],AXS[0.012982043679400],BTC[0.000000126493600],ETH[0.000981987878678500],FTT[0.300411060000000000],SOL[0.008794997634234400],TRX[0.539318000000000000],USD[-0.001147840586636640],USDT[0.034921243169563000],XRP[0.998750730286643990] |
| 00053545 | BTC[0.000000059145100],EUR[0.673075137391784000],FTT[25.427527800000000000],TRX[0.000010000000000000],USD[0.150748004303228800],USDT[1.550341418500000000] |
| 00053549 | APE[0.027660000000000000],AVAX[0.019960000000000000],LDO[0.092000000000000000],SOL[0.000088000000000000],SWEAT[88.140000000000000000],USD[0.000000065000000],USDC[76226.110141580000000000] |
| 00053555 | TRX[0.000073010000000000],USD[0.000000000558233800],USDT[0.000000003681296] |
| 00053556 | AKRO[1.000000000000000000],BAO[20.000000000000000000],BTC[0.000000005421240000],DENT[1.000000000000000000],ETH[0.028814626236700000],ETH[0.000000039027000000],EUR[0.000101874621268600],FTT[3.000028780000000000],KIN[7.000000000000000000],SOL[0.713072880000000000],UBXT[1.000000000000000000],USDT[0.000000125975844400],USD[38.654609520000000000] |
| 00053560 | USD[0.012956723905492] |
| 00053562 | AKRO[3553.132910140000000000],AVAX[10.925500080000000000],BAO[91302.197755160000000000],BTC[0.027101980000000000],DENT[12172.751373970000000000],ETH[0.297678850000000000],ETH[0.193835630000000000],EUR[561.373029278741959900],FTM[799.241411992000000000],KIN[912898.486759110000000000],MANA[152.479352280000000000],MATIC[13.289426256200000000],RSR[1726.358040390000000000],SOL[5.892855207817766000],TRX[3975.224772150000000000],UBXT[1726.358040250000000000] |
| 00053563 | USD[0.000000020898280000] |
| 00053565 | ETH[5.457514528213980000],EUR[6.251796540000000000],FTT[0.098340000000000000],USD[0.160427072165000000],USDT[0.004600000000000000] |
| 00053566 | BNB[0.022378947254188800],BTC[0.294997276323580000],EUR[0.000000030433140000],USD[0.000000655757633000],USDT[0.000000082740645] |
| 00053567 | BTC[0.519200000000000000],EUR[21384.450021450000000000],FTT[25.995320000000000000],USD[-1.424523509696316195] |
| 00053568 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETHW[0.000002600000000000],EUR[0.000000021509261000],KIN[5.000000000000000000],NFT (573101151731476196)[1],TRX[1.000242000000000000],USD[0.000048632808800000],USDT[0.000011015392081] |
| 00053571 | EUR[0.008369260000000000],USD[0.000000030972098] |
| 00053573 | BAO[1.000000000000000000],ETH[0.266164550000000000],ETHW[0.266755310000000000],EUR[124.138104660281863000] |
| 00053574 | USD[4433.741233333307230],USDT[2.148597150000000000] |
| 00053575 | EUR[1.237696021311533500],USD[0.112648110000000000],USDT[0.000837438198385800] |
| 00053579 | USD[0.004106534500000000],USDT[0.000000007600000000] |
| 00053580 | USD[552.548761312274534000],USDT[0.968954721716351600] |
| 00053581 | USD[1.418136757125000000],USDT[0.271412691810900000] |
| 00053583 | ETH[0.010139050000000000],ETHW[0.010015840000000000] |
| 00053584 | AKRO[1.000000000000000000],ATOM[0.050000000000000000],AVAX[0.040000000000000000],BAO[9.000000000000000000],BTC[0.002200000000000000],DOGE[143.911984310000000000],ETH[0.007000000000000000],EUR[14310.753240929155533300],GALA[225.281528080000000000],KIN[10.000000000000000000],LINK[0.260000000000000000],MATIC[0.500000000000000000],NEAR[0.300000000000000000],RSR[2.000000000000000000],SOL[0.030000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00053587 | USD[1.424929081403762],USDT[0.000000010203232] |
| 00053588 | USD[2.726982670056514800],USDT[1620.647740260000000000] |
| 00053595 | USD[0.157885160000000000] |
| 00053596 | AKRO[2.000000000000000000],BAO[4.000000000000000000],EUR[0.000000674820273],KIN[3.000000000000000000],KNC[104.433337960000000000],LRC[169.139814580000000000],SHIB[64262630.138304530000000000],SOL[4.450143740000000000],TRX[1.000000000000000000] |
| 00053598 | BNB[0.000000006549101000],EUR[0.000012284013339],USD[0.000000146928240] |
| 00053599 | EUR[0.000000004022743300],USD[0.000000006613014] |
| 00053602 | ETH[0.000000131000000] |
| 00053603 | EUR[0.000000068121712],USD[0.047612658834664] |
| 00053610 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 00053612 | EUR[0.000000080449534],USD[0.921866571000000000],USDT[915.430497195573155500] |
| 00053615 | BUSD[100.000000000000000000],USD[1172.010830585000000000],USDT[0.962977003251180800] |
| 00053620 | FTT[0.000140896420860000],USD[0.004015695000000000] |
| 00053621 | ALPHA[0.984700000000000000],ATOM[0.099370000000000000],DYDX[0.097570000000000000],ETH[0.428000000000000000],EUR[0.000000034527352],GALA[9.809200000000000000],SHIB[99856.000000000000000000],USD[26.256803302560000000],USDT[19.953574029300000000] |
| 00053627 | EUR[0.000007525889060],USD[0.055126218227319 4] |
| 00053628 | BTC[0.228960826000000000],EUR[0.004448872999918 0],FTT[0.100000000000000000],USD[0.169462457664570 6] |
| 00053630 | ETH[0.000000009610001],USD[3414.438810037444066000000000000],USDT[1047.473968671381918 7] |
| 00053634 | EUR[0.000000022623274],USD[400.263922020000000000] |
| 00053636 | BTC[0.022852951107214],CEL[-0.001910506230918 6],DOT[-0.000949337970851 4],SOL[-0.000021229346600 0],USD[0.017415349876126 0],YFE[-0.000000327616572] |
| 00053637 | ALGO[47.580801890000000000],BTC[0.082283720000000000],DOGE[389.855602610000000000],ETH[0.749889700000000000],ETHW[0.596940840000000000],EUR[31.277770760468213],LTC[1.444819190000000000],SOL[1.375915650000000000],XRP[477.562875310000000000] |
| 00053640 | ETH[0.000000188000000] |
| 00053641 | BTC[0.000042660000000000],ETH[0.003396000000000000],ETHW[1.023582400000000000],EUR[0.000000109415081],USD[3892.624653829419 7760],USDT[0.092307520251480] |
| 00053643 | TRX[0.000060000000000000] |
| 00053649 | AAPL[0.010821730000000000],EUR[0.000000875816091 3] |
| 00053653 | BNB[0.379775010000000000],BTC[0.036063340000000000],EUR[0.001065215766968],UNI[15.825621080000000000],USDT[0.000000044012247 5] |
| 00053655 | SOL[5.880000000000000000],USD[-20.982039766700000000],USDT[0.044498395000000000] |
| 00053665 | EUR[0.000099019644117 2] |
| 00053671 | BAO[1.000000000000000000],BTC[0.010493140000000000],EUR[0.000921705672406 9],KIN[1.000000000000000000],PAXG[0.058417390000000000] |
| 00053673 | USD[30.000000000000000000] |
| 00053674 | AAVE[1.180000000000000000],BNB[1.030000000000000000],BTC[0.374465966000000000],DOGE[0.572880000000000000],ETH[2.080959590000000000],ETHW[2.264354980000000000],EUR[1.292452931348026 4],LDO[0.987270000000000000],SOL[16.769609200000000000],USD[0.019646052525000 0] |
| 00053675 | BTC[0.033734570000000000],DOT[6.600000000000000000],ETH[0.566249250000000000],ETHW[0.398273050000000000],GARI[305.000000000000000000],SOL[15.520000000000000000],TRX[1149.863969820000000000],USD[46.725572375331561700000000000000],WAVES[4.996162350000000000] |
| 00053677 | BTC[0.047858895730317],USD[10.321523589300963 98],USDT[178.194166547644730] |
| 00053681 | AKRO[1.000000000000000000],BTC[0.000015955021644],ETH[0.000601486370901 0],ETHW[0.000601486370910],EUR[0.541607937665894 0],SUSHI[0.179470666948245 6],USD[-1.358658218612625 8],USDT[0.002926323000000 0],XRP[0.000000075868251] |
| 00053682 | EUR[0.020496310000000000],ETH[0.103981280000000000],USD[29.910323010077508 0] |
| 00053685 | BTC[0.000000050000000000],ETH[0.841950790000000000],ETHW[0.841950790000000000],EUR[9.474887202500000 00],USD[30.000000000000000000] |
| 00053687 | BTC[0.000058720000000000],CHZ[9.090090000000000000],DOGE[224.400000000000000000],ENJ[6.990000000000000000],ETHW[0.013490460000000000],EUR[0.046548858005568],SOL[1.004955000000000000],USD[0.000005942690319] |

Schedule D Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053691 | EUR[10000.000000000000000] |
| 00053692 | USD[0.470519295000000000] |
| 00053696 | BTC[1.868126300000000000],EUR[4.476929610000000000],USD[1.078820090000000000] |
| 00053700 | BTC[0.000000044447500],ETH[0.100000000000000000],FTT[0.073415930606771],USD[1.023733323930000000],USDT[0.000000005000000000] |
| 00053702 | EUR[0.000328316855840],USD[8.270447054471784] |
| 00053705 | BAO[2.000000000000000000],BTC[0.000000010000000],ETH[0.000001700000000],EUR[98.764169460342570],KIN[4.000000000000000000],SOL[0.000007710000000],XRP[0.004900200000000] |
| 00053706 | USDT[0.000000009575260] |
| 00053721 | BTC[0.023041390000000000],DOT[4.105557950000000000],ETH[0.160969410000000000],ETHW[0.087007040000000000],EUR[0.432152537252900 7],FTT[3.167954422435360 9],SOL[1.022050070000000000],USD[0.169609722000000000],USDT[0.458562773500000 00] |
| 00053728 | EUR[0.000000019774644],USD[0.594579170046368 7] |
| 00053729 | USD[25.000000000000000] |
| 00053730 | USD[0.000000030224610 8],USDT[0.000000007436737 2] |
| 00053731 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.003700000000000],ETH[0.000468970000000 00],ETHW[0.000484080000000000],EUR[0.003840970000000000],FTT[0.090000170000000000],USD[0.002360126600000 00],USDC[124.356924130000000 00] |
| 00053732 | BTC[0.106913550000000000],ETH[0.009084217150604 5],USD[0.000000038423466],USDC[5567.253952680000000 00] |
| 00053733 | BTC[0.115613470632750 0],ETH[0.700000000000000000],FTT[25.188767000000000000],USD[1926.542882349539600000000000 00] |
| 00053735 | BTC[0.041600100000000000],ETH[0.004314200000000000],ETHW[0.000500000000000000],USD[19.676984543000000000],USDT[2128.547626800000000 00] |
| 00053736 | BTC[0.004700000000000000],CEL[0.000000006198856 3],USD[-2.355450489777830 2] |
| 00053740 | EUR[49.479745120000000000],USD[-26.616230835000000000000000],USDT[0.000000128062485] |
| 00053743 | ETH[0.000894930000000000],ETHW[0.000894930000000000],USD[0.000023991771598 8],USDT[1041.628323441155837 14] |
| 00053744 | COPE[0.365600000000000000],GT[0.099980000000000000],MTA[0.668400000000000000],ORBS[3.988000000000000000],PORT[0.037280000000000000],SLRS[0.790400000000000000],USD[0.566009207000000000],USDT[18.671746975000000000] |
| 00053746 | BAO[1.000000000000000000],BNB[0.000000010000000],USD[0.008871306500000000],USDT[0.000000046017102] |
| 00053751 | BUSD[301.413415500000000000],USD[0.000000091012500] |
| 00053752 | USD[0.000000007500000 0] |
| 00053753 | BTC[1.000000000000000000],ETH[1.799848000000000000],ETHW[0.799848000000000000],EUR[0.001896935500000000],USD[0.043090340000000000] |
| 00053754 | BTC[0.023824860000000000],EUR[0.000524660023916] |
| 00053755 | ALGO[0.000000060380000],BAO[2.000000000000000000],KIN[1.000000000000000000],XRP[0.004200806148000 00] |
| 00053759 | EUR[0.000000089499076],USD[0.015100011632014 4],USDT[161.630564197752571 4] |
| 00053762 | ETH[0.000049852305468],ETHW[0.000974371083260 0],EUR[8824.737757439643871 5],USD[0.000018538952409 0] |
| 00053765 | USD[0.000000098621978] |
| 00053766 | ETHW[0.000002120000000 0],EUR[0.012480718290080 8],USD[0.000454634243608],USDT[0.000683475758596 7] |
| 00053770 | USD[0.000000007500000 0] |
| 00053771 | EUR[0.000811452320120] |
| 00053772 | BAO[1.000000000000000000],ETH[0.000049800000000000],ETHW[0.143539590000000000],GST[0.000000063552000] |
| 00053775 | ETH[0.000000010000000],EUR[0.066261440000000000],USD[0.000000086726894] |
| 00053776 | EUR[82.913847150000000000],TRX[0.000207000000000000],USD[0.359110410000000000],USDT[0.000321007070700 70] |
| 00053777 | FTT[0.656526860000000000],USDT[0.000000002086550] |
| 00053780 | ETH[0.044000000000000000],USD[0.088256886610000 00] |
| 00053782 | BTC[0.076527260000000] |
| 00053783 | USD[0.000000079285499] |
| 00053788 | BTC[0.094687330000000000],EUR[0.001728500000000],USD[0.000000084676796],USDT[0.000000010559080 0] |
| 00053789 | AKRO[2.000000000000000000],AVAX[0.008504880000000],BAO[12.000000000000000000],BTC[0.020957070000000000],CEL[0.000253880000000000],DENT[1.000000000000000000],DOT[0.815435200000000000],ETH[0.000311340000000000],ETHW[0.000311340000000000],EUR[2072.623806104746539 5],KIN[6.000000000000000000],LINK[0.435917000000000000],MATIC[0.463985050000000000],SOL[0.008773620000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],XRP[222.510613990000000000] |
| 00053792 | AUD[2125.213151531001689 0],USDT[0.000000002990257 4] |
| 00053793 | BNB[0.221043366687520000],ETH[0.276960000000000000],USD[0.000967778328301] |
| 00053798 | USD[0.000000014500000] |
| 00053800 | APT[25.174460330000000000],AVAX[21.605040950000000000],BAO[5.000000000000000000],CHZ[746.946817530000000000],CRO[123.652794210000000000],DOT[25.945248630000000000],DYDX[55.319268130000000000],EUR[0.450021502151247 6],FTM[21.642180780000000000],FTT[8.361516510000000000],GRT[211.271541470000000000],KIN[5.000000000000000000],MATIC[207.275797080000000000],RSR[1.000000000000000000],SAND[85.044583130000000000],SRM[26.845560360000000000],TRX[2.000000000000000000],USD[-94.381210532129135200000000000] |
| 00053803 | BTC[0.000000009171200],FTT[0.000000005570297 7],KIN[1.000000000000000000],USD[1.000000004947216] |
| 00053806 | USD[48.120397182593102 4],USDT[947.625553600000000 00] |
| 00053807 | USD[5746.109572445500000 00],USDT[0.000000006060726 8] |
| 00053810 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000000032247494],USD[0.543873666049144 00],USDT[0.244105788684100 0] |
| 00053813 | EUR[53.613654440000000000],USD[0.000000102269027] |
| 00053816 | BTC[3.193953500000000000],ETH[2.677921600000000000],ETHW[2.676890620000000000],EUR[0.005999479359814],FTT[10.289476820000000000],UBXT[1.000000000000000000] |
| 00053817 | EUR[102.837073690000000000],USD[-0.863692267000000 00] |
| 00053819 | USD[25.364965480000000000] |
| 00053820 | USD[244.877804925499839200000000000],USDT[0.000000094947777] |
| 00053821 | EUR[0.000000089847944],USD[0.051248117000000000] |
| 00053822 | AKRO[1.000000000000000000],BTC[0.000000094737000],CEL[0.022202942272 1400],TRX[1.000000000000000000],USD[0.000842133670296] |
| 00053823 | ATOM[0.392362000000000000],CRV[0.995060000000000000],DOGE[4363.117070000000000000],DOT[0.098214000000000000],ETH[0.006000000000000000],LINA[13297.169000000000000000],SOL[0.058979700000000000],USD[2.939693074191 43340],USDT[5.514161038775000 0] |
| 00053835 | BAO[1.000000000000000000],EUR[0.000000073447030],KIN[1.000000000000000000],USD[0.062580991032551 2] |
| 00053836 | USD[5.000000000000000] |
| 00053837 | AKRO[1.000000000000000000],BAO[10.000000000000000000],BTC[0.000000050000000],DENT[2.000000000000000000],EUR[0.004763852499471 3],KIN[5.000000000000000000],TRX[1.000000000000000000] |
| 00053840 | EUR[3.598771934797442 9],USD[0.000000003195780],USDT[0.000000186184851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053841 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[20.000000000000000],DENT[3.000000000000000],ETHW[0.000001380000000],EUR[0.000179458966964],KIN[18.000000000000000000],LTC[15.968844157573244 3],SOL[3.221436900000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000000606426552],USDT[0.239356562088388 0] |
| 00053843 | BTC[0.000028140000000],ETH[0.000085000000000],ETHW[0.000382800000000],EUR[0.000000036697550],TRX[0.000006000000000],USD[2182.016613646391538],USDT[0.000000099739808] |
| 00053846 | USDT[100.000000000000000] |
| 00053850 | NFT (474691004816410923)[1],TRX[0.000007000000000] |
| 00053852 | BTC[0.000000008000000],DOT[0.000000069145913],USD[0.000000034302211] |
| 00053853 | BAO[7.000000000000000],EUR[0.005300122485645],GARI[0.005395070000000],KIN[3.000000000000000],TRX[0.000039000000000],USD[0.000917209407 3299],USDT[0.000915817493 0181] |
| 00053854 | BTC[0.001500000000000],USD[1.547226951551700] |
| 00053856 | BTC[0.002247130000000],EUR[0.000408296917300] |
| 00053857 | AVAX[0.067660000000000],BTC[0.058425853236695 0],DOT[31.360138000000000],ETH[0.308340320000000],ETHW[0.291348600000000],EUR[1.360000000000000],LTC[3.478826400000000],SOL[0.058227900000000],UNI[34.744879000000000],USD[0.008060840810000 0],USDT[625.19010791900 0000] |
| 00053858 | BTC[0.044601440000000],SOL[3.990000000000000],UNI[36.349000000000000],USD[43.465062430000000],USDT[276.418037954220705 1] |
| 00053860 | TRX[0.000034000000000],USD[1227.885627134358068 0],USDT[0.000000131497829] |
| 00053861 | USD[489.757658552500000] |
| 00053863 | APE[0.000420000000000],ATOM[0.093520000000000],BNB[0.000000001000000],BTC[0.000081522000000],ETH[0.000681000000000],ETHW[0.000681000000000],EUR[0.000000001453600],MATIC[9.876000000000000],SOL[0.005444000000000],USD[141.455657791568180000000000],USDC[1837.131587040000000000],USDT[0.005622270000000 0] |
| 00053866 | ETH[0.299711090000000],ETHW[0.299711090000000],EUR[0.000001391381227],TRX[1.000000000000000] |
| 00053867 | EUR[245.954065852314295],USD[0.000000417005986 0],USDT[0.000000089752377] |
| 00053871 | AAVE[0.328934380000000],ALEPH[2.126170600000000],ALGO[3.367225320000000],AMPL[0.731709031071209 5],APE[2.189865280000000],AURY[0.655612200000000],BAO[27.000000000000000],CHF[0.000000003755872],CHR[5.979057250000000],COMP[0.219463780000000],CRV[10.365362000000000],DENT[1757.632790540000000],EUR[0.003745987170931 2],FTT[5.369263058441273],HNT[0.207274860000000],IMX[1.220772740000000],KIN[1.000000000000000],MTL[0.852120580000000],NEAR[16.215976245839167 6],NFT[6.023559618670166 0],SOL[1.276452370000000],SRM[2.098092770000000],STMX[527.457845820000000],SUSHI[11.737073280000000],UBXT[3.000000000000000],UNI[6.183083830000000],USD[1.802935250000000] |
| 00053872 | BTC[0.115172468412836 6],DENT[1.000000000000000],EUR[0.000197944730654 9],FTT[150.886744260000000],KIN[1.000000000000000],SOL[0.000039561800000],USD[0.230596526540000],USDT[0.068585836767500 0],WAVES[193.398614300000000] |
| 00053876 | EUR[439.154909230000000],USD[0.000000003471046],USDT[0.000000000166400] |
| 00053877 | DOGE[16.640585130000000],ETH[0.000000040000000],EUR[0.000176418534055] |
| 00053879 | BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.000182093352331 8],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000000032327800] |
| 00053882 | USD[0.247422600000000] |
| 00053886 | EUR[0.000000010882750],USD[99.908462841296353400000000] |
| 00053887 | AAVE[0.131230000000000],AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.006232990000000],ETHW[0.006232990000000],EUR[429.007901093694884 5],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[-1090.173870976623763 9],USDT[1283.539369678933108 0] |
| 00053889 | AKRO[3.000000000000000],BAO[19.000000000000000],BTC[0.101373250000000],DENT[2.000000000000000],ETH[0.544205610000000],EUR[0.000005283528482 2],FTT[25.788835180000000],KIN[15.000000000000000],RSR[3.000000000000000],SOL[21.299940330541763 7],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.040000000000000] |
| 00053890 | EUR[0.000005536144937 7] |
| 00053892 | BTC[0.000019780000000],EUR[0.001310001335211 2],USD[0.065582846729018 6] |
| 00053897 | EUR[0.000055191993356 0] |
| 00053901 | DOGE[153.109885110000000],EUR[0.221147645894148 3],FTT[1.698561630000000],KIN[1.000000000000000],SOL[5.724073990000000],UBXT[1.000000000000000] |
| 00053903 | BTC[0.000004580000000],DENT[1.000000000000000],ETH[0.000951702231554 9],EUR[0.000000002889551],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.095253112868068] |
| 00053910 | BNB[0.011465606011399 4],ETH[0.000992525939186 2],ETHW[0.000992525939186 2],EUR[0.166806115977109 8],LINK[0.099683527454613 3],USD[1.244390463325000] |
| 00053911 | AKRO[1.000000000000000],BNB[0.000000101000000],BTC[2.000017950000000],ETH[0.000001660000000],ETHW[0.414883750000000],FTT[0.237593031309110 8],HNT[2.084490070000000],USD[799.066345501856353 8] |
| 00053912 | EUR[392.115993353476932 2],USD[0.000000015729377 0] |
| 00053913 | ASD[137.573897545329200],BAO[74528.989404600000000],BTC[0.019546182525800],CEL[41.848631316911000 0],ETH[0.021867742310020 0],ETHW[0.021749133607720 0],EUR[0.000098130187660 6],FTT[6.488417280000000],MANA[10.125914360000000],RSR[1553.872470800011855 00],SHIB[2991850.157145200000000],SOL[0.463925856728600],TOMO[21.340115725402500],USD[170.000002304631004],XRP[58.865538303369250 0] |
| 00053917 | EUR[0.000000009777908],TRX[1.000000000000000],USD[0.000000095154464] |
| 00053921 | BTC[0.000000099695530],EUR[0.000000096675110],USD[0.000213458675200] |
| 00053922 | BTC[0.000000100000000],EUR[86.026137880020925 0],USD[84.822998915341570 0] |
| 00053928 | EUR[21.450021453904981],KIN[1.000000000000000],SOL[6.359682000000000],USDT[333.588451815000000] |
| 00053930 | AAVE[1.101115590000000],AVAX[3.016238830000000],BAO[23.000000000000000],BNB[0.161819758884683 8],DENT[0.000000021855600],ENJ[0.000214870000000],ETH[0.036644310000000],EUR[0.000007405841634 1],FTT[11.737188071053492 4],KIN[18.000000000000000],LINK[3.716362330000000],PUNDIX[37.164700612857800 0],RENO[0.007840000000000],SOL[0.550432159646702 7],UBXT[3.000000000000000] |
| 00053932 | BTC[0.000000010000000],FTT[0.000354302685000],USD[10.000000000000000],USDT[1119.140295362397760 0] |
| 00053933 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.005091620000000],ETH[0.076421590000000],ETHW[0.044552260000000],EUR[0.000951300158520 0],KIN[1.000000000000000],USD[0.235763040761560 2] |
| 00053934 | ALGO[1.881980000000000],ATOM[0.097329000000000],AVAX[0.492628000000000],BNB[0.069823700000000],BTC[0.002298565000000],DOGE[0.760960000000000],DOT[0.197112000000000],ETH[0.001983470000000],ETHW[0.231170950000000],EUR[0.000000009280000],LINK[0.194700000000000],LTC[0.019496500000000],MANA[1.995060000000000],MATIC[9.996300000000000],NEAR[0.195174000000000],SAND[1.994300000000000],SOL[0.039549400000000],UNI[0.197579000000000],USD[80.739001673297403],USDT[371.933318935612683 3],XRP[3.841450000000000] |
| 00053935 | BTC[0.079648073171400],ETH[0.258072575658700],EUR[0.256678205104270 0],EUR[1.684982993408630 0],NFT[(545589026576551131)[1],XRP[25.925143535705300] |
| 00053937 | USD[98.567802929931938 7],USDT[0.000000112260515] |
| 00053941 | EUR[500.000000000000000],USD[-87.238304270540442900000000000] |
| 00053945 | BAO[1.000000000000000],BTC[0.083900440000000],EUR[0.930434813803606 64],NFT[(481381751452220698)[1] |
| 00053948 | BTC[0.000023330000000],ETH[0.056121090000000],EUR[0.000012457888661],KIN[1.000000000000000],TRX[536.000000000000000],USD[53.198242252100000],USDT[0.008923710000000] |
| 00053950 | USD[0.000000122667200],USDT[0.000000015375282] |
| 00053954 | EUR[0.000000012927748 0],GMX[12.918189660000000],USD[508.305597020000000] |
| 00053956 | BAO[1.000000000000000],ETH[0.000000068420000],ETHW[0.000000068420000],EUR[0.004540082601420 4],MATIC[0.000000024224690],TRX[0.000077000000000],USD[0.045365215493179],USDT[4838.468441640371768 77] |
| 00053957 | USD[30.000000000000000] |
| 00053959 | AKRO[1.000000000000000],BAO[12.000000000000000],DENT[2.000000000000000],ETH[0.608087820000000],ETHW[0.607832520000000],EUR[0.000936347574104 7],KIN[3.000000000000000],RSR[1.000000000000000],SOL[56.943612200000000],TRX[2.000000000000000],XRP[0.002623190000000] |
| 00053964 | AVAX[200.000000000000000],BTC[0.000000000000000],DAI[0.000000098800000],EUR[0.002119742502391],USD[0.000000024131282] |
| 00053965 | AKRO[1.000000000000000],DOGE[238.980910130000000],ETH[0.050778800000000],EUR[0.000012093535353],HNZ[0.000000000000000],NFT[(290807317487099917)[1],NFT[(306483225823188588)[1],NFT[(359470298508866019)[1],NFT[(428977257014170518)[1],NFT[(475707107861090322)[1],NFT[(523550509863192610)[1],NFT[(524410195588968932)[1],NFT[(556603060047961305)[1],NFT[(559432988196364898)[1],SOL[0.153428740000000000],USD[0.000] |
| 00053969 | BCH[-0.000565237486916 1],BTC[-0.011868903562005 0],DOGE[-0.208488218061592 9],ETH[-0.005307242997645 3],ETHW[-0.730713797736893 7],FTT[25.000000000000000],USD[129520.910564024093950 0],USDT[29068.800211917027198 3],XRP[-0.304882366399656 5] |
| 00053971 | BTC[0.123550830000000],EUR[16.450021450000000],TRX[5917.000000000000000],USD[19.960223644215331],USDC[1000.000000000000000] |
| 00053974 | BUSD[23.702845880000000],USD[0.000000079021008] |
| 00053975 | BTC[0.010179350000000],EUR[3.321138561678032] |
| 00053978 | BAO[4.000000000000000],ETH[0.032214830000000],ETHW[0.031817820000000],EUR[0.001086800677714 59],KIN[4.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053979 | EUR[0.000123982175148] |
| 00053980 | EUR[0.0002267290663785] |
| 00053982 | TRX[0.0000160000000000],USD[0.0000000804427386],USDT[8.4113360888139247] |
| 00053987 | AKRO[2.000000000000000000],BAO[5.000000000000000],BTC[0.0036796600000000],CRO[406.7852096900000000],CRV[8.4653069800000000],DOGE[317.2052325200000000],ETH[0.0297004200000000],EUR[0.5657955434758549],FTT[2.0503113200000000],KIN[4.000000000000000000],SOL[1.3661966700000000],UBXT[1.000000000000000000],USD[0.20.2107929614370282] |
| 00053989 | DOGE[1148.6277272900000000],ETH[0.9585998560000000],EUR[0.0022831630908503],FTT[5.0538999800000000],SHIB[8264577.0873189400000000],USDT[1.9444703118038432] |
| 00053991 | TRX[0.0000020000000000] |
| 00053992 | USD[2647.4129670816280000] |
| 00053994 | TRX[0.0000180000000000],USDT[0.9065940000000000] |
| 00053998 | ATOM[6.9316018500000000],CRO[2846.0079695400000000],ETH[0.2149866100000000],ETHW[0.2149866100000000],EUR[400.0000072998259782],SOL[5.3820237800000000],XRP[563.9500000000000000] |
| 00054001 | BUSD[553.5899441400000000],USD[0.0000000012250000] |
| 00054002 | AKRO[2.000000000000000000],BAO[9.000000000000000],BTC[0.0568432600000000],DENT[3.000000000000000],ETH[0.9614850900000000],ETHW[0.2371729000000000],EUR[249.0009656338194577],KIN[9.000000000000000000],RSR[1.000000000000000000],SOL[19.5071270900000000] |
| 00054003 | EUR[21.4500214568959540],USDT[0.0365524500000000] |
| 00054005 | BTC[0.2500017430000000],BUSD[1.000000000000000],USD[305.9576707000000000],USDC[1.000000000000000000] |
| 00054006 | ETH[0.0000000098400000],USD[0.0000038685281135],USDT[125.1471494994238398],XRP[0.0000000052295432] |
| 00054010 | EUR[0.0104100000000000],EUR[0.0821432688737000] |
| 00054011 | USDT[1.1693730800000000] |
| 00054012 | USD[1158.4910970812000000],XRP[0.0165100000000000] |
| 00054019 | ETH[0.0074474800000000],ETHW[0.0073516500000000],EUR[0.0001244165131909] |
| 00054022 | AKRO[1.000000000000000000],BAO[14.000000000000000],ETH[0.0871109600000000],EUR[0.0000000122444918],FTT[0.0000334600000000],KIN[6.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000000068254395] |
| 00054023 | EUR[0.0000984128226602],GRT[1.000000000000000000] |
| 00054026 | EUR[5500.0000000000000000] |
| 00054028 | EUR[919.6469155000000000] |
| 00054032 | EUR[0.0000000024490611],FTT[0.0000001000000000],GALA[0.0000000131601801,SOL[0.0000001000000000],USD[0.0000000078752118],USDC[3154.7084783600000000],USDT[0.0000002840971136] |
| 00054033 | DOGE[196.1071553000000000],EUR[381.4960627888587081],USD[0.0282361694069460],USDT[0.0031922291319858] |
| 00054034 | AKRO[1.000000000000000000],BNB[0.4109983400000000],BTC[0.0899426410570000],DOT[0.0084971300000000],ETH[0.2528117400000000],ETHW[0.2145247300000000],EUR[0.0087673812754330],FTT[0.0013591800000000],KIN[1.000000000000000000],LINK[0.0050274500000000],SOL[12.7969038000000000],USD[0.2080794600000000],USDT[0.1327858200000000],XRP[0.4980340900000000] |
| 00054038 | EUR[0.8066685000000000] |
| 00054048 | EUR[0.0000001219782781,USD[3.9530515890000000],USDT[99.7317499200000000] |
| 00054053 | ETH[3.6924732100000000],TRX[0.0000090000000000],UBXT[1.000000000000000000],USDT[13759.7380422494327410] |
| 00054057 | BTC[0.0000000082800000],EUR[6.5626564310166707] |
| 00054057 | EUR[0.0000000044942450] |
| 00054061 | BAO[1.000000000000000000],BTC[0.0125143400000000],ETH[0.1464853600000000],ETHW[1.1092132200000000],EUR[379.3267565352963032],FTT[4.7270149500000000] |
| 00054067 | ALGO[13718.5442878400000000],GRT[4571.3645776700000000] |
| 00054073 | SOL[0.0000000089505799] |
| 00054074 | USD[35.4678835860000000000000000000] |
| 00054078 | APE[67.2500845600000000],BTC[0.0009566700000000],CRO[3757.2481559300000000],DOGE[1423.5760068500000000],LTC[0.6747966800000000],SHIB[12972679.9394069700000000],XRP[604.5089851400000000] |
| 00054080 | CHZ[1.000000000000000000],ETHW[37.6000000000000000],FTT[0.0314654108915530],MATIC[0.0974703300000000],SECO[1.0005755100000000],TONCOIN[0.000000080000000],TRX[0.0000090000000000],USD[0.0038561670075745],USDT[0.0000000094396472] |
| 00054081 | BTC[0.0000117900000000] |
| 00054083 | BTC[0.0000000040000000],USDT[1.6699366190000000] |
| 00054087 | BTC[0.0093000000000000],EUR[399.1923516570000000],USD[501.7418470477500000000000000] |
| 00054090 | ETH[0.0000200186791774],ETHW[0.0000000086791774],USD[0.0115490356335264],USDT[0.0000000019169376] |
| 00054092 | BTC[0.0190863600000000],DOGE[393.2780471800000000],ETH[0.1792804600000000],EUR[3.7097821667102840],LTC[1.0296386200000000],TRX[683.7066305400000000],USD[0.0000000030347840] |
| 00054094 | EUR[1.0234766800000000] |
| 00054095 | EUR[661.0878734200000000],SECO[1.0162771300000000],USDT[13.0486863055450424] |
| 00054098 | AXS[7.8445272800000000],BAO[3.000000000000000],BTC[0.0000421300000000],DENT[1.000000000000000],ETH[0.0638472000000000],ETHW[0.0638472000000000],EUR[0.4500526520578956],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[1.6741176000000000],TRX[1.000000000000000000],XRP[341.2778353600000000] |
| 00054102 | BTC[-0.0153360670744352],CEL[240.6160141868256500],ETHW[86.3106960000000000],USD[0.0024172268342834] |
| 00054106 | EUR[0.0000000081600281,USD[0.1856349199135850],XRP[98.0152157300000000] |
| 00054109 | BTC[0.0626372500000000],USD[-294.4087756200000000000000] |
| 00054110 | TRX[0.0000090000000000],USD[0.1527537501400000],USDT[0.0003950000000000] |
| 00054113 | BTC[0.0000000242000000],EUR[0.0000006060000000],USD[0.0870793665354580],USDT[0.1496899417568920] |
| 00054114 | USD[0.0000000019712560],USDT[0.0000000052401460] |
| 00054117 | AKRO[2.000000000000000000],BAO[4.000000000000000],BTC[0.0070968036020706],CRO[1358.4853620339500000],ETH[0.0459316500000000],ETHW[0.0755448300000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[4.9995412900000000],TRX[1.000000000000000000] |
| 00054118 | EUR[1.000000000000000] |
| 00054119 | BAO[4.000000000000000000],BTC[0.0000006807716],DENT[2.000000000000000],EUR[0.0000000053445514],HXRO[1.000000000000000000],JOE[924.0333838200000000],KIN[7.000000000000000000],MNGO[1871.3985856500000000],RSR[1.000000000000000000],SRM[136.0235768700000000],SXP[1.000000000000000000],TRX[3.000000000000000000],USD[0.0001667346096291,XRP[0.0000000006038759] |
| 00054122 | ETHW[2.000000000000000000],EUR[0.0019100400000000] |
| 00054126 | BTC[0.7376423600000000],ETH[5.3582720000000000],ETHW[5.3582720000000000],EUR[39000.0000000000000000],USD[1.5408031400000000] |
| 00054128 | USD[10.000000000000000000],EUR[0.0001689761159400] |
| 00054130 | EUR[0.0000000583100241,USD[74.6985092739602660],USDT[0.0000000024753219] |
| 00054132 | ETH[0.7200000000000000],ETHW[0.7200000000000000],FTT[0.1809351840520246],USD[0.0000000093530000] |
| 00054135 | BAO[1.000000000000000000],BTC[0.0000000010000000],EUR[0.0069804958988053] |
| 00054136 | AVAX[4.7713546300000000],BNB[0.0000611600000000],BTC[0.0026010600000000],DOT[0.3030609900000000],EUR[0.0000000097799669],FTT[0.7108094500000000],MATIC[0.0075314400000000],NEAR[2.8286845000000000],USD[0.0000000101024257],USDT[1.4447640600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00054138 | USD[0.000000006890400],USDT[0.000000039193446] |
| 00054143 | EUR[20.279741050000000],USD[0.209563857825000] |
| 00054144 | AKRO[4.000000000000000],APE[23.085443040000000],AVAX[5.012779140000000],BAO[7.000000000000000],BTC[0.100203920000000],CRV[161.102000900000000],DENT[5.000000000000000],DOGE[1154.661813160000000],ETH[2.711009460000000],ETHW[1.766689730000000],EUR[0.001465639634700],FTM[670.853188700000000],FTT[21.303740620000000],GAL[4163.189144100000000],KNB[6.000000000000000],LDO[44.100123790000000],LINK[27.426643520000000],MANA[50.693209300000000],MATIC[1083.781233654331705],RSR[1.000000000000000],SHIB[42.662849730000000],SOL[12.084672440000000],TRX[809.024756490000000],UBXT[5.000000000000000],UNI[25.451165810000000],USDT[0.000914159379637001],ETH[0.100000000000000],ETHW[0.100000000000000] |
| 00054148 | ETH[0.100000000000000],ETHW[0.100000000000000] |
| 00054152 | BAO[2.000000000000000],BNB[0.000000008000000],BTC[0.000000075959160],KIN[2.000000000000000],USD[0.001215198735276],USDT[9.959253931630407] |
| 00054153 | CRO[0.000000005817701],ETHW[0.000000001988392],EUR[0.000000011425656],LTC[0.000000006039472],MANA[0.000000006991203],SOL[0.000000007036563],USDT[0.002733885787501] |
| 00054161 | DOGE[4499.201729130000000],ETH[1.147000000000000],EUR[802.134700232927881] |
| 00054162 | BAO[9.000000000000000],BTC[0.033597390000000],DENT[2.000000000000000],ETH[0.143338940000000],KIN[13.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000005279309406],USDT[0.000000060135238] |
| 00054167 | BAO[3.000000000000000],EUR[0.000639335662278],FTM[935.744196290000000],KIN[2.000000000000000] |
| 00054170 | EUR[0.000001408502551],USD[733.086692392468654],USDT[0.000000007256618] |
| 00054172 | BTC[0.008074153371050],ETH[17.245000000000000],USD[0.009136788831000],USDT[10516.661686183100000] |
| 00054173 | AKRO[3.000000000000000],BAO[10.000000000000000],BAT[1.000000000000000],ETH[0.000037800000000],EUR[5657.723137105168271],FIDA[1.000000000000000],FRONT[1.000000000000000],KIN[13.000000000000000],RAY[50.532065960000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00054179 | EUR[0.000000071679067],USD[0.000004760643791],USDT[0.000000029559938] |
| 00054181 | EUR[0.008174180238002] |
| 00054182 | APT[8.006393290000000],AVAX[0.015089400000000],BAL[0.003484000000000],BNB[0.000017000000000],DOGE[0.985741720000000],ETH[0.000078668000000],HNT[0.000021188000000],SAND[0.322398160000000],SHIB[9705.128807220000000],SOL[1.825817350000000],USD[0.006098577700000],USDT[385.042287595351760] |
| 00054183 | ETH[0.076000000000000],FTT[2.000000000000000],USDT[0.293042630000000] |
| 00054184 | USD[0.116486140000000],USDT[113.213060007393070 6] |
| 00054187 | ETH[0.000000005000000],EUR[0.000000008249104 2],GST[0.000000007462628],MATIC[0.000000068917900],NEAR[0.000000005669550 0],RAY[0.734799964668178],SOL[12.410117605500000],SRM[0.835252060000000],SRM_LOCKED[0.139936780000000],USD[3679.937889289487654 1],USDT[0.308372104898731 1] |
| 00054188 | ALGO[0.852260000000000],TONCOIN[0.093760000000000],USD[109.819784550000000] |
| 00054189 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000076224000000],BUSD[2509.298055510000000],EUR[2000.000092850374506 1],FIDA[1.000000000000000],KIN[2.000000000000000],SAND[0.905000000000000],USD[0.000000019749632] |
| 00054190 | EUR[80.000000000000000] |
| 00054192 | BTC[0.040457020000000],FTT[0.999810000000000],USD[1282.346857257690000],USDT[0.000000118024936] |
| 00054194 | AKRO[1.000000000000000],BAO[27.000000000000000],DENT[4.000000000000000],ETHW[1.622575440000000],EUR[0.001909961869305],FTT[4.459360140000000],KIN[40.000000000000000],NFT[34495251753239637 7][1],NFT[38344039434917061 1][1],SOL[2.092886300000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00054195 | BTC[0.000000448033106],EUR[0.000000035537785],USD[0.000249855977479] |
| 00054199 | EUR[0.000000021084729],USD[0.000000063025052] |
| 00054200 | EUR[0.012402720000000],USD[0.084047017000000] |
| 00054202 | BTC[0.000221000000000],CHF[0.000000000706715589],DOGE[1.000000000000000],EUR[0.000000000000421],KIN[2270.946075970000000],USD[0.000080464228982 9] |
| 00054204 | AAVE[0.064594000000000],ATOM[0.025470141296218 7],AVAX[0.000000009686600],BNB[0.000000008801106 7],BTC[0.000093816988280 7],DOT[0.500000009226040],ETH[0.004296178885310],ETHW[0.195429617888531 0],FTT[0.499924000000000],GRT[0.000000068420000],KNC[1.700000000000000],NFLX[0.009999832653400 0],OK B[0.333820564143121 3],SOL[0.044568860644120 2],TRX[0.000000031336800],USD[48.511252809971445 3],USDT[0.000000011969958 7] |
| 00054205 | USD[0.000000018758611] |
| 00054209 | BAO[1.000000000000000],EUR[0.000080824291365 5],SXP[1.000000000000000] |
| 00054210 | TRX[0.000000000000000],USDT[0.000091607000000],XRP[0.002515130000000] |
| 00054211 | EUR[0.000000421749534 4] |
| 00054212 | TRX[0.000000007000000],USDT[0.052749620000000],USDT[0.000000000400920] |
| 00054214 | USD[30.000000000000000] |
| 00054216 | EUR[1929.644691050000000],USD[0.189963102996686 6] |
| 00054217 | EUR[20.183333780000000] |
| 00054218 | BTC[0.012628720000000],EUR[0.000190834975040] |
| 00054221 | BTC[0.012523350000000],CEL[0.048539730000000],CHZ[271.205967300000000],CRV[59.361567530000000],DOGE[0.809709040000000],DOT[7.411159040000000],EUR[0.000000095426062],FTT[0.091093900000000],USD[2051.855898220441404],USDT[0.006482911950198] |
| 00054225 | TRX[0.000000000000000],USD[0.192845676000000],USDT[0.000000039773039] |
| 00054230 | AAVE[0.449876500000000],AVAX[1.899354000000000],DOGE[237.909560000000000],DOT[0.298898000000000],ETH[0.075994490000000],ETHW[0.025994490000000],SOL[1.689631400000000],TRX[1.880300000000000],USD[1.563043805295 1500],USDT[11.234650194987796 7],XRP[1.984420000000000] |
| 00054236 | USD[0.345770200000000],USDT[0.000007200000000] |
| 00054237 | BNB[0.157158740000000],BTC[0.007601282694000],ETH[0.106906251265761 6],EUR[115.405821425153271 1],GMT[0.000000048243810],SOL[3.794050860000000],USDT[0.000000047037855] |
| 00054243 | BTC[0.038793016000000],ETH[0.999820000000000],EUR[0.699621450000000] |
| 00054244 | AKRO[1.000000000000000],BTC[0.052594490000000],EUR[910.004700514580795],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00054245 | TRX[0.002513000000000],USDT[1.106698212500000],USDT[0.000000098924400] |
| 00054248 | APT[0.000000003558300],AVAX[0.000000008827359],BNB[0.000000011230115],BTC[1.014197907905968],ETH[2.943382543852987 1],FTT[150.000000389195870],GMT[0.000000124873736],LINK[0.000000051656480],MATIC[0.000000017229954],MSOL[0.000000064753997],NFT (350741939402912321 2][1],NFT [391289423349448241 1][1],NFT [47980083666004437 1][1],RAY[0.000000000146203],SOL[0.000000029624600],STSOL[0.000000034784179],SUSHI[0.000000014148321 2],UNI[0.000000075905409],USD[0.000000367037601],USDC[136764.431772900000000],USDT[0.000000149881886] |
| 00054250 | ALGO[0.806455650000000],USD[0.293381166500000],USDT[0.002079634294979 5],XRP[0.190291550000000000] |
| 00054251 | EUR[221.450021450000000],USD[1.926957630000000] |
| 00054256 | USD[0.000000010296730],SOL[0.000000083500000],USD[0.000000003843008],USDT[0.000000008644145] |
| 00054257 | BNB[0.157606360000000],BTC[0.004430130000000],DENT[1.000000000000000],ETH[0.062833830000000],ETHW[0.062053500000000],EUR[165.585607140872379 6],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000079917560],USDT[0.002313216821398 0] |
| 00054262 | BTC[0.005500000000000],EUR[0.008503180000000],USD[0.585158884700000],USDT[0.008050204969850] |
| 00054263 | AMPL[0.557566040137082 83],CEL[0.000000008867928 0],ETHW[0.000000830000000],EUR[2734.142649774671 1248],FTT[26.014945746164666 15],USD[0.000000093518382],USDT[0.000000047087 0597],XAUT[-0.00051913360779 5] |
| 00054269 | AKRO[1.000000000000000],ETH[0.000079400000000],ETH[0.000000050465452] |
| 00054270 | EUR[0.000133965211066 3],USD[90.989878800000000] |
| 00054271 | EUR[0.592740020000000],TRX[0.000010000000000],USDT[0.010000068790675] |
| 00054273 | BTC[0.010258030000000],DENT[2.000000000000000],ETH[0.320267870000000],ETHW[0.187094090000000],EUR[316.450318631797921 9],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00054277 | BTC[0.000507824921 1249],DOGE[0.000000002372 8972],EUR[0.000097657705 4030] |
| 00054280 | ALGO[10000.000000000000000],BTC[0.213000030000000],ETH[5.935000000000000],ETHW[2.045791440000000],EUR[340.588216931790 6240],FTT[25.555211099000000],SOL[200.000000000000000],USD[816.132132534 1573268],XRP[3000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00054281 | ALGO[1899.233971210000000000],ATOM[79.985986460000000000],BNB[2.503306360000000000],BTC[0.170188636978920 00000],ETH[0.930799651250000000],FTM[721.105275370000000000],FTT[66.271039214479621 6],USD[0.697356775527974 99],USDT[2893.735041281906344 1] |
| 00054282 | EUR[0.000000016933503 9],USDT[218.168062230000000000] |
| 00054283 | TRX[0.000028000000000000],USD[0.000000084800820],USDT[0.000000000813810] |
| 00054284 | ATOM[0.000255450000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000003600000000],ETHW[0.000003600000000],EUR[0.943203468281836 6],KIN[4.000000000000000],RSR[1.000000000000000],USD[-0.327248624206082000000000 0] |
| 00054285 | BTC[0.078038680000000],EUR[0.006275754247713 1] |
| 00054286 | ETH[0.038336080000000],KIN[1.000000000000000],TRX[0.000006000000000],USD[0.753493223457741 6] |
| 00054288 | KIN[2.000000000000000],USDT[0.000000008944462 05] |
| 00054289 | BUSD[396.096139810000000],USD[0.000000005715493 6] |
| 00054296 | USD[49.0353031900000000000000 0],USDT[340.651284080000000000] |
| 00054297 | USD[30.000000000000000] |
| 00054302 | DENT[1.000000000000000],EUR[21.450214773642434],FIDA[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[450.283293074500000000000 000000],USDT[-114.623703874528319 0] |
| 00054303 | BTC[0.048000002000000],EUR[2.769831444819770 6] |
| 00054304 | AKRO[4.000000000000000],AVAX[0.000656570000000],BAO[5.000000000000000],EUR[650.000000010695607],KIN[7.000000000000000],LINK[0.000462860000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000007590670],USDC[501.828043140000000000] |
| 00054306 | BTC[0.000300000000000],ETH[0.000289520000000],ETHW[0.132065770000000],EUR[10493.257584142809381 4],USD[0.054128040000000000],USDT[8695.262945080000000000] |
| 00054309 | BTC[0.099865070000000],ETH[1.065914150000000],USD[38033.348887669112194500000000000 0] |
| 00054311 | FTT[185.326945000000000] |
| 00054314 | USD[0.000000604405685 2],USDT[0.0000000958013 70] |
| 00054316 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.104864820000000],DENT[1.000000000000000],ETH[0.477768950000000],ETHW[0.477768950000000],EUR[4.536238055228631 9],KIN[1.000000000000000],SOL[8.580104580000000],UBXT[1.000000000000000] |
| 00054321 | AKRO[1.000000000000000],BTC[0.217802460000000000],EUR[0.001774584012542 8],KIN[1.000000000000000] |
| 00054326 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000030000000],DOT[0.000006000000000],ETHW[0.043673710000000],EUR[0.408736928883301 0],FTT[0.514374620000000],KIN[4.000000000000000],USDT[0.000000006412283 3] |
| 00054330 | EUR[15202.440000000000000],USD[-1016.558037369478250000000000 0] |
| 00054331 | BAO[1.000000000000000],EUR[0.000000112443585],UBXT[1.000000000000000] |
| 00054333 | EUR[1039.019897701824837 4],USD[0.126600014064280 0],USDT[0.000000066726055] |
| 00054335 | EUR[0.002140697442583] |
| 00054336 | USD[0.000000011366000],USDC[20519.419376440000000000] |
| 00054337 | EUR[0.000001246460220],KIN[1.000000000000000] |
| 00054338 | BAO[1.000000000000000],BTC[0.023204540000000],ETH[0.102467190000000],ETHW[0.027482190000000],EUR[404.500339012509025 9],KIN[2.000000000000000] |
| 00054340 | FTT[2.999400000000000],GST[349.082775670000000000],USDT[0.001134330000000] |
| 00054343 | BTC[0.014200000000000],ETH[0.204959000000000],EUR[0.009739750057475 65],USD[528.180458682211212800000000000 0],USDT[0.012836858906368] |
| 00054344 | EUR[0.738173216456447 4],USD[39.555600894285062 4] |
| 00054346 | ETH[1.852900330000000],EUR[192.922489638266739 0],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000804866500012 0],USDT[7010.261380220000000000] |
| 00054347 | USD[0.003711368273499 4],USDT[2474.697397065671323 2] |
| 00054349 | ETH[0.374769000000000],ETHW[0.374769000000000],USD[1.775744750000000 00] |
| 00054351 | BTC[0.049295560000000000] |
| 00054355 | EUR[0.000000334872801],USD[0.103118629050817 1],USDT[40.068838652311010 0] |
| 00054356 | TRX[0.000168000000000],USDT[0.000000010815549] |
| 00054360 | BTC[0.000000070502252],EUR[0.005239700592521 2],USD[0.000000093288287] |
| 00054361 | EUR[1.935569690000000],USD[0.498691370400000] |
| 00054362 | ATOM[0.003030405046900],BTC[0.000004583200000],ETH[0.438898775000000],SOL[0.037714567000000],USD[0.248557423620208 6],USDT[0.048466597000000] |
| 00054364 | BAO[1.000000000000000],BTC[0.000000041811995],EUR[0.000002486326549],KIN[1.000000000000000],LTC[3.608839610000000],RSR[1.000000000000000] |
| 00054366 | BTC[0.000000018494790],ETH[0.000091340000000],ETHW[0.000009574000000],EUR[0.000680458305830],TRX[1.000000000000000] |
| 00054368 | EUR[0.003715389576252 1],USD[0.728900784558714 0] |
| 00054371 | BTC[0.000000044075637],EUR[0.000000027611761],KIN[1.000000000000000] |
| 00054373 | BAO[1.000000000000000],EUR[0.004615580765095 0],USDT[0.000027500000000] |
| 00054374 | BAO[1.000000000000000],ETH[4.408445920000000],EUR[0.000004855635632],NFT [4060338501822115 84][1] |
| 00054375 | BUSD[10200.000000000000000],USD[1820.545552547750000000000 000] |
| 00054378 | BAO[2.000000000000000],BTC[0.000000305735641],EUR[1.598834095032364 3],KIN[2.000000000000000],USD[0.000140475416403 2] |
| 00054379 | USD[0.000000161831664],USDT[0.000000084610508] |
| 00054380 | ETH[0.013000000000000],ETHW[0.013000000000000],EUR[1.611863528768234 6],USD[1.486932510000000],USD[0.041389276015270 5] |
| 00054384 | BAO[2.000000000000000],GMT[0.000000012000000],USD[0.000000087978851],USDT[418.814443389216250 0] |
| 00054385 | BTC[0.004147560000000] |
| 00054386 | ETH[0.005458415742298 3],FTT[0.000000055417980],JPY[0.000042742979046 0],NFT [5598215288342840 87][1],SOL[0.000571239172643 5],USD[0.000006734127672 4],USDT[0.000000025000000] |
| 00054393 | LTC[2.312273140000000] |
| 00054394 | AKRO[10.000000000000000],ALPHA[2.000000000000000],AUDIO[3.000000000000000],BAND[9282.339128342419590 4],BAO[6.000000000000000],BAT[3.000000000000000],BNB[76.500123816881271 3],BTC[1.399176650000000],CHZ[2.000000000000000],DENT[9.000000000000000],DOGE[2.000000000000000],EUR[0.000000001449250 0],FTT[65.087252176359700 3],EUR[0.000002123930809 4],FIDA[1.000000000000000],FRONT[3.000000000000000],GALFAN[47.686419030000000 0],GRT[2.000000000000000],HOLY[1.000000000000000],HXRO[3.000000000000000],KIN[12.000000000000000],MATH[2.000000000000000],MATIC[2.000000000000000],NEAR[16.924062990000000 0],RAY[0.000989830000000],RSR[13.000000000000000],RUNE[1.000000000000000],SECO[3.000000000000000],SOL[0.649058870000000],SRM[1.000000000000000],SUSHI[2.000000000000000],SXP[3.000000000000000],TOMO[6.000000000000000],TRU[3.000000000000000],TRX[5.001298000000000 00],UBXT[11.000000000000000],USDT[0.000020541572398],VGX[0.000000065000000 0] |
| 00054398 | BAO[3.000000000000000],BNB[0.092556510000000],EUR[0.000087322486809 2],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000848371421 2] |
| 00054400 | BTC[0.000087000000000],ETH[0.014000000000000],ETHW[0.014000000000000],USD[78.101943370000000000000000 0] |
| 00054403 | USD[0.000000165961394],USDT[2548.831051595147484 6] |
| 00054406 | USD[14.957206857574307 5] |
| 00054407 | ALGO[116.000000000000000],AXS[0.000000050000000],BAO[1.000000000000000],BTC[0.000062116821718],ETH[0.000365500000000],FTT[0.468383181326316 0],MATIC[0.000000011045625],USD[0.027011112907113 5],USDT[0.000014720182601] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00054408 | BTC[0.0067556360000000],EUR[0.0000000016365690],FTT[33.8369073300000000],TRX[0.0162193200000000],USD[310.8394382464499890],USDC[2561.5746054100000000],USDT[0.0001688571836238] |
| 00054409 | BTC[0.0022560200000000] |
| 00054410 | FTT[24.0793714400000000],USD[11.4544000000000000] |
| 00054415 | AUDIO[29.6050276600000000],BAO[2.0000000000000000],BTC[0.0030366300000000],DENT[1.0000000000000000],ETH[0.0464579100000000],ETHW[0.0458829300000000],EUR[0.3707495029454238],KIN[4.0000000000000000],SOL[0.6711246600000000],XRP[27.7866001600000000] |
| 00054416 | EUR[0.2792643200000000] |
| 00054417 | BTC[0.0054000000000000],EUR[192.2088225000000000],FTM[0.9958419242193430],USD[5.9965030000000000],XRP[80.0000000000000000] |
| 00054422 | EUR[0.0977239667695412],USD[0.0000000447125555],USDT[0.0000000064439879] |
| 00054423 | AKRO[2.0000000000000000],BTC[0.0000000074000000],CHZ[1.0000000000000000],EUR[0.0000000050551679],FTT[0.0000000200000000],SRM[20.0000000000000000],UBXT[3.0000000000000000],USD[-0.0894356763968572] |
| 00054424 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0047744457762761],USDT[52.3120119906934133] |
| 00054425 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CRV[0.2046722600000000],DENT[2.0000000000000000],ETH[0.0000006508086055],GMX[0.0000146300000000],KIN[6.0000000000000000],STETH[0.0000000024274998],UBXT[1.0000000000000000],USDT[0.0000000070642056] |
| 00054426 | EUR[0.0000004569216] |
| 00054427 | USD[0.0000000093221872] |
| 00054429 | BTC[0.0000000082365400],FTT[0.1999600030900000],USD[0.0387303158726493],USDT[0.0000000059619983] |
| 00054434 | EUR[0.0000000073047700],SOL[0.0059932600000000],USDT[0.0090878299260476] |
| 00054437 | EUR[0.0027641302826960],USD[0.5711573780028213],USDT[0.0000327200000000] |
| 00054440 | BAO[3.0000000000000000],ETH[-0.0040138071550838],ETHW[0.0003514000000000],EUR[0.8698842328682491],USD[31.4588551431210958] |
| 00054441 | BTC[0.8851696400000000],EUR[3.4248948100000000] |
| 00054444 | USD[-0.1388424920028246],USDT[39.5040868747479764] |
| 00054446 | BTC[0.1312773800000000],EUR[5.2447293435040234],KIN[1.0000000000000000] |
| 00054450 | BTC[-0.0022028786259598],EUR[135.8998322210779004],FTT[0.0452939529824040],USD[-16.7876187877780491000000000] |
| 00054451 | BTC[0.0563832600000000],CHF[0.0002903370515568],EUR[0.0001644897707377],USD[0.0002145875768112] |
| 00054452 | BTC[0.0020537518575500],ETH[0.0329992000000000],EUR[175.2732313462059678],SOL[0.0025766000000000],USD[-171.9479688031010874],USDT[0.0000000082072744],XRP[91.0000000000000000] |
| 00054456 | DAI[39.8000000000000000],USD[0.0052898269500000],USDT[0.0172648974500000] |
| 00054461 | BAO[1.0000000000000000],EUR[24.2692796853864567],KIN[1.0000000000000000],USDT[0.0000000074048951] |
| 00054465 | ATOM[0.0000000034407249],USD[0.0043864302272400],USDT[0.0000000050000000] |
| 00054467 | TRX[0.0002530000000000],USD[0.4703168060000000] |
| 00054468 | EUR[0.0000000032704049],NFT (4804402658973866230)[1],USD[0.0000000084727461] |
| 00054469 | EUR[0.0000000382389926],USD[5436.9955730566173720000000000],USDT[0.0000000001463723] |
| 00054477 | BNB[0.0500858444871883],BTC[0.0085120822380905],DAI[0.0000000096278600],ETH[0.0477564657250559],ETHW[0.0000000007906000],EUR[0.0020167897772095],FTT[0.0130000051606825],KIN[5.0000000000000000],MANA[0.0000000538380000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000059089206732],XAUT[0.0002717732978270] |
| 00054478 | USD[0.0054875000000000] |
| 00054479 | NFT (3087007706073043831)[1],TRX[0.0003420000000000],USD[0.1943453601855092],USDT[0.3106808848704097] |
| 00054481 | USDT[0.0004610663917440] |
| 00054482 | BAO[1.0000000000000000],BNB[0.0000000100000000],KIN[1.0000000000000000],USDT[0.0000086442002453] |
| 00054489 | USD[0.0018206665705632] |
| 00054497 | ETH[0.4250000000000000],USD[662.4014495236250000000000000] |
| 00054500 | EUR[0.0000002467827391],FTT[1.6189306900000000],UBXT[1.0000000000000000] |
| 00054502 | EUR[0.0006620100000000],USD[0.0007313882752740] |
| 00054509 | SHIB[102820.7714971800000000],USD[0.1268377660000000] |
| 00054510 | BAO[2.0000000000000000],EUR[0.0000000020091853],GOG[1418.3812428500000000] |
| 00054511 | FTT[28.0015000000000000],SOL[0.0013577900000000],USD[-0.0102733566434339],USDT[0.0000000075534764] |
| 00054513 | USD[106.5375231335863980] |
| 00054517 | USDT[100.0000000000000000] |
| 00054518 | USD[1859.8325575826966424] |
| 00054519 | BNB[0.0097150000000000],DOGE[3721.8880200000000000],USD[0.6342084166000000],USDT[16.5110551622489996] |
| 00054521 | USD[0.0691429600000000] |
| 00054526 | BAO[1.0000000000000000],EUR[0.1079099146071389] |
| 00054527 | BTC[0.0000000093443242],ETH[0.0002070000000000],ETHW[0.0002070000000000],USD[3.0918989069934213] |
| 00054528 | EUR[100.0000000000000000],USD[-65.8145983087800000] |
| 00054530 | BNB[0.0000000300000000],EUR[3.0398129220000000],LTC[0.0000000000000000],USD[0.0008529975555528],USDT[0.0000000299254408] |
| 00054531 | BTC[0.0016267748000000],USD[0.0042067183850720],XRP[0.0044609508143000] |
| 00054532 | USDT[0.0000000342154271],XRP[0.0049589000000000] |
| 00054533 | USDT[24.8243580000000000] |
| 00054535 | BTC[0.0000006100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0002107846485035] |
| 00054539 | AVAX[0.0000000030643106],BCH[0.0000000807163392],DAI[0.0000000002897144],DOGE[0.0000000043510856],ETH[0.0000000061110720],FT (3700190283693680740)[1],SOL[0.0000000018147775],USDT[0.0000009021617896],WAVES[0.0000000030304341],XRP[0.0000000747886558] |
| 00054541 | DENT[1.0000000000000000],EUR[0.0000000070855962],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003490318555] |
| 00054542 | BCH[-0.0445050966145599],BTC[-0.0007061639736366],USD[34.6194333828764249],USDT[5.4462865550423798] |
| 00054543 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000252080968],USDT[0.0000000084334541] |
| 00054544 | EUR[0.0000000099193374] |
| 00054547 | USD[0.0000000048313656],USDT[0.0000000088732239] |
| 00054551 | USD[0.1127690650000000],XRP[4754.0000000000000000] |
| 00054555 | FTT[25.0151572212779904],USD[30.0000000000000000],USDT[95.9404818800300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00054557 | EUR[1.4359121600000000] |
| 00054559 | EUR[5.6594159097509144],UBXT[2.0000000000000000],USD[5.6803036717407911000000000] |
| 00054562 | USD[30.0000000000000000] |
| 00054565 | ETH[0.0007668700000000],ETHW[0.0007668700000000],EUR[0.0019456300000000],USD[0.2774902224383066] |
| 00054571 | AKRO[7.0000000000000000],BAO[27.0000000000000000],BTC[0.0000000053000000],DENT[6.0000000000000000],EUR[0.0000053963575382],KIN[29.0000000000000000],TRX[8.0000000000000000],UBXT[4.0000000000000000] |
| 00054575 | CHZ[0.0000000019618712],EUR[0.0000000101862075],FTT[0.0000000005939066],USDT[0.0000000099540002] |
| 00054579 | EUR[1858.3947486700000000],USD[0.7869856468728087] |
| 00054580 | USD[5.8325441250000000] |
| 00054586 | ETH[0.0000000088990000],USD[0.0000663163898667],USDT[0.0000000056134417] |
| 00054593 | ETH[0.0000000012957289],FTT[139.4612290000000000] |
| 00054595 | USD[0.0001989547448170] |
| 00054596 | BAO[1.0000000000000000],BTC[0.0001947500000000],EUR[0.0000624466233143] |
| 00054602 | USD[0.0000000059794417] |
| 00054604 | BTC[0.0000000021026000],LTC[0.0012398000000000] |
| 00054607 | USD[79.7258268600000000],USDT[0.0000000060404898] |
| 00054610 | TRX[0.0001560000000000],USD[-569.8626501876319000000000000],USDT[805.0636910083845278] |
| 00054611 | BTC[0.0000917540000000],USD[0.4631649257560000] |
| 00054616 | FTT[0.0000978690849200],USD[0.0000000133932100] |
| 00054620 | EUR[37561.5779056900000000],USD[0.0000000503109913] |
| 00054621 | BNB[0.0000000077006948],USD[0.0000000761287470],USDT[0.0000000029808145] |
| 00054624 | TRX[0.0001400000000000],USD[0.0108674864424246],USDT[24.2335768043205305] |
| 00054627 | USD[0.2126222500000000],USDT[0.8181473663350478] |
| 00054629 | ALGO[0.0000000018164080],FTT[0.0000013607352672],NFT[399196273927446079]{1},SOL[0.0200000000000000],USD[0.0000001003560342] |
| 00054631 | ETH[0.0000000084000000],EUR[0.0000145272634666],TRX[0.0003000000000000],USD[0.0144946052961894],USDT[0.0000030598044475] |
| 00054633 | TRX[0.0000010000000000],USD[0.0000003071666100],USDC[18.5589613000000000],USDT[0.0013985045262109] |
| 00054635 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0139805700000000],EUR[0.0000946061901474] |
| 00054637 | BUSD[1891.8628837400000000],ETHW[0.0009988600000000],USD[0.0000138028150] |
| 00054639 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000040070484],DENT[2.0000000000000000],EUR[0.0001276713422929],KIN[6.0000000000000000],TRX[2.0000000000000000],USD[0.0002745607229120],USDT[0.0001493070088068] |
| 00054640 | SRM[0.7406139400000000],SRM_LOCKED[11.4993860600000000],USD[1800.0000000000000000] |
| 00054642 | ALGO[0.0000000046844300],KIN[1.0000000000000000] |
| 00054643 | GST[0.0500034700000000],USD[0.0124222008000000],USDT[68.7991947400000000] |
| 00054645 | BNB[1.7331187300000000],BTC[0.0282192860000000],EUR[0.0007182900000000],USD[-0.5242963270000000],USDT[0.0000012019223812] |
| 00054646 | USD[0.8000000000000000] |
| 00054647 | ETH[0.0013380600000000],ETHW[0.0013380600000000],EUR[0.0709467256829928],KIN[2.0000000000000000],SOL[0.0006718000000000],USDT[0.0003390091277900] |
| 00054649 | BNB[0.0018918600000000],USD[0.0919524361500000],USDT[0.0049020920000000] |
| 00054650 | BAO[1.0000000000000000],BTC[0.0079469500000000],CRO[221.7780542100000000],DOT[3.8223054700000000],EUR[0.1243769586628720],MATIC[32.3647139600000000] |
| 00054652 | USD[417.9826331244500000] |
| 00054655 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],CEL[0.0060454040096413],ETH[0.0000000005223728],GMT[0.8896135288961380],KIN[1.0000000000000000],USD[1.0246975555000000] |
| 00054657 | TRX[0.0001960000000000],USD[0.0015974951664530],USDT[0.0000000058840174] |
| 00054660 | FTT[0.0525572100000000],USD[2.8495351863950000] |
| 00054661 | ETH[2.0434931800000000],ETHW[2.0434931800000000],EUR[333.5932262022983380] |
| 00054663 | BAO[2.0000000000000000],EUR[0.0000000807024456],TRX[0.4154240000000000],USD[166.8612301323651411],USDT[0.0000000066757672] |
| 00054665 | USD[6.6505986820000000000000000000],USDT[14.2290424300000000] |
| 00054667 | BTC[0.0000492383908800],ETHW[0.1835212600000000],EUR[1.4873523870000000],FTT[0.0741926600000000],USD[0.0000002095197213],USDT[1.6093292289000000] |
| 00054675 | KIN[1.0000000000000000],USD[0.0848182760000000] |
| 00054676 | TRX[41.0000000000000000],USD[0.0950850005625146],USDT[34808.1188117262114880] |
| 00054677 | USD[35.1974544103848472] |
| 00054682 | EUR[0.0000000005146104] |
| 00054684 | EUR[0.0000631165805753],USDT[0.0000551543612357] |
| 00054690 | USD[0.0000000089747900],USDT[0.0000000028246388] |
| 00054693 | ETHW[0.0002948300000000],USD[0.0006523690226324],USDT[0.0000000060243858] |
| 00054695 | BTC[0.0116797230000000],ETH[0.1184811600000000],ETHW[0.0824880000000000],USD[158.1212098990000000] |
| 00054696 | TRX[0.0000000020000000],USDT[10.0000000000000000] |
| 00054697 | EUR[0.0000000083279251],USDT[8.3498571100000000] |
| 00054698 | BTC[0.2063004757111750],ETH[2.6583869200000000],FTT[0.1400563993266708],SOL[111.6897862000000000],USD[0.8631085492500000] |
| 00054701 | BRZ[0.0044289500000000],BTC[0.0010011550000000],DENT[1.0000000000000000],ETH[0.0000005900000000],ETHW[0.0000005900000000],EUR[0.0022605996027177],KIN[3.0000000000000000],SUSHI[0.0282347100000000],UBXT[3.0000000000000000],USD[-10.0930641167770257000000000],USDT[0.0214021983549800],XRP[0.0026742200000000] |
| 00054705 | BRZ[21.0000000000000000],BTC[0.0373737300000000],DENT[6.0000000000000000],ETH[0.5507084500000000],ETHW[0.3967650800000000],EUR[477.9590389892198687],KIN[21.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 00054708 | USD[0.0000000083132933],USDT[102.7969289696867794] |
| 00054712 | USD[0.0059234155000000],XRP[14815.0386000000000000] |
| 00054713 | BTC[0.0000000067200000],ETH[0.0047014200000000],ETHW[0.0047014200000000],TSLA[0.0864487200000000],USD[-10.8701124256500640] |
| 00054716 | EUR[80.5359861517373700],LDO[8.2810177800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00054717 | BTC[1.000893859000000000],ETH[3.245950810000000000],ETHW[3.246030640000000000],EUR[0.000211413744729960],USD[0.000064127970101626],USDT[0.000186034738147200] |
| 00054718 | BTC[1.757856280000000000] |
| 00054720 | ETH[0.000245350000000000],ETHW[0.000245350000000000],EUR[0.000003364012545676] |
| 00054721 | BAO[6.000000000000000000],BTC[0.009883130000000000],EUR[641.883662633883005],KIN[4.000000000000000000] |
| 00054722 | EUR[21.619048510000000000],USD[23.475404832497101000000000000] |
| 00054723 | EUR[20.000000000000000000],NFT (572062084602311603)[1] |
| 00054724 | BTC[0.000069717787555500],ETH[0.000999050000000000],ETHW[0.000999050000000000],EUR[21.456963145000000000],USD[3856.215448765775000000] |
| 00054727 | ALGO[100.996000000000000000],AVAX[1.499422500000000000],BTC[0.000998360000000000],USD[0.202025811510000000],USDT[0.002602000000000000] |
| 00054729 | BTC[0.006284959000000000],ETH[0.047046900000000000],ETHW[0.046465960000000000],USDT[103.002150436052400] |
| 00054730 | BTC[0.000021266000000000],ETH[0.000989170000000000],ETHW[9.260000000000000000],EUR[0.077531295920052300],USD[0.087209216700000000] |
| 00054731 | USDT[9.710000000000000000] |
| 00054734 | USD[30.000000000000000000] |
| 00054738 | USD[275.000000000000000000] |
| 00054739 | BTC[0.010152160000000000],EUR[0.002174500791120] |
| 00054740 | EUR[0.000000116685855],USDT[13.272104470000000000] |
| 00054741 | BAT[11290.000000000000000000],ETH[9.293465400000000000],ETHW[0.070000000000000000],EUR[1.805580820000000000],LINK[152.066280000000000000],SOL[0.315600460000000000],USD[-1671.540536785000000000000000000] |
| 00054744 | EUR[0.000000000960408],USD[0.000000084660509] |
| 00054745 | ETH[0.000000100000000],EUR[0.000000004159477],USD[4774.855171427831925],USDT[0.008621946537757] |
| 00054749 | EUR[21.450021462753610] |
| 00054750 | AKRO[1.000000000000000000],BTC[0.144112680000000000],EUR[300.000143884050918],SOL[30.520183780000000000],TRX[1.000000000000000000] |
| 00054752 | EUR[18200.000000000000000000],FTT[0.019646170000000000],SRM[0.110060940000000000],SRM_LOCKED[22.889390600000000000],USD[-409.399278558422780] |
| 00054755 | ETH[0.922000000000000000],ETHW[0.922000000000000000],EUR[0.000000029428846],LINK[35.300000000000000000],USD[0.112124325000000000],USDT[0.317405480000000000],XRP[680.000000000000000000] |
| 00054756 | USD[32.141315291000000000] |
| 00054757 | USD[2055.837094000000000000] |
| 00054758 | BNB[0.502823020000000000],BTC[0.043700000000000000],ETH[0.409837930000000000],EUR[21.450022868944676],FTT[26.152733720000000000],LINK[11.331062900000000000],MATIC[546.387816000000000],NFT (368681018834552458)[1],SOL[10.368830740000000000],USD[226.638019062176740] |
| 00054760 | BAO[1.000000000000000000],DOGE[1.679183610000000000],EUR[0.000000000526304],KIN[1.000000000000000000] |
| 00054761 | AKRO[4.000000000000000000],BAO[3.000000000000000000],BTC[0.092981640000000000],DENT[1.000000000000000000],ETH[0.036669800000000000],ETHW[0.036218030000000000],EUR[90.190701539945199...],FRONT[1.000000000000000000],KIN[1.000000000000000000],SOL[13.875768972728052...],UBXT[1.000000000000000000],USD[190.112265644250000...] |
| 00054765 | USD[20.399172391032054800000000000] |
| 00054767 | ALPHA[1.000000000000000000],ETHW[0.000015800000000],TONCOIN[0.902296320000000000],UBXT[1.000000000000000000],USD[0.005410120800000000],USDT[0.250000010469405...] |
| 00054771 | EUR[0.000000011884989 5],FTT[0.299940000000000000],RSR[1.000000000000000000],TRX[14.928902000000000000],USD[0.000000009117 2864],USDT[0.000000013947830 8] |
| 00054773 | BTC[0.000000182302790],ETH[0.000000000000000000] |
| 00054775 | BUSD[499.137624580000000000],NFT (373910072823640611)[1],USD[0.000000068750000],USDT[2.930000000000000000] |
| 00054777 | BTC[0.000000009000000000],ETH[1.752564950000000000],ETHW[0.000000058677950],EUR[0.000000000460946],USD[0.027661733884622] |
| 00054778 | ETHW[0.003898700000000000],EUR[0.000000164418651],USD[0.000005300198 7204] |
| 00054780 | EUR[0.000000061207219],USD[-0.045072751924 9030],USDT[0.0686145277508995] |
| 00054782 | EUR[0.000000033660150] |
| 00054784 | BTC[0.000001000000000],EUR[0.0036531000000 10],KIN[1.000000000000000000] |
| 00054789 | TRX[0.000060000000000] |
| 00054790 | EUR[2.026938770000000],TOMO[0.0956120775000 00],USD[-1.1953680130701720],USDT[0.000000005117592 5],XRP[9.988569810302 1289] |
| 00054791 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.0116510400000000 00],ETHW[0.0115004500000000 00],EUR[0.512391173457741],KIN[1.000000000000000000] |
| 00054798 | BTC[0.004404080000000000],EUR[0.0001006318661012] |
| 00054801 | BTC[0.127292410000000000] |
| 00054804 | ETH[0.010500000000000000] |
| 00054805 | USDT[0.026512890000000000] |
| 00054807 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.0000001510200752],DAI[0.0002072500000000],KIN[1.000000000000000000] |
| 00054809 | EUR[0.000000089688575],USD[-712.1317183034000000000000000],USDT[9670.927167250000000] |
| 00054816 | ATOM[16.400000000000000000],AVAX[27.800000000000000000],BTC[0.0103000000000000],ETH[0.1139932000000000],ETHW[0.048000000000000000],FTT[0.012092845720000],SOL[4.760000000000000000],USD[4209.787622235000000] |
| 00054817 | AUDIO[0.002783800000000000],BAO[4.000000000000000000],CHZ[0.0031683700000000],EUR[0.0012977106763110],KIN[1.000000000000000000],TRX[0.000000079882383],UBXT[1.000000000000000000],USDT[0.000000091562294] |
| 00054818 | BAT[1.000000000000000000],ETH[1.0242109200000000],ETHW[1.0239816800000000],EUR[30.6188969200000000],USD[5428.906173510000000] |
| 00054819 | ETH[0.000000020128573],EUR[0.000000005909492 7],USD[1348.7068210119904050000000000],USDT[0.000000011614712] |
| 00054825 | BTC[0.0130847123323806],CRO[0.0000073000000000],ENJ[26.6687221900000000],ETHW[0.000324600000000],EUR[1357.3061318900000000],FTT[0.098865450000000000],IMX[0.0759939100000000],MANA[34.6256588500000000],NFT (466488144349960307)[1],NFT (486604298109438608)[1],USD[23.4687348310903891] |
| 00054826 | EUR[0.000000184676744],KIN[1.000000000000000000],USDT[0.000000033786260] |
| 00054827 | BAO[3.000000000000000000],DENT[1.000000000000000000],ETHW[94.168385393256039 1],EUR[0.000000449068053],FTT[0.000037390000000],HXRO[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.000000650002450] |
| 00054833 | EUR[0.000000062272855],FTT[4.0461309800000000],NFT (437921845107001003)[1],SRM[0.170352120000000000],SRM_LOCKED[0.5164086600000000],USD[128.0179488295492975] |
| 00054838 | BTC[0.000000012125748],ETH[0.000000010000000] |
| 00054842 | EUR[0.000001768915704],SOL[2.022812990000000] |
| 00054843 | BTC[0.000016791346000],CHZ[0.035400000000000],EUR[0.000000079286041],GST[0.062684000000000],KIN[2.000000000000000000],SOL[0.000000077656893],USD[-3.7300730897250553],USDT[0.000000094158136],XRP[74.954780000000000] |
| 00054845 | EUR[0.000911081087000 0],USD[0.0798431458905634],XRP[1.0804977200000000] |
| 00054848 | TRX[0.000036000000000],USD[-2.2592321861501432],USDT[262.8267392566555500] |
| 00054857 | ALGO[0.904000000000000000],BNB[0.0036025000000000],BTC[0.0000004591250 00],EUR[0.6555046700000000],FTT[1.2984400000000000],LTC[0.0086000000000000],SUSHI[0.4856000000000000],TSLA[0.0297600000000000],USD[1.8319622407500000] |
| 00054858 | EUR[0.000000076116772],USD[0.000000046540795],USDT[0.000000057287505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00054859 | ETH[0.180758537423984] |
| 00054860 | USD[0.001612206250000],USDT[3163.1589470079530044] |
| 00054865 | EUR[100.000000000000000],USD[9.1487924225000000] |
| 00054866 | TRX[0.000011000000000],USDT[-0.000001936246536] |
| 00054869 | FTT[4.999050000000000],MBS[3500.000000000000000],TRX[0.000006000000000],USDT[76.550000000000000] |
| 00054874 | ETH[0.405695820000000],EUR[0.000008757859630] |
| 00054879 | CHF[0.000000061671192],EUR[0.000000004290263],USD[0.014059364518213],USDT[0.000000079243357] |
| 00054881 | BAO[2.000000000000000],BTC[0.042425260000000],EUR[0.960298170735921],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000022054200830] |
| 00054882 | BAO[1.000000000000000],BTC[0.002698600000000],CRO[243.223486530000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000153971636971] |
| 00054887 | BAO[1.000000000000000],FTT[0.000000010000000],USDT[51.549605181667459] |
| 00054889 | USD[0.397659730000000],USDT[0.000000023649557] |
| 00054902 | BAO[1.000000000000000],DOGE[419.033124570000000],EUR[0.000131271514266],KIN[1.000000000000000],SOL[4.397733970000000] |
| 00054907 | BAO[5.000000000000000],BTC[0.081014595251380],DOGE[5809.418805880000000],ETHW[1.207078140000000],KIN[1.207078140000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00054910 | BTC[0.000000044200000],EUR[0.000000036000000],FTT[25.046570380379178 5],USD[0.737292734315000],USDT[0.000000075000000] |
| 00054912 | USD[30.000000000000000] |
| 00054914 | AAVE[12.770918530000000],AGLD[490.952846920000000],AKRO[95.000000000000000],ATOM[226.211801900000000],BAO[4.000000000000000],BTC[0.366669906123000],DENT[2.000000000000000],DOT[77.949555870000000],ETH[3.769503270000000],ETHW[1.581950690000000],EUR[0.036614081970629 1],FIDA[1.000000000 00000],FTT[104.244367870000000],GALA[3853.803713410000000],KIN[2.000000000000000],MATIC[1782.197375620000000],SOL[31.645670940000000],TRX[3112.026445320000000],UBXT[2.000000000000000],USDT[0.416469266000000] |
| 00054917 | AKRO[2.000000000000000],AUDIO[2.000000000000000],BAO[6.000000000000000],BTC[0.000000044000000],ETH[0.000000061505002],EUR[0.000001120131441],GALA[0.000000049340000],KIN[4.000000000000000],MANA[0.000000035000000],MATIC[1.000000000000000],RNDR[0.000000078000000],SAND[0.000000055000000],SOL[0.000000078000000], STETH[0.000000087620661],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00054919 | USD[30.000000000000000] |
| 00054922 | USD[30.000000054859516],USDT[0.000000022564674] |
| 00054925 | ETHW[0.008198100000000],USD[0.000000045067405],USDT[4.877045736000000] |
| 00054929 | EUR[1039.571629280000000],USD[5.000000000000000] |
| 00054931 | USD[0.000000033302682] |
| 00054933 | EUR[0.000448281312760],KIN[1.000000000000000] |
| 00054936 | DOGE[0.900237340000000],USD[154.493970525500000] |
| 00054938 | AKRO[3.000000000000000],AUDIO[2.000000000000000],BAO[3.000000000000000],CHZ[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],KIN[4.000000000000000],RSR[3.000000000000000],SOL[100.080687050000000],SRM[1.000000000000000],TRX[1.000000000000000], UBXT[3.000000000000000],USD[84431.268791592354 5149] |
| 00054939 | EUR[0.000000118045356],USDT[0.049236960000000] |
| 00054942 | USD[0.000083068953457] |
| 00054944 | EUR[0.007780570000000],SOL[0.002598861836549 44],USD[0.002009901924557] |
| 00054945 | ALGO[481.977390000000000],BTC[0.029495571100000 0],DOT[27.299723550000000],ETH[0.148997788400000 0],FTT[4.684581850000000],USD[-11.962171900122201 90000000],USDT[0.000000111182434] |
| 00054946 | ETH[9.139163800000000],ETHW[9.139163800000000],EUR[774.805021450000000],USD[37.110001808635267] |
| 00054948 | EUR[0.018844420000000],USD[-0.012830821442607 7] |
| 00054949 | USDT[0.000000004000000] |
| 00054950 | EUR[0.000000071334717 6],USD[0.000002087938830] |
| 00054952 | BTC[0.048400000000000],INTER[0.500000000000000],USD[52.333097137500000] |
| 00054955 | USD[107.995409498458408 0] |
| 00054961 | AKRO[1.000000000000000],BAQ[31.000000000000000],BTC[0.011079962481426 4],DENT[3.000000000000000],DOGE[361.001247490000000],ETH[0.146984800000000],ETHW[0.043419460000000],EUR[0.000952395713356],FTT[5.644562050000000],KIN[44.000000000000000],MANA[17.009343330000000],RAY[39.309756530000000 0],RSR[2.000000000000000],SHIB[3001634.915758520000000],SOL[1.722907820000000],TRX[1.000000000000000],UBXT[3.000000000000000],XRP[252.772959740000000] |
| 00054966 | ETH[0.008550600000000],ETHW[0.008550600000000],EUR[0.000008231107196 6],SOL[0.027868200000000] |
| 00054971 | EUR[200.000000000000000],USD[99.496032653775500 0],USDT[0.000000037679330] |
| 00054972 | BTC[0.000000003623388],FB[5.749626770000000],FTT[47.610034160000000],HXRO[1.000000000000000],NFT [529079225504813817]{1},UBXT[2.000000000000000],USD[0.000001005183333 7] |
| 00054976 | USD[0.000000085599996] |
| 00054979 | USD[4.823572584000000] |
| 00054980 | USD[176.150624385000000],USDT[0.000000001178974] |
| 00054981 | BTC[0.005898840000000],ETH[0.038000000000000],ETHW[0.038000000000000],EUR[0.141884849157421 0],FTT[0.197869300000000],PAXG[0.008800000000000],SOL[0.580136474156322 9],USD[-48.861767821049287 400000000] |
| 00054985 | BTC[0.000000006722380],EUR[0.007050675522654 6],NFT [575446049507179432 2]{1} |
| 00054986 | USD[0.430900000000000] |
| 00054990 | BTC[0.000000024534700],EUR[0.007777681 99950300] |
| 00054996 | ETHW[0.000754970000000],SOL[0.000000073768373],USD[0.000000183583715],USDT[0.000000071320220] |
| 00054997 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000012125212],BTC[0.000000166330359],CRO[0.000000056705981],DENT[1.000000000000000],ETH[0.000000084000000],FTT[3.687951203585726],KIN[4.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000000007484420],XRP[0.0 000000124314466] |
| 00054998 | EUR[0.000000020250042],USD[0.000000087251 6],USDT[4169.775921124796 4056] |
| 00054999 | EUR[0.000000030136400],USD[976.729873751833 8742],USDT[0.000000068865040] |
| 00055005 | EUR[0.000000079373222],USD[0.000000028154395],USDC[291.482119810000000] |
| 00055006 | BTC[0.000000005000000],ETH[0.000955540000000],ETHW[0.000955540000000],EUR[11.083260122104 0652],SOL[0.008419200000000],USD[0.445110556777 8803] |
| 00055009 | AMPL[223.866377743247442 7],BTC[0.208060490000000],DOGE[1.000000000000000],ETH[2.984419930000000],ETHW[0.000998100000000],EUR[2.210671330000000],FTT[1.900000000000000],GST[1846.900000000000000],SOL[0.040000000000000],TRU[1.000000000000000],USD[0.309576994305000 0],USDT[2.530464185556750 0],XRP[0.084000000000000] |
| 00055011 | USD[0.003103920000000] |
| 00055012 | TRX[0.000267000000000],USD[8.843072292500000],USDT[51.000000000000000] |
| 00055013 | BTC[0.000100000000000],ETH[0.002530800000000],USD[0.008389717485704 3],USDT[2.203908273864000 0] |
| 00055014 | USD[10394.106500865000000 0] |
| 00055015 | BNB[1.347901160000000],EUR[0.476297890000000],FTT[4.899100000000000],MANA[38.992200000000000],MAPS[520.938600000000000],SOL[1.959608000000000],SWEAT[1299.740000000000000],USD[2.134647683464000 0],USDT[0.108103760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055023 | BTC[0.0000000090000000],ETHW[0.6369739700000000],USD[0.0456118377943200],USDT[0.0000000062129060] |
| 00055032 | BTC[0.0000133959590000],TRX[3465.0000000000000000],USD[1.9543605400000000] |
| 00055035 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000041208626],KIN[3.0000000000000000],SOL[0.0024517700000000],SWEAT[982.5093029100000000],TRX[1.0000000000000000],USD[0.9905121780000000],USDT[0.0000000045990094] |
| 00055036 | EUR[0.4936449119546199] |
| 00055037 | EUR[0.0219146600000000] |
| 00055038 | USD[1.0758787500000000] |
| 00055042 | USD[0.0000000040509952] |
| 00055043 | AKRO[1.0000000000000000],AUD[0.0052304308372184],BAO[5.0000000000000000],BNB[0.0000000034000000],BTC[0.0026012320000000],CHF[0.0072313530003936],DENT[1.0000000000000000],ETH[0.0000015000000000],ETHW[0.1151415600000000],EUR[0.0056746586459269],FTT[0.0043718800000000],KIN[1.0000000000000000],PAXG[0.0149409400000000],UBXT[1.0000000000000000],UNI[0.3003115300000000],USD[0.0348442078589723] |
| 00055044 | APE[53.7895628000000000],FTT[20.8735201400000000],SWEAT[200.0000000000000000],USD[935.2412855396531042] |
| 00055045 | GBP[2569.8095109000000000],USD[3012.5743886500000000],USDC[20.0000000000000000] |
| 00055050 | AKRO[2.0000000000000000],ATLAS[10118.5707803100000000],AVAX[1.9676605000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ENJ[107.9488735900000000],ETH[0.1239437100000000],ETHW[0.0556588900000000],EUR[2.8677248407674431],FTT[4.0810814400000000],KIN[2.0000000000000000],SAND[42.8818946400000000],SRM[657.7421154300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[6.4048306000000000] |
| 00055051 | EUR[25.1277731400000000],USD[79.0000000787884518] |
| 00055055 | BTC[0.0001178000000000],ETH[0.0001217200000000],ETHW[0.0001217200000000],USD[0.0218684831496800],USDT[0.8199360300000000] |
| 00055056 | LTC[0.0000000077829952],TRX[0.0003650000000000],USD[0.0001658902940902],USDT[0.0000260869025152] |
| 00055057 | EUR[10.0000000000000000],USD[-0.0098725150000000] |
| 00055058 | BTC[-0.0012851111028311],EUR[0.0001480681201227],LTC[1.1500000000000000],USD[32.6903401189332558],USDT[-20.8096484038834801] |
| 00055059 | USD[5.0000000000000000] |
| 00055062 | USD[5189.4883698639525792] |
| 00055064 | AVAX[0.4900000000000000] |
| 00055065 | TRX[0.0000270000000000],USD[0.0000000036758468],USDT[0.0000000046406720] |
| 00055067 | BTC[0.0050681200000000],USDC[1.7821141100000000] |
| 00055069 | USD[0.0109275466000000] |
| 00055070 | ATOM[11.4992095100000000],BTC[0.0000718830000000],EUR[0.6350356300000000],FTT[0.0321592000000000],SOL[0.0028480500000000],SRM[9472.9143322600000000],USD[0.7158848534960985],USDT[0.5442961640375000] |
| 00055075 | EUR[0.0000000020000000],USD[10053.9840782856554148] |
| 00055076 | BTC[0.0000000080000000],FTT[0.0337825207489112],USD[0.0000000141323717] |
| 00055078 | BTC[0.0000295860000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],USD[1194.6446141380000000] |
| 00055079 | ETH[0.0000051000000000],USD[0.2136122835324660],USDT[155.1226594946017105] |
| 00055080 | EUR[0.0001867911195214] |
| 00055082 | AUD[0.0001667179139254],BTC[0.0146011800000000],USD[0.0000000003461629] |
| 00055083 | BTC[0.0212110200000000],ETH[0.0000000996368931],USD[0.0000001869543079] |
| 00055085 | EUR[173.6584928100000000] |
| 00055087 | AXS[0.0000000076180000],ETH[0.0000003730000],EUR[0.0000000035194706],USD[0.0000508349151518],USDT[0.0000000073597660] |
| 00055088 | EUR[0.0000000017986372],TRX[0.3261360000000000],USD[0.3050993852823514],USDT[0.0219189500000000] |
| 00055089 | TRX[0.0003370000000000],USD[844.1894554200000000],USDT[0.0000000066524330] |
| 00055090 | EUR[0.0000000061493176] |
| 00055093 | BTC[0.0105973000000000],EUR[300.0037517780659922],USD[47.6320611985000000] |
| 00055094 | EUR[38.0000000000000000],USD[345.1200645455000000] |
| 00055095 | EUR[0.0021507944480000],USD[0.0000000140138484] |
| 00055097 | BTC[0.0000000100000000] |
| 00055101 | TRX[0.0003100000000000],USD[-305.5791079275000119],USDT[1548.2195570000000000] |
| 00055109 | EUR[0.0000000778173681,USDT[0.0000000100000000] |
| 00055110 | USD[0.1003316633672018] |
| 00055111 | BAO[2.0000000000000000],CRO[0.0091797000000000],DENT[1.0000000000000000],DYDX[0.0000000091600000],FTT[0.0000912034500000],GRT[0.0157925100000000],KIN[3.0000000000000000],LINK[0.0001414100000000],USD[0.0000000368483553],USDT[0.0000000004275119],XRP[29.4329599906754476] |
| 00055113 | ETH[0.0009894000000000],ETHW[0.0005492000000000],USD[1002.0525615377098498],USDT[4332.7233910053794656] |
| 00055116 | USD[431.3516346115000000] |
| 00055117 | BTC[0.0341329300000000],DOT[8.5971032150535900],ETH[0.2515639800000000],EUR[0.0000842330468319] |
| 00055120 | 1INCH[70.4920000000000000],AAVE[2.6100590000000000],ALCX[0.8329177000000000],BTC[0.0181986400000000],ETH[1.8914418793200000],ETHW[0.0040642000000000],EUR[0.0000000100000000],FTT[0.5066729900000000],UNI[17.2484297000000000],USD[0.0000000127642800],USDC[4532.2604105900000000] |
| 00055124 | EUR[0.0022831362208047],KIN[2.0000000000000000],USD[0.0000000174996401] |
| 00055125 | BAO[1.0000000000000000],BTC[2.0000924800000000],ETH[0.0000693300000000],ETHW[0.0000693300000000],EUR[0.0697580098418803] |
| 00055130 | CEL[2.0556000000000000],IMX[1.9147200000000000],STEP[1.2201400000000000],USD[0.0000000030117474],USDT[0.0000000022792000] |
| 00055131 | USD[0.0000000071000000] |
| 00055134 | USDT[0.1410527100000000] |
| 00055137 | 1INCH[1.0000000000000000],ALGO[13.0000000000000000],BAT[3.0000000000000000],BCH[0.0660000000000000],BNB[0.0100000000000000],CHZ[10.0000000000000000],DOT[0.5000000000000000],DYDX[1.4000000000000000],ETHW[8.9982000000000000],FTM[12.0000000000000000],GALA[70.0000000000000000],GRT[38.0000000000000000],IMX[4.5000000000000000],JST[130.0000000000000000],LDO[2.0000000000000000],LRC[10.0000000000000000],OKB[0.4000000000000000],PROM[1.3100000000000000],SNX[1.9000000000000000],TRX[0.0001200000000000],UNI[1.0000000000000000],USD[8.4455419196000000] |
| 00055140 | BAO[1.0000000000000000],USD[0.0049336700000000],USDT[0.0000000134399885] |
| 00055152 | USD[8.9205030933387875],USDT[0.0000115067143901] |
| 00055153 | BAO[1.0000000000000000],EUR[0.0020499579187871],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00055155 | BAO[1.0000000000000000],BTC[0.0055386100000000],ETH[0.0185347800000000],ETHW[0.0183020500000000],EUR[6.0567303876800087],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[6.1613268700000000] |
| 00055156 | ETH[0.0007158200000000],EUR[0.0075407800000000],FTT[25.0000000000000000],USD[0.8500000106288103] |
| 00055158 | BTC[0.0270028800000000],ETH[0.0000000061194220],ETHW[0.0000000061194220],USD[0.0001544133917359] |
| 00055163 | AVAX[42.6000000000000000],BTC[0.0516632081500000],ETH[1.2639412083000000],ETHW[0.6670000000000000],EUR[0.0000000192500000],FTT[127.9950365994234750],LDO[147.0000000000000000],USD[0.3489889435250000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055164 | EUR[0.0000000653441591],UBXT[1.0000000000000000] |
| 00055167 | AAVE[0.0000000020000000],ALGO[204.0666942400000000],BTC[0.0000012462116671],ETH[0.0000118673000000],ETHW[1.2994020673000000],FTT[0.0002327800000000],GALA[582.0956877800000000],NEAR[23.0106914700000000],SAND[203.7401257100000000],SOL[2.5541437300000000],USD[0.0837378468000000],WFLOW[0.0000420400000000] |
| 00055170 | DOT[1.3606897000000000] |
| 00055172 | USD[30.0000000000000000] |
| 00055175 | EUR[99.4468896800000000],SOL[2.7582659700000000] |
| 00055177 | EUR[0.0000000044116641],USDT[0.0000000152475671] |
| 00055181 | USD[0.0000000012320891] |
| 00055188 | USDT[18.0000000000000000] |
| 00055189 | BNB[0.0000000053405594],EUR[0.6082650000000000],SOL[0.0012300000000000],USD[-0.5150093134076980] |
| 00055192 | BTC[0.0000000010000000],EUR[0.0039726100000000],USD[15.0238251603911785000000000] |
| 00055193 | USD[5.0000000000000000] |
| 00055195 | BNB[0.0000325000000000],USD[0.0090012673435084] |
| 00055196 | ATOM[0.0000000001119405],BAT[0.0000000062314160],BCH[0.0000000000286675],BNB[0.0000000032528432],DAI[0.0000000048251922],DOGE[0.0000000076084986],DOT[16.3015084386117886],ETH[0.0000000071542918],FTT[0.0359151654372887],GRT[0.0000000005490584],LINK[0.0000000002023080],LRC[0.0000000060206500],LTC[0.0000000000000000] |
| 00055198 | AVAX[1.0656827100000000],BCH[0.0000000000286675],BTC[0.0043350100000000],DENT[3.0000000000000000],ETH[0.0037610000000000],ETHW[0.0126574500000000],EUR[0.0067669122647790],KIN[17.0000000000000000],SHIB[599128.3383429700000000],UBXT[1.0000000000000000],XRP[97.6719218100000000] |
| 00055200 | BAO[0.0001546596172596],KIN[1.0000000000000000],OMG[1.0000000000000000] |
| 00055202 | EUR[2010.3667856600000000],TRX[0.0000080000000000],USD[0.0000001653785080],USDT[0.0000000080989120] |
| 00055203 | BTC[0.0692293400000000],DENT[1.0000000000000000],ETH[0.2379300300000000],EUR[0.0001515413378638],UBXT[2.0000000000000000] |
| 00055205 | EUR[0.0062429300000000],USD[0.0044231888230958] |
| 00055212 | AKRO[5.0000000000000000],ATOM[11.1317736300000000],BAO[71.0000000000000000],BTC[0.0381174300000000],CRO[389.7390088500000000],DENT[5.0000000000000000],DOGE[1701.5832671100000000],ETH[0.5780228500000000],ETHW[2.1107777500000000],EUR[263.7936146606465691],FTT[9.2296631300000000],KIN[50.0000000000000000],MATIC[155.5220574400000000],RSR[2.0000000000000000],SHIB[4234341.5276417100000000],SOL[5.3688336000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],XRP[516.0412249000000000] |
| 00055216 | USD[0.0045999200000000],USD[174.2378063232500000] |
| 00055222 | BTC[0.0723169000000000],EUR[1.5036613560000000],LINK[5.6781678000000000],TRX[4.9990500000000000],USD[5.0027159000000000],USDT[1.4141484400000000] |
| 00055225 | BTC[0.0000000065535648],CRV[0.0000000019683392],ENS[0.0000000048174252],ETH[0.0000000025889828],EUR[0.0000081245671213],KIN[1.0000000000000000],SOL[0.0000000037278515],XRP[0.0000000021900000] |
| 00055227 | AVAX[2.0531971300000000],BTC[0.0220476500000000],SHIB[730994.1520467800000000],USD[48.7437927364933519] |
| 00055228 | ETH[0.3472417200000000],EUR[0.0000010057480088],NFT [315955716786793774](1) |
| 00055231 | USD[0.3121716850000000] |
| 00055234 | BTC[0.0052000000000000],EUR[0.0000002002691684],SOL[4.2007794834341000] |
| 00055236 | BTC[0.0923891753920000] |
| 00055238 | DOGE[0.0000000364444863],EUR[0.0000344116339897],KIN[1.0000000000000000],SOL[0.0000000906227601],USDT[0.0000001216463128],XRP[0.0000000089595660] |
| 00055240 | USD[5.0000000000000000] |
| 00055241 | TRX[0.0000070000000000],USD[0.3639832119589634],USDT[0.0315968000000000] |
| 00055244 | SOL[0.0035250000000000],TRX[0.0000070000000000],USD[0.0035566622999719] |
| 00055248 | AKRO[1.0000000000000000],ATOM[4.4389170300000000],BAO[3.0000000000000000],EUR[0.6875308150967221],KIN[2.0000000000000000],NEAR[19.3223025000000000],SAND[15.1909301300000000],TRX[0.0000060000000000],USDT[9.5125644600000000] |
| 00055249 | BAO[1.0000000000000000],EUR[0.0002794487816132],KIN[1.0000000000000000] |
| 00055253 | BTC[0.0003000000000000],EUR[5.6174046341662348],SUSHI[7.4663522000000000],USD[5.9820751050000000],USDT[1.0000000000000000],XRP[0.6951870600000000] |
| 00055254 | BAO[1.0000000000000000],EUR[0.0000170478542911],KIN[5.0000000000000000],TRX[1.0000000000000000] |
| 00055258 | AKRO[1.0000000000000000],ATOM[10.2731605700000000],BAO[8.0000000000000000],DENT[1.0000000000000000],ETH[0.0304739600000000],EUR[931.6779835967691965],FTT[6.8561431800000000],KIN[10.0000000000000000],RAY[200.3509826900000000],SOL[2.5622654800000000],TRX[3083.9995301700000000],UBXT[1.0000000000000000],USD[842.3648447100000000],USDT[1.8268673392198838] |
| 00055260 | ETHW[1.0000000000000000],EUR[0.0000047905210900],KIN[1.0000000000000000],SUSHI[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0005590988642203] |
| 00055262 | BAO[1.0000000000000000],BTC[0.0000000020000000],KIN[1.0000000000000000],USD[29.9654508612388899],USDT[10.1239802188316708] |
| 00055263 | BTC[0.1406471200000000],DENT[1.2366710600000000],ETH[1.8004566100000000],EUR[699.5250074670365632],KIN[2.0000000000000000],USDT[0.0000000140794230] |
| 00055264 | BTC[0.0000001000000000],ETH[0.0000022500000000],ETHW[0.0067020000000000],EUR[0.9988274443090275],SOL[0.0000862600000000] |
| 00055268 | BAO[1.0000000000000000],EUR[10.0452815600000000],TRX[0.0000010000000000],USDT[0.0000000088847240] |
| 00055269 | TRX[0.0002040000000000],USD[0.0035058300000000],USDT[6328.4291473343500000] |
| 00055273 | USD[0.0000017935721448],XRP[-0.0000036774024535] |
| 00055275 | AKRO[1.0000000000000000],EUR[95.5217694802299201],KIN[1.0000000000000000],USDT[0.0000063206328277] |
| 00055277 | SOL[231.0884067700000000] |
| 00055282 | BTC[0.0100000000000000],FTT[0.0078793846000000],USD[0.0067715269120434],USDT[7.0107865952985409] |
| 00055289 | USD[1.9243585422347349],USDT[0.0000000218644410] |
| 00055294 | BUSD[5.0000000000000000],USD[29.9638186227500000],USDT[0.0000000228041320] |
| 00055296 | BUSD[11938.4388783000000000],EUR[2021.4500214500000000],USD[0.0000000077720880],USDT[0.0000000034424343] |
| 00055297 | AKRO[4.0000000000000000],APE[30.6907237300000000],BAO[3.0000000000000000],BAT[1.0000000000000000],BNB[0.7212132200000000],BTC[0.1149410590000000],ETH[0.6729397660000000],ETHW[0.3423768200000000],EUR[1076.1664259316172431],FTT[24.1461893900000000],KIN[4.0000000000000000],MATIC[2.9815865000000000],SAND[148.9670889000000000],SOL[0.0081057900000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],UNI[21.3755509000000000],USD[573.1176107620500000],XRP[277.5491101900000000] |
| 00055298 | USD[0.0000000071215200] |
| 00055299 | USD[0.0000000174013950],USD[0.0000003220320] |
| 00055301 | FTT[2.1147560700000000],USD[0.0000000469785191] |
| 00055302 | EUR[0.0000000006542190] |
| 00055303 | ATOM[20.0000000000000000],AVAX[9.2000000000000000],BNB[0.7300000000000000],BTC[0.0001068000000000],DOT[15.8000000000000000],EUR[15.0000000000000000],MATIC[50.0000000000000000],NEAR[213.9000000000000000],USD[12.3515919120000000],USDT[10.8734152550000000],USTC[3175.8010000000000000] |
| 00055305 | BTC[0.0002000258485517],ETH[0.0006169021079899],ETHW[0.0008026932581772],HT[0.0349729635253871],MATIC[0.2335568970561778],USD[28.7945322317773841],USDT[561.5898268582498663] |
| 00055307 | USD[0.0002278484000000],USDT[3.2301916200000000] |
| 00055313 | USD[1.0469390350000000] |
| 00055315 | BAO[6.0000000000000000],BTC[0.0025305500000000],DENT[1.0000000000000000],ETH[0.0132618900000000],EUR[35.7639785093724350],KIN[2.0000000000000000],LTC[0.0000001700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00055321 | EUR[0.0000000036564190],USDT[0.0000000009476535] |
| 00055325 | BTC[0.0000128600000000],USD[0.6346270500000000],USDT[0.0000000079346489] |
| 00055326 | EUR[0.0000000061023408],USD[0.0000000120925785] |
| 00055330 | EUR[50.0000000000000000],USD[-12.5393580317500000000000000] |
| 00055331 | AVAX[0.0609010000000000],BTC[0.0000909160000000],CHZ[489.2380000000000000],ENJ[0.6344100000000000],ETH[0.0008872000000000],ETHW[0.6809532600000000],LINK[0.0725430000000000],LTC[0.0063330000000000],MATIC[0.4485600000000000],TRX[0.0012360000000000],USD[3216.6031514564225000],USDT[0.0048000015126908 0],XRP[0.4534500000000000] |
| 00055332 | EUR[0.0100654990652854] |
| 00055335 | EUR[2914.7365207944733888],MATIC[1.0000041900000000],USD[0.0044385052583076] |
| 00055339 | EUR[0.0002018800000000],USD[0.7438111956353112],USDT[0.0032240000000000] |
| 00055341 | LTC[0.9036183200000000],USD[0.0000001362038315],USDT[0.0000003544892192] |
| 00055342 | TRX[0.0000860000000000] |
| 00055343 | BCH[0.8341875550000000],BTC[0.0125225200000000],DOGE[0.0000000034884400],ETH[0.0326820989659296],EUR[0.0000000009285155],FTT[0.5481326900000000],MATIC[12.2498934000000000],TRX[0.0001070000000000],USDT[0.0000008718991283] |
| 00055344 | USD[0.5180997687781817],USDT[0.0000000032514680] |
| 00055345 | BCH[0.2748871000000000],BTC[0.0473278913262300],ETH[0.0110106000000000],EUR[0.0000000016450181],FTT[0.1477075708725800],TRX[1.7390753425000000],USDT[0.0000254787944055] |
| 00055346 | USD[0.0000000127165167],USDT[299.9838360004789378] |
| 00055347 | BNB[0.0000000092368743],BTC[0.0000000083000000],USD[4088.3935415997825253],USDT[0.0000000094250544] |
| 00055350 | EUR[1000.0000000086184351],GBP[600.1986278400000000],MANA[138.3725574500000000],USD[1001.6570325048105488] |
| 00055352 | SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000] |
| 00055357 | EUR[0.0768415517772875],USD[0.0000000172206406],USDT[0.0000000103027700] |
| 00055358 | EUR[0.2836881000000000] |
| 00055359 | BTC[0.0000570100000000] |
| 00055361 | DOGE[0.0244000000000000],TRX[1086.0000000000000000],USD[0.0254691657416979],USDT[0.0763859322166929] |
| 00055363 | BAO[1.0000000000000000],BNB[0.1592179000000000],BTC[0.0154819100000000],DENT[1.0000000000000000],ETH[0.0135427000000000],ETHW[0.0133784200000000],EUR[0.8790481382531209],KIN[3.0000000000000000],TRX[2.0000000000000000] |
| 00055366 | BAO[2.0000000000000000],BTC[0.0000001000000000],EUR[0.0093067415988614] |
| 00055369 | USD[0.0000001002946699],USDT[0.0000000065372288] |
| 00055376 | BTC[0.0000000001191984],EUR[841.7111543600000000],TRYB[0.0000000034376000],USD[0.0000000116289026] |
| 00055380 | BTC[0.0000176242107500],ETH[0.8257718218248000],ETHW[0.8257718218248000],EUR[0.0000214713851538],FTT[1.1997600000000000],USDT[22.6820336193693739] |
| 00055387 | BTC[0.4953060000000000],EUR[1.4201409665037892],USD[0.0001086920684960] |
| 00055389 | USD[0.0048527390000000],USDT[0.0000000062119312] |
| 00055392 | ETH[0.2018683964469924],ETHW[0.2018683964469924],GRT[0.1756553900000000],SHIB[4746869.5100000000000000],USD[24.0465480945000000] |
| 00055398 | SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000] |
| 00055403 | BNB[4.5906237607626481],SUN[0.0000000015000000],TRX[0.0000810000000000],USD[0.0000024977299004],USDT[0.0029147066696544] |
| 00055408 | USD[1.0004713298241871] |
| 00055410 | EUR[40.0000000000000000],USD[57.9745751700000000] |
| 00055413 | SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000] |
| 00055415 | BTC[0.0699142800000000],ETH[1.5801554000000000],ETHW[1.5410278000000000],EUR[26.2021513375000000],MATIC[1399.5694976400000000],SOL[6.8062126800000000],USD[1.7734534700000000] |
| 00055416 | USD[0.0000001322606920] |
| 00055419 | EUR[0.0009070900000000] |
| 00055420 | BAO[3.0000000000000000],EUR[0.0014523034045289],RSR[2.0000000000000000],USDT[0.0000000038690793] |
| 00055421 | AKRO[0.1854837800000000],APE[0.0000081800000000],AVAX[0.0000018200000000],BAO[8.0100659000000000],BAR[0.0100659000000000],CITY[0.0887627600000000],DENT[1.0000000000000000],DOT[0.0013699600000000],EUR[0.0000361320529260],FTM[0.0034705000000000],GST[0.0061005400000000],KIN[3.0000000000000000],LOOK S[0.9850000000000000],LRC[0.9840389900000000],MANA[0.0002732200000000],RSR[1.0000000000000000],SNX[0.0981081100000000],SOL[0.0098580000000000],SXP[0.0568936000000000],TRX[0.0003190000000000],UNI[0.0900000000000000],USD[0.0000000169478916],USDT[0.0060000051223386] |
| 00055424 | BTC[0.0000134300000000],EUR[100.1360661598526461] |
| 00055431 | BNB[0.0099568000000000],COMP[0.0003989820000000],ETH[0.0009985600000000],SOL[0.0197012000000000],TRX[0.9885240000000000],USD[0.0070594111601922],USDT[594.6831937025561777] |
| 00055436 | BTC[0.0000000300000000],BUSD[110.0000000000000000],ETH[0.0000000064000000],FTT[0.3811321095845544],SOL[0.0000000030000000],USD[1493.5612771826128156] |
| 00055442 | EUR[69.9941383400000000],TRX[0.0003720000000000],USDT[0.0039710330680888] |
| 00055445 | BTC[0.0000023000000000],SNX[0.0000000130254000] |
| 00055447 | USD[0.0375529000000000] |
| 00055448 | USD[0.1372884676000000] |
| 00055451 | USD[-519.7818868902589940000000000],USDT[2029.7988432000000000] |
| 00055453 | EUR[0.0079653000000000] |
| 00055459 | USD[0.0000000143490096],USDT[6041.3900630000000000] |
| 00055460 | FTT[0.2927634400000000],USD[1559.7607570343430096],USDT[0.0000000182321018] |
| 00055461 | SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000] |
| 00055462 | ETH[0.0000001000000000],EUR[0.0000000331002300],FTT[25.0000000000000000],KIN[2.0000000000000000],USD[0.0000000131227219],USDT[0.0000000024709682] |
| 00055463 | BAO[1.0000000000000000],EUR[0.0000000877154731],USDT[0.0000000035074614] |
| 00055465 | DOGE[219.2755000000000000],ETH[0.0957352800000000],ETHW[0.0957352800000000] |
| 00055468 | AKRO[1.0000000000000000],BAO[21.0000000000000000],BTC[0.0367566000000000],DENT[4.0000000000000000],ETH[0.5268936800000000],ETHW[3.4103139300000000],EUR[0.0000003960497913],FTM[25.7788273400000000],KIN[12.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[2.9126053100000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 00055469 | BTC[0.0030993800000000],EUR[0.9074904500000000],USD[0.0083439188000000],USDT[743.6800000000000000] |
| 00055470 | EUR[7933.2950240200000000],USD[0.0000000054640990] |
| 00055471 | USD[50.0000000000000000] |
| 00055472 | EUR[0.0041595001381190],USD[0.0077679599674851],USDT[0.0000000092250800] |
| 00055476 | USD[0.0000050950012340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055479 | BTC[0.317109740000000],ETH[0.163857604128543G],EUR[0.0308808829590827] |
| 00055480 | BTC[0.069769804353250O],ETH[3.952000000000000],EUR[0.000000015000000],FTT[5.300000000000000],USD[0.1108197192984145] |
| 00055483 | BTC[0.0563000077000000],ETH[3.130000000000000],EUR[0.000136916633940S],SOL[0.000000000000000],TRX[0.000090000000000],USD[1.26204271291313296],USDT[1.4617379686779392] |
| 00055489 | BTC[0.0012382000000000],ETH[0.536745180116615Z],ETHW[1.628457060116615Z],LTC[0.000000010000000],TRX[1.000000000000000],USD[0.0001408461589668] |
| 00055492 | EUR[1009.000000000000],FB[0.009352100000000],FTT[0.0020661962824800],TRX[0.510156000000000],USD[0.4548561318025000],USDT[0.000000092448951] |
| 00055500 | EUR[-1.0024668452968395],KIN2.000000000000000],TRX[26.7049248900000000],USD[0.000000005006066],USDT[0.000000007855796S] |
| 00055502 | EUR[-0.217625312992851G],USD[0.319821799488267T] |
| 00055504 | BTC[0.0001546556454784],BUSD[4188.766102220000000],EUR[200.538185885090482S],FTT[0.000000021789832],MATIC[1185.14600486000000],USD[0.000000092234068],USDC[190.000000000000],USDT[276.9930449802234851] |
| 00055506 | USD[29.9663758789547122],USDT[238.4074535917615300] |
| 00055507 | MATIC[1166.769161850000000],USD[0.407618192800000] |
| 00055508 | ATCM[0.000000013576900],AUD[0.000000077396838],BTC[0.000000327702917],CHZ[0.000000064710220],DOGE[0.000000087984984],DOT[0.000000008438026],ETH[0.000000880381262],ETHW[0.000000014275662],EUR[0.000000042397803],FTT[0.0000000080798000],LTC[0.000000099229088],MATIC[0.000000039843900],SHIB[0.000000022104481],SOL[0.000000086243518],USD[0.000000062272349],USDC[1933.158980080000000] |
| 00055510 | BTC[0.000000036581747],ETH[0.000000019585213],USD[64.1100717492718727],USDT[0.000000008172136] |
| 00055512 | ETH[0.003000000000000],ETHW[0.003000000000000] |
| 00055513 | AKRO[7.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],EUR[0.000000007473060],KIN[21.000000000000000],RSR[3.000000000000000],UBXT[3.000000000000000] |
| 00055515 | EUR[10335.9778084525268052],USD[0.000000106581990] |
| 00055518 | APE[2.6264377300000000],BAO[1.000000000000000],BNB[0.000004900000000],DOGE[198.39992920000000],DOT[0.000013560000000],ETH[0.008167090000000],EUR[0.000000075979220],SHIB[2177977.6137863200000000],SOL[9.9194817800000000],USDT[0.000000012189160] |
| 00055520 | BAO[2.000000000000000],ETH[0.000012850000000],EUR[0.000015958676Z],KIN[3.000000000000000],SOL[0.000014670000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[1870.1418370031153250],USDT[0.000000207961058O] |
| 00055521 | USD[0.000000017823130O],USDT[0.000000136283327] |
| 00055523 | USD[0.3761182593591752],USDT[0.000000095842200] |
| 00055526 | USD[0.000000267789453B] |
| 00055528 | USD[0.0010489941273259],USDT[0.0835754142810449] |
| 00055529 | USDT[0.0016922479242140] |
| 00055530 | EUR[903.3983029600000000],FTT[0.000552100000000],POLIS[0.051052200000000],SUN[182.625000000000000],TRX[0.004466000000000],USD[0.0001103834323770],USDT[0.000000051727968] |
| 00055536 | NFT[3782993327396187691],USD[431.446109353500000] |
| 00055539 | BAO[1.000000000000000],BTC[0.022695460000000],ETH[0.000970905410518S],ETHW[0.027404410000000],EUR[1.4160683984740211],USD[0.000000188620348] |
| 00055541 | BTC[0.0018949932325000],ETH[0.011000000000000],ETHW[0.012000000000000],EUR[212.1318249403183068],XRP[0.7656167746742885] |
| 00055545 | DENT[1.000000000000000],USD[12.4858950173200000],USDT[0.000000012826452] |
| 00055546 | BAO[1.000000000000000],EUR[33.0929801668836488],USD[-0.0255977737500000] |
| 00055547 | BNB[0.1945094100000000],BTC[0.0018389800000000],FTT[1.200000000000000],TRX[0.000174000000000],USD[55.6114305732280000],USDT[260.4204070600000000] |
| 00055548 | EUR[0.0085346200000000],USD[0.0086859721415880] |
| 00055551 | BTC[0.000000040000000],ETH[0.000000106366502],ETHW[0.0696615406366502],USD[0.000000067765949],USDT[99.9707294936684919] |
| 00055553 | HNT[0.000000011436000],XRP[0.000000008012400] |
| 00055554 | BUSD[100.100000000000000],EUR[2.000000000000000],USD[0.4180221995000000] |
| 00055555 | BADGER[85.194675850000000],CHZ[4806.189840000000000],SRM[709.261510000000000],USD[215.5585927815000000],USDT[0.0010770076871997] |
| 00055558 | BAO[1.000000000000000],BNB[0.000012308721571Z],TRX[0.000000030000000],USD[0.0030473988157814],USDT[76.7597236792983368] |
| 00055560 | EUR[3021.4500214500000000],USD[3991.945167100642000O] |
| 00055561 | 1INCH[1.000000000000000],ALGO[1494.344310250000000],BAO[3.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],EUR[0.0004061867455470],FRONT[1.000000000000000],KIN[1.000000000000000],OMG[1.000000000000000],RSR[2.000000000000000],TRX[4.000089000000000],UBXT[1.000000000000000] |
| 00055563 | USD[0.0056942140547199],USDT[0.000000151973910] |
| 00055564 | SRM[0.3870235100000000],SRM_LOCKED[5.612976490000000] |
| 00055571 | BAO[1.000000000000000],ETH[0.007408660000000],EUR[0.000000066105525],TRX[0.0002540000000000],USD[0.000000065387400],USDT[2.9579295599428547] |
| 00055576 | BAO[1.000000000000000],BTC[0.000007900000000],DENT[1.000000000000000],FTT[0.792075660000000],KIN[1.000000000000000],USD[0.0007356940055424] |
| 00055577 | ETH[0.3246255900000000],ETHW[0.3246255900000000] |
| 00055582 | BTC[0.000039830000000],OMG[0.488700000000000],USD[0.9197435093907497],USDT[-1.5877433188894962] |
| 00055584 | USD[30.000000000000000] |
| 00055586 | ARKK[0.0096433000000000],BTC[0.008100736500000O],USD[29.9167529824778700] |
| 00055587 | AKRO[3.000000000000000],BAO[3.000000000000000],BTT[10309278.350515460000000],DENT[4.000000000000000],EDEN[75.078287880000000],ETHW[0.2851277800000000],EUR[0.000000011912766],GALA[142.834347560000000],KIN[4.000000000000000],MATIC[1.1042672600000000] |
| 00055592 | ALGO[0.0054572800000000],BAO[1.000000000000000],BTC[0.000005501115021B],CHZ[0.0281434000000000],DOGE[0.0594025500000000],EUR[0.000075499238542],GMT[0.000087600000000],USDT[0.0002082898692061] |
| 00055594 | EUR[0.0000000256499],USD[0.000000109422744],USDT[0.000000072664056] |
| 00055595 | USD[0.0000000256298381],USDT[0.000000006000000] |
| 00055596 | SRM[0.3870235100000000],SRM_LOCKED[5.612976490000000] |
| 00055597 | AVAX[90.086177500000000],BTC[0.269898087000000],ETH[0.000000095000000],EUR[0.000000591811120],FTT[0.0905455584009674],MATIC[390.000000000000],USD[9.4844176457935889],USDT[0.000000063101270] |
| 00055598 | APE[0.000000105000000],EUR[0.000000304149229],FTT[0.000002381635408],TRX[0.000012000000000],USDT[0.000000827192294] |
| 00055599 | FTT[0.0000000860210000],USD[0.0663926965032813] |
| 00055611 | BNB[0.000000369810036],USD[2.8248406685155676],USDT[0.0000018576376464] |
| 00055613 | BTC[0.0155635500000000],EUR[0.0001292456430380],GARI[599.880000000000000],USD[0.1336022738479060],USDT[0.000000114570649] |
| 00055615 | ETH[7.2052801800000000],ETHW[7.2028216700000000] |
| 00055616 | TRX[0.000001000000000],USD[0.000000741199925],USDT[0.000000021590958] |
| 00055620 | SOL[1.0120630000000000],USD[0.000026132573617S] |
| 00055622 | BTC[0.1377055400000000],USDT[0.6277591100000000] |
| 00055623 | USD[586.4069106502500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055628 | EUR[21.4500214500000000000],USD[0.0027108901000000],USDT[0.000000019715853] |
| 00055630 | ETH[0.8988000000000000000],ETHW[0.8988000000000000000],USD[317.2644718760000000] |
| 00055632 | EUR[0.0000000084504106],USD[0.0001661709553710] |
| 00055634 | EUR[0.0056585162524202],USD[0.0052852088330480] |
| 00055636 | EUR[127.7235843000000000],USD[37.3654533743765235000000000000] |
| 00055637 | USD[1.6303645485100000] |
| 00055640 | USD[95.4342301812740056] |
| 00055650 | AKRO[1.0000000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000000],EUR[0.0090506031879387],KIN[6.0000000000000000000],SRM[48.2899709900000000],TRX[0.9186820600000000],UBXT[2.0000000000000000000],USDT[184.4521328424689103] |
| 00055652 | AKRO[1.0000000000000000000],BAO[1.0000000000000000],CEL[0.0114198640000000],EUR[0.0000000110732618],KIN[3.0000000000000000],USD[0.0300539650000000],USDT[0.0000000015807391],VGX[0.6536000000000000] |
| 00055654 | BTC[0.0000000098971442],ETH[0.0000000028507568],EUR[0.0000023761880028],FTT[0.0000000000843485],GAR[154.3719005985156150],USD[0.0000006879012420],USDT[0.0000000026803108] |
| 00055656 | DENT[1.0000000000000000000],EUR[2.0092458797223509],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000040224991] |
| 00055658 | BAT[1.0000000000000000000],BTC[0.0000000005534182],DOGE[1.0000000000000000],ETH[0.1568416532635597],ETHW[0.1561767032635597],EUR[0.0000079604187120],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 00055660 | USD[-5.4001418100000000],USDT[77.1624950000000000] |
| 00055661 | EUR[40.0000000000000000] |
| 00055662 | TRX[0.0037000000000000],USDT[9.4000000000000000] |
| 00055683 | BTC[0.0000000052698145],EUR[0.0000067171557785],USD[0.0000001114035506],USDT[0.0000000038885004] |
| 00055685 | EUR[50.0000000000000000] |
| 00055690 | USD[112.8698120028500000] |
| 00055692 | BTC[0.0010005890501700],ETH[0.0197848975072800],EUR[180.0000000713130010],FTT[0.7998480000000000],USD[161.3712745603119800000000000000] |
| 00055695 | BTC[0.0005000000000000],FIDA[1.0422000000000000],SOL[0.0251924809500000],USD[12.9196082015000000000000000000] |
| 00055700 | USD[0.0697892416490092] |
| 00055701 | BAO[2.0000000000000000000],BTC[0.0000000081354952],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000083741126] |
| 00055702 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 00055705 | BTC[0.0011585600000000],ETH[0.0166096900000000],ETHW[0.0166096900000000],EUR[0.0004860715468977],RAY[33.1533558200000000],SRM[24.6704405000000000],SRM_LOCKED[0.1624927700000000] |
| 00055706 | EUR[150.0000000975632000],RSR[1.0000000000000000],SAND[40.0164080000000000] |
| 00055707 | BTC[0.0042000000000000],COMP[0.0012000000000000],SAND[0.9984000000000000],USD[22.7230935614000000] |
| 00055710 | DENT[1.0000000000000000000],EUR[0.0000001403121137],KIN[2.0000000000000000] |
| 00055712 | FTT[0.0000000054363300],USD[1138.3257817180763256] |
| 00055713 | USD[0.0015640933850000],USDT[0.0000000000136203] |
| 00055721 | BAO[1.0000000000000000000],EUR[245.0619819713828772],KIN[3.0000000000000000],TSLA[0.3000000000000000],USD[0.0000000032390000],USDC[4808.5094700500000000],USDT[0.0000000026452507] |
| 00055726 | BTC[0.0000515000000000],ETH[0.0001381600000000],ETHW[0.0004754100000000],USD[3560.8780481915000000],USDT[0.0000000038885449] |
| 00055727 | AKRO[1.0000000000000000000],BAO[3.0000000000000000],EUR[1150.0109573600349104],FTT[35.3396997800000000],KIN[4.0000000000000000],NFT[5037448130776071299][1],SOL[0.0001019700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00055732 | BTC[0.0000000008000000],USD[0.0001807802876870] |
| 00055737 | BAO[2.0000000000000000000],BTC[0.0677752858595145],EUR[0.0007906557323445],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00055738 | ALGO[362.9831007600000000],DOGE[155.2571550500000000],USD[0.0000000097131199],USDC[111.1507123600000000] |
| 00055741 | BAO[2.0000000000000000000],BCH[0.0000015900000000],BNB[0.0000005700000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],EUR[0.0000010022160086],FTT[0.0000005030000000],KIN[5.0000000000000000],XRP[0.0004040500000000] |
| 00055743 | EUR[0.0000000045427000] |
| 00055750 | EUR[0.0025902787633996] |
| 00055751 | EUR[5.0000000000000000] |
| 00055753 | AKRO[4.0000000000000000000],APE[0.0000000017581696],BAO[5.0000000000000000],BNB[0.0000072700000000],BTC[0.0000000008028482],DAI[0.0000000000853472],DENT[5.0000000000000000],ETH[0.0000000078030440],ETHW[0.0000027915304400],FRONT[1.0000000000000000],HXRO[2.0000000000000000],KIN[13.0000000000000000],LINK[0.0000000023112758],LTC[0.0000000048747280],MATIC[1.0000182600000000],RSR[3.0000000000000000],SECO[1.0029816300000000],TRX[6.0000000000000000],UBXT[3.0000000000000000],USD[0.0018250552864740],USDT[0.0000000285521462] |
| 00055757 | BTC[0.0147973200000000],USD[0.6225592400000000] |
| 00055759 | USD[0.0023071255863998],USDT[0.0000000076425220] |
| 00055760 | EUR[0.0001812749621590],USD[0.0000000914302552] |
| 00055762 | CITY[0.1947750000000000],GMT[265.9488900000000000],USD[10.4051487291674149],USDT[150.9634587071272437] |
| 00055764 | USDT[9996.0807800000000000] |
| 00055765 | USD[0.0000000068156131],USDT[0.0000000081372110] |
| 00055767 | BTC[0.0000000020000000],DOGE[0.0000000009799448],USD[0.0000001343838319],USDT[0.0035304360480853] |
| 00055768 | AKRO[1.0000000000000000000],DENT[1.0000000000000000],EUR[0.0000038426118766],KIN[4.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000056240937] |
| 00055774 | ALGO[100.5202833100000000],APT[5.9978247000000000],BTC[0.0043630700000000],COMP[1.0066086500000000],ETH[0.0415609100000000],ETHW[0.0415609100000000],EUR[0.0000099707346298],FTM[52.3872247100000000],FTT[1.0045680980881000],GALA[3895.7393017671725177],LINK[1.9933068500000000],LTC[2.0000000000000000],PAXG[0.0000000707086241],SAND[8.0403255100000000],SOL[2.0457600153001765],USD[0.0000000237748161],USDT[0.0001272185722871] |
| 00055775 | AVAX[0.0921000000000000],ETHW[0.0079021000000000],EUR[0.8091195900000000],USD[12.7613554272053160000000000000] |
| 00055777 | EUR[14.0000000003083530],USD[1040.8109297200000000],USDT[1.3569229000000000] |
| 00055779 | BAO[1.0000000000000000000],EUR[0.0010421975200000],KIN[1.0000000000000000],TONCOIN[0.0443978100000000],USD[0.0083594257000000] |
| 00055782 | BTC[0.0000001000000000],ETH[0.0000000411322947],ETHW[0.0000000041322947],EUR[0.0000081454772953],TRX[0.0032500000000000],USD[0.0000000092101734],USDT[0.0000000110176978] |
| 00055784 | BTC[0.0000084411652],ETH[0.0000000011843760],EUR[0.0000000078341495],USD[28.0080797465552339],USDT[8.0418196295584736] |
| 00055787 | BTC[0.0000000010400000],USD[0.0000000012399949],USDT[0.0000000049189820] |
| 00055788 | EUR[0.0000000756142511],USD[3.8510132963630566],USDT[-2.6144244730265676] |
| 00055791 | USD[0.0000002097190550],USDT[0.0000000097518997] |
| 00055793 | DOGE[0.5421838400000000],USD[0.0029861423725000],USDT[0.0000000031251943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055798 | AAVE[0.0000011600000000],ALGO[0.0002164043777432],APE[0.0000202700000000],BAO[32.0000000000000000],BTC[0.0000000038097592],CHRD[0.0000000446225068],CHZ[0.0006582025819952],COMP[0.0000020000000000],CRO[0.0000000055823226],DOGE[0.0000000866856537],DYDX[0.0000578458515517],EDEN[0.0010731200000000],LETH[0.0000000008556814],ETHW[0.0000000008600000],FIDA[0.0002229300000000],GALA[0.0000000760000000],GODS[0.0002832100000000],HT[0.0000000029691400],JST[0.0000000033130975],KIN[28.0000000000000000],LINA[0.0118921400000000],LINK[0.0000164400000000],OXY[0.0000000075000000],REN[0.0007803600000000],SHI B[0.0000000006908532O],SRM[0.0000119670000000],UNI[0.0000149800000000],USD[0.0000000084918909I,USDT[0.0000000717134549],XRP[0.0002963800000000] |
| 00055801 | TRX[0.0000290000000000],USD[0.0000000091843576] |
| 00055802 | BTC[0.0000646700000000],EUR[69.4122391295136698],USD[0.2127231525000000] |
| 00055803 | EUR[0.2049827000000000],XRP[1025.0000000000000000] |
| 00055805 | USD[0.0000000106131660] |
| 00055806 | EUR[0.0000040000000000] |
| 00055807 | BAO[1.0000000000000000],EUR[0.7823569600000000],TRX[0.0013270000000000],USD[1.8474205100000000],USDT[0.0000000012492304] |
| 00055808 | AKRO[8.0000000000000000],BAO[6.0000000000000000],BTC[0.0000040000000000],CHZ[1.0000000000000000],DGR[4.0000000000000000],ETHW[0.3289628700000000],EUR[823.6157290663339389],FRONT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0089967718274298] |
| 00055810 | BTC[0.0000372139401147],EUR[0.7256139700000000],FTT[25.0000000000000000],USD[2.1714894494196585] |
| 00055812 | BAO[1.0000000000000000],BTC[0.0171567800000000],DENT[1.0000000000000000],DOT[13.3911363786646362],ETH[0.7837270300000000],ETHW[0.3958057000000000],FTM[306.3162061300000000],FTT[10.1225687465323069],KIN[1.0000000000000000],SOL[10.1758658600000000] |
| 00055813 | FTT[1.0109738700000000],GODS[62.8886344600000000],GOG[105.4522126200000000],TRX[0.0000130000000000],USDT[25.0000000391495326] |
| 00055817 | ETH[0.0000000011015180],ETHW[0.0347908311015180],EUR[0.0000000085960707],USD[0.0000000061532162],USDT[148.4437003005769623] |
| 00055818 | USD[0.0000000107801915],USDT[4157.6869465561418978] |
| 00055820 | BNB[0.0000040000000000] |
| 00055822 | EUR[500.0000000000000000],USD[-55.5958608507500000] |
| 00055823 | ORCA[2.4669704100000000],SOL[2.1547549500000000],SRM[4.2554109500000000],USD[6.7853660551588847],USDC[38479.0000000000000000] |
| 00055827 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 00055828 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[4718.7147162600000000],DOGE[3477.4021575900000000],SOL[1.1511978500000000],UBXT[1.0000000000000000],USDT[3769.8788612706822332] |
| 00055829 | BTC[0.0000000014631624] |
| 00055833 | EUR[0.0027321000000000],USD[0.0000001102445390],USDT[0.0000000071023971] |
| 00055834 | APE[42.8678958600000000],CHZ[71.6498722900000000],CRO[67.4454366400000000],ETH[0.2059762500000000],ETHW[0.2059762500000000],EUR[0.0000000061422182],SAND[15.3113872600000000],USD[986.1888745339469882],USDT[81.1404946000000000],XRP[750.5955866700000000] |
| 00055835 | BTC[0.0000600000000000],EUR[1.3976644413032000],USD[0.2405805303920000] |
| 00055839 | AUDIO[1.0000000000000000],EUR[0.0046491540598210],KIN[2.0000000000000000],MATH[1.0000000000000000] |
| 00055840 | ETH[0.0000311200000000],EUR[0.0014999236794214],MATIC[0.0012267900000000],SOL[0.0000208000000000],USD[0.0000051920029621] |
| 00055845 | ETH[1.0476496300000000],ETHW[1.0476496300000000] |
| 00055848 | BAO[4.0000000000000000],DENT[2.0000000000000000],ETHW[0.0798421200000000],EUR[339.5344220156379650],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[2.9332432500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00055849 | BTC[0.0797659800000000],ETH[0.6480157400000000],EUR[0.0000256441378311],MATIC[69.9980000000000000],SOL[10.0572812800000000],USD[2.2424961961697375000000000],USDT[0.0001466042376876] |
| 00055851 | EUR[0.0000000454029324] |
| 00055852 | MATIC[15.2432813976958597],USD[0.4851744134482118] |
| 00055854 | 1INCH[299.9400000000000000],ATLAS[15946.8100000000000000],BUSD[5956.8459626200000000],C98[322.9354000000000000],FTT[0.0000154628517244],GALA[3690.0000000000000000],MANA[219.9560000000000000],SOL[43.1713640000000000],SRM[290.2471816100000000],SRM_LOCKED[0.3276530100000000],USD[0.0000000087000 000] |
| 00055855 | USD[0.3220064185547 72] |
| 00055858 | ETH[0.0001982000000000],ETHW[0.0005108000000000],FTT[3.2211615500000000],USD[1327.8230508900000000],USDT[0.0000002752233722] |
| 00055859 | BTC[0.2692461400000000],ETH[1.5376924000000000],EUR[2.2040000000000000],SOL[183.3733180000000000],USD[4024.8469100063244150],USDT[0.8005595000000000] |
| 00055862 | EUR[0.7199716900000000],USD[0.0000000005000000] |
| 00055863 | BAO[1.0000000000000000],BTC[0.1543079400000000],ETH[1.5375716300000000],ETHW[1.5369257900000000],USD[0.0091972482000000] |
| 00055870 | USDT[0.0000000073819043] |
| 00055872 | EUR[0.0002076856637404] |
| 00055874 | BAO[1.0000000000000000],BCH[0.1719639500000000],EUR[0.0000005617783764],KIN[2.0000000000000000] |
| 00055875 | FTT[25.0000000000000000],USD[-322.6877535381878498],USDT[4715.3409019450000000] |
| 00055876 | BAO[2.0000000000000000],BTC[0.0709000100000000],EUR[0.0689920278039555],NFT [4272269472349321O4][1],UBXT[1.0000000000000000] |
| 00055879 | USD[0.0000009928393],USDT[602.5518407113626560] |
| 00055880 | USD[0.0000002235112862] |
| 00055885 | APT[0.0000000064782607],BAO[2.0000000000000000],BNB[0.0000035400000000],FTT[13.4002721323764235],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000005501411] |
| 00055888 | EUR[0.0045748800000000],TRX[0.0000730000000000],USD[-174.8789637531749424000000000],USDT[994.4812149000000000] |
| 00055890 | BNB[1.6076260000000000],EUR[1501.1262874350000000],TRX[0.0001680000000000],USDT[83.0000000000000000] |
| 00055891 | EUR[0.0000024134565500],KIN[1.0000000000000000],SOL[0.3089940400000000] |
| 00055895 | EUR[0.0000000055907243],USDT[61.9537570143672732],XRP[662.1869621800000000] |
| 00055896 | BTC[0.0000000010000000],EUR[0.0000000175684666],USDT[1.8531984429627674] |
| 00055901 | ENS[0.0000000080000000],FTT[0.0000000034129544],USD[0.0000000110495738],USDT[0.0000000091002076] |
| 00055903 | BTC[0.0000000032074291],USD[0.0093954822922554] |
| 00055904 | EUR[1.1148027306686256],USD[0.2740888023750000],USDT[0.4583187882766144],XRP[0.7360900000000000] |
| 00055905 | AKRO[1.0000000000000000],ATLAS[5342.5535828600000000],DOGE[0.0065867856918144],EUR[0.0000000097132132],IP3[0.0005560000000000],KIN[2.0000000000000000],POLIS[186.9920307300000000],SHIB[417644.0057878300000000],SOL[1.8330927837476904],UBXT[1.0000000000000000],USD[0.0004246500 5145948] |
| 00055906 | BTC[0.0150748700000000],EUR[0.4508052035271668],USD[0.0250999156965375] |
| 00055907 | USD[0.0000000017046007] |
| 00055908 | USD[-6.7935275856502773],USDT[50.0000000000000000] |
| 00055909 | BAO[1.0000000000000000],USD[0.0085001071743B],USDT[202.4725759800000000] |
| 00055910 | BTC[0.5389328800000000],ETH[10.2037134200000000],ETHW[10.2007680600000000],USD[60438.3335624900000000] |
| 00055914 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CHZ[1016.9993855779722400],DOGE[508.9496626200000000],ETH[0.2916665511637700],ETHW[0.2915654711637700],EUR[0.0000001430696012],FTT[11.0779424673865800],KIN[1.0000000000000000],LINK[42.2701301200000000],UNI[10.1135574402500000],USDT[0.0001230375145 652],XRP[306.6885218600000000] |
| 00055917 | ALGO[50.7341900000000000],AVAX[4.3979100000000000],BNB[0.2198005000000000],BTC[0.0108637412724550],DOT[10.8918680000000000],ETH[0.0449422400000000],ETHW[0.0159821400000000],SOL[0.5867187000000000],TRX[0.0002030000000000],USDT[10.9023055553230903],XRP[156.7007500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055921 | LOOKS[3095.50600000000000000],USD[0.0260950046250000],XRP[0.9800000000000000] |
| 00055924 | USD[1.0030959781503482],USDT[669.4797489084601854] |
| 00055928 | HNT[11.5332362976741844] |
| 00055935 | BTC[0.0000808000000000],EUR[0.6038129100000000],USD[165.4742816657622492],USDT[0.0962178500000000] |
| 00055936 | EUR[0.0000000000795725],USD[40.5026164532000000000000000] |
| 00055937 | BTC[0.0005000000000000],USD[-6.0645641180063020] |
| 00055938 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 00055939 | CVX[0.0000000084834905],FTT[0.0000000031136527],SOL[0.0000000037746101],USDT[0.0000007601241463] |
| 00055940 | BTC[0.0316796318588500],ETH[0.1662078445000000],ETHW[0.1658448845000000],EUR[0.0091634318904370],KIN[1.0000000000000000],RSR[1.0000000000000000],XRP[0.0017570000000000] |
| 00055941 | USD[0.4751598725247139],USDT[1199.0439041927215258] |
| 00055943 | BTC[0.0059621200000000],ETH[0.0656122000000000],ETHW[0.0647968300000000],SOL[0.6860858000000000] |
| 00055946 | USD[0.0224470062847634],USDT[0.0000000049530284] |
| 00055947 | TRX[0.0002130000000000],USD[0.1136238542500000],USDT[0.0000000090994650] |
| 00055948 | EUR[0.1666087600000000],TRX[0.0005600000000000],USDT[0.0000000369431933] |
| 00055949 | USD[0.0000000084499512],USO[0.0060614800000000] |
| 00055952 | USD[0.0000000035139718],XRP[0.0000001000000000] |
| 00055954 | BTC[0.0000684900000000],USD[0.5657256908118726] |
| 00055959 | APE[63.5000000000000000],ETH[0.5550000000000000],EUR[21.4500214500000000],USD[0.1163880375000000] |
| 00055961 | SOL[3.0737525302906925],USD[-18.4815106718525000] |
| 00055962 | AAVE[1.1400000000000000],ALGO[278.0000000000000000],BTC[0.0228978340000000],BUSD[38000.0000000000000000],CRV[115.0000000000000000],DOT[16.6000000000000000],ETH[0.2999876500000000],ETHW[0.2109876500000000],GMX[3.2900000000000000],LINK[29.1000000000000000],MATIC[70.0000000000000000],NEAR[33.0937110000000000],SOL[11.5400000000000000],TRX[0.0000200000000000],USD[0.0000000025400000],USDC[1156.4296707400000000],USDT[0.0061200000000000] |
| 00055963 | EUR[2.9577410700000000] |
| 00055965 | USD[582.8686793846250000],USDT[0.0000000127866496] |
| 00055969 | BTC[0.1801639600000000],EUR[3.6555214500000000] |
| 00055972 | ATOM[5.6864366800000000],DOT[79.4483643200000000] |
| 00055973 | AKRO[1.0000000000000000],ETHW[0.0021797500000000],EUR[0.0036590728943674],KIN[1.0000000000000000] |
| 00055975 | AUDIO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0200019800000000],DENT[2.0000000000000000],ETH[2.6497682000000000],EUR[3500.0000079797417602],FTT[100.0158030600000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000136561534566] |
| 00055978 | AKRO[6.0000000000000000],APE[3.0905919600000000],ATOM[6.7729237400000000],BAO[43.0000000000000000],BTC[0.0228622100000000],DENT[3.0000000000000000],DOGE[204.3254187900000000],ETH[0.1724051700000000],ETHW[0.0643607800000000],EUR[285.1251573472608819],FTT[17.1905552600000000],KIN[64.0000000000000000],LTC[0.1442998921700000],MATIC[71.6326246200000000],NEAR[39.3033329200000000],PAXG[0.3036001900000000],RSR[3.0000000000000000],SHIB[1989124.8871785600000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],UNI[17.4730050400000000],USD[0.0000000779401117],USDC[100.1713572000000000],XRP[140.2342924700000000] |
| 00055979 | USD[0.0000001100000000],USDC[485.5795133100000000],USDT[0.0000001124540396] |
| 00055986 | ALGO[0.9890000000000000],USD[0.0000000960675721],USDT[101.3708824895654827] |
| 00055993 | EUR[0.0000001566481441] |
| 00055994 | ATLAS[0.0005238200000000],POLIS[0.6172728900000000],SOL[0.0054036600000000],USD[0.6497747150000000],USDT[0.5444276725752020] |
| 00055996 | USD[50.0000000000000000] |
| 00055997 | BTC[0.0210511165886701],ETH[0.1582980100000000],SOL[3.8954914100000000],USD[0.0009264242288304] |
| 00055998 | TRX[0.0001180000000000],USD[0.0000000008753250] |
| 00056000 | EUR[0.0044646100000000],USD[0.0015959917224396] |
| 00056003 | BNB[0.2000000000000000],BTC[0.0025994800000000],USD[0.7248175600000000] |
| 00056006 | AKRO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.3603078068466687],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00056011 | LTC[0.0000000006083174],PAXG[0.0000000025162240] |
| 00056013 | DOGE[1.0000000000000000],ETH[0.2297840000000000],ETHW[0.2295824000000000],EUR[0.0000067094625908],SOL[0.1167457700000000],USD[10.1327449300000000] |
| 00056019 | EUR[477.4500214500000000],RNDR[138.0000000000000000],USD[0.4900542800000000] |
| 00056023 | USD[3.1469703400000000],USDT[40.0000000050570960] |
| 00056028 | TRX[0.0003370000000000],USDT[1.8948224342500000] |
| 00056031 | DOGE[850.3421645300000000],EUR[20.4500214714464609] |
| 00056046 | EUR[0.0000001335964840],USD[0.0000001345016480],USDT[0.0000000402938399] |
| 00056048 | 1INCH[0.7038000000000000],AAVE[0.0074580000000000],ALGO[0.5586500000000000],BAND[0.0598600000000000],BTC[0.0245338600000000],DOGE[0.4538000000000000],ETHW[0.0067960000000000],FTM[0.7220000000000000],FTT[0.0957000000000000],GALA[7.3940000000000000],LTC[0.0063080000000000],SOL[0.0037180000000000],SUSHI[0.1180000000000000],TRX[0.2440000000000000],USD[0.0000001482966601],USDT[0.0005832938650101] |
| 00056049 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0114456800000000],ETH[0.1274065700000000],ETHW[0.0615957800000000],EUR[45.0003696052989677],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00056052 | BTC[0.0150000000000000],BTT[185000.0000000000000000],USD[86.0703483500000000] |
| 00056054 | BAO[1.0000000000000000],BAR[0.0000000001819481],BNB[0.0000000088811490],CEL[0.0000000306899974],DENT[1.0000000000000000],EUR[0.0000001775658711],FTM[0.0000000541567040],KIN[1.0000000000000000],PSG[0.0000000525197500],SPELL[0.0000000049293106],TRX[1.0000000000000000],UMEE[0.0000000583961771],USDT[0.0000001345314] |
| 00056056 | EUR[0.0000004468318360],SAND[0.0000000089396238],USD[1027.7294905179533940] |
| 00056058 | USDT[1.0000000000000000] |
| 00056059 | BAO[2.0000000000000000],BTC[0.0000850800000000],ETH[0.0767620000000000],ETHW[0.0767620000000000],EUR[12153.6101336520000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.2000000000000000],USD[104.5843727630000000] |
| 00056060 | TRX[0.0000010000000000],USD[0.0081153367000000] |
| 00056061 | BAO[1.0000000000000000],BTC[0.0023150650000000],ETH[0.0184127000000000],EUR[0.0000000337312311],KIN[3.0000000000000000],SOL[0.2423034600000000],USD[30.2619977055863566],XRP[8.0348751700000000] |
| 00056062 | ATOM[0.0910121700000000],AVAX[0.0887330000000000],BTC[0.0000774962800000],ENS[0.0088068000000000],ETH[0.0062005510000000],ETHW[0.0018184151000000],FTM[0.9153742000000000],FTT[0.0992970000000000],LINK[0.0529020000000000],TRX[0.0609400000000000],USD[0.0000000686732423],USDT[3030.4485460900000000],XRP[1.1406500000000000] |
| 00056064 | DENT[1.0000000000000000],ETH[0.0000119700000000],ETHW[0.0000119700000000],EUR[0.0031196351489011],USD[0.2485663544290000] |
| 00056065 | ETH[0.1419744400000000],USD[30.9159048382240080] |
| 00056066 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000037756734410],KIN[2.0000000000000000],RSR[0.4316975027200000],TRX[1.0000000000000000],USDT[0.0000000019261206] |
| 00056067 | BAO[1.0000000000000000],BNB[0.0417182600000000],EUR[0.0000002337103168] |
| 00056069 | BTC[0.0000446234550000],FTT[0.5075033900000000],GBTC[0.0054054000000000],USD[0.0000000975750000],USDC[9633.3560536600000000],USDT[0.0070948097664959] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00056070 | AKRO[1.000000000000000000],ETH[0.000000340000000],ETHW[0.000000340000000],KIN[3.000000000000000000],SOL[1.872788240000000],TRX[1.000000000000000000],USD[0.000000253042323393],USDT[0.000000102821440] |
| 00056073 | USD[2342.426709364500000000000000000] |
| 00056074 | USD[43.353762454402221130],USDT[0.000000156352122] |
| 00056080 | BAO[1.000000000000000000],EUR[0.000001544184338S] |
| 00056081 | BTC[0.000032270000000],ETH[0.000061700000000],ETHW[0.000061700000000],EUR[10.751636403845413O],USD[0.184759344000000] |
| 00056083 | ANC[2.000000000000000000],BTC[0.000000024281292],EUR[0.000000094292153],FTT[0.567838990000000000],KNC[0.000000016828800],LTC[0.000000073445128],NFT (484011749901598416)[1],NFT (507488343688320764)[1],USD[-2.050927944026622238],USDT[0.000000076483241],VGX[2.000000000000000000] |
| 00056084 | BTC[0.00756861957859S],USD[0.004721310554094],USDT[28439.129089137176678ABA] |
| 00056090 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BTC[0.022513830000000],DENT[1.000000000000000000],ETH[0.114011350000000],ETHW[0.151468750000000],EUR[0.000002775208457O],KIN[5.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000061021243830],USDT[0.000000076097211] |
| 00056092 | USD[19.323360276080499O] |
| 00056093 | DENT[1.000000000000000000],DOGE[0.012244581255695S],ETH[0.000000025860000],EUR[0.010551108053892A] |
| 00056095 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000062617958],USDT[0.000000018557200] |
| 00056101 | USD[30.000000000000000000] |
| 00056103 | BUSD[44627.348980330000000O],FTT[199.996920000000000O],USD[392.063911520120000000] |
| 00056110 | AKRO[0.999262800000000O],ATLAS[9.996200000000000O],BTC[0.000000001631000O],CHR[0.898350000000000O],CVX[0.096865000000000O],DOGE[0.999631400000000O],ENJ[0.996580000000000O],ENS[0.099981570000000O],EUR[1.341415590368700O],FTM[0.993160000000000O],GMT[0.980430000000000O],MANA[0.997720000000000O],MEDIA[0.009032900000000O],NEAR[0.094756000000000O],USD[0.000708182423490I] |
| 00056113 | USDT[0.000000072585538] |
| 00056114 | BAO[1.000000000000000000],EUR[0.000000020640342],KIN[1.000000000000000000],MATIC[6.332201520000000O],USD[0.018661300000000O] |
| 00056115 | EUR[0.000001330907664] |
| 00056116 | ETH[0.000000007535201],FTM[0.000000068258129],FTT[0.000000011948266],USD[0.000000045380860],USDT[0.000000048235999] |
| 00056118 | USD[0.000000025000000] |
| 00056120 | BTC[0.000006215000000O],USD[0.000015908678624S] |
| 00056123 | SRM[0.387023510000000O],SRM_LOCKED[5.612976490000000O] |
| 00056124 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],ATLAS[7.406208330000000O],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0018182511226429],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.735970693116085I] |
| 00056126 | USD[0.297737207116274O] |
| 00056129 | AKRO[1.000000000000000000],USD[1644.980255810000000O],USDT[0.000000010187676] |
| 00056135 | APT[0.000537600000000],ETH[0.000002290000000],ETHW[0.186936360000000O],EUR[92.153861236409768I],FTT[0.000006087173000S],NEAR[0.002797400000000O],SOL[1.553606600000000O],USD[0.000000121880337] |
| 00056136 | USD[0.000000100000000] |
| 00056137 | USD[35.003350000000000000] |
| 00056138 | ETH[0.000768125773544],EUR[0.000000025362878],FTT[0.000000002744466],USD[0.067947224387313A],USDT[0.0069236218079706] |
| 00056140 | BNB[0.110000000000000O],BUSD[14.273897830000000O],USD[0.000000008000000] |
| 00056141 | BTC[0.000467310000000O],EUR[100.000000000000000000] |
| 00056144 | AKRO[1.000000000000000000],EUR[0.290694340000000074],HXRO[1.000000000000000000],SHIB[729335.494327390000000O],USDT[0.000000078172218] |
| 00056145 | APE[0.004724320000000O],BAO[3.000000000000000000],ETH[0.000021900000000],ETHW[0.019020670000000O],EUR[0.613000787837790B],KIN[120559.448552370000000O],LTC[0.020083810000000O],SHIB[102.291045170000000O],USD[-3.945520328257821A],XRP[8.022475590000000O] |
| 00056146 | USD[0.142123040000000O] |
| 00056148 | ETHW[0.032885980000000O],KIN[3.000000000000000000],SOL[1.210904400000000O],USD[0.000000047483908],USDC[448.351521250000000O] |
| 00056149 | BTC[1.996877532000000O],EUR[3723.401153060000000O],USD[19.427030157000000O] |
| 00056150 | EUR[21.5389881405424190] |
| 00056151 | BTC[0.099280449000000O],USD[3.057934732181376] |
| 00056155 | EUR[100.000000000000000000],USD[96.371813176415000000000000000] |
| 00056157 | FTT[0.052112131048440O],USD[372.361804297673200O],USDT[0.000000037315575] |
| 00056163 | BTC[0.000000005000000O],FTT[0.332934771864265B],USD[0.001943923000000O],USDT[0.000000020374451] |
| 00056164 | BTC[0.000000033800000O] |
| 00056167 | BAO[1.000000000000000000],CAD[0.000010854229674O],EUR[0.000008892978857S],GBP[0.000003289852414S],KIN[2.000000000000000000] |
| 00056168 | USD[0.000000138278419] |
| 00056169 | USD[0.005763718000000O],USDT[0.017569140750000O],XRP[338.000000000000000000] |
| 00056170 | BTC[6.758767400000000O],FTT[4.870060670281388O],USD[-10580.033911681429365000000000000],USDT[0.000000048377900] |
| 00056175 | BTC[0.004603000000000O],USD[-2.511627790000000000000000000] |
| 00056176 | USD[663.78964218824000000000000000O],USDT[877.332817696212276O] |
| 00056177 | EUR[249.842515155120000O],USD[-75.324848420250000000000000000] |
| 00056181 | EUR[0.000000014881508],USD[0.031488287186460A],USDT[0.011693267912695] |
| 00056182 | EUR[0.095728640000000O] |
| 00056183 | BNB[0.001688790000000O],EUR[0.003418290000000O],USD[0.085193293640154] |
| 00056191 | AAVE[0.758120920000000O],ATOM[10.148465530000000O],AVAX[0.630467110000000O],BTC[0.023796490000000O],ETH[0.227755840000000O],ETHW[0.177116460000000O],EUR[10.769763852531312I],FTT[0.135344700000000O],KIN[2.000000000000000000],MATIC[90.716725640000000O],NEAR[9.828903770000000O],NFT (472831061041399944)[1],NFT (554389113892193110)[1],SOL[3.340256500000000O],TRX[1371.116888170000000O],USDT[0.006114096533961I] |
| 00056192 | BTC[0.000093808000000O],USD[0.514226164750000O] |
| 00056193 | EUR[0.000000046610341],USD[0.016687499364768],USDT[0.000000009090580] |
| 00056195 | AAVE[0.061982000000000O],ALGO[192.238600940000000O],BNB[0.069990688785958S],DOGE[256.711209470000000O],ETH[0.001843200000000O],ETHW[0.000000800000000O],EUR[0.000000021380640],LRC[0.991900000000000O],NEAR[10.060082600000000O],SHIB[905407.938624100000000O],TRX[32.123281260000000O],USD[0.000003765744485],USDT[30.171882600244216],XRP[289.517475150000000O] |
| 00056196 | EUR[0.000000078025O0],USD[3162.182293175633683400000000000O] |
| 00056198 | USD[102.319863460000000000] |
| 00056203 | USD[3.000000000000000000] |
| 00056204 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETHW[1.713075600000000O],EUR[0.0019489620259030],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00056205 | USD[1.3742314225000000] |
| 00056207 | BTC[0.0499918000000000],USD[-56.1738296666615165],USDT[0.0002290000000000] |
| 00056209 | EUR[0.2804030600000000] |
| 00056211 | EUR[0.2652634408183066],USD[0.0027404576225563],USDT[40224.8983100100000000] |
| 00056214 | BTC[0.0667965724000000],ETH[0.9249287880000000],ETHW[0.0030000000000000],FTT[439.3685170000000000],SOL[22.2781057000000000],USD[667.6658171525028760000000000000] |
| 00056219 | USD[0.0000000052804460],USDT[0.0000000067834000] |
| 00056220 | ETH[0.0000040000000000],ETHW[0.0000004000000000],EUR[6.9726959000598965],FB[0.0283921900000000],KIN[1.0000000000000000],TSLA[0.0371258100000000] |
| 00056222 | USD[2053.4290757826250000],USDT[0.0000000195605528] |
| 00056224 | EUR[2158.9010050200000000] |
| 00056225 | USD[8.6637564749452589000000000],USDT[0.0000000083188104] |
| 00056226 | ETH[0.1043539100000000],ETHW[0.1033285500000000] |
| 00056229 | USD[140.8732744172750000] |
| 00056234 | BTC[0.0000991800000000],ETHW[0.0074098200000000],EUR[25600.5549602152908862],NEXO[10.0000000000000000],TRX[1241.8094000000000000],USD[0.2269955206840734],USDC[89.8944904400000000] |
| 00056237 | AKRO[1.0000000000000000],AVAX[0.0909656900000000],BAO[2.0000000000000000],EUR[300.0767218221344287],KIN[4.0000000000000000],NEAR[0.0005570700000000],SAND[105.2469114700000000],UBXT[2.0000000000000000],USD[0.4047161941265606],USDT[0.0000000665318224] |
| 00056238 | EUR[0.0000000026307824],USD[0.5686940972968750] |
| 00056239 | EUR[100.0000000000000000],USD[-23.4156603270000000] |
| 00056247 | BNB[0.1399480000000000],BTC[0.0000660506750000],DOGE[3.6582300000000000],TSLA[3.6791880000000000] |
| 00056248 | BTC[0.1429252910000000],ETH[0.4398388029250000],ETHW[0.4396860400000000],EUR[233.0996664700000000],NEXO[174.9747300000000000],SHIB[3860237.7697571800000000],USD[-241.9161965520260283] |
| 00056249 | BTC[0.0000000014088688],GST[0.0775055600000000],SOL[33.5048164470697792],UBXT[1.0000000000000000],USD[0.0000000781124559] |
| 00056250 | BTC[0.0000017500000000],ETH[0.0001749000000000],EUR[0.0000000566050668],USD[11132.0921112279860209],USDT[0.0449919527576525] |
| 00056252 | BTC[0.0309830400000000],ETH[0.0268205200000000],ETHW[0.0268205200000000],EUR[0.0003667890475012],FTT[2.1080605200000000],SOL[5.5457056900000000] |
| 00056254 | EUR[0.0000000036138943],FIDA[18234.6231533078904960],KIN[2.0000000000000000],USD[0.0000000014077419] |
| 00056255 | BTC[0.2485722700000000],LTC[4.0027382600000000] |
| 00056257 | EUR[0.0000000035035980],RSR[1.0000000000000000],USDT[0.8472156520735674],XRP[30.6478342200000000] |
| 00056259 | EUR[0.0000001461150056] |
| 00056260 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000404098912],ETH[0.0000000022880000],NEXO[0.0000007686872S],USD[0.0000324179510135],USDT[0.0000001483054S98] |
| 00056262 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000482296011] |
| 00056263 | USD[30.0000000000000000] |
| 00056266 | TSLA[0.2100000000000000],USD[5.4224804900000000],USDT[0.0000006994485921] |
| 00056267 | USD[0.0062063082594300],USDT[0.0000000898500000] |
| 00056269 | EUR[0.0000021670279420],KIN[1.0000000000000000] |
| 00056272 | BTC[-0.0027022642938814],EUR[0.0000000068871652],USD[0.0048532685443102],USDT[116.1746013920000000] |
| 00056273 | EUR[2.7872668226024583],KIN[2.0000000000000000],USDT[0.0008933242115041] |
| 00056276 | USD[0.0081913765630024],USDT[0.0014960804262326] |
| 00056281 | BTC[0.0020000000000000],ETH[0.0127439400000000],ETHW[0.0127439400000000],USD[-1.7236974162198403],USDT[29.3262854359622128] |
| 00056287 | AKRO[5.0000000000000000],BAO[18.0000000000000000],DENT[5.0000000000000000],ETH[0.0000308000000000],EUR[263.0074347040545270],KIN[21.0000000000000000],RSR[3.0000000000000000],SOL[38.6307808800000000],STG[0.0000968300000000],TRX[2.0000000000000000],USD[0.5715413629009456],USDT[0.0000927751492792],XRP[215.2177556700000000] |
| 00056297 | ETH[0.0000000326134462],NFT[3353348149585508628][1],NFT[4748868116708405209][1] |
| 00056299 | BTC[0.2674352400000000],EUR[0.0001689696769136] |
| 00056303 | EUR[0.0008186053514190],USD[0.5166489389031851] |
| 00056304 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.1604666220000000],CRO[68.7521130000000000],DENT[1.0000000000000000],ETH[0.5572355800000000],ETHW[0.5570014400000000],EUR[0.2265537592312562],KIN[4.0000000000000000],SOL[1.8253569100000000] |
| 00056305 | BTC[0.0000491100000000],USD[0.0005272476999040] |
| 00056307 | DENT[1.0000000000000000],ETH[0.0000041688659915],ETHW[0.0000041688685915],EUR[0.0071524451331486],GMT[0.0047101000000000],KIN[2.0000000000000000],MATIC[0.0006289718231016] |
| 00056309 | ETH[0.0736432756203814],EUR[0.0000022426394400],USD[0.0001324417312S91] |
| 00056310 | BTC[0.0037982140000000],USD[1292.6408126569451551],USDT[399.0167522220371395] |
| 00056314 | EUR[25.0000000000000000],USD[6.5098832780000000000000000] |
| 00056315 | BAO[3.0000000000000000],BTC[0.0000054000000000],CHF[0.0000000087480262],DENT[2.0000000000000000],ETH[0.0001281000000000],ETHW[0.0001281000000000],EUR[0.8427044124620360],GBP[0.0000000171970000],PAXG[1.4420678000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001281504S0434] |
| 00056316 | USDT[0.0000000067751882] |
| 00056318 | BTC[0.0000000061200000] |
| 00056320 | HT[0.0000000098234495],LINK[0.0000000055200000] |
| 00056322 | EUR[0.0000000023440932],FTT[0.0053146852504392],USD[0.1911835204483311] |
| 00056335 | EUR[0.0019122649444965] |
| 00056336 | EUR[0.0027511980648724],KIN[1.0000000000000000] |
| 00056339 | EUR[500.4513916200000000],USD[-161.5612973031625000] |
| 00056341 | BTC[0.0038000000000000],EUR[0.0000000083500000],NFT[524965197679016526][1],USD[745.0891334896065237],USDT[0.0000000061732976] |
| 00056342 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[1.9703203557374505],KIN[2.0000000000000000],TRX[85.3026600000000000],UBXT[1.0000000000000000],USD[28.2814148972500000],USDT[9.1894697773684899] |
| 00056346 | USD[1272.9557053027665325],XRP[5.0000000000000000] |
| 00056349 | USD[0.7205087990000000] |
| 00056351 | EUR[0.0004535517732234],USD[0.0000000088476518] |
| 00056354 | USD[0.0000000067656136] |
| 00056355 | FTT[0.0557239429259321],USD[0.0087210131845308],USDT[8.2757418900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00056358 | EUR[21.4500216314178288],FTT[3.4420410400000000] |
| 00056363 | ETH[0.0000000086393856],EUR[0.0001359697753744] |
| 00056364 | BTC[0.0350000050627492],ETH[0.0000000033299110],EUR[0.0000000087521008],USD[1814.4593605239328435] |
| 00056365 | EUR[0.0000001524984900],USD[0.0000000064532993],USDT[0.0000000008086300],XRP[0.0118590100000000] |
| 00056366 | BTC[0.0001000000000000],BUSD[200.0000000000000000],DOT[0.0999600000000000],ETH[3.1295583675080576],EUR[4000.0000000081573582],NEAR[0.0999200000000000],TOMO[0.0993200000000000],USD[17405.0870712146083687000000000],USDT[212.8230685275000000] |
| 00056368 | BAT[3.9550000000000000],BNB[0.0041113200000000],USD[73.2865893600000000],USDT[0.0000000154098372],XRP[77.4886000000000000] |
| 00056369 | USD[1812.9640351585000000],USDT[0.0000000016545700] |
| 00056378 | FTT[0.0030923513289100],TRX[0.9401500000000000],USD[0.0000000135759888],USDT[0.0000000047500000] |
| 00056379 | BTC[0.1325929170000000],FTT[25.1955000000000000],LINK[0.0614664176700000],USD[7.6072813237702517],USDT[0.0000000076098403] |
| 00056380 | CEL[0.0000000049955734],DAI[148.3156100914989186],ETH[0.4755858592391495],ETHW[0.4753862552391495],MANA[37.4805099806000000],NFT [406282456085492134][1],NFT [416550349433024649][1],SOL[0.0000000023633092],USD[0.0011719010052812],USDT[10.5492723935452307] |
| 00056382 | EUR[1.0153580524281942],FTT[0.9998000000000000],USD[7.8702327025000000000000000],USDT[3.1371441000000000] |
| 00056383 | EUR[0.0035805300000000] |
| 00056386 | EUR[0.0000000006339352] |
| 00056388 | BTC[0.2369881407298150],USD[0.0020755169055754] |
| 00056392 | BTC[0.0200000000000000],ETH[0.1600000000000000],ETHW[0.1600000000000000] |
| 00056393 | EUR[0.5000028697130416],RSR[1.0000000000000000] |
| 00056396 | USDT[0.0000251342371112] |
| 00056400 | BCH[0.1821967300000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],EUR[0.0093508429872574],USD[0.0000000116816350] |
| 00056402 | BNB[0.9560217600000000],BTC[0.0310853600000000],ETH[0.1640071800000000],ETHW[0.0698180800000000],EUR[0.0000000254512826],USDT[167.1781565600000000] |
| 00056404 | AAVE[0.0006072600000000],BTC[0.0001153000000000],ETH[0.0000060500000000],NEAR[0.0876883600000000],PAXG[0.0000412700000000],SOL[7.4444503400000000],SRM[554.7357000800000000],SRM_LOCKED[1.1997162200000000],USD[0.0650035275000000],USDC[333.0146184600000000] |
| 00056405 | USD[0.0002122217279643] |
| 00056406 | EUR[0.2000000067483984],USD[-0.7784859547551543],USDT[1.6605288480000000] |
| 00056408 | AVAX[4.0028273000000000],BTC[0.0548572300000000],DAI[30.9072231300000000],DOGE[1000.5206810600000000],DOT[10.0052068400000000],ETH[0.3702075400000000],EUR[0.4984324400000000],FTM[250.1301702800000000],SOL[10.0052068400000000] |
| 00056411 | EUR[0.0009679697541149],RUNE[60.0465227800000000],USD[0.9283253280115000],USDT[0.0006885400000000] |
| 00056412 | AVAX[0.0000000022794240],BTC[0.0000000985389925],EUR[0.0000000079044309],MATIC[0.0000000082080385],NFT [494728845690667830][1] |
| 00056413 | BTC[0.0052502300000000],USD[0.0001312672847602] |
| 00056417 | USD[0.4499053000000000],USDC[175.0000000000000000] |
| 00056418 | EUR[0.0000000348457708],USD[-92.9111595631096939],USDT[122.3684288300000000] |
| 00056424 | BTC[0.1000000000000000],FTT[365.0232500000000000],SOL[19.1361720000000000],USDT[1.7463364800000000],WAVES[299.9146000000000000] |
| 00056425 | BAO[2.0000000000000000],BTC[0.0034716200000000],ETH[0.2961519500000000],EUR[0.0001962112583918],FTT[7.6468906500000000] |
| 00056427 | BTC[0.0103840700000000],ETH[0.0476650800000000],KIN[1.0000000000000000],USD[0.0000007509319],USDT[76.9128064500000000] |
| 00056430 | EUR[0.0176557411553847] |
| 00056433 | BTC[0.0000000034000000],ETH[0.0000000097795321],EUR[0.0000000068349056],USD[0.0345233173145044],USDT[0.0000089485351917],XRP[0.5462922100000000] |
| 00056434 | EUR[1000.0000000000000000],USD[-347.8133943486710000] |
| 00056436 | USD[160.0000000000000000] |
| 00056439 | ALGO[0.0000000083326368],APT[0.0000000051692896],ATOM[0.0000000009361243],AVAX[0.0000000042708941],BAO[1.0000000000000000],BCH[0.0000000008357836],DOGE[0.0000000023315642],ETH[0.0000000017081694],EUR[0.0000000059607391],FTM[421.7891739400000000],KIN[2.0000000000000000],RSR[5.0000000000000000],SOL[0.0000000077746942],TRU[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000085597975],XRP[0.0000000013726368] |
| 00056442 | BTC[0.0017107700000000],DENT[1.0000000000000000],EUR[0.0001038593947833],USD[0.1875130700000000] |
| 00056446 | BAO[3.0000000000000000],DENT[114700.0000000000000000],EUR[0.0000001213266650],KIN[1.0000000000000000],TRX[1.0000070000000000],USD[0.4776375135187649],XRP[1126.5437897100000000] |
| 00056449 | GST[423.2900000400000000],SOL[0.3000000000000000],SWEAT[920.0000000000000000],USD[0.2442408000000000] |
| 00056451 | EUR[0.0000000871172033] |
| 00056454 | APE[0.0008989300000000],BTC[0.0000000088341901],MATH[1.0000000000000000] |
| 00056456 | DENT[1.0000000000000000],ETH[0.0000000086566576],EUR[0.0000000113097530],USDT[0.0000000012208202] |
| 00056458 | EUR[0.0000000328990069],USDT[0.0000000074810030] |
| 00056459 | USD[0.0071274400000000],USDT[0.0000000017746459] |
| 00056465 | AAVE[0.1515999400000000],AVAX[0.3607892500000000],BAO[4.0000000000000000],CHZ[89.2666024400000000],DOT[1.1200632200000000],ENJ[4.8326927100000000],EUR[0.0000001118736965],FTT[0.7242974900000000],GRT[72.0131691900000000],KIN[3.0000000000000000],MATIC[11.1618748200000000],SNX[2.5569144000000000],TRX[1.0000000000000000] |
| 00056467 | EUR[75.0000000000000000] |
| 00056474 | BTC[0.0000298835118328],ETH[0.0002915479113200],FTT[0.0000000066667898],USD[0.0001119432428007],USDT[0.0000000003555200] |
| 00056477 | AKRO[2.0000000000000000],ATOM[0.0000238200000000],BAO[7.0000000000000000],BTC[0.0000009971520000],DENT[2.0000000000000000],DOT[0.0046734000000000],ENJ[0.0048322900000000],ETH[0.0000044000000000],EUR[0.0013746311509908],FTT[25.0000000018871406],GALA[0.0220822800000000],KIN[4.0000000000000000],MAT RX[1.0000000000000000],NFT [464328038538536240][1],RSR[1.0000000000000000],SOL[0.0000639800000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],UNI[0.0002851700000000],USD[0.0000001050882164],USD[0.0000000065474544] |
| 00056483 | ETH[0.0059322000000000],EUR[0.0036537500000000],KIN[1.0000000000000000] |
| 00056488 | BCH[0.0000000004000000],BTC[0.0294967864000000],ETH[0.3770000000000000],EUR[1519.5481183767000000],FTT[4.8990800000000000],USD[9.8699363239200000000000000],XRP[1029.0000000000000000] |
| 00056492 | BAO[2.0000000000000000],EUR[0.0001092200000000],KIN[1.0000000000000000],USD[17.2864486513780517000000000] |
| 00056495 | AAVE[12.2456080300000000],AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BTC[0.0679280100000000],CHZ[1.0000000000000000],CRV[459.1823476326637739],ETH[0.0000486300000000],ETHW[0.0000486300000000],FTM[840.7205499400000000],FTT[25.0002283100000000],KIN[2.0000000000000000],SOL[13.2236721200000000],STETH[567.7487364747934],TRX[2.0000000000000000],USD[0.0000086462830000000],USDT[1010.7367951638025432] |
| 00056500 | FTT[0.0000000114000000],SRM[1.5283442200000000],SRM_LOCKED[45.2716557800000000],USD[0.0000001123774664],USDT[62373.0933490104324674] |
| 00056502 | USD[0.0054609005437814] |
| 00056504 | USD[10.0000000000000000] |
| 00056508 | USD[1652.6371176665000000000000000],USDT[46.8077340000000000] |
| 00056516 | USD[10.0000000000000000] |
| 00056520 | BTC[0.0000000083200000],DAI[0.0000000018000000],ETH[0.0000000089250000] |
| 00056522 | BTC[0.3489829000000000],ETH[1.4690000000000000],ETHW[0.0030000000000000],EUR[6.5737049172000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00056526 | CHZ[0.000000019505306],ETH[0.000000083034903],USD[0.0000000125639437] |
| 00056533 | SHIB[0.000000038177758],USD[0.000000030447186],USDT[0.000000009717835],XRP[0.000000061009505] |
| 00056536 | EUR[0.0000001689006001] |
| 00056539 | BAO[2.0000000000000000],ETHW[0.4332072500000000],FTT[27.9460042100000000],TRX[1.0000000000000000],USD[0.0000000005345234],USDT[0.3100002272383896] |
| 00056544 | BNB[9.6456797600000000],USD[19831.0868007342000000000000000],USDT[3398.7443919949032991] |
| 00056547 | BAO[1.0000000000000000],EUR[0.0000000033554744],KIN[5.0000000000000000],USD[0.0000000102199318],USDT[0.0000000045845600] |
| 00056548 | EUR[50.0000000000000000],USD[0.0615556700000000] |
| 00056549 | BUSD[756.4190039800000000],ETH[0.0000000047655256],TRX[0.0000010000000000],USD[0.0000000097220082] |
| 00056551 | USDT[1.7769596589699042],USDT[0.0000000026954507] |
| 00056552 | AVAX[49.9900000000000000] |
| 00056553 | ALPHA[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0000371000000000],DENT[3.0000000000000000],DOT[0.0064064900000000],ETH[8.8658915172000000],ETHW[0.2062866100000000],EUR[0.0035141475926466],KIN[13.0000000000000000],LTC[0.0000000065000000],MATIC[894.1758323249069259],NEAR[0.0007624000000000 0],RSR[1.0000000000000000],SOL[0.0000071400000000],UBXT[3.0000000000000000],USD[0.0000005221803475],USDT[0.0076417091134714] |
| 00056555 | FTT[0.0000000069458000],USD[1.7727422666710524],USDT[0.0000000036275662] |
| 00056557 | EUR[21.4502412747944344] |
| 00056559 | EUR[0.0028567300000000],USD[0.0000000092877202] |
| 00056563 | BAO[1.0000000000000000],BTC[0.0000000900000000],DENT[1.0000000000000000],ETH[0.0000029800000000],EUR[0.0000000041577836],FTT[0.9447358000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[1.6699087173328640],USDT[0.0000000340311090] |
| 00056566 | BAO[1.0000000000000000],BTC[0.0000019360804122],CRO[0.0610999500000000],ETH[0.0001173900000000],EUR[0.0000000060077496],KIN[1.0000000000000000],MATIC[1.0069358900000000],NFT[365400717018260289][1],SAND[0.0000003050000000],UNI[0.0000000259996076],USD[0.0000144034104207],XRP[3709.6896395298144261] |
| 00056569 | ETH[0.0000058096356511],FTT[0.0031059233125097],USD[0.0000000180381639],USDT[0.0000000055947339] |
| 00056570 | USD[0.0000000052758304] |
| 00056579 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0041037740000000] |
| 00056580 | USD[10.0000000000000000] |
| 00056582 | BTC[0.0000071513748000],USD[0.9253489974000000] |
| 00056584 | EUR[0.7616280020439984] |
| 00056586 | ETH[0.3363208900000000],EURT[7325.4624885800000000],MATIC[337.1522388700000000],MSOL[8.2248323900000000],USDC[1232.6587481700000000] |
| 00056589 | EUR[500.0684975300000000],LINK[13.0122569200000000],SOL[9.1034047800000000],USD[0.1186100600000000] |
| 00056590 | BTC[0.0000770300000000],USD[0.0004458073500000] |
| 00056591 | EUR[0.0005027520943353] |
| 00056592 | BTC[0.0000000566607500],EUR[22.1571115586752317],KIN[1.0000000000000000],NFT [293053187130693024][1],NFT [312613778558177648][1],SOL[0.0000000021213859],USD[9.9077943000000000] |
| 00056595 | EUR[0.0000000061846940] |
| 00056597 | EUR[500.0000000000000000],USD[10.6239812550000000] |
| 00056598 | BTC[0.0055000000000000],DOT[16.5000000000000000],ETH[0.0750000000000000],MATIC[112.0000000000000000],SOL[11.3590188800000000],USD[353.4451768016539120000000000] |
| 00056601 | BAO[0.0091324000000000],KIN[1.0000000000000000],USD[0.0009122300000000],USDC[99.8893449200000000] |
| 00056603 | TRX[0.0000470000000000],USDT[435.8629730000000000] |
| 00056608 | ETH[0.0017247028382522],EUR[0.0000271269611524],USD[11.4983881821764996] |
| 00056610 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.1188418700000000] |
| 00056619 | BAO[1.0000000000000000],BTC[0.0000000021763456],EUR[0.0000000584710435] |
| 00056621 | EUR[0.0000445355987588],TRX[1.0000000000000000] |
| 00056624 | ETH[0.0042971500000000],ETHW[0.0042623600000000],USD[-156.4296139584000000],USDT[2372.9996469100000000] |
| 00056626 | USD[0.1187222289629410],USDT[9.9459372728456877] |
| 00056630 | USD[0.0150971900000000],USDC[1653.1419459800000000] |
| 00056635 | USD[0.0000000074685226] |
| 00056636 | USD[0.9900500035000000],USDT[19.9500000000000000] |
| 00056639 | USD[7.5803201403000000000000000] |
| 00056642 | EUR[39.9120854200000000],USD[1.0000000006335907] |
| 00056652 | EUR[0.0000000748194906],HOLY[1.0001917300000000],USD[0.0000000111294456],USDT[1221.8737361200000000] |
| 00056660 | CEL[10.0000000000000000],DENT[1.0000000000000000],EUR[184.6855633137012322],FTT[0.0000141900000000],NFT [299819810006843855][1],USD[-79.0915232102843193000000000] |
| 00056664 | USD[0.0000000785546678],USDT[0.0000000053246540] |
| 00056665 | EUR[0.0000000048181430] |
| 00056666 | USD[0.0095090204000000] |
| 00056669 | BAO[1.0000000000000000],BTC[0.0007344100000000],CAD[0.0000000039674960],ETH[0.0000000066650625],ETHW[0.0000000066650625],EUR[0.0000610210612810],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000225165550],USDT[0.0000000103800580] |
| 00056671 | USD[0.0000000083459447],USDT[0.0000000067008440] |
| 00056672 | BAO[1.0000000000000000],BNB[0.3278144100000000],BTC[0.0124923000000000],DOGE[1197.5689350600000000],ETH[0.1097418400000000],EUR[2268.0177908479554726],KIN[1.0000000000000000],MATIC[114.9770000000000000],SOL[5.5586033100000000],TRX[1.0000000000000000],USD[700.4100000097385088] |
| 00056673 | ETH[0.0000000040000000],MATIC[0.0000000059500000] |
| 00056676 | BAO[1.0000000000000000],BNB[0.0066288500000000],DENT[2.0000000000000000],EUR[0.0000000082181352],KIN[1.0000000000000000],LINK[7.0000000000000000],MATIC[1056.9518198300000000],TRX[1.0000000000000000],USD[1045.3394013981978450] |
| 00056677 | BNB[0.0095380000000000],ETH[0.0681448040000000],ETHW[0.0831610000000000],USDT[1.6053319864839649] |
| 00056679 | DENT[1.0000000000000000],ETH[1.0252166600000000],ETHW[1.0247861000000000],EUR[0.0000000025514946],KIN[1.0000000000000000],XRP[51.3235614900000000] |
| 00056680 | ETH[0.0017170000000000],ETHW[0.0017170000000000],USD[-1.2692964908813858] |
| 00056684 | BAO[1.0000000000000000],USD[0.0000000034358445] |
| 00056689 | USD[10.0000000000000000] |
| 00056690 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000083091044],MATIC[1.0000000000000000],RUNE[1.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USDT[4127.2594341184967123] |
| 00056692 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0311862900000000],SHIB[34.0098928200000000],SOS[1000.0833333300000000],UBXT[2.0000000000000000],USDT[0.0000000051796309] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00056693 | EUR[0.0002328906793346],KIN[1.000000000000000] |
| 00056696 | EUR[1.500000000000000] |
| 00056698 | EUR[0.000000014217348],USD[0.0001213066753548],USDT[0.0001072579558128] |
| 00056705 | EUR[0.000000096204500] |
| 00056706 | USD[3.767922638200000] |
| 00056709 | USD[0.0000010519917600] |
| 00056715 | ALEPH[0.000000001964928],BTC[0.0000002354603379],EUR[0.0000000898591371],FTT[1.898456212891235],IMX[0.0000000056755486],RAY[147.9802238000000000],USD[0.0000001119387676],USDT[0.0000000003371168] |
| 00056726 | BTC[0.0001004758806780],ETHW[0.0010000000000000],USD[0.0046767230925146],USDT[326.7443753584551706] |
| 00056730 | EUR[0.0000001256378009] |
| 00056732 | USD[0.0000050318740832] |
| 00056736 | USD[-154.5898932990710000000000000],USDT[369.3642033380000000] |
| 00056738 | EUR[21.4500214500000000],USD[0.0050729381066812] |
| 00056739 | ETH[4.7871980600000000],ETHW[4.7871980600000000],USD[85.5953835826000000] |
| 00056743 | DOGE[0.0000000045903608],LTC[0.0000000230329999],TRX[0.0000010000000000],USD[4.9000872304919795],USDC[50.0000000000000000],USDT[0.0000000182146424] |
| 00056745 | BNB[0.1348633534272402] |
| 00056752 | EUR[762.5097794891679780],USD[0.0023417883120850] |
| 00056754 | BTC[0.0685000060000000],ETH[2.7930000000000000],ETHW[0.0008489500000000],USD[-0.0003982477312542],USDT[3.0169017969690559] |
| 00056755 | EUR[0.0004434585214772] |
| 00056756 | AVAX[5.0134056700000000],EUR[0.0000000099936482],FTM[0.0537612600000000],USD[49.9435062020799350],USDT[0.0000000025408958] |
| 00056758 | EUR[0.0067735680136759],SOL[0.0002209000000000],TONCOIN[0.0001082800000000],WAVES[0.0000812400000000] |
| 00056759 | XRP[1614.0643821000000000] |
| 00056761 | BNB[0.0124964600000000],BTC[0.0000338600000000],TRX[0.0001840000000000],USD[4286.2218856300000000],USDT[0.0000001947733893] |
| 00056762 | USD[0.0000000068446950],USDT[0.0000000008268611] |
| 00056764 | ATOM[16.4615760500000000],DOT[63.7962632900000000],ENJ[71.8464683600000000],ETHW[0.0110000000000000],MANA[151.9175218500498650],MATIC[89.9890726800000000],NEAR[9.3001613900000000],SAND[81.9256296804199950],USD[0.2101333385454130],USDT[0.0000086928018910] |
| 00056768 | EUR[0.0242385100000000],TRX[0.0001960000000000],USDT[4.6000000062193189] |
| 00056779 | ETH[0.0000000036066280] |
| 00056780 | AKRO[1.0000000000000000],BAT[1.0000000000000000],EUR[11940.7236378890198566],USDT[47.2661866931737616] |
| 00056782 | USD[2.0000000000000000] |
| 00056783 | BTC[0.0010000000000000],BUSD[82.4671410000000000],EUR[0.0090225645600000],FTT[25.0000000000000000],USD[0.0000000007432684],USDT[0.0007575907721945] |
| 00056785 | EUR[0.0002247428248609] |
| 00056786 | ETH[0.2289600000000000],USD[-22.5571719600000000000000000000] |
| 00056790 | EUR[511.5301936400000000],NFT [4034099294197868854][1] |
| 00056793 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000004265354283],SPY[3.6973392200000000],USD[3.6762165895604480] |
| 00056796 | BTC[0.0000000360000000],USD[1426.7636593199799593] |
| 00056797 | BAO[1.0000000000000000],EUR[0.0000000548771298],FTT[0.0410653400000000],MKR[0.0009143500000000],USD[0.0000027643534246],USDT[0.0372798960000000] |
| 00056800 | BTC[0.0000783600000000],ETH[0.0000868600000000],ETHW[0.0003466700000000],USD[-1.3528708081000000] |
| 00056803 | AXS[0.0000007964260],BAO[1.0000000000000000],BCH[0.0000000241449964],BNB[0.0000000043769818],BTC[0.0000000003459092],ETH[0.0004727874170490],ETHW[0.0004727874170490],EUR[0.0000006517053995],GST[0.0000000005249677],KIN[4.0000000000000000],USD[0.0017707246024336] |
| 00056804 | HMT[44.1705661500000000],KIN[71483.9493831800000000],LRC[20.3026238500000000],PEOPLE[604.4110924100000000],RAY[34.8464946400000000],SOS[24083148.0963709000000000],STEP[34.7511101100000000],TRU[239.0161687200000000],XRP[0.6939270000000000] |
| 00056808 | BTC[0.0037348600000000],EUR[0.0001842272870720],SHIB[1699840.000000000000000],USD[3.8735479545000000000000000] |
| 00056812 | USD[16.8458102627294920000000000] |
| 00056813 | EUR[2006.3500000000000000],USD[-815.2492875933015247] |
| 00056814 | EUR[0.0000000540360050],SOL[2.6546635000000000],USD[0.0014928023696030] |
| 00056815 | BAO[3.0000000000000000],BTC[0.0248043300000000],DENT[1.0000000000000000],DOT[32.8000000000000000],ETH[0.3741274800000000],ETHW[0.2261274800000000],EUR[0.0000002762826820],KIN[1.0000000000000000],SOL[8.9893940000000000],USD[0.0001411581071147] |
| 00056819 | LTC[0.0573360946497970],USD[-2.0401127889256020] |
| 00056821 | USDT[101.3536008600000000] |
| 00056824 | EUR[19994.1841782845013530] |
| 00056825 | ETH[0.2545135500000000],ETHW[0.2544021900000000],EUR[1.5434875600000000] |
| 00056833 | USD[0.5879848590000000] |
| 00056834 | BAO[1.0000000000000000],EUR[0.0000204385494156],RSR[1.0000000000000000],USD[0.0011549955820000] |
| 00056838 | TRX[0.0007700000000000],USD[1948.0160014515000000],USDT[8.2000000156611300] |
| 00056840 | USD[0.0000000042744664] |
| 00056843 | AKRO[2.0000000000000000],ALGO[0.0018206200000000],BAO[2.0000000000000000],DENT[2.0000000000000000],DOT[0.0001198300000000],EUR[0.0029406611335212],KIN[8.0000000000000000],LINK[0.0008141000000000],SOL[0.0001966000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0059053104537746],USDT[0.0000000052938381],XRP[0.0084795000000000] |
| 00056853 | BTC[0.0052066700000000] |
| 00056854 | ETH[0.0005000000000000],ETHW[1.0000000000000000] |
| 00056857 | EUR[0.0000008880073550],USD[0.0000000809253500] |
| 00056860 | ATOM[0.0998243718253777],BTC[-0.0001528280023532],ETH[0.0008420668373143],ETHW[0.0008140622448507],EUR[-0.0693830120470744],MATIC[0.0000000027731281],USD[-0.0713146493834799],USDC[732.5000000000000000] |
| 00056864 | BAO[1.0000000000000000],BAT[1.0000000000000000],EUR[0.0000001561524458],USDT[0.0000000029189790] |
| 00056865 | DOGE[0.0000000079000000],ETH[0.0000000034000000] |
| 00056867 | EUR[0.4500214500000000],SOL[238.3102162600000000],USD[2.2502057100000000] |
| 00056869 | DENT[1.0000000000000000],EUR[289.7136395229280000],KIN[1.0000000000000000],USD[-0.0001951780885766] |
| 00056874 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[415.0191781407426747],KIN[1.0000000000000000],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00056878 | BUSD[1208.521104130000000] |
| 00056884 | ETH[0.0000000965309840],USD[0.000006389761875] |
| 00056886 | EUR[0.000000052306719],USD[0.0000000536400004],USDT[0.000000006175710] |
| 00056890 | USD[126.057947289250000],USDT[0.0000000080969040] |
| 00056893 | BTC[0.000647006500000],USD[0.0063664398590320],USDT[1894.032232320000000] |
| 00056894 | DOGE[0.0877331430458103],MATIC[0.1581212801573782],NFT (348891054285689606)[1],USD[-0.0236079457428090],USDT[0.0016469225629239] |
| 00056895 | BAO[1.000000000000000],BTC[0.0000606876286168],DENT[1.000000000000000],ETH[0.0000053182063031],KIN[1.000000000000000],SAND[0.0007367900000000] |
| 00056896 | USDT[92.587836010000000] |
| 00056909 | BTC[0.000000100000000],SAND[0.000000070316035] |
| 00056911 | BTC[0.0072798300000000] |
| 00056915 | EUR[600.000000000000000] |
| 00056916 | BNB[4.000000000872683],BTC[0.1623024016090116],ETH[1.8157697793696433],ETHW[0.0000000197994946],EUR[0.0000000150780635],FTT[29.386254090000000000],USD[-1718.495495308217730200000000000],USDT[0.0000079922928456] |
| 00056919 | EUR[21.450021450000000],USD[512.115299000000000] |
| 00056923 | ALGO[13.790959450000000],BTC[0.0049614400000000],DOGE[290.640356900000000000],ETH[0.1658283300000000],ETHW[0.1054484700000000],SHIB[2159728.934539100000000],SOL[0.2636599600000000],USD[25.1803366412796762],XRP[2.0130220400000000] |
| 00056924 | USDT[0.0001380811849360] |
| 00056928 | CAD[4.0706064286434315],CHF[2.8933721900000000],ETH[0.0005303700000000],ETHW[0.0005303700000000],EUR[0.0000115598505441],USD[3.0191169300000000] |
| 00056930 | BTC[0.0098942400000000],USD[5.0063852900000000000000000000] |
| 00056939 | BTC[0.0000000058402805],EUR[0.0000000064079600],USDT[798.7683469082054134] |
| 00056941 | BTC[0.0585000000000000],EUR[0.8002621380000000] |
| 00056943 | USDT[116.077940411000000] |
| 00056944 | USD[0.0000000087598749],USDT[9400.4278044628186056] |
| 00056945 | BTC[0.0000019000000000] |
| 00056949 | EUR[0.4043905300000000] |
| 00056950 | EUR[274.520338721378384],UBXT[1.000000000000000] |
| 00056952 | BTC[0.0058000237305483],ETH[0.0000000027625769],ETHW[0.0000000200389],EUR[37495.1478613330512036],USD[0.0000000269798761] |
| 00056953 | BTC[0.0003171000000000],CHZ[1.000000000000000],EUR[0.0022387632459404] |
| 00056955 | AMPL[1.3615480771794801],USD[0.0004833773768362] |
| 00056957 | BTC[0.0000000022359918],SOL[0.0084024622793369],USD[0.0053141221145291],USDT[0.0000000087479269] |
| 00056958 | EUR[0.0000000082189300],NFT (383739742560203006)[1] |
| 00056959 | ALGO[0.0046046400000000],BTC[0.0000000079503750],EUR[0.0000000077605024],SOL[0.0157708218000000] |
| 00056969 | ETH[0.0225989728980029],EUR[0.0000050969101720],USDT[0.0000121096165020] |
| 00056970 | BTC[0.0000000060250000],SOL[0.0000000087756540],USD[0.000000767685320] |
| 00056971 | NFT (304529632968968574)[1],USD[0.0003136417193892] |
| 00056975 | ETH[0.0000000016283028],EUR[0.0000000609595285] |
| 00056981 | AKRO[4.000000000000000],BAO[3.000000000000000],BTC[0.0000000074669665],DENT[1.000000000000000],EUR[0.0000000119529371],FRONT[1.000000000000000],KIN[8.000000000000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[-0.0035362335282084],USDT[0.0000000077840615] |
| 00056982 | USD[2515.933731540000000],USDT[0.0000000096780096] |
| 00056993 | DAI[0.0000000026000000],USD[0.0048709508283669] |
| 00056995 | FTT[25.094200000000000],USD[0.0000000020000000] |
| 00056996 | BTC[0.0000633291404913],EUR[0.0000000951738844],USDT[1593.8597614013944632] |
| 00056998 | TRX[0.0001690000000000] |
| 00057000 | USDT[1.289331650000000] |
| 00057001 | AKRO[2.000000000000000],BTC[0.0000001400000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.6914732121547395],FTT[27.0837548900000000],GRT[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],RUNE[1.0138511500000000],UBXT[5.000000000000000],USD[0.1717425292997578] |
| 00057003 | BTC[0.0005590697727521],EUR[0.0001489049446495],MATIC[20.6975752600000000],USD[398.0628723003533215] |
| 00057005 | BTC[0.0000000097400000],EUR[0.0000000047586260],USD[0.0000000106145434],USDT[0.0000000003360252] |
| 00057006 | EUR[0.4514461700000000],USD[0.0000000027199072] |
| 00057009 | BTC[0.0439565200000000],EUR[22.2496777050649864] |
| 00057016 | AKRO[1.000000000000000],BAO[3.000000000000000],CQT[1000.1091269500000000],EUR[0.1077392439599167],OXY[2273.8371651500000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00057017 | BTC[0.0000000098385000],EUR[0.4500214500000000],FTT[3.2000000000000000],USD[6.7235829042500000] |
| 00057018 | TRX[0.0000060000000000],USD[-43.2784570650000000000000000000],USDT[101.4000000000000000] |
| 00057019 | TRX[0.0001680000000000],USD[0.0000000039000000] |
| 00057020 | BTC[0.0000000053600000],ETH[0.0000000035000000],ETHW[0.0000000019000000],FTT[0.0000000099662000],USD[0.0002703728884160],USDT[0.0000000146659040] |
| 00057022 | EUR[0.0000000003949650],USDT[15.8023542500000000] |
| 00057023 | USD[50.000000000000000] |
| 00057028 | BAO[1.000000000000000],BTC[0.0056611200000000],DENT[1.000000000000000],EUR[1.7603973580748012],FRONT[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.7822169840405263],XRP[5447.3887458300000000] |
| 00057032 | BTC[0.0000000198712350] |
| 00057042 | USD[0.0000000094061632] |
| 00057045 | AVAX[0.0275425800000000],BTC[1.0291599450000000],ETH[0.0006806980427050],ETHW[0.0006806980427050],JOE[8107.0000000000000000],LINK[0.0828000000000000],USD[-14686.4395350996634026] |
| 00057046 | EUR[0.0000000064077723],USD[0.0025150597000000] |
| 00057050 | EUR[0.0046457600000000],USD[0.0000000323786624],USDT[0.0000230105093711] |
| 00057051 | EUR[4169.844390310000000],USD[54.1873900426416464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00057053 | TONCOIN[26.8093185000000000],USDT[0.0000000074658700],USDT[0.0023000000000000] |
| 00057059 | BAO[1.0000000000000000],BTC[0.0000000042211057],FTT[204.7000000000000000],SNX[0.0005516000000000],TRX[0.0000580000000000],USD[115.4863138331897064],USDT[0.0022603490094880] |
| 00057062 | AVAX[13.0468678900000000],DOGE[0.5853140500000000],ETH[0.0000015100000000],ETHW[0.0000014000000000],EUR[0.0046037896744475],USD[-90.1007340100132203000000000],XRP[0.0021542600000000] |
| 00057065 | AKRO[1.0000000000000000],BTC[0.0000040609918000],EUR[31.8033166617067294],USD[-12.7086942020912489] |
| 00057066 | BTC[0.0000004794975000],EUR[0.7560608800000000],USD[0.0000000186805640] |
| 00057068 | BCH[0.0000008000000000],BTC[0.0000006200000000],EUR[0.0667884943018060],FTT[0.0000000081537811],NFT (5125975761657752211)[1],USD[0.0000000109673478] |
| 00057069 | BTC[0.0000981200000000],DOGE[1752.6494000000000000],EUR[0.0000000095501754],FTT[23.0737361212619756],SPA[7.6120000000000000],USD[205.1557224185805740] |
| 00057070 | EUR[0.0016878952264058] |
| 00057071 | BTC[0.0000674200000000],USD[-0.0088762990958083] |
| 00057075 | EUR[0.0092750600000000],USD[0.0000000070671364] |
| 00057078 | EUR[10.0000000000000000] |
| 00057084 | BTC[0.0000000011680000],EUR[0.0005726667679698],LTC[0.0000340000000000] |
| 00057085 | BTC[0.0011430800000000],CHZ[250.0000000000000000],ETH[-0.2424774717073867],ETHW[-0.2409332762496469],EUR[225.0701205457458472],LINK[25.3000000000000000],USD[59.2986849222000000],USDC[122.0000000000000000] |
| 00057089 | AKRO[1.0000000000000000],ETH[0.0001696000000000],ETHW[0.0001696000000000],EUR[0.0178899311736658],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 00057091 | USD[1.1480281587500000] |
| 00057096 | BNB[0.0672406457319865],BTC[0.0000000043016784],FTT[0.0000000065892999],USD[-1.2548501463308668000000000] |
| 00057097 | BTC[0.0000000100000000],FTT[0.0000000013917760],USD[0.0000000070096684],USDT[0.0000000046060160] |
| 00057100 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0073368700000000],EUR[2.4998300731737842],KIN[3.0000000000000000],SOL[2.8019120000000000],UBXT[1.0000000000000000] |
| 00057102 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[7.0000000000000000],CHF[0.0000009583459663],DENT[5.0000000000000000],EUR[0.0000029467483765],KIN[7.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 00057105 | EUR[33.0000121965228102],KIN[1.0000000000000000] |
| 00057106 | BTC[0.0895122170000000],EUR[0.0521008900000000],SOL[46.1093442300000000],USD[1.1787160500000000] |
| 00057109 | EUR[1990.1442948150000000] |
| 00057113 | EUR[0.0077160125914842] |
| 00057115 | EUR[0.0001429725295109] |
| 00057118 | USD[2571.8804379330000000] |
| 00057119 | USD[470.7235615398922016],USDT[6.3938254996663852] |
| 00057120 | AKRO[1.0000000000000000],BTC[0.0002588800000000],EUR[0.0000472131408733],KIN[1.0000000000000000] |
| 00057121 | BAO[1.0000000000000000],ETH[0.9439046400000000],FTT[53.4665308480982064],SECO[1.0009319700000000],TRX[0.0000070000000000],USD[0.0000002103063568] |
| 00057122 | BTC[0.0010000000000000] |
| 00057123 | EUR[21.7975058100000000],RAY[1232.7135117500000000],USD[10954.3860958600000000] |
| 00057124 | BTC[0.0000665200000000],ETH[0.0003453000000000],ETHW[0.0003453000000000],USD[2.2617696030306960] |
| 00057131 | BTC[0.0000000068066800],EUR[0.0000001395996610],USD[0.0000001152184990],USDT[0.0000000019112320] |
| 00057134 | AVAX[0.0047031000000000],ETH[0.0000004000000000],ETHW[0.0009119900000000],FTT[3.5184633700000000],USD[0.2004279179560000],USDT[1.3374607117000000] |
| 00057135 | BTC[0.0503519000000000],EUR[0.0010234400258359],UBXT[1.0000000000000000],USD[0.0000001275971371],USDT[0.0000134406419424] |
| 00057139 | EUR[0.0000000446646200],USD[0.0000000040860117],USDT[339.5728140300000000] |
| 00057140 | USD[0.0000033628819081],USDT[0.0000000017017355] |
| 00057144 | BAO[2.0000000000000000],BTC[0.0002252300191298],DOT[0.0000000046194857],RSR[1.0000000000000000] |
| 00057147 | USD[0.0000000046209996] |
| 00057149 | BTC[0.0364949780000000],DOT[7.4632599500000000],ETH[0.2929884800000000],FTT[0.0411892269049351],LTC[0.8736230000000000],USDT[160.2728999519000000] |
| 00057151 | BAO[2.0000000000000000],EUR[0.0000008325577332],FTT[1.3259345300000000] |
| 00057152 | BTC[0.0042991830000000],BUSD[97.0040404800000000],EUR[0.3951400000000000],FTT[0.4433019261354528],USD[0.0000000111680080],USDC[140.9359841400000000] |
| 00057154 | EUR[0.0022882400000000],USD[0.0552627082621120] |
| 00057155 | ETH[0.0000000033181478],USD[0.0001639858046628] |
| 00057157 | EUR[0.0065092500000000],USDT[0.0049430022314000] |
| 00057159 | ETH[0.0000000100000000],USD[1.4020518525000000] |
| 00057163 | BNB[0.0020197900000000],USD[-0.3368334527801251],USDT[0.0006357888082970] |
| 00057168 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0052588340858661],KIN[1.0000000000000000],LTC[0.0000000100000000],USDT[0.0000000056654680] |
| 00057169 | BTC[0.0162452564155226],EUR[0.0003395843529081] |
| 00057170 | BTC[0.0166688500000000] |
| 00057172 | ATOM[14.5928233236647500],BAO[1.0000000000000000],BNB[0.0000000025000000],ETH[0.2173766585846540],EUR[0.0000000094101401],FTT[2.3865467700000000],GALA[4469.9980211500000000],NFT (5731792852607296911)[1],SOL[20.3261926800000000],TRX[1544.9652274304912000],USD[0.5888555030000000],USDT[0.0000002467939194],XRP[377.0186803500000000] |
| 00057174 | EUR[0.0036147592698944] |
| 00057175 | EUR[21.4500214500000000] |
| 00057178 | BTC[0.0000000027677488] |
| 00057179 | EUR[0.0000004206077140],TRX[2.0000000000000000],USDT[0.0000000053960494] |
| 00057182 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000300543930],FIDA[1.0000000000000000],GMT[0.0000000011092329],HOLY[1.0135057800000000],KIN[2.0000000000000000],TRX[62.1390873100000000],USD[0.0000000004458100],USDT[0.0000000093810720] |
| 00057188 | USD[272.7534371915000000],USDT[0.0000000006547292] |
| 00057191 | ETH[0.0000000089700000],ETHW[0.0000017489700000],EUR[1390.0001423882394763],USD[51.6699334360395427] |
| 00057196 | USD[0.0000000026225087],USDC[398.1034215100000000] |
| 00057197 | BTC[0.0012059045693800],EUR[0.0017130345087653],FTT[1.8804890900000000],XRP[76.2828931667623200] |
| 00057199 | BTC[0.0000000200000000],ETH[0.0000005900000000],EUR[0.0028787837435787676],FTT[0.0000171600000000],USD[0.0000151912988589],USDT[0.0000000075067383] |
| 00057200 | BAO[1.0000000000000000],BTC[0.0043250100000000],EUR[0.0001973401532917] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00057201 | USD[0.00013097863401 32] |
| 00057203 | BTC[0.00000006000000000],ETHW[0.00017560000000000],EUR[0.00000001 5000000],USD[0.20544842673570 85],USDT[-0.1364745774623497] |
| 00057205 | DOGE[0.634584810000000 0],USD[0.00000007 3595818] |
| 00057206 | CEL[18.436855150000000 00],ETHW[0.03198921 000000000],EUR[0.00152847572 66668],KIN[1.000000000000000000],USD[0.0895221612500000] |
| 00057207 | EUR[0.007584050000000000],USD[0.0045775271595874] |
| 00057209 | BIT[0.000138880000000 00],CUSDT[0.004203780000000 00],DENT[1.000000000000000000],EUR[0.00008127743339 37],NFT [501624289326440404][1],SOL[0.00000090000000000],USD[0.00023130989369 50] |
| 00057213 | USDT[5215.2546544480885200] |
| 00057215 | ETH[0.00000003019767 6],EUR[0.0000025663179 52],KIN[1.000000000000000000],USD[2.6944264130000000] |
| 00057216 | USDT[0.000000008693330 4] |
| 00057221 | ALGO[111.97760000000000 000],BTC[0.01629582000000000],BUSD[0.24867116000000000],EUR[604.11460000000000000],XRP[101.97960000000000000] |
| 00057226 | AKRO[2.000000000000000000],AVAX[15.50046574000000000],BAC[2.0000000000000000000],BNB[0.0698698900000000 0],BTC[0.08909789000000000],CHZ[1622.57813285000000000],DENT[3.000000000000000000],ETH[1.77056630000000000],ETHW[0.24037171 0000000000],EUR[0.01404421293220 81],FTT[17.50590383000000000],KIN[3.000000000000000000] |
|   | MANA[38.71973062000000000],SAND[314.79873703000000000],TRX[1.000000000000000000],USD[0.000000006253601 0],USDT[1506.68974132867812 46] |
|   | CHF[13.15000001 3663028],TRX[0.000086000000000 00],USD[29.95835714128925 50],USDT[44.51794936802660 00] |
| 00057231 | FTT[0.20909999 32930480],USD[30.97635640154106 10],USDT[0.0000000053309078] |
| 00057232 | AVAX[0.094186000000000 00],BTC[0.372632914000000 00],DOGE[0.971840000000000 00],DOT[0.08522200000000000],ETH[1.00129350000000000],ETHW[1.00129350000000000],EUR[486.54378269000000000],FTT[0.09425800000000000],LINK[78.27289200000000000],MANA[0.933400000000000 00],SOL[0.00653860000000000],USD[0.73067792266870 94] |
|   | XRP[7828.38314000000000000] |
| 00057235 | BTC[0.00000002689507 4],ETH[1.03513405824907 0],EUR[0.00002736317318 53],USD[-19.03097393550000 00],USDT[0.0001867428956828],XRP[0.00000000500877 35] |
| 00057240 | EUR[0.00000001 0797833 0],XRP[10.39145917000000000] |
| 00057245 | EUR[0.000000008000000 00],USD[0.0001114743245624] |
| 00057247 | USDT[0.0000000136176215] |
| 00057249 | BTC[0.01171198000000000],DOT[0.6874901800000000 0],ETH[0.06195907 0000000],ETHW[0.03019733000000000],EUR[0.0000000498250 52],USDT[12.0000382065309 14] |
| 00057250 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.1674590900000000 0],ETH[2.84123567952248 56],ETHW[0.00001868000000000],USD[0.01522511354975 95],USDC[1667.1492855000000000] |
| 00057252 | BTC[0.0564927 100000000],TRX[0.00003200000000000],USD[-1.88263543679602 16],USDT[4.02017464403046 30] |
| 00057256 | EUR[50.00000000000000000] |
| 00057262 | BAO[1.000000000000000000],BTC[0.00000250000000000],USD[0.0001497832872468] |
| 00057263 | EUR[0.0000000009089920] |
| 00057264 | EUR[0.544348964800049 0],TRX[1.000000000000000000],USD[98.40948013000000000] |
| 00057266 | AVAX[0.559724600000000 00],BNB[0.1007727600000000 0],BTC[0.0724216800000000 0],DOGE[144.83819835000000000],ETH[0.3706387 10000000],ETHW[0.22337948000000000],EUR[0.00001168855426 50],LTC[0.15865014000000000],MATIC[19.09007509000000000],SOL[0.40731150000000000] |
| 00057268 | EUR[98.88235072 75256381],USD[0.0000000123521 190] |
| 00057271 | APE[0.04250668000000000],NFT [4453138873937 11331][1],USD[0.7176480509248586] |
| 00057281 | BTC[0.0003371200000000 00],EUR[0.6417048331543808],FTT[0.00000019549043 37],USD[0.0091540175964314] |
| 00057283 | USD[0.000000008905369 4],USDT[0.0859499157620885] |
| 00057289 | ALGO[5.000000000000000 00],BTC[0.0317000000000000 0],FTT[0.00121230000000000],USD[0.02871604209042],USDT[0.00325928900000000],XRP[30.72679884000000000] |
| 00057290 | BAO[2.000000000000000 00],BTC[0.0000000220720000],DENT[1.000000000000000000],ETHW[0.0000341700000000 0],EUR[0.000000029434774],KIN[2.000000000000000000],USD[0.0118417222924178],XRP[0.00834953873787 47] |
| 00057291 | EUR[137.03860651 44883800],USD[4.5836388684962857] |
| 00057297 | CEL[44.452861780000000 00],KIN[1.000000000000000000],USD[-4.0979509909238432],XRP[52.8334981 100000000] |
| 00057302 | USD[0.0000056357061 183] |
| 00057308 | FTT[0.000000004750881 8],KIN[1.000000000000000000],TONCOIN[0.52046910000000000],USD[0.0000000201 799543],USDT[0.0001109042786449] |
| 00057311 | USD[0.1188777 50000000 0] |
| 00057315 | BTC[0.000066520000000 00],ETH[0.0000000564242 12],EUR[1.58441383753000 00],FTT[0.0855266100000000 0],USD[0.4852244940000000] |
| 00057317 | EUR[7.66552334668988 92],FTT[38.97390291 00000000],KIN[2.000000000000000000],TOMO[1.000000000000000000] |
| 00057321 | USD[23.37667 7598750000000000000000] |
| 00057322 | BAO[1.000000000000000 00],BTC[0.00000000559616 00],EUR[0.0002181757808924],USD[0.02220137 66049200],XRP[0.0000000069448504] |
| 00057323 | BTC[0.000000070000000 00],USD[0.6061356944000000] |
| 00057325 | AVAX[0.01126360000000000] |
| 00057326 | USD[3.9654265900000000] |
| 00057327 | EUR[0.000000025067 302],USD[0.00000007 7623632],USDT[0.0000000046138373],XRP[0.0000000020062512] |
| 00057331 | EUR[2873.73929846200000000] |
| 00057334 | AKRO[2.000000000000000 00],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.001910738675204 8],KIN[2.000000000000000000],UBXT[2.000000000000000000],USDT[0.0000000109928428] |
| 00057336 | AKRO[2.000000000000000 00],APE[0.00529821000000000],AUDIO[192.39294391000000000],AVAX[2.77514576000000000],BAO[4.000000000000000000],BTC[0.0583533700000000 0],DENT[1.000000000000000000],DOT[15.29618322000000000],EUR[256.02896056267 76860],FTM[206.96676760000000000],KIN[5.000000000000000000],NEAR[41.40699983 00 |
|   | 000000],RSR[1.000000000000000000],SOL[13.26691692000000000],UBXT[1.000000000000000000] |
| 00057337 | EUR[0.00000010408506 23],KIN[1.000000000000000000],XRP[0.00037755996286 16] |
| 00057340 | USD[0.00000011 67217 58],USDT[0.00000000011 803055] |
| 00057349 | BTC[0.1283808316277 000],ETH[0.94321308000000000],FTT[0.000000061889656],NFT [359876855084335620][1],USD[5658.35358411 71565456],USDC[2.000000000000000000] |
| 00057352 | BTC[0.00450273000000000],DOGE[0.19135640000000000],ETH[0.00039570000000000],ETHW[0.00039570000000000],EUR[222.20178040000000000],KIN[1.000000000000000000],LINK[498.65000000000000000],USD[18127.62280495220000 00],USDT[0.0019151024500000],XRP[22967.25226100000000000] |
| 00057354 | FTT[5.79884000000000000],USD[10.29300000000000000] |
| 00057360 | SHIB[2355112.90000000000000000] |
| 00057364 | USD[0.0327885983464839] |
| 00057365 | BAO[1.000000000000000 00],DOGE[0.00938417000000000],EUR[0.08103322261 47906],FTT[0.0001630400000000 0],KIN[1.000000000000000000],USD[0.000000077 2827731],USDT[0.0000000094054566] |
| 00057369 | EUR[0.00000000685063 77],USD[0.0000001081 42383],USDT[0.0000000028510736] |
| 00057370 | ETH[0.0421370500000000 0],ETHW[0.0421370500000000 0],USD[-3.9738710546751560] |
| 00057372 | USDT[49.00167300000000000] |
| 00057373 | TRX[0.000168000000000 00],USD[0.0000000091 86475],USDT[0.0000000031549030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00057374 | EUR[10.000000000000000] |
| 00057376 | EUR[0.000004679104618] |
| 00057377 | USD[7.000000000000000] |
| 00057380 | EUR[120.999435650000000],USD[0.000000177641451] |
| 00057382 | EUR[0.686937410000000],USD[3.310213376000000] |
| 00057386 | USD[0.000000118555680],USDT[0.000000089083080] |
| 00057390 | EUR[0.000000000000000] |
| 00057396 | BTC[0.000000056809002],ETH[0.000000020237284],ETHW[0.000000086953718],FTT[0.045277616265511939],SOL[0.006607591329871 4],TRX[0.000000089011878],USD[248.040695918105173 8],USDT[0.000000064810668],XRP[0.000000046695730] |
| 00057397 | EUR[0.000000010765368 6],FTT[142.887944690000000] |
| 00057398 | BTC[0.019321100000000 0],USD[1.307770340000000 0],USDT[0.000916738859424] |
| 00057399 | EUR[40.000000297134524],FTT[32.501796420000000] |
| 00057400 | AKRO[1.000000000000000],ATLAS[2458.964600850000000000],AUDIO[88.147905770000000],AVAX[0.888464740000000000],BAO[6.000000000000000],BTC[0.079579450000000000],DENT[1.000000000000000],ETH[0.181231850000000000],ETHW[0.094953830000000000],EUR[1098.284574042535056 57],GALA[382.221961800000000000],KIN[5.000000000000000],LTC[0.365845560000000000],MATIC[22.635977710000000000],RSR[1.000000000000000],SOL[0.023817660000000],TRX[4.000000000000000],UBXT[1.000000000000000],USDT[10.126639400000000] |
| 00057404 | EUR[0.000000029511900],SOL[0.177368430000000000] |
| 00057406 | EUR[0.367370307122836 0],USD[0.095364835734940],USDT[0.000000038205340] |
| 00057409 | BTC[0.593209510000000 0],EUR[0.003447858208207 8],USD[0.401065168825409 6] |
| 00057413 | USD[4871.294563410000000],USDT[0.000000139774362] |
| 00057418 | TRX[931.000000000000000],USD[0.000098229627928],USDT[0.098844982605133 3] |
| 00057419 | BTC[0.000000076900000],ETH[0.000000091700000],EUR[24.957021762832331 8],FTT[0.005372696232750 9],KIN[1.000000000000000],USD[0.000729895630988] |
| 00057421 | EUR[25.117202220000000],USD[5.000000100054266] |
| 00057423 | EUR[0.003301924318209 4],USDT[0.000000041618208] |
| 00057424 | EUR[8126.551189630193990 0],KIN[1.000000000000000],TOMO[1.000000000000000],USD[0.002542900457460 0] |
| 00057427 | BTC[4.024288050000000 0],LTC[915.390999470000000 00],STETH[25.057623432493167 9] |
| 00057428 | BAO[3.000000000000000],EUR[0.000000210439348],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000054503406] |
| 00057429 | BTC[0.000000620000000 0],ETH[0.000002770000000 0],ETHW[0.302734020000000 0],EUR[1617.481186803068935 2],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00057432 | BTC[0.000000050560000 0],ETHW[28.746683820646989 0],USD[0.035750371248084 0],USDT[0.000000101233174] |
| 00057433 | USD[0.000000019800000] |
| 00057435 | BUSD[10528.387442900000000000],USD[0.000000071415622],USDT[1.466232807593150 0] |
| 00057437 | BTC[0.000972070000000 0],TRX[0.000169000000000],USD[0.005713622800000 0],USDT[0.000000030000000] |
| 00057438 | ETH[0.000013280000000 0],ETHW[1.013672470000000 0],USD[0.013503630000000 0] |
| 00057454 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000010909331493 8],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00057455 | USD[0.000000057433 82],USDT[0.000000002909963] |
| 00057457 | AMPL[0.000000019733230],ASD[0.094151000000000000],GODS[0.082235000000000000],HT[0.099962000000000000],JOE[0.995440000000000000],KNC[0.089999000000000000],LTC[0.009821400000000000],ORCA[0.999620000000000000],REEF[9.768200000000000000],REN[0.990690000000000000],SWEAT[99.905000000000000000],USD[240.879682149369452 4],USDT[0.000000094867180],XRP[0.978150000000000000] |
| 00057458 | BAO[1.000000000000000],EUR[0.000228310000943] |
| 00057460 | USD[0.000003600000000],USDT[0.000000023441869] |
| 00057463 | USD[101.772181744954260 0] |
| 00057464 | BTC[0.000000036668886],EUR[0.000000067698837],USD[0.000000093336817],USDT[0.000000051582807] |
| 00057467 | EUR[8.171230420000000 0] |
| 00057486 | BTC[0.002694302000000 0],ETH[0.011000000000000 0],ETHW[0.011000000000000 0],EUR[1.462383674045450],LINK[1.000000000000000],MATIC[10.000000000000000],SOL[0.260000000000000],SWEAT[300.000000000000000],USD[7.497170450950000 0],XRP[51.000000000000000] |
| 00057487 | ETH[0.000942830000000 0],ETHW[0.000602000000000 0],USD[1387.221616860000000000],USDT[0.000073996488870] |
| 00057489 | ETH[0.000000023681778],USD[0.001374867173032] |
| 00057491 | USDT[0.000090087287 8005] |
| 00057495 | AXS[75.258186100000000000],CHR[3405.933924850000000000],ENJ[824.371229960000000000],EUR[0.009135676348781 9],GALA[47915.176249910000000000],LTC[7.279409080000000000],USDT[991.491460258970612 4] |
| 00057496 | EUR[0.000000013121442 3],USDT[0.005495960727490 9] |
| 00057498 | BTC[0.001477520000000 0],EUR[0.000566269897920] |
| 00057499 | EUR[23.926613150000000 0],KIN[1.000000000000000],USDT[0.000018450000000 0] |
| 00057500 | EUR[0.001767835309946 2],USDT[10152.055642140000000000] |
| 00057503 | USD[0.000002260000000 0],USD[0.073480915000000] |
| 00057505 | BTC[1.184295970000000 0],CHF[0.000559911587360],EUR[21.543155603792605 4],OMG[1.001623640000000 0],TRX[1.000000000000000],UBXT[2.000000000000000],USD[1747.677122316385388 4] |
| 00057506 | USD[98.181225000000000] |
| 00057508 | ATOM[0.094400000000000000],AVAX[0.083600000000000000],BCH[0.000600000000000000],BTC[0.000057080000000000],DOGE[0.119400000000000000],DOT[0.097320000000000000],ETH[0.000738800000000000],ETHW[0.000960000000000000],HNT[0.074420000000000000],LTC[0.008000000000000000],NEAR[0.134680000000000000],SOL[0.008200000000000000],SUSHI[0.474000000000000000],TRX[0.365629000000000000],USD[0.839579720000000000],USDT[0.000000141000000],XRP[0.602200000000000000],YFI[0.000382200000000000] |
| 00057509 | BNB[0.070893580000000 0] |
| 00057510 | BTC[0.015741980000000 0] |
| 00057511 | USD[355.550996583910000 0],USDT[0.000000024262964] |
| 00057516 | BTC[0.000000008113550 0],ETH[0.000000088760581],USD[1.054195224738431] |
| 00057520 | EUR[0.000000068702655],FTT[0.000000021460634],USD[0.000000125889197],USDT[0.000000085456112] |
| 00057522 | EUR[0.000371196941189 0],KIN[5.000000000000000],LOOKS[0.002636970000000],TRX[2.000000000000000] |
| 00057527 | BTC[0.003994090000000 0] |
| 00057529 | BTC[0.040092784000000 0],EUR[305.200521450000000 0],USD[30.000000000000000] |
| 00057531 | EUR[0.000000005784751 4],USD[0.006851013886467 8] |
| 00057533 | ETH[0.043272007750015 8],ETHW[0.043272000000000 0],GST[0.090019610000000 0],USD[0.020253948573339 2],USDT[9.907972199185078 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00057534 | EUR[490.210426640000000],USD[56.793479121625000000000000000] |
| 00057537 | BTC[0.000000005894780],USD[0.000058142405305000] |
| 00057538 | BTC[0.000042870000000],TRX[0.000311000000000],UBXT[1.000000000000000],USD[-0.1004726391944830],USDT[0.1524718811324373] |
| 00057541 | BTC[1.036960980000000],ETH[4.107001450000000],ETHW[4.105797500000000],MKR[1.016995790000000],USD[26863.189283670000000] |
| 00057542 | EUR[0.000000030100153B],USD[1.387418699782324],USDT[993.361742550000000] |
| 00057546 | TRX[0.000080000000000],USD[0.016180496150000],USDT[0.000000050000000] |
| 00057549 | DOGE[0.544520000000000],EUR[0.001999820000000],FTM[0.800740000000000],SOL[0.007938800000000],TRX[0.577750000000000],USD[0.000000137437600] |
| 00057551 | EUR[0.000000074291056],USDT[2.448539240000000] |
| 00057557 | ETH[0.000000000000000] |
| 00057558 | AMPL[0.620757026853690],EUR[0.973818540000000],TRX[0.000082000000000],USD[0.000000007816588],USDT[0.000000053808164] |
| 00057568 | CITY[0.409637300000000],FTT[0.528883490000000],KIN[1.000000000000000] |
| 00057573 | FTT[11.800000000000000],USD[0.237003179906804D],USDT[43.327869872000000] |
| 00057574 | ETH[0.000000162616715],ETHW[0.000000162616715] |
| 00057576 | ETH[0.000014500000000],ETHW[0.000001450000000],EUR[0.000539251764701],SOL[0.000064490000000],USD[0.617135761702458G],USDT[0.000000129633975] |
| 00057577 | USD[0.000001242566308] |
| 00057579 | ATLAS[10325.535413490000000],KIN[106043489.347057800000000],SXP[204.347016780000000] |
| 00057583 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000030000000],ETH[0.000002730000000],EUR[2.618899844804992],UBXT[1.000000000000000],USD[0.000039258607540] |
| 00057584 | ETHW[0.002369400000000],USD[5.244756364050000],XRP[35.103327160000000] |
| 00057587 | ETH[2.002800000000000],EUR[0.000000008106640],FTT[106.900000000000000],USD[0.004238953100000],USDT[5024.863177190000000] |
| 00057588 | BAO[1.000000000000000],EUR[0.000000096848525],KIN[1.000000000000000],TRX[0.002017000000000],USDT[0.503937777792589] |
| 00057590 | USD[0.002322862600000] |
| 00057591 | AVAX[12.598894200000000],BTC[0.173084693600000],EUR[0.000000152657776],FTT[24.498410650000000],IMX[472.900000000000000],NEAR[34.500000000000000],USD[-458.602411726052500000000000000],USDT[5.635654837172503Z] |
| 00057593 | TRX[0.010000000000000],USD[0.000000004065989D],USDT[0.000000062396057] |
| 00057594 | ATOM[0.000000040000000],AVAX[0.000000200000000],ETH[0.000000968262660],EUR[0.000351116876044S],FTM[0.000001150000000],FTT[0.000000104913367],MATIC[0.000004200000000],SOL[0.000000100000000],USD[0.000000105595174],USDT[0.0001363883186849] |
| 00057595 | TRX[0.000170000000000],USD[0.000000108000000],USDT[0.000000144082893] |
| 00057596 | BTC[0.001082001945300],EUR[0.674673927943646B],SKL[0.940720000000000],USD[0.928929559055000] |
| 00057597 | USD[30.000000000000000] |
| 00057598 | APE[0.000000088805531],APT[0.000000094254368],ATOM[0.000000097298352],BAL[0.000000096643383],BAND[0.000000043030000],BAO[27.000000000000000],BIT[0.000000015562485],BNB[0.000000075937675],BTC[0.000000037297497],DOGE[0.000000021115688],DYDX[0.000000079675456],ETH[0.468134123160523D],ETHW[0.000000000000000],FIDA[0.000000038863712],FTT[11.937747140083000S],GAL[0.000000086755732],HT[0.000000031000000],KIN[30.000000000000000],KNC[0.001363466400000],LDO[0.000000028894101],LTC[0.000000016072586],MASK[0.000000042230008],MATIC[0.000000092000000],MKR[0.000000043315487],OKB[0.000000062874470],OMG[0.000029587300000],PERP[0.000000025681520],RAY[0.002787910000000],RNDR[0.000000028140699],SOL[0.000000037535338],TONCOIN[0.000000034845712],UNI[0.000000067013?2],USD[55.336493049478014700000000000],USDT[0.000130826617871],VGX[0.000000001488 ?735],YFI[0.000024557470106] |
| 00057599 | BTC[0.000000099008241],EUR[0.000000023369660],USD[0.003438362694780],USDT[0.000000103026577] |
| 00057600 | USDT[49.948153250000000] |
| 00057604 | EUR[0.000982887979664],KIN[1.000000000000000],USD[513.165813418800000D] |
| 00057606 | EUR[0.000003575034372] |
| 00057610 | BTC[0.004321500000000],DENT[1.000000000000000],ETH[0.103315410000000],EUR[0.000003881807953D],FTT[1.386885620000000],KIN[2.000000000000000],NEAR[0.000087120000000],USD[0.0528013317000000] |
| 00057611 | AAVE[0.068611080000000],AKRO[4.480564000000000],ALGO[5.656640000000000],AMPL[8.650379260433106],ATOM[0.681428600000000],AUDIO[0.938200000000000],AVAX[0.595934400000000],BAL[0.028523420000000],BCH[0.001711002000000],BNB[0.039613840000000],BRZ[2.790382000000000],BTC[0.000297684000000],CHZ[29.773100000000000],COMP[0.003323564000000],CREAM[0.054018280000000],DAI[0.094940000000000],DMG[0.129534000000000],DOGE[1.918140000000000],DOT[0.488716000000000],ETH[0.004951002000000],ETHW[0.109951002000000],EUR[0.000000080000000],EURT[0.969736000000000],FIDA[2.922450000000000],FL[FRONT[8.622348000000000],FTT[0.994071600000000],GST[0.432387600000000],HGET[0.166324000000000],HXRO[9.141452000000000],KNC[0.339680000000000],LINK[0.785124200000000],LTC[0.058503100000000],LUA[0.158260000000000],MAPS[3.519120000000000],MATH[0.513343000000000],MKR[0.007845000000000],MOB[2.425497000000000],MTA[6.847146000000000],NEAR[0.782199000000000],OXY[2.900382000000000],PAXG[0.000173289200000],ROOK[0.002045038000000],SOL[0.046902460000000],SRM[3.947760000000000],SXP[0.660224400000000],TRU[5.492000000000000],TRX[3.848352000000000],UBXT[2.193424000000000],UNI[0.234796500000000],USD[0.000000040931872],USDT[0.000000091872],XAUT[0.001762238000000],XPLA[79.850640000000000],XRP[4.765246000000000],YFI[0.039862900000000] |
| 00057616 | EUR[0.550000000000000],FTT[9.000000000000000],NEAR[91.200000000000000],USD[29.164480499275200D],USDT[3.386517349560000D] |
| 00057619 | AKRO[2.000000000000000],ALGO[0.000000057421174],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[600.000000000000000],EUR[447.522310138852570S],KIN[2.000000000000000],SOL[16.353840400000000],USD[0.000204679853992S],USDT[0.000000062346279] |
| 00057628 | FTT[19.075910940000000D],USD[1.477419652392836S] |
| 00057631 | EUR[0.000000095390000],NFT[319746429051097309{1],USD[299.745175973899134] |
| 00057632 | BUSD[28.750799980000000],USD[29.958328166000000] |
| 00057647 | USD[30.000000000000000] |
| 00057648 | EUR[0.001895281582117],TRX[1.000000000000000] |
| 00057649 | BTC[0.017435970000000],ETH[0.480305240000000],ETHW[0.436973690000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.0005201396911129] |
| 00057653 | BTC[0.000008900000000],FTT[25.095500000000000],NFT (303846099268601141){1],USD[2.550270278036000D],XRP[1438.000000000000000] |
| 00057655 | AKRO[1.000000000000000],BAO[1.000000000000000],DA[1546.478653810000000],DENT[2.000000000000000],ETH[0.000019750000000],ETHW[0.000019750000000],EUR[0.004913912739679J],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[3625.30159340000000 00] |
| 00057656 | USDC[21541.000000000000000] |
| 00057657 | CRV[0.998560000000000],ETH[0.001686338603200D],EUR[0.000000055000000],USD[8.41851709527464B0] |
| 00057659 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[21.816115368801083],FTT[48.783688190000000],KIN[5.000000000000000],USD[0.006539091146000D],USDT[0.000000346606036] |
| 00057661 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],ETH[0.000000068615501],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000020810000000],SWEAT[90.738868490000000],USD[0.000000117674965],USDT[0.000000070416463] |
| 00057662 | ETH[0.006765800000000],ETHW[0.006765800000000],EUR[0.000000032459191],USD[1633.063754296287805],USDT[1447.952807241196257J],XRP[0.000000100000000] |
| 00057663 | ETH[0.399757304300000],EUR[0.000010386318539S],FTT[12.095921180000000],USD[0.004481815640921] |
| 00057664 | BTC[0.044773950000000],DOGE[0.823146840000000],EUR[0.000754096104742],TRX[1.000000000000000],USDC[667.826670000000000],USDT[0.000000974163591D] |
| 00057666 | SOL[0.000000100000000],USD[0.000000051406484],USDT[0.000000105429105] |
| 00057670 | BAO[1.000000000000000],EUR[9652.297722270000000],KIN[1.000000000000000],USDC[34.000000000000000] |
| 00057672 | ETH[0.059180860251425],DENT[2.000000000000000],EUR[0.000000548329694?] |
| 00057674 | AVAX[8.231401840000000],BAO[9.000000000000000],BNB[0.270400990000000],DOT[12.856521750000000],KIN[6.000000000000000],MATIC[235.742423090000000],UBXT[1.000000000000000],USDT[237.522858621453490] |
| 00057679 | EUR[22.619388400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00057684 | BTC[0.0001441910340000],ETH[0.0009356650429157],ETHW[0.0009356650429157],EUR[0.0039840000000000],USD[89.2627380906259121] |
| 00057691 | EUR[0.0000000018331421],USD[0.0000000212295620] |
| 00057693 | BTC[0.0362795500000000],USD[9902.3412110700000000] |
| 00057694 | ETH[0.0000000050000000],USD[0.0000009523046476],USDT[0.0000144751909249] |
| 00057695 | AAVE[4.0733068100000000],ATOM[0.0001275400000000],BCH[0.0000020000000000],BNB[0.7024167300000000],BTC[0.1192917500000000],ETH[0.0056516499000000],ETHW[0.0056164990000000],EUR[0.0078423455904077],FTM[0.0023380500000000],FTT[28.6093467800000000],GALA[0.0137803300000000],LRC[0.0019376200000000],LTC[0.0002238300000000],MATIC[327.0546975900000000],TRX[0.0000000000000000],USD[893.1857785281880879],USDT[0.0000265815849904],XRP[1395.4202815700000000] |
| 00057697 | USD[0.0007388876907004] |
| 00057703 | AGLD[199.6958270000000000],ALPHA[985.9765000000000000],ATOM[19.7994448000000000],BNB[0.4599041800000000],BTC[0.0060995818000000],COMP[1.4811755600000000],ETH[0.2039044900000000],ETHW[0.0299490000000000],FTM[414.9620640000000000],GRT[403.9128700000000000],JOE[302.9827260000000000],NEXO[98.9764360000000000],PERP[95.1894760000000000],RAY[111.9920240000000000],REN[543.9936000000000000],SKL[788.7744000000000000],SRM[156.9960240000000000],SXP[108.9642742000000000],TRX[0.0000340000000000],USD[196.7718729477500000],USDT[10.4043780087738432],WRX[262.9641680000000000] |
| 00057705 | AKRO[7.0000000000000000],AXS[0.0497787700000000],BAO[13.0000000000000000],DENT[6.0000000000000000],EUR[5.1965051361332575],KIN[15.0000000000000000],RSR[2.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],XRP[1.2165699600000000] |
| 00057706 | BTC[0.0073243500000000],ETH[0.0429918300000000],EUR[301.9093168000620442] |
| 00057710 | ETH[0.0870000000000000],ETHW[0.0870000000000000],USD[0.5842624800000000] |
| 00057711 | USD[16.9487708700000000] |
| 00057712 | EUR[100.0000000000000000] |
| 00057714 | SOL[0.0000000062843834] |
| 00057717 | USD[0.0000000080000000] |
| 00057718 | ETH[0.0001215400000000],ETHW[0.0001215400000000],EUR[0.0000098264514680] |
| 00057719 | ALGO[928.8077355500000000],CRO[1034.7885858700000000],DOT[25.3496817000000000],EUR[0.0075287915738222],FTT[7.1730440500000000],KIN[3.0000000000000000],LINK[50.7498635800000000],RSR[1.0000000000000000],SOL[3.0419618200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[159.7118749975698488],USDT[51.2360284700000000] |
| 00057723 | USD[0.2148931725000000],XRP[4493.0000000000000000] |
| 00057724 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0000002000000000],DENT[1.0000000000000000],EUR[1.8576333296849197],KIN[5.0000000000000000] |
| 00057729 | BAO[4.0000000000000000],EUR[0.0000000120118786],FTT[0.0000149600000000],KIN[1.0000000000000000],MATIC[0.0002378600000000],USDT[0.0000000128357500] |
| 00057731 | AKRO[1.0000000000000000],APT[1.1462295900000000],DENT[1.0000000000000000],EUR[0.0000000022929441] |
| 00057733 | USD[0.0002264565875470] |
| 00057735 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BTC[0.0032682450092500],EUR[0.0000012163530],KIN[7.0000000000000000],SECO[1.0007308900000000],SOL[0.0028537500000000],TRX[2.0000000000000000],TSLA[0.0000000076000000],UBXT[4.0000000000000000],XRP[0.0228548869004053] |
| 00057736 | DENT[1.0000000000000000],EUR[0.0000003715854780],KIN[7.0000000000000000],UBXT[1.0000000000000000] |
| 00057741 | BTC[0.0039546800000000],ETH[0.0092380064011915],ETHW[0.0091284864011915],EUR[0.0000000821296601],USD[0.7968329347947113] |
| 00057742 | ATLAS[4084.9289000000000000],ETH[0.0046996580000000],ETHW[0.0004408700000000],ETHW[0.0004408700000000],EUR[0.0476600175000000],MANA[0.9981000000000000],SAND[20.9924000000000000],USD[1.6865336879250000] |
| 00057743 | USDT[1.0000000000000000] |
| 00057749 | EUR[0.0233065930000000],EUR[5.0043009831473360],USD[99.1495494340772100] |
| 00057752 | USD[-65.4626096099354170000000000],USDT[109.4200000000000000] |
| 00057753 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BAT[0.0045917100000000],BTC[0.0000000079370798],DENT[2.0000000000000000],DOT[0.0025111000000000],ENJ[0.0184187500000000],ETH[0.0000013000000000],ETHW[0.0145187600000000],EUR[1548.6711380820903162],FTM[0.0027116200000000],FTT[19.4707083517465298],GALA[0.0176919032050926],GRT[1.0000000000000000],HNT[33.1513580100000000],KIN[9.0000000000000000],LINK[0.0027148000000000],TRU[1.0000000000000000],TRX[33.0000000000000000],UBXT[4.0000000000000000],WAVES[0.0003430900000000] |
| 00057754 | BAO[1.0000000000000000],BTC[0.0204708000000000],DENT[3.0000000000000000],ETH[0.4348714300000000],EUR[0.0277556547333957] |
| 00057757 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0005587766333842],UBXT[1.0000000000000000],USD[1.7976115360738720],USDT[0.0000010006058197] |
| 00057761 | BAO[3.0000000000000000],BTC[0.0196452900000000],ETH[0.1436153100000000],EUR[1.6020688512226150],LTC[0.2917802800000000],SOL[1.0146541700000000] |
| 00057762 | EUR[0.0001268710634455] |
| 00057763 | USD[0.0001166773965400] |
| 00057765 | BAO[2.0000000000000000],EUR[0.0012786994330816],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00057767 | ALGO[65.3332938700000000],BAO[2.0000000000000000],CRV[38.9868560900000000],DAI[0.0006762935227145],DOGE[1.0010505800000000],ENS[0.0000886600000000],ETH[1.0203061027724775],ETHW[1.0125159600000000],FTT[1.7902192301216706],GRT[79.3658701081363920],MANA[98.2965936100000000],MKR[0.0000001000000000],LRSR[1.0000000000000000],SNX[7.9472314300000000],SOL[1.0314646600000000],UBXT[1.0000000000000000],USD[0.0000069337330],USDT[37.1221979061272879] |
| 00057770 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.1100000000000000],DOGE[1.0000000000000000],ETH[4.8240006360598151],ETHW[0.7973686600000000],EUR[0.0000735010712395],HOLY[1.0125337000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00057771 | BTC[0.0001000000000000],ETHW[0.0098164000000000],EUR[0.0000000097064580],USD[-0.0934892633741316],USDT[0.0000000068073441],XRP[312.5123034000000000] |
| 00057773 | BAO[1.0000000000000000],BCH[0.0165894600000000],BNB[0.0000084400000000],BTC[0.0000969600000000],ETH[0.0022334200000000],EUR[5.0000086015916644],GMT[4.0000000000000000],SRM[4.0000000000000000] |
| 00057774 | USDT[67.7082489509294163] |
| 00057775 | EUR[0.0000000059984174],NFT (3440677702213887907)[1],SRM[4.8955454100000000],SUSHI[8.2382732000000000] |
| 00057776 | USDT[0.0000000072735859] |
| 00057777 | BTC[0.0191963800000000],EUR[87.2280792800000000],USD[-0.3107443800000000] |
| 00057778 | ETH[0.0000000323046260],EUR[0.0000000194597746],FTT[25.0006849300000000],NFT (3457381640478996303)[1],USD[0.0000000067557951] |
| 00057782 | EUR[0.0000039419766861] |
| 00057784 | BAO[1.0000000000000000],EUR[9.6187509998975680],USD[72.6311038691925175] |
| 00057785 | EUR[0.0047821239965O],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000162493096] |
| 00057786 | BTC[0.0024995500000000],USD[0.3374140000000000],XRP[103.9812800000000000] |
| 00057787 | USD[0.0000000080000000] |
| 00057790 | EUR[94.8934999800000000],TRX[0.0016000000000000],USD[1650.8136663174602551],USDT[613.9730535003101570] |
| 00057793 | BTC[0.0000489100000000],EUR[0.0001109976946428],KIN[1.0000000000000000] |
| 00057795 | AKRO[1.0000000000000000],BAO[14.0000000000000000],DENT[3.0000000000000000],ETH[0.0000002500000000],ETHW[0.0000002500000000],EUR[0.0000000044764547],KIN[10.0000000000000000],TRX[0.0000860051015452],UBXT[2.0000000000000000],USD[0.0002758157131401] |
| 00057799 | BTC[0.0035534400000000] |
| 00057800 | BTC[0.0000003100000000],ETH[0.0000003740000000],ETHW[0.4098925100000000] |
| 00057803 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[0.0000000053929771],EUR[50.0159842285300616],GBP[0.0000000034374423],TRX[885.2124034000000000],USDT[53.0250205550026028] |
| 00057804 | BTC[0.0018792146746834],EUR[0.0004350814465119],FTT[11.2496817800000000],USD[0.0000000891915110],USDT[247.9282164893518844] |
| 00057806 | ATOM[0.0000000091016656],ETH[0.0000000075191255],EUR[0.0000076657821681] |
| 00057809 | BTC[0.0003999280000000],ETH[0.0050000000000000],SOL[0.4099712000000000],USD[-94.5751717515000000000000000],USDT[258.3535555786536908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00057811 | TRX[0.000001000000000],USDT[0.000000100000000] |
| 00057818 | BNB[0.000000007344426],BTC[0.000000004200000],ETH[0.000000080000000],EUR[0.000001289991894],FTT[8.808133036860475],NFT (301448784599670036)[1],NFT (455869010200921508)[1],POLIS[0.000000034770700],SOL[3.656651710000000],USD[0.000002038163830] |
| 00057821 | FTM[0.999800000000000],KIN[1.000000000000000],USD[8.175527146058438000000000] |
| 00057822 | DOGE[0.742240000000000],MATH[0.200000000000000],USD[4.782710557782054.0] |
| 00057827 | DOGE[200.000000000000000] |
| 00057828 | TRX[0.000455000000000],USDT[0.100000000000000] |
| 00057834 | BTC[0.000000078390756],ETH[0.193954681172896.0],EUR[0.000216476279181],USD[0.000094289887120] |
| 00057839 | BAO[2.000000000000000],ETH[0.000000062535408],OXY[401.665819380000000],UBXT[1.000000000000000],USD[0.000206590881784.4],WAXL[0.000721920000000] |
| 00057842 | AKRO[2.000000000000000],ALGO[459.382703470000000],BAO[2.000000000000000],BTC[0.067478170000000],CHZ[440.072760550000000],DENT[1.000000000000000],ENJ[105.258251600000000],ETH[0.880374150000000],ETHW[0.804029870000000],EUR[16.603946001564941,2],FTT[0.000034340000000],KIN[4.000000000000000],MANA[7.692705120000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[297.382094086640372,2] |
| 00057845 | AKRO[7.000000000000000],ATOM[60.332961000000000],AVAX[483.086664410000000],BAO[2.000000000000000],BAT[1.000000000000000],BTC[1.709499200000000],DENT[4.000000000000000],DOT[892.138916350000000],ETH[0.405061600000000],EUR[2283.036375998139780],HXRO[1.000000000000000],KIN[5.000000000000000],LOOKS[0.000000000000000],MATIC[1.000000000000000],OMG[1.000000000000000],RSR[5.000000000000000],SOL[990.934264390000000],SXP[1.000000000000000],TOMO[1.000000000000000],TONCOIN[7775.414570660000000],TRU[2.000000000000000],TRX[93.000000000000000],UBXT[2.000000000000000],UNI[270.06 2693430000000],USD[1122.526622387629695],XRP[29.500792020000000] |
| 00057846 | BAO[7.000000000000000],BNB[0.000000010259189],CRO[0.003946090000000],DENT[2.000000000000000],EUR[0.000913255604155],FTM[0.001083570000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000068067777] |
| 00057847 | EUR[30.000000000000000],USD[-0.059607498000000] |
| 00057849 | AVAX[12.163405550000000],BTC[0.000000007056500],EUR[0.000001235263617],FTT[25.000000000000000],USD[0.014012287000000] |
| 00057850 | BTC[0.000000027897512],USD[0.000002468256560],USDT[0.001258594579255] |
| 00057854 | BTC[0.002104024000000],DOGE[40.984800000000000],ETH[0.055350540000000],USD[15.281201597720872.8] |
| 00057856 | ATOM[14.470510000000000],BUSD[123.312827590000000],ETH[0.561037046618000.0],ETHW[0.001990400000000],EUR[750.000000000000000],NFT (345172253261247028)[1],USD[0.000000023607168.2] |
| 00057861 | TRX[0.000021000000000],USD[0.000000046333828],USDT[-0.000000282892592.6] |
| 00057862 | EUR[1270.771629200000000] |
| 00057863 | ATLAS[12707.585100000000000],EUR[21.450021450000000],USD[0.054593000000000] |
| 00057864 | BAO[4.000000000000000],EUR[0.000000120216906],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000175561292],USDT[0.000000079357560] |
| 00057866 | USD[0.000001085341184.4] |
| 00057867 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000015726136924.8],USD[0.000000072000000],USDT[0.000000089935287] |
| 00057869 | BTC[0.000000010000000],EUR[82.112826730668379.4],USD[1.903309510364442000000000] |
| 00057871 | EUR[1.021450470000000] |
| 00057873 | BTC[0.853285349640000],ETH[8.908141386967645.0],FTT[150.266541022343724.0],USD[256.098681706537770],USDT[8000.005260502622870.1] |
| 00057880 | USD[0.228365712614725.3] |
| 00057883 | TRX[0.000007000000000],USDT[2.270307004440000000] |
| 00057885 | BTC[0.000007290000],ETH[0.000000100000000] |
| 00057889 | BAO[2.000000000000000],EUR[0.000000109578940],KIN[5.000000000000000],MATIC[0.000101310000000] |
| 00057891 | BCH[0.000000084098240],EUR[0.000000007548906.8],LTC[0.000702070000000],USD[0.000000030861167] |
| 00057893 | BTC[0.000074432000000],KIN[1.000000000000000],USD[781.138090332149920000000000],USDT[1.794159393411810] |
| 00057895 | BTC[0.017796465770000],CRO[1109.204949020000000],ETH[0.578910340000000],EUR[0.000000100662872],FTM[487.156644400000000],FTT[42.038653456542159.2],USDT[1.423601610000000] |
| 00057905 | EUR[0.006079585488026],USD[-22.214864010000000000000000],USDT[4032.488194935456758.4] |
| 00057907 | BTC[0.002165740000000],ETH[0.008053550000000],ETHW[0.008053550000000],EUR[0.000030840870198.0],SOL[0.100914650000000] |
| 00057909 | BTC[0.000000083964000],EUR[0.000000013721684.0],FTT[0.019183357430714.8],USD[0.006967677589276],USDT[0.000000005960831] |
| 00057910 | APE[2.294468120000000],BAO[3.000000000000000],BNT[27.490971230000000],BTC[0.001270480000000],CRO[115.311215920000000],DENT[1.000000000000000],EUR[0.809346699767679.1],FTM[52.873784410000000],KIN[7.000000000000000],LINA[111.982561230000000],MANA[16.995964610000000],RSR[1330.549893700000000.0],SHIB[112118.249599960000000],SUN[1855.123589320000000],SWEATI[425.459745150000000],TRXI[190.554300760000000],UBXT[1.000000000000000],USDT[115.677032490000000],XRP[26.192638640000000] |
| 00057911 | USD[0.385565032588835054],USDT[0.000000008698513] |
| 00057912 | BTC[0.000802400000000],ETH[0.003413260000000],ETHW[2.244156459000000],EUR[0.002686977315020] |
| 00057917 | USD[0.000000014200863] |
| 00057918 | EUR[0.000000179157442],USD[0.000000157738257],VGX[0.000000064800000] |
| 00057921 | USD[0.962259748500000] |
| 00057922 | USD[0.228942903335924.3],USDT[-0.201919211503818.8],XRP[0.195859470000000] |
| 00057923 | BNB[0.000000086198000],BTC[0.000000001202570],ETH[0.000000031401832],ETHW[0.000000600778000],FTT[0.000000001351400.0],LTC[0.000000069955000],SOL[0.000000087989920],USD[0.000133017127708] |
| 00057925 | USD[50.000000000000000] |
| 00057928 | BTC[0.005170850000000],USD[-56.499267206550000.0] |
| 00057929 | USD[30.000000000000000] |
| 00057930 | FTT[0.000000058884200],TRX[0.000018000000000],USD[0.000000078191966],USDT[0.000000004723014.0] |
| 00057935 | BTC[0.003196350000000],USD[433.148442862890000000000000] |
| 00057936 | ALGO[16.470704950000000],AVAX[-7.204511130541077.0],AXS[-26.794851097133537.5],BTC[-0.005925809462317],ETH[-0.085062108183104.2],FTM[-966.996939033336702.2],SOL[-6.680567703313838],USD[2198.424662189486507.0] |
| 00057944 | TRX[0.000010000000000],USDT[10.200000000000000] |
| 00057947 | ALGO[0.025158780000000],BNB[0.000390700000000],BTC[0.000002680000000],CHZ[0.047942680000000],CRO[7215.133774240000000],FTT[8.177113330000000],LINK[0.001273060000000],LTC[0.109086780000000],USD[0.000001011193115],USDT[0.000002094287969],XRP[31.969365710000000] |
| 00057949 | FTT[25.860000000000000],USD[0.000000056513750] |
| 00057952 | BTC[0.000000003803839],EUR[0.000153248272011.2],USD[0.000000059660682] |
| 00057954 | TRX[0.000002000000000] |
| 00057956 | TUSD[42.000000000000000],USD[0.822676042250000000] |
| 00057961 | CHF[0.000000020765796],EUR[0.010864450000000000],USD[0.000000061625065] |
| 00057963 | EUR[10.383912460000000],USD[0.000000093973598] |
| 00057964 | AKRO[2.000000000000000],ATOM[18.532152904000000],BTC[0.509147410000000],CEL[1301.922469428100000.0],DENT[1.000000000000000],ETH[4.774323440000000],ETHW[0.008663590000000],EUR[0.085397600525467.7],FTT[80.032283205558245,4,5],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00057965 | USD[0.000207412935041.1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00057966 | FTT[0.00059776406400000],USD[0.0034844825000000] |
| 00057967 | EUR[500.00000000000000] |
| 00057969 | EUR[5.00000000000000] |
| 00057973 | ATOM[7.80000000000000],BTC[0.22160000000000000],ETH[3.99400000000000000],TONCOIN[71.90000000000000000],USD[0.062941960000000],USDT[49.12379903000000000] |
| 00057976 | ETH[0.05398920000000000],EUR[308.43380000528755000],USD[-53.39078914250000000000000000000],XRP[42.80388565000000000] |
| 00057981 | EUR[100.00000000000000000] |
| 00057982 | BTC[0.00000002350000000],MATIC[0.00031692000000000],USDT[0.0000000683202100] |
| 00057983 | SOL[0.10000000000000000] |
| 00057985 | BTC[0.00000002400000000],ETHW[0.01768339000000000],EUR[0.00000000844342000],RAY[70.00442027017898340],USD[0.00000001046100987],USDT[0.0000000046036111] |
| 00057987 | BNB[0.08979451000000000],MATIC[0.98434000000000000],SOL[0.00833560000000000],USD[119.18446536547708136] |
| 00057989 | ETH[0.00000000828636525],EUR[0.00000000012089876],FTT[0.09322314895580075],USD[12.23909167856335445],USDT[12.23909167856335445] |
| 00057992 | ETH[0.00000000940675116],EUR[0.00000001765586000],TRX[0.00000300000000000],USD[49.96443066528933117],USDT[0.0000007696448612] |
| 00057994 | USD[0.0614447100000000],USDT[0.710000024131815] |
| 00057998 | BAO[4.00000000000000000],BTC[0.01360656415537030],DOGE[822.09905426677776490],DOT[20.09199849000000000],EUR[0.00132501702712111],TRX[1.00000000000000000],USD[0.0012314275171615],USDT[0.0000000197369560] |
| 00058000 | BTC[0.00002466000000000],EUR[0.00471947100000000] |
| 00058007 | EUR[0.00750486000000000],USD[0.000000047574888] |
| 00058009 | EUR[0.00164400377027785],RSR[1.00000000000000000],TRX[1.00000000000000000] |
| 00058011 | USD[30.000000000000000000] |
| 00058012 | BTC[-0.00300980005576776],USD[0.7827258700000000] |
| 00058013 | BTC[0.00001310000000000],ETH[0.00006345000000000],ETHW[10.09347949000000000] |
| 00058014 | BAO[1.00000000000000000],KIN[1.00000000000000000],USD[42.03748494561639334] |
| 00058018 | BTC[0.10451191000000000],USDT[0.155655610000000000] |
| 00058019 | EUR[0.0037454314393486] |
| 00058021 | USDT[0.362844560000000000] |
| 00058024 | ATOM[0.09876500000000000],CEL[0.03816900000000000],FTT[0.08381840000000000],TRX[0.01002800000000000],USD[0.00000001480730011],USDT[0.0000000029469372] |
| 00058028 | BTC[0.00000009408000000],USD[0.52456524185766760],USDT[0.0000076372251669] |
| 00058029 | ATOM[1.00618651000000000],BAO[5.00000000000000000],BNB[0.06198406000000000],BTC[0.00272066500000000],ETH[0.06964675800000000],ETHW[0.03484752000000000],EUR[0.00000254177730951],KIN[2.00000000000000000],SOL[0.39747060000000000],UBXT[1.00000000000000000] |
| 00058030 | ETH[0.53140565000000000],ETHW[0.53140565000000000],FTT[870.60457820000000000],SRM[0.70285511000000000],SRM_LOCKED[29.29714489000000000],USD[1.7541527844655672] |
| 00058031 | EUR[0.00474669000000000],USD[0.0000000643721156] |
| 00058033 | ATOM[0.00000000014026155],BTC[0.00000000761150070],ETH[0.00000000016209783],LINK[0.00000001697760363],LOOKS[0.00000009000000000],MATIC[0.00000002563191710],SOL[0.00000000061400000],UNI[0.00000004591557510],USD[0.0001869676403289],USDT[0.0000000146860594] |
| 00058035 | EUR[0.00000421453141410],USD[0.00000010904335210],USDT[29.65448477501492000] |
| 00058036 | USD[548.85689852787200000] |
| 00058038 | BCH[0.00100000000000000] |
| 00058039 | BTC[0.15512942000000000] |
| 00058040 | EUR[5124.37488200000000000] |
| 00058042 | USDT[0.000000000600000000] |
| 00058057 | USD[0.00000934438909772] |
| 00058059 | ETH[-0.00058571524698638],ETHW[-0.00058203334263430],EUR[1.84223696610863200],KIN[2.00000000000000000],USD[-0.21343162258394260000000000000] |
| 00058061 | EUR[0.00000000932685534],USD[0.00000000098059125] |
| 00058063 | BTC[0.00546846000000000],ETH[0.74101552000000000],ETHW[0.00000001000000000],EUR[0.00514290783672170],USD[0.0011148713378000] |
| 00058064 | BTC[0.0000104977330000] |
| 00058068 | BTC[0.00020813000000000],DOGE[40.62432086000000000],ETH[0.00062680000000000],ETHW[0.00062580000000000],EUR[1.01035609535390030],NFT [3800938859861269101],NFT [43918176231473717210],NFT [50300585442648793610],NFT [52223506988212740210],USD[1.3531532418216543000000000000] |
| 00058074 | DENT[1.00000000000000000],EUR[0.000895080528553330],KIN[3.00000000000000000],SOL[0.000000006383684900] |
| 00058075 | ATOM[0.00000005283384],EUR[0.00000003428290647],FTT[0.00000003601716],USD[0.0000000956620850] |
| 00058084 | BTC[0.00009581259000000],LTC[0.004000000000000000],NFT [41463077087464356010],USD[11.19550184372670408] |
| 00058089 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],EUR[0.00000006360557610],KIN[3.00000000000000000],RSR[2.00000000000000000] |
| 00058098 | STETH[5.10008565354803010] |
| 00058104 | EUR[2231.56967216366306230],FTT[0.00000001017584250],TRX[0.00001700000000000],USD[0.00000003555513770],USDT[0.0000000707972080] |
| 00058107 | EUR[0.00000000400000000],NFT [48353517425938606910],USD[12.57351486799158500] |
| 00058109 | BAO[3.00000000000000000],BTC[0.42388880000000000],ETH[0.00000098191914440],KIN[2.00000000000000000],LINK[304.46774739652339000],RSR[1.00000000000000000],STETH[5.99353320623969110],TRX[3.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000004470782677] |
| 00058110 | EUR[15.23415959000000000] |
| 00058111 | EUR[1.79531611000000000],USD[0.59283885671339290] |
| 00058115 | AKRO[2.00000000000000000],ATOM[2.57138984000000000],BAO[7.00000000000000000],CRO[6037.11278981000000000],DOGE[1563.07366661000000000],DOT[5.67249785000000000],FTM[366.92611095000000000],FTT[17.66101708000000000],JOE[100.38922884000000000],KIN[7.00000000000000000],UBXT[1.00000000000000000],USDT[0.000000059565796800] |
| 00058117 | ETH[0.00000010000000000],FTT[80.53389128875535880],LINK[310.83011660000000000],NFT [51146874613098566410],STETH[0.00000009647189300],USD[0.000000681768290],USDT[0.0000000025152312] |
| 00058121 | AKRO[1.00000000000000000],ATOM[1.00000000000000000],BAO[1.00000000000000000],ETH[0.00001860000000000],ETH[0.00001237000000000],EUR[10.60551659741528780],RSR[1.00000000000000000],USDT[0.0092074541124144] |
| 00058123 | BTC[0.00000008422217],ETH[-0.00000287781972131],ETHW[-0.000002859695345],MATIC[0.00000009360797],SOL[3.00000007343901],USD[0.0155848684057631] |
| 00058124 | USD[0.01081123800000000],USD[0.0600000061829970] |
| 00058126 | AKRO[7.00000000000000000],AUDIO[1322.89015682246000000],AVAX[0.00009867386000000],BAO[8.00000000000000000],BNB[10.65645257000000000],BTC[0.01586042750000000],CHZ[4314.49291855000000000],DAI[567.43731984000000000],DENT[3.00000000000000000],DOGE[23261.17532822681155280],DOT[0.00000005900000000],ETHW[0.69412323000000000],FTM[2727.11250344500000000],GRT[7872.64565056232000000],KIN[11.00000000000000000],MATIC[1.00001826000000000],NEAR[0.00000007700000000],RSR[1.00000000000000000],SAND[3.00000001000000000],TRX[1.00143900000000000],UBXT[1.00000000000000000],USD[0.00000000107255700],USDT[0.00000007537893] |
| 00058129 | BNB[1.26771157000000000],SOL[12.29022321000000000],USDT[26725.98268048000000000] |
| 00058130 | BTC[0.01515110000000000],EUR[0.0001132787969140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058131 | AKRO[1.000000000000000000],ETH[0.000000024833593],EUR[0.000122856952093],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000513990862634] |
| 00058132 | USD[0.000001584590102] |
| 00058137 | NFT (544868136593444818)[1],SOL[5.347500000000000] |
| 00058141 | EUR[10.000000000000000] |
| 00058142 | AKRO[4.000000000000000000],ALPHA[1.000000000000000],BAO[6.000000000000000],BAT[2.000000000000000],DENT[6.000000000000000],ETH[2.671993410000000000],ETHW[3.176511230000000000],EUR[1231.349730527329308000],FIDA[1.000000000000000],GRT[1.000000000000000],HOLY[2.025541740000000000],KIN[6.000000000000000000],RSR[86.000000000000000000],SOL[13.044579213653768],TRX[7.000000000000000],UBXT[5.000000000000000],USDT[0.016794174015982]8] |
| 00058145 | ETH[0.485000000000000],EUR[1.127600350000000],USD[1.032538950000000] |
| 00058146 | BTC[0.000101810000000] |
| 00058148 | ALG0[48315.335000000000000],BTC[0.000000067160300],ETH[2.707458400000000],EUR[2.244000018891533[6],LTC[0.000000006879737],SOL[0.000000005765470],USDT[3.416946340000000] |
| 00058149 | AVAX[0.001652500000000],DOT[2.145402430000000],EUR[0.334694940000000],FTT[0.094869210000000],HBB[0.472117000000000],LINK[0.078218190000000],NEAR[12.697714000000000],SHIB[31478819.572538500000000],SOL[0.000093420000000],STSOL[9.998200000000000],USD[0.044104364000000] |
| 00058151 | TRX[0.000090000000000],USDT[0.018017200000000] |
| 00058153 | USD[1.517666350500000] |
| 00058154 | APT[0.000000014406472],ATOM[0.000715470000000],BAO[2.000000000000000],BTC[0.200000000000000],DENT[2.000000000000000],ETH[0.000000009060616],ETHW[0.000000078817792],FTM[0.002765960000000],FTT[0.264998446849398864],GRT[1.000000000000000],KIN[3.000000000000000],MATIC[0.000000049775325],RSR[1.000000000000000],BAO[9.000000000000000],USD[0.000000000600630],USDT[5057.869520506116000]1 |
| 00058158 | NFT (359004068550100748)[1],NFT (456519175099565958)[1],NFT (502483379994745860)[1],NFT (550702279255078546)[1],NFT (551892415679378054)[1],NFT (559153920289826738)[1],USD[7.286675952592332] |
| 00058159 | FTT[0.059434000000000],USD[0.000000006000000],USDC[555858.462672110000000] |
| 00058160 | BAO[1.000000000000000],ETH[0.000000274239434],ETHW[0.029126094239434],KIN[3.000000000000000],SOL[0.000000097067107],USDT[42.923942162735196] |
| 00058163 | AAVE[0.000009520000000],BAO[1.000000000000000],EUR[0.812332390000000],FTT[0.023556730000000],USD[0.000000009212590] |
| 00058168 | ETH[0.000209400000000],EUR[0.000000144051822],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000006080617]8],USDT[98.201897449324219]5] |
| 00058169 | USD[0.000000045000000] |
| 00058170 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.000000000567356440],ETH[6.344790586768371]2],ETHW[0.304211930000000],EUR[0.000000082034525],FTT[0.000000002237105],KIN[1.000000000000000],SHIB[0.000000053400000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000105070441425],USDT[0.000000009231028] |
| 00058171 | AKRO[1.000000000000000],AVAX[1.828662850000000],BAO[4.000000000000000],BTC[0.010993570000000],CEL[88.446368120000000],DENT[1.000000000000000],ETH[0.204870440000000],ETHW[0.155300980000000],EUR[35.001130108082283],MATIC[54.654212250000000],RSR[1.000000000000000],SOL[1.827672020000000]0],TRX[1.000000000000000],UBXT[3.032537130000000],XRP[117.504912430000000] |
| 00058175 | BAO[3.000000000000000],BTC[0.022143830000000],DENT[2.000000000000000],ETH[0.010001510000000],EUR[0.023362707417021],FTT[41.244024510000000],KIN[3.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000055070395] |
| 00058177 | CHZ[1174.400000000000000],EUR[0.001882800000000],MANA[267.270000000000000],USD[0.510703578000000] |
| 00058179 | BAO[4.000000000000000],EUR[0.000000229132956],FTT[8.112345570000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.252188770000000] |
| 00058180 | USD[148.927475627300279]1 |
| 00058181 | BAO[1.000000000000000],EUR[0.021800352387544],RSR[1.000000000000000],USD[0.000000316264738] |
| 00058187 | AKRO[2.000000000000000],EUR[22582.289258782584029],HOLY[1.014638090000000],MATH[1.000000000000000],USD[0.000000011822166] |
| 00058189 | AKRO[5.000000000000000],BAO[25.000000000000000],DENT[2.000000000000000],ETH[0.000011300000000],ETHW[0.123662710000000],EUR[299.341734010257494]1],KIN[20.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000530701207880]8],USDT[142.986199259226934]00],XRP[0.000000007505892] |
| 00058190 | EUR[0.002396694000000] |
| 00058192 | EUR[1.685317940200000],NFT (344621682428434132)[1],NFT (484847882586162280)[1],NFT (523290139792911233)[1] |
| 00058193 | AAVE[2.931825620000000],ALGO[570.046479390000000],APE[13.103594280000000],APT[9.018690600000000],ATOM[64.530649330000000],AVAX[33.651738400000000],BAT[103.416327470000000],BNB[0.220007770000000],BTC[0.000710300000000],BTT[901702.479904040000000],CHZ[738.687823210000000],CRO[850.003468290000000],CRV[75.305712980000000],DOGE[4682.320641360000000],DOT[31.997893000000000],ENJ[68.000155250000000],ETH[0.130795820000000],ETHW[0.197113380000000],EUR[0.001172000000000],FTM[858.669201820000000],FTT[71.600000000000000],FXS[0.000042310000000],GRT[225.024371060000000],GT[23.6.802194170000000],HNT[99.509560050000000],HT[2.400097700000000],KNC[1.000000000000000],LINK[12.700847440000000],LRC[230.605328560000000],LTC[0.901567210000000],MANA[382.000884100000000],MATIC[117.015231240000000],MKR[0.003000500000000],MTA[0.008601700000000],NEAR[16.235595810000000],NEXO[12.000000000000000],OKB[1.400145650000000],SAND[317.148837750000000],SHIB[450001.795865810000000],SNX[43.022096770000000],SOL[9.791581010000000],TONCOIN[61.200370800000000],TRX[11.003237720000000],UNI[32.776521380000000],USD[5459.429080896246975]0],XRP[155.350963580000000] |
| 00058194 | AAVE[8.219244500000000],AVAX[5.581673080000000],BTC[0.000078000000000],DOGE[8495.227575450000000],ENJ[820.457905310000000],KIN[1.000000000000000],LINK[51.545963370000000],LTC[12.556164820000000],NEXO[2353.301032510000000],POLIS[449.362141530000000],PUNDIX[618.522697030000000],STETH[0.000113380198971]9] |
| 00058196 | EUR[0.000000007994849],NFT (506278644565480414)[1],NFT (546839118259103472)[1],USD[0.000000046344212],USDT[0.000000010000000] |
| 00058198 | BTC[0.137309030000000] |
| 00058199 | BTC[0.064586625000000],USD[0.439491872820000],USDT[0.009153775000000] |
| 00058200 | USD[13990.153707930000000],USDT[0.000000070690716] |
| 00058201 | FTT[8.236323724312000],MATIC[0.000000018927243],USD[0.000087385865552],USDT[0.000002389638900] |
| 00058207 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000037028802],EUR[0.000000087428816],KIN[3.000000000000000],LTC[0.000000037367848],UBXT[1.000000000000000] |
| 00058208 | BTC[0.000000064090585],EUR[0.307619730000000],USD[0.000000018040080],USDC[15347.582934320000000],USDT[0.000000003505288] |
| 00058212 | BTC[0.000995454441664],BUSD[970.000000000000000],MATIC[0.000000005721537],USD[8.821254837143759] |
| 00058215 | BTC[0.000000020000000],ETHW[1.891000000000000],EUR[1.366506459000000] |
| 00058218 | USDC[10264.613134490000000] |
| 00058222 | BTC[0.000000057700000],FTT[45.816088920000000],STETH[0.069727525633489],USD[0.008817233619300],USDT[0.004860852169830]8] |
| 00058223 | BTC[0.213704610000000],NFT (316670994423632265)[1] |
| 00058224 | TRX[0.000050000000000] |
| 00058225 | BTC[0.002167620000000],EUR[0.000000004000000],USD[21.222817088544787700000000] |
| 00058228 | USD[0.879668144876740]7] |
| 00058233 | BTC[0.003746345000000],DOGE[136.335715460000000],ETH[0.032273630000000],ETHW[0.032273630000000],EUR[0.000000018816700]5],TONCOIN[10.251413070000000] |
| 00058234 | AKRO[1.000000000000000],APE[8.123338510000000],AVAX[0.524561380000000],BAO[1.000000000000000],BTC[0.005011530000000],CRO[198.250336490000000],DENT[1.000000000000000],DOGE[319.522609790000000],DOT[5.710252940000000],ETH[0.062200890000000],ETHW[0.030428360000000],EUR[277.045209743597159],FTM[82.608771680000000],FTT[15.156627200000000],MATIC[109.146920850000000],SOL[0.000308920000000],TRX[162.401393710000000],USD[132.721038590000000],USDT[0.002785319739889] |
| 00058236 | BTC[0.277931900000000],ETH[3.451717368256053],ETHW[3.451717368256053],EUR[0.007619576435608] |
| 00058239 | BTC[0.000000192136878],ETH[0.000000077701083] |
| 00058240 | EUR[0.000691257424621] |
| 00058242 | CRO[1330.000000000000000],SOL[2.495883380000000],USD[0.4233653623874874] |
| 00058243 | AVAX[0.000000069836390],BAO[2.000000000000000],KIN[3.000000000000000],TONCOIN[0.000000052899610],USDT[0.000000103561980] |
| 00058246 | BTC[0.000000074881136],EUR[0.000000045396296],USD[0.000000059812745] |
| 00058249 | BTC[0.000000069994330] |
| 00058253 | EUR[0.000001181791945],FTT[3.014561520000000],TRX[376.664120910000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058255 | AAVE[1.01230324000000000],AKRO[2.00000000000000000],AVAX[17.69967155000000000],BAO[4.000000000000000000],BTC[0.034873730000000000],DENT[2.000000000000000],ETH[4.397786713300000],ETHW[0.001293133000000],EUR[3.315603700000000000],FTT[0.009916290000000000],KIN[4.000000000000000000],LINK[7.107273910000000000],U BXT[2.000000000000000000],USD[0.000061103753385],USDC[803.529496280000000] |
| 00058256 | BAO[1.000000000000000000],EUR[213.860223850000000000],GALA[1000.000000000000000000],GMX[7.000000000000000000],TRX[1.000000000000000] |
| 00058259 | AKRO[1.000000000000000000],EUR[0.005614788466606S],USD[545.130327032279972] |
| 00058264 | BAO[1.000000000000000000],BTC[0.000007600000000],ETH[0.000465000000000],FTT[1.423350661246229],KIN[1.000000000000000] |
| 00058266 | ETH[0.000934200000000],ETHW[0.000965400000000],EUR[231.029736050287435],SHIB[11928.940589353970400],SOL[0.002658610000000],TRX[484.000000000000000],UNI[0.096400000000000],USD[0.000000102702132],USDT[0.162549773634471],XRP[345.854966300000000],YGG[0.975400000000000] |
| 00058267 | AVAX[0.000688000000000],BAO[2.000000000000000],BTC[0.000001900000000],CHZ[1946.485238730000000],DAI[0.007013890000000],DENT[1.000000000000000],DOGE[866.626055050000000],DOT[0.000065660000000],ETH[0.190061370000000],EUR[0.000000108244908],KIN[2.000000000000000],LTC[2.003201010000000],RSR[1.000000000000000],SOL[0.000714800000000],SRM[30.852107580000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.005964667500000],USDT[0.000000025523688],XRP[462.797085740000000] |
| 00058273 | USD[104.943760615000000],USDT[0.000000054574748] |
| 00058274 | USD[0.039419159854141A],XRP[120.635085510000000] |
| 00058275 | APT[0.000000078513244],SOL[0.007307310000000] |
| 00058277 | EUR[0.000000077556859],USD[0.000000078104071],USDT[2221.481464658524800] |
| 00058280 | EUR[75.000000000000000],USD[-3.793597680000000] |
| 00058282 | FTT[150.071500000000000],USD[-0.932016358917388400000000],USDT[2.227102500000000] |
| 00058285 | AKRO[1.000000000000000000],AURY[29.118408130000000],BAO[2.000000000000000],DOT[41.203629824529360],EUR[0.002277438306736],KIN[1.000000000000000],SRM[0.004005750000000],STETH[1.879650745192707Z],TRX[1.000000000000000],USDT[0.002336329235979] |
| 00058288 | BTC[0.000000039262679] |
| 00058292 | ALGO[114.845594270000000],BTC[0.006768000000000],ETH[0.610305530000000],EUR[0.383380314352357J],FTT[33.396417790000000],USD[0.009856167248220I],USDT[0.335525290500000] |
| 00058293 | AKRO[1.000000000000000000],BAO[6.000000000000000],BTC[0.000004000000000],DENT[2.000000000000000],FTT[3.018788852000000],KIN[3.000000000000000],LINK[10.041253850000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],UNI[16.353807580000000],USD[0.000000009389814I],USDT[0.000000093898141] |
| 00058294 | AAVE[0.000000004857452],ALGO[0.000000005420980],APE[0.000000095140000],BTC[0.019984286444456],CHZ[0.000000000673636],CRV[0.000000067580000],DOGE[0.000000041243000],DOT[0.000000004698695],DYDX[7.613718066426314],ETH[0.000000078164739],ETHW[0.000000005450000],FTM[0.000000050295000],FTT[3.297979691863587S],GALA[0.000000010862400],GRT[0.000000061180774],HNT[0.000000041350000],KIN[0.000000084286200],LTC[0.000000002526000],MANA[0.000000004591695],MATIC[0.000000089650000],MKR[0.000000026455665],NEAR[0.000000039600000],REEF[0.000000002691555],SAN D[0.000000060357576],SOL[0.000000054000000],TONCOIN[6.412421791958026Z],TRX[0.000000027038402],UNI[0.000000081512218],USD[0.000066251749864],WAXL[15.692381803891167],XRP[0.000000052897614] |
| 00058297 | BTC[0.000046650000000],USD[0.000335848955435] |
| 00058301 | EUR[0.000000014916548T],USD[30.000000000000000] |
| 00058303 | ETH[0.057628800000000],GRT[166.000435320000000],MATIC[86.674923490000000],NFT[(3272117550705388T0)[1],NFT[(3457491192995692G2)[1],SOL[2.974675870000000] |
| 00058304 | EUR[0.026634856567664],USD[0.000000114190017],USDT[0.000000044779428] |
| 00058306 | ETH[0.007718899898702G],EUR[0.000000009159167J],USD[-1.371875207306571J],USDT[0.000007357974233B] |
| 00058308 | BTC[0.000042585850000],EUR[0.455700791899483B],FTT[0.002241037117906],TRX[5393.921842100000000],USD[0.214930265750000],USDT[0.019727698000000] |
| 00058310 | BTC[0.000000100000000] |
| 00058313 | BTC[0.024442310000000],ETH[0.099485960000000],ETHW[0.098455700000000],FTT[1.488863350000000],USDT[1679.267933247549148] |
| 00058318 | ANC[354.758553460000000],BTC[0.015575250000000],ETH[0.586834630000000],ETHW[0.586588070000000],EUR[980.203986100000000],GALA[2869.933408740000000],LTC[4.931318160000000],MANA[324.085734290000000],SHIB[49713509.946560850000000] |
| 00058323 | EUR[0.000000064051756],USD[0.000000028092828],USDT[341.599635120000000] |
| 00058324 | EUR[0.000001665437],USD[95.692449982294561],USDT[119.821629630002435] |
| 00058327 | USD[0.000033427398770] |
| 00058329 | ETHW[0.000000066158000],EUR[0.004540943800000],FTT[0.000031530780832A],USD[0.003993315765523] |
| 00058330 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[199.000000103924245] |
| 00058339 | AAVE[1.765428040000000],AKR[1.000000000000000],AVAX[7.784132190000000],BAO[5.000000000000000],BNB[0.513357230000000],BTC[0.039878880000000],DENT[1.000000000000000],DOT[21.363971610000000],ETH[0.549787870000000],ETHW[0.264767150000000],EUR[1691.440406588176551Z],FTT[5.805569240000000],KIN[3.000000000000000],LINK[19.854332220000000],MATIC[173.749330150000000],RSR[1.000000000000000],SOL[4.406242070000000],TRX[1.000000000000000] |
| 00058342 | USD[0.000081389149940] |
| 00058346 | BTC[0.000000080000000],USD[0.095840781099701],USDT[0.000000084948604] |
| 00058348 | BNB[0.000010910000000],BTC[0.000000980000000],STETH[0.000000088985748] |
| 00058350 | BTC[0.018175840398250],DOT[5.000000000000000],ETH[0.155000000000000],ETHW[0.155000000000000],EUR[3.222851123500000] |
| 00058351 | BTC[0.000000100000000],ETH[0.000138200000000] |
| 00058354 | USD[30.000000000000000] |
| 00058356 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000008950182],EUR[0.000202233060988490],GMX[86.876023052501120],KIN[1.000000000000000],NFT[(3825434367840507060)[1],USD[10.943756368934282B],USDC[920.844369660000000],USDT[0.016503260000000] |
| 00058359 | BTC[0.250687100000000],ETH[2780281200000000],EUR[0.000390222302293],LINK[35.978961590000000],LTC[3.795092580000000],NFT[(385834188511801990)[1] |
| 00058362 | BTC[0.000000020919263],EUR[2342.505881643350158D],USD[0.000000032331548],USDT[0.002364296465664] |
| 00058363 | ETH[0.000043160848350],FTM[279.160213820000000],XRP[0.009964790000000] |
| 00058364 | BTC[0.055892077000000],DOGE[391.180000000000000],ETH[0.575000000000000],ETHW[0.096833070000000],EUR[1.094607146500000],MATIC[635.313205020000000],USD[0.026924366527635O],USDT[0.449389784000000] |
| 00058370 | ETH[0.163303260000000],ETHW[0.094530500000000],EUR[0.000000086672352],USD[107.734868132766994J],USDT[0.000000083332674] |
| 00058371 | BTC[0.000000100000000],USD[0.203586539637968O] |
| 00058373 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.001260920000000],DENT[1.000000000000000],EUR[57.134211591731636O],KIN[4.000000000000000],TRX[2.000000000000000] |
| 00058374 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000001005656807J],KIN[5.000000000000000],STETH[6.122929978969681I9],UBXT[1.000000000000000] |
| 00058381 | USD[46108.132165398509000] |
| 00058383 | USD[0.032772390000000],DENT[4.000000000000000],KIN[0.000000149456955],SECO[1.001928830000000],TOMO[1.000000000000000],TRX[1.000091000000000],USD[0.220128290769596S],USDT[0.000000000062777] |
| 00058384 | USD[0.032772390000000] |
| 00058385 | EUR[0.001649980000000],USD[0.000000055556163] |
| 00058389 | USD[7174.615323540000000],USDT[1026.584529450000000] |
| 00058390 | USD[2.602393385000000] |
| 00058391 | BTC[0.564784650000000] |
| 00058392 | TRX[0.001430000000000] |
| 00058393 | BTC[1.000000000000000],USD[0.000000071424526],USDT[21259.579103458602459Z] |
| 00058395 | AKRO[7.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],AVAX[15.000000000000000],BAT[1.000000000000000],BTC[2.027216270000000],CHZ[3.000000000000000],DENT[10.000000000000000],DOGE[1.000000000000000],ETH[3.028018250000000],ETHW[201.392088580000000],EUR[29.396533440076761A],FIDA[1.000000000000000],FRONT[4.001181080000000],HXRO[2.000000000000000],KIN[17.000000000000000],RSR[2.000000000000000],SECO[314.516207950000000],SXP[3.016992720000000],TRU[1.000000000000000],TRX[7.000000000000000],UBXT[6.000000000000000] |
| 00058396 | USDT[0.000000017973514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00058399 | ETHW[1.204856520000000000],USD[1.1145223830302153] |
| 00058400 | BTC[0.000000007642375],ETH[0.000000009686158],ETHW[0.0009752773268774],EUR[-0.0007209290520263],FTT[1.000001440000000],USD[0.037218885920583],USDT[75.8701135339793720] |
| 00058402 | EUR[0.000000140872506] |
| 00058403 | DENT[1.000000000000000],DOGE[1425.461452410000000],EUR[0.367796110616034] |
| 00058406 | AUDIO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000011061584],DENT[1.000000000000000],ETH[0.000009721648017],ETHW[0.000097200000000],EUR[0.015533626491321],KIN[3.000000000000000],USDT[6.1939162500000000] |
| 00058407 | BTC[0.000047180000000],EUR[0.004214374155210],USDT[0.000000072404296] |
| 00058410 | EUR[0.001156791743116],SOL[0.000000006997915],USDT[0.000000032835244] |
| 00058411 | BTC[0.000082730000000],EUR[0.000083910006489],USDT[45.5646980390000000] |
| 00058413 | CHZ[1353.253441550000000],EUR[0.000001221004408],FTT[0.422882600000000],KIN[2.000000000000000],TRX[1.000000000000000] |
| 00058416 | EUR[21.4502482418788231] |
| 00058417 | BAO[2.000000000000000],BTC[0.001114430000000],ETH[0.000985090000000],ETHW[0.009861880000000],EUR[0.010852448867045],PROM[1.6692647600000000] |
| 00058419 | USD[0.000000190000000] |
| 00058422 | USD[0.286464265000000000000000] |
| 00058426 | EUR[1.000000000000000],USD[0.991737059011765],USDT[59.2859745372099749] |
| 00058427 | NFT[3203762621900184191*1],USD[0.028193636745000],USDT[435.9885645082982328] |
| 00058428 | AVAX[0.052082000000000000],BNB[0.008394500000000],BTC[0.412104305000000],CRV[0.845530000000000],ETH[0.006068900000000],ETHW[0.006068900000000],EUR[1.661562570000000],FTM[0.325720000000000],LTC[0.007632600000000],SOL[0.006878600000000],USD[2.394563044780000],USDT[3.050106759000000],XRP[0.531110000000000] |
| 00058433 | SOL[0.128907260000000] |
| 00058434 | EUR[0.000000336119558],KIN[2.000000000000000],SOL[0.000003370000000],USD[0.000000143700786],USDT[0.000000005124024] |
| 00058439 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.004056040000000],ETH[0.058985890000000],ETHW[0.097989200000000],EUR[0.000553460254016],KIN[1.000000000000000] |
| 00058441 | EUR[0.001585921249163] |
| 00058444 | BTC[0.000000810000000],ETH[2.911793250000000],ETHW[2.914821560000000],LTC[9.397446070000000] |
| 00058447 | ETH[0.003557100000000],ETHW[0.006515400000000],USD[1330.294817773000000],USDT[0.000000003102799] |
| 00058448 | BTC[0.000000006000000],EUR[0.000000084336259],FTT[0.251449523053391],LINK[0.000000060111993],MATIC[9209.643945540000000],STETH[0.000000074526075],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000012333107572],USDT[0.000000007069528] |
| 00058449 | BTC[0.050136620000000000] |
| 00058450 | TRX[0.000017000000000],USD[0.000000041265000],USDT[0.000000017405450] |
| 00058451 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000069151285805],FRONT[1.000000000000000],FTT[3.847508470000000],KIN[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000008000000] |
| 00058453 | AKRO[1.000000000000000],KIN[1.000000000000000],STETH[0.000000038306823] |
| 00058454 | BTC[0.000458490000000],USDT[0.000000078701984] |
| 00058459 | BTC[0.104428391608453],BUSD[497.832961240000000],CRO[929.823300000000000],DOT[27.694737000000000],ETH[0.279946800000000],SAND[115.977960000000000],USD[0.000000012965250] |
| 00058462 | ETH[0.000003500000000],TRX[0.000028000000000],USD[0.004053390000000] |
| 00058465 | USD[0.610831590000000000] |
| 00058466 | EUR[0.001166275552715],USD[0.000107168324136],USDT[0.000000012055806] |
| 00058468 | ETH[0.000007760000000],GRT[0.119972700000000],MATH[1.000000000000000],USDT[0.023873634963715] |
| 00058470 | EUR[0.007654440000000],USD[0.000000332508820] |
| 00058473 | HNT[22.400000000000000],USD[0.354048740400000] |
| 00058474 | EUR[0.000000011735380],KIN[2.000000000000000],USD[0.000000032434317] |
| 00058475 | BAO[3.000000000000000],KIN[1.000000000000000],USD[834.984186409802496],USDT[0.007241008008607] |
| 00058477 | BTC[0.059388120000000],EUR[0.000000006544763],USDT[0.427783030000000] |
| 00058478 | BTC[0.000000476727704],EUR[0.000000141025259],FTT[0.000000055145568],USD[0.000000007378796],USDT[0.000001695809471] |
| 00058479 | BTC[0.000383885000000],ETH[0.010661070000000],ETHW[0.006610700000000],EUR[0.000062594767192],SHIB[320933.207597169000000],SOL[0.115843620000000] |
| 00058480 | BTC[1.162138640000000] |
| 00058482 | USD[87.6827338424444600] |
| 00058483 | USD[0.000000086637007],USDT[0.000000043499626] |
| 00058484 | BTC[0.000000032226994],EUR[0.000000012411173],USD[17.274213392300828],XRP[5.173928150000000] |
| 00058490 | EUR[103.831693100000000],USD[0.000744057053571] |
| 00058494 | KIN[1.000000000000000],USDT[0.000003728418176] |
| 00058495 | BTC[0.000036150000000],EUR[0.550000000000000],USD[13.7032854493056917] |
| 00058497 | EUR[34.000000000000000],USD[-0.978963098000000] |
| 00058508 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000051211684],USD[0.000000158501806],USDT[0.000000078897465] |
| 00058510 | CHF[500.000000000000000],ETH[0.000617800000000],ETHW[0.000793200000000],USD[1670.785993910000000],USDT[0.000000180245724] |
| 00058511 | BTC[0.430613860000000],USD[3.416900000000000] |
| 00058513 | USD[0.000000861082904],USDT[0.000000084739512] |
| 00058518 | AKRO[1.000000000000000],BTC[0.000041960000000],EUR[3.648866684958662334],KIN[1.000000000000000] |
| 00058520 | ETH[0.009955000000000],EUR[0.000000083090803],USDT[0.000000060000000] |
| 00058524 | USD[0.000013985015124] |
| 00058525 | USD[0.404963050000000000] |
| 00058535 | AKRO[1.000000000000000],BAO[20.000000000000000],BTC[0.003177594273804],DENT[3.000000000000000],ETH[0.009522952570000],ETHW[2.056541320912900],EUR[117.636172270800136],KIN[14.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USDT[0.000000030892145] |
| 00058536 | EUR[0.000000072830759],FTT[2.149772319969949],USD[0.000000165615855] |
| 00058537 | BTC[0.000075375617500],EUR[1.982815953124614],MATIC[0.019118180000000],SOL[0.000584540000000] |
| 00058539 | EUR[0.000000064706060],TRX[2.000000000000000],USD[99.3273985600000000] |
| 00058542 | ATOM[0.000000069881532],BNB[0.000000005000000],BTC[0.000023810852378],ETH[-0.000096701288706],ETHW[-0.000090472305479],EUR[0.000000015951218],USD[0.188611665963875],USDT[0.000000003455478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058543 | USDT[0.0000385991255282] |
| 00058545 | USD[5004.1505015300000000],USDC[5293.0000000000000000] |
| 00058551 | BTC[0.0483960000000000],ETH[0.2679469900000000] |
| 00058553 | BTC[0.0000000010000000],EUR[0.0000000156376300],USDT[0.2294247145000000] |
| 00058554 | AAVE[0.1197014380000000],ALGO[53.8759661000000000],AVAX[10.7765472300000000],BCH[0.0000000046000000],BNB[0.0000000080000000],BTC[0.0017985337121389],DOT[3.8963692900000000],ETH[0.0258606761000000],FTT[26.9551922800000000],LTC[0.1195300430000000],NEAR[27.5941024000000000],NEXO[85.9688533000000000] 0],SOL[0.6589697670000000],UNI[0.0000000000000000],USD[243.6442048546044403],USDT[2.7728904779144944],XRP[57.9336520000000000] |
| 00058555 | USD[0.0001144656745048],USDT[0.0000000076652190] |
| 00058561 | EUR[0.9727117100000000],USD[0.0026460666000000] |
| 00058563 | EUR[0.0000000057396308],USD[13.9002695434875576] |
| 00058565 | BTC[0.0274000000000000],TRX[0.0001680000000000],USD[2520.5619923600000000],USDT[0.0000002246020384] |
| 00058567 | BTC[0.0010540400000000],EUR[0.0000113800000000],NFT[4262363168085679501[1],USD[0.0000628708523819] |
| 00058569 | EUR[77.3807887700000000],USDT[1409.0000000109420034] |
| 00058570 | EUR[295.3909778100000000],USD[-74.2769419350000000] |
| 00058573 | ETH[0.0009757105809166],ETHW[0.0009757105809166],EUR[0.0031040065000000],USD[10198.2192455174517220000000000] |
| 00058575 | ETH[0.0092479600000000],ETHW[0.0092479600000000],EUR[0.0000091046206152] |
| 00058579 | BAO[1.0000000000000000],EUR[0.0000015626594990],KIN[1.0000000000000000],USD[0.0000045200576] |
| 00058580 | USD[-28.3288012348642415],USDT[50.0000000000000000] |
| 00058584 | AVAX[0.0006834318281441],BNB[0.9197988448830405],CHZ[0.0083836885340000],FTT[7.0394290116239080],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00058585 | ETH[0.0000000080633937],EUR[0.0000024906174468],FTT[0.0250711400000000],USD[0.0000000067234397],USDT[0.0000000019347607] |
| 00058586 | ETH[0.0003521000000000],ETHW[0.0006494500000000],USD[1336.9748174030000000],USDT[0.0000002965964] |
| 00058587 | BTC[0.0000082289853107],ETH[0.0000097800000000],ETHW[0.0000097700000000] |
| 00058588 | USD[0.4880000000000000] |
| 00058593 | AVAX[0.0172000000000000],AXS[0.0912180000000000],BTC[0.0002256020000000],COMP[0.0005096600000000],DOT[0.0222100000000000],EUR[0.6138532520000000],FIDA[0.6960400000000000],HNT[0.0400000000000000],IMX[0.0619000000000000],MATIC[0.9732000000000000],MCB[0.0044714000000000],NEAR[0.0867000000000000],SH |
|  | IB[2452.6000000000000000],SOL[0.0037730000000000],UNI[0.0858000000000000],USD[0.0697332844000000],XRP[0.5800800000000000] |
| 00058595 | BTC[0.0000941248964696],EUR[202.2750800500000000],USD[109.8993673315279407] |
| 00058597 | BTC[0.0000000033838304] |
| 00058603 | BTC[0.0965454500000000],ETH[0.2416418100000000],EUR[503.5191597300000000],USDT[1011.6304646500000000] |
| 00058604 | BNB[1.2900000000000000],USD[1.0875312460160000] |
| 00058605 | BTC[0.0000000026453495],ETH[0.0000033135127880],ETHW[0.0000000092527744],EUR[0.0000000039901999],LINK[0.0000000079607409],USD[2075.4601529183183367],USDT[0.0000000034600336] |
| 00058607 | ETH[0.0489251100000000],ETHW[0.0483447600000000],PSG[9.2429741800000000],RSR[1.0000000000000000],TRX[0.0000030000000000],USDT[0.0006424492126840] |
| 00058608 | BTC[0.0103462500000000] |
| 00058611 | NFT [395764772171617310][1],NFT [398790602695666545][1],NFT [503935323753202265][1],SOL[4.7523000000000000] |
| 00058612 | BTT[10399764.2992933300000000],EUR[0.0002919322330002],FTT[2.0413596700000000],GMT[13.7489166500000000],KIN[3.0000000000000000],MATIC[10.5316725700000000],MTA[65.8780727400000000],SAND[3.4413007800000000],TRX[1.0000000000000000] |
| 00058614 | BTC[0.4718865400000000],ETH[1.6113766500000000],ETHW[1.6113766500000000],EUR[431.4452600718249535],SOL[11.8189278000000000],USD[0.9608108252489104] |
| 00058616 | AAVE[4.0219408908445210],BAO[1.0000000000000000],BNB[3.0055836938210585],BTC[0.3002616300000000],DENT[2.0000000000000000],ETH[1.2030345990998112],ETHW[0.0000000090998112],EUR[15.0007223886269928],FTT[0.2185780700000000],KIN[3.0000000000000000],MATIC[0.0000000000854724],STETH[0.0000000034233957], |
|  | STG[0.5376744405834890],TRX[53.9892000000000000],USD[0.0976704000000000] |
| 00058618 | USDT[40.6406901400000000] |
| 00058620 | GALA[4976.3508718200000000],LINK[70.3319503600000000],USDT[0.0000000046859864] |
| 00058626 | EUR[10.0000000000000000],USD[-2.4746485375060000] |
| 00058628 | BTC[4.9024685704032172],ETH[0.0008303882567276],ETHW[0.0000000050000000],FTT[150.0000000000000000],TRX[40.0000000000000000],USDT[0.2330744288169125] |
| 00058629 | ETH[1.0625352800000000],ETHW[1.0625352800000000],USD[-74.0188418759122945] |
| 00058634 | USD[0.0000000049156465],USDT[8506.8766407041299837] |
| 00058640 | EUR[0.0000000258335142],NFT [416386792282828637][1],NFT [455093819998763473][1] |
| 00058641 | BAO[1.0000000000000000],BTC[0.0532783800000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.5422606700000000],ETHW[0.0581275400000000],EUR[0.0000000087862695],LTC[0.1508059400000000],UBXT[1.0000000000000000],USD[0.0000000120679449],USDT[0.0000000204186882] |
| 00058642 | USD[586.3139024870000000],USDT[0.0000000028820994] |
| 00058644 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0001822246111553],KIN[3.0000000000000000],SHIB[4.1930686400000000] |
| 00058646 | ALGO[0.0000000100000000],BAO[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000000117134279],USDT[0.0000000005348022] |
| 00058652 | AAVE[1.0184328600000000],AKRO[2.0000000000000000],ALGO[219.3631643000000000],ATOM[4.3919787700000000],AUDIO[101.8432572600000000],AXS[7.1164552100000000],BAO[7.0000000000000000],DENT[1.0000000000000000],ENJ[142.6908875100000000],EUR[0.0011842679234090],FTM[203.6865147400000000],FTT[3.0553256400 0000000],GALA[1025.7636147000000000],HNT[25.2703404700000000],LRC[152.1362465000000000],MANA[66.1038212900000000],NEXO[33.6082749000000000],SAND[73.8083280700000000],TRX[1019.4603068800000000],UBXT[4.0000000000000000],XRP[254.6104684200000000] |
| 00058656 | USD[1144.0697642700000000],USDT[0.0000000015242976] |
| 00058657 | USD[0.0167269393750000] |
| 00058660 | EUR[0.4164758030191752],GMT[50.0000000000000000],SOL[2.1396148000000000],USD[29.1701058704927975],USDT[0.0003618674550115] |
| 00058665 | BAO[1.0000000000000000],DOT[33.8025659400000000],EUR[0.0000003815241116],KIN[2.0000000000000000],SXP[1.0000000000000000],UBXT[2.0000000000000000] |
| 00058666 | BTC[0.0000018600000000],DOGE[1.0000000000000000],EUR[0.0000000953956596],RSR[1.0000000000000000],SOL[0.0096907300000000],USD[0.0048686965996801],USDT[0.0000000122699740] |
| 00058675 | SOL[1.0024708300000000] |
| 00058676 | ETH[0.0280577600000000],ETHW[0.0280577600000000],USD[2.3142028585000000] |
| 00058677 | EUR[0.0000000060783776],USDT[0.0000000007474656] |
| 00058680 | USDT[15.6900517200000000] |
| 00058683 | CHF[0.0000000059804442],EUR[0.7067955102481966],TRX[0.0001020000000000],USD[0.2500720081768000],USDT[0.1111020150399134] |
| 00058688 | BAO[1.0000000000000000],EUR[0.0000000154733552],KIN[2.0000000000000000],NFT [381995041287404162][1],UBXT[2.8720186600000000] |
| 00058689 | BTC[0.0367989288401648],DOT[7.2338374400000000],EUR[0.0000004164470525],KIN[1.0000000000000000],NEAR[15.3057305500000000],USD[0.0000000085458014],USDT[0.0000000040702442] |
| 00058690 | AKRO[1.0000000000000000],BTC[0.0631558300000000],EUR[200.0786504431802534],UBXT[1.0000000000000000] |
| 00058691 | APT[0.9000000000000000],BNB[0.0092000000000000],BTC[0.0000938000000000],DOGE[460.0000000000000000],DOT[20.5000000000000000],ETH[0.0320000000000000],EUR[0.2535288910000000],MATIC[65.7990503500000000],USD[-321.1373007826213415],USDT[1.4381000532500000],XRP[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058695 | ETH[0.0289947800000000],ETHW[0.0289947800000000],EUR[0.7986000000000000],USD[30.000000000000000] |
| 00058696 | USD[13.9052613991875000] |
| 00058697 | USD[0.0000690844958613] |
| 00058700 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000090482882237],KIN[2.0000000000000000],SHIB[1921229.5869356300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[30.000000000000000] |
| 00058702 | BTC[0.0000000043792965],FIDA[0.0000000079681473],MTA[101.4685319205202342],USD[0.0002072422648164] |
| 00058707 | USD[390.6574987293423000] |
| 00058708 | BTC[0.0026678500000000],EUR[0.0002153738311270],USD[-24.1100231500000000] |
| 00058715 | AAVE[0.0000000002660000],ETH[0.0000000121977108],ETHW[0.0000000121977108],LINK[0.0000000062431173],UNI[0.0000000092400000] |
| 00058716 | EUR[0.0001294860112570],GAL[0.0000007800000],MATIC[1108.8597339700000000],USDT[0.0010705395603160],XRP[0.0000000015794985] |
| 00058717 | AKRO[1.0000000000000000],BTC[0.0443217100000000],EUR[0.0003540760390396] |
| 00058719 | DOGE[0.0000001000000000],EUR[0.0000000061837525] |
| 00058725 | USD[0.0000000009686292] |
| 00058727 | USD[0.0219183793565000] |
| 00058728 | BTC[0.0376034200000000],EUR[0.9276103489787738],USD[2.5486796922695954] |
| 00058730 | BAO[2.0000000000000000],BTC[0.0113633580000000],TRX[0.0000010000000000],USDT[0.0000182485381869] |
| 00058732 | BAO[1.0000000000000000],ETH[0.0000331300000000],MATIC[0.0000000060800110] |
| 00058734 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0731022900000000],BTC[0.0000010000000000],DENT[2.0000000000000000],EUR[0.0000000153210198],KIN[3.0000000000000000],PUNDIX[23.6630839000000000],SOL[5.3566071000000000],USD[-8.5406080500000000] |
| 00058735 | ETH[0.0000001000000000] |
| 00058737 | ATOM[0.0865000000000000],DOT[0.0758620000000000],EUR[0.2802214500000000],USD[797.3204829860000000] |
| 00058738 | 1INCH[89.6114892900000000],AAVE[4.6455516883083437],AKRO[2.0000000000000000],BAO[0.0000000000000000],BNB[0.0305304200000000],BNT[0.0000000052741041],CHZ[4852.1926444666600000],CRO[4949.0709591900000000],DAI[244.4437870468000000],DOGE[3.0042789000000000],ENJ[457.7607842801081020],ETH[0.0857513638016457],ETHW[0.0000000965852825],GRT[440.1036874018400000],KIN[11.0000000000000000],MANA[71.6920801896202500],MATIC[450.0711399260999480],OMG[39.6941691200000000],REN[329.2854444889634560],RSR[17625.4365366992000000],STETH[0.0121579256764765],TRX[1.0000000000000000],USDT[0.0000029586384250] |
| 00058743 | ETH[0.0006412000000000],USD[9576.7939140033531590],USDT[0.0000000121047280] |
| 00058744 | BTC[0.0022959400000000],USD[1.8146776951083548],USDT[38.0171338200000000] |
| 00058745 | BTC[0.0088700000000000],EUR[0.2281507953640000] |
| 00058747 | ALPHA[1.0000000000000000],BTC[0.0000000030000000],DENT[1.0000000000000000],ETH[0.0000891400000000],ETHW[0.7428815000000000],KIN[10.0000000000000000],RSR[1.0000000000000000],SNX[0.6296848300000000],SOL[0.0000627000000000],SXP[2.0000000000000000],TRX[3.0000000000000000],USD[2300.7324177157800835] |
| 00058748 | BAO[2.0000000000000000],CEL[12.7637638100000000],CRO[14.3589469700000000],ETH[0.0425968200000000],SOL[0.4766434700000000],USD[0.0000051292016863] |
| 00058753 | BTC[0.0000073400000000],USD[0.0172251675000000] |
| 00058755 | USD[40.0000000345276784],USDC[298.2426137800000000] |
| 00058756 | ETH[0.0000011108856241,ETHW[0.0000001108856241,LINK[0.0000000091200000] |
| 00058757 | DENT[1.0000000000000000],EUR[0.0000016988684759] |
| 00058758 | USD[50.0000000000000000] |
| 00058760 | BTC[0.0000030400000000],ETH[0.0000118800000000],FTM[0.0286738400000000],MATIC[0.0100836000000000],USD[0.0107736900000000] |
| 00058762 | AKRO[1.0000000000000000],ETH[0.0000000096478626],FTT[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000004046286044] |
| 00058764 | BTC[0.0000032874044545],USD[81.6948650757982932000000000],USDT[0.0000000124146542] |
| 00058765 | EUR[0.0020305543090126] |
| 00058769 | AUDIO[1.0000000000000000],EUR[0.0034321900000000],TRX[1.0000000000000000],USD[0.8887600003675168] |
| 00058770 | BNB[0.0191753500000000],EUR[0.0000014333615516] |
| 00058774 | CHF[0.0000001315113843],ETH[4.0669547348000000],ETHW[4.0652467448000000],EUR[0.0182773615312418],FTT[51.0383036261588438],RAY[736.3086090100000000],SOL[50.3906498400000000],SRM[101.8476037000000000],USD[0.1303418641046160],USDT[56.0277125405360576] |
| 00058775 | AAVE[0.0299720000000000],EUR[0.4255145300000000],USD[0.0000001173559044],USDT[0.0000000087343641] |
| 00058777 | BAO[5.0000000000000000],BNB[1.0002739000000000],EUR[0.0000001404794894],FTM[810.9583737400000000],IMX[336.6937690000000000],JOE[441.9751066100000000],KIN[5.0000000000000000],SOL[7.0813036100000000],USDT[159.8223369000000000] |
| 00058779 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0731422000000000],BTC[0.1087612336249648],ETH[2.3544834072227954],KIN[6.0000000000000000],STETH[0.0000000231982621,SWEAT[4987.2840392760000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000069329314] |
| 00058781 | BAO[21.0000000000000000],DENT[2.0000000000000000],FTT[8.8199265500000000],KIN[14.0000000000000000],SAND[100.7902905000000000],TRX[2.0000000000000000],USD[0.0001575053775220],USDT[0.0007101021174631] |
| 00058782 | EUR[0.0000000523722246],USDT[0.0000026345429252] |
| 00058784 | USD[5.0000000000000000] |
| 00058785 | BTC[0.1386552400000000],LTC[21.5539795400000000] |
| 00058789 | MATIC[964.0951769700000000],SRM[1.0000000000000000],STETH[1.2319722241521326],UBXT[1.0000000000000000],USDT[0.0603235995006080] |
| 00058790 | BTC[0.0002217700000000],TRX[0.0000280000000000],USD[1.3574306707000000],USDT[0.0000000061775093] |
| 00058793 | BTC[0.0051700000000000],ETH[0.0021872363886893],EUR[3035.0314021698366352],KIN[1.0000000000000000] |
| 00058794 | EUR[1.0000000000000000] |
| 00058798 | USD[0.0003844228506436] |
| 00058799 | USDT[0.0274210881250000],XRP[0.3711892900000000] |
| 00058800 | ATOM[2.6000000000000000],AVAX[8.4000000000000000],BTC[0.0000006000000000],EUR[0.0000000753504000],SOL[19.1700000000000000],UNI[26.5000000000000000],USD[10.3406527678685627],USDT[0.0000000044739611],XRP[1057.0000000080091748] |
| 00058801 | USD[0.0000000868822229],USDT[0.0000000315305869] |
| 00058803 | BTC[0.0539257700000000],EUR[1.6446745119099449],KIN[1.0000000000000000] |
| 00058804 | EUR[0.0001000000000000],USD[2157.4625775342480000] |
| 00058805 | BAO[5.0000000000000000],BTC[0.0000014200000000],CRV[0.0002442400000000],DENT[1.0000000000000000],ETH[0.0000118000000000],ETHW[0.0432171000000000],FTT[0.0000000019500000],USDT[0.0000000077504825] |
| 00058806 | AKRO[3.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],ETH[0.0000072297394],EUR[0.0000001092750299],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001717119899],USDT[0.0022250620321568] |
| 00058807 | ATOM[18.0051126600000000],BTC[0.1042139200000000],ETH[0.4981583200000000],FTT[0.3474028437235376],USD[0.1062256515559356],USDT[0.0000000042835115] |
| 00058809 | FTT[0.0000000099748180],SHIB[0.0000000958569600] |
| 00058810 | EUR[144.0000000000000000],LTC[0.0093600000000000],USD[0.8787499887500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058814 | APE[3.491928420000000000],BTC[0.019146050000000000],ETH[0.163210350000000000],ETHW[0.163210350000000000],EUR[0.450391426425717 0],EURT[0.589099630000000000],LINK[2.751140490000000000],RNDR[34.411046000000000000],SOL[5.330428010000000000] |
| 00058816 | EUR[0.030295090551 28036] |
| 00058817 | ETH[0.000317550000000000],ETHW[0.000249880000000000],USD[-1.983222496640 9967],USDT[5496.181663280000000000] |
| 00058818 | USDT[9.710000000000000000] |
| 00058823 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[0.004580640000000000],ETH[0.000000069070141],ETHW[0.988755586907014 1],EUR[0.000000027395452],FTT[4.122804652577 4164],TRX[1.000000000000000000],USD[0.189881603200000000],USDT[0.062706454526638 7] |
| 00058825 | BIT[211.288294720000000000],BTC[0.001428940000000000],SHIB[6977480.681361190000000000] |
| 00058826 | ALGO[133.985901100000000000],AVAX[3.844412480000000000],BCH[0.394230320000000000],BNB[0.681124610000000000],BTC[0.02991916000 0000000],BUSD[100.000000000000000000],CRO[461.073901370000000000],DOGE[802.361281190000000000],ETH[0.269658780000000000],EUR[0.000097718001 4010],FTT[2.616265648144 9784],GMT[158.717290010000000000],HT[5.047415680000000000],LEO[13.679384630000000000],LINK[7.692654120000000000],LTC[45.831552360000000000],OKB[3.826950800000000000],SHIB[6206655.228530420000000000],SOL[3.856149680000000000],STETH[0.052417405283 1592],UNI[7.745920967729 0025],USD[3661.141201346128 5574],USDT[0.000009847010475 4],WBTC[0.0033 898500000000],XRP[323.383197200000000000] |
| 00058830 | EUR[0.000000030416286],USD[0.000000162764824] |
| 00058831 | BAO[1.000000000000000000],EUR[0.002812798963 2037],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000079432388] |
| 00058832 | USD[0.000997431052384] |
| 00058838 | KIN[1.000000000000000000],SKL[475.568360000000000000],STEP[983.690728000000000000],UBXT[1.000000000000000000],USD[22.219481080911 0000],USDT[0.000000096027644] |
| 00058840 | BTC[0.105706940000000000],ETH[0.000000059508217],KIN[1.000000000000000000],LINK[85.780301930000000000] |
| 00058843 | EUR[0.000000072303715],USD[-89.579979995012500000000000000],USDT[1209.673209440000000000] |
| 00058844 | ETH[0.000996000000000],ETHW[0.659572800000000000],EUR[2.045352671132 0412] |
| 00058845 | USD[30.000000000000000] |
| 00058846 | EUR[0.000000048217846],EURT[0.000000010000000],USD[0.931610031325000000000000000],USDT[0.941762043140 0490] |
| 00058850 | EUR[0.450021450000000000],USD[0.058786171000000] |
| 00058853 | USD[0.601957500000000000],USDT[0.000000036311168] |
| 00058857 | USD[0.000000090000000] |
| 00058859 | USD[2.052717190547 06680],USDT[510.710969831488238] |
| 00058860 | ETH[-0.000016092371 3865],ETHW[-0.000015989856 1561],TRX[0.000010000000000],USDT[0.375848900000000] |
| 00058862 | BTC[0.000000046237704],DOT[0.000000046351280],ETH[0.000000310836 48],ETHW[0.000000310836 48],EUR[0.000000086249907],FTT[0.000000089606000],SOL[1.083276720247 8882] |
| 00058865 | ETHW[0.024069170000000000],EUR[1.192200840000000000] |
| 00058866 | ETHW[0.139445350000000000],EUR[222.641184487128 2935],KIN[5.000000000000000000] |
| 00058867 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.519288980000000000],FTT[25.690393124590 0000],SOL[19.305492010000000000],UBXT[2.000000000000000000] |
| 00058870 | BTC[0.610405850000000000],DOT[173.676510280000000000],EUR[9500.574343450000000000],KIN[1.000000000000000000],USD[0.000000088313608] |
| 00058872 | USD[0.043872721855784],USDT[0.000000070000000] |
| 00058877 | EUR[0.000000090713352] |
| 00058880 | ETH[0.000000001268995],EUR[0.004117348494846],FTT[1.974607100000000000],USDT[0.000001303269390] |
| 00058882 | USD[0.000000054095701] |
| 00058884 | BNB[0.001830130000000000],DOGE[180.093692980000000000],XRP[741.634409190000000000] |
| 00058886 | DENT[2.000000000000000000],ETHW[0.000037190000000000],EUR[0.011840319495 0994],USDT[22.140634713 1254153] |
| 00058887 | AKRO[1.000000000000000000],ATOM[41.435226800000000000],EUR[0.000000062528726 9],FTT[8.320732230000000000],KIN[2.000000000000000000],NEAR[68.314538190000000000],UBXT[1.000000000000000000],USDT[0.000000324790115] |
| 00058888 | SOL[0.110000000000000000],USD[0.084835659024977] |
| 00058894 | EUR[0.008093315753262],USD[0.016685160000000000] |
| 00058896 | EUR[0.051150130000000000],TRX[0.000003000000000],USDT[0.000000013288584] |
| 00058898 | USDT[0.000000039444376] |
| 00058902 | EUR[0.000000034937320] |
| 00058905 | GRT[4985.547774510000000000] |
| 00058909 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[414.812164560316 5535],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000105751178] |
| 00058912 | ETHW[8.675390190000000000],EUR[0.000000096794475],TRX[0.000060000000000],USD[0.000000051400000] |
| 00058915 | EUR[0.001400443059 7200] |
| 00058917 | BTC[0.262701530000000000] |
| 00058919 | EUR[5531.450021457 2657851],USDT[0.432574400000000000] |
| 00058920 | BTC[0.017178582504 7744],EUR[0.000000293834 4538] |
| 00058921 | FTT[8.966714790000000000] |
| 00058922 | EUR[0.000000008951576],USD[0.000107091874 4280] |
| 00058927 | BTC[0.000000033426769] |
| 00058928 | USD[0.000000060000000] |
| 00058931 | FTT[4.071528120000000000],KIN[1.000000000000000000],SOL[34.305930400000000000],TRX[1.000000000000000000],USD[0.000001772742624] |
| 00058932 | USDT[0.000004088542920] |
| 00058933 | EUR[21.450021458610 6450],USDT[0.000000100000000] |
| 00058934 | EUR[0.002132095417350] |
| 00058935 | EUR[2183.870139390000000000],USD[0.000000066102789] |
| 00058936 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.011650692901 3018] |
| 00058938 | EUR[0.000678509589969],FTT[1.008897730000000000],KIN[1.000000000000000000],USDT[71.988043410000000000] |
| 00058939 | USD[2.226685871500000] |
| 00058940 | USD[0.000000009831809] |
| 00058941 | COMP[0.000000010000000],CONV[30.591700000000000000],CVX[0.097340000000000000],DYDX[0.100000000000000000],LOOKS[1.000000000000000000],SOL[18.494550614158 3000],SRM[0.955540000000000000],STEP[28.500000000000000000],SXP[0.052063000000000000],TRU[2.272140000000000000],TRX[0.973780000000000000],USD[0.208124738722992 17] |
| 00058944 | USD[696.490855040000000000],USDT[0.000000086411185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058945 | BCH[0.00000005400000000],BTC[0.24732193488731115],ETH[0.00000001800000000],ETHW[0.000958050200000000],FTT[0.062412278051200971],LTC[0.052304500000000000],TRX[0.841600000000000000],USD[2.142229882812975],USDT[0.000000006347883400],USDT[0.000000006347883400] |
| 00058946 | ATOM[18.00604889049550764],AVAX[0.000000001306864400],BTC[0.058850111639900596],DOT[0.000000010391797],ETH[0.253510300000000],GALA[2020.713773203433551],GRT[0.000000007000000000],MANA[863.888217890634591],MATIC[0.000000081937668],OXY[0.000000049409376],REN[0.000000048829675],USD[5.000000000000000],USD[5.000000000000000] |
| 00058948 | BTC[0.006785742162983],ETH[0.000615530000000],ETHW[0.000615530000000],SHIB[2369668.246445490000000],USD[-71.489904493604526],USDT[0.000000050319897] |
| 00058950 | USD[2.106022371341348] |
| 00058952 | ATOM[170.791670210000000],AVAX[26.936367520000000],ETH[4.048656400000000],ETHW[0.000775700000000],EUR[0.000775700000000],IMX[790.811546320000000],USD[0.058625929440000],USDT[0.00173982125000000],XRP[0.942218400000000] |
| 00058953 | BAO[1.000000000000000],BTC[0.001844454578146],EUR[0.000000000000000],KIN[1.000000000000000],USD[0.000195882326067] |
| 00058955 | BNB[0.520217519265183],BTC[0.009342259120000],ETH[0.293703668347020],ETHW[0.000007284952],EUR[0.000004438676543],EURT[0.000000079066400],MATIC[0.000000005200000],NFT[387617212913469561],SLO[LD.000000015731403],TSLA[0.000000027112132],USD[0.000010076474211],USDT[0.000000004902284] |
| 00058956 | USD[0.000000087645665],USDT[0.000000000501943] |
| 00058958 | AKRO[1.000000000000000],EUR[0.000000079971220],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000002450506],USDT[0.000000037616495] |
| 00058960 | USD[0.000419117021586] |
| 00058961 | BNB[0.009150640000000],BTC[0.104954105590000],BUSD[259.479897270000000],DOGE[1969.472520190000000],ETH[0.108628439200000],FTT[26.248548860000000],USD[0.000000063900000],USDT[0.017234692497000] |
| 00058963 | BTC[0.002501968293707B],HNT[0.00000004719862],USD[-2.560253940000000],USDT[50.252534163000000] |
| 00058964 | USD[1972.881564520000000],USDT[0.050459005920094] |
| 00058967 | BTC[0.000303270000000],USDT[1.836744100000000] |
| 00058968 | TRX[0.000001000000000],USD[0.000093488000000],USDT[0.000000090000000] |
| 00058972 | EUR[1.404354946261740],FTT[0.000000000780861A],USD[0.055979356336074],USDT[0.000000120000000] |
| 00058977 | BTC[0.003983550000000],EUR[0.001071033495750B],FTT[1.000000000000000],KIN[2.000000000000000],NFT[5575426448578799761][1] |
| 00058980 | USD[0.001351416300000] |
| 00058981 | BCH[0.000017519038226],EUR[0.000000714290109],REEF[0.159083190000000],USDT[0.000000004561508] |
| 00058982 | ALGO[57.289716620000000],ATOM[7.389619510000000],AVAX[4.276235600000000],BAO[2.000000000000000],BTC[0.009362140000000],DENT[1.000000000000000],DOT[4.740250120000000],ETH[0.091924670000000],ETHW[0.013656480000000],EUR[244.757316290444522],GALA[721.547931410000000],KIN[3.000000000000000],MATIC[47.024092800000000],SAND[35.919323410000000],SHIB[3762.254989440000000],SOL[0.005522860000000],SUSHI[27.560127530000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[137.552003615176499],XRP[234.672758860000000] |
| 00058983 | BTC[0.000000109768000],ENS[0.000000012560000],ETH[0.000000163013262],ETHW[0.000001502062000],MATIC[0.000000139291020],WAVES[0.000000001000000] |
| 00058986 | DENT[1.000000000000000],EUR[0.000000012137833],KIN[1.000000000000000],USD[0.000000034383840],USDT[0.000000028612344] |
| 00058988 | NFT[336620777695539467][1],NFT[419248597754197016][1],TRX[0.000198000000000],USDT[671.544759248950637] |
| 00058989 | BTC[8.580558235567445],TSLA[0.002020000000000],USD[4.028186814968155],USDC[40.000000000000000],USDT[2.101140000000000] |
| 00058990 | BTC[0.004800000000000],ETH[0.082000000000000],ETHW[0.082000000000000],EUR[1.696684780000000] |
| 00058992 | USD[0.000005746242434] |
| 00058994 | DENT[1.000000000000000],EUR[0.000000049943202],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000003922570],USDT[0.000000015185150] |
| 00058996 | ENJ[1092.987588640000000],MATIC[10.619895370000000],USD[0.000000062965776] |
| 00058997 | BTC[0.010200000000000],ETH[0.143000000000000],SOL[1.000000000000000],USD[1.689315221750000],USDT[2347.231582276232395] |
| 00058999 | EUR[5.000000000000000],USD[9.489534860000000000000000] |
| 00059002 | BAO[1.000000000000000],EUR[0.000000039263393],KIN[1.000000000000000],SUN[218505.150963733326640],UBXT[1.000000000000000],USD[10.000000373965519] |
| 00059004 | AKRO[1.000000000000000],ATLAS[19927.788859520000000],ATOM[20.169166130000000],BAO[3.000000000000000],BNB[0.008813500000000],BTC[20.286209615000000],DENT[1.000000000000000],ETH[1.013516100000000],EUR[0.008176450000000],FB[0.930004650000000],FTT[274.563081580000000],KIN[7.000000000000000],LINK[9.187715130000000],MATIC[359.890640517864222],NEXO[189.326060237973397B],SAND[282.306628680000000],SOL[27.518856710000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[508.863824649103472],XRP[491.609670610000000] |
| 00059005 | AKRO[2.000000000000000],BAO[1.000000000000000],DOGE[0.054796870000000],ETHW[7.199404540000000],EUR[48.216029115428310G],FTT[0.000067070000000],KIN[3.000000000000000],NFT[1.000000000000000],USD[0.000536350727816G],USDT[0.000000031966931],XRP[0.011766490000000] |
| 00059008 | BAO[1.000000000000000],EUR[0.000019702284417] |
| 00059010 | ETH[0.108122340000000],SOL[3.050663710000000],USD[0.000000165860772],USDT[0.000013057078228] |
| 00059016 | AKRO[2.000000000000000],ATOM[0.000219170000000],BAO[1.000000000000000],BTC[0.000001996376757],DENT[1.000000000000000],DOGE[0.018784750000000],ETH[0.000000004510731G],EUR[0.000000033129057S],FTT[0.000206732281261G],KIN[4.000000000000000],MANA[0.008412900000000],SOL[0.000000038838941G],UBXT[1.000000000000000],USD[0.000041242436128B],XRP[0.004592490000000] |
| 00059020 | BTC[0.000000021830320],FTT[0.000000009430576],USD[0.000000004868292] |
| 00059022 | ATLAS[2803.896845260000000],ATOM[0.002343000000000],BTC[0.000923430000000],DOT[2.121833160000000],ETH[0.017242590000000],ETHW[0.017023550000000],EUR[27.905411653543632],FTM[33.308661820000000],FTT[0.926869400000000],GALA[19.279987210000000],GMT[16.133397190000000],KIN[1.000000000000000],QTE[96.397916990000000],SAND[12.733082280000000],SOL[0.618584960000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[T0.002365525076909] |
| 00059023 | BTC[0.008773570000000],EUR[0.000006478540680],KIN[1.000000000000000] |
| 00059032 | BAO[1.000000000000000],BTC[0.070091750000000],DENT[1.000000000000000],ETH[1.692694150000000],EUR[1246.452103652254069],MATIC[554.677377310000000],SECO[1.014022490000000],SRM[1.000000000000000],USDT[9155.608102847879170] |
| 00059033 | USD[31.403864803645607B],USDT[0.000000115229070] |
| 00059038 | DA[0.000000047359338],ETH[0.000000081264978],EUR[0.000000034609230],FTT[0.026528794438061],USD[0.000000595242360],USDT[0.000000040096231] |
| 00059039 | BTC[0.002218560000000],EUR[830.099615470000000] |
| 00059041 | BTC[0.000000006000000],EUR[0.003352536930000],USDT[0.000000080000000] |
| 00059050 | EUR[250.750002888541307A],USD[0.000000079778203],USDT[0.000000054806661] |
| 00059052 | EUR[0.000000489038850],USDT[0.001822730184979] |
| 00059053 | BTC[0.012851740000000] |
| 00059057 | BAO[1.000000000000000],EUR[1161.025756206135168B],FTT[0.236134270000000],LEO[2.048224980000000],USDT[1011.300502000000000] |
| 00059059 | ETH[0.630051902873166B],EUR[0.000012071667217],USD[0.000006664530738] |
| 00059064 | BAO[1.000000000000000],BTC[0.001755200000000],EUR[2.000131855843430] |
| 00059066 | EUR[0.000215201626845] |
| 00059068 | BTC[0.002323915984975B],FTT[8.539291970000000] |
| 00059071 | USD[0.000000100000000] |
| 00059073 | BTC[0.005054670000000],EUR[0.000016657833871B] |
| 00059082 | USD[10.084214050000000],USDC[9216.632854700000000] |
| 00059083 | ATOM[0.000018300000000],BAO[7.000000000000000],ETH[0.000000009133755S],ETHW[0.000000074179761],IMX[128.178255416733699],KIN[8.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000622031358] |
| 00059084 | AKRO[2.000000000000000],EUR[0.000000094355037],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00059085 | EUR[0.000000042002614],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000021422948],USDT[0.000000011981888] |
| 00059086 | APE[1.473258430000000],BAO[2.000000000000000],BTC[0.004865500000000],DAI[111.981760830000000],ETH[0.006386100000000],ETHW[0.965457640000000],EUR[74.016085798813174J],FTT[1.773106050000000],KIN[3.000000000000000],LINK[1.166692710000000],USD[32.564058035856950],USDT[113.533695560000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059090 | AKRO[1.000000000000000000],USD[0.925315324049649],USDT[0.000000008211128] |
| 00059092 | ALEPH[821.721174590000000000],BAO[3.000000000000000000],EUR[0.000000034486993],KIN[4.000000000000000000] |
| 00059099 | MATIC[8.516982573322960000],TRX[0.000270000000000000],USDT[0.13591292770125000] |
| 00059102 | DENT[1.000000000000000000],ETH[0.414160440000000000],ETHW[0.705982070000000000],EUR[0.000000394639259],TRX[1.000000000000000000] |
| 00059105 | EUR[100.316470210000000000],USD[53.068343150000000000000000] |
| 00059106 | BNB[0.026488720000000000],BTC[0.013022810000000000],CRO[771.513943840000000000],ETH[0.132099860000000000],ETHW[0.131037810000000000],EUR[1.807818236853525252],GST[211.863495320000000000],KIN[1.000000000000000000],SOL[0.380855580000000000],TRX[1.000000000000000000],USDT[0.000000138843046] |
| 00059112 | USD[0.005516315035745757] |
| 00059113 | EUR[0.000000320438593],FTT[0.000036800000000000],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 00059114 | BTC[0.114181120000000000],SOL[79.136846220000000000],USD[0.258387016675878718] |
| 00059118 | 1INCH[1.000000000000000000],BTC[0.001105330000000000],EUR[0.001989958252566] |
| 00059119 | KIN[1.000000000000000000],USD[0.000904120037091600] |
| 00059121 | EUR[0.000000792845255] |
| 00059124 | KIN[2.000000000000000000],USD[0.000000089320712],USDT[0.000000046865006] |
| 00059129 | USD[0.012418785971932] |
| 00059133 | BTC[0.210521510000000000],ETH[1.640547170000000000],ETHW[6.986759790000000000],EUR[47.326495047867907],FTM[144.626925310000000000],FTT[0.805859390000000000],USD[0.313333750000000000] |
| 00059134 | BTC[0.015289390000000000] |
| 00059135 | BNB[1.000000000000000000],ETH[0.500000000000000000],ETHW[0.500000000000000000],EUR[312.531148930000000000],USD[11.631413480000000],WBTC[0.029076674400000000] |
| 00059137 | AKRO[5.000000000000000000],BAO[25.000000000000000000],CHF[0.000000075823105],DENT[8.000000000000000000],EUR[0.000000046943066],KIN[24.000000000000000000],MATIC[1.000018260000000000],NEAR[0.000031180000000000],RSR[2.000000000000000000],TRX[1857.646774950000000000],UBXT[9.000000000000000000],USDT[0.00000001879468800] |
| 00059141 | AXS[0.000905440000000000],BIT[0.002834350000000000],BTC[0.008771800000000000],ETH[0.007876560000000000],ETHW[0.007876560000000000],EUR[0.000284469688314],FTM[0.014343597398400],GMT[0.000009660000000000],LDO[0.000622800000000000],MANA[0.007926900000000000],NEAR[0.000963010000000000],SAND[0.002269810000000000],SHIB[0.078377630000000000],SUSHI[0.000855500000000000],USD[0.739351568507680],USDT[0.000000083739816] |
| 00059155 | BAO[1.000000000000000000],GMT[37.461430760000000000],TRX[1.000000000000000000],USD[0.000000050717352] |
| 00059156 | USD[0.000000115344672],USDT[0.000000060850805] |
| 00059157 | ATOM[2.473803750000000000],AVAX[4.076382050000000000],BNB[0.645998850000000000],BTC[0.005136580000000000],ETH[0.155081400000000000],ETHW[0.154378250000000000],SOL[2.546769540000000000],XRP[32.675986040000000000] |
| 00059166 | NFT [5404052471061919105][1],USD[30.000000000000000000] |
| 00059168 | USD[0.000000055000000] |
| 00059170 | AKRO[2.000000000000000000],ALPHA[2.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],CHZ[0.008782000000000000],DENT[4.000000000000000000],ETH[0.000000002199498],ETHW[540.007879765594386],EUR[0.000000597755872],KIN[3.000000000000000000],MATIC[1.000018260000000000],UBXT[2.000000000000000000],USD[0.000000023551905],USDT[0.000000511553099] |
| 00059187 | KIN[1.000000000000000000],USD[1.385915152367094700] |
| 00059189 | EUR[0.000000000000690],SHIB[1052094.158457750000000000],USD[0.000000000000470] |
| 00059189 | USD[0.002490403935000000] |
| 00059192 | AKRO[1.000000000000000000],DENT[1.000000000000000000],DOT[0.000028230000000000],EUR[0.001880812697831],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00059199 | BTC[0.000622670000000000],EUR[114.121715210000000000],TRX[13.002007000000000000],USDT[3003.616479662641692900] |
| 00059200 | AKRO[1.000000000000000000],BTC[0.013223030000000000],EUR[1926.539664030000000000],KIN[1.000000000000000000],USD[0.018176197751002600] |
| 00059203 | BAO[1.000000000000000000],BTC[0.002131940000000000],DENT[1.000000000000000000],ETH[0.017819960000000000],ETHW[0.017609020000000000],EUR[8.185905989964965800],RSR[1.000000000000000000],SOL[0.285208710000000000] |
| 00059204 | BTC[0.000200170000000000],EUR[0.001927922625804] |
| 00059205 | BTC[-0.000035592092757900],ETH[0.000000066869840],ETHW[0.001500030380167100],FTT[0.000000036489288],RSR[0.000000054913518],USD[-0.501129901217907000],USDT[1.616050469216263200] |
| 00059207 | ETH[0.000000127260090],STETH[0.000000041960580],TRX[1.000000000000000000],USDT[0.000000058299495] |
| 00059208 | EUR[12.639357520000000000] |
| 00059209 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000000012602624],KIN[1.000000000000000000],USD[0.000000045065158],USDT[0.000000053975712] |
| 00059213 | AKRO[4.000000000000000000],ATOM[0.000000071800960],BAO[12.000000000000000000],BNB[0.000108800000000000],BTC[0.000000349812140],EUR[0.000002499643748],FTT[0.000042200000000000],KIN[9.000000000000000000],NEXO[0.000000065975425],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000104922157],USDT[0.000000005582278],XRP[0.000000067708813] |
| 00059215 | AKRO[1.000000000000000000],EUR[0.018468137503283],UBXT[1.000000000000000000] |
| 00059218 | CEL[30.194262000000000000],FTT[2.041998651833110],RAY[12.789015310000000000],SRM[19.124463280000000000],SRM_LOCKED[0.119866600000000000],USD[0.000002356824734] |
| 00059221 | EUR[0.004901131350000000],USD[0.000001480586862] |
| 00059225 | BTC[0.017198380000000000],EUR[158.006668672684438] |
| 00059226 | EUR[0.000007811786432000] |
| 00059231 | EUR[750.000000000000000000] |
| 00059232 | EUR[0.000000050600000],USD[0.000000070446300],USDC[1865.346060260000000000] |
| 00059234 | BTC[0.002190530000000000],USD[0.002271597489542000] |
| 00059239 | ETH[3.514204500000000000],ETHW[1.067175690000000000],EUR[0.000010208361681300],HXRO[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 00059240 | USD[560.786581266729000000000000000],USDT[0.000000032654400] |
| 00059243 | BAO[3.000000000000000000],USDT[0.000000073330709] |
| 00059246 | BTC[0.000000138145834],USD[8.489414053068029] |
| 00059249 | BTC[0.000061868685999],ETHW[0.001000000000000000],EUR[0.450021450000000000],FTT[25.195326000000000000],GMT[0.150004840000000000],TRX[0.000080000000000000],USD[0.197637892962500],USDT[0.000000070303500] |
| 00059250 | USD[0.000000006314000] |
| 00059251 | AVAX[3.099442000000000000],BTC[0.025795356000000000],DOT[15.697174000000000000],DYDX[20.892854000000000000],FTM[5121.102086200000000],FTT[25.995320000000000000],GENE[4.899118000000000000],HNT[3.299406000000000000],IMX[67.887778000000000000],LINK[8.498470000000000000],NEAR[41.392690560000000000],SNX[11.597912000000000000],SOL[3.589353800000000000],USD[422.093434840000000000] |
| 00059252 | EUR[0.001248535842500] |
| 00059255 | EUR[135.591018995090090],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000158204016],USDT[0.000000074853138] |
| 00059257 | BTC[0.000081348670415200],ETH[33.027514380000000000],EUR[10000.000000000000000000],SOL[784.667327640083539200],USD[7169.218889615071281800] |
| 00059263 | USD[0.005814638500000000] |
| 00059266 | BTC[0.184768590000000000] |
| 00059269 | BTC[0.060124720000000000],ETH[0.441032000000000000],ETHW[0.441032000000000000],EUR[0.003209702260541] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059272 | AAVE[10.134066800000000],AKRO[1.000000000000000],BAO[1.000000000000000],ETH[2.060261400000000],KIN[1.000000000000000],MATIC[1013.564976640000000],TRX[0.000010000000000],USDT[0.000329844306967] |
| 00059273 | BTC[0.007898506000000],EUR[0.459021450000000] |
| 00059275 | CHF[0.000000007526016],EUR[0.000000008742131 9] |
| 00059280 | BTC[0.019281270000000],USD[14.351910835000000] |
| 00059289 | EUR[0.000000003312106],USD[0.000000026925398],USDT[0.000000059444092] |
| 00059294 | DENT[1.000000000000000],EUR[0.000000018212872],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000003417011 2],USDT[0.000000045601398] |
| 00059296 | ETH[0.000000095468408],EUR[0.824224994238848 8],USD[0.000236361169731] |
| 00059299 | BAO[9.000000000000000],BTC[0.005918940000000],ETH[0.079441520000000],ETHW[0.018476750000000],EUR[22.961156117740967],KIN[5.000000000000000],SOL[1.973403960000000] |
| 00059304 | USD[0.000000155041000] |
| 00059306 | EUR[0.000000095702190] |
| 00059312 | EUR[0.004051826000000] |
| 00059318 | USD[0.049667691885 3650],XRP[0.000000100000000] |
| 00059319 | AKRO[1.000000000000000],GBP[0.000001840988633],USD[0.054946850000000] |
| 00059321 | EUR[0.028256330000000],USD[0.000000036902058] |
| 00059323 | USD[30.000000000000000] |
| 00059324 | USD[0.006178943773337] |
| 00059325 | BTC[0.508044359800000],ETH[0.007823600000000],EUR[0.000000075938711],TRX[29.996010000000000],USD[0.082758015943577 3],USDT[0.000000093576576],XRP[0.995820000000000] |
| 00059328 | EUR[39.382219540000000],USDT[0.000000094728065] |
| 00059334 | USD[0.125512475430000 0],USDT[0.266333345024 7899] |
| 00059335 | EUR[0.001683531183616],USDT[0.000185258 12248] |
| 00059340 | BTC[0.000376399705120],USDT[1231.598953633 1165911] |
| 00059341 | BNB[0.490000000000000],DOT[987.300000000000000],ETH[0.000012270000000],ETHW[0.000012270000000],FTT[301.000000000000000],LINK[74.900000000000000],TRX[0.003212000000000],UNI[154.600000000000000],USD[3350.276318331400000],USDT[0.002907464870000 0],XRP[9205.000000000000000] |
| 00059343 | ETH[0.000000004610820] |
| 00059344 | ATOM[0.000027720000000],BAO[6.000000000000000],BTC[0.000001000000000],DENT[1.000000000000000],ETH[0.000000300000000],FTT[0.000006430000000],USDT[0.000178926339246] |
| 00059345 | EUR[289.681328730000000 00] |
| 00059350 | EUR[0.001776445753792] |
| 00059351 | EUR[0.000000026414676],USD[0.145836695679892 0],USDT[38846.633309210000000] |
| 00059354 | BTC[0.000000060000000],ETH[0.000002842785000 0],EUR[0.004653150100000],USD[454.068545904545595] |
| 00059355 | BTC[0.000963820000000],EUR[0.001812253182677 2],KIN[1.000000000000000] |
| 00059356 | AKRO[2.000000000000000],BAO[8.000000000000000],CEL[33.842595690000000],DENT[4.000000000000000],ETH[0.010195220000000],ETHW[0.010195220000000],EUR[0.000000329596516],GST[191.402890350000000],KIN[5.000000000000000],NFT (398788187671894811)[1],TRU[160.011146962000000],UBXT[1.000000000000000],USD[3.698821149740 7317] |
| 00059357 | BTC[1.199784000000000],EUR[0.000000334957280],FTT[92.953054600000000] |
| 00059361 | BUSD[8.591380930000000 0],DENT[1.000000000000000],EUR[49.098704660 2605267],USD[0.002606039467 0557],USDT[0.000000014331624] |
| 00059362 | AAVE[0.210323160000000],BTC[0.002136990000000],ETH[0.014035880000000],GALA[310.532692020000000],USD[0.000000076038583],USDT[57.967164297500000] |
| 00059365 | BAO[2.000000000000000],BNB[0.007807410000000],BTC[0.007318810000000],ETH[0.062823370000000],ETHW[0.178621040000000],MATIC[54.138911260000000],SOL[3.074523060000000],USD[-4.261651742333079 0],USDT[498.874717581 8597039] |
| 00059366 | BUSD[350.463877890000000],FTT[0.000000010000000],USD[0.000000176385527] |
| 00059369 | BTC[0.024995250000000],ETH[0.168967890000000],ETHW[0.110978910000000],EUR[1.450000000000000],SOL[7.969141200000000],USD[70.207603755785 7820] |
| 00059371 | BTC[0.039021360000000],EUR[0.016984038841 1196],USD[0.048114275307196] |
| 00059372 | AKRO[1.000000000000000],ETH[0.000000100000000],EUR[0.000613057075396],UBXT[1.000000000000000] |
| 00059373 | EUR[0.052028797575814 0],NFT (548387891028834358)[1],TRX[1.000000000000000] |
| 00059374 | EUR[1.427301592567 9999],USD[0.001804864133 6700],USDT[0.000000061000000] |
| 00059379 | USD[0.001263751824 7470],USDT[0.000000024205989] |
| 00059380 | BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000000043960560],ETHW[0.000000043960560],KIN[3.000000000000000],LTC[0.000000062998913],MATIC[0.000818782666 9365],USD[0.095746912095 8275],VGX[0.000000088462570] |
| 00059381 | ETH[0.000000047489 36],ETHW[0.000000010000000] |
| 00059382 | ETH[0.000000007040000],ETHW[0.000610950000000],USD[10.008490514307 0420],USDT[0.005463940295581 3] |
| 00059384 | ETH[0.000974260000000],ETHW[0.000960570000000],EUR[0.701442730000000] |
| 00059386 | EUR[455.991324230000000],RSR[1.000000000000000],USDT[358.118714730000000] |
| 00059387 | ETH[0.000097629000000],ETHW[0.000009762900 0000] |
| 00059390 | BAO[3.000000000000000],DOGE[0.630930000000000],KIN[1.000000000000000],SHIB[1473865.913795520000000],USD[-0.851138680400000 0],USDT[200.4644782416142398] |
| 00059392 | BTC[0.014751360000000],ETH[0.000000045390320],STETH[0.265927470312 8393] |
| 00059395 | EUR[0.000000000001696],KIN[1.000000000000000],SHIB[1677001.722113180 000000] |
| 00059396 | USD[0.000872695349083],USDT[0.000136314028 0385] |
| 00059398 | DOGE[0.000000050000000],ETH[0.090000004712 0000],ETHW[0.090000000000000] |
| 00059400 | USD[50.000000000000000] |
| 00059401 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.007860870000000],DENT[1.000000000000000],ETH[0.092539210000000],ETHW[0.091487400000000],KIN[7.000000000000000],SOL[3.667680000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000219241 1890] |
| 00059402 | BTC[0.000000413327500],ETH[0.000000148747200],ETHW[0.000000148747200] |
| 00059403 | USD[0.061235669875000] |
| 00059404 | USD[0.041664762492974 4],USDT[0.000000005901680] |
| 00059405 | BAO[1.000000000000000],EUR[0.000000019444123],UBXT[1.000000000000000],USD[0.000000005949 7655],USDT[0.000000004271 0765] |
| 00059406 | BAND[12.094347376032980 0],BTC[0.016733030000000],BUSD[2646.582653690000000],CHZ[3.523048890000000 000],FTT[0.079172993996 2567],GBP[0.000000016859200],HT[0.600000000000000],MKR[0.000000056273800],SNX[0.095543254556 6500],TRX[40.000000000000000],USD[205.836986250191 6836],USDC[475.000000000000000 00] |
| 00059408 | BTC[0.058499900000000],ETH[0.712689960000000],ETHW[0.712689960000000],EUR[0.000006304662581 3] |

Schedule 2 Commodity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059409 | BTC[0.039040679559168],EUR[2647.027619578050951],LRC[6210.941307690000000000],USD[3.623724837816232],USDT[5144.045901240000000000] |
| 00059412 | BTC[0.000000003796508],ETH[0.000000003745195],ETHW[0.000000003745195],EUR[0.000083905342840],FTT[0.000363900000000000],STETH[0.000012563328475] |
| 00059421 | USD[0.637566949300000],USDT[0.571235000000000000] |
| 00059423 | EUR[0.002762839185060],UBXT[1.000000000000000000] |
| 00059428 | ATOM[0.000075790000000000],BUSD[2781.070016770000000000],ETH[1.345117406600000000],EUR[0.210144500000000000],FTT[8.681135090000000000],STETH[1.870333524257561],USD[0.442216560935000],USDT[0.007512240000000000],WAXL[202.961430000000000000] |
| 00059430 | EUR[0.000000110127525],UBXT[2.000000000000000000] |
| 00059431 | BTC[0.001024220000000000],EUR[0.000073275267816],USDT[0.000000014257652] |
| 00059432 | USD[-106.694352185068516],USDT[163.057474962313757] |
| 00059435 | BTC[0.050165950000000000],EUR[0.000521870241563] |
| 00059436 | EUR[0.000000020040000],USD[31.058658509074312],USDT[0.000000134560920] |
| 00059437 | AKRO[1.000000000000000000],EUR[0.045443200000000000],UBXT[1.000000000000000000],USDT[0.000000150451434] |
| 00059444 | EUR[1124.122985150000000000],USD[0.000000121735585] |
| 00059447 | USD[1.018423527500000],USDT[0.000000000117290] |
| 00059452 | BTC[0.035352071225633],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[-193.989386859328834100000000000] |
| 00059455 | CEL[1.000291300000000000],FTT[410.606391400000000000],USD[5011.418727764615571452] |
| 00059462 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000010779637858900],FTT[1.489800454550430000],KIN[1.000000000000000000],UBXT[2.000000000000000000] |
| 00059464 | EUR[521.450021450000000000] |
| 00059465 | USD[3067.023245450000000000],USDC[3305.000000000000000000] |
| 00059468 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DOT[6.813792250000000000],ETH[6.417419960000000000],EUR[0.000074098364312] |
| 00059472 | ETH[0.020672590000000000],ETHW[0.020672590000000000],USD[-0.722494835000000000] |
| 00059474 | APT[0.081073500000000000],BAO[3.000000000000000000],BTC[0.000200000000000000],CRO[7.654641160000000000],DOGE[0.264582160000000000],EUR[0.000000006732585600],FTM[0.017902740000000000],GMX[6.595658960000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.082416988753710],XRP[1059.000000000000000000] |
| 00059476 | ETH[0.052155834761351500],ETHW[0.000000001386305] |
| 00059477 | BTC[0.000014711219425000],ETH[0.000097800000000000],MATH[1.000000000000000000],MATIC[0.020723580000000000],SOL[33.793212820000000000],USD[0.009240282595000000],USDT[150.462838533500000000] |
| 00059478 | TRX[0.000659000000000000] |
| 00059480 | EUR[3000.000000000000000000],USD[-906.428680299075000000000000000] |
| 00059485 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000036866554],KIN[1.000000000000000000],USD[0.000000024348375],USDT[0.000000088549600] |
| 00059486 | BTC[0.000000094800000],ETH[0.002073832022937],ETHW[0.000071310000000000] |
| 00059487 | TRX[0.000008000000000000],USD[0.296138044695000000],USDT[0.009226000000000000] |
| 00059493 | BTC[0.004781700000000000],ETH[0.007207920000000000],ETHW[0.007112870000000000],EUR[0.006103249179668],TRX[1.000000000000000000] |
| 00059494 | ETH[0.000000800000000000],ETHW[0.000000800000000000],EUR[5.000014326653971],KIN[1.000000000000000000] |
| 00059495 | FTM[301.064970630000000000] |
| 00059496 | BTC[0.002722590000000000],BUSD[50.777617210000000000],EUR[0.092352866746305|6],USD[0.000000001040794] |
| 00059497 | USD[0.422539140000000] |
| 00059498 | FTT[1.741554683015631|6],USDT[0.000001830000000000] |
| 00059500 | USD[1.103176360000000000000000000],USDT[0.845119009228274] |
| 00059502 | BNT[0.000000009000000],ETH[0.000000085000000] |
| 00059504 | BAO[1.000000000000000000],EUR[0.006346381256599|3],UBXT[1.000000000000000000],USD[0.000000159278839],USDT[0.000000018355861] |
| 00059506 | BAO[3.000000000000000000],BCH[0.035573770000000000],BTC[0.001110340000000000],DENT[1.000000000000000000],DOGE[73.676623460000000000],ETH[0.000001500000000000],ETHW[0.016256420000000000],EUR[0.000000004923660],KIN[2.000000000000000000],LEO[0.225443340000000000],LOOKS[8.397193130000000000],ORBS[87.219639290000000000],PORT[40.044832250000000000],PRISM[497.126579310000000000],REEF[0.046178640000000000],RSR[0.007190790000000000],SOL[0.567556770000000000],SCISH[466666.666666660000000000],UNI[0.000117100000000000],USD[0.000000002108240],YGG[8.159284330000000000] |
| 00059507 | ATLAS[80.596992060000000000],BAO[1.000000000000000000],BNB[0.000376350000000000],C98[0.994000000000000000],ETH[0.442650000000000000],FIDA[0.644800000000000000],FTT[0.064780000000000000],RAY[0.269877180000000000],SRM[0.751600000000000000],TRU[113615.592800000000000000],USD[0.316950160432650] |
| 00059513 | DYDX[0.085881910000000000],ETH[0.001034297900000],ETHW[0.002280664420000],FTT[4.468964183470000],IMX[0.052157715000000000],LRC[0.663866740000000000],USD[0.005220612115288] |
| 00059514 | TRX[0.010000000000000000],USD[0.052438623364106|8],USDT[0.000000011773972] |
| 00059516 | EUR[0.002510153213150],KIN[1.000000000000000000],TOMO[1.000000000000000000] |
| 00059524 | EUR[0.006483909619445|2] |
| 00059527 | BTC[0.000313700000000000],ETH[0.000744780000000000],ETHW[1.353744780000000000],EUR[4272.087064891818169|2],FRONT[1.000000000000000000],UBXT[1.000000000000000000],USD[0.329434930000000] |
| 00059533 | USD[25.000000000000000] |
| 00059536 | BTC[0.004893500000000000],EUR[0.001018580947795],NFT[563173292823792534][1] |
| 00059537 | EUR[0.000000096189080],USDT[0.000000879487000] |
| 00059543 | TRX[0.000012000000000000],USD[0.000001679167946],USDT[195.784102409723588|5] |
| 00059552 | EUR[0.000000263588320],USDT[0.000000069601008] |
| 00059554 | EUR[0.000000089740387],USDT[0.000000002332158] |
| 00059555 | EUR[0.000000404087350],DOGE[313.796878420000000000],EUR[0.000000064067218],KNC[0.000000076586865],XRP[0.000000075278652] |
| 00059558 | EUR[0.000000088666160],USDT[0.000000031490788] |
| 00059559 | BTC[0.047390520000000000],EUR[2.258249860000000000],USD[0.000000643474206] |
| 00059560 | CEL[1.600000000000000000],ETH[0.007338000000000000],ETHW[0.005334000000000000],EUR[8476.366453620000000000],MATIC[0.934000000000000000],USD[0.000000096854900],USDT[0.000000133876876] |
| 00059563 | USD[0.000108017883292] |
| 00059567 | CEL[0.085018458051448|5],USD[0.216734193891404|8] |
| 00059569 | USD[0.000000004623616] |
| 00059570 | EUR[0.000000015915916],USD[0.000000001316849] |
| 00059574 | ETH[0.000000008400000],ETHW[0.003678389201363],EUR[0.000000107171225],RAY[1.026849060000000000],SOL[0.000000034796226],TRX[0.996770000000000000],USD[84.749895138656798|7] |
| 00059575 | KIN[1.000000000000000000],SOL[0.000000018526160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059577 | NFT [454208039012136057][1],SOL[0.0270580100000000] |
| 00059579 | EUR[0.0000000097080160],USD[25.5788677441527680],USDC[3.0000000000000000] |
| 00059586 | BAO[1.0000000000000000],BNB[0.0000018600000000],ETH[0.0000005700000000],FTT[1.2372636615184145],KIN[1.0000000000000000],SOL[0.5869150400000000] |
| 00059587 | ETHW[0.0008724100000000],USD[0.3464691420000000] |
| 00059588 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],DOGE[16.5295163500000000],DOT[0.0001843000000000],ETH[0.0000073760933504],ETHW[0.0000073760933504],EUR[0.0005479677762433],KIN[6.0000000000000000],UBXT[3.0000000000000000],USDT[0.0005446265190395] |
| 00059591 | BTC[0.0000000010000000],EUR[0.6985102616317256],FTT[0.0433404381539842],UBXT[1.0000000000000000],USD[0.0003053622983276],USDT[33.2295135260000000] |
| 00059592 | USD[0.0000036659006284],USDT[0.0000000086160170] |
| 00059593 | BAO[1.0000000000000000],ETH[0.0000240300000000],USD[0.0000001219363322] |
| 00059595 | BAO[5.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0040250994277072] |
| 00059596 | BAO[1.0000000000000000],ETH[3.3379282000000000],ETHW[3.3456425993228102],UBXT[1.0000000000000000] |
| 00059599 | USD[6.4752527080000000] |
| 00059602 | USD[0.0000000030046400] |
| 00059604 | BNB[0.0004061300000000],EUR[0.0194491500000000],KIN[1.0000000000000000],USD[1.9192416475000000] |
| 00059607 | BAO[3.0000000000000000],DOGE[1.0000000000000000],EUR[0.0032288628831773],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[0.0022992412947656] |
| 00059608 | ALGO[2204.4910304800000000],ATOM[154.7528286900000000],AVAX[28.6866384200000000],BNB[6.5432447800000000],BTC[0.3053519998062412],CHZ[7701.8466231400000000],DOGE[2835.1569027400000000],DOT[290.7663758700000000],ETH[0.2737727844000000],ETHW[44.0343500512800000],EUR[0.0000000077494225],FTM[7874.6553221900000000],FTT[223.2741363599345220],GALA[5322.2334343200000000],GRT[8033.5018421400000000],HNT[100.4194987200000000],IMX[432.3086535200000000],LINK[147.9154158200000000],LRC[1247.8838272800000000],MATIC[1505.4941239300000000],NEAR[530.4655757300000000],PSG[20.0537638800000000],SHIB[26627881.5129091500000000],SOL[7.5247797100000000],SRM[401.6779949700000000],TRX[7531.4624077300000000],USD[3143.5701374881766847],USDC[1.0000000000000000],USDT[598.5279937350785891],XRP[6669.2691508300000000],1INCH[0.0002862500000000],AKRO[1.0000000000000000],BAO[8.0000000000000000],EUR[0.1255757009833905],KIN[9.0000000000000000],MATH[1.0000000000000000],SHIB[43.3183918300000000],USD[0.0001467198119304] |
| 00059609 | DOGE[0.0000001000000000],LINK[0.0000000099109826] |
| 00059613 | ETH[0.0000001000000000],EUR[0.0000000038741868],FTT[0.0000006547776615],NEAR[0.0000066800000000],USD[8.6789960867285400000000000000],USDT[0.0000000080969025] |
| 00059617 | ATOM[0.0191338000000000],FTT[0.0000000024364927],USD[3.5011680151081321],USDC[1.5985709800000000],USDT[0.0000000056995700] |
| 00059621 | BTC[0.0000000012042352],USD[0.0001746749014626] |
| 00059626 | EUR[0.0100000000000000],USD[30.0000000000000000] |
| 00059629 | USD[-2.1522779999097451],USDT[51.0000000000000000] |
| 00059636 | ATOM[0.0000000027833229],ETH[0.0000000061178714],EUR[0.0000000907308115],UNI[0.0000000071088310],USD[0.0000000047795851],USDT[0.0000000015580269],XRP[-0.0000001306599696] |
| 00059638 | USD[0.0025027610935517] |
| 00059642 | BAO[1.0000000000000000],EUR[4.9503498400000000],NFT[349345932883426636][1],USD[10.1478394938787645] |
| 00059644 | USD[1638.3290360085000000],USDT[0.0000000096525025] |
| 00059648 | BTC[0.0006056800000000],USD[0.0000880030391776] |
| 00059650 | BTC[0.0000001726500000] |
| 00059653 | USD[32.4632024077512740000000000000] |
| 00059655 | ETH[0.0000002400000000],CHZ[4.8162996200000000],ETH[0.0041208500000000],USD[0.0000000092461236],USDT[1.0664909400000000] |
| 00059655 | EUR[0.0000000094115750] |
| 00059656 | USD[0.0002921500000000],ETH[0.0579240900000000],ETHW[0.0579240900000000],NEAR[4.1555100000000000],XRP[79.3755970000000000] |
| 00059659 | BTC[0.0000000010000000],EUR[1.9465027080000000] |
| 00059669 | EUROC[36480.7620835400000000],FTT[0.0060937600000000],TRX[0.0002100000000000],USD[0.0602278417916594],USDC[20956.7107750300000000],USDT[0.0000000049849400] |
| 00059673 | DENT[1.0000000000000000],USDT[0.0002318778698200] |
| 00059675 | EUR[0.0003980625520882] |
| 00059679 | ALGO[504.3303530000000000],ATOM[0.0000907300000000],BAND[77.0089997100000000],BAT[555.1211494600000000],BTC[0.0052421931005392],CHZ[1017.8303326200000000],DENT[1.0000000000000000],ENJ[364.2696163900000000],ETH[0.0000000053331935],EUR[1109.4194426314403973],FTT[0.8014450170994418],GALA[1640.2100424000000000],GRT[3875.9569358200000000],LINK[15.0458231200000000],MATIC[96.4844722400000000],SOL[0.3643072871039539],USDT[0.0000000002816480],XRP[1446.8386404700000000] |
| 00059680 | BTC[0.0000060000000000] |
| 00059681 | EUR[0.0047616876089824],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000093399087] |
| 00059685 | BTC[0.0012000000000000],USD[0.0621010520000000] |
| 00059692 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000027042673712],FTT[38.5488316300000000],LTC[0.0000053100000000],RSR[1.0000000000000000] |
| 00059694 | AVAX[0.1000000000000000],EUR[0.0000000053038757],USDT[47.9063692230000000] |
| 00059700 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0002126628788086],KIN[2.0000000000000000],SHIB[336.9613135300000000],UBXT[2.0000000000000000] |
| 00059703 | EUR[0.0088651200000000],USD[266.3309312410802592] |
| 00059704 | BAO[4.0000000000000000],ETHW[0.0000001100000000],EUR[18.9150051801078595],FTT[0.0000091500000000],KIN[3.0000000000000000],KNC[0.0002453500000000],NFT[389510269131718001][1],UBXT[2.0000000000000000] |
| 00059705 | USD[53.8889265832250000] |
| 00059706 | AKRO[1.0000000000000000],BTC[0.0019605000000000],EUR[0.9746176797790270] |
| 00059707 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000349000000000],ETHW[0.0000108000000000],EUR[0.0000001041075993],KIN[4.0000000000000000],NEXO[0.0045889000000000],RSR[2.0000000000000000],TRX[3.0000160000000000],UBXT[4.0000000000000000],USD[0.0000000144321208],USDT[1633.8466715675422065] |
| 00059713 | BTC[0.1775532360000000],ETH[0.0652991206379643],ETHW[0.0019951067292056],EUR[0.8044068250000000],MATIC[4817.5612251680726802],USD[138.9983342563413392] |
| 00059714 | USD[0.0126387599601424],USDT[695.2444879500000000] |
| 00059715 | BTC[0.0000000069662700],FTT[0.0003677121320078],LTC[0.0000093600000000],USD[0.0092924278541632] |
| 00059718 | EUR[20.0000000000000000],USD[0.6062396821228664] |
| 00059722 | EUR[0.0000000446583414],USD[30.0000000000000000],USDT[4955.3211397900000000] |
| 00059723 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000003133780],UBXT[1.0000000000000000],USD[0.0000000024348375],USDT[0.0000000088549600] |
| 00059724 | BTC[0.0000000049138290],CRO[0.0000000106958],ETH[0.0000000027274035],FTT[0.0005681297913242],GALA[0.0000000502155560],SHIB[0.0000000840709062],SOL[0.0000002459987330400],USDT[0.0000000079844080] |
| 00059727 | EUR[0.0000000057701850],SOL[0.0000000044087840],USD[6.4043615925931615] |
| 00059731 | USD[0.0000038933308288] |
| 00059732 | USD[0.0003922938000000],USDT[0.0000000089659836] |
| 00059733 | ATLAS[6220.8862523300000000],BTC[0.1798482741239345],ETH[0.0000000089200092],ETHW[0.0000000089200092],EUR[0.0000001220406666],SOL[0.0000000016000000],USD[0.8470068169783115],USDT[1490.2061027840573747] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059737 | EUR[0.000000001728330],USD[0.0000000086649380] |
| 00059739 | NFT (391601935515100852)[1],USD[0.2798296630000000] |
| 00059741 | BTC[0.005864740000000],ETH[0.0000152200000000],ETHW[0.0000152200000000],EUR[51.4194534743507274],USD[-34.4607110283880000] |
| 00059755 | EUR[0.0016279100000000],USD[0.0029779616059361] |
| 00059756 | USD[0.1913938300000000],USDT[1.5000000052568558] |
| 00059759 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0055469186642016],TRX[1.0000000000000000] |
| 00059761 | ETH[0.0289480600000000],ETHW[0.0289480600000000],REN[0.6700000000000000],USD[495.1788731932314272],USDT[710.2967455670410816] |
| 00059763 | EUR[0.0045681991172425] |
| 00059764 | BNB[0.3175367400000000],BTC[0.0238581677263155],ETH[0.3829016758111653],ETHW[0.3829016758111653],FTT[57.6625700000000000],USD[-48.7433132783041550],USDT[2035.3380785953083314] |
| 00059766 | AKRO[1.0000000000000000],EUR[1.5907515846162100] |
| 00059767 | EUR[0.0000000043836832],USD[0.0000000014546667] |
| 00059769 | EUR[0.0000003060420083],NFT (561107220663092252)[1],SOL[0.0564528900000000],USD[9.9318328000000000] |
| 00059772 | EUR[25.0000000000000000],USD[1082.1003892657000000] |
| 00059773 | BTC[0.0049361800000000],EUR[0.0000121551458024],NFT (334048818935944915)[1] |
| 00059775 | BAO[2.0000000000000000],ETH[0.0000004900000000],ETHW[0.0000004900000000],EUR[72.9368007210204076],KIN[4.0000000000000000],NFT (316131272257897518)[1],RSR[1.0000000000000000],SOL[0.0000169704453480],TRX[1.0000000000000000],USD[0.8837408327048277] |
| 00059779 | EUR[0.2340114800000000],USD[88.7816130100000000] |
| 00059781 | AKRO[1.0000000000000000],BTC[0.0120975800000000],DENT[2.0000000000000000],EUR[0.7055032666297005],KIN[2.0000000000000000],SOL[2.9994000000000000],UBXT[2.0000000000000000],USD[0.0000000050082186],USDT[0.0000000047931776] |
| 00059782 | BTC[0.0000000078000000],EUR[0.0000000067248928],FTT[104.1496940200000000],USD[0.0003292731511280],USDT[0.0000000158543608] |
| 00059785 | BTC[0.0637087195002400],FTT[150.0808433500000000],STETH[1.6606176275314849],TRX[0.2976327000000000],USD[0.0000068794815249] |
| 00059786 | BAO[1.0000000000000000],EUR[0.0000000005783686],KIN[2.0000000000000000],USD[0.0000000007524000],USDT[0.0000000015307800] |
| 00059787 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[8727.2582122100000000],ETH[1.5135789200000000],EUR[10080.5757438573719129],NFT (471856345704922359)[1] |
| 00059791 | USD[30.0000000000000000] |
| 00059792 | BAO[1.0000000000000000],BAT[1.0000000000000000],DOGE[339.2965917800000000],ETH[0.1900360100000000],ETHW[0.1719662200000000],EUR[0.6131758364062413],KIN[3.0000000000000000],LTC[0.3993518900000000],SHIB[162035.8677774700000000] |
| 00059793 | FTT[18.6162739900000000],SOL[0.0000244200000000],USD[0.0075092606947992] |
| 00059796 | AAVE[0.0000000086440000],ATOM[1.4661000349562827],BTC[0.0300655800000000],CHZ[540.1879004100000000],ETH[0.1000000000000000],EUR[408.9684904278296553],KIN[2.0000000000000000],LINK[707.4108946700000000] |
| 00059799 | BTC[0.0000000064120644] |
| 00059800 | USD[0.0000000171549132],USDT[23.8165398813945802] |
| 00059801 | BTC[0.0000565703730000],FTT[0.2006690792150000],USD[0.0000000076063085],USDT[4.2327284200000000] |
| 00059803 | TRX[1.0000010000000000],USDT[0.0000000041367400] |
| 00059804 | NFT (435309735099384736)[1],SOL[0.3466500000000000] |
| 00059806 | EUR[0.0000000051669263],NFT (321430326098682871)[1],NFT (388421854711988993)[1],NFT (410692623886611180)[1],NFT (443821180980420519)[1],NFT (507027927509406253)[1],NFT (525724058512797583)[1],NFT (546943073680881037)[1],USD[0.0000003775456008] |
| 00059808 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0509293603346870],ETH[0.0883820400000000],EUR[405.4817947329840930],FTT[25.0000000000000000],KIN[3.0000000000000000],SWEAT[0.0000000073405459],USD[10.0009133018414817],USDT[9.7234442913115313],XRP[367.8714232000000000] |
| 00059809 | USD[0.0098737500570525] |
| 00059812 | EUR[5.0000019426507725],NFT (415214963620282011)[1],NFT (516077931226392459)[1],NFT (529543301833627076)[1],SOL[0.1244002500000000] |
| 00059813 | BNB[1.5474518700000000],BTC[0.3328915800000000],EUR[1.0249205600000000],ETHW[1.0244900100000000] |
| 00059815 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000084160442],KIN[2.0000000000000000] |
| 00059818 | USD[0.0245520257500000],USDT[233.2500000000000000],XRP[0.7417900000000000] |
| 00059820 | BNB[0.0000000080000000],BTC[0.1108578304000000],ETH[0.0000091934000000],ETHW[0.5644321462000000],EUR[48.7366252260553682],FTM[0.0037728700000000],FTT[5.4980097211940758],SOL[0.0000004000000000],USD[24.7191454934997500000000000],USDT[0.0004095094687500],XRP[257.1588074900000000] |
| 00059821 | STORJ[0.0000001800000] |
| 00059822 | BIT[5.1721013500000000],BTC[0.0052721026786500],ETH[0.2783353700000000],ETHW[0.2781423300000000],FTT[4.0255285000000000],SOL[4.5012911700000000],USD[98.9955020000000000],XRP[112.3683611800000000] |
| 00059827 | BTC[0.3815502131949989],ETH[0.0009570000000000],ETHW[0.0009570000000000],EUR[17166.9997431330000000],USD[1.4061536506931558],USDT[4937.1700000000000000] |
| 00059829 | CEL[250.0000000000000000],ETHW[44.5300922000000000],USD[0.0082817520000000] |
| 00059831 | APT[0.0000000991926444] |
| 00059832 | BTC[0.0046274700000000],EUR[0.0028646437764226] |
| 00059835 | EUR[0.0000003556798136],SOL[1265.9548018700000000] |
| 00059838 | FTT[0.0000000067041571],TRX[0.0003100000000000],USD[0.0000001390330066],USDT[0.0000000066922295] |
| 00059841 | EUR[0.0000001092028450],FTT[18.2718305800000000],USD[3.1182887284000000] |
| 00059843 | USD[30.0000000000000000] |
| 00059844 | ETH[0.0087946607041195],EUR[2.2171924200000000] |
| 00059845 | USD[30.0000000000000000] |
| 00059846 | EUR[0.0000000012758834],RSR[1.0000000000000000],USD[30.0000000000000000] |
| 00059848 | USD[30.0000000000000000],USDT[0.0000000004226664] |
| 00059850 | USD[30.0000000000000000] |
| 00059851 | AAVE[0.0000000721656971],BAO[1.0000000000000000],FTT[0.0000000098678461],USD[30.0000000000000000] |
| 00059852 | BNB[0.0000058033147060],BTC[0.0105608879448055],CRO[0.0000000020161875],EUR[0.0000000010254566],PAXG[0.0000000073281216],RSR[1.0000000000000000],TRX[0.0000000065356864],UBXT[1.0000000000000000],USD[0.0000000066198676],USDT[0.0000000087310247] |
| 00059854 | USD[30.0000000000000000] |
| 00059855 | USD[30.0000000000000000] |
| 00059857 | SOL[0.0000919200000000],USD[30.0000000000000000] |
| 00059858 | EUR[0.0005009549943990],KIN[1.0000000000000000],USD[30.0000000000000000] |
| 00059859 | USD[0.0555469390904770] |
| 00059860 | EUR[1280.4736068257904563],FTT[2.2228248400000000],USD[-610.9530211864072446000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059861 | USD[30.000000000000000] |
| 00059862 | USD[30.000000000000000] |
| 00059863 | AKRO[1.000000000000000000],BTC[0.000082326317811900],EUR[41.239041931818140571],USD[0.004100256376060],USDT[36.649723716512749011] |
| 00059864 | BAO[2.000000000000000000],BAT[0.006937850000000000],BTC[0.000000900000000],DOGE[0.002020330000000000],ETHW[0.000018780000000000],FTT[0.000091820000000000],KIN[1.000000000000000000],QI[0.001251960000000000],USD[30.000000000000000],USDT[0.000783823811476600],XRP[0.002076580000000000] |
| 00059865 | EUR[0.000000091876392] |
| 00059866 | USD[30.000000000000000] |
| 00059869 | USD[30.000000000000000],USDT[0.000000001948561] |
| 00059870 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.661598216269463],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[30.000000159876660],USDT[0.000000085950180] |
| 00059873 | USD[30.000000000000000] |
| 00059875 | LTC[0.126841880000000],UBXT[1.000000000000000000],USD[30.000000000000000],USDT[0.029315949843491] |
| 00059876 | USD[30.000000000000000] |
| 00059879 | ATOM[2.184846090000000],BAO[2.000000000000000000],BTC[0.000001400000000],ETH[0.000213000000000],EUR[0.000095961765394],GALA[111.583849160000000],IMX[215.339953110000000],KIN[1.000000000000000000],USD[30.000000000000000] |
| 00059880 | USD[30.000000000000000] |
| 00059881 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000054034672],USD[0.000000075874634],USDT[0.000000085950055] |
| 00059882 | USD[30.000000000000000] |
| 00059883 | USD[30.000000000000000] |
| 00059884 | USD[30.000000000000000] |
| 00059886 | USD[30.000000000000000] |
| 00059887 | BNB[0.000000005767000],ETH[0.000000007596380],ETHW[0.000000078121545],EUR[0.000001372401030],KNB.800000000000000],NFT[39946783242400882?][1],USD[29.999401570810564] |
| 00059888 | AAVE[0.678092670000000],ALGO[219.257341580000000],BAT[764.547934920000000],BNB[0.958302740000000],BTC[0.057960370000000],CHZ[1455.535238760000000],CQT[657.740527191811440],CRV[32.683367910000000],DOGE[581.614634870000000],ENJ[302.947004369131478],ETH[0.466493220000000],FTM[884.118807880000000],FTT[9.156639070000000],LTC[14.387850100000000],MATIC[198.187015080000000],REN[741.078989820000000],RNDR[89.558599220000000],SHIB[5469367.289487660000000],SLP[22356.369807690000000],SOL[6.217850740000000],USD[29.938489932165964[4],USDT[58.412336819012160],XRP[1018.176529660000000000] |
| 00059889 | USD[30.000000000000000] |
| 00059890 | BNB[0.000000058635817],USD[30.000000714914916] |
| 00059891 | BAO[4.000000000000000000],BTC[0.000545910000000],DENT[1.000000000000000000],DOGE[471.032769470000000],ETH[0.007650640000000],EUR[0.000008997948565],FTT[1.070377480000000],KIN[4.000000000000000000],SPY[0.076123020000000000],USD[30.000000000000000],USDT[0.000000019152052] |
| 00059892 | USD[30.000000000000000] |
| 00059893 | USD[30.000000000000000] |
| 00059896 | USD[30.000000000000000] |
| 00059898 | EUR[0.000000104006451],SOL[0.000000045496468],USD[30.000000000000000],USDT[0.000000176616333] |
| 00059899 | USD[30.000000000000000] |
| 00059902 | USD[5.000000000000000] |
| 00059903 | USD[30.000000000000000] |
| 00059904 | USD[30.000000000000000] |
| 00059905 | BAO[1.000000000000000000],EUR[0.000000130462145],FTT[2.742980803153989?],KIN[4.000000000000000000],USD[0.000238849618507],USDT[0.000282258380051?4],XRP[0.000000085886802] |
| 00059907 | USD[30.000000000000000] |
| 00059908 | AKRO[1.000000000000000000],BAO[3.000000000000000000],CHZ[798.865775120000000],DOGE[781.179631590000000],ETHW[11.540993350000000],EUR[102.431030545449599?],GALA[2436.925647660000000],KIN[1.000000000000000000],USD[30.000000000000000] |
| 00059909 | AKRO[1.000000000000000000],BTC[0.002592340000000],ETH[0.032250930000000],ETHW[0.031853920000000],EUR[0.005835644228146],KIN[1.000000000000000000],USD[30.000000000000000] |
| 00059910 | USD[30.000000000000000] |
| 00059911 | USD[30.000000000000000] |
| 00059914 | TRX[0.000267000000000],USDT[67.144170210000000] |
| 00059915 | USD[30.000000000000000] |
| 00059918 | ETH[0.015117380000000],ETHW[0.014925720000000],USD[30.000000000000000] |
| 00059920 | ATOM[12.473445300000000],AVAX[19.421997280000000],BNB[6.649563020000000],BTC[0.212705980000000],DOT[49.934627850000000],ETHW[4.718004570000000],FTM[0.012706880000000],GRT[2513.760442390000000],MATIC[584.455484560000000] |
| 00059923 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BNB[0.030737600000000],BTC[0.000000005798810],DENT[5.000000000000000000],ETH[0.000000034721815],ETHW[0.000000034721815],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[2.039217013985872] |
| 00059925 | BNB[0.070217520000000] |
| 00059932 | BTC[0.005179501123637?5],EUR[0.001612124182800] |
| 00059933 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[1.025406060000000],BTC[0.041454549731688],DENT[1.000000000000000000],ETH[0.410311660000000],EUR[3314.435958438581694?6],FTT[29.386054110000000],KIN[8.000000000000000000],MATIC[21.636378650000000],SAND[306.845600100000000],TRX[1.000000000000000000],USD[30.000000000000000],UBXT[2.000000000000000000] |
| 00059935 | USD[0.000000115836682],USDT[0.000062807252800] |
| 00059936 | BAO[2.000000000000000000],DOGE[823.494728530000000],EUR[0.008631426027082?0],KIN[1.000000000000000000],SHIB[4622059.180581180000000],TRX[1.000000000000000000],USDT[0.008245840677536] |
| 00059938 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DOGE[419.866313610000000],ETH[0.089304663217270?9],EUR[0.000000069740],FTT[0.000135360000000],KIN[2.000000000000000000],USD[0.000000162851734],USDT[0.000000071336825] |
| 00059940 | BAO[4.000000000000000000],CHF[0.000000046237784],ETHW[0.043741520000000],EUR[0.000000094554988],KIN[4.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000003365251] |
| 00059942 | BTC[0.017088800000000],ETH[0.274887020000000],ETHW[0.175927180000000],XRP[38.681625220000000] |
| 00059944 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],DOGE[310.445142655493767?6],KIN[5.000000000000000000],PERP[0.004265600000000],TRX[0.006769490000000],USD[-9.241187590016202100000000],XRP[292.716657850000000] |
| 00059946 | ETH[0.050084590000000],ETHW[0.049462850000000],EUR[0.069430082397425],KIN[1.000000000000000000],RSR[1.000000000000000000],XRP[292.716657850000000] |
| 00059947 | ATLAS[19383.502143070000000],EUR[0.014521809405602]3],USD[0.000000044576120] |
| 00059948 | USD[0.005752645311240] |
| 00059949 | BNB[0.000000004043898],BTC[0.000000045385159966],ETH[0.000000086420442],FTT[0.000000039062290],USD[0.001022595437389] |
| 00059954 | BTC[0.173092820000000],EUR[0.000000084227544],FTT[10.000000000000000],SOL[2.452260840000000],USDT[0.041906362500000] |
| 00059957 | USDT[46.000000000000000] |
| 00059960 | USD[0.000000026185612],USDT[489.157404280500000] |
| 00059963 | AAVE[0.000000100000000],AVAX[0.003958600000000],CHR[0.000029100000000],CHZ[0.004158180000000],CRO[0.000126200000000],CVX[0.000024940000000],ENJ[0.000072400000000],EUR[0.000001444654897],FTM[0.008316350000000],GALA[0.000054460000000],GRT[0.000019800000000],HOLY[0.000000067699787],LINK[0.000000900000000],MANA[0.000005420000000],RSR[0.000582800000000],SAND[0.000018000000000],SOL[0.000831600000000],UNI[0.002249400000000],USD[0.000000065848938],USDT[0.000000091509167],WAVES[0.000000900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059968 | BTC[0.000790430000000000],ETH[0.018052231087899400000],ETHW[0.0178331910878994] |
| 00059972 | BTC[0.0000009000000000] |
| 00059973 | AKRO[2.00000000000000000],BAO[7.00000000000000000],BTC[0.000000750000000000],DENT[1.00000000000000000],ETH[0.001216290000000000],EUR[0.000155774473156],KIN[7.00000000000000000],MATIC[0.003851240000000000],STETH[0.491194871212119],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[1.3799134450000000],USDT[0.003871194606347B] |
| 00059977 | ETHW[22.801752300000000],NEXO[792.191756990000000] |
| 00059978 | BTC[3.116360995482530],ETH[0.000000041071523],ETHW[0.000000018458937],EUR[0.000014585003289] |
| 00059979 | DOGE[2.365636600000000],USD[0.064027840400000] |
| 00059980 | ALGO[0.001829290000000],ATOM[0.000000004250042],BAO[9.00000000000000000],BTC[0.000000000000000],DENT[2.00000000000000000],DOGE[0.011706860000000],DOT[0.00000009393927000],EUR[0.000000472896622],FTT[0.0000000166920037],GMT[0.0000791146481036],KIN[7.00000000000000000],SRM[0.0768307400000000],TRX2890.6287021000000000],USD[202.467674548378898 2],USDT[0.00000010599622S] |
| 00059982 | ETH[0.000255980000000],ETHW[0.000255980000000],EUR[0.000013733196019 9],MATIC[1.00000000000000000] |
| 00059983 | DENT[1.00000000000000000],EUR[0.001359462263926 8],KIN[2.00000000000000000] |
| 00059990 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.001996040005834],DENT[1.00000000000000000],ETH[0.000044960000000],ETHW[0.027851720000000],EUR[0.000059754232728],KIN[2.00000000000000000],USD[0.420526716915357 9] |
| 00059991 | ETH[1.004053880000000] |
| 00059998 | BAO[1.00000000000000000],BTC[0.000000039518500],EUR[0.065245398502764 0],KIN[11.00000000000000000],RSR[1.00000000000000000],SNX[0.0007117000000000] |
| 00059999 | USD[1.834236000000000] |
| 00060000 | BTC[0.000320490000000],FTT[0.78894370397228000] |
| 00060001 | EUR[0.005169190000000] |
| 00060002 | BTC[0.00113795000000000],TRX[0.000128000000000],USDT[19.7380006520101452],XRP[26.9355016300000000] |
| 00060004 | BAO[3.00000000000000000],BNB[0.00000054000000000],BTC[0.00281443000000000],ETH[0.019309516000000],ETHW[0.019068620000000],EUR[60.5841235503137072],FTT[1.003045750000000],KIN[1.00000000000000000],NFT[50441457441884573 5][1],PAXG[0.000016580000000],SOL[0.198875030000000],UBXT[2.00000000000000000],XAUT[0.011924140000000] |
| 00060005 | BAO[1.00000000000000000],EUR[0.0000001471931 02],SOL[0.001148520000000] |
| 00060007 | USDT[0.00089890000000] |
| 00060008 | DENT[1.00000000000000000],EUR[0.000000050277553],UBXT[1.00000000000000000],XRP[1085.1028391763484408] |
| 00060009 | BAO[1.00000000000000000],EUR[0.000000047158045],USDT[482.3167032700000000] |
| 00060012 | BAO[1.00000000000000000],BAT[1543.8365103900000000],DENT[2.00000000000000000],ETH[6.277084355551 8880],FTT[127.8283929705637043],HOLY[1.002497160000000],KIN[2.00000000000000000],REN[13079.6149154600000000],STETH[15.909393130631 5998] |
| 00060014 | AKRO[1.00000000000000000],BAO[19.00000000000000000],BTC[0.0203681600000000],DENT[2.00000000000000000],ETH[0.267408390000000],ETHW[0.2672156300000000],EUR[5.813469918014336B],KIN[10.00000000000000000],RSR[1.00000000000000000],TRX[4.00000000000000000] |
| 00060018 | USDT[0.00332942000000000] |
| 00060019 | USD[0.0000730908532597] |
| 00060021 | GRT[57764.5746681100000000],LRC[15788.3906179100000000],MANA[1754.318369190000000],SHIB[42319731.8182299600000000] |
| 00060023 | AKRO[2.00000000000000000],BAO[12.00000000000000000],BTC[0.000000040000000],DENT[1.00000000000000000],EUR[94.7844705523699247],KIN[15.00000000000000000],RSR[1.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000] |
| 00060025 | EUR[25.6571143000000000] |
| 00060026 | ATOM[42.533088730000000],BAT[1624.880660760000000],BTC[0.00002650000000],DOT[112.2342400800000000],ENJ[768.491503390000000],ETH[0.195320630000000],ETHW[3.343638730000000],FTM[903.295923800000000],FTT[30.592280730000000],GRT[4691.0104110000000000],LINK[123.4154955200000000],MATIC[669.3283873000000000],NFT [346165696309664840][1],REN[4210.4122150700000000],SAND[449.678080120000000],SOL[12.065894000000000],STETH[0.0000000211206838],SUSHE388.920262650000000],USD[081385586200000],USDT[0.0187384100000000] |
| 00060028 | AKRO[3.00000000000000000],BAO[37.00000000000000000],BTC[4.00000000000000000],DENT[4.00000000000000000],DOGE[0.002160110000000],ETHW[4.231966960000000],EUR[0.000000056442178],FTT[0.173270840000000],KIN[31.00000000000000000],RSR[1.00000000000000000],TRX[0.000000024045700],UBXT[2.00000000000000000],USDT[0.0000000979764028] |
| 00060030 | EUR[0.000001800000000],FTT[12.5970894638184400],USDT[0.000000185387262] |
| 00060031 | BTC[0.003788630000000],USD[0.00100547735221B] |
| 00060032 | BTC[0.000003030000000] |
| 00060033 | DENT[1.00000000000000000],DOGE[0.14601760000000],EUR[0.000147965929316S],TRX[729.00000000000000000],USD[0.0466095196883246],USDT[0.0000000071219488] |
| 00060035 | AKRO[1.00000000000000000],APT[367.982253770000000],AVAX[6.030082860000000],BAO[12.00000000000000000],DENT[2.00000000000000000],DOT[15.6944282200000000],EUR[0.000043281778335],KIN[7.00000000000000000],MATIC[0.085733400000000],NEAR[24.569909540000000],SOL[3.201330440000000],UBXT[2.00000000000000000] |
| 00060038 | BAO[1.00000000000000000],ETH[0.01000000000000000],EUR[206.6157463952310471],KIN[2.00000000000000000],USD[0.000000094039575],USDT[0.000000139570303] |
| 00060039 | EUR[0.00000037870046],TRX[0.00109000000000],USDT[0.00000006190510] |
| 00060042 | DENT[1.00000000000000000],EUR[0.000000068777417],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000019972856],USDT[0.000000036584360] |
| 00060044 | USDT[1.736694720000000] |
| 00060046 | AKRO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.000000075382712],KIN[3.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.8839500094291631],XRP[1261.4028290900000000] |
| 00060047 | BNB[0.00975560000000000] |
| 00060048 | FTT[0.000000060395904],USD[0.00000079052368] |
| 00060049 | AVAX[0.002338900000000],BTC[0.0927220300000000],EUR[0.000000085358994],FTT[0.0043410174256001],USD[0.000053589128433],USDT[0.0046425651951636] |
| 00060051 | USD[30.00000000000000000] |
| 00060053 | AVAX[5.907868030000000] |
| 00060055 | EUR[0.001709825713824],KIN[2.00000000000000000],XRP[0.0007689400000000] |
| 00060057 | USD[10.00000000000000000] |
| 00060058 | ETH[0.000000084442596],EUR[0.0399362067141242],USDT[0.00000098110346] |
| 00060059 | BTC[0.000000022683376],FTT[0.00000009607900],LTC[0.000000087200000],USD[0.000680902519107],USDT[0.000000077176230] |
| 00060065 | ATOM[40.450208550000000],BTC[0.00000006000000],CHZ[9430.1859817900000000],ETH[0.000000051000000],ETHW[0.000000051000000],EUR[0.000000076159901],FTT[150.4093697951359824],SAND[202.089145780000000],SOL[10.1130940200000000],SWEAT[0.000000079714800],USD[1.331212010034138] |
| 00060067 | BTC[0.000001200000000],NFT [342618181724791254][1] |
| 00060068 | BTC[0.0075931000000000] |
| 00060069 | BTC[0.0068128700000000],DAI[0.000000065826315],USD[0.0835933428416000],USDT[43.9562241132423892] |
| 00060072 | BTC[0.0019218800000000],USD[0.0770097600000000] |
| 00060073 | AKRO2.00000000000000000],BTC[0.00283317000000000],CHZ[1.00000000000000000],DOGE[0.428800000000000],ETH[0.000926130000000],ETHW[0.0009124400000000],EUR[0.000034416761511],LINK[0.055280000000000],LTC[0.005087110000000],RSR[8.113579270000000],SOL[0.033338500000000],TRX[4.00000000000000000],UBXT[3.00000000000000000],USD[4167.9016454102340310] |
| 00060075 | FTT[26.0881884900000000],USD[0.000000012119252S],USDT[1103.3246246002714919] |
| 00060077 | AKRO2.00000000000000000],AUDIO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.0188143133744270],DENT[1.00000000000000000],DOGE[357.1530830033614245],ETHW[0.000000000181996],KIN[2.00000000000000000],SOL[0.0000000619591376],TONCOIN[0.000000081544434],TRX[0.000000029207693],UBXT[1.00000000000000000],USDT[0.000000052935042] |
| 00060078 | BTC[0.000000048400272],USDT[0.000590475740800] |
| 00060081 | BAO[1.00000000000000000],BTC[0.1060033800000000],EUR[1.5516667193812460],KIN[1.00000000000000000],USDT[0.4249376283557002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060082 | ETH[0.050000000000000],ETHW[0.050000000000000],USD[1.243680300000000000000000] |
| 00060083 | BTC[0.002096220000000],EUR[2.164100000000000],USD[30.000000000000000] |
| 00060086 | DOGE[0.000000397703564],ETH[0.000000002725701],MATIC[0.014737364195746] |
| 00060088 | EUR[0.007975450000000],USD[1.008203325000000000] |
| 00060090 | BTC[0.000000011221550],EUR[0.000000089781938],STETH[0.000000024233322],UBXT[1.000000000000000],USD[0.000000640254607] |
| 00060091 | MATIC[0.000000056000000] |
| 00060092 | BTC[0.000000050040000],ETH[0.000000030500000] |
| 00060093 | ETH[0.000327000000000],ETHW[0.000636000000000],USD[1320.413503480000000000],USDT[0.000000010066490] |
| 00060094 | BTC[0.000000008266574B],USD[0.000000002339627] |
| 00060095 | USDT[0.000010789261884] |
| 00060100 | EUR[0.623173620000000],USD[0.150347688228350] |
| 00060102 | KIN[1.000000000000000],USDT[0.000128282751609] |
| 00060103 | BNB[0.303715450000000],USDT[0.000028985056048] |
| 00060106 | LTC[0.000105310000000],USDT[0.699056840000000] |
| 00060110 | AKRO[1.000000000000000],ATOM[8.251476160000000],AVAX[6.974402610000000],BAO[4.000000000000000],BNB[0.194873750000000],BTC[0.016210410000000],CHZ[96.647598860000000],COMP[0.102545050000000],CRO[76.923081850000000],DENT[1.000000000000000],DOGE[584.507965680000000],DYDX[8.290713910000000],ETH[146.494134500000000],ETHW[0.494134500000000],EUR[0.766144725950350],FTM[30.364969720000000],GALA[343.126980500000000],HNT[1.025647400000000],KIN[4.000000000000000],LINK[3.076357720000000],LRC[1.161852200000000],MANA[22.195624680000000],NEAR[14.357310470000000],SAND[15.257713900000000],SOL[3.076357710000000],SRM[9.132590470000000],TRX[1063.998306580000000],UBXT[1.000000000000000],UNI[3.076357710000000],USD[4.514.474439517923901000000000],USDT[17.002228012744692B],XRP[250.210427160000000] |
| 00060114 | TLRY[152.590000000000000] |
| 00060116 | EUR[0.000000005701777],KIN[1.000000000000000],TRX[0.000224000000000],USDT[0.146764692473793] |
| 00060119 | USDT[76.953771400000000] |
| 00060121 | BAO[3.000000000000000],BNB[0.043191100000000],BTC[0.000000006330000],ETH[0.000000003000000],ETHW[1.201997880000000],EUR[0.027341606188394],FTT[4.079937060000000],RSR[1.000000000000000],USD[0.730234408520000] |
| 00060126 | APT[0.000000027641792],AVAX[0.000000062532965],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000000024876749],ETHW[0.000143040000000],EUR[0.000001303871748],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.000000116503863],YFI[0.000001300000000] |
| 00060129 | AKRO[1.000000000000000],USD[0.000000180012560] |
| 00060132 | ALGO[161.134002410000000],BTC[0.050984180000000],CHZ[1591.753825940000000],DOGE[2418.867977300000000],ETH[1.217797303600000],ETHW[0.000000004000000],FTM[0.365115630000000],FTT[127.112640376338747],LTC[3.927373960000000],MANA[202.771187980000000],TRX[106.979670000000000],UNI[21.314604895000000000],USD[0.190461838018700Z],USDT[0.000000007062215],XRP[461.421914040000000] |
| 00060134 | AKRO[7.000000000000000],BAO[9.000000000000000],CEL[0.001324430000000],DENT[1.000000000000000],DOGE[15269.101517530000000],ENS[0.004776900000000],ETH[0.010000060397960],ETHW[1.024411710000000],FIDA[1.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],HOLY[0.000182700000000000],KIN[8.000000000000000],MATH[1.000000000000000],RSR[4.000000000000000],SECO[1.000547800000000],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[4023.743819260604098] |
| 00060138 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[4.865934640000000],UBXT[3.000000000000000],USD[0.018287869787360],USDT[0.003872890000000] |
| 00060139 | EUR[0.097330193723962] |
| 00060140 | BAO[1.000000000000000],ETHW[1.082066970000000],EUR[0.000156171716506],KIN[1.000000000000000] |
| 00060142 | BAO[1.000000000000000],BNB[0.000000054466038],BTC[0.000000074154420],EUR[0.000000081769848],LTC[0.000000006000000],MATIC[0.000682686138191],SOL[0.000002659200000],TRX[0.000060000000000],USD[0.000000067426049],USDC[20.834916730000000],USDT[0.000029858201],WAVES[0.000000084404270] |
| 00060144 | AVAX[0.000010690000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000001100000000],ETHW[0.000001100000000],EUR[0.000000153308420],KIN[5.000000000000000],LTC[0.000002323912862],PUNDIX[0.004286600000000],SXP[0.000349310000000],USDT[0.000000003272508Z] |
| 00060148 | ETH[0.058260588801636],USDT[0.000011007867125B] |
| 00060151 | AVAX[22.536421360000000],BAO[3.000000000000000],BNB[0.018006970000000],BTC[0.062744647960000],CRO[5659.613540850000000],DOGE[10341.501055520000000],ETH[1.856777680000000],ETHW[178.291647080000000],FTM[2397.557090180000000],FTT[37.388200290000000],KIN[3.000000000000000],LINK[122.72078235000000000],MATIC[3257.100741510000000],SHIB[102550698.382823180000000],SOL[20.194819183000000],SPELL[267958.765621190000000],USD[2047.159985009891162] |
| 00060155 | BAO[2.000000000000000],EUR[10.551940390000000],TRX[0.000030300000000],USDT[0.000000005863190] |
| 00060157 | ETH[0.126759780000000],ETHW[0.232321250000000000],EUR[0.002625943959841] |
| 00060158 | BTC[0.024398980000000],EUR[21.450021457505297Z],SNX[0.000000017414408],USD[448.709143599348685],USDT[0.000000180316288] |
| 00060164 | BTC[0.001204600000000] |
| 00060165 | BAO[1.000000000000000],BNB[0.071510510000000],BTC[0.006459280000000],ETH[0.104339410000000],EUR[0.000015966925320],KIN[2.000000000000000],NFT[532614768541563700][1] |
| 00060166 | BAO[1.000000000000000],ETH[0.009788000000000],ETHW[0.009788000000000],EUR[0.000000004206029],KIN[1.000000000000000],SAND[21.000000000000000],USD[433.874926873423177600000000000] |
| 00060170 | AAVE[0.000000004001820],ATOMB[0.000000000031528649],BAO[1.000000000000000],BTC[0.000715340000000],CEL[0.000000045118073],KIN[2.000000000000000],LINK[0.000000048906809],LTC[0.000000000836355224],MATIC[0.000000002183084],SHIB[0.000000099443878],SOL[0.000000036777063],TRX[0.000000034499700],USD[0.000002564783913],XRP[32.104545261958595] |
| 00060171 | TRX[0.000042000000000],USD[0.010994794124161677] |
| 00060172 | BAO[3.000000000000000],BNB[0.166409980000000],EUR[0.007367297914242?] |
| 00060173 | AAVE[0.005591640000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.000928400000000],CHZ[1.435181710000000],ETH[0.007416700000000],FIDA[1.000000000000000],FTM[0.384329890000000],FTT[0.044446074888000],GALA[1.826594870000000],GRT[1.197537970000000],KIN[1.000000000000000],LINK[0.015283760000000],RSR[2.000000000000000],TRX[725.000000000000000],UBXT[4.000000000000000],USD[0.005290817430000],USDT[3650.845037375532259Z],XRP[804.000000000000000] |
| 00060174 | AKRO[1.000000000000000],EUR[0.000001122151727],MATIC[446.018978730000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00060177 | ATOM[0.000000070915568],BNB[0.000000003499813],BTC[0.000000090715638],COMP[0.000000073296900],DOGE[0.000000082000000],ETH[0.000000081022068],EUR[0.000000084400092],FTT[0.305775682437073B],GRT[0.000000043312922?],LTC[0.014012700204913],NFT[395774929584047240][1],RAY[1.003835582640958B],SOL[0.000000002091404],SRM[1.000420043506512],SRM_LOCKED[0.004809060000000],TRX[0.000000005489424],USD[0.000000083349328],XRP[0.000000037098538] |
| 00060178 | USD[5.000000000000000] |
| 00060179 | BTC[0.010853900000000],ETH[0.233579260000000],ETHW[0.233381170000000] |
| 00060181 | AKRO[2.000000000000000],ATOM[0.000000033704521],BAO[5.000000000000000],BNB[0.007611374704329],DAI[0.000983150000000],DENT[3.000000000000000],ETH[0.000011924713043],EUR[0.000000042190826],EURT[0.012700868411686],FTT[0.0001439604104300],HOLY[0.000091400000000],KIN[7.000000000000000],PAX[0.000000064991498],SECO[0.000091400000000],USD[0.000007378132747],USDT[0.002563224506606] |
| 00060182 | APE[43.890716258969558],BTC[0.010218668000000],ETH[1.224826060000000],EUR[0.015073271630079],FTT[10.297362603895266],SOL[18.603367540000000],USD[0.280927708984357] |
| 00060185 | BAO[1.000000000000000],EUR[0.000002547897942],KIN[1.000000000000000],SOL[0.012716780000000] |
| 00060188 | BAO[2.000000000000000],EUR[19.508198349137823],UMEE[0.016176172797081Z] |
| 00060191 | AKRO[2.000000000000000],AVAX[0.000005420000000],BAO[9.000000000000000],DENT[1.000000000000000],ETH[0.155489320000000],ETHW[0.067003110000000],EUR[0.000011328635938],GMT[0.000064650000000],KIN[9.000000000000000],MATH[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000098876956] |
| 00060192 | BTC[0.000237500000000],SOL[1.989000000000000],USD[46.890329527060594],USDT[38.307408621500000] |
| 00060194 | SOL[0.000103300000000] |
| 00060196 | USDT[0.001836033840000] |
| 00060198 | USD[242.831320848506226],USDT[0.000000028571956] |
| 00060201 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000001709000000],DENT[3.000000000000000],ETH[0.000000028512180],EUR[0.000133378032900],USD[0.017462133421326] |
| 00060202 | EUR[0.000000008257738],NFT[460161393784314846][1],USD[0.001965635750000],USDT[0.000000022066414] |
| 00060203 | BNB[0.000000001400000],USD[0.000492923536487],USDT[0.000000010635393] |
| 00060207 | DENT[1.000000000000000],ETH[0.000056204675871],ETHW[0.000056204675871],EUR[0.000000290476540],NEAR[0.002028670000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060210 | AAVE[12.97316483000000000],AXS[16.60671865000000000],BAO[2.00000000000000000],BNB[1.00370792000000000],CHZ[1561.13487846000000000],DOGE[27035.51578072000000000],ETH[2.30162391000000000],ETHW[2.30162392000000000],FTT[10.17545170918861841],GALA[5293.89941217000000000],MKR[2.01759741000000000],NEAR[80.13231686000000000],REEF[200974.71300993000000000],UBXTI[1.00000000000000000],USDT[0.00000052276739600] |
| 00060212 | FTT[0.02347462038881169],USD[0.00000010663013] |
| 00060216 | AKRO[204.89510791000000000],AVAX[1.52263982000000000],BAO[86380.68928575000000000],BNB[2.56390361000000000],DENT[5.62693276000000000],DOGE[0.16732840000000000],ETH[0.31122799000000000],ETHW[0.15410484000000000],EUR[0.00944122686449694],KIN[87134.62059580000000000],LINK[32.79998275000000000],SOL[0.95958625000000000],SXP[69.31189530000000000],TRX[2.01621166000000000],UBXTI[45.25211525000000000],XRP[522.95526064000000000] |
| 00060217 | BAO[2.00000000000000000],KIN[1.00000000000000000],USD[150.81540291804529946],XRP[196.00000000000000000] |
| 00060220 | ETH[0.04247366000000000],ETHW[0.04194534000000000] |
| 00060222 | EUR[0.00000039257869G],USDT[0.00000050396748S] |
| 00060224 | AVAX[0.07500000000000000],BTC[0.00011761229159980],ETH[0.00146789873149771],ETHW[0.00146789873149771],EUR[7798.41134342000000000],SOL[0.00561074201026589],USD[0.13924726011446676],USDT[0.00000008087884A] |
| 00060226 | AAVE[0.00171480000000000],AKRO[4.00000000000000000],AUDIO[1.00000000000000000],AVAX[0.00019408000000000],BAO[2.00000000000000000],BTC[0.00008080000000000],CHZ[1.00000000000000000],DENT[3.00000000000000000],ETHW[2.03439536000000000],EUR[0.00000008771392G],KIN[4.00000000000000000],LINK[0.00048094000000000],OMG[1.01761781000000000],RSR[1.00000000000000000],SECO[1.00778352000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],USD[0.00000009643712G],USDT[0.00316512968309S] |
| 00060228 | AKRO[267.66179251000000000],BAO[8449.23266615000000000],BNB[0.04723178828945G4],CRO[750.90432234000000000],ETH[0.06622280000000000],ETHW[7.54722870050293S],EUR[0.00000712167575G],FTT[0.00020739415409S],SHIB[647964.15074632000000000],USDT[0.00000026230908S] |
| 00060232 | AKRO[1.00000000000000000],BAO[1.00000000000000000],USD[0.00000246183362S6] |
| 00060233 | AKRO[1.00000000000000000],APE[0.00004830000000000],AXS[0.79861900000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],EUR[0.00000067528499],KIN[2.00000000000000000],LINK[1.52957533474522B5],NEAR[4.97679289000000000],RSR[1.00000000000000000],SECO[1.02135717000000000],USDT[0.00000046456765] |
| 00060234 | TRX[0.00000054000000000],USD[0.20000000000000000] |
| 00060235 | EUR[0.43842291000000000],USD[0.00000006737394G] |
| 00060238 | 1INCH[1.00000000000000000],AKRO[2.00000000000000000],ALPHA[1.00000000000000000],BAO[4.00000000000000000],BNB[0.00000008630820B],BTC[0.00000008681992],ETH[0.00009280000000000],EUR[0.00005456417031I],FTT[10.51526806000000000],KIN[7.00000000000000000],RSR[2.00000000000000000],SHIB[0.00000082455110],TOMO[2.00000000000000000],TONCOIN[139.60689392000000000],TRU[1.00000000000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],USD[188.72460630091944444],USDT[28.23633177519678T0] |
| 00060239 | ETH[0.00004700000000000] |
| 00060240 | USD[0.58349156500000000] |
| 00060242 | AVAX[0.00059522000000000],BNB[0.00374527233001G],DOT[0.01525535000000000],ETH[0.00151080000000000],FTT[0.00107619000000000],LTC[0.00096846000000000],MATIC[0.01884196000000000],SHIB[79.89861351000000000],USDT[50.53820150241331G7],XRP[0.13077115600000000] |
| 00060244 | EUR[6.46865653750000000],KIN[1.00000000000000000] |
| 00060253 | BAO[1.00000000000000000],ETH[0.00000600000000000],ETHW[0.00000600000000000],EUR[0.00091610632825950],KIN[1.00000000000000000] |
| 00060254 | USDT[0.00060553000000000] |
| 00060255 | USDT[0.00329000000000000] |
| 00060260 | LEO[10.12331066000000000],USD[0.00000099607356],USDT[3.12312173909301783] |
| 00060264 | ETH[4.74800000000000000],USD[0.00000006483126],USDT[0.35641482969935S5] |
| 00060270 | EUR[0.00000009628976G],USD[0.00010939845174574] |
| 00060271 | AVAX[0.77457609000000000] |
| 00060272 | ETH[0.00000009653226G],USD[0.00000012786250Z],USDT[0.0000000A2083165] |
| 00060273 | BTC[0.00004804324374B4],USD[2.47531519134010958] |
| 00060275 | BTC[0.14343564000000000],CHZ[2139.22962062000000000],ETH[2.26954723000000000],EUR[5860.07310365140617T9],FTT[66.33932663000000000],MATIC[0.15744219000000000],SAND[563.96865191000000000],USD[0.20479799534231326],XRP[2232.10663523000000000] |
| 00060278 | BAO[1.00000000000000000],BTC[0.00490217000000000],EUR[0.00445988137929S3],TRX[0.00013000000000000],USDT[0.00084726009106G4] |
| 00060281 | AVAX[3.92054799000000000],TRX[0.00092100000000000],USD[0.00000158224843],USDT[0.00000009690708] |
| 00060282 | USD[0.00000004851927] |
| 00060283 | TRX[0.00000800000000000],USDT[0.50000000000000000] |
| 00060284 | USD[0.00793480548076128],USDT[491.28626581621147220] |
| 00060286 | BAO[2.00000000000000000],BTC[0.00000019379725],ETH[0.00000009228574],ETHW[0.00000009285704],EUR[35.50398649621481000],USD[0.99724904000000000] |
| 00060293 | ETH[0.02872878000000000],ETHW[0.02837284000000000] |
| 00060296 | USD[505.63450766050000000],USDT[5.00920008795B100] |
| 00060298 | AKRO[1.00000000000000000],ATOM[9.76735783000000000],BAO[2.00000000000000000],EUR[2.31483076007B388],FTM[77.10589264000000000],KIN[1.00000000000000000],SHIB[2686039.84590464000000000],SOL[13.20612590000000000],UBXT[1.00000000000000000] |
| 00060301 | BNB[0.00000005771578B],ETH[0.00000000694242S],ETHW[0.00000000000001810122],USD[0.00000021164808],XRP[0.56541099685032Z9] |
| 00060307 | AKRO[1.00000000000000000],DENT[1.00000000000000000],DOGE[0.00946626792287T5],ETH[0.00000966475019B],ETHW[0.00000005179],KIN[5.00000000000000000],SHIB[0.00000005872907B],SOL[0.00000000704442S0] |
| 00060309 | ATOM[0.91590707000000000],AUDIO[26.73521529000000000],BAO[8.00000000000000000],BTC[0.01673284000000000],CHZ[134.17714598475146000],DENT[2.00000000000000000],ENJ[10.30545039000000000],ETH[2.19956502000000000],EUR[8167.34666969664177B0],FTT[0.00000007730340],GALA[296.04748582937981J00],IMX[92.35575903714J97700],KIN[8.00000000000000000],UBXT[2.00000000000000000],USD[0.00000023908576],USD[0.00000003068576],USDT[0.00000004820840] |
| 00060314 | BAO[1.00000000000000000],FIDA[1.00000000000000000],TRU[1.00000000000000000],USD[0.00000033908576],USDT[0.00000048020840] |
| 00060315 | ETH[0.00094516000000000],ETHW[0.00093500000000000],EUR[375.82375210000000000],USD[-175.28882911T0000000] |
| 00060317 | EUR[0.00000007826953G],USDT[137.10847918159935G34] |
| 00060320 | USD[0.00000009134248S] |
| 00060321 | DENT[1.00000000000000000],EUR[1.99685060000000000],NFT[2924654526148804495][1] |
| 00060324 | USD[-7.51366802332361320000000000],USDT[0.00000000000000000] |
| 00060327 | DOT[8.76611136000000000],EUR[0.00000200236720I],FTT[4.74072278000000000],KIN[2.00000000000000000],MATIC[222.67007134000000000],RSR[1.00000000000000000],SAND[15.85522034000000000],SOL[3.75139904000000000],USDT[0.00000009643838286] |
| 00060328 | BTC[0.54657960362650000],DOGE[4480.92620000000000000],ETH[0.56392300000000000],ETHW[1.12892300000000000],EUR[0.99321987192702B8],USDT[2.08091593600000000] |
| 00060331 | BUSD[71.50000000000000000],FTT[0.00027891636480000],USD[0.01714636720000000],USDT[0.00000006387460] |
| 00060334 | CEL[0.01000000000000000],TRX[0.00193200000000000],USD[0.00000000500000000] |
| 00060338 | DENT[1.00000000000000000],NFT[54335400820351899B][1],TRX[0.00001000000000000],USD[501.57116747850000000],USDT[0.00000004574599G] |
| 00060339 | BAT[531.57045880000000000],DOGE[2884.00132536000000000],ETH[0.58104740000000000],FTT[20.50759174000000000],LINK[23.68026998000000000] |
| 00060345 | AKRO[3.00000000000000000],BAO[6.00000000000000000],ETH[0.60472764000000000],ETHW[0.14639524000000000],EUR[187.75704436920852S3],FTT[1.07691643000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[1.02128633917907J2],TRX[1.00000000000000000],UBXT[3.00000000000000000],USDT[0.00212719227928S6] |
| 00060348 | USDT[0.00000000051282928] |
| 00060349 | BNB[0.11600604000000000],BTC[0.02996159000000000],ETH[0.00000000698282680],KIN[1.00000000000000000],LUNA2[0.00042971000000000],STETH[0.18717088506060029],USD[3904.99233168209478B6],USDT[2007.82798053236297J4] |
| 00060351 | SOL[34.74789580020115003],TRX[268.00000000000000000],USD[0.23948539290235190] |
| 00060352 | USDT[0.00000001703090038],USD[0.00000007651657S],USDT[0.00000021562363104] |
| 00060353 | BTC[0.00000052196617],EUR[0.00000000632192DZ],FTT[1.38104317000000000],USDT[0.00000007880950] |
| 00060354 | ALGO[2550.54185084000000000],ATOM[178.97905279744637S5],AVAX[124.08534838949807J30],BAO[7.00000000000000000],BAT[1.00000000000000000],CHF[0.00441100000000000],CRV[491.88305226000000000],EUR[0.00024757838260S5],GALA[10466.13411761000000000],GRT[10428.81126274000000000],KIN[4.00000000000000000],MANA[0.00916922000000000],NEAR[255.10075561000000000],SAND[0.00927108000000000],SHIB[231.29196915000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060355 | USD[19.962381725000000000],XRP[0.557160000000000000] |
| 00060358 | USD[-0.731860250047428620],USDT[129.161801626806620680] |
| 00060360 | USD[1134.133834370000000000],USDT[0.000000095667185],XRP[0.000000010000000000] |
| 00060361 | BAO[1.000000000000000000],USD[0.000006748321989800] |
| 00060362 | ETH[1.747368630000000000],ETHW[1.747368630000000000],USD[12471.439545544375000000],USDT[0.000000178363358] |
| 00060366 | SHIB[1924419.835087500000000000],USDT[17.395607200000000000] |
| 00060368 | BNB[0.000000001447787],ETHW[1.056353310000000000],KIN[1.000000000000000000] |
| 00060369 | BAO[1.000000000000000000],BNB[0.015819302721660],USD[0.000002634413014B] |
| 00060370 | USD[2.450000000000000000] |
| 00060371 | BAO[8.000000000000000000],BTC[0.001600483213587Z],DENT[3.000000000000000000],HOLY[0.000027310000000000],KIN[2.000000000000000000],SECO[0.000027330000000000],USD[0.091663103219633I] |
| 00060373 | USD[0.000776598240574B],USDT[0.990499340000000000] |
| 00060374 | USD[30.000000000000000000] |
| 00060378 | AKRO[1.000000000000000000],BAO[7.000000000000000000],CHZ[0.001047510000000000],DENT[1.000000000000000000],ETH[0.000000310000000000],EUR[0.000644165051685Z],KIN[11.000000000000000000],LINK[0.000013220000000000],UNI[0.000016530000000000],USD[0.018934053554733],USDT[0.000140586973125] |
| 00060379 | EUR[0.000000901529386] |
| 00060384 | USDT[1026.768915140000000000] |
| 00060385 | AKRO[1.000000000000000000],EUR[0.000000177528006],KIN[1.000000000000000000] |
| 00060388 | EUR[0.798972990000000000],TRX[0.000027000000000000],USD[0.034712720419152Q],USDT[9.200000001294113B] |
| 00060390 | CONV[65980.000000000000000000],USD[0.013324560000000000],XRP[0.750000000000000000] |
| 00060393 | FTT[18.582517160000000000],STETH[2.458915587444593B] |
| 00060395 | EUR[8875.341430630000000000],USD[69.515301994334004G] |
| 00060398 | USD[0.004126205300000000],USDT[0.000000012120000] |
| 00060399 | BAO[1.000000000000000000],FTT[15.378185640000000000],USDT[0.000000014565404] |
| 00060402 | BTC[0.000000086210000],FTT[0.366930210000000000],USD[0.000001558100826] |
| 00060410 | EUR[0.000000414026011Z],USD[0.000003543582572] |
| 00060411 | TRX[1.000000000000000000],USD[0.000003491897306] |
| 00060415 | ETH[4.782322730000000000],ETHW[4.379869210000000000] |
| 00060416 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GMT[0.002571660000000000],KIN[1.000000000000000000],SOL[0.007313930000000000],UBXT[1.000000000000000000],USDT[0.005530214267198Q] |
| 00060417 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BAT[1.000000000000000000],BNB[0.000668540000000000],BTC[0.000002920000000000],DENT[4.000000000000000000],DOGE[4045.722497491924399B],ETH[2.053355931522007I],EUR[1.519331689820017I],FRONT[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.183698918503460],USDT[0.000082227653644] |
| 00060418 | EUR[0.000000041107462],USDT[19.535651220000000000] |
| 00060420 | BTC[0.000000088803562],KIN[1.000000000000000000] |
| 00060421 | AVAX[5.411772690000000000],BAO[1.000000000000000000],CHZ[852.685122430000000000],EUR[0.000001387631343],FTT[25.223017550000000000],MATIC[85.272628000000000000],SOL[0.252000000000000000],USD[1.110757472605000],USDT[2.405208000199443] |
| 00060426 | DOGE[140.486341960000000000] |
| 00060427 | BTC[0.000138040000000000],DENT[1.000000000000000000],EUR[0.019602319497540I],KIN[1.000000000000000000],USD[-0.384093737440000000000000000] |
| 00060429 | USD[5.002914504740000],USDT[1.110000006589100] |
| 00060430 | USDT[513.067310480000000000] |
| 00060431 | EUR[100.978664690000000000],USD[0.000000079202347] |
| 00060432 | LTC[0.014159710000000000],NFT[353165010867393307][1],NFT[445223445089328133][1],NFT[463965020696054869][1],NFT[487199611457291059][1],NFT[562886022004280390][1],USD[0.020181855633587Q] |
| 00060435 | BTC[0.000000007624963Q],ETH[0.000000062558380],FTT[-0.000000021625656],USDT[0.000000040770650] |
| 00060438 | EUR[0.000021051159802] |
| 00060440 | BTC[0.000000060000000],SOL[0.000012600000000000] |
| 00060442 | FTT[0.836742590000000000],KIN[1.000000000000000000],USDT[0.000000165132234] |
| 00060446 | EUR[7892.757117650000000000],TRX[0.000520000000000000],USDT[0.000000099065017] |
| 00060447 | NFT[502311493436189101][1],TRX[0.000001000000000000],USD[1.857233206600776Z],USDT[205.679185380000000000] |
| 00060450 | ETHW[7.173845960000000000] |
| 00060454 | AKRO[1.000000000000000000],ATLAS[2755.562557360000000000],BAO[1.000000000000000000],BTC[0.050034990000000000],CRO[925.639353180000000000],ETH[0.335658180000000000],EUR[567.635082774396701I],GALA[224.137990440000000000],MANA[49.252653600000000000],NFT[409321026031738271][1],NFT[415381793426766981][1],SAND[34.335214010000000000],SOL[5.000228300000000000],UBXT[1.000000000000000000] |
| 00060459 | BTC[0.000000010000000000],DOGE[0.198249010000000000],EUR[0.253015259215520],TRX[1.000000000000000000],USD[0.003844264949815Q] |
| 00060460 | BTC[0.000000066604617],USD[0.000000438540489],USDT[51.037207405064244Q] |
| 00060465 | USD[50.147168640000000000] |
| 00060468 | ALGO[1905.880544380000000000],ALPHA[1.000000000000000000],AUDIO[392.234246630000000000],BTC[0.000003280000000000],ETH[6.794979059849288S],EURT[1.000000001485756A],GRT[1.000000000000000000],STORJ[288.385336510000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000007660121113I] |
| 00060469 | USD[0.000000097806272],USDT[0.000000088432700] |
| 00060473 | USD[105.285407610000000000] |
| 00060477 | USD[0.014008347200000000] |
| 00060480 | EUR[3841.273867733996374G] |
| 00060482 | EUR[21.450021451298607J],USDT[203.430113900000000000] |
| 00060483 | ETHW[12.319213270000000000],FTT[0.000009350000000000],USD[0.000000090284652],USDT[172.534529746737826Q] |
| 00060490 | BTC[0.000000050000000000],EUR[0.003942390796820Q],FTT[150.085645940000000000] |
| 00060498 | BTC[0.007868800000000000],ETH[0.000374480000000000],ETHW[0.040149890000000000],EUR[0.000188100864875Z],KIN[2.000000000000000000],UBXT[1.000000000000000000] |
| 00060500 | BTC[0.011876190000000000],ETH[8.390677512165826B],EUR[38.938000000000000000] |
| 00060501 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETHW[0.117205780000000000],EUR[0.571450374942286T],KIN[4.000000000000000000],LRC[12.384242400000000000],LTC[0.013486673529965S],UBXT[1.000000000000000000],XRP[0.000000070021349] |
| 00060502 | BTC[0.014223400000000000],ETH[0.807732980000000000],ETHW[0.807814170000000000],EUR[0.000000099145315],FTM[153.041173540000000000],FTT[7.686885190000000000],KIN[1.000000000000000000],MKR[70.594221070000000000],SAND[127.115258110000000000],SOL[14.290634180000000000],USD[0.000000026000000],USDC[11.838656130000000000],USDT[101.593540655000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060504 | USD[59.78888814050000000000000000],USDT[15.5556470600000000000] |
| 00060509 | USD[0.0000005834524880],USDT[5616.045642160000000000] |
| 00060510 | BTC[0.0227058200000000000] |
| 00060513 | BAO[43089.6310273500000000],BTC[0.0169384900000000],CHF[0.0009151623592224],CHZ[406.7157763700000000],ENJ[234.3032085000000000],ETH[0.203599730000000000],EUR[459.4125850576635904],IMX[114.5663666800000000],KIN[419077.330479380000000000],KNC[229.960679440000000],LINK[30.338568730000000],LRC[177.688990620000000000],MKR[0.0750018300000000],REN[336.7077649800000000],RNDR[93.095267900000000],TRX[77.0602396800000000],UNI[14.2251903200000000],USD[0.0009151153758093],YGG[130.6202148000000000] |
| 00060514 | USD[-11.5243570910000000],USDT[998.400000000000000] |
| 00060516 | AKRO[5.000000000000000],APE[10.1165723000000000],ATOM[1.8474280800000000],AVAX[11.3075287100000000],AXS[4.0036315700000000],BAO[49.0000000000000000],BAT[206.5825073900000000],BNB[0.9971201800000000],BTC[0.0171805000000000],CRV[56.4801727800000000],DENT[5.0000000000000000],DOT[13.3353404200000000],ENJ[0.2343858700000000],ETHW[0.1247997600000000],EUR[814.0130626099969625],FTT[5.0284358900000000],GALA[588.7476448500000000],KIN[51.0000000000000000],LINK[15.7024088300000000],MATIC[443.7895310500000000],NEAR[59.3868247500000000],RSR[2.0000000000000000],SAND[375.8712770800000000],SOL[8.7031333100000000],TRX[5.0000000000000000],UBXT[7.0000000000000000],USD[1010.1971217904192832] |
| 00060522 | USD[0.0000013937578668] |
| 00060523 | BAO[1.0000000000000000],EUR[0.0001004600000000],NFT[4877997888653321721][1],USD[11.1938001800000000] |
| 00060529 | FTM[13.7334056200000000] |
| 00060530 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0127556700000000],DENT[3.0000000000000000],ETH[0.1429228700000000],ETHW[0.0499875900000000],EUR[0.0000001576162442],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[16812722.1063463100000000],USDT[1021.9985867846641422] |
| 00060531 | BTC[0.0000006000000000],ETH[0.0000054000000000],ETHW[0.0000054000000000],SOL[0.1159517200000000] |
| 00060537 | BTC[0.0001106200000000],EUR[0.0001359572067374] |
| 00060539 | AKRO[2.0000000000000000],BAO[16.0000000000000000],BNB[0.6711188800000000],DENT[3.0000000000000000],DOT[0.0001694700000000],ETH[0.0000653000000000],ETHW[0.0000143000000000],EUR[0.0000064286687820],KIN[14.0000000000000000],MATIC[0.0010861000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 00060542 | BTC[0.0002492146780000],ETH[0.0307381173960000],ETHW[0.0007381173960000],FTT[0.0807300000000000],MATIC[200.9530384800000000],USD[10.5062038318421152] |
| 00060545 | ATLAS[1922.4112850000000000],EUR[2.1489987100000000],POLIS[27.5078511200000000],TRX[0.0000010000000000],USDT[0.0000000229169896] |
| 00060546 | USD[898.0467656000000000],USDT[17.3536080098672754] |
| 00060548 | BIT[8.9418000000000000],BNB[0.0696960000000000],BTC[0.0026905400000000],CHZ[9.9640000000000000],DOT[0.0986600000000000],ETH[0.0078678000000000],ETHW[0.0039224000000000],HNT[0.1973000000000000],LTC[-1.6770191473736357],SUSHI[-191.1661715816098693],TRX[-4.1192404696665814],USD[-15.5023104821695624000000000000],USDT[2850.6228535292192670] |
| 00060549 | SNX[0.0000005522868687],USD[465.9622004273739630] |
| 00060550 | ATOM[1.3501285058100000],BNB[0.0005000000000000],KIN[1.0000000000000000] |
| 00060551 | ETHW[0.2990515200000000] |
| 00060554 | AAVE[1.2823156400000000],AKRO[4.0000000000000000],ALEPH[841.3237097900000000],APE[189.1674757100000000],BAO[7.0000000000000000],BTC[0.4731964900000000],BTT[89069069.2566261400000000],CRV[103.7753565000000000],DENT[266986.1372945900000000],DOGE[1602.0541602600000000],ETH[10.6990135300000000],ETHW[9.4169831400000000],EUR[1902.3200458783819167],FTT[3.9830512200000000],GALA[2381.8054110200000000],JOE[346.2968370000000000],KIN[6.0000000000000000],LINK[12.9745023500000000],MANA[143.1401319800000000],NEAR[27.5953611200000000],NFT[300161882500077828][1],FSG[22.1166678400000000],RSR[22654.2009689400000000],SAND[118.4229359100000000],SHIB[8977488.9959174200000000],SOL[0.0001446000000000],SPELL[13525.0644251400000000],TRX[0.0000000000000000],UNI[14.6533038100000000],USDT[0.0000000268880043],WAVE5[926.1088311100000000],WAXL[113.5921578300000000] |
| 00060557 | TRX[0.0000010000000000],USDT[19.6938695700000000] |
| 00060562 | BTC[0.0000002908982],USD[0.6711642735463730000000] |
| 00060563 | FTT[0.0115101900000000],NFT[477536666752213679][1] |
| 00060568 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0497090900000000],DENT[3.0000000000000000],ETH[1.2966990400000000],ETHW[0.5832502600000000],EUR[0.5081522481527651],FTT[41.1140630600000000],KIN[12.0000000000000000],MATIC[328.0980956200000000],RSR[4.0000000000000000],SAND[64.5576767200000000] |
| 00060569 | FTT[0.0001635291380400],USD[0.0000000094022265] |
| 00060571 | AAVE[7.7603281856734159],AKRO[2.0000000000000000],ALGO[0.9175015503620340],APT[9.7033369751343303],BAO[6.0000000000000000],DYDX[220.4508181103581568],KIN[7.0000000000000000],LINK[158.9337736204268123],NEAR[16.3619506231012400],SOL[0.0001155911315120],USD[0.0000002537379112] |
| 00060572 | BTC[0.0062643324900000],ETHW[0.0573694100000000],EUR[0.0000000091863820],TRX[28.8611100000000000],USD[0.0000000068725072],USDC[354.6509545500000000],XRP[0.3004000000000000] |
| 00060576 | EUR[12.4726988920000000],USD[0.0000000121518571],USDT[0.0000001016377782] |
| 00060579 | BTC[0.0000957500000000],ETH[0.0005366100000000],USDT[3461.2423367763634371] |
| 00060580 | BAO[1.0000000000000000],BNB[1.6954247400000000],BTC[0.1774736800000000],CHF[743.2279715348803172],ETH[1.9322067800000000],ETHW[1.8974077800000000],FTT[26.1586532500000000],KIN[1.0000000000000000],USDT[1008.0784030300000000],XRP[1478.2555869800000000] |
| 00060582 | EUR[0.0060579917303152] |
| 00060583 | EUR[943.3308460919162113],SOL[0.0000000885319441,USDT[0.0000000088129211],XRP[0.0000000017875945] |
| 00060586 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[1.4365014690000000],DENT[1.0000000000000000],EUR[1.3424825529225715],FIDA[1.0000000000000000],HOLY[1.0000000000000000],KIN[5.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[4.7355690488404261] |
| 00060589 | AKRO[1.0000000000000000],ALPHA[2.0000000000000000],BAO[24.0000000000000000],BTC[0.0000001400000000],CRQ[701.2738206100000000],DENT[4.0000000000000000],DOGE[372.8872815500000000],ETH[0.0801873000000000],EUR[763.3381417040111368],KIN[25.0000000000000000],SOL[4.8108544200000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000817632314],USDT[0.0000071112659457],XRP[136.3597623800000000] |
| 00060590 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000527146139],UBXT[1.0000000000000000],USDT[0.0000003798972] |
| 00060593 | AAVE[0.0124850100000000],AKRO[1.0000000000000000],BAO[56.0000000000000000],DENT[5.0000000000000000],ETH[1.6824501300000000],ETHW[0.7386474000000000],EUR[439.0475146640356447],KIN[38.0000000000000000],SECO[1.0002647700000000],SOL[20.0104136600000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 00060596 | AKRO[1.0000000000000000],ALGO[29.2395357900000000],BAO[1.0000000000000000],BTC[0.0013375600000000],DOT[1.3432060400000000],EUR[0.0031172793742587],KIN[3.0000000000000000],SHIB[882568.3453774200000000],SOL[1.0453027600000000],TRX[1.0000000000000000] |
| 00060598 | AKRO[3.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],ETH[0.0000010034257800],ETHW[0.0000010034257800],EUR[0.0000000506500617],EURT[0.0009237915188208],KIN[2.0000000000000000],LINK[0.0000663100000000],PSG[0.0000992800000000],SAND[0.0007332000000000],SHIB[0.0000000032742112],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0008529504449385] |
| 00060602 | ETH[0.0000001000000000],USD[21.8677098619848693] |
| 00060604 | ETH[0.0001330782259333],EUR[0.0003127400000000],USD[0.0000078722424445],USDT[0.2453693200000000] |
| 00060605 | AKRO[1.0000000000000000],EUR[0.0000000250016000],RSR[1.0000000000000000],USD[0.0000000035014516],USDT[0.0000000015752192] |
| 00060606 | USD[-35.1595297550107051],USDT[44.0536916160000000] |
| 00060607 | TRX[0.0005700000000000],USD[129.3493307211448404000000000000],USDT[0.0000000120009445] |
| 00060610 | BAO[2.0000000000000000],CRO[4.3817585700000000],FTT[0.0660742400000000],KIN[1.0000000000000000],USD[0.0078597764816558],USDT[0.0000000083987500],XRP[0.0057900800000000] |
| 00060612 | AKRO[1.0000000000000000],ETHW[0.4050000000000000],EUR[0.6880803193821140],USD[0.3997053486681600] |
| 00060614 | SOL[2.7195544500000000] |
| 00060616 | BNB[0.0000000525243128],USD[0.0000093404624382] |
| 00060618 | USD[0.0000000665588000] |
| 00060624 | AAVE[0.0315172400000000],BNB[1.0415420200000000],BTC[0.2988251900000000],LINK[119.3264425700000000],OMG[184.8996729400000000] |
| 00060626 | USD[0.0000075599771064],USDT[0.0000049291137585] |
| 00060628 | USD[2.0000000000000000] |
| 00060632 | BAO[3.0000000000000000],EUR[0.0024309264036264],EURT[0.0008850600000000],KIN[1.0000000000000000],USDT[0.0000000961144450] |
| 00060634 | BNB[0.0000000033342030],BTC[0.2169184263229031],CHF[0.0000000091390682],ETH[0.2255849828663316],ETHW[0.0000000186633316],EUR[0.0000001666326603],FTT[8.6453909002655552],PAXG[0.0000000028526170],SPY[0.0000000034339739] |
| 00060636 | EUR[0.0000924310778041],USDT[20.5435833499673211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060648 | ALEPH[9.12799664000000000],ALGO[27.42343092000000000],BCH[0.03958622000000000],BNB[0.00437143000000000],BTC[0.00126951000000000],CHZ[7.39809049000000000],DOGE[160.87242000000000000],ETH[0.00182831000000000],GAL[0.78115620000000000],LTC[0.07483444000000000],MATIC[0.50033690000000000],NEAR[0.00000617000000000],SAND[2.54821441000000000],SHIB[180545.10044837000000000],SUN[154.31844680000000000],TRX[8.05670600000000000],XRP[51.16122434000000000] |
| 00060649 | AAVE[0.92385577000000000],ALGO[131.11513364000000000],BAO[2.00000000000000000],BNB[1.36899436000000000],DENT[1.00000000000000000],ETH[3.59476648120000000],ETHW[0.16924967120000000],EUR[2096.84261975502055821],FTT[27.51895494000000000],KIN[7.00000000000000000],LINK[74.41364965000000000],MATIC[272.25867270000000000],TRX[2.00000000000000000],USDT[0.000000004051710] |
| 00060650 | AKRO[7.00000000000000000],ALPHA[1.00000000000000000],AUDIO[1.00000000000000000],AXS[60.00001580000000000],BAO[7.00000000000000000],BAT[2.00000000000000000],BNB[5.00000000000000000],BTC[0.45005956000000000],CHZ[1.00000000000000000],DENT[9.00000000000000000],DOT[60.00000000000000000],ETH[5.00000949000000000],LETHW[2.00001671000000000],EUR[0.00017135527983911],FRONT[1.00000000000000000],KIN[19.00000000000000000],LAO[0.00045440000000000],MANA[1000.00014780000000000],MATH[2.00000000000000000],MATIC[800.00000000000000000],OMG[1.00000000000000000],RSR[7.00000000000000000],SAND[999.99998458000000000],SECO[1.00000000000000000],SOL[80.00000000000000000],SXP[1.00000000000000000],TOMO[2.00000000000000000],TRU[1.00000000000000000],TRX[8.00000000000000000],UBXT[4.00000000000000000],USD[5622.24267013192709340000000000] |
| 00060651 | AKRO[1.00000000000000000],BAO[1.00000000000000000],CHZ[3714.55525093000000000],DENT[1.00000000000000000],ETH[0.00000001897827],ETHW[0.00000001897827],EUR[0.00000001783613],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000016625698],USDT[0.000000069306174] |
| 00060652 | BTC[0.00326507000000000] |
| 00060653 | BAO[8.00000000000000000],BTC[0.00000050000000000],DOGE[0.00000096930450],DOT[0.00000005585851],EUR[140.90085238127377647],KIN[6.00000000000000000],UBXT[1.00000000000000000],XRP[0.00432538530290] |
| 00060656 | TRX[0.00010000000000000] |
| 00060657 | USD[0.00585377000000000] |
| 00060660 | BTC[0.04367490000000000],ETH[0.44485045855203000],FTT[0.00696401881198600],LINK[0.00000003468293],SAND[0.00205324000000000],USDT[0.00000002806230] |
| 00060662 | ETH[0.00606809000000000],USDT[0.00000002500000000000] |
| 00060667 | ALGO[434.77943249000000000],ATOM[15.44456144000000000],CHZ[866.69418617000000000],COMP[2.76791760000000000],CRO[3033.96967241000000000],DENT[1.00000000000000000],DOGE[2249.26692172000000000],ETH[0.77319062000000000],ETHW[5.41739234000000000],EUR[35.30550748218277750],FTM[230.53081213000000000],GRT[107.82823674000000000],LINK[5.01973636000000000],LRC[443.68110423000000000],REN[328.36821700000000000],SAND[163.38240595000000000],SHIB[183517017.49944690000000000],SKL[1619.68936129000000000],SOL[17.15928321000000000],STORJ[363.18083126000000000],SUSHI[55.30640923000000000],XRP[1665.80233815000000000],ZRX[201.34740700000000000] |
| 00060669 | USD[-0.38958879000000000],USDT[92.59332982125000000] |
| 00060668 | DAI[0.00000005797919],ETH[0.00000001000000000] |
| 00060669 | BTC[0.89033107000000000],LINK[2945.17617793000000000] |
| 00060672 | DOGE[1048.31077391000000000],EUR[0.00663974418049201,FTT[0.00000062000000000],USD[0.00000009604349],USDT[0.000000029157164] |
| 00060675 | ETH[1.01223367091108001,EUR[5000.09132462000000000],USD[0.0532296900000000000] |
| 00060678 | ETH[0.02909109000000000],EUR[0.0037323618403751] |
| 00060679 | BTC[0.08366387000000000],ETH[0.71232824000000000],ETHW[0.712029190000000001,USDT[0.00002852771551} |
| 00060683 | AAVE[0.00000064000000],AKRO[4.00000000000000000],BAO[18.00000000000000000],DAI[0.0000007210628
3],DENT[5.00000000000000000],DOT[0.00607880000000000],DYDX[0.00000000562660001,HOLY[0.00000092000000000],KIN[21.00000000000000000],MATIC[51.48650900000000000],RSR[1.00000000000000000],SAND[0.00285923000000000],SECO[0.00000220000000000],STETH[0.00000221904501214],TRX[2.00000000000000000],UBXT[8.00000000000000000],USD[0.00001053161904171],USDT[0.00000000681073831,XRP[0.00271046000000000] |
| 00060684 | AXS[1.16937910000000000],BAO[8.00000000000000000],BTC[0.01120142000000000],DENT[5.000000000000000001,ETH[0.09148796000000000],EUR[1616.51286855223193881,GALA[356.20113063000000000],KIN[5.00000000000000000],MANA[17.91110947000000000],SAND[11.58502130000000000],TRX[2.00000000000000000] |
| 00060686 | TRX[0.00039000000000000],USD[-15.48948290000000000000],USDT[21.80152800000000000] |
| 00060687 | AKRO[1.00000000000000000],ATOM[2.33808585000000000],BAO[8.00000000000000000],CHZ[0.00011723000000000],DENT[1.00000000000000000],ETH[0.02934176333593742],ETHW[7.14786605532005921,EUR[0.00000001250104161,KIN[4.00000000000000000],MATIC[0.00000007852409],UBXT[1.00000000000000000],USDT[0.000000067781633 9] |
| 00060690 | AKRO[2.00000000000000000],ATLAS[0.55020398475000001,EUR[0.00000005040532],UBXT[1.00000000000000000],XRP[0.00019937000000000] |
| 00060693 | BTC[0.00000150850300] |
| 00060695 | BTC[0.05123188000000000],ETH[0.70544515000000000],ETHW[0.37096129000000000],EUR[1.95474011800000001,EURT[0.98571363000000000],USD[0.00631218387978],USDT[0.000000080000000000] |
| 00060698 | SOL[5.95103577000000000] |
| 00060699 | EUR[0.00000062709154],NFT [3559270483108116441[1],TRX[0.00000001000000000] |
| 00060701 | BAO[1.00000000000000000],EUR[0.00000023266649184] |
| 00060702 | BTC[0.00616091000000000],DOT[3.39662263000000000],ETH[0.11079868000000000],EUR[0.00009878526093811,SHIB[998798.345081020000000001,SOL[1.07211937000000000],USDT[0.5771934550337117] |
| 00060703 | EUR[61.57370578000000000] |
| 00060704 | BAO[5.00000000000000000],DENT[2.00000000000000000],EUR[2.96815435026127401,KIN[9.00000000000000000],RSR[2.00000000000000000],UBXT[3.00000000000000000],USDT[0.00000008427052 4] |
| 00060705 | ETHW[6.16115508000000000],TONCOIN[206.40565693000000000] |
| 00060706 | EUR[0.00012184724885 4],USD[0.00000000360000000] |
| 00060709 | KIN[1.00000000000000000],TRX[0.00000005620172 0],USD[0.03213750000000000],USDT[0.00000002940071] |
| 00060711 | BTC[0.00000049800000000],ETH[0.00045245000000000],ETHW[0.00016234000000000],EUR[1.07586480000000000],USD[10990.44670301300000000] |
| 00060712 | BAO[2.00000000000000000],BTC[0.04440308000000000],EUR[0.00107248169453202],KIN[1.00000000000000000],RSR[2.00000000000000000],UBXT[2.00000000000000000] |
| 00060713 | BTC[0.00000002940609 4],EUR[0.00000000824197 5],USD[1.22092303735582 1] |
| 00060714 | BTC[0.40797711000000000],CHZ[420.85945206000000000],ENJ[258.45971473000000000],EUR[0.00011150000000000],FTT[25.34269603000000000],OMG[59.32213452000000000],UNI[81.84933610000000000],USD[1.29138065276419 32],USDC[2000.00000000000000000],USDT[0.00000000228758 8] |
| 00060718 | BNB[0.00000010000000],USD[0.00000007825448 5] |
| 00060720 | BTC[0.00491216000000000] |
| 00060722 | EUR[0.00000005036864 0],USD[0.01250334715298 00],XRP[2859.99649415000000000] |
| 00060724 | USD[789.27308386000000000] |
| 00060726 | EUR[21.45002169511449 52],SOL[0.0000000741771 54],USDT[0.00001488586161 037] |
| 00060729 | USD[0.00000015142400] |
| 00060731 | CHF[2.00000007421951 0],EUR[2.00000001197191 32],USDT[0.17384906000000000] |
| 00060732 | BTC[0.00000000000000001,DOGE[1083.20029655000000000],ETHW[0.73512561000000000],LTC[1.138800450000000000] |
| 00060734 | ATOM[0.00002291000000001,BNB[0.00032950000000000],DOT[0.00377252000000000],ETH[0.00012260000000000],EUR[0.00754607000000000],GMT[161.82535415000000000],TRX[0.00011000000000000],USD[0.00000002500000000],USDT[0.00526253348625 80] |
| 00060737 | BAO[1.00000000000000000],BNB[0.00000051916892 10],EUR[0.00001220612108395],KIN[2.00000000000000000],USD[0.00019726402360 8] |
| 00060739 | BAO[1.00000000000000000],CEL[0.71652173000000000],EUR[1.30415420240930 29],KIN[2.00000000000000000] |
| 00060740 | AAVE[0.00000097000000000],AKRO[8.00000000000000000],APE[0.00458570000000000],BAO[29.00000000000000000],BTC[2.00000000000000000],DENT[3.00000000000000000],ETH[0.00000083319562],EUR[0.00000000823430156],HXRO[1.00000000000000000],KIN[25.00000000000000000],RSR[1.00000000000000000],SOL[0.00009232000000000],TRX[9.00000000000000000],USD[0.00000000000000000],UBXT[6.00000000000000000],USDT[0.00000000124131195] |
| 00060742 | BAO[2.00000000000000000],BAT[1.00000000000000001,DOGE[0.00000008278532 1],KIN[2.00000000000000000],LTC[2.00041002000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00000526437 0086] |
| 00060743 | BTC[0.05032735000000000],ETH[0.71145676000000000],ETHW[0.71117104000000000],USDT[9378.80577693000000000] |
| 00060746 | ETH[0.00098100000000000],USD[41.58895921500 66106] |
| 00060750 | BAO[2.00000000000000000],BTC[2.00000000000750 1279],DOGE[0.00000001831290 4],ETH[0.00536971226185 60],ETHW[0.00530126226185 60],EUR[0.00016870626418 9],FTT[0.00000000618132 44],KIN[7.00000000000000000],USD[0.00000001766007],USDT[0.100610407 7407004] |
| 00060752 | BAO[1.00000000000000000],BTC[0.00909290000000000],DOT[14.18821631000000000],ETH[0.14121599000000000],ETHW[0.14026229000000000],EUR[0.000071037475680],KIN[2.00000000000000000],MATIC[240.33784138000000000] |
| 00060755 | POLIS[0.06385511000000000],USD[0.000000004650000000] |
| 00060763 | KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[433.09225197568047 52] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060765 | BAO[1.000000000000000],BTC[0.054861886804907 4],CHF[0.000000009164090],ETHW[0.266019810000000],EUR[0.000000527152595],LTC[1.156334128029110 0],NFT (559567803387085901)[1],SOL[0.000000004926240 0],USD[0.000000193686404],USDT[336.3715342806594862] |
| 00060766 | BUSD[205.2581226100000000],USD[0.0000000072500000] |
| 00060770 | APE[15.5621844600000000],BTC[0.000069406000000000],DOGE[0.860325140000000],ETH[0.000514650000000],ETHW[0.000147390000000],EUR[0.7490249942665725],TRX[1.000000000000000],USD[1700.6149796720600000] |
| 00060771 | BTC[0.000098810745035 1],ETH[0.000990000000000],ETHW[0.000990000000000] |
| 00060774 | BTC[0.000099987534100 0],CAD[0.983000000000000],CHZ[779.078000000000000],ETH[0.214232600000000],ETHW[0.187876800000000],EUR[0.986394760506 1698],IMX[273.645740000000000],MATIC[0.002970290678515 5],MEDIA[0.007896000000000],POLIS[0.154640000000000],SNY[0.824400000000000],SPA[26.692000000000000 00],STG[0.007200000000000],USD[332.360372134342686 6],USDT[0.000000013570500] |
| 00060776 | AVAX[0.086560000000000],EUR[1.465000004502100 0],FTM[0.670800000000000],USD[3.966672599947156 8] |
| 00060778 | BTC[0.000013510000000],EUR[1526.084311887048706 2],TRX[1.000000000000000],USD[-206.056280809751637000000000] |
| 00060781 | AKRO[1.000000000000000],BNB[0.099928000000000],BTC[0.004292420000000],DENT[1.000000000000000],DOGE[13.71220000000000 0],DOT[6.888440000000000],EUR[0.342161240000000 0],KIN[4.000000000000000],SHIB[2297720.000000000 000000],SOL[5.887618000000000],TRX[1.000000000000 000],UBXT[1.000000000000 000],USD[1.431310279530661],USDT[8.5913224300000000],XRP[83.73320000000000 0] |
| 00060783 | FTT[35.9007073500000000],NFT (544262880504429246)[1] |
| 00060784 | EUR[22.890569206604926 9],USD[-3.997914942279144 4] |
| 00060785 | BTC[0.000000077964600],USD[0.000102558785646 2] |
| 00060786 | ETHW[0.000147000000000],LTC[0.000000026354960],USD[0.033400195920000 0],USDT[0.0000013282395 78] |
| 00060788 | NFT (291610736357630658)[1],NFT (343550205591059233)[1],NFT (354912035595850791)[1],NFT (414986192696779482)[1],NFT (473066959106796598)[1],NFT (489224923952544292)[1],SOL[0.033208670000000 0],USD[0.472902000000000 0],USDT[0.000000067260077] |
| 00060790 | BTC[0.000000041680200],ETH[0.000000002448800 0],EUR[89.295765498909103 2],USD[0.000000005894167 0] |
| 00060791 | NFT (467829170199477007)[1],NFT (479971485463860877)[1],USD[1.950000299181647 3] |
| 00060796 | EUR[0.000000124517052],USD[216.743858784554131 30000000000],USDT[516.7046299111488650] |
| 00060798 | USD[4943.9863637130025046000000000] |
| 00060799 | BAO[1.000000000000000],BTC[0.084392830000000 0],ETH[0.000000101851762],STETH[2.082471624611815 0],USD[0.009379449000000 0],USDT[0.3913470700000000] |
| 00060804 | USD[0.000815665343228] |
| 00060809 | GMT[4435.5315661400000000] |
| 00060811 | USD[565.327780557680575 6],USDT[0.0000001814286 66] |
| 00060814 | USD[0.000000106303468] |
| 00060816 | USD[0.0029039800000000] |
| 00060818 | EUR[0.000000002886412],KIN[1.000000000000000],NFT (312013316580362982)[1],NFT (454944709832205533)[1],SOL[0.464095900000000 0],USD[0.000000119302090 0] |
| 00060820 | EUR[1.020762883426322 4],KIN[1.000000000000000],NFT (383677868225412623)[1],XRP[31.175540930000000 00] |
| 00060829 | BTC[0.000471010000000],EUR[0.000182689614177 7],FTT[0.367015170000000 0],TRX[1.000000000000000] |
| 00060830 | BTC[0.000000049641912],LTC[0.000000019785730],NFT (303463195480219058)[1],SOL[0.002164442669628],USD[0.009957979340623 4],USDC[1090.3980239800000000],XRP[0.000000043570836] |
| 00060836 | AAVE[7.756192710000000 0],ALGO[573.5449706100000000] |
| 00060840 | USD[0.0009242000000000] |
| 00060841 | BAO[1.000000000000000],BTC[0.029531930000000 0],DENT[1.000000000000000],EUR[1400.0001175019113594],USD[30.0000000000000000] |
| 00060842 | EUR[0.000000018952155],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[6679.1042256719385876] |
| 00060844 | EUR[0.000000089156415],NFT (376625854751124511)[1],USD[0.000000013153608] |
| 00060846 | USD[0.0000000000000000] |
| 00060848 | APE[6.007547675989440 0],EUR[0.000000429704866],FTM[72.6073432100000000],USD[0.000000010881240],USDT[0.000000005603273] |
| 00060850 | EUR[1.020880089866628],KIN[1.000000000000000],NFT (338992480110933840)[1],SOL[0.2434762800000000] |
| 00060852 | USD[50.0000000000000000] |
| 00060856 | EUR[0.000000052440000],USD[0.0000002210470843] |
| 00060858 | BAO[1.000000000000000],EUR[0.001567131202854 6],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00060859 | USD[0.0016978400000000] |
| 00060861 | TRX[0.000006000000000],USD[0.003383570000000 0],USDT[0.0000000346439 80] |
| 00060864 | BTC[0.007436540000000 0],ETH[0.103857130000000 0],ETHW[0.102795640000000],EUR[0.5003556838852894] |
| 00060866 | EUR[0.000000001760942],USD[0.0000019343353602] |
| 00060876 | EUR[0.000000015130346],USD[0.0015352497691754],USDT[-0.001037523922263 1] |
| 00060877 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.713217960000000 0],BTC[0.021167898769102],ETH[0.346261643200000 0],ETHW[0.171876020000000],KIN[5.000000000000000],RSR[1.000000000000000],USDT[1.2184526533255359] |
| 00060883 | EUR[400.0000000000000000] |
| 00060887 | BTC[0.0050000000000000] |
| 00060888 | BNB[0.000000008468649 8],ETH[0.000029910000000],EUR[0.0007210855695170],FTT[25.000591549757251 0],USD[0.0004486113984929] |
| 00060893 | CRO[2496.4144863000000000],ETH[0.100928330000000 0],ETHW[2.090688180000000],EUR[0.000000041814519],FTT[0.000000064085215],SHIB[17108993.3524629956754950],USD[0.000000005434447 9],USDT[0.0000000506407 20] |
| 00060896 | USD[282.5525354406750000],USDT[0.0000001459000 95] |
| 00060897 | USD[976.9852617051000000],USDT[0.0000000606382750] |
| 00060900 | BAO[1.000000000000000],DOT[0.000031120000000],EUR[0.001199615955972 1],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000003734852 66] |
| 00060901 | USD[363.360347660000000 0],USDT[0.0000000069735 42] |
| 00060905 | DENT[1.000000000000000],EUR[0.000000199379560],KIN[1.000000000000000],SOL[1.052670120000000 0],USDT[313.2318933266797938] |
| 00060907 | BAO[1.000000000000000],BTC[0.000000061000888],EUR[0.000002122927213 1],UBXT[1.000000000000000],XRP[0.0000000087000000] |
| 00060908 | NFT (506188818457977239)[1],SOL[0.4723184300000000],USD[0.8000000806680178] |
| 00060910 | BAO[1.000000000000000],BNB[0.996968110000000 0],BTC[0.018758020000000 0],ETH[0.000120673978168],FTM[348.2270159064737287],FTT[7.1532030986541020],HXRO[1.000000000000000],KIN[1.000000000000000] |
| 00060911 | EUR[1000.0000000000000000] |
| 00060913 | BTC[0.000000074125738],DOGE[0.000000162671201],ETH[0.000000093425330],ETHW[0.000000093425330],EUR[1604.8232324616183490],TRX[0.000000035833889],USD[0.000000095596997],XRP[0.0000000083598223] |
| 00060918 | USD[30.0000000000000000] |
| 00060919 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.075082220000000 0],DENT[1.000000000000000],ETH[1.346973680000000 0],ETHW[1.346373880000000],EUR[0.363734850184054],KIN[4.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000] |

FTX EU Ltd.  Schedule F-28 Contingency Unliquidated Disputed Claims  22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060923 | EUR[2000.00000000000000000],SOL[0.00400000000000000],USD[1120.2461740000000000] |
| 00060926 | BTC[0.00194890027230000],ETH[0.82613245000000000],ETHW[2.05103301000000000] |
| 00060927 | USD[26.05957346908154483],USDT[932.987897066694300022] |
| 00060931 | ETHW[0.22659915000000000],EUR[0.00000001882371135],FTT[4.93547148000000000],USD[0.00000000147995540],USDT[124.3062901544440000] |
| 00060935 | USD[-11.02129580000000000],USDT[229.25523300000000000] |
| 00060936 | EUR[0.00576190066418444],KIN2.00000000000000000],USD[0.00000177769977480] |
| 00060942 | ETH[0.00000022000000000],ETHW[0.00000022000000000] |
| 00060944 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00000022959767675],ETHW[0.00000022959767675],USDT[0.00001357131045420] |
| 00060946 | FTT[0.54871994286726693],USD[0.87899160250000000],USDT[0.00000007500000000] |
| 00060948 | USD[30.00000000000000000] |
| 00060949 | EUR[30.64314180000000000],USD[0.00000001112417899],USDT[0.00000000609169962] |
| 00060952 | ALGO[54.23099061000000000],BAO[3.00000000000000000],BTC[0.00000004000000000],DENT[2.00000000000000000],DOGE[160.34813907000000000],ETH[0.05149979000000000],EUR[81.32341673404718860],FTT[3.01553612000000000],KIN[8.00000000000000000],LINK[4.57824646000000000],MATIC[40.05336858000000000] |
| 00060954 | ETHW[0.04470002000000000],EUR[0.45002145000000000],SOL[0.00275150000000000],USD[0.00619567459500000],USDT[32.41943727375000000] |
| 00060960 | USD[954.81076748000000000],USDT[0.00000000027023356] |
| 00060961 | ETH[0.00098240000000000],EUR[0.00429279611695584] |
| 00060962 | USD[30.00000000000000000] |
| 00060964 | BNB[0.00000000159838000],BTC[0.00000011100000000],ETH[0.00000002593434964],ETHW[0.00000000689349641,SOL[0.00430338680000000],TRX[0.00000008533773800],USD[0.35534599938244541],XRP[0.00602760000000000] |
| 00060965 | USD[30.00000000000000000] |
| 00060967 | BAO[2.00000000000000000],ETH[0.00000022000000000],ETHW[0.00000022000000000],EUR[0.00559017503126569],KIN[2.00000000000000000],TRX[1.00000000000000000] |
| 00060969 | BAO[3.00000000000000000],BTC[0.00753347000000000],ETH[1.18843797000000000],EUR[241.96376504012552,KIN[2.00000000000000000],TRU[1.00000000000000000],USDT[0.00176089563841134],XRP[526.66117084000000000] |
| 00060970 | USD[0.02226660172226888],XPLA[3.23188176000000000] |
| 00060972 | USD[190.21059365062500000000000000],USDT[0.00000019582406],XRP[211.98841000000000000] |
| 00060973 | EUR[9.53477952000000000],TRX[0.00000600000000000],USDT[0.20000004059328] |
| 00060974 | AAVE[0.00002269432000000],ALGO[0.00180035000000000],BTC[0.00000009200210],DENT[1.00000000000000000],ENJ[0.00237581672927121],ETH[0.00000000042671652],EUR[0.00000000987866121],FTT[0.00000000060779788],GRT[0.02928570092238866],KIN[1.00000000000000000],SNX[0.00055915997303091,USDT[893.0532314919219702] |
| 00060975 | AKRO[3.00000000000000000],BAO[4.00000000000000000],BTC[0.00530012730000000],DENT[8.00000000000000000],ETHW[0.45904897000000000],EUR[0.000001069754904],EURT[0.00000008618954],HXRO[1.00000000000000000],KIN[9.00000000000000000],RSR[2.00000000000000000],SOL[4.55282528526275651,TRU[1.00000000000000000],UBXT[2.00000000000000000],XRP[0.34266020000000000] |
| 00060978 | AKRO[1.00000000000000000],BAO[1.00000000000000000],USD[26.76621669125000000000000000],USDT[5.28498065180961 88] |
| 00060980 | AKRO[3.00000000000000000],BAO[8.00000000000000000],BTC[0.01890389000000000],ETH[0.70902271000000000],ETHW[0.50528676000000000],EUR[0.28781322257267371,FTT[4.51476587000000000],GRT[771.63768566000000000],KIN[4.00000000000000000],LINK[22.94563166000000000],MATIC[397.43382370000000000],SAND[63.67891313000000000],TRX[0.00015000000000000],USDT[0.00000000101499],XRP[15.11069957000000000] |
| 00060982 | TRX[0.00001500000000000],USDT[0.00000000001014199],XRP[15.11069957000000000] |
| 00060983 | EUR[0.08354844000000000],NFT (491592732526826244)[1],USD[11.04359812000000000] |
| 00060984 | ETH[0.00098575000000000],EUR[9.97000000000000000],USD[108.54543015740000000],USDT[109.99698647061250000] |
| 00060985 | APT[0.00000001665675],ATOM[0.00000000928391021,BTC[0.00000004892233,CRO[0.00000000035881101,DOGE[0.00093198935580841,ETH[0.00000048478671],EUR[0.02942000074191161,FTT[0.00000986156158011,USD[0.00000009295879711,USDT[0.00000000278014] |
| 00060990 | BAO[2.00000000000000000],BTC[0.00030000000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],USD[-1.16761031888870853] |
| 00060991 | USD[10.00000000000000000] |
| 00060997 | STETH[0.00002672415950011],USD[0.00000000017955534],USDT[0.00000076387248697] |
| 00061008 | EUR[0.00000001520171171],TRX[0.00004600000000000],USD[0.00000021262370,USDT[0.00000001398257171] |
| 00061011 | EUR[0.00010274637210981 |
| 00061013 | ETH[0.00700000000000000],ETHW[0.00700000000000000],USD[0.00227250637274801,USDT[1.43715630250000000] |
| 00061014 | AKRO[1.00000000000000000],ATOM[9.08824722000000000],AVAX[4.01254280000000000],BAO[3.00000000000000000],BAT[1.00000000000000000],BTC[0.20612713000000000],CEL[1.08492490000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],EUR[0.00003331079646911,GRT[1.00000000000000000],KIN[1.00000000000000000],MATIC[165.79057380000000000],SECO[1.00029217000000000],SOL[29.40232182000000000],SPELL[116916.11954621000000000],UBXT[2.00000000000000000] |
| 00061020 | USD[11.08368750443027601,USDT[9.38254431000000000] |
| 00061022 | USD[30.00000000000000000] |
| 00061023 | BTC[0.00000001006575],FTT[3.636114040000000001,KIN[1.00000000000000000],USD[0.00000013406970,USDT[799.60601416715533738] |
| 00061025 | BTC[0.08288466000000000],USD[-368.22305971000000000000000000] |
| 00061027 | USD[0.00998469395000000] |
| 00061030 | BTC[0.26610000000000000],EUR[5.00000000000000000],USD[78.31614516900000000] |
| 00061034 | USD[0.00083340421909933] |
| 00061037 | ETH[0.20221930000000000],ETHW[0.16233993000000000] |
| 00061041 | APE[0.00767098000000000],BAO[1.00000000000000000],BTC[0.00000039000000000],EUR[0.61032214000000652],SOL[0.00035970000000000],SRM[0.13545969000000000],SRM_LOCKED[8.86454031000000000],UBXT[1.00000000000000000],USD[0.00825802427662871,USDT[0.00000000454561752] |
| 00061046 | AKRO[1.00000000000000000],AVAX[4.79798150000000000],CHZ[1085.51393417000000000],ETH[0.07352583000000000],EUR[0.00000000000000944],MATIC[132.70127481000000000],SHIB[10706881.53053293000000000],SOL[39.50058186000000000],UBXT[1.00000000000000000],USD[2.15157512620000000],USDT[0.00001570125761 2] |
| 00061047 | BAO[2.00000000000000000],BTC[0.00734593000000000],ETH[0.09576184000000000],ETHW[0.09576184000000000],EUR[200.00846419319183 9],IMX[84.35956037000000000],KIN[2.00000000000000000] |
| 00061049 | DOGE[228.74199051000000000],ETH[0.00983967000000000],FTT[0.00971646000000000],MANA[45.95058074000000000],SAND[2.78798519000000000],XRP[32.18562616000000000] |
| 00061051 | AKRO[3.00000000000000000],BAO[1.00000000000000000],BTC[20.00000210000000000],DENT[1.00000000000000000],FIDA[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00005600000000000],UBXT[2.00000000000000000],USDT[0.00000039484272] |
| 00061052 | BAO[1.00000000000000000],DOGE[166.00051930000000000],ETH[0.00708159000000000],ETHW[1.22264433000000000],EUR[0.000000041162084],KIN[3.00000000000000000],SHIB[3052966.86658115000000000],UBXT[1.00000000000000000],USDT[0.00009797705930761,XRP[39.68072491000000000] |
| 00061053 | USD[30.00000000000000000] |
| 00061054 | USD[30.00000000000000000] |
| 00061058 | BTC[0.01074370000000000],ETH[0.15063330000000000],ETHW[0.15063330000000000],EUR[38.25827813699237051,MANA[251.70562211000000000],SOL[5.82866115000000000],USD[0.06019353911982 7] |
| 00061062 | AKRO[2.00000000000000000],BAO[6.00000000000000000],BTC[20.00001610000000000],CRO[0.02023881123015 4],ETH[0.00285178447823 0],ETHW[0.00285178447823 0],EUR[0.00000005473335 0],GBP[0.00167006105570 80],KIN[8.00000000000000000],USDT[0.00000000966195 16] |
| 00061064 | ETH[0.000000008613613 0],USDT[0.00012698987404 36] |
| 00061065 | AVAX[10.76538589000000000],AXS[0.66010263000000000],BCH[0.00101423000000000],BNB[0.00073916000000000],BTC[0.03576827944000000],DOT[120.34310584240000000],ETH[0.34105842400000000],ETHW[0.00093279400000000],EUR[0.97676524626000000],FTM[0.14592921000000000],FTT[1.14857115000000000],GALA[2.04669428000000000],HNTI[0.09994773000000000],MANA[265.07290435000000000],SKL[5737.38655400000000000],SOL[0.04405104000000000],TRX[4.99910000000000000],USD[499.70835580039653601 |
| 00061066 | BAO[2.00000000000000000],EUR[0.00008757621597 04],TRX[0.00003400000000000],USDT[0.00000160241425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061069 | BTC[0.00000000536980000],USD[0.00005082719803310] |
| 00061070 | EUR[0.000000013660285],FTT[0.0000049916365265],USD[0.0000001069263741],USDT[0.0266826289245264] |
| 00061073 | BTC[0.0153003920000000],CRV[34.2352985100000000],ETH[0.352280310000000],ETHW[0.053018730000000],EUR[1.3156229100000000],NFT (532013794653259009)[1],USD[0.0700578390000000] |
| 00061078 | USD[0.0637340052400070] |
| 00061079 | USD[0.0243622651808000] |
| 00061080 | USD[0.0000000069609400] |
| 00061085 | AKRO[1.0000000000000000],BTC[0.0223786700000000],ETH[0.0622441400000000],ETHW[0.5970687200000000],EUR[0.000058750600000849],FTT[9.9436978500000000],KIN[3.0000000000000000],USD[0.6663060062368301] |
| 00061086 | USD[0.0000000068298463] |
| 00061087 | EUR[0.0000000047828992],USD[29.0680884682700630] |
| 00061088 | USD[41.2668160366135000000000000000],USDT[0.0000000084177040] |
| 00061090 | BTC[0.0000992700000000],EUR[0.0000001046786794],SOL[0.0006323200000000],USD[946.5258309483275000],USDT[0.0000000143775333] |
| 00061091 | BNB[0.0345246900000000] |
| 00061093 | BTC[0.0283779500000000],LTC[0.9514486700000000] |
| 00061100 | BCH[0.2490000000000000],BTC[0.0007998492462500],FTT[25.0586103789293516],USD[4.4783673267974474],XRP[41.5738820000000000] |
| 00061102 | AKRO[1.0000000000000000],BTC[0.0000000000000000],EUR[0.0091324200000000],USD[0.0002178617530188] |
| 00061103 | ETH[0.0000003600000000],ETHW[0.0000003600000000],TRX[1.0000000000000000],USD[0.0005743256116160] |
| 00061104 | AAVE[0.0260130300000000],ALGO[8.6333930945000000],AXS[0.1346428069169415],BAT[11.8336728505828035],BCH[0.0502644200000000],BTC[0.0012431000000000],DOGE[337.4256902100000000],ETH[0.0076105900000000],EUR[21.2632932384174466],FTM[10.0704752223172206],HNT[1.0071211000000000],LINK[0.5418664573901491],LTC[0.0784208100000000],USD[0.0000000000959440],XRP[1.6188110000000000] |
| 00061105 | EUR[0.0000012919867763],USD[0.3093440550285404],USDT[0.0014742600000000] |
| 00061106 | BAO[1.0000000000000000],BTT[12232761 2.16501053000000000],EUR[0.000000000000000073],KIN[1.0000000000000000] |
| 00061107 | AXS[3.0593182500000000],BAO[1.0000000000000000],CEL[2.0395641500000000],DENT[1.0000000000000000],ETH[0.0076778600000000],ETHW[0.0075820300000000],FTM[39.6782123200000000],KIN[3.0000000000000000],RSR[1274.7159302500000000],SOL[1.2846629400000000],TRX[142.7682137100000000],USDT[0.0005595951668920] |
| 00061110 | BTC[0.0000000125243817],ETH[0.0000000015474054],ETHW[0.0000000015474054],USD[0.0000000272257628],USDT[0.0000000153570908] |
| 00061112 | USDT[24.3170768918775534] |
| 00061114 | BAO[2.0000000000000000],BNB[0.0000401000000000],BTC[0.0000197030000000],EUR[0.0000006383727855],LTC[0.0000000008894028],TRX[0.0000340000000000],USDT[0.0000002936790589] |
| 00061115 | USD[10.0000000000000000] |
| 00061117 | EUR[0.0000000050545251],TRX[0.0013730000000000],USDT[0.0000000297192 20],XRP[7.6498510700000000] |
| 00061119 | BTC[0.9003199000000000],USDC[1346.8915918400000000] |
| 00061130 | USD[42.3795642696000000000000000000],USDT[0.0000000106880653] |
| 00061142 | USD[5.0859816700000000] |
| 00061144 | EUR[367.5422996412562032],TRX[0.0000140000000000],USD[0.1002077500000000],USDT[195.7000000016864042] |
| 00061145 | EUR[0.0000000313599534] |
| 00061151 | USD[0.0063460809172462] |
| 00061152 | ALGO[0.7509500000000000],DOT[0.0090210000000000],ETHW[0.0001792600000000],EUR[452.4305452149976754],SOL[0.0054213000000000],USD[0.0000000108985055],USDT[70.0000000153824367] |
| 00061154 | BTC[0.0020929200000000],ETH[0.3461814100000000],ETHW[0.3462319700000000],RSR[883100.6978329100000000] |
| 00061156 | TRX[0.0011200000000000],USD[1.1719023090000000],USDT[0.0000000153059732] |
| 00061160 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],DOGE[169.3259112802849360],EUR[31.9528525794711499],KIN[5.0000000000000000],TRX[1.0000000000000000] |
| 00061161 | USD[0.0938233170000000] |
| 00061162 | EUR[3.7000000000000000],USD[-0.9650467600000000000000000000] |
| 00061167 | AKRO[1.0000000000000000],AXS[3.0491239600000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.3401126756048273],FTM[72.5550281700000000],NEAR[8.8996395600000000],XRP[86.3470491500000000] |
| 00061168 | DENT[2.0000000000000000],EUR[1899.1705986436739166],USD[0.0000000044089880] |
| 00061172 | USDT[0.0000000457633 36] |
| 00061174 | BTC[0.0000001200000000],EUR[0.0015991653257100],KIN[1.0000000000000000] |
| 00061175 | BTC[0.0000004820000000],EUR[0.0000000048200000],FTT[0.0193653193401103],USD[0.0016038288383940],USDT[0.0000000071000000] |
| 00061176 | EUR[0.0000000084822036],USD[0.0000000020139822] |
| 00061179 | BAO[1.0000000000000000],BTC[0.0021066041252433] |
| 00061182 | BTC[0.0000983900000000],USD[5.8208576400000000] |
| 00061185 | CHZ[0.0000000027681411],EUR[0.0000000143932833],MPLX[0.0000000084292866],USD[0.0008855085518791],USDT[0.0000000028797122] |
| 00061186 | EUR[0.0000000012177182],USD[0.0224464984554720],USDT[0.0000000050000000] |
| 00061188 | BTC[0.0086983470000000],ETH[0.0769853700000000],EUR[0.0000000006000000],FTT[0.4502766411518208],SOL[25.1590196000000000],USD[26.6482978030000000] |
| 00061192 | BTC[0.0000000055168891] |
| 00061193 | UBXT[1.0000000000000000],USD[0.0049568120669830] |
| 00061195 | AVAX[8.2576546000000000],ENJ[215.8291429500000000],EUR[70.6831262771355660],TRX[1.0000000000000000],USDC[9303.9823134800000000] |
| 00061196 | USD[68.0005397653405681000000000] |
| 00061199 | EUR[101.6137886100000000] |
| 00061202 | LOOKS[0.0098000000000000],USD[0.7160000000000000],USDT[123.5613758445000000] |
| 00061203 | AKRO[1.0000000000000000],BUSD[4465.0734999000000000],ETH[0.0000000008407160],EUR[0.0000000046920825],KIN[1.0000000000000000],LINK[0.0004503000000000],MATIC[0.0000000047992208],STETH[0.0000000052071772],TRX[0.0007800000000000],USD[0.0000000075200585],USDT[50.3495830896225057] |
| 00061207 | ETH[0.0229217600000000],ETHW[0.0229217600000000] |
| 00061208 | USD[5.8390718175000000000000000000],USDT[400.0000000000000000] |
| 00061210 | EUR[0.0022557858535248],KIN[1.0000000000000000] |
| 00061212 | EUR[21.4500214707317679],USD[-297.5677390587500000000000000000],USDT[811.3845929900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061216 | AKRO[1.000000000000000],AVAX[0.000000000800000000],BAO[2.000000000000000],ETH[0.000000260000000],ETHW[0.000000260000000],GMT[13.458973146761236B],KIN[2.000000000000000],TRX[6.000000086437698 4],USD[0.0028109096792770] |
| 00061217 | EUR[0.000000087201604],FTT[0.100000000000000],USD[0.0435313077758876],USDT[0.000000000028016016] |
| 00061218 | USD[30.0000000000000000] |
| 00061219 | BTC[0.0025000000000000],LUNC[271768.409125000000000],USD[29.604140015100000],USDC[143.366816890000000],USDT[0.000000097874176] |
| 00061220 | BUSD[1769.764060160000000],USD[0.000000005325000],USDT[1500.000000000000000] |
| 00061222 | USD[5.000000000000000] |
| 00061223 | AAVE[0.000588200000000000],ATOM[0.002594000000000],AVAX[0.020000000000000],BNB[0.009409013464814],BTC[20.000768097776324],ETH[0.000700574698360 4],GOOGL[47.424000000000000],LINK[0.074568041681154 1],MATIC[0.769960000000000],NEAR[0.033986000000000],TRX[593.000000000000000],TSLA[301.769998650000000 0],USD[0.089721033200000],USDT[0.860000000000000] |
| 00061224 | BTC[0.001140800000000],EUR[3447.754474658004463 0],TRX[9.000000000000000],USD[101.000000011596185 9] |
| 00061227 | ALGO[105.348376150000000],BTC[0.033406672500000 0],ETH[0.350663534498935 4],EUR[278.794463282139423 5],TRX[112.000000000000000],USDT[0.4675121592727264] |
| 00061228 | USD[1058.124677000000000000000000],USDT[0.0000000041618912] |
| 00061230 | BTC[0.001199180000000],EUR[1625.987514785141167 4],LTC[73.999606200000000],USD[-1192.751318020703152 4],USDT[4421.694339368600553 0] |
| 00061234 | BTC[0.0000001000000000],EUR[0.000000009231667 0],USD[0.008703948933185 9],USDT[0.0091497381162799] |
| 00061235 | USD[0.000008584324082 4] |
| 00061236 | BAO[1.0000000000000000],EUR[0.009589040000000],USD[1821.122227779399491800000000 0],USDT[655.6100000000000000] |
| 00061241 | AKRO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000078903060],COMP[0.577895100000000],DENT[1.0000000000000000],ETH[0.000000001963968 1],EUR[0.001965122580683],FTT[8.400000000000000],KIN[1.0000000000000000],MATIC[1.013801450000000],SOL[0.000000092000000],SXP[1.0000000000000000],USD[0.000000007619548 0],USDT[0.000000000553638464] |
| 00061244 | USD[10.0000000000000000] |
| 00061245 | DOT[0.0000000061526674],ETH[0.000000018228420 0],ETHW[0.000000162537427],USD[3147.659460829419680 7],XRP[0.000000018358550] |
| 00061247 | EUR[0.000000044967472],KIN[1.0000000000000000],SUN[4700.212809160000000 0],USD[0.000000006530013 6] |
| 00061250 | PERP[0.099981000000000],USD[0.373697242442877 4],USDT[1.3633585156291680] |
| 00061253 | EUR[10.106649140000000],USD[2.340164370300000000000000 0] |
| 00061254 | BAL[0.002184380000000],USD[2.0758564992856035000000000 0] |
| 00061255 | ETH[0.000357990000000],ETHW[0.000652110000000],TRX[0.000049000000000],USD[0.2592066849134159],USDT[2302.274736758076664 2] |
| 00061261 | USDT[0.0000000052931590] |
| 00061263 | BTC[0.0702467600000000],ETH[0.911000000000000],ETHW[0.911000000000000],USD[0.0015101691457 64] |
| 00061264 | EUR[0.652776859082875 5] |
| 00061265 | BTC[0.000056560000000],EUR[0.401717360000000],HT[0.029040000000000],USD[24870.787803119100000 0],USDT[0.0017867500000000] |
| 00061267 | EUR[21.450023186707266 0] |
| 00061270 | AKRO[3.0000000000000000],BTC[0.4510530500000000],DENT[1.0000000000000000],ETH[0.000035840000000],ETHW[1.691062590000000 0],EUR[0.000242525069576],GRT[1.0000000000000000],HOLY[1.016490620000000 0],KIN[1.0000000000000000],MATIC[1.000018260000000],UBXT[1.0000000000000000],XRP[0.0188138700000000] |
| 00061271 | USD[30.0000000000000000] |
| 00061273 | USD[0.0876736300000000] |
| 00061277 | EUR[10.129981200000000],USD[0.000000021494160] |
| 00061281 | USD[0.0015317238391279],USDT[1049.084939401468722 2] |
| 00061286 | USD[0.005590189492144 0],USDT[104.0925166493565434] |
| 00061287 | EUR[65.371396000000000],FTT[5.000000000000000],KIN[1.0000000000000000] |
| 00061289 | BTC[0.000000018585168],EUR[0.000000003132270 8],USD[0.000092137025111],USDT[0.0031889085352062] |
| 00061290 | USD[15.0000000000000000] |
| 00061291 | EUR[0.007393930000000],USD[0.003204917208 5150] |
| 00061293 | USD[0.0000000000000000] |
| 00061295 | BAO[3.0000000000000000],BNB[0.708837320000000],BTC[0.0539881400000000],DENT[1.0000000000000000],ETH[0.358490690000000],ETHW[0.248987640000000],KIN[5.000000000000000],MATIC[32.733890640000000],SAND[171.133122035683363 4],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[187.601623027263 1290] |
| 00061296 | USD[0.0754128108952 40] |
| 00061298 | USD[0.0017512860381830] |
| 00061300 | BTC[0.0150273033060000],ETH[0.021989200000000],ETHW[0.026994600000000],USD[1.1426701700000000] |
| 00061301 | AKRO[2.0000000000000000],AXS[0.000000072058666],BAND[595.669072100000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.000007242562400],CHZ[1.0000000000000000],ETH[0.000000000001990],ETHW[2.021905230000001990],EUR[0.000000104193388],GRT[2.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.000182600000000],SAND[0.003987010000000],SHIB[390567.290522880000000],TRX[103.302532810000000],UBXT[4.0000000000000000],USDT[2600.000000107733429],XRP[0.091374934079 0579] |
| 00061304 | BTC[-0.000000402888456 5],EUR[0.004110135208941],USD[0.003044943045458],USDT[0.005174429631748 5] |
| 00061305 | BTC[0.008000000000000],ETH[0.000516370000000],ETHW[0.000516370000000],USD[0.000000025000000],USDC[425.020263050000000],USDT[0.000000131178500] |
| 00061311 | BTC[0.000000046642000],EUR[0.001743449994314],USD[0.000000193842078] |
| 00061314 | ATOM[13.005898920000000],ETH[0.680010480000000],ETHW[0.316745770000000],EUR[0.000381880616497] |
| 00061315 | BNB[2.145553650000000],BTC[0.018979790000000],DENT[1.0000000000000000],DOGE[3283.679886630000000],ETH[0.139214880000000],ETHW[0.138201390000000],EUR[0.024658697469374 4],FTT[10.825248550000000],USD[10.0000000000000000] |
| 00061317 | USD[0.0000007916623907] |
| 00061320 | BTC[0.000000631409440],ETH[0.047754710000000],ETHW[0.064045340000000],EUR[0.000007484507522 0],KIN[2.000000000000000] |
| 00061325 | USD[0.0204472278257300],XRP[6772.341295000000000] |
| 00061329 | ETH[0.000004825036845 7],MATIC[0.000115880000000],USD[0.0014353671550000] |
| 00061330 | BNB[20.743312081293507 0],BTC[5.900902410000000] |
| 00061331 | BTC[0.0011997600000000],USD[0.6928530000000000] |
| 00061332 | EUR[0.000000051233790],USD[0.000000370888920] |
| 00061333 | BAO[1.0000000000000000],BTC[0.013356830000000],ETH[0.153602160000000],ETHW[0.152855960000000],KIN[4.000000000000000],USDT[0.0017226842433842] |
| 00061334 | ETH[0.000185410000000],EUR[0.000000007016865 6],GRT[1.0000000000000000],TRU[1.0000000000000000],TRX[0.000050000000000],USDT[26798.525776050129683 2] |
| 00061336 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.000002660000000],DENT[3.0000000000000000],EUR[0.057207107977655 2],KIN[1.0000000000000000] |
| 00061337 | BTC[0.000000086328550],EUR[0.000000057439246],USD[0.0014345710918299],USDT[50.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061342 | APE[0.833669490000000000],BAO[1.000000000000000000],BNB[0.029986220000000000],BTC[0.000227430000000000],DOGE[13.845093340000000000],ETH[0.698954040000000000],ETHW[0.698954040000000000],EUR[1.066390065471618?],KIN[1.000000000000000000] |
| 00061343 | BTC[0.006963490000000000],CHZ[1.000000000000000000],EUR[0.001222445957039] |
| 00061346 | EUR[0.000000007611386],USD[1.862251152055431],USDT[85.070382911610979Z] |
| 00061348 | BTC[0.001984060000000000],EUR[3.517396973539484],USD[0.003241130038712?] |
| 00061349 | BAO[1.000000000000000000],EUR[0.000000180501672],FTT[6.132971870000000000],RSR[1.000000000000000000],USDT[0.000000032000000] |
| 00061351 | ATOM[0.032660000000000000],USD[0.000000005700000] |
| 00061357 | AKRO[1.000000000000000000],TRX[0.000028000000000000],USDT[0.000000010503000] |
| 00061358 | EUR[0.003344770000000000],TRX[0.000014000000000000],USD[862.763555565000000000],USDT[8.160000054405297] |
| 00061359 | DENT[1.000000000000000000],RSR[1.000000000000000000],USDT[10000.000295207699607? ] |
| 00061362 | USD[9.959491420000000000] |
| 00061370 | BAO[2.000000000000000000],BTC[0.000000002230000000],ETHW[0.319829750000000000],FTT[25.51771209000000000],USD[0.007022530903065+] |
| 00061371 | BTC[0.000497900000000000],EUR[0.001999600077777] |
| 00061373 | SOL[55.429992500000000000],USDT[0.000001118821294] |
| 00061375 | FTT[8.000000000659574],USD[0.000001479512220] |
| 00061385 | BTC[0.000303500000000000],EUR[-1.115703223001515759] |
| 00061386 | EUR[0.000588555304351] |
| 00061389 | ETH[0.000004400000000000],EUR[666.866181670381120? ],USD[41.633474157062060000000000000] |
| 00061391 | USD[0.000000054000000] |
| 00061393 | USD[10.000000000000000000] |
| 00061396 | EUR[0.003451023138279] |
| 00061397 | BTC[0.000000009165000000],EUR[0.135120931500000000],SOL[0.0094414000000000],USD[1.359449624240000000],USDT[0.003483062250000000] |
| 00061400 | ATOM[1.949443950000000000],BAO[1.000000000000000000],DOT[0.715146250000000000],EUR[0.000009474482045?],FTM[0.0000059000000000],KIN[8.00000000000000000],NEAR[2.126788920000000000],SOL[0.305101890000000000] |
| 00061406 | BTC[0.000000039477521],EUR[0.000012631667871],FTT[0.0000000083454340440],NFT [408225830716122867]{1],USD[0.0000000834541100],USDT[19444.231433797090328?0] |
| 00061410 | BAO[1.000000000000000000],EUR[13.012668930000000000],KIN[1.00000000000000000],NFT [52930250384118729?]{1],USD[0.00000003789793] |
| 00061411 | AKRO[3.000000000000000000],AVAX[0.003886700000000],BAO[11.000000000000000000],BNB[0.000012080000000000],BTC[0.000001941616972],DAI[0.003164110000000000],DENT[4.000000000000000000],ETH[0.000002742932500],FTT[13.3521242600000000],GRT[324.015227240000000000],KIN[18.000000000000000000],MATIC[0.000000057164433],NEAR[20.609098060000000000],SOL[5.243270850000000000],UBXT[2.000000000000000000] |
| 00061412 | EUR[0.006236997686189],FTT[0.000105500000000],KIN[2.000000000000000000] |
| 00061413 | FTT[14.937703231596993|4],USD[1.000000098128485] |
| 00061415 | EUR[0.004800000000000],USD[1.149200000000000] |
| 00061416 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[1047.000000000000000000],USD[0.840230738500000000] |
| 00061417 | BTC[0.037100000000000000],ETH[0.746000000000000000],ETHW[0.746000000000000000],EUR[1.975751283000000000],USD[-1.586420453000000000000000000] |
| 00061423 | AKRO[1.000000000000000000],ATOM[0.000000094556586],AVAX[0.000000018482660],BAO[8.000000000000000000],BNB[2.000000000000000000],BTC[0.000015417700009],EUR[0.000030979823394],KIN[10.00000000000000000],LTC[0.000171314025344],MANA[0.000000080000000],PAXG[0.161721830000000000],RSR[4.000000000000000000],SOLO.000000008000000000],TRX[1.000000029840000],UBXT[6.000000000000000],USDT[0.000000385218429],XRP[0.003920767000000000] |
| 00061426 | BTC[0.000000056004010] |
| 00061428 | EUR[5.068179980000000],USD[-2.354041840311050600000000000] |
| 00061429 | BAO[1.000000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],EUR[0.000000103544479],KIN[1.000000000000000000],TRX[0.000090000000000],USD[0.054362141130400],USDT[0.431430360930169S] |
| 00061435 | BNB[0.000000100000000] |
| 00061443 | BAO[1.000000000000000000],BTC[0.091249640000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],EUR[0.001648434897890],RSR[1.000000000000000000],USD[0.000603710315900] |
| 00061448 | EUR[0.000001642923327],USD[0.000000086841037],USDT[21.869582000000000] |
| 00061449 | BNT[49.803957330000000000],BTC[0.036305990000000000],ETH[0.391467890000000000],EUR[130.838392299520123],FTT[0.0005480000000000],KIN[2.000000000000000000],USDT[64.31115185000000000] |
| 00061453 | EUR[0.000000081224603],USDT[0.000000017918802] |
| 00061461 | USD[0.004211212799999] |
| 00061463 | AMPL[0.441512881503778S],CELO[0.092333120000000000],ETH[0.246405288700000],ETHW[0.004052887000000],EUR[0.000000856229753?],FTT[25.29525000000000000],MATIC[5.44511034000000000],PROM[0.007393998000000000],SOL[0.005178780000000],USD[1.116039242975000000] |
| 00061464 | BTC[0.000000400000000],EUR[0.001558812294236] |
| 00061471 | EUR[0.001576144450456],KIN[1.000000000000000000] |
| 00061473 | EUR[50.229748900000000000] |
| 00061475 | AKRO[1.000000000000000000],USDT[0.000000006798440] |
| 00061478 | AKRO[1.000000000000000000],DOT[2.005908290000000000],ETH[0.002763110000000000],ETHW[0.002727200000000000],EUR[0.000000100829030],KIN[1.000000000000000000],SHIB[1000.000000000000000000],UNI[0.916442500000000000],USDT[0.000177869386216] |
| 00061479 | EUR[0.000000093773164],USD[143.426459470012906S] |
| 00061480 | USD[0.000204314496686S] |
| 00061482 | BTC[0.000000002647365],EUR[21.453000120000000000],USD[0.000429823288546?] |
| 00061483 | AAVE[0.484761970000000],BAO[1.000000000000000000],ETH[0.007495690000000000],ETHW[0.007495690000000000],EUR[0.000014551708635?],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 00061484 | DOGE[1698.665990270000000],ETH[0.413436890000000000],ETHW[0.413263280000000000],XRP[2132.718260000000000000] |
| 00061485 | ETH[13.715730140000000000],ETHW[0.000887250000000000],EUR[0.370492210000000000],USD[0.000133892718130] |
| 00061487 | BAO[5.000000000000000000],BTC[0.041087700000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DODO[215.811638890000000000],DOGE[599.070822840000000000],ETH[0.548559500000000000],ETHW[0.124015780000000000],EUR[155.083007754853206B],FTM[106.938517110000000000],KIN[10.000000000000000000],MANA[50.454998790000000000],RSR[1.000000000000000000] |
| 00061491 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.000000192819610B],DENT[1.000000000000000000],DOGE[1257.747985370000000],ETH[0.094479984264700],ETHW[0.143518814264700],EUR[0.000081879321660],KIN[6.000000000000000000],MATIC[15.643913712621438|4],NEAR[0.731327580000000000],RSR[2.000000000000000000],SAND[2.469317730000000000],SOL[0.500000000000000],TRX[19.557737480000000],UBXT[1.000000000000000000],USDT[1106.957800045910696S] |
| 00061492 | EUR[0.000000027983023],USD[0.000000000073721999] |
| 00061493 | BTC[0.000000036770544],EUR[0.000005233034587],LTC[0.000000007906000],USD[11.182172720099700000] |
| 00061498 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.001351320000000000],ETH[0.116795390000000000],ETHW[0.115662710000000000],EUR[0.003675473408704],KIN[1.000000000000000000] |
| 00061500 | EUR[6.598373830000000000],KIN[1.000000000000000000],USD[0.008469381374472] |
| 00061506 | RAY[13.516984150000000000],SRM[64.356332010000000000],SRM_LOCKED[0.176798790000000000] |
| 00061507 | SOL[7.028594000000000000],USD[0.028218500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061510 | STETH[0.0000157497057036],USD[0.000000075677175],USDC[3721.4147961100000000] |
| 00061511 | FTT[0.0000000960000000],USD[0.00000013985073],USDT[0.0000000226025184] |
| 00061517 | BTC[0.9818694715352840],FTT[25.0796470084160743],STETH[5.3111844000330182],SWEAT[600.0000000000000000],USD[0.3627875530070437] |
| 00061521 | ALGO[6.4114697900000000],ETHW[0.0023729000000000],EUR[0.0000000089328712],USD[0.0000000152590073],USDT[0.0000000050000000] |
| 00061522 | BTC[0.0000000027137380],DOGE[0.0000000086000000] |
| 00061523 | CRV[71.0188060600000000],FTT[1.1002914500000000],USD[9.8693616312864900],USDT[0.0527850150000000] |
| 00061530 | AKRO[1.0000000000000000],BTC[0.0000000056288900],CHZ[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000132013450],KIN[1.0000000000000000],SECO[1.0139865600000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000070000000000],UBXT[2.0000000000000000],USD[0.0013197609569044],USDT[0.0000000091765181] |
| 00061533 | BTC[0.0000030800000000],EUR[0.0019527558219915],UBXT[1.0000000000000000],USD[0.0663874052547906] |
| 00061539 | USD[820.6140829483500000000000000000],USDT[0.0000000184526872] |
| 00061541 | EUR[0.0000000168737806],TRX[0.0000180000000000],USD[0.0000001117978957],USDT[0.0000148934306681] |
| 00061542 | ETH[0.0000645000000000],EUR[0.4500214500000000],USD[0.0068689459000000],USDT[0.8933459400000000] |
| 00061549 | EUR[269.7192223800000000],USD[0.0000000071961501] |
| 00061551 | EUR[21.4500214621748827],USD[0.8724980535710944],USDT[0.0000000056286754] |
| 00061553 | AKRO[3.0000000000000000],BAO[12.0000000000000000],BTC[0.0858318400000000],CLV[0.0013150200000000],DENT[2.0000000000000000],DOT[50.0082198000000000],EUR[0.0000847118417742],KIN[13.0000000000000000],RSR[2.0000000000000000],SOL[0.0000045700000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 00061555 | EUR[0.1662318700000000],USD[5.0000000043605429] |
| 00061558 | AAVE[0.9670303600000000],AKRO[1.0000000000000000],BTC[0.2960685400000000],DENT[1.0000000000000000],ETH[3.2763257069832810],USDT[0.0174608015580251] |
| 00061559 | EUR[0.0000013162039677],USD[0.0000000167709728] |
| 00061568 | USD[0.0055761600000000],USDT[0.0000000081219000] |
| 00061574 | POLIS[539.9000000000000000],USD[0.0202609105500000],USDT[0.0031762600000000] |
| 00061576 | EUR[4.1532822400000000],USD[-1.0718933808838058] |
| 00061580 | USD[0.0019129100000000] |
| 00061581 | BTC[0.0031149700000000],CHF[0.0000000080934158],EUR[3566.2922732596160655],USD[0.0000000025305278],USDT[500.0000000144715401] |
| 00061583 | ETH[0.1755392500000000],ETHW[0.0658616800000000],USD[0.0000000012963725],USDT[0.0000305115291359] |
| 00061584 | AKRO[1.0000000000000000],AVAX[43.0000000000000000],BTC[0.0537000000000000],EUR[1.6727024849949855],FIDA[1.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000065981745] |
| 00061586 | BTC[0.0000094400000000],ETH[0.0001386997272216] |
| 00061589 | EUR[0.0043599700000000],USD[0.0285117533530687] |
| 00061590 | USD[10.0000000000000000] |
| 00061593 | EUR[0.0000000572502668],KIN[2.0000000000000000],USDT[0.0000001459021324] |
| 00061602 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0462659400000000],DENT[1.0000000000000000],EUR[0.0000544195749589],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],UBXT[5.0000000000000000] |
| 00061603 | EUR[0.0076586700000000],USD[0.0000000009670320] |
| 00061604 | EUR[0.0000000119498130],KIN[3.0000000000000000],USD[0.0000000048262875],USDT[0.0000000058739840] |
| 00061605 | EUR[0.0000000045236125],USDT[0.0000000057277384] |
| 00061608 | EUR[2.0000000000000000] |
| 00061609 | EUR[0.0000000098106603],USD[35.2693957702467434] |
| 00061610 | ETHW[0.0000033000000000],EUR[0.0000187061708409],USDT[237.2738245339791095] |
| 00061611 | BAO[2.0000000000000000],BTC[0.0000000300000000],ETH[0.0000004600000000],EUR[222.7348778468905264],NFT [4451036446121686721[1],SHIB[9.0185038682638713],TRX[1.0000000000000000] |
| 00061613 | DOT[6.9017030600000000] |
| 00061621 | BUSD[97632.8623324200000000] |
| 00061622 | AKRO[1.0000000000000000],EUR[0.0000049222473488],KIN[2.0000000000000000] |
| 00061624 | BTC[0.0073990640000000],ETH[0.0000000069026705],ETHW[0.0009664969026705],USD[0.0036385567802388],USDT[529.4344202570304396] |
| 00061628 | EUR[0.0000000085360642],USDT[0.0000000082004676] |
| 00061629 | USDT[0.0000000017997664] |
| 00061630 | EUR[0.0000000380384494],USDT[0.0000000068204792] |
| 00061631 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000600000000],ETHW[0.0347394300000000],KIN[2.0000000000000000],MANA[24.4871731400000000],UBXT[1.0000000000000000],USDT[0.0033819930650461] |
| 00061634 | BTC[0.1802591600000000],DOGE[20188.6000000000000000],ETH[3.1117023800000000],ETHW[3.1170238000000000],SHIB[2313482.0000000000000000] |
| 00061635 | DOGE[0.0000000502857597],ETH[0.0000000024000000],EUR[9499.3729921962829717],USD[-3.6048818444110939],XRP[0.0000000078052600] |
| 00061640 | EUR[0.0000000979346324],FTT[0.0000006958704],SOL[0.0000000007936813],USD[0.0000004061943802] |
| 00061641 | EUR[0.0027397339422240] |
| 00061644 | EUR[0.0000000067773861],USDT[0.0000000088731842] |
| 00061648 | TONCOIN[72.2000000000000000],USD[0.0035053157045786],USDT[91.5140391300000000] |
| 00061650 | EUR[0.0000001036384034],FTT[10.2390730400000000],RSR[1.0000000000000000] |
| 00061652 | USD[0.7042058811000000],USDT[1.2351000067974612] |
| 00061657 | ETHW[0.6838768800000000],MATIC[0.7750000000000000],RSR[26305.2640000000000000],SOL[9.5082882000000000],USD[1.6936459300000000],USDT[0.3000000000000000] |
| 00061658 | AXS[0.2832809700000000],BNB[0.0067926968400000],BTC[0.0011589076968454],ETH[0.0016705190738241],ETHW[0.0000000026275264],EUR[1.2537274718390212] |
| 00061660 | AKRO[1.0000000000000000],AVAX[10.8143845400000000],BAO[9.0000000000000000],BNB[0.0000007900000000],BTC[0.0042197500000000],DENT[1.0000000000000000],ETH[0.0000028542369312],ETHW[0.0000000094385276],EUR[0.0005021872720154],KIN[7.0000000000000000],LINK[4.9388316900000000],NEXO[0.0012657800000000],RSR[1.0000000000000000],SAND[59.0935388500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00061661 | BUSD[224.4200000000000000],USD[0.0047574040000000] |
| 00061662 | SOL[0.0000181800000000] |
| 00061664 | FTT[0.4207246102320000],USD[0.0000001980155951],USDC[120.4155233800000000] |
| 00061665 | EUR[21.4500214500000000],USD[0.0000000448492901],USDT[0.0000000957292551] |
| 00061667 | BTC[0.0010000000000000],ETH[0.0100000000000000],EUR[1474.1022534100000000],FTT[3.0000000000000000],SOL[0.5000000000000000],USD[479.7786049307158150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061678 | DOGE[154.61179143000000000],EUR[0.0000000004754884],NFT (33199167491622584){[1] |
| 00061681 | BTC[0.0000000059489176] |
| 00061682 | EUR[100.000000000000000] |
| 00061683 | EUR[0.0000001521419467],KIN[1.0000000000000000] |
| 00061685 | EUR[0.0000000023094419],USDT[0.0000000088846720] |
| 00061687 | DENT[1.0000000000000000],DOT[78.8059305200000000],USDT[0.0000000188117640] |
| 00061688 | UNI[0.0417556400000000],USD[356.4114568160672882],USDT[0.0095513450434038] |
| 00061689 | AAVE[0.0000000031699436],AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000199513185],FTM[0.0000000561534751],SOL[0.0000000061630048] |
| 00061692 | EUR[0.0000001800111304],KIN[3.0000000000000000],NFT (32768089548960717614),NFT (36586987995449848614),RSR[1.0000000000000000] |
| 00061694 | FTT[0.0516907500000000],USDT[0.0000000025000000] |
| 00061707 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],EUR[0.0022990320202420],FRONT[1.0000000000000000],HOLY[0.0082070400000000],KIN[6.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[-0.3987431215870000],USDT[0.0447262793813094] |
| 00061708 | USD[1.2563776874300000] |
| 00061714 | USD[0.8766237400000000] |
| 00061716 | USD[6791.7819209200000000],USDC[4.0000000000000000],USDT[4971.1127102500000000] |
| 00061722 | DOT[0.0422440100000000],SOL[0.0019950000000000],USD[0.4675111325000000] |
| 00061723 | BAO[1.0000000000000000],BTC[0.0380174220000000],DENT[1.0000000000000000],EUR[0.0001748042482901],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.1788611100000000],USDT[0.0000000051527944],XRP[0.0000000047985500] |
| 00061725 | AVAX[2.0491577673535000],BTC[0.0000000002236000],GRT[428.8686086175669020],TRX[0.0000005729665420],XRP[0.0000002715134600] |
| 00061732 | AKRO[7.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],ETH[0.0324125500000000],ETHW[0.0324125500000000],EUR[0.0000037695547318],KIN[11.0000000000000000],SAND[37.9322341000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000129807244] |
| 00061733 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000004531874],EUR[0.0000000038138205],KIN[3.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],USD[4610.8079073770901143] |
| 00061735 | BTC[0.0000000068465000],EUR[0.0002075146809841],XRP[0.0000000006800000] |
| 00061738 | BAO[3.0000000000000000],CRV[143.5975737205760767],DAI[22.5000000005217310],DENT[1.0000000000000000],EUR[2.0039308676796950],LDO[139.1472175900000000],LINK[14.5054302108459095],MATIC[50.8371611868928512],TRX[0.0000000056747273] |
| 00061739 | DENT[1.0000000000000000],ETH[0.0661157600000000],ETHW[0.0661157600000000],EUR[0.0000204351977812] |
| 00061740 | EUR[0.0000000289939061],USDT[1983.7819084100000000] |
| 00061741 | EUR[0.0000003523816346],KIN[1.0000000000000000],SOL[0.0127800000000000],USD[0.0027013656937400],USDT[5.9780811591400000] |
| 00061742 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000075600000],KIN[1.0000000000000000],NFT (37590845215104595){[1],SHIB[5676.4358047000000000],USD[0.0000000094083514] |
| 00061748 | USD[5845.1656465100000000],USDC[30.0000000000000000] |
| 00061750 | EUR[0.0000006822442243],FTT[0.0000000328157371],JOE[0.0000007259950{0],USD[0.0000001415699861],XRP[0.0000000000028400] |
| 00061755 | BTC[0.1202038500000000],ETH[0.0002526800000000],ETHW[1.1118475500000000],EUR[3258.5213413495000000],USDT[0.0058407610544804] |
| 00061758 | EUR[4.1087156283518614] |
| 00061763 | ETH[0.0020607390839112],ETHW[0.0020607390839112] |
| 00061765 | BAO[1.0000000000000000],ETHW[0.5000000000000000],SOL[0.0000000098736250] |
| 00061766 | ETH[0.0000000018332360] |
| 00061769 | DOGE[669.6040711473146889],ETHW[0.0584341100000000],USD[-4.3696537859031130] |
| 00061771 | NFT (53090341297186985{2],[1],USD[97.1177854085000000] |
| 00061772 | AAVE[1.0000000000000000],BTC[0.0101000000000000],ETH[0.1822153500000000],ETHW[0.0002153500000000],EUR[0.3000000000000000],KSHIB[3540.0000000000000000],LDO[100.0000000000000000],TONCOIN[30.0000000000000000],USD[-18.3229454395581136] |
| 00061773 | AKRO[2.0000000000000000],BAO[2.0000000000000000],EUR[823.3333115875622101],KIN[1.0000000000000000],USD[0.7022042974570370000000000],USDT[1044.8691595300000000] |
| 00061774 | ETH[0.1077192500000000],ETHW[0.1066289100000000],EUR[0.0000056682951655],KIN[1.0000000000000000] |
| 00061775 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0051574200000000],CRO[385.4360669400000000],EUR[0.0001367542115014],KIN[2.0000000000000000],MATIC[109.7310560000000000] |
| 00061776 | BTC[0.5891890149553414],DOGE[0.0000000054000000],EUR[0.0000035016218770],USD[0.0000055611793547],XRP[0.0000000081863004] |
| 00061777 | USD[0.0000000053236820] |
| 00061778 | EUR[0.0000006228729262],NFT (48431766659144536{7}[1],SOL[0.3074497500000000] |
| 00061781 | BTC[0.0391317000000000],CHZ[491.9935205000000000],DOGE[939.2872432400000000],ETH[0.5589488900000000],EUR[0.0000000056105475],USDT[867.3286604079873658],XRP[61.0894305200000000] |
| 00061783 | EUR[0.0001418593479468] |
| 00061785 | ALGO[4.9923070800000000],BTC[0.0351025470000000],ETH[0.1459852600000000],EUR[0.0018264900000000],USD[0.0022780404000000],USDT[0.2932023465000000] |
| 00061788 | ETH[0.0008000000000000],EUR[0.0000000000000000],USDT[187.9044839960000000] |
| 00061793 | AAVE[0.0696320270000000],ALGO[7.9238765000000000],ATOM[5.9496044000000000],AVAX[5.1993549500000000],BCH[0.2507303045000000],BNB[0.1497479460000000],BRZ[0.8746000000000000],BTC[0.0018978338100000],CHZ[109.6961140000000000],COMP[2.3484060748200000],DENT[1.0000000000000000],DOGE[196.3855799000000000],DOT[1.1948004400000000],ETH[0.1095911010000000],EUR[0.0000000006321917],FTT[9.4947744700000000],HNT[0.0993733800000000],KNC[108.0742798900000000],LINK[0.4973726800000000],MATIC[109.2948564150000000],NEAR[45.7943235600000000],PAXG[0.0019175400000000],SLSOL[0.0784162170000000],SRM[41.9808328000000000],SUSHI[3.4869290000000000],SXP[0.0912826100000000],TRX[38.7338518000000000],UBXT[0.5369688000000000],UNI[6.2948564150000000],USD[0.0000010241519],USDT[229.8368876822054000],XRP[50.9069130000000000],YFI[0.0050987460000000] |
| 00061794 | ETH[0.0009190000000000],ETHW[0.0009190000000000],USD[-0.3309307400000000] |
| 00061796 | FTT[3.5150731116266337] |
| 00061799 | USD[50.0000000000000000] |
| 00061801 | TRX[0.0000190000000000],USD[0.0000000364195332],USDT[958.5761108514859096] |
| 00061803 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.2795387800000000],ETHW[0.2794087300000000],EUR[1.8309910024607944],SOL[4.0990320200000000],USD[10.0000000000000000],USDT[365.1740094900000000] |
| 00061812 | FTT[0.0000008925354],USD[0.0063676934495592],USDT[0.0000000155129248] |
| 00061813 | USDT[350.0000000000000000] |
| 00061814 | USD[0.0001374777719384] |
| 00061815 | BTC[0.0000007900000000],CRO[0.0000000723966000],DOT[0.0001133700000000],ETH[0.0000006100000000],EUR[0.0004566200000000],USD[0.0897616865000000] |
| 00061816 | BUSD[1040.0000000000000000],USD[8.0280662865000000] |
| 00061819 | BUSD[973.6848111300000000],USD[2907.3740354348236656] |
| 00061823 | BTC[0.0341948600000000],FTT[26.4059598400000000] |
| 00061825 | EUR[3353.9288040300000000],TRX[0.0000020000000000],USD[0.0000000139412064] |
| 00061836 | ETH[0.0157898325019315],EUR[0.0016028035044187],USDT[1255.1271995959191771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061838 | EUR[984.700000000000000000],USD[0.0204212458750000] |
| 00061842 | USDT[0.0000000063687640] |
| 00061845 | EUR[0.0228936720000000],USD[472.7354029239463197] |
| 00061848 | EUR[25.000000000000000] |
| 00061852 | APE[28.758964850000000000],COMP[2.607488355000000],ETHW[10.048114660000000],EUR[5099.1470795500000000],FTT[44.691689610000000],GAL[45.211217620000000],KIN[1.000000000000000],NFT[295272918730266088][1],SLP[38793.085407460000000000],USD[350.456134861859589 3],USDT[100.146636340000000000],YF[0.061918160000000],YF[0.276801510000000000] |
| 00061854 | ETHW[0.0852503300000000],EUR[0.0001164955050842],FTT[3.1736371900000000] |
| 00061857 | USD[0.0000000247988200],USDT[98.3526773600000000] |
| 00061858 | BTC[0.0000000020724392] |
| 00061861 | BAO[1.000000000000000000],DENT[2.000000000000000],EUR[0.0000547531683333],KIN[4.000000000000000] |
| 00061864 | EUR[0.0001123217183366],TRX[0.0001120000000000],USDT[0.0000025031694344] |
| 00061865 | BUSD[2054.3430205000000000],USDT[0.000000132121018] |
| 00061868 | BNB[0.1258080000000000],BTC[0.0009942700000000],USD[-1271.3318891475000000],USDT[36708.5372774290000000] |
| 00061871 | USDT[0.0000000100000000] |
| 00061874 | BUSD[23000.0000000000000000] |
| 00061875 | BTC[0.0679012400000000],CRO[348.1521511200000000],ETH[0.1769974800000000],ETHW[0.1769974800000000],EUR[0.0000580342997631],SAND[104.4472967000000000],SHIB[2025931.9286871900000000],SOL[2.5407086800000000],XRP[101.8483354400000000] |
| 00061876 | BAO[1.000000000000000000],EUR[0.0000000100910648],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.0000034200000000],USDT[0.0000000009236852],XRP[0.0003786100000000] |
| 00061882 | EUR[0.0003013072855619] |
| 00061883 | BTC[0.0000000084150000],USD[65.8346295253110250] |
| 00061886 | ETH[0.5960488200000000],EUR[0.0000145358433001] |
| 00061886 | ALGO[0.9411400000000000],EUR[6493.4094190918302953],MATIC[647.4755847258188300],SOL[19.2959133400000000],USD[29.7985811453129855] |
| 00061889 | BTC[0.0000000034386000] |
| 00061890 | MSTR[0.0049863919448390],USD[0.0000000006000000] |
| 00061893 | ETH[0.0116289000000000],ETHW[0.0116289000000000],USD[-0.4760061200000000000000000] |
| 00061895 | AKRO[3.000000000000000],BAO[15.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[3877.3104927074927304],GRT[1.000000000000000],KIN[16.000000000000000],RSR[3.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000] |
| 00061896 | BTC[0.0040835290000000],EUR[0.4089585650000000] |
| 00061898 | BTC[0.0000000090000000],ETHW[0.0259950600000000],EUR[0.0000001295849281],NEAR[0.0000000008430000],TRX[0.0001170000000000],USD[0.0000000097997028],USDT[0.1666586785710010] |
| 00061900 | ATOM[1.600000000000000],CHZ[290.000000000000000],ETHW[0.0000000021354680],USD[0.0000001409873000],USDT[0.3430533391056000] |
| 00061902 | BUSD[1019.7032622700000000],EUR[0.0000000009413135],USD[0.0000000011560000],USDT[0.0000000078141428] |
| 00061907 | BTC[0.0009699400000000],EUR[0.0019107621955557],KIN[3.000000000000000] |
| 00061912 | BAO[2.000000000000000],ETH[0.0000001400000000],ETHW[0.0000001400000000],EUR[0.0000001238262337],SOL[0.6906252400000000] |
| 00061914 | ETH[0.0000001399833884],ETHW[0.0000001399833384],SAND[491.0800000000000000] |
| 00061915 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.0000000083028640],USD[0.0000000000837270],USDT[0.0000000018133596] |
| 00061920 | USD[0.0000076405457360] |
| 00061921 | DOT[0.0037000000000000],ETH[0.2564204720400000],EUR[0.0062708500000000],USD[0.3461122863916280] |
| 00061922 | USD[15.3495932112750000000000],USDT[0.000000089404925] |
| 00061923 | KIN[26108.6709658700000000],LTC[0.0811382300000000],SOL[0.2494705600000000],USD[0.5998800000000000],USDT[1.6946348495096418] |
| 00061924 | PAXG[0.0000000056283670] |
| 00061925 | USD[0.0000067209179655],USDT[0.0001506487117408] |
| 00061927 | EMB[20308.8480000000000000],USD[607.5561931400000000] |
| 00061929 | USD[315.7381005086917241000000000],USDT[116.0458790000000000] |
| 00061933 | EUR[0.0027603831199913],LTC[0.0000000075544925] |
| 00061936 | BUSD[127.000000000000000],ETH[0.0009003400000000],ETHW[0.0009003400000000],FTT[0.4975600000000000],USD[0.1206549376000000] |
| 00061937 | EUR[0.0001149672844675] |
| 00061941 | BTC[0.0001342811800000],USD[0.0064952075000000] |
| 00061945 | BTC[0.0000228401174624],ETH[0.0000000090000000],ETHW[0.0000000090000000],USD[-0.0616837267721330] |
| 00061946 | USD[0.5365833802552530] |
| 00061947 | USD[-41.4968116217557598],USDT[7737.1002090000000000] |
| 00061949 | USD[29.7917094285845640] |
| 00061950 | BTC[0.2058608790000000],ETH[7.6876057800000000],ETHW[2.2366416600000000],EUR[0.0000000229516196],KIN[1.000000000000000],USDT[212.6876432970000000] |
| 00061953 | AVAX[0.4480849573144000] |
| 00061955 | ATOM[32.5000000000000000],BNB[1.2700000000000000],BTC[0.0191000000000000],ETH[0.2250000000000000],ETHW[6.9980000000000000],USD[0.0030076897000000] |
| 00061956 | BTC[0.0007539700000000],SOL[0.2924525100000000] |
| 00061958 | BTC[0.0152557100000000],USD[0.0007393301995710] |
| 00061959 | USDT[202799.3703401184705622] |
| 00061960 | DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.0002890000000000],USD[0.0000923995576494],USDT[9938.6175824154900805] |
| 00061961 | EUR[21.4504821659615166] |
| 00061964 | DENT[1.000000000000000],ETH[5.4285345806286805] |
| 00061968 | USD[993.0838230075000000],USDT[0.0000000002571119] |
| 00061969 | KIN[1.000000000000000],POLIS[0.0000000076818000] |
| 00061970 | USD[0.0000000082677780] |
| 00061973 | BTC[0.0493999926232220],ETHW[0.6450000000000000],USD[1.8747787101644237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061974 | CHF[0.000000008384914S],USD[0.000000007500000],USDT[0.000000119715976] |
| 00061975 | USD[723.692658400000000],USDT[0.000000064024304] |
| 00061976 | USD[0.003966967332881A] |
| 00061977 | BTC[0.116702730000000],DOT[21.368559840000000],ETH[6.654450230000000],MATIC[97.673066890000000],SOL[3.506652300000000] |
| 00061981 | BUSD[34413.032120050000000],USD[0.000000020000000] |
| 00061988 | BTC[0.005500000000000],EUR[33.179517192000000],FTT[0.028893930000000],USD[52.014524209827506B] |
| 00061992 | BAO[7.000000000000000],BNB[0.016626280000000],ETH[0.000005900000000],EUR[0.000001546974115],FTT[0.650370600000000],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000001401484S88],USDT[0.000000042069532] |
| 00061993 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.043384120000000],ETH[0.028701750000000],ETHW[0.026373190000000],KIN[5.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SOL[1.190458080000000],TRX2.000000000000000] |
| 00061995 | USDT[0.000022516590600] |
| 00062000 | GBP[0.000004579164752B] |
| 00062006 | EUR[0.008395480000000],USDT[0.000000037222872] |
| 00062008 | BTC[0.000348000000000],DOT[161.967600000000000],SOL[0.009600000000000],USD[0.0058480948205500],USDT[1480.122830000000000] |
| 00062012 | ETH[0.000038300000000],KIN[1.000000000901163498],KIN[1.000000000000000],USD[0.014362079174134Z],USDT[0.000000141885388] |
| 00062014 | BTC[0.000000027868497],KIN[1.000000000000000],USD[0.000000075335335] |
| 00062016 | EUR[0.000000003425856],KIN[1.000000000000000],USD[0.0045242357571080] |
| 00062017 | BAO[5.000000000000000],BNB[0.000000740000000],BTC[0.000007140000000],ETH[0.000000000519686],EUR[0.000000025216755],FTT[0.070954080000000],KIN[6.000000000000000],MATIC[179.027791980000000],RSR[1.000000000000000],TRX[0.234891140000000],USD[9.151112221247080],USDT[0.000011248858S831] |
| 00062022 | BAO[4.000000000000000],BTC[0.000000444540000],DENT[4.000000000000000],ETH[0.000001500000000],ETHW[0.003465700000000],EUR[256.179171693732090],KIN[6.000000000000000],USD[0.0014045125355628] |
| 00062023 | APE[0.000018199541S000],ENS[0.000000038723058],ETH[0.000000048607496],KIN[0.000000031673748],USD[0.0000005915619Z] |
| 00062024 | EUR[0.008732891448002T],USD[0.000000120049553],USDT[0.000000099448216] |
| 00062026 | USD[-2.156372572911312S],USDT[3.281755230000000] |
| 00062027 | BCH[2.959000000000000],BTC[0.003300000000000],USD[0.0646058839829126] |
| 00062028 | EUR[0.000398331540368],USD[0.001830324507558] |
| 00062033 | EUR[243.89237735000000],USDT[0.000000157235474] |
| 00062034 | EUR[0.000000083276792],FTT[0.000000028501091],USD[0.000000152517336] |
| 00062035 | BTC[0.000000078416000],EUR[0.000000074334708],SOL[0.000000086705200] |
| 00062037 | ALICE[0.064159530000000],ETH[0.000060620000000],KIN[1.000000000000000],STETH[0.000068427783155S],USD[0.000086433369456D],USDT[0.0015068500000000] |
| 00062040 | TRX[0.000020000000000],USDT[39999.200000000000000] |
| 00062046 | BAO[1.000000000000000],USD[0.000111566725231D],USDT[0.000000345716471] |
| 00062047 | USDT[0.000000019226856] |
| 00062048 | BAO[9.000000000000000],BTC[0.012855250000000],CRO[8020.092726940000000],DENT[1.000000000000000],DOGE[23.204995200000000],DOT[0.000903790000000],ETH[0.117562030000000],ETHW[0.049832210000000],EUR[0.000417208634207],FTT[2.777493860000000],KIN[2.000000000000000],MATIC[11.366923440000000],USD[4.68462600000000],SAND[63.075584190000000],UBXT[1.000000000000000],USD[0.000001373025B8],USDC[548.678462550000000] |
| 00062049 | USDT[0.000000087906082] |
| 00062050 | BAO[1.000000000000000],BTC[0.000001000000000],EUR[1.722386387420649T],KIN[1.000000000000000] |
| 00062051 | TRX[0.010564000000000],USD[0.138092490000000],USDT[2758.280699000000000] |
| 00062053 | BTC[0.003502185452000],ETH[0.000509060000000],ETHW[0.000509063139160],EUR[50.000000000000000],FTT[29.900000000000000],LTC[0.060119200000000],USD[-59.073521012003406Z],USDT[0.000000076225320] |
| 00062055 | TRX[0.000030000000000],USD[0.000000095604155],USDT[470.149505154273112A] |
| 00062058 | USD[0.000000035400000] |
| 00062059 | TRX[0.000408000000000] |
| 00062062 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BTC[0.035882129016700000],ETH[0.000005260000000],ETHW[0.000005260000000],EUR[0.000000134535630],MATIC[2.191336130000000],TRX[1.000000000000000],USDT[0.000205016678838] |
| 00062072 | AKRO[1.000000000000000],BTC[0.000001656432738],CHZ[0.010041250000000],ETH[0.000000068685600],FTM[0.001837240000000],KIN[1.000000000000000],STETH[0.000000048864353],TRX[1.000000000000000] |
| 00062075 | BAO[1.000000000000000],ETH[0.002576030000000],ETHW[0.002548650000000],EUR[0.000001812320937],RSR[1.000000000000000],SOL[0.000001000000000] |
| 00062086 | ALGO[0.956440000000000],CHZ[9.948491560000000],ETH[0.000000005636152],USDT[0.000000040000000] |
| 00062088 | BTC[0.000098480000000],EUR[188.190993965500000000] |
| 00062093 | BTC[0.000005511746806],USD[426.142186644795200000] |
| 00062098 | BAO[1.000000000000000],ETH[0.013260270000000],ETHW[0.013095900000000],EUR[0.000023235310481Z],KIN[2.000000000000000],MATIC[23.802228250000000000] |
| 00062099 | USD[869.862410802963150000],USDT[323.614352708679549Z] |
| 00062101 | BTC[-0.000000764422410],ETH[0.005295990840000],SOL[0.000221484471208D],USD[0.0043148882082940] |
| 00062102 | EUR[152.464975553021660000],USD[0.000000196378271],USDT[66.000000026447530] |
| 00062103 | ETH[0.000000065077992] |
| 00062104 | DENT[1.000000000000000],ETH[0.231835510000000],ETHW[0.195160690000000],EUR[0.000024588314583],KIN[1.000000000000000],USDT[0.000083686844100] |
| 00062108 | EUR[20000.000000000000000],USD[-7393.120982056400000] |
| 00062111 | AAVE[0.000000000000000],BADGER[0.000000060000000],BAL[0.000000060000000],BNB[0.000000060000000],BTC[0.000000005200000],ETH[4.129911863800000],ETHW[0.000000008000000],FTT[0.084949582549945D0],LTC[0.000000060000000],MATIC[534.794248400000000],SOL[0.032445214000000],USD[1.344131853555494] |
| 00062112 | USD[0.0023091330090920] |
| 00062113 | AKRO[1.000000000000000],BAO[11.000000000000000],DENT[2.000000000000000],EUR[0.000000036814453],KIN[1.000000000000000],RSR[3.000000000000000],TRX[0.000230001152000],UBXT[2.000000000000000] |
| 00062114 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.021240780000000],DENT[2.000000000000000],DOGE[52.477720600000000],ETH[0.053261020000000],ETHW[0.037311940000000],EUR[0.000519960817865],KIN[8.000000000000000],RSR[1.000000000000000],SOL[2.001096190000000],TRX[3.000000000000000],UBXTD.000000000000000000] |
| 00062118 | EUR[0.000000164326050],USD[0.715792313815000],USDT[4019.874793384305362B] |
| 00062125 | EUR[0.422775136649555Z],FTT[280.843820000000000],USD[0.8392224297172658],USDT[0.0081659749216968] |
| 00062129 | ETHW[0.327862170000000],USD[272.960358712463852A] |
| 00062130 | EUR[0.000021450000000],FTT[2.000000000000000],USD[903.188386921375000000] |
| 00062132 | NFT [4065290378017259584 {1}],STETH[0.0000202501318020],USD[0.000000089500000],USDT[0.000089285590710000] |
| 00062134 | LUNC[133589.413575500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00062135 | USD[0.4120738226000000],USDT[2.0494023300000000] |
| 00062136 | DENT[1.0000000000000000],EUR[8260.8383261855499179],UBXT[1.0000000000000000] |
| 00062137 | BAO[4.0000000000000000],BTC[0.0455428800000000],DENT[1.0000000000000000],EUR[0.0001338299397773] |
| 00062141 | EUR[0.0032747300000000],USD[0.0000000088181647] |
| 00062142 | EUR[0.0000000060451092],USD[0.0000001011532392],USDT[0.0000000071145360] |
| 00062144 | BTC[0.0043700000000000] |
| 00062145 | ATOM[0.0999878303531159],BTC[0.0000000081745668],ETH[0.0000000016997417],USD[-0.0364471501413576],USDT[0.0552918679751520] |
| 00062146 | BAO[1.0000000000000000],BTC[0.0604791880000000],DOT[0.0266105100000000],EUR[0.0000000029976640],LTC[0.0032811500000000],MATIC[0.9871651000000000],TRX[1.0000000000000000],USD[0.0000000194386970],USDT[406.6246743400000000] |
| 00062148 | EUR[0.4500000037040206],USDT[0.1120495800000000] |
| 00062149 | EUR[121.4500214500000000] |
| 00062151 | ETH[0.0490000000000000],ETHW[0.0490000000000000],USD[8.5131860587000000000000000000],USDT[13.6943371704708242] |
| 00062156 | BTC[0.0000842789235011],USD[0.0000000134740495],USDT[0.0000000063695200] |
| 00062159 | USD[0.0005000000000000] |
| 00062160 | ETH[0.0004418000000000],ETHW[0.0007508000000000],USD[1312.7822890100000000],USDT[0.0000000034209226] |
| 00062161 | BUSD[45.4600000000000000],USD[0.0528271982500000] |
| 00062162 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000085468234],USD[0.0000000084765274],USDT[0.0000000081747921] |
| 00062163 | EUR[0.0026244500000000] |
| 00062164 | ETH[0.0008917200000000],ETHW[0.2630000000000000],EUR[0.0000000005415500],USD[0.7296293489593930],USDT[0.0000000064606009] |
| 00062165 | AUDIO[0.0017649500000000],BAO[11.0000000000000000],BTC[20.0000000000000000],DENT[2.0000000000000000],ETH[0.0000035000000000],ETHW[0.0323003400000000],EUR[0.0318480307600494],GALA[238.8909908400000000],HNT[9.7255554900000000],KIN[16.0000000000000000],LINK[0.0003595000000000],MANA[34.0481462300000000000],SAND[0.0008342000000000],UBXT[1.0000000000000000],USD[270.0000000511174651] |
| 00062170 | BTC[0.0026998225542980],SOL[0.0000000046345657],USD[0.0000000098878851] |
| 00062172 | USD[0.0000001376301s],USDT[0.0000000017483790] |
| 00062173 | ETH[0.2357370100000000],ETHW[0.3162261900000000],EUR[0.0000131130500231],USD[0.0001309932548371],USDT[0.0000000022113864] |
| 00062174 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0103069800000000],DENT[1.0000000000000000],EUR[2157.6015297955006747],KIN[9.0000000000000000],LINK[1.6394062400000000],LTC[36.9929700000000000],MATIC[1.0000182600000000],SOL[0.3965515300000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[1.5087829219267351],USDT[1.0000001444826523] |
| 00062179 | EUR[0.1000944423070000],KIN[38.0000000000000000],MATIC[0.0000000078065454] |
| 00062182 | EUR[0.0000000031535370],KIN[2.0000000000000000],LTC[0.0000088200000000],TRX[0.0000010600000000],USDT[0.0000000054386140],XRP[0.0200000000000000] |
| 00062183 | USD[252.3953678213750000],USDT[0.0047060008884300] |
| 00062186 | BNB[0.0000000011600000],BTC[0.0000000070000000],EUR[0.0000068801384748],USD[0.0000001238890116],USDT[0.0000000070033727] |
| 00062187 | BTC[0.0000000023300000],USD[27.2861457884338183000000000] |
| 00062188 | APT[0.0000000033359114],BTC[0.0022252617682200],ETH[0.1321161413612275],EUR[0.0000303381969694],FTT[0.0000000074814370],MATIC[0.0075813515673032],TRX[0.0000000076504600],USD[11.2708758635708806],USDT[0.0000000141911688] |
| 00062190 | EUR[0.0000000041710250] |
| 00062191 | BTC[0.1062085000000000],ETH[1.2130594500000000],EUR[0.0007108000000000],EUR242.8049644440000000],USD[61.2803406961150000] |
| 00062192 | BAO[4.0000000000000000],BNB[0.2165751200000000],BTC[0.0920735980000000],CHZ[431.9412283100000000],DENT[1.0000000000000000],DOT[6.8399033300000000],ETH[0.8180667100000000],FTT[4.1206187000000000],GRT[303.4176465300000000],KIN[7.5655585800000000],MATIC[32.5335044200000000],RSR[1.0000000000000000],TRX[12.0000210000000000],UBXT[1.0000000000000000],USD[0.0000000119655869],USDT[0.1634511852580605] |
| 00062197 | ETH[1.1016850300000000],ETHW[0.6304918700000000],EUR[0.0046518584230063],KIN[4.0000000000000000],UBXT[1.0000000000000000] |
| 00062198 | APT[0.0128320794000000],MATIC[0.0000000090000000],USD[0.0000001290511794] |
| 00062199 | BTC[0.0355642150511400],ETH[0.0000000135654477],EUR[0.0000000044967512],FTT[0.0009240000000000],USD[0.2072795013653054],USDT[0.0000000043037084] |
| 00062201 | USD[1.7690981155806524],USDT[0.6227561300000000] |
| 00062204 | BTC[0.0023810100000000],ETH[0.0003800000000000],ETHW[0.0004146000000000],EUR[0.0000000096000821],USD[318.3861697143775227000000000],USDT[2019.2803001135127826] |
| 00062206 | AKRO[3.0000000000000000],ATOM[20.0000000000000000],BAO[12.0000000000000000],BTC[0.0001440000000000],EUR[0.0000000096669636555],FIDA[1.0000000000000000],FTM[2553.5871428900000000],KIN[4.0000000000000000],LINK[12.1328859300000000],NEAR[30.0000000000000000],RSR[5.0000000000000000],SECO[1.0000000000000000],TRX[2.0000000000000000],UBXT[34.0000000000000000],USDT[396.3318946729606225] |
| 00062214 | TRX[0.0000070000000000],USD[-0.1481603899720802],USDT[0.2247205600000000] |
| 00062215 | BNB[0.0146698538494561],BTC[0.0000000531337442],EUR[0.0000020519944522],ORCA[0.0000000006500000] |
| 00062221 | EUR[0.0000000458285301],TRX[0.0009070000000000],USDT[85.1803800083679782] |
| 00062222 | BTC[0.0924127400000000] |
| 00062223 | BUSD[200.0000000000000000] |
| 00062226 | USD[0.0045001314240360],USDT[0.8316666500000000] |
| 00062229 | TRX[0.0011210000000000],USD[2.2502797700000000] |
| 00062232 | ATOM[2.5486861500000000],BTC[0.0142483300000000],ETH[0.2948949600000000],FTT[5.1106822600000000],KIN[1.0000000000000000],USD[0.4936415402724693] |
| 00062235 | ETH[0.0350000000000000],ETHW[0.1430000000000000],USD[0.5665192450000000],USDT[200.6632936275000000] |
| 00062237 | EUR[0.0000000116452902],USD[0.9322536310696033] |
| 00062238 | USD[-23.4337080205000000000000000000],USDT[335.8368165200000000] |
| 00062239 | EUR[195.0000000000000000],USD[0.0267361600000000] |
| 00062241 | BTC[0.0044058700000000],ETHW[0.0468838200000000],EUR[0.0000192668432052],USD[0.0000411121216411] |
| 00062244 | USDT[0.0000017104889725] |
| 00062250 | DOGE[15049.4526903909120000],USD[0.0000000098564740] |
| 00062252 | USDT[163.1278807700000000] |
| 00062254 | USD[-0.8612074453970416],USDT[3.2100000000000000] |
| 00062258 | ETH[0.0495175200000000],ETHW[0.3445175200000000],EUR[0.0023873047895197],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[52.7085304482803792000000000] |
| 00062260 | ALGO[101.6642083667990639],BAO[1.0000000000000000],FTT[0.0000000009000000],NFT (510992449363740379)[1],USD[0.0000000341191393] |
| 00062267 | ETH[0.0003860000000000],ETHW[4.2280651400000000] |
| 00062268 | BTC[0.0000445121600000],DAI[713.7438800000000000],ETH[0.1760000000000000],EUR[0.5986508400000000],FTT[2.0000000000000000],TONCOIN[65.2552800000000000],USD[520.0865363020000000],XAUT[0.1271817400000000] |
| 00062272 | EUR[0.0000000066707707],USDT[0.0000000066629051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00062274 | AAVE[5.07922719000000000],ALGO[763.233328850000000000],AVAX[15.277068600000000000],BNB[7.002011990000000000],BTC[0.050000472500000000],DOGE[1019.620231840000000000],DOT[15.275994650000000000],ETH[1.000001130000000000],EUR[0.000000000907127],FTT[755.918721418928129878],LINK[20.383008710000000000],LTC[10.189094710000000000],MATIC[203.621643190000000000],RAY[145.651482930000000000],SHIB[15969737.816103800000000000],SOL[15.217792290000000000],UNI[50.080862620000000000],USD[308.282027969953913281],XRP[409.448490160000000000] |
| 00062276 | BAO[1.000000000000000000],EUR[0.000008859226043J] |
| 00062281 | BAO[1.000000000000000000],EUR[0.000000007081862],HT[2.437278250000000000],KIN[1.000000000000000000],USD[0.000000008678238O] |
| 00062282 | AKRO[2.000000000000000000],BAO[9.000000000000000000],BTC[0.012094520000000000],DENT[4.000000000000000000],ETHW[1.308321630000000000],EUR[31.995649358333335J5],GALA[16001.861859040000000000],KIN[27.000000000000000000],LINK[99.562400150000000000],NEAR[30.383947220000000000],RSR[1.000000000000000000] |
| 00062284 | USD[0.000000000020051300],USD7[0.000000049359179J] |
| 00062285 | AVAX[0.000003670000000000],BAO[1.000000000000000000],BTC[0.014205320000000000],ETH[0.901544130000000000],EUR[0.000113440478363BJ],FTT[8.345691770000000000],UNI[0.000025350000000000],USD[0.000000280595090],XRP[93.494927150000000000] |
| 00062286 | BNB[0.000000428415482O],BTC[0.000000680000000000],ETH[0.000002930000000000],EUR[0.000012372806527],KIN[2.000000000000000000],NFT [4126216539799996953][1] |
| 00062290 | USD[29.829412945244619J] |
| 00062291 | BTC[0.024731570000000000],ETH[0.136185620000000000],ETHW[0.068309220000000000],MATIC[929.664196230000000000] |
| 00062293 | USD[30.000000000000000000] |
| 00062294 | MATIC[0.000020260000000000],USD[0.000000007424469J] |
| 00062296 | BTC[0.006898620111920950],ETH[0.000000002454494J],EUR[0.000000016503436],USD[0.281039788781570BJ],USDT[0.000206571943160T],XRP[75.623594600000000000] |
| 00062298 | APT[0.003566190000000000],BAO[1.000000000000000000],EUR[0.000000555585332T],FTT[0.942456240000000000] |
| 00062302 | ETH[0.002000000000000000],EUR[1.842769167160000O] |
| 00062303 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000080543046J] |
| 00062314 | BTC[0.003238920000000000],DENT[1.000000000000000000],EUR[0.014625752955893S],KIN[1.000000000000000000],SUSHI[21.960459730000000000],TRX[1.000000000000000000] |
| 00062317 | BTC[0.000000030400000O] |
| 00062318 | DOGE[0.000000013979448],EUR[0.000128849697673],KIN[1.000000000000000000] |
| 00062319 | TRX[0.000146000000000000],USD[0.204846930000000000] |
| 00062320 | BAO[1.000000000000000000],EUR[12.073095350026415],KIN[2.000000000000000000],USD[-10.309347110521192],XRP[7.508126290000000000] |
| 00062321 | ALGO[325.395286420000000000],EUR[0.000000016709480],SHIB[1600000.000000000000000000],USD[0.000000089214512],USDT[0.000000058401875] |
| 00062326 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[7.000000000000000000],BAT[1.000000000000000000],BTC[0.000002390000000000],DENT[8.000000000000000000],ETH[0.000020712925009O],EUR[0.000000083094387],KIN[8.000000000000000000],RSR[1.000000000000000000],TRX[4.000000000000000000],UBXT[9.000000000000000000],USD[0.038477010139102],USD7[0.000000046838448] |
| 00062330 | EUR[0.004861643654383],USD7[0.000000004638466O] |
| 00062344 | AKRO[2.000000000000000000],BAO[9.000000000000000000],BTC[0.000027200000000000],DOT[0.081914780000000000],ETH[0.004823600000000000],ETHW[1.054823600000000000],EUR[0.000079967892626],KIN[4.000000000000000000],SOL[0.005550440000000000],UBXT[2.000000000000000000],USD[2612.569312594421779] |
| 00062346 | BTC[0.000090121512000],EUR[263.941902310000000000],USD[0.116600602148846T] |
| 00062353 | USD[0.390000000000000000] |
| 00062356 | BTC[0.010403300000000000],ETH[0.121200480000000000],ETHW[0.121200480000000000],LTC[4.160627720000000000],XRP[265.250000000000000000] |
| 00062360 | AKRO[1.000000000000000000],CHZ[1.000000000000000000],EUR[0.001484017842989],HOLY[1.000000000000000000],TOMO[1.000000000000000000] |
| 00062361 | AAVE[0.000000085963002],AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[0.016658127079763] |
| 00062362 | ETH[0.000000068061200] |
| 00062368 | EUR[15.919204070000000O] |
| 00062369 | BTC[0.004819750000000000],ETH[0.082671290000000000],ETHW[0.082671290000000000],EUR[0.002113652365046],SOL[-0.001160230689115Z],USD[-2.629425774254127J] |
| 00062370 | DOGE[205.184018860000000000] |
| 00062371 | BNB[0.000011590000000000] |
| 00062372 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],ETH[0.000000007139016O],FTT[4.000000000000000000],GMX[0.003135960000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[328.152232530000000000],USDT[0.000002744145645] |
| 00062373 | FTT[4.243465233531000],SOL[28.578146790000000000],USD[0.007984320500000O],USDT[0.000000097736295] |
| 00062374 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[372.961208338000000000],KIN[1.000000000000000000],NFT [4451080947209783751[1] |
| 00062380 | USDT[0.000000018338069O] |
| 00062381 | SOL[0.009621260000000000],USD[0.016297437000000O] |
| 00062384 | EUR[2.507178730558795O],USD[0.000000024455308] |
| 00062386 | ETH[0.000000221150000],ETHW[0.000000018240000O] |
| 00062390 | ETH[0.000592036035352O0],EUR[0.000590360353520O],FTT[25.005645290000000000],USD[2244.741383614759016J],USDT[50.000000000000000000] |
| 00062392 | USD[2580.648326613983986B] |
| 00062393 | BTC[1.979143360000000000],EUR[31.000000000000000000],USD[0.654274911000000O] |
| 00062396 | BTC[0.139269660000000000],ETH[0.755881100000000000],MATIC[0.002978670000000O] |
| 00062397 | DOT[0.064896530000000000],EUR[0.000000406106126J] |
| 00062398 | BTC[0.003491348093496B],ETH[1.703585797979190J4],ETHW[0.000000005888310J4],USD[29.689902682277181J55],USDT[0.000000009856132T] |
| 00062399 | USD[0.000000070000000],USDC[1032.5077211800000000],USD[0.000000094183978] |
| 00062401 | EUR[5.000000000000000000] |
| 00062403 | ATOM[0.019703930000000000],AVAX[20.275162120000000000J],BTC[0.000041285245250],ETH[1.695911580000000000],EUR[0.000000036712530J],FTT[0.000000015149961J],LINK[57.445084960000000000],SOL[28.555729340000000000],TRX[100.000000000000000000],USD[450.996098806181116J1],USDT[0.000000075000000O] |
| 00062404 | EUR[0.000000025350706J],USD[30260.325682265172800O2] |
| 00062405 | 1INCH[1.000000000000000000],AKRO[1.000000000000000000],BTC[0.005647590000000000],DENT[1.000000000000000000],DOGE[451.000000000000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],SAND[141.876086540000000000J],SOL[100.000000000000000000],TRU[1.000000000000000000],USD[0.000001433243854J],USDT[0.0000002004682114J] |
| 00062406 | ALPHA[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0002537611852204J] |
| 00062407 | USD[142.944095419722359O] |
| 00062410 | EUR[0.0001239604115416],NFT [50082777466133220O][1],USD[0.000000090746176J] |
| 00062414 | EUR[1023.962841800000000O] |
| 00062415 | BAO[1.000000000000000000],ETH[0.006551450000000000],ETHW[0.006551450000000000],EUR[0.000011939309671O] |
| 00062416 | BAO[1.000000000000000000],ETH[0.008154330000000000],EUR[3246.352623332162660O],KIN[1.000000000000000000],USD[0.000000087031066] |
| 00062420 | AUDIO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0001703478425845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00062421 | BAO[1.000000000000000],EUR[0.000000137802092],NFT (33781113187032117Z)[1] |
| 00062423 | EUR[121.450021450000000] |
| 00062426 | USD[0.000017702053665] |
| 00062432 | BTC[0.009235933466280],DOT[4.899020000000000],ETH[0.117958800000000],EUR[5.870800000000000],FTT[1.499700000000000],USD[7.862473400000000] |
| 00062442 | ETH[0.000000086086991],USDT[0.002155829380223] |
| 00062444 | USD[0.000000009740392],USDT[0.021558299380223] |
| 00062447 | ETH[0.000000097800000] |
| 00062449 | USD[30.000000000000000] |
| 00062451 | BTC[0.000017022321200],USD[195.990688232404574],XRP[75.000000000000000] |
| 00062454 | USDT[0.000000028501326] |
| 00062458 | EUR[0.008647987465841],USD[0.004088432739120],USDT[0.148467260000000] |
| 00062461 | ETH[0.000115000000000],ETHW[0.004614000000000],USD[1478.894768480000000],USDT[0.000000126664000] |
| 00062464 | USD[0.000000518009190],USDT[0.000000002668000] |
| 00062465 | AKRO[2.000000000000000],ATLAS[784.615807900000000],AVAX[4.892294500000000],BAO[13.000000000000000],BTC[0.022483510000000],DENT[2.000000000000000],DOT[1.673351530000000],ETH[0.146444760000000],ETHW[0.051300180000000],EUR[70.194166767749521 79],FTM[27.181893860000000],GALA[327.036523960 000000],KIN[17.000000000000000],MANA[74.466625740000000],SAND[62.114865870000000],SOL[4.128577690000000],TRX[4.000000000000000],UBXT[2.000000000000000],USDT[10.155344330000000],XRP[54.236007920000000] |
| 00062467 | USD[1320.671940467627582400000000],USDT[0.000000011121931Z] |
| 00062468 | STSOL[0.000000067750000],TRX[0.000039000000000],USDT[0.567658800000000] |
| 00062469 | BTC[0.000932789004370000],ETH[0.002254484143250],ETHW[0.097963140000000],EUR[0.000000083108690],UNI[0.000000005000000],USD[0.000000084255234],USDT[1405.159364500262617Z] |
| 00062470 | BAO[1.000000000000000],EUR[0.001909763028620],KIN[2.000000000000000],TRX[1.000000000000000] |
| 00062472 | ALGO[0.006514655723335],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[0.037278280000000],SOL[0.000009540000000],USD[0.000347096781122] |
| 00062475 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000073953761],USD[0.000000084765274],USDT[0.000000081747921] |
| 00062481 | EUR[0.000000078119806],USDT[0.000000100000000] |
| 00062483 | BAO[3.000000000000000],BTC[0.000000065587184],ETH[0.000000074247810],ETHW[0.000000074245781],EUR[0.000000166243793],KIN[2.000000000000000],SOL[0.000026500000000],TRX[1.000000000000000],USDT[0.000000000867981] |
| 00062486 | EUR[0.000000059351426],USD[-1843.363311756085000],USDT[3607.362893793516000] |
| 00062487 | ETH[0.304949650000000],EUR[0.548372280000000] |
| 00062490 | USD[0.081307151548752B] |
| 00062491 | ATOM[0.000000048386966],ETH[0.000004700000000],ETHW[0.050529460000000],LUNC[2.267507000000000],NEXO[21.967549140000000],SOL[0.000000083000000],USDT[1.853777074683062B] |
| 00062495 | USD[499.054280990000000],USDT[0.010000016429827Z] |
| 00062496 | AKRO[5.000000000000000],ATOM[9.794207800000000],AUDIO[288.903484140000000],BAO[8.000000000000000],BAT[10.583946940000000],BTC[0.015073340000000],DENT[1.000000000000000],DOGE[768.862034540000000],ETH[0.158405290000000],ETHW[0.158405290000000],EUR[0.000047495014000],FTT[1.681804620000 00000],KIN[6.000000000000000],LDO[26.825472130000000],LTC[0.992770960000000],POLIS[56.548559200000000],SOL[7.293754100000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDI-396.530799651700475000000000],XRP[430.593273370000000] |
| 00062504 | AKRO[1.000000000000000],BAO[12.000000000000000],DENT[2.000000000000000],EUR[1012.083784015665130],KIN[15.000000000000000],MATH[1.000000000000000],TRX[2.000000000000000],USD[20011.316067449299107],USDG[19000.000000000000000] |
| 00062506 | USD[11.446375813400000000000000],USDT[10.981242210000000] |
| 00062508 | EUR[0.000091320000000] |
| 00062509 | BAO[0.570198550000000],EUR[0.000000002039176],USD[0.000000185939121],USDT[0.001586007401260] |
| 00062514 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000032262766],KIN[1.000000000000000],USD[0.000000049135103],USDT[0.000000016742728] |
| 00062519 | EUR[0.000000669987822Z] |
| 00062525 | EUR[0.000462247183520] |
| 00062531 | BTC[0.023397460000000],EUR[0.000214731126534],TRX[1.000000000000000] |
| 00062533 | TSLA[17.996528000000000],USDT[55.285224800000000] |
| 00062534 | AKRO[1.000000000000000],ALPHA[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],NFT (378825583157303505)[1],NFT (477244415398301196)[1],USD[0.257084793405509] |
| 00062538 | AVAX[0.000001780000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000040000000],ETHW[0.000000040000000],EUR[2.263176255023325],GST[0.000000005467803],USD[6.594318553543590B] |
| 00062539 | EUR[0.000000033434928],FTT[25.359024573714099Z],USD[0.000000037115150],USDT[0.000000077740834] |
| 00062541 | BTC[0.000000078000000],BAO[5.000000000000000],EUR[0.000000050961487],KIN[5.000000000000000],TRX[0.000114000000000],USDT[4.215080838191796] |
| 00062543 | ETH[0.238293557581332B],EUR[0.000000510125692],SOL[10.521022480000000],USDT[0.004025117012974Q] |
| 00062544 | USD[0.158792365825000Q] |
| 00062548 | BAO[4.000000000000000],BTC[0.007268300000000],DENT[3.000000000000000],DOGE[2568.096019700000000],DOT[5.105620110000000],ETH[0.101925470000000],EUR[0.000000175735921],FTM[1035.799543150000000],FTT[37.443884180000000],LTC[1.132012330000000],RSR[2.000000000000000],USD[146.317032927.69101402 00000000],SOL[1.021123920000000],XRP[566.183742660000000] |
| 00062553 | BAO[1.000000000000000],ETH[0.000000210000000],TRX[0.000180000000000],USD[0.006405197600000],USDT[145.990419162131560] |
| 00062554 | BTC[0.040624185321162B],ETH[0.466440405539030290],ETHW[0.466440455393029Q],SOL[0.000000006400000] |
| 00062557 | AAVE[21.900000000000000],ETH[1.446007460000000],ETHW[1.446007460000000],EUR[0.000030281384000],FTT[25.095250000000000],SOL[62.190000000000000],USD[0.009848865075000],USDT[12.120983439048775Q] |
| 00062558 | BTC[0.000000100000000],EUR[0.000000181826228],USD[0.000000005270287] |
| 00062563 | EUR[0.000000018494229],USD[0.000160671583948B] |
| 00062564 | EUR[22.133190320820485T] |
| 00062566 | BTC[0.006281690000000],DENT[1.000000000000000],ETH[0.054036960000000],ETHW[0.053366150000000],EUR[0.193689347172121G],USD[0.078400249758397] |
| 00062568 | BTC[0.000000005879916],ETH[0.000000110000000],ETHW[0.012214160000000],EUR[0.000015724322460I] |
| 00062570 | EUR[21.450203691653098] |
| 00062572 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[249.210615100000000],ETH[0.012850510000000],ETHW[0.012686230000000],EUR[1.056317140628957G],GRT[1.000000000000000],KIN[3.000000000000000],KSHIB[821.388968740000000],SHIB[2180287.249269780000000],SOL[2.06876075 00000000],TRX[312.161269690000000],USD[1.381689678005712G],USDT[1001.900000000000000] |
| 00062573 | USD[30.000000000000000] |
| 00062574 | EUR[0.000000700000000],ETHW[0.000000070000000],EUR[0.000304419242707] |
| 00062580 | BUSD[551.790057210000000],USD[0.000000113625000] |
| 00062584 | ETH[0.003048470000000],ETHW[0.001005960000000],USD[2.043671438595723900000000],USDT[0.000016182556052],XRP[1.999764340000000] |
| 00062586 | BTC[0.001999800000000],ETH[0.030000000000000],ETHW[0.030000000000000],EUR[0.812186050000000],NFT (467294020576231479)[1],USD[26.774351700000000] |
| 00062587 | BTC[0.000000043384224],USD[0.014594525877680I],USDT[0.000000166453399] |

Schedule ... Schedule F ... Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00062588 | BUSD[323.94233027000000000],FTT[0.000000010000000],USD[0.0000000132547101],USDT[0.0000000020641895] |
| 00062589 | USD[0.0916986400000000] |
| 00062591 | AKRO[1.00000000000000000],ALGO[231.47155742000000000],BAO[5.00000000000000000],EUR[1479.13125204534509],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.0000000081816504] |
| 00062592 | EUR[1.09762847373553954],USD[0.0000000055749464],XRP[0.00000001000000000] |
| 00062593 | BTC[3.60996816000000000],EUR[0.0002287015617532] |
| 00062596 | USD[1838.13693715900000000],USDT[0.0000000005442409] |
| 00062598 | USD[0.0000118471710322],USD[5.0668354400000000] |
| 00062599 | EUR[0.0000000062570426],USDT[2089.27320874534141632],XRP[37024.87616944000000000] |
| 00062605 | ETH[0.0138098900000000],ETHW[0.0136362000000000] |
| 00062606 | AVAX[0.82392255000000000],BNB[1.15690492000000000],BTC[0.06073275000000000],ETH[0.79282303000000000],ETHW[0.79249723000000000],SOL[5.14294412000000000] |
| 00062608 | BAO[5.00000000000000000],BTC[0.00711211700000000],DENT[1.00000000000000000],ETH[0.09937632000000000],FTT[0.82791720000000000],KIN[4.00000000000000000],TRX[0.00002300000000000],USDT[0.0000925587102912] |
| 00062611 | FTT[20.03521317000000000],TRX[0.00186000000000000],USD[6579.19956464940500000],USDT[0.0016122904016923] |
| 00062616 | BTC[0.02880460000000000],USD[1.49952228000000000] |
| 00062617 | GBP[200.97563775000000000],USD[366.54149109493049420000000000] |
| 00062619 | BAO[1.00000000000000000],KIN[2.00000000000000000],MATIC[0.00009050000000000],NFT (325752805478397523)[1],NFT (341359067733111009)[1],NFT (457751586967011343)[1],NFT (486131206472986509)[1],USD[0.0000000148190222],USDT[0.0000000056000000] |
| 00062620 | BTC[0.10218058300000000],EUR[0.63016389500000000],USDT[95.99574081275349820] |
| 00062622 | BTC[0.00000067135093],EUR[21.66134212000000000],FTT[4.03135533000000000],TRX[1.00000000000000000],USD[7814.46813976022655129] |
| 00062623 | ETH[0.00500000000000000],KIN[2.00000000000000000],SOL[0.05000000685000000],USD[0.007317423331687] |
| 00062624 | ETH[0.1492320000000000] |
| 00062627 | DOGE[0.00000000369820077],EUR[14.26633394170041750],USD[0.0000000022080205] |
| 00062629 | BAO[2.00000000000000000],EUR[0.00000000835157070],USD[0.0000000336704090],USD[0.0000000233593592] |
| 00062635 | BTC[0.04175756948169240],DOGE[0.0000000001175000],ETH[0.0000001000000000],FTT[0.0000002015000000],JPY[0.0000000001000000],PAXG[0.0000001000000000],USD[0.0005027484846411],XRP[0.0000000081600000] |
| 00062637 | ETH[0.02472717000000000],ETHW[0.02442210000000000],EUR[0.0964002762337496],FTM[153.9337504900000000],KIN[2.00000000000000000],RSR[1.00000000000000000],SNX[20.49272710000000000] |
| 00062640 | EUR[0.45002232507653650],USD[0.00000000980000000],USDT[0.00000001626879944] |
| 00062641 | EUR[0.0004425092908401] |
| 00062644 | CHF[0.0000000093557916],TRX[0.00007000000000000],USDT[20332.06257737657445005] |
| 00062646 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.0000000030378528],EUR[0.0001014426888075],KIN[1.00000000000000000],TRX[0.00020800000000000],UBXT[1.00000000000000000],USDT[0.0000617375676506] |
| 00062650 | AKRO[2.00000000000000000],BAO[2.00000000000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.0079496637786332],USDT[0.0001446946399900] |
| 00062651 | BTC[0.0026475700000000],ETH[0.18095815020000000],ETHW[0.10713453000000000],EUR[34.89513146252775655],USD[0.474787359978272] |
| 00062653 | BTC[0.0000000060000000],USDT[0.00009812194015668] |
| 00062654 | BAO[1.00000000000000000],BTC[0.03332169000000000],ETH[0.00100000000000000],ETHW[0.00100000000000000],EUR[0.0000000078577124],FTT[3.24245593000000000],LINK[25.00000000000000000],MATIC[53.26148969000000000],UBXT[1.00000000000000000],USD[1.4606306000000000],USDT[0.6710480440000000] |
| 00062655 | BAO[4.00000000000000000],DENT[1.00000000000000000],ETH[0.35395057000000000],ETHW[0.35380559000000000],EUR[323.91770524074057B],FTT[10.56997754000000000],KIN[4.00000000000000000],MATIC[127.56621174000000000],SPA[5659.35705954000000000] |
| 00062656 | BAO[1.00000000000000000],CHF[0.01826689015290],KIN[1.00000000000000000],NFT (461307564086539883)[1],NFT (499791756976638984)[1],SOL[0.0000540100000000],USD[15.0815401300000000] |
| 00062658 | AVAX[0.09695497000000000],EUR[35.64904281761486221],USD[2496.96529891194755120000000000],USDT[0.0000000027489327] |
| 00062660 | EUR[0.0000004385123888] |
| 00062676 | USD[904.99721936300000000],USDT[0.0000000007490034] |
| 00062679 | BAO[2.00000000000000000],BTC[0.0203178000000000],DENT[1.00000000000000000],DOGE[6498.98975197000000000],ENJ[21.22226620000000000],ETH[1.71770471000000000],ETHW[1.95379246000000000],EUR[782.67330115919223T1],FTT[6.00477094000000000],KIN[2.00000000000000000],MANA[28.44798734000000000],SOL[0.00014646000000000] |
| | 00],SPEL[3544.36888400000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[0.0000009994236581] |
| 00062682 | BNB[3.19525951117514B1],BTC[0.0000000342113602],FTT[0.0006471931472946],USD[0.0469093550236029],USDT[0.0000000760603629] |
| 00062686 | EUR[397.00000000000000000],USD[-126.7085294800000000] |
| 00062687 | BNB[0.0000002085903000],EUR[0.0000000082125482],FTT[347.15524425000000000],USD[2471.34522923000000000],USDT[0.0000000230276642] |
| 00062692 | BTC[0.0000114300000000],EUR[80526.16452743000000000] |
| 00062694 | EUR[499.87625047745055532],USD[172.71662766680376870000000000],USDT[1698.4242622100000000] |
| 00062698 | EUR[123.45002145000000000],USD[0.7386929182500000000000000000] |
| 00062700 | USD[23.88576208506846960000000000] |
| 00062703 | ETH[0.04799040000000000],EUR[498.90020000000000000],USD[0.9491927626104880] |
| 00062706 | EUR[10.00000000000000000],USDT[450.00000000000000000] |
| 00062707 | BTC[0.0134489400000000],EUR[0.0237343045207338],TRX[1.00000000000000000] |
| 00062709 | USD[22.68292225277950000] |
| 00062715 | NFT (524654312816710995)[1],USD[25.00000000000000000] |
| 00062717 | EUR[0.0000001645214451],USD[0.0000000131093322],USDT[30.90000000033309258] |
| 00062718 | ETH[0.00000060642180000],USD[0.0000000045464693],USDT[0.0000000010369680] |
| 00062720 | USD[642.60641684650000000],USDT[0.0000000038958794] |
| 00062721 | FTT[17.29698000000000000],TRX[0.00035000000000000],USD[2308.04591335072116000],USDT[2.6732476097466171] |
| 00062726 | KIN[1.00000000000000000],TRX[0.00002000000000000],USD[0.0000000011550130] |
| 00062729 | USD[-7.40579852866082450],USDT[100.58795682200000000] |
| 00062735 | BTC[0.0000002207785300],EUR[0.00736131530934400],USD[0.0000001433922223],USDT[0.0000000086590434] |
| 00062737 | EUR[0.0000000232300063] |
| 00062738 | EUR[0.0000002984540251],USD[0.0000000062557728] |
| 00062741 | EUR[50.00000000000000000] |
| 00062743 | ETH[0.0610299000000000],ETHW[0.0610299000000000],EUR[0.0000086629556243],KIN[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00062744 | AKRO[1.00000000000000],BAO[5.00000000000000],BTC[0.00589200000000000],CHZ[574.15503539000000000],DENT[2.00000000000000],ETH[0.149234416000000],ETHW[0.075489556000000],FTT[1.401330810000000],KIN[5.000000000000000],NFT (367046701581018306)[1],SHIB[2790201.90656134000000000],SOL[3.62311183000000000],UBXT[1.00000000000000000] |
| 00062745 | USD[0.110793849750855],USDT[4.267424140000000] |
| 00062754 | USD[0.000000060000000],USD[0.000749511898144],USDT[0.0081220000000000] |
| 00062757 | BTC[0.00000006763867],EUR[0.000000045237000],SOL[0.000000044400000],USD[16.954952723644561000000000] |
| 00062759 | ATLAS[63367.58890000000000],EUR[0.000000047423834],FTT[0.0000000093000000],GALA[0.0000000018096568],USD[4.694871621694716],USDT[0.000000140578480] |
| 00062760 | USDT[0.000002092011517S] |
| 00062761 | AKRO[1.00000000000000],BAO[1.00000000000000],DENT[3.00000000000000],ETHW[0.411493610000000],EUR[0.000000080000000],KIN[2.00000000000000],RSR[1.00000000000000],TOMO[1.00000000000000],USD[0.000044481640598] |
| 00062763 | DENT[1.00000000000000],EUR[0.087303905114178S] |
| 00062767 | EUR[0.004953741190724Z],TRX[0.000223000000000],USD[0.000000141389724],USDT[0.0000000069628570] |
| 00062768 | BTC[0.00006990000000000],ETH[0.755000000000000],EUR[0.790252620000000],USD[-503.432545167116561 4],USDT[0.0000000519044000] |
| 00062770 | AKRO[1.00000000000000],ALPHA[1.00000000000000],APE[1067.127229220000000],BAO[3.00000000000000],DENT[1.00000000000000],EUR[0.000000165289427],GRT[24752.663951500000000],HXRO[1.00000000000000],KIN[2.00000000000000],RSR[3.00000000000000],SECO[1.021189240000000],USDT[0.0348255716 182928] |
| 00062774 | USD[291.751052270000000] |
| 00062781 | AKRO[1.00000000000000],BAO[8.00000000000000],EUR[0.000000151827309],KIN[3.00000000000000],TRX[1.00000000000000],USD[0.0005853043226195],USDT[0.000000066047164] |
| 00062782 | DOGE[757.00000000000000],ETH[0.633144170000000],ETHW[0.494144170000000],EUR[0.000214540667600],SOL[11.573731550000000],SWEAT[112.481017420000000],USD[15.975311306990812300000000],USDT[1.153780810056284 6],XRP[118.947000000000000] |
| 00062784 | BAO[1.00000000000000],EUR[0.433445587272811S],USDT[0.0043268311420312] |
| 00062787 | ETH[0.333915670000000],ETHW[0.333754020000000],SOL[7.463168450000000] |
| 00062789 | BTC[0.00000004553549S],ETH[0.00000000382253S1],STETH[0.000000013499173],USD[0.000121926839730],USDT[0.0000000020000000] |
| 00062791 | BTC[0.00009966000000000],ETH[0.00046080000000000],USD[0.007973983238287S4],USDT[0.418724820000000] |
| 00062793 | AVAX[0.000018710000000],BAO[1.00000000000000],BTC[0.0024455640000000],DENT[1.00000000000000],DOGE[162.438508120000000],EUR[0.000000083140175],SOL[10.567708290000000],USD[0.037933239851752S],USDT[0.1638962750000000] |
| 00062794 | USD[0.0004553692871250] |
| 00062795 | BTC[0.00000013416225] |
| 00062799 | AKRO[1.00000000000000],BAO[1.00000000000000],DENT[1.00000000000000],EUR[0.0259458077795155],XRP[91.6027771300000000] |
| 00062803 | BTC[0.000000074652561],DOGE[0.000000067242814],ETH[0.00000005571049],FTT[0.000000024750000],NFT (471148296039315920)[1],SPY[0.000000047200000],USDT[0.0000144589525792],XRP[0.000000052700000] |
| 00062804 | EUR[0.0000000107460926] |
| 00062807 | BAO[1.00000000000000],DENT[1.00000000000000],EUR[0.00000005714677],KIN[3.00000000000000],RSR[1.00000000000000],USD[0.000000059814930] |
| 00062812 | EUR[0.0075093014312407],STETH[0.1676475068641237] |
| 00062814 | ETH[0.2910000000000000],ETHW[0.291000000000000],USD[0.618549360000000] |
| 00062815 | AKRO[1.00000000000000],BTC[0.038714130000000],EUR[138.25143093547018388] |
| 00062816 | BTC[0.079593576000000],EUR[677.985792946212535S0],USD[1.506498998411974S8] |
| 00062820 | EUR[0.00000015274412S],USD[30.000883460000000],USDT[992.0350678252737658] |
| 00062821 | BTC[0.19534545230000000],USD[0.000000070205180],USDC[15.128303180000000000],USDT[0.0799586204500000] |
| 00062822 | USD[0.00008494162994992] |
| 00062823 | BAO[4.00000000000000],BNB[0.25384508000000000],ETH[0.397532620000000000],ETHW[0.000071100000000],EUR[0.005063931400564],KIN[3.00000000000000],TRX[5.00000000000000],USD[0.0002106014276236],USDT[0.0000000089190813] |
| 00062824 | FTT[4.546718210000000],USD[2.238492435722616],USDT[0.000000006461788] |
| 00062830 | USD[0.098225750000000] |
| 00062831 | BTC[0.00000366000000000],ETH[0.0006322285730Z4] |
| 00062832 | DOT[7.888735660000000],EUR[204.716175820000000],USD[89.90190270819054 10],XRP[306.491353230000000] |
| 00062833 | AKRO[1.00000000000000],EUR[0.012056323362930],KIN[1.00000000000000],USDT[0.0006400000000000] |
| 00062840 | USD[0.0005527686104905] |
| 00062842 | TRX[1.00000000000000],USD[0.0000507748567S21] |
| 00062845 | BTC[0.45965881000000000],ETH[8.221609980000000],ETHW[5.144539910000000] |
| 00062846 | AAVE[0.0000000022288540],BTC[0.0000000040000000],MATIC[0.0000000749302S76],SOL[0.617961050000000000],USDT[1.913453414119438500000000],USDT[0.0581967792100166] |
| 00062848 | ETHW[5.264560560000000],USD[0.0092091900000000] |
| 00062849 | USD[0.000002377342498] |
| 00062852 | TRX[0.00002000000000000],USD[6.745896698813834S],USDT[409.6347380000000000] |
| 00062853 | AVAX[5.700000000000000],LINK[18.100000000000000],MATIC[350.00000000000000],SOL[0.0400000000000000],USD[2.265474710000000] |
| 00062859 | USD[0.3074473036394656],USDT[0.00000002840019 1] |
| 00062861 | ATOM[3.319903680000000],BTC[0.00000650800000000],CHR[274.783260710000000],ETH[0.000063252927175],ETHW[0.238404060000000],EUR[0.000000074885901],FIDA[0.030161170000000],FTM[306.600465250000000],FTT[0.080586260000000],GMT[43.682321970000000],TRX[3557.344269380000000],USD[0.33336790340500 00],USDT[0.094926979951568Z],XRP[3291.211571090000000] |
| 00062867 | USD[0.000000100000000] |
| 00062868 | BAO[1.00000000000000],EUR[0.000000039129997],KIN[1.00000000000000] |
| 00062870 | BTC[0.03320000000000000],EUR[1.310179600037048] |
| 00062878 | BTC[0.08620766000000000],ETH[0.791717900000000],ETHW[0.791717900000000],EUR[21.450080704588310],FTT[16.829636430000000],RUNE[209.712049150000000],SOL[40.961245240000000],USD[0.000000213435899] |
| 00062879 | EUR[1202.467877196389566],FTT[0.00308488000000000],USD[0.0138677294066776] |
| 00062880 | BTC[0.00108371000000000],DOGE[178.673394090000000],ETH[0.022064440000000],EUR[0.000000058136240],FTT[11.313554950000000],NFT (482673934975108344)[1],USDT[47.350198587917 1799] |
| 00062883 | RSR[1.00000000000000],USDT[0.00000009815766S] |
| 00062884 | ETH[0.00000016917892],USD[29.542801760000000] |
| 00062887 | TSLA[0.36000000000000000],USD[1.7433948618369324] |
| 00062892 | AKRO[1.00000000000000],BAT[1.00000000000000],GRT[1.00000000000000],KIN[1.00000000000000],RSR[1.00000000000000],RUNE[1.00000000000000],TRX[1.00000000000000],UBXT[1.00000000000000],USD[0.000000160218013] |
| 00062893 | BADI[6.00000000000000],BNB[0.478058000000000],BTC[0.0378402900000000],CRO[1809.054140280000000],ETH[1.083255460000000],ETHW[1.007106360000000],EUR[1034.436548490718882S],KIN[8.00000000000000],MATIC[292.060250490000000],RSR[1.00000000000000],TRX[1.00000000000000],USD[1007.87556284428 29692],USDT[1759.671679135584946 1],XRP[152.179342890000000] |
| 00062896 | ETH[0.00072841000000000],EUR[0.000000034455579],FTT[0.00021143000000000],USD[431.337233052863347],USDT[0.0000000112150393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00062897 | AVAX[0.013801480000000],BTC[0.022937159000000],ETH[0.399011270000000],ETHW[0.000044340000000],EUR[0.000000029786270],FTT[0.345492963774736940],SOL[0.300629790000000],USD[102.923637550283401] |
| 00062901 | EUR[0.00022831000000000],USD[0.32580011211115948] |
| 00062903 | EUR[0.0005810934015364] |
| 00062904 | USD[1.7501475321000000],USDT[2866.6095510000000000] |
| 00062906 | AKRO[1.0000000000000000],USD[0.0004375939160400],USDT[0.0045663900000000] |
| 00062907 | BAO[4.0000000000000000],BCH[0.0000003500000000],DENT[3.0000000000000000],FIDA[0.0020083300000000],GBP[0.2773148112917070],KIN[5.0000000000000000],UBXT[2.0000000000000000] |
| 00062910 | BAO[1.0000000000000000],BTC[0.0305902500000000],FLR[0.6079255400000000],FTT[4.4369945137201178],LTC[0.0000176700000000] |
| 00062913 | USD[5.0000000000000000] |
| 00062914 | EUR[199.1524625300000000],LTC[1.3537500000000000] |
| 00062919 | BTC[0.0000000500000000],ETH[0.0000000250071938],STETH[0.0002541453758678] |
| 00062920 | EUR[20.4543293327872000] |
| 00062924 | USD[0.0000506147993092] |
| 00062925 | BTC[0.0131002731441204],APE[0.0552121380031213],ATOM[0.0000000001799823],AVAX[0.0000000029000000],BCH[0.0093690230820117],BNB[0.0000000887333886],BRZ[0.9036437500000000],BTC[-0.0000000628390411],CEL[0.0000000084334529],DOGE[0.9749540784405270],ETH[0.0000000004888859],FTM[0.5075036877199815],MATIC[0.0000000066062464],MOB[0.0000000017002675],SUSHI[0.4978534956533240],TRX[0.6388235255349635],UNI[0.0997910197189705],USD[313.9670777890547951],USDT[0.0000001070994036] |
| 00062927 | BTC[0.0020996220000000],ETH[0.0279949600000000],ETHW[0.0279949600000000],EUR[21.4500214545782403],NFT(334869968497286013)[1],USDT[1.7288530300000000] |
| 00062928 | BTC[0.0000003400000000] |
| 00062932 | EUR[160.0000000000000000] |
| 00062935 | USD[0.9889124000000000],USDT[6.6931640915924476] |
| 00062937 | BAO[1.0000000000000000],ETH[0.0789941000000000],ETHW[0.0642865500000000],EUR[0.0000001208564660],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000575909944],USDT[9.4181107601890652] |
| 00062939 | AAVE[0.0098270364302644],APE[0.0552121380031213],ATOM[0.0000000001798230],AVAX[0.0000000029000000],BCH[0.0093690230820172],BNB[0.0000000887333886],BRZ[0.9036437500000000],BTC[-0.0000000628390411],CEL[0.0000000084334529],DOGE[0.9749540784405270],ETH[0.0000000004888859],FTM[0.5075036877199815],MATIC[0.0000000066062464],MOB[0.0000000017002675],SUSHI[0.4978534956533240],TRX[0.6388235255349635],UNI[0.0997910197189705],USD[0.0000170094036],USDT[0.0000170094036] |
| 00062941 | USD[0.0000000046613300],USDT[0.0000001072417262] |
| 00062942 | USD[0.0001009086340236],USDT[0.0000001072417262] |
| 00062944 | EUR[0.0100000000000000] |
| 00062946 | USDT[0.0000000085000000] |
| 00062947 | AKRO[3.0000000000000000],BAO[7.0000000000000000],BCH[2.0242739000000000],BTC[0.0079023600000000],DENT[1.0000000000000000],DOGE[152.5836718800000000],ETH[0.2021553400000000],ETHW[0.0478554900000000],EUR[121.8457061622762252],FTM[40.7275794000000000],GALA[2686.9497980700000000],KIN[7.0000000000000000],USD[0.0000000057590994],USDT[9.4181107601890652] |
| 00062949 | BTC[0.0070115920000000],EUR[3.9106817627909751],NFT (539633845531547882)[1],USD[0.0309823421600000] |
| 00062960 | BTC[0.0001019900000000],CRO[0.0000000147686385],USD[-1.4026611304747138] |
| 00062962 | USD[-2.2003728095338771],USDT[148.0320837000000000] |
| 00062964 | CHF[10.1800000013685312],USD[1.3459886143536005],USDT[966.7635490700000000] |
| 00062966 | EUR[10218.8117662100000000] |
| 00062967 | BTC[0.0002355200000000],EUR[0.0013369370000000],USD[29.5060712198964390] |
| 00062968 | EUR[0.0001772829900364] |
| 00062970 | EUR[0.0000002586203835] |
| 00062972 | LUNC[0.0000001000000000],USD[0.0000000021337247] |
| 00062981 | ETH[0.0000000070000000],NFT (503375895700340642)[1],USD[0.0000000053328706] |
| 00062983 | AAVE[1.4191075300000000],CHZ[1498.3287291000000000],CRV[1754.7648338900000000],FTT[0.0044390324933822],KNC[802.4521638200000000],MANA[657.7805444500000000],OMG[732.9002866500000000],SAND[912.3032932000000000],YFI[0.2025896800000000] |
| 00062984 | BTC[0.0034497300000000],ETH[0.0181239500000000],EUR[4.1343484053330925],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00062993 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0278832800000000],EUR[0.0045696601693844],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00062994 | AAPL[0.0002986900000000],AMZN[0.0015703000000000],BTC[0.1069862600000000],CEL[0.1069862600000000],ETH[0.0003655149507606],ETHW[0.0003000000000000],EUR[0.0011655518289299],GBP[0.0000000039050875],RAY[0.0899783400000000] |
| 00062995 | AKRO[2.0000000000000000],AVAX[50.1301134600000000],BAO[7.0000000000000000],DENT[2.0000000000000000],DOT[62.1410124000000000],ETH[8.4279208100000000],ETHW[8.4248036200000000],EUR[0.0018902322129986],FIDA[1.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[1.4300001548531184],XRP[2.8653346800000000] |
| 00063002 | EUR[1.7493949418408484],GRT[1.0000000000000000],KIN[1.0000000000000000],USDT[1.4300001548531184],XRP[2.8653346800000000] |
| 00063003 | DENT[1.0000000000000000],EUR[0.0000000109611160],RSR[2.0000000000000000] |
| 00063007 | EUR[0.0011047000000000],USD[0.0091884873420538] |
| 00063009 | USD[0.0150993840000000] |
| 00063011 | ETH[0.6549093012080000],ETHW[0.0000000012080000],EUR[0.0000000066540237],LINK[65.8667141500000000],MATIC[1753.1895428509695186],NEAR[76.0672922500000000],SOL[20.6873209737140665],TRX[1.0000000000000000],USD[0.0000001960406570] |
| 00063012 | USD[3.6787851672170760] |
| 00063013 | BTC[0.0556114400000000],MATIC[0.1794842600000000],USD[52.3257681227124948] |
| 00063015 | USD[0.0946593750000000],USDT[0.0000000006733208] |
| 00063016 | EUR[0.0000000574380194],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00063017 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000056627945],GALA[8912.2047693600000000],KIN[1.0000000000000000],MATIC[259.1223969100000000],RSR[1.0000000000000000] |
| 00063022 | USD[25.0000000000000000] |
| 00063024 | BTC[0.4744000000000000],ETH[8.4260000000000000],ETHW[4.9470000000000000],EUR[0.4992473300000000] |
| 00063026 | BTC[0.0017778219230389],KIN[1.0000000000000000] |
| 00063028 | USD[0.0000097487517412],USDC[500.0000000000000000],USDT[2894.5605113670402620] |
| 00063035 | USD[25.0000000000000000] |
| 00063036 | AAVE[4.8558658000000000],BTC[0.0864508600000000],ETH[1.0750286400000000],ETHW[1.0745770900000000],EUR[17.9036780200000000],FTT[30.3410756200000000],SOL[48.8835106200000000],USD[0.0000000029720120] |
| 00063040 | BTC[505.2263247382732800],KIN[1.0000000000000000],TRX[0.0000000000000000] |
| 00063043 | EUR[0.0000654000000000],FTT[1.6495183400000000],NFT (331150613162997705)[1],USD[0.0000000183838214],USDT[0.0000000083283163] |
| 00063047 | ALCX[1.0000000000000000],ALGO[100.0000000000000000],ATOM[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0001891897803389],CHZ[22.5513940000000000],CRO[0.4000000042717870],CRV[11.6241114400000000],DOGE[500.0000000070484324],ENJ[12.4494525000000000],ETH[0.0000000053139795],ETHW[0.1460939610421121],EUR[0.0001272211140051],HNT[5.4795377600000000],KIN[100000.0000000000000000],LINK[2.0000000000000000],MATIC[14.0252625200000000],RUNE[7.0742918200000000],SAND[24.3578278600000000],SOL[1.0000000000000000],TRX[250.0000000000000000],UBXT[1.0000000000000000],UNI[1.0054456200000000],USD[0.0074386630770261],USDT[0.0000000174765701] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063048 | NFT (469546087069463734)[1],USD[25.0000000000000000] |
| 00063051 | EUR[479.76217731000000000],USD[0.0040968482078549] |
| 00063053 | ETH[0.10978038706231750],ETHW[0.00031669768673175],SOL[0.0000000029000000] |
| 00063054 | USD[31.82397815749289800] |
| 00063056 | EUR[0.00000000096289573],FTT[0.00000000025038100],USD[0.00241667993332521],USDT[0.00000000655981150] |
| 00063061 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00272923000000000],USD[0.00000000091599247] |
| 00063068 | USD[0.00392750061791600],USD[0.02279796000000000] |
| 00063069 | BCH[0.00000004000000000],BTC[0.37598821187057760],ETHW[0.00897200400000000],EUR[0.00011133945928750],FTT[41.25059940000000000],USD[0.00014917576471640],USDT[0.00033441469166000] |
| 00063072 | BAO[4.00000000000000000],BTC[0.00000000090552360],EUR[0.00000016845578590],KIN[1.00000000000000000],MATIC[0.00000000931214560],USD[0.00000568897007460] |
| 00063077 | BAO[1.00000000000000000],CHF[0.02776300132554520],KIN[4.00000000000000000],RSR[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000083979843],USDT[0.00911124419146430] |
| 00063080 | USD[30.00010952306031740] |
| 00063082 | EUR[50.00001396726262960] |
| 00063085 | EUR[3.46307625598084840],NFT (457577489077967366)[1] |
| 00063089 | AKRO[1.00000000000000000],EUR[0.00000001903224620],USDT[0.0009364700000000] |
| 00063091 | TRX[0.00010900000000000],USDT[0.20000000000000000] |
| 00063093 | ETH[0.00099800000000000],EUR[0.22500000000000000] |
| 00063095 | USD[1204.26433232000000000],USDT[0.00000000205666160] |
| 00063097 | USD[0.32280678000000000] |
| 00063099 | EUR[48.00000000000000000],USDC[86667.63074656000000000] |
| 00063101 | BUSD[265.98161127000000000],USD[0.00000000030000000] |
| 00063102 | BAO[1.00000000000000000],EUR[0.00014344733025941],KIN[1.00000000000000000] |
| 00063106 | USD[919.89794422834120640],USDT[0.00000000022194472] |
| 00063107 | DOT[2.19742399000000000],SHIB[976112.22306160000000000] |
| 00063108 | AKRO[1.00000000000000000],EUR[0.00000004065732380],KIN[1.00000000000000000] |
| 00063111 | GMT[0.34000000000000000],USD[0.00001099664021250] |
| 00063114 | NFT (503679941865684037)[1],SOL[0.33987200000000000],USD[0.66223650250000000] |
| 00063115 | UBXT[1.00000000000000000],USD[0.54223514839484700] |
| 00063117 | BTC[0.00007258000000000],USD[0.50246319212081160],USDT[-0.94075189181100150] |
| 00063118 | BTC[0.30431258000000000],KIN[3.00000000000000000],USD[0.00000000054691705] |
| 00063119 | ETH[0.00000000097064842] |
| 00063120 | BTC[0.00000000161400000] |
| 00063128 | EUR[0.08380154000000000],USD[0.00000000928245990],USDT[0.00000000055349520] |
| 00063129 | USD[0.00000000057140000] |
| 00063131 | TRX[0.00000200000000000],USD[0.00000000033568946],USDT[0.00000000068482623] |
| 00063135 | EUR[0.00000000032180082],TRX[0.00023000000000000] |
| 00063137 | USD[0.00000001106429710],USDT[10276.25711114859250000] |
| 00063138 | BTC[0.00005046900000000],ETH[0.00010000000000000],ETHW[0.00010000000000000],EUR[0.00018475000000000],USD[375.91080661800000000] |
| 00063139 | AAVE[0.00000242000000000],BAO[7.00000000000000000],BTC[0.00000023000000000],DENT[2.00000000000000000],DOGE[0.00648918000000000],ETH[0.00000404000000000],ETHW[0.00000404000000000],EUR[0.00000010957905],KIN[10.00000000000000000],LTC[0.00000207000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],USDT[0.00473367000000000] |
| 00063141 | USD[0.00168325410409150],USDT[0.00000000459296160] |
| 00063142 | BTC[0.14217517000000000],EUR[0.00030854575545460] |
| 00063143 | BTC[0.00000969100000000] |
| 00063144 | EUR[0.00000000144850680],USD[0.00000007853085650] |
| 00063145 | DOT[0.00000000555047208],ETH[4.18629006644832090],ETHW[0.00000000497600080],EUR[49.60938955000000000],FTT[0.05730280152419820],TRX[0.00001100000000000],USD[0.02428065570000000],USDT[0.84287212954302650] |
| 00063146 | ETHW[0.00000000589050071],EUR[0.00011355000000000],NEAR[1.44776355000000000],TRX[8.84719220207493],USD[0.00076091975597050] |
| 00063147 | EUR[0.17002145000000000],USD[0.00818805930000000] |
| 00063148 | DENT[1.00000000000000000],EUR[0.00762583346584457],LTC[0.00000001000000000] |
| 00063149 | BAO[1.00000000000000000],BTC[0.01219541000000000],ETH[0.04281573000000000],ETHW[0.00616395000000000],EUR[0.00028615480010056],KIN[2.00000000000000000] |
| 00063151 | USD[0.00594915060000000] |
| 00063152 | USD[0.00000000063957572] |
| 00063153 | TRX[0.00045000000000000],USD[0.00748363637500000],USDT[0.60398300149837740] |
| 00063154 | BTC[0.09170000000000000],USD[9.85195143200000000] |
| 00063159 | EUR[21.45006908467023060] |
| 00063162 | USD[29.91000000000000000] |
| 00063163 | BTC[0.04039469000000000],ETH[0.86187472000000000],EUR[37.28342565200000000] |
| 00063165 | USD[4.17177936000000000] |
| 00063166 | ETH[0.00000005000000000] |
| 00063171 | EUR[0.00859820403351770],KIN[1.00000000000000000],USDT[0.00000000411176354] |
| 00063173 | EUR[0.07269357141179548],NFT (545504017267593015)[1] |
| 00063174 | BTC[0.00048134000000000],EUR[0.00010908853839620] |
| 00063176 | EUR[1.61331841000000000],TRX[0.00006200000000000],USDT[0.00000000647179000] |
| 00063177 | BTC[0.29347964000000000],DOGE[1.00000000000000000],MATH[1.00000000000000000],USDT[0.00000978551674660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063178 | USD[-1.492750186450000000],USDT[60.740967100000000] |
| 00063182 | KIN[1.000000000000000000],USDT[0.000108089555750000] |
| 00063183 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000142869822172],KIN[3.000000000000000000],TRX[0.010000000000000000],USDT[0.000000029161676] |
| 00063184 | AVAX[22.601788440000000000],BAO[11.000000000000000000],BTC[0.055801394871709],DENT[3.000000000000000000],ETH[0.699672930000000000],EUR[0.000000119258950],FTT[0.000000054811791],KIN[9.000000000000000000],SOL[3.133436000000000000],USDT[0.001808486936207] |
| 00063185 | USD[0.000014085719696962] |
| 00063186 | EUR[10.000000000000000000] |
| 00063189 | BTC[0.000030870000000000],ETH[0.000760500000000000],ETHW[0.000760500000000000],USD[0.000000007389253],USDT[2540.2190818000000000] |
| 00063190 | USD[555.7930150903801364],USDT[0.005674260000000000] |
| 00063191 | BAO[0.000000009567000],BTC[0.000000490000000000],EUR[0.003826646256086],USD[0.002961992925720] |
| 00063192 | AKRO[1.000000000000000000],DOT[120.856497770000000000],EUR[0.009163722127156],SOL[40.745833680000000000],TRX[1.000000000000000000] |
| 00063193 | EUR[0.002923878295570],USD[0.000000007473509] |
| 00063194 | BAO[5.000000000000000000],BNB[0.000001060000000],BTC[0.004742840000000000],DENT[2.000000000000000000],EUR[179.277203747319066],KIN[3.000000000000000000],TRX[0.000100000000000000],USD[0.000000011799230],USDT[323.476867663847358] |
| 00063195 | FTT[4.937529590000000000] |
| 00063207 | BTC[0.000228670525625235],EUR[14752.860000018789894],USD[0.9623540013917022],USDT[0.995006400000000000] |
| 00063209 | USD[-0.518702750000000000],USDT[9.690000000000000000] |
| 00063212 | USD[-39.109048580000000000000000000],USDT[419.130000000000000000] |
| 00063213 | EUR[0.000000209595204],KIN[6.000000000000000000],TRX[1.000100000000000000],USDT[0.000000043531466] |
| 00063216 | BNB[0.000024720000000],BTC[0.000004060604227],ETH[0.000024180000000000],TRX[1.000000000000000000] |
| 00063217 | EUR[221.450021450000000000] |
| 00063218 | BTC[0.000973150000000000],EUR[0.000425892578088],KIN[1.000000000000000000] |
| 00063219 | SHIB[961363.955587700000000000] |
| 00063220 | EUR[0.000235594841730] |
| 00063221 | USD[995.542427175250000000] |
| 00063222 | ETH[0.000012400000000],ETHW[0.000012400000000],STETH[0.000000013101337] |
| 00063224 | EUR[10.000000000000000000] |
| 00063225 | ETH[4.350356310000000000],ETHW[4.350356310000000000],SOL[0.189963900000000000],STG[0.998100000000000000],USD[0.608080365500000000] |
| 00063226 | EUR[0.000007181801391Z],TRX[1.000000000000000000] |
| 00063227 | AVAX[6.998740000000000000],ETH[0.362000000000000000],GALA[3499.370000000000000000],SOL[28.964785400000000000],TRX[10.000000000000000000],USD[5837.266647914250000000],USDT[0.000000006929757] |
| 00063229 | BTC[0.002584444000000000],EUR[0.000001155546984B],KIN[1.000000000000000000] |
| 00063231 | BTC[0.000079040000000000],DOT[10.850594390000000000],EUR[0.000000047426121],GALA[755.987247180000000000],KIN[4.000000000000000000],LINK[25.564324000000000000],SOL[3.866799600000000000],TRX[1.000000000000000000],USDT[-243.780264707675739S],XRP[544.741626690000000000] |
| 00063232 | USD[0.496862535000000000] |
| 00063234 | BTC[0.000000099050458],USD[0.000249897676744] |
| 00063237 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 00063240 | USD[738.612505029703550000000000000] |
| 00063242 | USD[-79.627739807250412Z],USDT[561.689323000000000000] |
| 00063244 | ETH[0.000446800000000],ETHW[0.000308600000000000],TRX[0.000010000000000],USD[8382.757870680000000000],USDT[0.000000056104856] |
| 00063252 | AAVE[0.000042610000000],AKRO[0.038896200000000],AVAX[0.000001830000000],BAL[0.000038360000000],BCH[0.000002810000000],BNB[0.000012900000000],BTC[0.000000100000000],CUSDT[0.009250760000000],DOGE[0.100387260000000],ETH[0.000000100000000],EUR[0.000000126780723],EURT[0.004432100000000],LINK[0.000023950000000],OXY[0.007585950000000],PAXG[0.000002370000000],SOL[0.000091200000000],SUSHI[0.000147710000000],TRX[0.087224170000000],USD[0.003545164430511],XPLA[0.000249460000000],XRP[0.000196300000000],YFI[0.000000040000000] |
| 00063255 | AKRO[2.000000000000000000],BAO[14.000000000000000000],DENT[8.000000000000000000],ETH[0.000000079791256],EUR[800.881296804194725A],GST[0.031155980000000],KIN[27.000000000000000000],RSR[1.000000000000000000] |
| 00063259 | EUR[0.000000004317522A],USD[45.252179382250000],USDT[101.558962570000000000] |
| 00063262 | BNB[0.000000183180000],BTC[0.000000052315817],USD[0.000001355893973] |
| 00063265 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000047488196],USD[0.000569241364642],USDT[0.001632093123650] |
| 00063268 | FTT[334.702532230000000],USD[0.000000047500000],USDT[3.322228080000000000] |
| 00063269 | AKRO[2.000000000000000000],BAO[10.000000000000000000],BAT[0.000000007677655B],BNB[0.000002524000000],BTC[0.002425240000000],DENT[2.000000000000000000],ETH[0.000000065640412],ETHW[0.000000025582566],EUR[0.000185390656783],GMT[0.000000064650000],KIN[11.000000000000000000],SOL[0.000000000272186B],TRX[1.000000000000000000],USDT[0.000000004237952T] |
| 00063274 | BTC[0.004990000000000000] |
| 00063277 | EUR[10.241779500000000] |
| 00063279 | EUR[75292.129176800000000],FTT[25.013703790000000],USD[389.611416680000000000],KIN[1.000000000000000000] |
| 00063283 | AKRO[1.000000000000000000],BTC[0.000001170000000],ETH[0.000280000000000],EUR[0.001172529711729A],KIN[1.000000000000000000] |
| 00063285 | USD[0.000000105319419],XRP[-0.000000102644429] |
| 00063287 | EUR[0.000000000000000000],BAO[25.000000000000000000],DENT[1.000000000000000000],EUR[2.949971749814441Z],KIN[26.000000000000000000],RSR[3.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000] |
| 00063290 | BTC[0.003424370000000000],CRV[574.000000000000000000],EUR[0.000000107817821],RAY[0.293150600000000000],SOL[0.004663720000000000],USD[10.000000168258253],USDT[1226.447468197915331Z],XRP[2323.000000000000000000] |
| 00063293 | ATOM[0.000000008000000],EUR[83.681686190000000],USD[0.000000088403148],XRP[0.000000038960400] |
| 00063298 | BTC[0.000001490000000],ETH[0.449971730000000],USD[1.545679915044024O] |
| 00063304 | USD[900.326702580000000],USDT[0.000000066280239] |
| 00063305 | SOL[0.008763260000000],USD[0.152260351563565] |
| 00063308 | USD[0.001575933973880] |
| 00063309 | EUR[0.000410390000000],USD[0.000000096502133] |
| 00063313 | USD[0.000000104974706],USDT[0.000000010351175] |
| 00063314 | AAVE[1.107206220000000],BAO[4.000000000000000000],BTC[0.024455040000000000],DENT[1.000000000000000000],ETHW[0.342335090000000000],EUR[0.004356933945176S],KIN[7.000000000000000000],LTC[0.645500910000000000],PAXG[0.036639480000000000] |
| 00063317 | EUR[0.000001370400833],SOL[36.060081600000000],TRX[0.000013000000000],USDT[3932.687344925364149S] |
| 00063321 | BAO[1.000000000000000000],EUR[0.000000078600000],KIN[1.000000000000000000],USD[14.411628345237936S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063323 | EUR[0.000000000787420B],USD[0.0042732606331844] |
| 00063326 | ETHW[0.0000913400000000] |
| 00063327 | BTC[0.0000000191209216],USDT[0.0000047167281500] |
| 00063328 | EUR[0.0001607972894404] |
| 00063329 | USD[0.0000001106480000],USDT[0.0000000005387343] |
| 00063331 | BTC[0.4205460900000000],ETH[3.3753804897600000],ETHW[3.4915568597600000],USDC[50.3533765000000000] |
| 00063332 | BNB[0.0004684000000000],ETH[0.0006996000000000],ETHW[0.0061633000000000],EUR[1.8309360393468760],HNT[0.0017876500000000],USD[0.5337773655000000] |
| 00063333 | TRX[1.0000000751660111],USDT[0.0000712805014652] |
| 00063336 | EUR[0.0000000054365737],TRX[0.0001990000000000],USD[4.3672720810000000],USDT[0.0000000000603904] |
| 00063337 | BAO[6.0000000000000000],BCH[0.0016059400000000],DENT[1.0000000000000000],DOGE[0.0000000472584500],EUR[0.0000000500000000],KIN[2.0000000000000000],LTC[0.0033648800000000],TRX[0.0000850600000000],USD[0.0000922821615644],USDT[0.0522782107235514] |
| 00063340 | DENT[1.0000000000000000],EUR[4411.8740228814690800],MATIC[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000063436460] |
| 00063343 | EUR[985.0357393362200204],USDT[9.9455347039313088] |
| 00063344 | BTC[0.0001779557942496],CRV[0.0000000076538892],ETH[0.0031172291746902],ETHW[0.0031172291746902],SOL[0.0000000098658000] |
| 00063345 | USD[0.1725511179511200],USDT[0.0000000044500151] |
| 00063350 | USD[0.0000000054971393] |
| 00063352 | ETH[0.0003627399994154],EUR[0.0012260947136244],SOL[2.5000000000000000],USD[0.0000125887900115] |
| 00063355 | TRX[0.0002500000000000],USD[0.9299974540000000] |
| 00063356 | ETH[3.6348019000000000],TRX[1.0000000000000000],USD[0.0000130673936020] |
| 00063359 | BTC[0.0218996010000000],ETH[1.0462067400000000],ETHW[0.6272067400000000],EUR[140.4048624378297712],FTT[6.4000000000000000],USD[2.4139611440000000] |
| 00063362 | BTC[0.0052612130275000],ETH[0.7742575600000000],EUR[0.1988925206352167],FTT[0.0000002428812726],STETH[0.5993416656994970],USD[0.0000000404522947],XRP[1229.6207921600000000] |
| 00063364 | AKRO[1.0000000000000000],XRP[0.0000056880801400] |
| 00063368 | AKRO[1.0000000000000000],CEL[0.0000000080205586],DENT[2.0000000000000000],MATH[2.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002008480606],USDT[0.0000000022267824],VGX[0.0000000092783872] |
| 00063370 | CHZ[9.8461000000000000],EUR[39758.1725997400000000],USD[0.0000005570284] |
| 00063374 | ATOM[1.8822409600000000],AVAX[3.8204584000000000],BAO[1.0000000000000000],BTC[0.0137081800000000],DENT[1.0000000000000000],DOT[9.6118381700000000],DYDX[23.2168852900000000],ETH[0.1644159500000000],ETHW[0.1264500600000000],EUR[0.0000000093974439],KIN[2.0000000000000000],LINK[0.8386876400000000],MATIC[90.7015051200000000],NEAR[1.3179291200000000],RAY[52.5868723100000000],SOL[3.4723377600000000],UNI[0.8171912700000000],USD[1.8005713247550058],USDT[0.0000000097490602],XRP[69.8505005300000000] |
| 00063383 | SOL[0.6464434100000000] |
| 00063385 | AKRO[0.0000000062190000],BAO[0.0000000015153376],EUR[0.0000027349057613],KIN[2.0000000076740642] |
| 00063387 | BTC[0.2917802200000000],DOGE[27346.9994841700000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[13482.8700433522913594] |
| 00063388 | USD[30.0000000000000000] |
| 00063389 | BAO[1.0000000000000000],EUR[67.0433964415090579],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[15.2688486600000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0025058149263350] |
| 00063392 | BAO[12.0000000000000000],BTC[0.0000001000000000],ETH[0.0000002100000000],ETHW[0.0000002100000000],EUR[0.0000000074990472],FTT[0.0000034100000000],KIN[10.0000000000000000],MATIC[0.0001167500000000],NFT[5407333002980704791][1],NFT[544923178807742821][1],SAND[0.0000775700000000],UBXT[2.0000000000000000],USD[0.0000000076042476] |
| 00063393 | EUR[0.7226497900000000],TRX[0.0000560000000000],USDT[0.0000000204247943] |
| 00063395 | LTC[-0.0010370793061423],USD[0.0854753990496341] |
| 00063396 | ETH[0.9780618700000000],ETHW[0.9526679400000000],NFT[339537352438662073][1] |
| 00063398 | FTT[0.9998200000000000],SOL[88.9147168000000000],USDT[41.9441095669098823],YFI[0.0000000090000000] |
| 00063405 | BTC[0.0000907300000000],EUR[1.5304103600000000],USDT[888.9571589040000000] |
| 00063408 | BTC[0.0000009900000000],USD[49.8824177548983423] |
| 00063409 | EUR[0.0000001317249258] |
| 00063411 | SOL[0.0099393005806919],USD[0.0000000078765060],USDC[962.5985602300000000],USDT[0.0000000154207616] |
| 00063417 | EUR[88.3868565435000000],USD[0.0120443503724000] |
| 00063422 | BNB[0.0240869800000000],USD[0.0000013110878310],USDT[0.0000000154307295] |
| 00063424 | USD[583.7281631503796833],XRP[0.0000000069352750] |
| 00063425 | AVAX[0.0997150000000000],BNB[0.0099611000000000],BTC[0.0000994900000000],CHZ[9.9487000000000000],ETH[0.0009965800000000],ETHW[0.0009965800000000],LINK[0.0981570000000000],LTC[0.0098488000000000],MATIC[0.9833000000000000],USD[0.0089405655500000],USDT[152.8577218640000000],XRP[0.9669700000000000] |
| 00063426 | USDT[0.0000000078910507] |
| 00063428 | BTC[0.0016032000000000],EUR[0.0000384786625148],KIN[1.0000000000000000] |
| 00063432 | USD[0.1109236677500000] |
| 00063433 | BTC[0.0005561800000000] |
| 00063435 | AXS[0.0000000020080000],BAO[1.0000000000000000],EUR[0.0000000104046667],GOG[455.3449782300000000] |
| 00063437 | CEL[0.0448000000000000],EUR[0.2452740000000000],USD[0.0000000026150000] |
| 00063439 | EUR[0.0000000004731015],XRP[141.1283610100000000] |
| 00063441 | EUR[0.8791006100000000],TONCOIN[97.0000000000000000] |
| 00063443 | SOL[0.0252136135558025],USDT[0.0000004343955494] |
| 00063448 | BTC[0.0000996200000000],BUSD[1.0000000000000000],LINK[0.8996580000000000],USD[251.9196181105200000000000000] |
| 00063449 | AAVE[0.0089900000000000],AVAX[0.0944800000000000],BNB[0.0039340000000000],CRO[9.8480000000000000],DOT[0.0929200000000000],ETH[0.0009870000000000],ETHW[0.0049870000000000],FTM[0.7380000000000000],FTT[0.0987600000000000],LTC[0.0082840000000000],MANA[0.9864000000000000],MATIC[0.7000000000000000],NEAR[0.0820800000000000],SAND[0.9526000000000000],SOL[0.0090640000000000],SWEAT[34.0000000000000000],TRX[0.6466000000000000],USD[2.3881612885000000],USDT[2.1570153300000000],XRP[0.8110000000000000] |
| 00063451 | BAO[2.0000000000000000],BNB[0.0000000057285232],BTC[0.0000000074512572],EUR[0.0000000019331942],KIN[1.0000000000000000],USD[0.0274422204676129] |
| 00063452 | BTC[0.0000981000000000],EUR[2.8119498542030232],USD[3.2964561000000000],USDT[0.0000000085193414] |
| 00063453 | USD[50.0000000000000000] |
| 00063455 | EUR[0.0083300000000000],USD[0.0000000950812248],USDT[0.0066227500000000] |
| 00063456 | BTC[0.0000004700000000],ETH[0.0000069565200000],ETHW[0.0003109400000000] |
| 00063458 | EUR[0.0002131011886963] |
| 00063459 | BAO[1.0000000000000000],ETH[0.0003230300000000],ETHW[0.0003230300000000],EUR[0.0000502049498829],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063462 | USD[5.0000000000000000] |
| 00063466 | BTC[-0.0000618486926197],FTT[0.0101300000000000000],USD[1.6273531834264766] |
| 00063468 | USD[-329.5804592393647232],USDT[2138.1875401689813644] |
| 00063470 | EUR[21.4502107168274538],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00063471 | AVAX[0.0436723700000000],BIT[0.4198825100000000],BTC[0.0000772200000000],DOT[0.0934332800000000],DYDX[0.0681394400000000],ETH[0.0003638300000000],SOL[0.0034576300000000],TRX[0.0000080000000000],USD[5412.7675277562353075],USDT[0.0000000092202637] |
| 00063472 | DENT[1.0000000000000000],EUR[0.0000000051830212],KIN[1.0000000000000000],SUN[9466.6081557800000000],USD[0.0000000654845421] |
| 00063476 | BAND[1.0000000000000000],BTC[0.0000557668898823],ETH[0.0009910556301302],ETHW[0.2160000000000000],GALA[9.6314000000000000],SOL[0.0096463204748866],USD[0.9208337112867977] |
| 00063477 | USD[0.0000000102868306],USDT[0.0000000049962958] |
| 00063478 | EUR[0.0000003278466669],KIN[1.0000000000000000] |
| 00063480 | DENT[1.0000000000000000],EUR[0.4278885572196620] |
| 00063481 | APT[0.5510344900000000],BAO[7.0000000000000000],BNB[0.0185703300000000],BTC[0.0087509700000000],ETH[0.0412137600000000],ETHW[0.0370316700000000],EUR[0.0000578860840989],KIN[7.0000000000000000],TRX[1.0000000000000000] |
| 00063484 | EUR[4.4272090453310508] |
| 00063485 | EUR[86.5780014096280225],FTT[5.0996424900000000] |
| 00063487 | FTT[2.7000000000000000],USD[0.1448796140000000] |
| 00063491 | ETH[0.3077740900000000],ETHW[0.3077740900000000],TRX[0.0000010000000000],USD[934.3036003184670338],USDT[0.0154630041827852] |
| 00063492 | BAO[1.0000000000000000],BTC[0.0000000300000000],EUR[0.0086854889935594] |
| 00063494 | BTC[0.0429708900000000],EUR[0.0010074174631765],RSR[1.0000000000000000] |
| 00063498 | USD[0.0000195997840378],USDT[0.0000068446858627] |
| 00063501 | AKRO[1.0000000000000000],EUR[0.0011829217444624],KIN[1.0000000000000000] |
| 00063506 | BTC[0.0001000000000000],USD[525.3297361842812100000000000],USDT[0.0000000013428897],XRP[1034.0000000000000000] |
| 00063511 | EUR[0.0000000647116448],ETH[0.0000000078354739],ETHW[0.0000000752406200],EUR[0.0000000363257150],FTT[19.5310500602996209],SOL[0.0000002794464],USD[0.0000064902259001] |
| 00063513 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000022984417570],KIN2.0000000000000000],NFT (5051160320472861444)[1],SOL[0.5718202600000000],UBXT[1.0000000000000000] |
| 00063518 | BTC[0.0197059601482500],ETH[0.0405021100000000],EUR[0.0000007413243312],FTM[78.4270384700000000],GALA[147.3574732059443700],LINK[5.7576449958342400],SAND[18.2391082195355805],TRX[0.0000600000000000],USD[30.0000000000000000] |
| 00063523 | BTC[0.0165000000000000],CAD[0.9988594347500000],ETH[0.2230000000000000],ETHW[0.1310000000000000],SOL[10.2483736700000000],USD[7.5478090132387549],XRP[130.0000000000000000] |
| 00063527 | APE[0.8244398500000000],BAO[5.0000000000000000],BTC[0.0055528600000000],ETH[0.0771721700000000],ETHW[0.0782145700000000],EUR[0.0041632117174234],KIN[1.0000000000000000],SHIB[899454.7575192600000000],SOL[1.0759336700000000],TRX[3.0000000000000000],USDT[20.8229097100000000] |
| 00063530 | USD[-6.1960674408750000],USDT[98.4000000000000000] |
| 00063531 | 1INCH[662.2398843236356700],AAVE[11.6759501200000000],ALGO[3485.3825785500000000],AVAX[51.8919820100000000],BCH[1.4460209000000000],BTC[0.1160842900000000],COMP[6.2978437300000000],DOT[157.3544331500000000],ETH[1.6710071922578001],EUR[0.0001373166184575],FTT[0.0000000026041056],LINK[154.8573114800000000],MANA[797.8717299800000000],MATIC[1403.3417245700000000],MKR[2.6245681100000000],SAND[524.5681688600000000],SOL[26.8667469500000000],SUSHI[484.4488935300000000],UNI[162.2012099600000000] |
| 00063534 | EUR[0.0017613800000000],USD[0.0089016321822243] |
| 00063536 | EUR[0.0000014564584],KIN[1.0000000000000000],LOOKS[466.5622313700000000] |
| 00063538 | USDT[0.0019716100000000] |
| 00063539 | BTC[0.0043006600000000],ETH[0.0662446200000000],ETHW[0.0662446200000000],EUR[0.0000000249519821],FTT[10.6889681500000000] |
| 00063541 | USD[0.0009616509534888],USDT[0.0000000029771291] |
| 00063552 | BTC[0.0000358214765528],CHZ[0.0000000023912100],ETH[0.0000000012381994],EUR[0.0001773860569333],FTT[0.0000000045331425],IMX[0.0000000045730520],NFT (3091338073302634963)[1],USDT[0.0000000055813805] |
| 00063550 | BTC[0.0000017100000000],ETH[0.0000021570000000],LTC[2.5979485700000000],USD[0.0265577600000000] |
| 00063551 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0075911000000000],DENT[2.0000000000000000],ETH[0.0597029200000000],ETHW[0.0348547500000000],EUR[252.8061524070596553],KIN[13.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0276740600000000],USDT[0.0000000064897020] |
| 00063552 | NFT (5657005717009986635)[1],USD[0.0267977383388634] |
| 00063554 | ETH[0.0003977400000000],ETHW[0.0003977400000000],EUR[2.3542391927880000],NFT (3819249898847788 2)[1],USD[10.1586814900000000] |
| 00063557 | BNB[1.3165236300000000],BTC[0.0409247500000000],CRV[868.1024524400000000],ETH[1.5471090894000000],ETHW[0.0010575000000000],GRT[9149.5849299700000000] |
| 00063561 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000052091504],ETH[0.1789071555050717],ETHW[0.0000005050717],EUR[0.0000000029681116],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0149204446377757] |
| 00063562 | USD[612.7056472720000000000000000],USDT[0.0000000000010848] |
| 00063563 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],EUR[0.0000001237948377],GRT[1.0000000000000000],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[0.0015216590000000],USDT[0.0001238080512755] |
| 00063568 | AAVE[22.0907297000000000],AKRO[2.0000000000000000],BAO[1.0000000000000000],CHZ[99.6895975800000000],CRV[121.7434024600000000],FTT[67.8409395800000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000125756138],USDT[113.7934407442183120] |
| 00063573 | EUR[0.0000000904367906],USDT[224.7794408110885128] |
| 00063575 | USD[1651.7677646400000000],USDT[0.0000000080463271] |
| 00063577 | EUR[1825.3377032400000000],USD[0.0031717115466682] |
| 00063582 | BAO[1.0000000000000000],EUR[105.2791896050064264],SOL[0.0000000070000000],TRX[1.0000000000000000],USD[5.7692742508882773] |
| 00063583 | EUR[10.0000000000000000],USD[-0.0944836882950314] |
| 00063585 | EUR[200.0000000000000000],USD[94.9294464116046718],USDT[0.0920060653895885] |
| 00063586 | TRX[0.0000010000000000],USDT[20.5000000000000000] |
| 00063587 | BTC[0.0000000030000000] |
| 00063589 | NFT (3235991548852877726)[1],USD[0.2492500720000000] |
| 00063591 | NFT (4248257840264492066)[1],NFT (5027272632486007783)[1],SOL[1.3747111800000000] |
| 00063594 | BAO[3.0000000000000000],EUR[0.6950959434292287],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 00063595 | EUR[102.3701041500000000] |
| 00063600 | EUR[0.0000000103617256],TRX[0.0000001000000000] |
| 00063601 | DENT[1.0000000000000000],EUR[0.0000001118640043],EURT[0.0000091500000000],LINK[0.0000305000000000],SOL[0.0000000040192754],USD[4.5725808208153166],USDT[0.0000002217598602] |
| 00063607 | USD[0.0000117967411644] |
| 00063608 | USDT[0.0000000062054252] |
| 00063611 | EUR[0.0000000917458650] |
| 00063612 | BTC[0.0084959922362100],DOGE[0.8368560176237440],EUR[0.5216633323085996],SOL[0.0046355890815789],USD[45.0457519655000000000000000],USDT[113.6768637095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063613 | BTC[0.0026449800000000] |
| 00063616 | EUR[0.0000000036530465],USD[0.0000019523918 28] |
| 00063617 | NFT (32120381172428031941[1],NFT (34191802113139076711[1],NFT (404721552717337289)[1],NFT (40474921563613799511[1],NFT (42395009374457364411[1],NFT (449807134208295408)[1],NFT (502126618455633097)[1],NFT (531022893750655280)[1],NFT (539553817618954186)[1],NFT (557301930603848966)[1],USD[0.5999950792000000] |
| 00063618 | USD[30.0000000000000000] |
| 00063619 | LTC[0.2690000000000000],USD[1.6063971340000000] |
| 00063630 | USD[33.5343288658756800] |
| 00063632 | XRP[1.7368894356143426],USD[0.0000000075943298] |
| 00063635 | NFT (30166748830022845311[1],NFT (320367774391090896)[1],NFT (34661728524003612811[1],NFT (424605994356538595)[1],NFT (434335618548839595)[1],NFT (512282053293182980)[1],NFT (570931859484529050)[1],NFT (573387553819459051)[1],SOL[18.6000000000000000] |
| 00063636 | BUSD[103138.1368074200000000],FTT[0.0712600000000000],SRM[0.3405963000000000],SRM_LOCKED[53.6594037000000000],USD[3.4744580359960109],USDT[0.0000000147559386] |
| 00063637 | AKRO[1.0000000000000000],BTC[0.5567687500000000],DENT[2.0000000000000000],ETH[3.4029624600000000],ETHW[0.0000606100000000],EUR[13838.2184369476407223],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000] |
| 00063639 | USD[0.0085839500000000] |
| 00063642 | EUR[0.1600001901748 83],USD[0.0000001203472 96],USDT[1.2982454300000000] |
| 00063644 | ALGO[1231.5730018864314786],BTC[1.1274267300000000],CHZ[1.0002238000000000],ETH[2.4161478600000000],ETHW[2.4138439400000000],EUR[0.0000000087164248] |
| 00063646 | BTC[-0.0000064857902381],EUR[0.0193900267854540],USD[0.0030618500394746] |
| 00063647 | EUR[0.0000000022447472],FTT[0.0000000073654232],USD[0.0000000031575648] |
| 00063648 | EUR[12.5209923600000000],NFT (413034128826682937)[1],UBXT[1.0000000000000000] |
| 00063650 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[4.8921362900000000],NFT (43660451451487723 1)[1],RSR[1.0000000000000000] |
| 00063655 | STETH[0.0000032999593872],USD[0.0507337215000000],USDT[465.8972718896473380] |
| 00063656 | BTC[0.0125000000000000],FTT[8.8000000000000000],USD[0.2591384550000000] |
| 00063658 | EUR[0.0001059598852286],TRX[1.0000000000000000] |
| 00063659 | NFT (470793607605094771[1],USD[0.0000023642197987],USDT[0.0047340002381788] |
| 00063661 | BTC[0.0000655900000000],EUR[90.4641924640000000] |
| 00063663 | SOL[21.5201146200000000] |
| 00063664 | USDT[0.0000000023740000] |
| 00063665 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GALA[0.0131989600000000],TRX[0.0000140000000000],USDT[0.0004081429087759] |
| 00063669 | BAO[1.0000000000000000],NFT (294960255040829838)[1],NFT (3241243818111002871[1],NFT (455606354044559437)[1],NFT (476370068692130826)[1],NFT (508418288420718135)[1],NFT (512928412061825215)[1],NFT (557535298237210006)[1],SOL[5.0002123300000000],USDT[229.4504016875000000] |
| 00063670 | BAO[6.0000000000000000],NFT (3000000083951939),KIN[5.0000000000000000],UBXT[2.3303161200000000] |
| 00063674 | USDT[1.2000000000000000] |
| 00063677 | EUR[0.0000001398046 85],NFT (501286889803553094)[1] |
| 00063684 | EUR[0.0004108471909472],MATIC[0.0000531700000000],USD[0.0063057768224656] |
| 00063685 | TRX[0.0007500000000000],USD[0.0022863400000000],USDC[7932.0800000000000000],USDT[0.0000000046218208] |
| 00063687 | BTC[0.0000079000000000],EUR[0.0000000025967040],STETH[0.0000000095946991],USD[1.6393466255587597000000000],USDT[0.9636355296637013] |
| 00063688 | ETH[0.0002298800000000],ETHW[0.0002970800000000],EUR[0.0001960300000000],USD[0.0450985450092569],USDT[0.0000000090976695] |
| 00063690 | BTC[0.0150000000000000],ETH[0.3000000000000000],ETHW[0.2230000000000000],USD[1.0553543640000000] |
| 00063701 | USD[0.2360216420638904] |
| 00063704 | BAO[3.0000000000000000],BTC[0.0000000862836 10],DENT[1.0000000000000000],EUR[0.0000286747323186],KIN[7.0000000000000000],RSR[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000075935288],XRP[0.0000000087363053] |
| 00063711 | AXS[0.0000007700000000],BTC[0.0635253000000000],CVX[0.0000004800000000],ETH[0.4561948100000000],ETHW[0.4560086700000000],EUR[0.0000000086667350],FTT[22.7120188674755867],SAND[0.0000056400000000],SNX[0.0000078000000000],USD[10.5127251454851540],USDT[1255.2146580174312870] |
| 00063717 | USD[0.0000000000000000],ETH[0.0001038800000000],ETHW[0.0001038800000000],KIN[1.0000000000000000],USD[0.0000001342448 06],USDT[0.0000000012202000] |
| 00063718 | BNB[0.0099715000000000],LINK[0.0989550000000000],USD[16.2400251030000000],USDT[183.4435188595000000] |
| 00063719 | AAVE[0.5024996100000000],ALG0[49.6024498200000000],ATOM[5.0208789100000000],AVAX[3.4365067800000000],AXS[0.5620959400000000],BAO[27.0000000000000000],BAT[62.1424474200000000],BNB[0.0876893400000000],BTC[0.0151843700000000],CHZ[265.4661918400000000],CRO[81.4625595000000000],DENT[1.0000000000000000],DYDX[0.3234272000000000],ETH[0.2266733700000000],ETHW[0.1159172800000000],EUR[1834.3230760941147180],FTM[88.8524707800000000],FTT[5.0561693100000000],GALA[426.1471886700000000],KIN[24.0000000000000000],KNC[5.3547133200000000],LEO[5.5734313300000000],LINK[1.1269037900000000],MANA[10.0394841400000000],MATIC[83.4271892300000000],NEAR[2.4094530000000000],RSR[4.0000000000000000],SAND[32.2497664500000000],SOL[1.3064294700000000],SRM[23.7828272400000000],TRX[329.4444125100000000],UBXT[6.0000000000000000],UNI[3.7189383000000000],XRP[134.0828683100000000] |
| 00063722 | DOGE[200.0000000000000000],USD[366.5709920648425600000000000] |
| 00063725 | USDT[0.0026645470000000] |
| 00063726 | EUR[200.0000000000000000],USD[-41.4780708764900000000000000] |
| 00063730 | EUR[0.0040340600000000],USD[71.3677392772520756] |
| 00063731 | BAT[1.0000000000000000],EUR[0.0000001116791 2],XRP[408.9458485600000000] |
| 00063732 | USDC[87.7273693800000000] |
| 00063734 | AKRO[2.0000000000000000],ATOM[3.1283766300000000],BAO[2.0000000000000000],BTC[0.0015020500000000],EUR[0.0001331007424501],FTT[1.2258402000000000],NFT (328244757656842259)[1],NFT (478030622774471730)[1],NFT (479729588281710873)[1],NFT (503607957639795946)[1] |
| 00063743 | USDT[0.0000000653198 60] |
| 00063744 | USD[8604.0059945264750000] |
| 00063754 | EUR[0.0002664352375544],UBXT[1.0000000000000000],USD[-0.0000135675532314] |
| 00063758 | EUR[0.0000860717524701],USD[0.0047575113602753] |
| 00063761 | NFT (425868854412878401)[1],SOL[0.0100000000000000] |
| 00063768 | DOGE[35.5287063200000000],EUR[0.0003112860893541],KIN[1.0000000000000000],NFT (552065543041365100)[1],TRX[2.5863113100000000],XRP[12.2394157500000000] |
| 00063769 | BTC[0.0495770316640996],CHZ[0.0000000238304 20],DENT[1.0000000000000000],ETH[0.8427508200000000],FTT[0.2021504794142160],PAXG[0.0000000025617230] |
| 00063770 | BTC[0.0000004326800000],ETH[0.0000032500000000],ETHW[0.0004268400000000],EUR[1.8967296360000000],FTT[0.0084362500000000],USD[0.3212607031200000] |
| 00063774 | AKRO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0001284276691 81],FTT[0.0041926194466720],KIN[1.0000000000000000],USD[0.0000114162987353] |
| 00063775 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000082843437],KIN[1.0000000000000000],USDT[0.0000001087900927] |
| 00063776 | EUR[0.0000000322416228],KIN[1.0000000000000000],NFT (471167017947782207)[1] |
| 00063781 | ETH[0.0000000182089500],ETHW[0.0000000182089500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063782 | BTC[0.0002654700000000] |
| 00063789 | BTC[0.0000691916330000],BUSD[54.0842474200000000],TRX[0.0000120000000000],USD[1750.0000000094500000],USDT[0.0050456336175910] |
| 00063790 | APE[2.9233341000000000],KIN[1.0000000000000000],USD[-11.7939631698294228],USDT[820.7400000000000000] |
| 00063793 | BAO[1.0000000000000000],EUR[0.0000003028714876],KIN[1.0000000000000000],NFT (2992814336996281631[1],USD[0.1684734261750693],USDT[0.0000000043620704] |
| 00063795 | ATOM[0.0002161900000000],USD[88.3670029480000000],USDT[17.3318397100000000] |
| 00063796 | EUR[0.0000000079983800],USD[0.0000000121217784] |
| 00063797 | ATOM[0.0002161900000000],ETH[0.0000015800000000] |
| 00063802 | APE[0.0625656679147714],ATOM[0.0284918455302171],BCH[0.0003036509943160],BNB[0.0088694489998126],BTC[0.0000898812934126],DOGE[73.0000000000000000],DOT[0.1798664184138476],ETH[0.0018968601245445],ETHW[0.0006835910304511],LINK[0.0979575663639915],LTC[0.0073596518664587],MATIC[1.4577221764348801],SOL[0.0140000623896832],TRX[1.7191765440584418],USD[2.6688403662458540],USDT[947.0500000000000000] |
| 00063810 | SLND[44.6910600000000000],TRX[0.0001100000000000],USD[0.0239119200000000],USDT[0.0000000012956896] |
| 00063811 | USD[978.6601731870449676] |
| 00063816 | EUR[0.0787846559190406] |
| 00063817 | ETHW[0.0007100000000000],EUR[0.0371873994756860],USD[0.0000000234811184] |
| 00063822 | ATLAS[22092.9856505500000000],BAO[6.0000000000000000],DENT[3.0000000000000000],EUR[0.0000001272193092],KIN[9.0000000000000000],USD[0.0000000065615057],USDT[0.0000000011026615] |
| 00063824 | ETHW[0.0024052000000000],USD[0.3041899300000000] |
| 00063825 | FTT[3.6882193400000000] |
| 00063827 | AKRO[1.0000000000000000],SOL[0.0162796100000000],UBXT[1.0000000000000000],USD[167.8962710924792430000000000] |
| 00063831 | CHZ[2.0000000000000000],EUR[17780.0001112136330074] |
| 00063832 | USD[840.8772919982282064] |
| 00063835 | EUR[10.2380389000000000] |
| 00063839 | ETH[-0.0009479811870422],ETHW[0.0004918300000000],EUR[1.3757692194931960],USD[0.6914004377500000] |
| 00063840 | BTC[0.0000000000919869],EUR[0.0000000935883360],FTT[0.0000000037162226],USD[0.0000000098405920],USDT[0.0000000086899850] |
| 00063842 | EUR[0.0009142427916523],FTT[6.7022304900000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000002957358748] |
| 00063843 | USD[1.9424440800000000],USDT[0.0000000099248747] |
| 00063846 | ETH[0.0000000076848210] |
| 00063853 | AKRO[1.0000000000000000],AVAX[3.0321711500000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOT[12.2967687800000000],EUR[0.0002441064337213],FTM[0.0017548300000000],KIN[7.0000000000000000],LDO[0.0001977800000000],SOL[1.5111355400000000],SYN[25.7918082200000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],UNI[13.1581597200000000],WAVES[12.5555276600000000] |
| 00063857 | BNB[0.0000000224422580],EUR[0.0000000754512591],XRP[0.0000000010000000] |
| 00063858 | BTC[0.0020731900000000],DOGE[44.9475080000000000] |
| 00063859 | EUR[0.0000000054735971] |
| 00063861 | ADABULL[73.0161000000000000],BNBBULL[0.0300000000000000],BULL[0.0050000000000000],DOGEBULL[779.0000000000000000],ETHBULL[0.0900000000000000],EUR[0.0000000028898940],MATICBULL[1600.0000000000000000],USD[0.0000000010742104],USDT[0.0000001000000000],XRPBULL[60000.0000000000000000] |
| 00063863 | USD[0.0000000092884411] |
| 00063866 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001499662279],KIN[2.0000000000000000],TRX[2.0022060000000000],USD[0.0000000059299950],USDT[0.0000000088720000] |
| 00063870 | EUR[0.0000001425714449],MATIC[0.7504000000000000],SOL[0.0041675000000000],TRX[0.0007900000000000],USD[0.0025101286896551],USDT[0.0000000059299950] |
| 00063871 | AKRO[1.0000000000000000],EUR[0.0006931400000000],TRX[0.0005800000000000],USDT[0.0000000035819228] |
| 00063876 | AKRO[3.0000000000000000],ATOM[0.0000042100000000],BAO[9.0000000000000000],BTC[0.0014129200000000],DENT[4.0000000000000000],ETH[0.0149685200000000],ETHW[0.0100084100000000],EUR[21.9985514839180846],KIN[11.0000000000000000],RSR[2.0000000000000000],SOL[0.0585529700000000],TRX[2.0000000000000000],USDT[0.0001157268271141] |
| 00063877 | EUR[25.0000000000000000] |
| 00063881 | USD[50.0000000000000000] |
| 00063882 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000063177338],DENT[1.0000000000000000],EUR[0.0000003893698319],SOL[0.0000000091292973],TRX[1.0000000000000000],UNI[-0.0000146067040604],USDT[0.0733896591250000] |
| 00063886 | ETH[3.0798104300000000],ETHW[3.0798104300000000],EUR[0.0001622947357860] |
| 00063888 | BAO[5.0000000000000000],ETHW[0.0076736800000000],KIN[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0005209077779279] |
| 00063893 | AXS[56.5801540700000000],DENT[1.0000000000000000],RSR[1.0000000000000000],USD[-17.1593154468727056],USDT[34.2607238363499032] |
| 00063894 | BTC[0.0244930000000000],ETH[0.0503265602000000],ETHW[0.0503265602000000],SOL[1.1467271562400000],USD[792.6614794124518000],USDT[0.0000000071871769] |
| 00063895 | BNB[0.0052849100000000],BTC[0.0313746800000000],CHZ[2.9334625200000000],ETHW[0.0007921200000000],SHIB[18814182.0510294000000000],USD[-2234.8888503221641630000000000] |
| 00063896 | BAO[4.0000000000000000],BTC[0.0052111200000000],DOT[29.1903745400000000],GRT[1.0000000000000000],KIN[3.0000000000000000],LTC[1.5170083100000000],SOL[1.6191126100000000],UBXT[1.0000000000000000],USD[0.0000004328257752],USDT[0.0025190284590349],XRP[156.1761872200000000] |
| 00063897 | AMPL[0.0137790067801787],NFT (4647466932435455533[1],USD[-8.6598240913750000000000000],USDT[213.0080630700000000] |
| 00063898 | BTC[0.0464197500000000],DENT[1.0000000000000000],ETH[1.3163199100000000],ETHW[0.3348974600000000],EUR[0.0000470156052850],KIN[3.0000000000000000],TRX[1.0000000000000000],USDT[0.0000123692807894] |
| 00063900 | EUR[0.0000000158340780],USD[0.0004011600817410],USDT[0.0029635295473674] |
| 00063906 | ETH[0.0003870000000000],ETHW[0.0006668000000000],USD[-1.0022020670437831],USDT[1189.1906370043091713] |
| 00063907 | NFT (4408465110151595871[1],SOL[0.0000000012916769] |
| 00063908 | FTT[299.2035060000000000] |
| 00063910 | BAO[1.0000000000000000],EUR[0.0016452842871608] |
| 00063911 | USD[-85.9750099083004182000000000],USDT[1000.0000000000000000] |
| 00063916 | USD[924.2308435400000000],USDT[0.0000000073063013] |
| 00063919 | BTC[0.0000000003880000] |
| 00063924 | EUR[0.0010569459800464],NFT (5180066137393376031[1] |
| 00063929 | BTC[0.0311000000000000],ETH[2.3285000000000000],USD[-1868.6340242182878645] |
| 00063930 | ETH[0.0001864014724801],ETHW[0.0000000001472480],EUR[0.0001164000000000],SOL[0.0000000020459195] |
| 00063936 | BTC[0.0442911400000000],ETH[0.5158968000000000],EUR[205.9273000000000000] |
| 00063938 | USD[0.5483483059864447] |
| 00063940 | BAO[1.0000000000000000],BTC[0.0018996580000000],EUR[1.4488825078931651],KIN[2.0000000000000000],USD[0.0000633151141152] |
| 00063941 | EUR[0.0000000019430618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063947 | USD[0.9263311662763790] |
| 00063948 | USD[0.0055158422415179] |
| 00063949 | EUR[223.4500214500000000],USD[-61.8628914580000000] |
| 00063951 | ETH[0.0008822000000000],USD[1735.4080554600000000],USDT[0.0000000113651696] |
| 00063952 | EUR[0.0000001657366058],FTT[0.0395750500000000],TRX[0.0000290000000000],USD[0.0000126433660391],USDT[0.0000074010158186] |
| 00063955 | EUR[0.0000000029027588] |
| 00063960 | AKRO[50.8565256000000000],BTC[0.0004213226400000],DOGE[7.5066182000000000],ETH[0.0002644300000000],ETHW[0.0002644300000000],EUR[0.0008289130670699],LTC[0.0090597000000000],MATIC[0.6018431500000000],ORBS[5.8805680100000000],SHIB[43936.7311072000000000] |
| 00063962 | ETH[0.0000000008000000] |
| 00063965 | AKRO[2.0000000000000000],ATOM[0.0034444900000000],BAO[1.0000000000000000],DOT[0.0100000000000000],EUR[0.0000000820336022],KIN[1.0000000000000000] |
| 00063971 | BAO[1.0000000000000000],BTC[0.0000000068696352],ETHW[0.0000397000000000],EUR[0.0015966578874129],KIN[9.0000000000000000],SOL[0.0001444900000000],USD[0.0018900281416297],USDT[0.0000000088368442],XRP[0.0009123000000000] |
| 00063973 | AAVE[0.0000000041777497],EUR[0.0026882424863824],FTT[3.0000000000000000],KIN[9.0000000000000000],SOL[3.9992400000000000],USD[123.3384008844668444],USDT[0.0274304668351645] |
| 00063974 | EUR[0.0000000076671254],USD[1953.7526381138726704],USDT[1.8051310300000000] |
| 00063975 | BTC[0.0004309715260000],FTT[0.0005152900000000],USD[95.1153044293278902],USDT[0.0002318415642250] |
| 00063977 | USD[985.6275434760000000] |
| 00063981 | ETH[0.0107100000000000],ETHW[0.0107100000000000] |
| 00063983 | BTC[0.0120000000000000],USD[-83.8775061660000000000000000000] |
| 00063989 | ETH[0.0000000017240810] |
| 00063990 | BTC[0.0000664650000000],EUR[0.0000000118755200],USD[0.0000000117495548] |
| 00063994 | EUR[0.0000083717789306] |
| 00063997 | EUR[5.0000000000000000] |
| 00064000 | BNB[0.0040944300000000],USD[0.0022230199165964],USDT[88.5451393910278614] |
| 00064001 | BTC[0.1000818700000000],ETH[0.6311831100000000],ETHW[1.0269432400000000],EUR[0.0000912233621899],NFT (37576365143718129) [1],SOL[0.0000000028292659],USD[0.0001430665518173] |
| 00064002 | EUR[0.1651880035117854],USD[61.8054024899558102000000000000] |
| 00064006 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000566999521] |
| 00064009 | USD[0.0001855887045866] |
| 00064010 | NFT (33526215573508671) [1],USD[0.0143307594520000] |
| 00064013 | NFT (36663283889162773) [1],USD[0.2881974975000000] |
| 00064014 | NFT (42097351340117253) [1],USD[0.1835078086000000] |
| 00064015 | ETH[0.0000000070241090] |
| 00064022 | ETHW[0.1070000000000000],EUR[32.1591265216150000],FTT[9.8929260000000000],SOL[0.0058780000000000],USD[2537.9296539039312500000000000000] |
| 00064023 | APT[126.5023674746765000],BTC[2.4668510318904530],DOGE[5439.1347996083945900],ETH[7.2097914735180000],ETHW[6.6374923812000000],EUR[2.3563096669105585],FTT[25.2584650400000000],SOL[24.3157873100000000],USD[500.0800150000000000] |
| 00064024 | KIN[1.0000000000000000],NFT (45168711157411080 5)[1],USD[1.9449423600000000] |
| 00064026 | USD[0.9000000808492280] |
| 00064027 | ETHW[0.0955362200000000] |
| 00064032 | USD[89.9741672431093506] |
| 00064036 | USD[0.0073555982250000] |
| 00064040 | SOL[17.0275300000000000],USD[0.5217074926250000],USDT[0.1571349830000000],XRP[1197.4746500000000000] |
| 00064042 | BAO[1.0000000000000000],BTC[0.0023764700000000],EUR[0.0000642333290062],KIN[2.0000000000000000] |
| 00064046 | EUR[10.0000000000000000],NFT (35049073682475488)[1] |
| 00064047 | ETH[0.0000000082754600],ETHW[0.0000000019754600],EUR[8576.8683559993381455],EURT[0.0000000005166200],FTT[2.0260683702427160] |
| 00064048 | EUR[0.0000002411224716],KIN[1.0000000000000000],SOL[0.0000000088645229],TRX[1.0000000000000000] |
| 00064049 | CHF[0.0000000085730762],EUR[0.0001696638662912],USDT[0.0000000076924534] |
| 00064051 | BTC[0.0000000062360000],EUR[0.0001943146175049],FTT[0.2999430000000000],USDT[2.0559425595000000] |
| 00064055 | BAO[2.0000000000000000],BTC[0.0000001252475256],ETH[0.1630218607845192],ETHW[0.0000000007845192],EUR[0.0000000855434352],SHIB[1488782.2459501793885681],USD[0.0000000089058576] |
| 00064056 | EUR[221.4500214500000000] |
| 00064058 | USD[0.0025626777242390],USDT[0.0000000327199506] |
| 00064060 | USD[0.0017834125000000],USDT[0.0000482503828223] |
| 00064063 | BAO[1.0000000000000000],EUR[0.0000000531550],KIN[1.0000000000000000],NFT (28865463024010059 9)[1],USD[0.0000002536622090] |
| 00064069 | BTC[0.1877643180000000],EUR[1.5623352070000000],USDT[2.8288000000000000] |
| 00064070 | AKRO[1.0000000000000000],BTC[0.0467538000000000],EUR[0.0000903742325754] |
| 00064074 | USD[0.2949229693000000],USDT[0.0000000072745586] |
| 00064081 | BTC[0.0000000010306125],ETH[0.0006599000000000],ETHW[0.0006599000000000],FTT[0.1999620000000000],USD[0.1018907929916985] |
| 00064088 | NFT (40372671032445953 5)[1],USD[0.0000000554899763] |
| 00064092 | USD[0.6997084772000000] |
| 00064093 | AKRO[3.0000000000000000],BAO[11.0000000000000000],BTC[0.0116590900000000],DENT[2.0000000000000000],EUR[0.0000922944780712],KIN[10.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000093207673],XRP[1.2374845100000000] |
| 00064094 | BAO[2.0000000000000000],EUR[0.0030146012714934],KIN[4.0000000000000000],USDT[0.0000000104898932] |
| 00064099 | USD[373.6301656175000000],USDT[0.0000000846808882] |
| 00064101 | ATOM[0.0909400000000000],COMP[0.0000567730000000],ETH[0.0009423000000000],EUR[21.4500214517312000],KNC[0.0548610000000000],LINK[0.0794810000000000],UNI[0.0314450000000000],USDT[975.2143180644225812],XRP[0.6421700000000000] |
| 00064103 | DOGE[173.8858196000000000],DOT[6.9540486100000000],KIN[2.0000000000000000],USD[3.8414984560000000000000000000],USDT[0.0000000028254005] |
| 00064108 | BTC[0.0299611500000000],EUR[0.0000508900000000] |
| 00064109 | FTT[20.0080002600000000],USD[0.0000001138158846],USDT[29.8378915652710245] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00064110 | EUR[1.0000109640956764],GRT[1.0000000000000000] |
| 00064111 | EUR[0.0036560674772712],USD[0.0264321175087961] |
| 00064112 | BAO[1.0000000000000000],EUR[0.0997745604209146],NFT [41138348194128903][1],SUSHI[1.0290748100000000],USD[0.0000000079923879],XRP[0.6985092700000000] |
| 00064114 | EUR[21.4500787690460478] |
| 00064116 | USD[0.3597686761456839],USDT[0.0000000087582100] |
| 00064120 | BTC[0.0004000000000000],EUR[0.0000000072859200],USD[-2.4899272000000000000000000000],USDT[1.0298451800000000] |
| 00064121 | EUR[0.0001180008134484],USD[0.0000000051834400],USDT[0.0000000049901986] |
| 00064125 | USD[0.9270587000000000],USDT[0.0000000055936819] |
| 00064129 | USD[-150.7014749990000000],USDT[1999.4200000000000000] |
| 00064130 | AKRO[2.0000000000000000],BAO[15.0000000000000000],BTC[0.0017638400000000],DENT[1.0000000000000000],ETH[0.0154242800000000],ETHW[0.0000000400000000],EUR[0.0045534947604990],FTT[0.0000009700000000],KIN[12.0000000000000000],MATIC[0.0000559900000000],NFT [310063847907981098][1],TRX[0.0013974000000000],UBXT[2.0000000000000000],USDT[0.0000000206216008] |
| 00064131 | BTC[0.0499702010000000],EUR[0.8864214500000000] |
| 00064133 | EUR[0.0001249230635750],XRP[30.0229791015716010] |
| 00064136 | BTC[0.0000870300000000],EUR[0.0004055136814540],USD[7.9356342560160463000000000000],USDT[0.0000000107810072] |
| 00064141 | EUR[0.0000116200000000],USD[0.0000044807414688],USDT[0.2100000000000000] |
| 00064144 | EUR[92.5600000000000000] |
| 00064145 | DOGE[0.0000000070562884],TRX[0.0000000019168000],USD[0.0000001084958750],USDT[0.0000049835989514] |
| 00064149 | LTC[0.0000001000000000] |
| 00064153 | TRX[0.0001200000000000],USD[-87.5848037900000000],USDT[895.4186950000000000] |
| 00064157 | EUR[0.0000000117602610],USD[0.0415333780218235] |
| 00064158 | BTC[0.0000000072217425] |
| 00064159 | BAO[1.0000000000000000],BNB[0.0646818000000000],EUR[0.0189548587395076],KIN[1.0000000000000000],NFT [483501336564056992][1],SOL[4.0526258800000000] |
| 00064160 | EUR[0.0000027696441975],USD[0.0501494974693594] |
| 00064162 | EUR[1.0000000000000000] |
| 00064163 | BTC[0.0465233800000000],ETH[0.0265043668128506],ETHW[0.0265043600000000],EUR[0.0001608045824112],USD[0.0003633934884941] |
| 00064168 | EUR[1.0000003557256985],NFT [337397805243950630][1],USD[3.9335721532323070] |
| 00064170 | USD[0.0000000107656122],USDT[0.2012924600000000] |
| 00064172 | BAO[1.0000000000000000],BTC[0.2627601600000000],CRO[2180.5740142800000000],ETHW[0.0088511563737506],NEXO[0.0000000000011650],USDT[48.0731752200000000] |
| 00064174 | BNB[0.7383050600000000],USD[0.0000000062055575],USDT[0.0000007045751652] |
| 00064183 | USD[1.4186150040868432] |
| 00064185 | USD[254.0407050000000000] |
| 00064191 | EUR[0.0003145000000000],USD[32.0089471768526000] |
| 00064192 | USD[1877.2246360200000000],USDT[0.0000000028660480] |
| 00064193 | BTC[0.0202961800000000],EUR[0.9800214500000000],USD[0.0011070028312342],USDT[0.4125937400000000] |
| 00064195 | AKRO[1.0000000000000000],EUR[0.0010803300000000],UBXT[1.0000000000000000],USD[0.0000000065529677] |
| 00064197 | USD[2.2542811457000000],USDT[1632.4757310000000000] |
| 00064198 | BCH[0.0000000024000000],BNB[0.0000000060000000],BTC[0.0000000035639124],COMP[0.0000000080000000],ETH[0.0000000018000000],EUR[0.0000000273825220],FTT[0.0000000017212788],SOL[0.0000000020000000],USD[0.0000000069805124],USDT[0.0000000073094788] |
| 00064203 | BTC[0.0961188600000000],ETH[0.2700909300000000],ETHW[0.2699067900000000],EUR[1945.5686323217440123],EURT[6358.7849165361984960],FTT[0.4016280000000000],USDT[508.4461226943150024] |
| 00064205 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000070414184],EUR[0.0000000041945280],KIN[1.0000000000000000],USD[0.0002052541996356] |
| 00064206 | USDC[100.3868630000000000] |
| 00064208 | ATOM[4.0133921700000000],FTT[0.0087803800000000],LINK[14.0467442900000000],TRX[0.0000160000000000],USDT[0.1266310850000000] |
| 00064209 | EUR[1.0473394241170638] |
| 00064211 | BTC[0.0111630700000000],USD[0.0000159139423029],USDT[10.0001314967941744] |
| 00064212 | USD[0.0000167816590139] |
| 00064214 | BUSD[3228.1194666900000000],ETH[0.7584246357879570],EUR[0.0293719960000000],FTT[0.0000055172896035],USD[0.0000000044177537B],USDT[0.0000000027099862] |
| 00064216 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHF[0.0000000371439014],ETH[0.0719798300000000],EUR[0.0000115594319449],KIN[1.0000000000000000],USD[2.5853541232441236] |
| 00064217 | USD[0.0000000065000000] |
| 00064219 | BUSD[0.0001130001044992],EUR[0.0000241781933343],FTT[0.0000000051307832],USD[742.4098711840898573] |
| 00064222 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.2585161826552209],MATIC[1.0004292700000000],SOL[0.0000304500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000003139962] |
| 00064223 | EUR[0.0000040000000000],EUR[0.0010708956297444],USD[0.0925103440570000] |
| 00064226 | BTC[0.0143069900000000] |
| 00064228 | BTC[0.0157375400000000],ETH[0.1248365200000000],ETHW[0.1237431500000000],EUR[460.0491802412197710],LINK[0.8004166700000000],TOMO[1.0000000000000000],USD[4.7438190000000000] |
| 00064229 | BTC[0.0000000016595000],ETH[0.0000000012654760],EUR[0.0246463487709558],USD[0.0001852500075614] |
| 00064233 | AKRO[1.0000000000000000],EUR[0.0000000010836263],USD[0.0024983051810535] |
| 00064238 | TRX[0.0000800000000000],USD[0.0001482769538744],USDT[0.0000018656900287] |
| 00064241 | EUR[0.1723133800000000],USD[0.0000000153581400] |
| 00064245 | USDT[6744.8391725200000000] |
| 00064246 | USD[0.0001704342466613] |
| 00064248 | APE[10.2022918200000000],BOBA[177.1742828681009487],CQT[251.8912563545880504],EUR[0.0002856609975560],FTT[2.0404583900000000],IMX[25.5042165641477807],LDO[25.5057295100000000],LINK[10.2022918300000000],MATIC[102.0229178200000000],OXY[82.4847921973552246],SRM[25.5040559060951607],SXP[0.0000000028613042] |
| 00064249 | ETH[0.0020000000000000],EUR[21.4500214500000000],FTT[2.2000000000000000],ORCA[207.9809200000000000],USD[1815.1782955485900000000000000000] |
| 00064253 | BTC[0.0044000000000000],USD[1.2085041760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00064254 | EUR[2.8857122483359158] |
| 00064256 | EUR[0.000000015792532S] |
| 00064260 | EUR[0.4500214599861823],USD[0.0067293712000000] |
| 00064262 | USDT[0.000000089089018] |
| 00064265 | AKRO[4.000000000000000],ATOM[209.669477598397195],BAO[8.000000000000000],DENT[2.000000000000000],DOT[0.000125030000000],EUR[0.000000073987156],FIDA[1.000000000000000],FTT[4.812746650000000],KIN[2.000000000000000],LINK[0.001340500000000],MATIC[3252.581656942016429 2],RSR[1.000000000000000],SHIB[3819592.040251050000000],SOL[1.170467560000000],TRX[2.000209000000000],UBXT[1.000000000000000],USD[0.001374372731565 3],USDT[0.000000092367481 1] |
| 00064268 | ETH[0.000000097800000],USD[724.8887198009400521] |
| 00064271 | BTC[0.000097874598025 8],ETH[0.000000006381500 0],USD[834.2681760886997003] |
| 00064274 | TOL[0.000000040000000 0],TRX[0.000043000000000 0],USD[0.000000050961171],USDT[0.000000056067330] |
| 00064277 | USD[0.0048528738000000] |
| 00064278 | APT[55.994936600000000],BTC[0.085632691600000 0],ETH[0.006785525327833 0],EUR[0.001152587499027 0],FTT[13.562987210000000 0],LINK[26.495303980000000 0],USD[-133.318913979236809 6] |
| 00064284 | BNB[0.001143560000000 0],BTC[0.000003830000000 0],ETH[0.000101010000000 0],EUR[0.000077274531162 6],FTT[0.086151950000000 0],LINK[0.017147790000000 0],SOL[0.005148930000000 0],USD[0.289854016500000 0] |
| 00064286 | BNB[0.000019080000000 0],RSR[1.000000000000000 0],USDT[0.0000007351524912] |
| 00064288 | USD[0.386507318319100 0] |
| 00064291 | EUR[0.0098178621128768],USDT[0.0000000615135000] |
| 00064293 | BAO[5.000000000000000 0],BTC[0.004280510000000 0],ETH[0.021371340000000 0],ETHW[0.021110290000000 0],EUR[0.000000210212101],FTT[4.589269570000000 0],KIN[4.000000000000000 0],SUSH[197.617596540000000 0],TRX[1.000000000000000 0],USDT[1.6239739784592225] |
| 00064295 | BAO[1.000000000000000 0],ETH[0.000048945029185 0],ETHW[0.000000036936400] |
| 00064297 | BAO[2.000000000000000 0],CRO[102.521936590000000 0],DENT[1.000000000000000 0],MATIC[0.000595890000000 0],NFT[35039547466152843 3][1],RAY[22.827313430000000 0],SOL[3.055376280000000 0],USDT[0.0000000011215560] |
| 00064298 | BTC[0.025283010000000 0],EUR[0.0000000841903 34],FTM[2486.481959520000000 0],FTT[25.006316910000000 0],USD[0.0031808220347658] |
| 00064301 | EUR[0.2659521335132240],NFT[40769361900558075 1][1] |
| 00064302 | BUSD[10.000000000000000 0],ETH[0.0000000794736 77],SOL[0.000000059700000],USD[539.226014887680167 4],USDT[0.0000000028439800] |
| 00064303 | ETHW[0.000549860000000 0],EUR[4977.3509922206883795],USD[0.000000134493507] |
| 00064307 | BAO[2.000000000000000 0],ETH[0.000000495114731 0],ETHW[0.000000495114731 0],KIN[3.000000000000000 0],LTC[0.000000000142467 4],SAND[0.0000000064493652],TRX[1.000000000000000 0],USD[0.0000007002828 90] |
| 00064308 | BAO[4.000000000000000 0],BTC[0.000000485595 96],DENT[1.000000000000000 0],ETH[0.000000032401024],ETHW[0.0630000324010 24],EUR[0.183018488977661 6],HOLY[1.000000000000000 0],TRX[1.000023000000000 0],USD[0.000743221849673],USDT[0.0000000085387316] |
| 00064309 | ETH[0.0007684000000000],ETHW[0.000302400000000 0],FRONT[798.840200000000000 0],KNC[0.054290000000000 0],SRM[0.870400000000000 0],TRX[52111.000000000000000 0],USD[0.057187458302 5124],USDT[0.0275972649909611] |
| 00064310 | BTC[0.0774875900000000],DENT[1.000000000000000 0],EUR[0.0000267338370695] |
| 00064315 | USD[0.1817373150000000],XRP[460.0000000000000000] |
| 00064318 | USD[74.8789889129668116000000000] |
| 00064319 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],EUR[0.000000038307480],KIN[6.000000000000000 0],RSR[2.000000000000000 0],USD[0.000000098524968],USDT[0.000000027372438] |
| 00064323 | AKRO[1.000000000000000 0],BAO[8.000000000000000 0],BTC[0.012358310000000 0],DENT[1.000000000000000 0],ETH[0.112376210000000 0],EUR[971.836588365583835 5],FRONT[1.000000000000000 0],HXRO[1.000000000000000 0],KIN[8.000000000000000 0],RSR[1.000000000000000 0],TRX[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.0000000048566933] |
| 00064324 | BTC[0.319494640000000 0],ETH[0.000026340000000 0],EUR[0.000067488425 3100],FTT[0.0046021077 99864] |
| 00064325 | BTC[0.0005206900000000],EUR[10.1423557802613971],UBXT[1.000000000000000 0] |
| 00064326 | AKRO[1.000000000000000 0],SOL[0.000000031785412] |
| 00064327 | EUR[0.000000018898656],USD[-0.6628998979274632],USDT[1.005360960000000 0] |
| 00064328 | EUR[0.000000049840441],NFT[51343383716711586 9][1],USD[0.296648310000000 0],USDT[0.000000057428024] |
| 00064329 | EUR[0.000000086357384],SOL[0.000000087308000 0],USD[8.446893798488394] |
| 00064330 | AAPL[0.000000008701881 1],ATOM[0.000012440000000 0],BAO[2.000000000000000 0],DENT[1.000000000000000 0],ETH[0.000000012000000 0],ETHW[0.0000001200000 00],EUR[0.001554221328231],KIN[8.000000000000000 0],NFT[48428552251573327 4][1],XRP[0.0000000078302600] |
| 00064333 | ETH[0.000000459762971],HNT[0.0000000000000000] |
| 00064339 | EUROC[28.4043365300000000],USD[0.0000000233778783] |
| 00064344 | EUR[500.0000000000000] |
| 00064360 | BTC[0.044900000000000 0],ETH[0.428000000000000 0],ETHW[0.428000000000000 0],EUR[200.860613868992319 8],KNC[28.796354814789483 7],ORCA[11.000000000000000 0],SOL[23.290000000000000 0],USD[716.417147248865690 3] |
| 00064362 | TRX[0.000001000000000 0],USDT[108.8740290100000 00] |
| 00064363 | ETH[0.0515455500000000],EUR[382.9038926189586406],STETH[0.0140555039161216] |
| 00064364 | AKRO[1.000000000000000 0],USD[0.000000006362365],USDT[0.000003867829216] |
| 00064365 | USD[-64.7620918488674277],USDT[433.4105320000000000] |
| 00064366 | AVAX[12.998134800000000 0],CHZ[9.969904450000000 0],DOGE[170.822759290000000 0],EUR[41.5541362761797156],FTT[3.914846600000000 0],MTA[3.6994593700000000 0],USDT[232.3611942693311802] |
| 00064367 | FTT[0.0000000660381 00],TRX[0.000051000000000 0],USD[0.000000055687344],USDT[0.000000006421788 4] |
| 00064368 | EUR[0.000000025809197],USD[68.0613585779232456] |
| 00064370 | BTC[0.0261960200000000],USD[1349.6633740314588565000000000],USDT[2.229858483582201 9] |
| 00064371 | AKRO[1.000000000000000 0],BTC[0.003424890000000 0],ETH[0.100626850000000 0],EUR[0.000000012113724],GRT[111.720467550000000 0],KIN[1.000000000000000 0],MANA[23.711154930000000 0],MATIC[128.633159690000000 0],USDT[2.658644296081 2308] |
| 00064373 | EUR[0.000000013690140 9],USD[0.000000089384311] |
| 00064377 | GST[0.760010180000000 0],USD[2.3096392000000000000000000] |
| 00064378 | BTC[0.0033000000000000],EUR[499.962716186971 1787],LTC[0.010000000000000 0],USD[-13.2304879432581800000000000],USDT[98.5600000000000000] |
| 00064379 | BAO[1.000000000000000 0],ETH[0.157642950000000 0],ETHW[0.157007360000000 0],EUR[6.1099032890549404],NFT[55587782569584650][1] |
| 00064380 | AMPL[0.000000064471780],EUR[2590.0495710245640202],FTT[0.000000063701220],USD[0.000000115604480],USDT[0.000000061433963] |
| 00064383 | EUR[816.6935855100000000],USD[0.0000002404170 07],USDT[0.000000089458100] |
| 00064385 | BAO[8464.752228650000000 0],BNB[0.000004800000000 0],BTT[1108695.652173910000000 0],EUR[0.000096308252391],KIN[5.000000000000000 0],MATIC[0.000985584112 4450],SOS[151535.190615830000000 0],UBXT[1.000000000000000 0],USD[0.000000022010301],USDT[0.0000000121071388] |
| 00064393 | AKRO[1.000000000000000 0],AVAX[4.738823810000000 0],BAO[7.000000000000000 0],BTC[0.012334381000000 0],DENT[1.000000000000000 0],ETH[0.482052590000000 0],ETHW[0.298054550000000 0],EUR[0.000000157326150],FTT[19.998043610000000 0],HUM[6.069738200000000 0],KIN[10.000000000000000 0],SAND[100.765030360000000 0],SI_SXP[1.000000000000000 0],UBXT[1.000000000000000 0],USD[3.534480165040020],USDT[0.006854323133989] |
| 00064396 | BTC[0.0102000000000000],ETH[0.248000000000000 0],ETHW[0.248000000000000 0],EUR[205.049836260000000 0],USD[210.4024942203191178] |
| 00064400 | ALGO[0.000000017533184],APE[0.000000023770048],BAO[4.000000000000000 0],DENT[2.000000000000000 0],KIN[6.000000000000000 0],UBXT[3.000000000000000 0],USD[0.000001081160711],USDT[0.000000415917 52169] |
| 00064401 | STG[3093.4436000000000000],USD[0.74411720000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00064402 | ETH[0.324067540000000],EUR[0.000000929065384 0],FTT[4.468954964104901 2],USD[0.945366440000000000] |
| 00064403 | BTC[0.130176564000000000],ETH[1.236000000000000000],EUR[0.077796032534322 6],FTT[0.00052408000000000],USD[0.5575864720000000],USDT[0.000001579185734] |
| 00064410 | EUR[0.000000005256914 0],KIN[1.00000000000000000] |
| 00064412 | BTC[0.005332012668000000],EUR[0.000000005128625 4],RSR[1.00000000000000000],USD[0.0039920269212630],USDT[0.000000095190992] |
| 00064414 | BTC[0.00111384100000000],DOGE[10.02076967000000000],ETH[0.272676020000000000],ETHW[0.274092400000000],EUR[0.120598743689396],USDT[88.4813544520000000] |
| 00064416 | USD[0.005392529500000 0] |
| 00064422 | BAO[2.000000000000000000],ETH[0.066447750000000000],EUR[0.005795792147230],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.00000220493352 50] |
| 00064424 | GMX[0.002293600000000],TRX[0.000017000000000000] |
| 00064425 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.034002840000000000],DENT[3.000000000000000000],ETH[0.6122199300000000],ETHW[0.6119719700000000],EUR[0.199858795980511 3],KIN[13.000000000000000],RSR[1.00000000000000000],SXP[1.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],XRP[185.2745086000000000] |
| 00064426 | ETH[0.49227509000000000],ETH2[1.04306210000000000],EUR[0.000000062058668],XRP[1790.9823967300000000] |
| 00064430 | USD[5.000000000000000] |
| 00064434 | USD[-0.478001795051301 8],USDC[6477.5628474600000000],USDT[7590.0027768404284717] |
| 00064436 | USD[746.0338620000000000] |
| 00064442 | KIN[0.000000010000000],USD[0.0000714588623560] |
| 00064447 | BTC[0.000000007129781] |
| 00064448 | BTC[0.0105470500000000],ETH[0.244030170000000000],ETHW[0.1424185300000000],NFT [5173486051656186609][1] |
| 00064449 | ETH[0.007100000000000],ETHW[0.007100000000000],EUR[21.450021458865991 2],USD[178.1206409287609199] |
| 00064450 | BTC[0.062169820000000000],FTT[36.8968538200000000],MANA[571.0725756200000000] |
| 00064453 | BAT[41.6535550900000000],BTC[0.002081630000000000],ETH[0.093583290000000000],EUR[820.4000000055390295],FTT[40.7737747500000000],MATIC[25.0185643400000000] |
| 00064454 | FTT[84.0856100000000000] |
| 00064455 | EUR[1303.4500214500000000],NFT [3791031371438904 99][1],USD[97.1701541201789100] |
| 00064457 | USD[37.0002409416380878000000000],USDT[0.0000000871095043] |
| 00064461 | ETH[0.003063574496798 3],USD[-0.0261442082936675] |
| 00064465 | ETHW[1.3264386400000000],EUR[0.000000066573000],KIN[1.00000000000000000],NFT [53250211665719810 8][1] |
| 00064473 | USD[0.000002010577946 5] |
| 00064478 | EUR[0.9076302494719786] |
| 00064479 | BTC[0.000000010000000],DOGE[1.000000000000000000],USD[180.6786944326135050] |
| 00064482 | BTC[0.000442500000000],EUR[0.0033940902089 57] |
| 00064483 | ETH[0.0026872500000000] |
| 00064484 | EUR[0.9801005544000000],NFT [2932378675554157 18][1] |
| 00064494 | USD[0.100950004699659 0] |
| 00064495 | AGLD[81.1329414000000000],AKRO[4.00000000000000000],APE[34.4577534500000000],AXS[11.1031914600000000],BAO[15.0000000000000000],BNB[1.0165276800000000],BTC[0.0233180500000000],CHR[1209.2641510800000000],DENT[3.00000000000000000],DOGE[540.9850155600000000],EURT[0.0093824000000000],FTM[318.2899986600000000],GALA[1016.8069450800000000],MKR[43.9238335700000000],KIN[20.0000000000000000],MANA[333.5356060600000000],RSR[3.0000000000000000],SAND[62.3249319000000000],SHIB[32056417.1925215700000000],SLP[11946.7560377800000000],TRX[4.00000000000000000],UBXT[3.00000000000000000],UNI[32.0514749000000000],USDT[91.4083360693146083],YGGI[83.2838485800000000] |
| 00064496 | EUR[0.0001095684961610] |
| 00064499 | DENT[1.00000000000000000],ETHW[0.0284055900000000],KIN[3.00000000000000000],TRX[2.00000000000000000],USD[141.9555572057373647] |
| 00064500 | ETH[0.0153435600000000] |
| 00064504 | BNB[0.001000032549900],BTC[0.003627889307852 4],DOT[5.9045782255023600],FTM[0.000000013037400],SOL[1.9541393639403000],STORJ[59.7537276400000000],USD[0.000000000600212],USDT[61.5929747716587888] |
| 00064505 | EUR[55.0000000000000000],USD[1.8981449210250000] |
| 00064507 | EUR[0.000000449296120 7],KIN[3.00000000000000000],UBXT[1.00000000000000000] |
| 00064509 | EUR[0.0000000058430064] |
| 00064512 | BAO[1.00000000000000000],EUR[0.0000002010950512],FTT[0.0000000052492720] |
| 00064515 | BAO[3.00000000000000000],ETH[0.081861080000000],ETHW[0.080852380000000],EUR[0.6792236361634727],FTT[3.5270627400000000],MATIC[108.6002700500000000],UBXT[1.00000000000000000],USD[1198.9160556600000000],USDC[50.0000000000000000] |
| 00064517 | ETH[0.70400000000000],EUR[0.8514542678551800],USD[1.5217480306932358] |
| 00064523 | ETH[0.000000018330000] |
| 00064526 | EUR[4255.2631395794623844] |
| 00064527 | AKRO[1.00000000000000000],BNB[0.5002091800000000],DENT[1.00000000000000000],ETH[0.0780392200000000],EUR[1.1352572964568896],NFT [4262269429934484 15][1],USD[1524.9047497232694806] |
| 00064529 | BTC[0.003283190000000000],EUR[0.000221900588611],KIN[2.00000000000000000],SOL[0.0917629800000000],XRP[106.7098673690000000] |
| 00064530 | NFT [3433362040231614 55][1],USD[-0.7479230003160134],USDT[1.8500000000000000] |
| 00064532 | BAO[1.000000000000000000],BTC[0.446485310000000],FTM[2.0009163800000000],KIN[0.0003554786112 74],HXRO[1.00000000000000000],KIN[3.00000000000000000],SXP[2.00000000000000000],TRX[1.00000000000000000] |
| 00064533 | AVAX[0.000000062566212],BAO[1.000000000000000000],BCH[0.00000003330292 4],BNB[0.0000000066575094],BTC[0.0396991629116312],DOGE[0.0000000066936866],DOT[0.0000000057422675],ETH[0.0000000029903732],ETHW[0.0000000029903732],EUR[12000.000100820613543 2],FTT[0.0000000068600000],GLD[0.0000000042302912],LE[0.0000000031103 90],LINK[0.00000001897015 4],MATIC[0.0000000072266 03],SHIB[0.000000099107685],SLV[0.0000003400591 3],SOL[0.0000003015008],SPY[0.0000000611366 44],TRX[0.0000000988878 1],UNI[0.0000000897872 4],USD[0.0000001182045 49],USDT[0.0000000079424189],USD[0.0000000025467619],WBTC[0.0000000056875929],XRP[0.000001250004] |
| 00064535 | USD[0.0000001309683900],USDT[0.0000000079537284] |
| 00064536 | BTC[0.000085020000000000],BUSD[102.9273908600000000],USDC[5096.1269417400000000],USDT[1.5664508200000000] |
| 00064538 | NFT [3930182831372746 54][1],NFT [5341479282283743 7143][1],USD[7.8449834071472506] |
| 00064541 | AKRO[9.00000000000000000],BAO[57.0000000000000000],DENT[11.000000000000000],ETHW[0.000001060000000],KIN[46.000000000000000],RSR[3.00000000000000000],SOL[0.000018520000000],SXP[1.00000000000000000],UBXT[11.000000000000000],USD[0.4770980800133690],USDT[0.0000000040781772] |
| 00064543 | BTC[0.001671679495000],ETH[0.0158947500000000],ETHW[0.005000000000000],EUR[1.3168799300000000],USD[0.1916669900000000] |
| 00064548 | BAO[1.00000000000000000],DOGE[0.1500000000000000],ETH[0.000000018790000],FTT[0.085400000000000],MATIC[9.9120000000000000],RSR[3.6780000000000000],SOL[0.0023600000000000],USD[231.7371247641172144] |
| 00064551 | EUR[10.0979188300000000],NFT [3685034205129999 79][1] |
| 00064554 | ETH[0.7333579100000000],EUR[205.4648200896819301],XRP[362.7599427700000000] |
| 00064558 | CRO[39790.0000000000000000],EUR[100.0000000000000000] |
| 00064559 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.000000036315545],EUR[0.0000009526143 78192],TRX[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00064560 | SOL[0.000000006599815],USD[0.602023090960000] |
| 00064561 | EUR[245.450021450000000],USD[278.383261150400000000000000000] |
| 00064564 | EUR[0.000000012900944],USD[-349.543200189500000000000000000],USDT[2069.372538210000000000] |
| 00064571 | BAO[1.000000000000000],EUR[0.000115000116509],KIN[1.000000000000000] |
| 00064576 | ETH[0.000001900000000],ETHW[0.000001900000000] |
| 00064577 | BTC[0.000000070000000],USD[0.000000008401604B] |
| 00064578 | BAO[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000024607220] |
| 00064582 | BTC[0.029846190000000],USD[-1.277569635500000000000000000],USDT[110.831149013414680B9] |
| 00064592 | USD[0.000918604820000] |
| 00064594 | BTC[0.000003600000000],EUR[0.000000100571673],FTT[0.022187750000000000],USD[9.417963352194590B2],USDT[0.011504216486463B5] |
| 00064595 | AUDIO[40.411687860000000000],BAO[1.000000000000000],BTC[0.000811740000000000],ETH[0.010529020000000000],ETHW[0.010529020000000000],FTM[40.403258830000000000],HNT[1.175105680000000000],KIN[2.000000000000000000],MANA[13.576826140000000000],SOL[1.000666910000000000],UBXT[1.000000000000000000] |
| 00064597 | BCH[3.441408170000000000],BTC[0.019994310000000000],DENT[1.000000000000000000],ETH[0.438315740000000000],ETHW[0.438131740000000000],GRT[1.000000000000000000],RSR[1.000000000000000000],SOL[2.714566480000000000],XRP[1095.629354390000000000] |
| 00064598 | BTC[0.004900000000000000],ETHW[0.062000000000000000],EUR[75.562244160000000] |
| 00064602 | BAO[2.000000000000000000],EUR[0.000000006000000000],KIN[2.000000000000000000],NFT[470393104872553553][1],USD[13.718248092533749B7] |
| 00064603 | EUR[0.000000060000000],NFT[415641322559556632][1],SOL[0.007546720000000000],USD[3.335631354553743B5] |
| 00064604 | ATOM[3.131932720000000000],AVAX[1.186595570000000000],BAO[34.000000000000000000],BNB[0.160156590000000000],BTC[0.008297340000000000],DENT[3.000000000000000000],DOGE[420.956171270000000000],DOT[4.574950910000000000],ETH[0.044394150000000000],ETHW[0.036461680000000000],EUR[80.941054683008106B4],FTT[3.561556620000000000],LINK[0.693412120000000000],LTC[0.231090000000000000],MATIC[27.228603960000000000],RSR[1.000000000000000000],SHIB[2826208.654898470000000000],SOL[1.738094830000000000],SUSHI[53.430863750000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],UNI[4.421220360000000000] |
| 00064606 | DOT[2.000000000000000000],AVAX[8.090059155468180],CHZ[5241.912536718512765 2],DENT[1.000000000000000000],DOT[117.074005190000000000],ETH[1.006506320000000000],EUR[0.090380222157152],GRT[1.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],SOL[19.055228930000000000],SPY[0.000000033926540],USDT[0.000140118777354],XRP[732.979050718262340] |
| 00064608 | EUR[0.040089556253485],USD[861.358298342000000000] |
| 00064611 | FTT[3.999240000000000000],USD[0.205153496050000] |
| 00064612 | BAO[2.000000000000000000],BTC[0.002288740000000000],DENT[1.000000000000000000],ETH[0.039141530000000000],ETHW[0.006305250000000000],EUR[0.036273466305333391],SUSHI[1.023916130000000] |
| 00064614 | USD[0.991490400000000],USDT[0.823399970000000] |
| 00064616 | AKRO[2.000000000000000000],BAO[7.000000000000000000],BTC[0.007896800000000000],DENT[2.000000000000000000],ETH[0.077940590000000000],EUR[0.000000049244210],GRT[1.000000000000000000],KIN[9.000000000000000000],MATIC[46.113107790000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000] |
| 00064617 | USDT[0.000123543688585] |
| 00064622 | BNB[0.001118230000000000],EUR[0.000000011149313],MATIC[1.000000000000000000],TRU[1.000000000000000000],TRX[12681.773406510000000],UBXT[2.000000000000000] |
| 00064623 | BTC[0.000090800000000],ETH[0.000989400000000000],ETHW[0.000989400000000000],EUR[21.450021450000000000],FTM[13.000000000000000000],SOL[23.086697280000000000],USD[0.109688976728585B6] |
| 00064625 | EUR[0.007737385000000],USD[0.000000009348663B9] |
| 00064629 | USD[-491.199865300000000000000000000],USDT[2036.349828000000000] |
| 00064630 | BTC[-0.025226472805150 2],ETH[-0.571246659461168 2],ETHW[-1.190754557222207 4],LTC[-19.302644101822684 7],USD[0.370697400000000000],USDT[7792.087976122488901 4] |
| 00064635 | BTC[0.000052538000000],USD[841.971050110500000000],USDT[0.000000099917022] |
| 00064636 | BTC[0.000006300000000],ETH[0.048000000000000000],EUR[2.062314721000000] |
| 00064637 | USD[84.456937749882500000] |
| 00064639 | BTC[0.000400000000000] |
| 00064641 | DOT[16.000000000000000000],USD[0.000000061250000],USDT[0.000000005917651 3] |
| 00064653 | BTC[0.025432960000000000],ETH[0.051523387736081 1],EUR[0.000011826126322 0],KIN[1.000000000000000000],MATIC[256.360884826529125 2],USDT[0.000149017299068 9] |
| 00064655 | BTC[1.102301730000000000],ETH[2.991163490000000000],STETH[0.000000090144559],USD[0.035723131473716 8],USDC[5176.837014560000000] |
| 00064657 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT[456995596686766832][1],UBXT[1.000000000000000000],USD[0.000000009925689 8] |
| 00064659 | ETH[0.000515200000000],ETHW[0.000378000000000],USD[1847.655691600000000000],USDT[0.000000181265263] |
| 00064660 | AKRO[3.000000000000000000],ATOM[4.572254900000000000],BAO[21.000000000000000000],BNB[0.157253160000000000],BTC[0.008977160000000000],DENT[1.000000000000000000],DOT[7.004918500000000000],ETH[0.084186950000000000],ETHW[0.027986730000000000],EUR[0.000000047868764],KIN[29.000000000000000000],NEAR[18.377897600000000000],UBXT[2.000000000000000000],USDT[816.497942986962368] |
| 00064666 | EUR[0.000105177697234],USD[0.000024395093710B4] |
| 00064669 | USD[0.290727369805375 0] |
| 00064670 | EUR[0.000090120975427B6] |
| 00064671 | BAO[4.000000000000000000],BTC[0.000034440000000000],DENT[1.000000000000000000],EUR[0.009144929822327 1],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.917763081331734B4] |
| 00064672 | BTC[0.005227907864800 0],TRX[0.000006000000000],USD[47.011954884567488],USDT[11.316015042972861B5] |
| 00064674 | USD[1116.148565482374050 0] |
| 00064676 | BAO[1.000000000000000000],ETH[0.000000041280000],KIN[1.000000000000000000],SOL[0.018842295862696],USD[0.000000162660902],USDT[0.000000312360918] |
| 00064677 | USD[0.000203536082367 23] |
| 00064680 | EUR[0.000000056547995],USD[0.000000001618599] |
| 00064681 | DOGE[31.874086230000000000],EUR[0.000190355983048 0],KIN[3.000000000000000000] |
| 00064684 | ATOM[4.165748000000000000],MATIC[0.000000031435844],SOL[0.895522490000000000],TRX[0.000001000000000],USD[0.000000005119271 4],USDT[249.803973767009485 9] |
| 00064685 | LTC[0.033938480000000000],USD[-0.004589180000000000] |
| 00064686 | AKRO[1.000000000000000000],BTC[0.019193410000000000],CHF[0.000000030802997],ETH[0.269082620000000000],ETHW[0.153789610000000000],EUR[10.382379008825300 1],FTT[3.361818640000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.008249557670212] |
| 00064687 | EUR[1443.516415263921146 1],USDT[100.000000008923686 8] |
| 00064688 | AKRO[1.000000000000000000],APT[75.328111360000000000],BAO[2.000000000000000000],BNB[1.099787990000000000],DENT[1.000000000000000000],FTT[0.000202280000000000],FTT[0.096677850000000000],KIN[2.000000000000000000],MATIC[3.066752240000000000],RSR[1.000000000000000000],TRX[0.000010000000000],UBXT[2.000000000000000000],USD[0.000000087759140],USDC[784.113183290000000000],USDT[0.000000143892364] |
| 00064689 | USD[30.000000000000000] |
| 00064692 | BTC[0.001028170000000000] |
| 00064693 | EUR[0.000021450000000],USD[0.000000182356450],XRP[1926.727308140000000000] |
| 00064696 | BAO[4.000000000000000000],BTC[0.019771402235097 5],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[84.465420510078512200000000000],USDT[0.000000125761172] |
| 00064701 | EUR[0.000000011710885],USD[0.000000008088442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00064702 | TRX[0.000037000000000000],USD[0.953765131000000000],USDT[0.000000003893117] |
| 00064705 | NFT [480676151640709086][1],USD[14.942176500000000000] |
| 00064707 | EUR[0.000000002634553600],USDT[0.0000000058551674] |
| 00064713 | BTC[0.002945380000000000],CHZ[40.368992270000000000],ETH[0.156636310000000000],EUR[0.000000051337263],KIN[2.000000000000000000],MATIC[9.663218910000000000],RSR[1.000000000000000000],SAND[62.765980360000000000],SWEAT[829.203516340000000000],TRX[1.000000000000000000],USD[0.000000132011004] |
| 00064715 | BTC[0.000000000000000000],BTC[0.000087621046500000],EUR[0.334712201815126T],FTT[0.047482060000000000],MATIC[0.001461208400347S],USDT[0.000000079525188] |
| 00064720 | BAO[9.000000000000000000],BTC[0.047651180000000000],DENT[2.000000000000000000],ETH[0.304864910000000000],ETHW[0.304864910000000000],EUR[0.001254465760375],FRONT[1.000000000000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],XRP[2589.537405200000000000] |
| 00064721 | MATIC[0.994490000000000000],USD[13.874638410008170S] |
| 00064724 | EUR[180.814161510000000000] |
| 00064726 | EUR[0.000000008722967],USD[407.246479149800000000000000000],USDT[0.000000178018637] |
| 00064729 | BTC[0.008055164966770G],ETH[0.142484098723928G],FTT[1.104633788694656O],MATIC[12.072644350000000000],NFT [390036907525948117][1],USDT[24.022887170000000000] |
| 00064733 | USD[0.011796752000000000],USDT[0.000908325107589O] |
| 00064735 | EUR[0.000000006573674],USDT[0.000000072070400] |
| 00064737 | TRX[0.000084000000000000],USD[2766.686692742000000000000000000],USDT[0.0000000022987809] |
| 00064740 | EUR[0.000000006793269],USD[0.000000003671077],USDT[0.000000023391593] |
| 00064741 | FTT[0.000000081654880O],USD[0.000000404467603Z],USDT[0.000000036903212] |
| 00064742 | EUR[0.000000025467480],USDT[0.000000028266750] |
| 00064746 | EUR[0.000000117360277],KIN[1.000000000000000000],TRX[2.000000000000000000],USDT[0.000000051041360] |
| 00064748 | BAO[5.000000000000000000],BTC[0.002569350000000000],DENT[3.000000000000000000],EUR[0.000141603509309B],KIN[5.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000036103527] |
| 00064756 | EUR[0.000000090544310],USDT[0.000000039137886] |
| 00064764 | BTC[0.021109560000000000] |
| 00064767 | BAO[4.000000000000000000],BTC[0.009996320000000000],DENT[1.000000000000000000],ETH[0.134055040000000000],EUR[0.089128900000000000],KIN[4.000000000000000000],MATIC[0.000019690000000000] |
| 00064778 | BAO[1.000000000000000000],BTC[0.000000477678960],ETH[0.000000730000000000],ETHW[0.000000730000000000],EUR[0.000012925477796],KIN[3.000000000000000000],UNI[0.000000040405775],USDT[0.000000046584635] |
| 00064784 | EUR[1.512792800000000000],FTT[0.006880500000000000],USD[0.665189259642089S] |
| 00064785 | EUR[0.000000011086506],FTT[0.000000029000000],USD[0.000000179208655],USDT[0.000000096953419] |
| 00064789 | EUR[10000.000000000000000000],USD[0.007969256960000000],USDT[0.000000040000000] |
| 00064790 | BTC[0.000082595000000000],ETHW[0.000091420000000000],EUR[0.970727210000000000],USD[0.009763541167500O],USDT[0.006467083000000000] |
| 00064791 | ETH[0.000040600000000000],ETHW[0.368077220000000000],USD[10.000000000000000000] |
| 00064793 | BTC[0.006469970000000000],ETH[0.076144280000000000],ETHW[0.076144280000000000],EUR[0.000072466603509] |
| 00064796 | BTC[0.022084960000000000],EUR[0.000033656352851Z],USD[358.193986193831870O4] |
| 00064799 | BAO[1.000000000000000000],ENS[0.000009160000000000],EUR[0.000120937421295T],KIN[2.000000000000000000],SHIB[1007963.766650510000000000] |
| 00064800 | BTC[1.000000000000000000],ENJ[0.353585660000000000],ETH[0.039984830834126B],KIN[3.000000000000000000],SOL[0.000000047036382],TRX[47234.559878260000000000],USD[369.355156203522500O],USDT[0.2657080458560692] |
| 00064805 | BNB[0.000472315688801],BTC[0.000000290000000],CHZ[0.026683103751631B],ETH[0.000018340000000000],EUR[0.000000043262345],FTM[0.000000010892544],FTT[0.000000098336290],MATIC[0.021165643948146],USD[0.000000158444020],USDT[0.000000040259323] |
| 00064807 | EUR[146.667262330000000000],USD[0.000000184909568],USDT[0.000000089788757] |
| 00064808 | BTC[0.013314110000000000],ETH[0.050000000000000000],ETHW[0.050000000000000000],EUR[0.886377566684188929] |
| 00064814 | BNB[0.000000038858520],ETH[0.000000014095869],USD[0.000019787403920],USDT[0.000000003805426] |
| 00064815 | USD[0.000101321974055G] |
| 00064816 | EUR[0.450419634304179T] |
| 00064820 | BTC[0.010993400000000000],USD[2.249030260000000000] |
| 00064821 | USDT[90.000000000000000000] |
| 00064822 | EUR[375.336317822852564T] |
| 00064827 | BAO[1.000000000000000000],EUR[27.321655112313243T],FTT[0.000820500000000000] |
| 00064831 | EUR[0.000000010000000],USD[3.337674799449528O] |
| 00064832 | USD[3.223380582896434TO],USDT[16892.090000000000000000] |
| 00064833 | USD[0.001291249620498Z] |
| 00064837 | EUR[280.066491580000000000] |
| 00064839 | ETHW[0.062000000000000000],FTT[4.800000000000000000],USD[1254.636709522072900500000000000] |
| 00064840 | LINK[0.091558000000000000],TRX[0.000000000000000000],USD[-0.146594851269155S],USDT[454.567400688825000O] |
| 00064843 | AMPL[0.000000004533863B],BTC[0.000000005000000000],ETH[0.726000000000000000],ETHW[0.956000000000000000],EUR[0.000000070254936],FTT[0.071420083636579S],LINK[218.282425000000000000],SOL[0.000000024589578],USD[-4.520628353624938T],USDT[0.000000025259068] |
| 00064847 | NFT [573856045796690098][1],USD[10.000000000000000000] |
| 00064848 | EUR[202.000000000000000000] |
| 00064851 | BAT[1.000000000000000000],ENS[10.240563640000000000],EUR[125.141835670000000000] |
| 00064852 | USD[-0.000737745798440G],USDT[0.009733280000000000] |
| 00064853 | ETH[0.000000085124732] |
| 00064854 | USDT[10.000000000000000000] |
| 00064855 | BTC[0.001240000000000000],ETH[0.000006410000000000],ETHW[0.000006410000000000],EUR[21.450028792990361],USD[5.315423050000000000],USDT[10987.654794112421600O0] |
| 00064859 | EUR[0.000026041803944],USD[0.106177765000000000] |
| 00064862 | USD[471.737149477500000O],USDT[0.008493000000000000] |
| 00064863 | USD[0.000000009531137S] |
| 00064864 | CEL[0.093466000000000000],TRX[0.000560000000000000],USD[0.969164506416069G],USDT[0.794319948650645] |
| 00064870 | USD[0.000001198470696S] |
| 00064872 | BAO[1.000000000000000000],ETH[0.029160170000000000],USD[0.000083605587388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00064873 | BTC[0.000000006506263],ETH[0.0000000171115510],ETHW[0.0000000171115510],FTT[0.000000086839479],USD[0.0000000144124048],USDT[73.6208235959606853] |
| 00064874 | ETH[0.0010261300000000],ETHW[0.0010124400000000] |
| 00064875 | ETH[0.0006316500000000],ETHW[0.0006316500000000],EUR[0.0000002642255487],USD[0.0000000278241816] |
| 00064876 | USD[0.0000000199735536],USDT[607.0375729116900328] |
| 00064880 | BNB[0.0000000072780000],BTC[0.0000000010000000],FTM[0.0000000053691932],FTT[0.0000000082946419],HNT[0.0000000094792419],USD[0.0000000177220932],USDT[0.0000000049423551] |
| 00064882 | USD[0.0000000084635647] |
| 00064884 | EUR[0.0569437309205524] |
| 00064888 | USD[0.0074338061600000] |
| 00064889 | ETH[0.0000000038481206] |
| 00064892 | USD[592.0456121209250000] |
| 00064894 | EUR[100.0000000000000000] |
| 00064899 | AKRO[1.0000000000000000],ETH[0.0000000036047936],ETHW[0.3049825100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000073117845279] |
| 00064902 | BAO[3.0000000000000000],BTC[0.0015009800000000],DOGE[0.0005888100000000],ETH[0.0000000900000000],KIN[2.0000000000000000],USD[0.0001613647707424] |
| 00064904 | EUR[755.0000033670054358],USD[-258.5744477143500000000000000] |
| 00064907 | BTC[0.0001815765731768],FTT[38.0000000000000000],USDT[0.0001206095071123] |
| 00064909 | BNB[0.0000021900000000],BTC[0.0000000046582370],WBTC[0.0000000068485128] |
| 00064910 | BTC[0.0029093241060040] |
| 00064915 | EUR[0.0000000221516960],TRX[2.0000000000000000] |
| 00064918 | FTT[0.0002071382480380],USDT[0.0000000083750000] |
| 00064919 | BTC[0.0010355500000000] |
| 00064925 | BTC[0.0107827728000000],FTT[77.8961200000000000],USD[1605.3963364345500000000000000],XRP[0.7110060000000000] |
| 00064928 | BNB[0.0994000000000000],ETH[0.0007508000000000],ETHW[0.2278564000000000],USD[0.2923544026105984],USDT[412.3525135483479028] |
| 00064930 | BTC[0.0001229100000000],FTT[0.5095522200000000],USD[0.0000624098594713] |
| 00064933 | BAO[1.0000000000000000],ETH[0.0000000516245288],ETHW[0.0000000516245288],EUR[4.4855169001641528],UBXT[1.0000000000000000],USDT[0.0000000158340863] |
| 00064934 | BAO[1.0000000000000000],EUR[0.0000000163719800],USD[0.0000314977297189] |
| 00064935 | XRP[0.0100000000000000] |
| 00064938 | AKRO[2.0000000000000000],BTC[0.0000009600000000],DENT[1.0000000000000000],DOT[0.0009136300000000],EUR[21.8161775447291500],TRX[1.0000000000000000] |
| 00064941 | EUR[0.0000000008117050],USDT[0.0000000177220550] |
| 00064944 | EUR[0.0000000037180402],FTT[25.9995163568541734],USD[0.0000001503573100],USDT[0.0000000032278649] |
| 00064945 | BTC[0.0038837000000000],ETH[0.0002654000000000],ETHW[0.0006016000000000],USD[2497.0581265139989380],USDT[1.9639570408518616] |
| 00064948 | ATOM[0.0000000040664987],BNB[0.0000000078686515],BTC[-0.0000002548541285],ETH[0.0018560900000000],EUR[0.0000000025329265],USD[-0.2217423952243784],USDT[0.3456882968054181] |
| 00064953 | ETH[1.4764760100000000],EUR[21.9529126500000000],USD[0.0000033839497253] |
| 00064956 | ETHW[1.2768929200000000],EUR[0.0047409800000000],USD[0.0000000011787600],USDT[0.0000000098616020] |
| 00064959 | AAVE[16.0737040161182000],AKRO[5.0000000000000000],APT[0.0000000030314000],BAO[6.0000000000000000],BTC[0.1247941558096394],DENT[5.0000000000000000],DOT[0.0000000075158000],ETH[1.3909101315896678],FIDA[1.0000000000000000],KIN[11.0000000000000000],MATIC[1211.2644354542666000],NFT [449553369795777621],TRX[1.0000040000000000],UBXT[1.0000000000000000],USDT[0.0000035547036567] |
| 00064969 | EUR[0.0000000035973200],USDT[0.0000000088952734] |
| 00064970 | BTC[0.0000000047480456],COMP[0.0000000500000000],USD[0.0000000144735197],USDT[0.0000001177366664] |
| 00064972 | BRZ[0.9889396150822537],USD[0.0058580698000000],USDT[149.4345096490000000] |
| 00064973 | BAO[2.0000000000000000],TRX[1.0000000000000000],USD[149.1098842982770341] |
| 00064974 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0055613200000000],EUR[0.0001553349895207],KIN[2.0000000000000000],USD[0.0000000012238560] |
| 00064975 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.3662962000000000],USD[0.0000000012238560] |
| 00064976 | EUR[0.0012973423577384] |
| 00064977 | BTC[0.0000000075468204],EUR[0.0000000010393587],FTT[0.0000000098117360],SOL[35.0932285157966134],USD[0.0000000019681951],USDT[0.0000000005075012] |
| 00064978 | EUR[0.0000001556818613],SOL[4.1819442400000000],USDT[99.3523547889228936] |
| 00064979 | APE[11.5652712300000000],BAO[2.0000000000000000],EUR[0.0000000228741642],KIN[8306272.2940704400000000],SOL[4.4298356900000000],SRM[129.0391455000000000],USD[-0.2253963915000000] |
| 00064980 | AVAX[2.0063113400000000],BAO[5.0000000000000000],BTC[0.0850637900000000],CHZ[221.2555945600000000],DENT[1.0000000000000000],ETH[0.0354901700000000],ETHW[0.0350520900000000],EUR[165.4898987838086190],FTT[0.0000001000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[198.3254966379910000],USDT[0.0000002945189336],ETHW[0.0000000930000000],USD[0.0010868955392994],USDT[0.4404783800019905] |
| 00064983 | ETH[0.0000000945189336],ETHW[0.0000000930000000],USD[0.0010868955392994],USDT[0.4404783800019905] |
| 00064987 | USD[74.0641876614600000],USDT[0.0000000017307180] |
| 00064990 | BTC[0.0007526300000000],ETH[0.0048798800000000],ETHW[0.0048798800000000],EUR[2.0396861540000000] |
| 00064991 | USD[0.0000000020250000] |
| 00064995 | USDT[0.0000000380000000] |
| 00064996 | EUR[0.0000009850063],SOL[5.9000000000000000],USDT[0.1373746975000000] |
| 00065000 | DENT[1.0000000000000000],EUR[0.2108147100000000],KIN[1.0000000000000000],TRX[0.0108090000000000],USDT[0.0000000119637636] |
| 00065001 | USD[0.0310238900000000],USDT[0.0000006000000000] |
| 00065002 | EUR[1.3134959600000000] |
| 00065003 | GST[1718.6319462800000000] |
| 00065005 | EUR[0.0000000056681875],USDT[0.0000000031903600] |
| 00065006 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0000043137428790] |
| 00065011 | AKRO[1.0000000000000000],EUR[0.0000000360023588],USDT[0.0000000071697582] |
| 00065013 | NFT [378771577216262710][1],USD[0.2938296500000000] |
| 00065014 | DENT[1.0000000000000000],ETH[0.0000000400000000],ETHW[0.0044940700000000],EUR[13.5838364598492487],NFT [547382348692697178][1],SHIB[9.7568954400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065018 | EUR[0.000000083731623],USD[0.000000005498 7024],USDT[0.000000003188312] |
| 00065020 | AKRO[1.0000000000 00000],EUR[19.512861277018221],KIN[1.000000000000000],NFT [390907922072449897][1],RSR[1.000000000000000] |
| 00065022 | USD[0.008016653000000],USDT[3.814453500000000] |
| 00065024 | AKRO[1.000000000000000],BAO[2.0000000000000 00],BNB[0.021672110000000],CRO[55.895940400000000],DOGE[51.877853400000000],ETH[0.000000086506320],ETHW[0.000000086506320],EUR[115.449164486274 5049],KIN[4.000000000000000],USDT[151.957355596 854735] |
| 00065025 | EUR[21.450052475436552] |
| 00065027 | USD[1136.718580829798 1163],USDT[1000.47522393000 0000] |
| 00065034 | NFT [417041614930089078][1],SOL[0.00258866000 0000] |
| 00065035 | KIN[1.000000000000000],NFT [497060899909296540][1],USD[10.1483525900000 00] |
| 00065036 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[131.050082060000000],USD[0.0000000022 13615] |
| 00065037 | USD[52440.914889947567385500000000000],USDT[0.000128910486 4143] |
| 00065039 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.006222629384572],KIN[4.000000000000000],USDT[2.041176240699 11516] |
| 00065041 | TRX[0.000029000000000],USD[0.000009795000000],USDT[0.000000092117326] |
| 00065046 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.0000002900000 00],KIN[2.000000000000000],USD[0.000607177 119243] |
| 00065052 | BTC[0.000328720000000 0],FTT[0.0000000074030370],TRX[0.0000240000000 00],USD[0.061900292308384 2],USDT[0.066670333454570 0],XRP[174.932166910000000 0] |
| 00065055 | AAVE[1.1851007700000 00],ATLAS[458.1185324300 00000],ATOM[0.0006987900000000],AVAX[8.207253220000000],BNT[91.584321290000000],BTC[0.000000770440 2552],DENT[1.000000000000000],DOT[67.132317130000000],ENJ[68.476266100000000],EUR[0.005016102504 1981],MANA[102.289478500000000],MATIC[223.868 11 3520000000],SOL[12.573020900000000],TRX[8230.969112410000000],USD[0.000000009474 1093],USDT[0.005993760000000] |
| 00065059 | BTC[0.004800000000000],USD[0.4857171200 00000] |
| 00065060 | USD[0.000397913500000] |
| 00065063 | USDT[1522.314939140000 0000] |
| 00065064 | BAO[22.00000000000000 0],BTC[0.020490680000000],ETH[0.1954979900000000],EUR[112.127584466225 2977],KIN[1.000000000000000],LINK[25.903043010000000],NFT [437987720336416309][1],TRX[1.000000000000000] |
| 00065067 | BTC[0.0005092015826 58],USDT[0.000000091266567] |
| 00065072 | USD[0.0003934984960 59],USDT[0.000000120894300] |
| 00065076 | NEXO[0.000000006857952 0],USD[0.201214862000000],USDT[0.060927379311214 9] |
| 00065080 | AAVE[0.121449010000000],BAO[3.000000000000000],BNB[0.036173960000000],BTC[0.043209290000000],DOT[1.882290790000000],ENJ[16.547487160000000],ETH[0.694309240000000],ETHW[0.694017600000000],EUR[0.503326237973 5587],FTT[0.6744549700000 00],KIN[2.000000000000000],LINK[2.752024420000000] |
| 00065083 | EUR[0.005990792966383 6],NFT [356865289346188820][1],USD[0.003100764984430 0],USDT[0.000000003636097] |
| 00065085 | BTC[0.0000000060000 00],USD[0.000000142510088],USDT[0.000000882644742] |
| 00065086 | USD[464.4920236700000 00],USDT[0.000000087675573] |
| 00065087 | EURoc[1816.50000000000 0000],USD[0.735704650000000] |
| 00065089 | BTC[0.000000000885000],EUR[0.000000009915 4647],FTT[0.000000416099801 7],NFT [339547338172527722][1],NFT [350809245863971793][1],NFT [364365530262610784][1],NFT [495404350077909413][1],USD[0.00000000300 05725] |
| 00065090 | USD[-138.012707878000000 0],USDT[1251.042831000000000] |
| 00065091 | EUR[4.134547030000000],USD[0.00000000732 08871] |
| 00065092 | EUR[0.000000046413860],USD[0.000000091302203] |
| 00065094 | USD[0.067718407400000],USDT[0.0003873200000 00] |
| 00065095 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.178192263286 5465],ETHW[2.023238660000000],EUR[0.0000000091 23194],FTT[0.0680757676670 169],PSY[671.2145082000000 00],USD[0.039941783638895 8],USDT[0.820730430000000] |
| 00065098 | USD[-7216.845681032293656 800000000],USDT[04541.51635880 0000000] |
| 00065100 | EUR[0.019598700000000],USDT[0.000000151 110129] |
| 00065102 | USD[0.027097423720810 0],USDT[0.000000078284724] |
| 00065104 | BAO[1.000000000000000],EUR[0.001051265185 4252],NFT [500056156283606101][1],SOL[0.000001230000000] |
| 00065105 | FTT[0.3196280600000 00] |
| 00065106 | ETH[0.000000028954128] |
| 00065107 | ETH[-0.005248325159435 3],ETHW[-0.005190064186 6292],EUR[0.004743744151 5253],USD[24.930487742550 9067] |
| 00065108 | EUR[7.259025392660163],USD[0.0000003745625 94],USDT[0.000002514734526] |
| 00065109 | EUR[0.956012155181066 3],USDT[0.211960810000000 0] |
| 00065114 | ETH[0.020700000000000],ETHW[0.020700000000000],USD[-0.812155055302853 3] |
| 00065119 | BTC[0.000533640000000 0],USD[-0.047254240000000 0],USDT[36.676794189625 7656] |
| 00065122 | USD[4.351527106310731 5],USDT[0.000000005266759 1] |
| 00065132 | DENT[1.000000000000000],EUR[0.002273985695 4776],USDT[0.1315645600000 0000] |
| 00065133 | USD[0.000072932978797] |
| 00065136 | EUR[87.686695764500000 0],USD[-34.217721231705 1170000000000] |
| 00065137 | USD[675.5750781000000 00],USDT[0.0000003454 48670] |
| 00065138 | ETH[0.09098719400292 62],ETHW[-0.018030722145 3053],USD[-33.348383361390 0604] |
| 00065140 | ALGO[17.329651556559873],EUR[0.000000033764177],FTT[0.2746182400000000],LINK[0.4684967400000000],USD[4.2425003635224967000000 00000],USDT[0.000004244936 11796] |
| 00065144 | USDT[96.4969550000000 00] |
| 00065147 | AMPL[0.129279246311195 58],BNB[0.00162640000000 0],BRZ[0.997375190000000],BTC[0.0005244217575 00],DOGE[0.969220000000000],DOT[0.000001820000000],ETH[0.00007550000000 0],ETHW[0.000075500000000],EUR[1.612422174065 6338],FIDA[0.999233370000000],KIN[1.0000000000 00000],SOL[0.009953500000000000],USD[0.0084490266600000],USDT[0.0012738744636768],XPLA[0.027399100 000000] |
| 00065152 | BTC[0.000000009920625],ETH[0.0000000250 00000] |
| 00065153 | EUR[0.000000081581904] |
| 00065154 | EUR[0.000000020577806],USD[0.0000000944 03762] |
| 00065160 | USD[143.7896172263498554000000000000],USDT[0.0000000117764984] |
| 00065163 | ALGO[1914.2112000000000 00],AMPL[0.0000000058199 892],AMZN[0.017928400000000000],BABA[0.028033000000000000],BTC[0.041585880000000000],CHZ[249.950000000000000 0],ETH[0.530819000000000000],ETHW[0.255321000000000000],EUL[0.099990000000000000],EUR[42.980830813072200],FB[0.010000000000000000],FTT[0.173700000000000],GMX[1.000000000000000],INK[78.184360000000000000],LRC[14.479800000000000000],MATIC[499.90000000000000 00],NEAR[0.041440000000000000],SHIB[11088980.000000000000000000],SOL[0.0084460000000000],UNI[2.579100000000000],USD[3299.0637941671174254] |
| 00065164 | UBXT[1.000000000000000],USD[0.0000011459584 48] |
| 00065165 | EUR[0.001994320000000 0],TRX[1.000000000000000],USDT[0.000000005376480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065170 | BTC[0.0230994600000000],ETHW[0.1109914000000000],LTC[0.0099920000000000],USD[0.1569449580483572],XRP[104.9790000000000000] |
| 00065171 | ETH[0.8710000000000000],FTT[0.0000000100000000],LINK[196.5000000000000000],SOL[30.9056038957029709],USD[805.9449836666570546] |
| 00065172 | NFT [4012560929755963291][1],USD[0.0000000678806975] |
| 00065176 | BAR[0.0000439200000000],ETHW[0.0166906000000000],EUR[0.5698753726882020],KIN[5.0000000000000000],LTC[0.0000027500000000] |
| 00065177 | EUR[0.0000000054116472],GRT[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000054118560] |
| 00065179 | USD[1626.6630066836366695],USDT[0.0000000065135186] |
| 00065180 | BNB[0.9698157000000000],BTC[0.0600333376381625],ETH[0.1600000000000000],ETHW[0.1600000000000000],EUR[0.1111722860000000],FTT[0.0354337209349980],SOL[0.0083261000000000],USD[0.3358612700000000] |
| 00065182 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000087413229],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000092632092] |
| 00065183 | USD[1846.1128247712090784],USDT[0.0000000084379050] |
| 00065192 | USD[-32.2775887359652126],USDT[484.4041000070136100] |
| 00065196 | AMZN[0.0000038600000000],BTC[0.0005812001462280],EUR[0.0000000032518885],FTT[0.0000000067282112],SRM[3.0285781900000000],TRX[17.9517335200000000],USD[0.0000070244052643],USDT[0.0000000141245032] |
| 00065197 | EUR[100.0000000000000000],USD[110.1469639644923051] |
| 00065204 | NFT [5101127931515545417][1],USD[0.2635540250000000] |
| 00065208 | EUR[0.0000000058982842],USDT[0.0000000045192738] |
| 00065209 | USD[5.0000000000000000] |
| 00065210 | USD[98.7518649850000000] |
| 00065213 | EUR[0.0000000029358878],USDT[0.0000000002214464] |
| 00065215 | EUR[0.4500214500000000],SOL[0.0097640000000000],USD[0.1669847797500000] |
| 00065225 | EUR[0.0000000059907718],USDT[0.0000000065619820] |
| 00065227 | USD[0.3439605862500000],USDT[1008.2825468800000000] |
| 00065229 | USD[30.0000000000000000] |
| 00065234 | USD[-784.2824913414478218],USDT[2011.3904940000000000] |
| 00065237 | ETH[0.0000196100000000],EUR[0.0000000008636070] |
| 00065238 | USD[0.0078615252500000] |
| 00065243 | USD[0.0002193408696319] |
| 00065246 | BTC[0.0000000068000000],EUR[0.0000011009228012],USD[0.0000000220889120] |
| 00065247 | ETH[6.1462869943472960],KIN[1.0000000000000000],USD[0.0000085476249190],USDT[0.0000058445007131] |
| 00065249 | BTC[0.0000113987301382],COMP[0.0000000020000000],FTT[0.0232211168795578],TRX[474.0000000000000000],USD[0.0001379914281516],USDT[0.0000000166444454] |
| 00065250 | EUR[0.0100000000000000] |
| 00065251 | USD[497.7422105704000000] |
| 00065254 | USDC[5734.0723617100000000] |
| 00065261 | FTT[10.2200000000000000] |
| 00065262 | USD[0.0000000478424418],USDT[1.7780853826319801] |
| 00065263 | USD[9.9480419700000000],USDT[0.0000000036732082] |
| 00065266 | BTC[1.7705497800000000],ETH[4.1068066513153021],ETHW[0.2442155273587887],FTT[0.0042385069178408],USD[0.0041085667451529] |
| 00065269 | AKRO[1.0000000000000000],BTC[0.0955588500000000],EUR[1050.0005199192116704],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[30.0000000000000000] |
| 00065271 | BAO[1.0000000000000000],EUR[0.0000000728244401],MATIC[0.0001198100000000],NFT [3512489237108096461][1],XRP[0.0002774800000000] |
| 00065273 | TRX[0.0000090000000000],USDT[375.9084661957625425] |
| 00065274 | AVAX[8.3000000000000000],BTC[0.0104501867057500],ETH[0.1299787600000000],ETHW[0.2589787600000000],EUR[19.1072527356410161],SHIB[1199784.0000000000000000],TRX[611.7688800000000000],USD[0.7275432720000000] |
| 00065276 | BAO[5.0000000000000000],BNB[0.0000027200000000],CHZ[0.0102381114524532],FTT[0.0000311216414733],GALA[911.3153664400000000],USD[0.0004221179192250],USDT[0.0000000071805915] |
| 00065277 | USD[50.0000000000000000] |
| 00065281 | EUR[0.0000097607367532],USD[0.0000141626574840],USDT[0.0000000002095379] |
| 00065285 | GST[0.0000000075286044],PERP[0.0000000098517026],USD[0.0000000070898875] |
| 00065293 | USD[0.0045642430720510],USDT[0.0000000094971624] |
| 00065294 | LDO[0.9200000000000000],UNI[0.0162000000000000],USD[1468752.1805907500000000] |
| 00065298 | EUR[0.0000000098640119],USDT[0.0000000001053854] |
| 00065309 | USD[0.0008552871570060] |
| 00065314 | EUR[103.0000000000000000] |
| 00065315 | EUR[0.0000000050000000],NFT [3623316094379472719][1],NFT [5153568416493414430][1],SOL[0.0549719500000000],USD[21.7146884104208880] |
| 00065319 | USDT[847.9327340000000000] |
| 00065320 | EUR[0.0000002865370108],FTT[23.0660900200000000] |
| 00065321 | BTC[0.2828602880000000],EUR[1.4195581180000000],USD[1.1075642741185956] |
| 00065323 | BUSD[30.0000000000000000],USD[0.5807345368932970],USDT[0.0000000021705642] |
| 00065324 | ETH[0.0013328438004300],EUR[0.0001496822476801],FTT[0.0000091443219988],PAXG[0.0970705400000000],USD[0.0000105800635803],USDT[0.0000000061663024] |
| 00065325 | TRX[0.0000000000000000],USD[0.0036826300000000] |
| 00065326 | BAO[1.0000000000000000],BTC[0.0315413300000000],CRO[4018.1964299800000000],DENT[1.0000000000000000],EUR[34.2567582801083058],KIN[1.0000000000000000] |
| 00065332 | USD[0.0000000155465854],USDT[0.0000000096585573] |
| 00065334 | ETH[0.0000000032000000] |
| 00065335 | AVAX[10.6429020200000000],BTC[0.0132006000000000],DAI[0.0879653000000000],ETH[0.0000037000000000],ETHW[0.0000037000000000],EUR[0.0002100620210404],KIN[2.0000000000000000],MATIC[3.3774479900000000],USD[0.0000096377871395],USDT[248.8148110839250000] |
| 00065341 | ETH[0.0000915400000000],USD[-64.8200275288500000000000000],USDT[755.4185713630000000] |
| 00065342 | BTC[0.0121498000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065345 | BNB[0.0001977500000000],ETHW[0.0004935600000000],USD[0.0000000071543400],USDT[0.0000000025000000] |
| 00065347 | AAVE[0.9144697300000000],BAO[3.0000000000000000],BTC[0.0153378800000000],DENT[1.0000000000000000],ETH[0.0000013000000000],ETHW[0.1427264500000000],EUR[1102.0831336704699931],FTT[3.0067021900000000],KIN[8.0000000000000000],RSR[3061.2619948700000000],STETH[0.3195744944676140],UBXT[1.0000000000000000] |
| 00065351 | ETH[18.0225714787514464],EUR[0.0001552490546666] |
| 00065354 | DENT[1.0000000000000000],EUR[0.0001116700000000],MSTR[0.2115371800000000],TSLA[0.1627472400000000],USDT[0.0000000135482926] |
| 00065355 | USD[0.0000003999853596] |
| 00065356 | BTC[0.0000000111408323] |
| 00065357 | NFT [5008549933654378351][1],XRP[0.0000000100000000] |
| 00065361 | EUR[5.0000006571707270],SOL[30.4230580400000000] |
| 00065362 | EUR[0.0122067000000000],USD[0.0000000013697749] |
| 00065365 | USD[50.0000000000000000] |
| 00065368 | BTC[0.0028000000000000],ETH[0.0667609400000000],EUR[0.0000000076082369],FTT[10.5554052400000000],LINK[6.9987099000000000],SOL[1.9796350860000000],SRM[193.5443029400000000],SRM_LOCKED[6.4578753800000000],USD[0.1190707177752372],USDT[0.0000000154843861],XRP[303.2785503000000000] |
| 00065376 | USD[0.0091524254458660] |
| 00065378 | USD[0.0000000099398564],USDT[49.2408382300000000] |
| 00065379 | USDT[0.0000000100000000] |
| 00065381 | ETH[0.0009992000000000],ETHW[0.0009992000000000],USD[5.3613872270307132] |
| 00065387 | NFT [4633860670096712141][1],USD[0.9655981400000000] |
| 00065388 | TRX[0.0000180000000000],USD[466.2785391845000000],USDT[0.0000000090739436] |
| 00065389 | BTC[0.0010215000000000],USD[0.0020079510681188] |
| 00065393 | USD[0.0000001404383892],USDT[0.0000000024906460] |
| 00065400 | USD[0.0000000025000000] |
| 00065402 | BAO[1.0000000000000000],BTC[0.0039113092449472],ETH[0.0222614400000000],EUR[0.0002672677801390],USD[109.5278032011368320000000000] |
| 00065404 | BTC[0.0017411000000000],ETH[0.0221362100000000],EUR[28.2187564969312919],KIN[2.0000000000000000] |
| 00065409 | ETH[0.0000100100000000],USD[0.0000000176009540],USDT[0.0000007905639] |
| 00065414 | BTC[0.0008000000000000],EUR[332.4500214500000000],USD[-7.2027348016000000000000000] |
| 00065416 | EUR[0.0000001462628205],USDT[0.0000000064170048] |
| 00065419 | USD[0.0003716814319743] |
| 00065420 | USD[5159.1293133175000000],USDT[0.0000000005363900] |
| 00065423 | BAO[4.0000000000000000],EUR[12.2324873247009774] |
| 00065426 | BAO[1.0000000000000000],EUR[2129.8325359600000000],FTT[0.7149392000000000],TRX[1.0000000000000000],USD[0.0203905045907284] |
| 00065427 | EUR[21.4504567780193782] |
| 00065430 | DOT[0.0000000062400000],EUR[0.0000000317471184],USD[0.0085279863000000],USDT[2.6390298881609678] |
| 00065436 | ETH[0.0000001862290050],ETHW[0.0000001862290050] |
| 00065437 | BAO[1.0000000000000000],EUR[0.0002516995400655],USD[0.0000076030359609] |
| 00065438 | USD[0.2794623675000000],USDT[41.2639092000000000] |
| 00065439 | BTC[0.0000000757288876],ETHW[0.0000000011923920],EUR[0.0000603314798691],NFT [4661908244397080026][1],NFT [5182965277372245564][1],USD[0.0035013253200648] |
| 00065442 | EUR[0.0000001000000000],HNT[967.8126684995473923],STETH[1.6059064805740242],USD[0.0000001650136600],USDT[0.0000000265935191] |
| 00065447 | ENJ[0.9426800000000000],EUR[0.0000000804300080],FTT[1195.7981470000000000],USD[0.0959435993553296],USDT[0.2018886200213346] |
| 00065450 | USD[546.7298912600000000],USDT[0.0000000000274700] |
| 00065453 | BAO[1.0000000000000000],EUR[0.0019553153351 40],KIN[1.0000000000000000] |
| 00065454 | AKRO[1.0000000000000000],BTC[0.4472460200000000],ETH[5.5783103900000000],ETHW[3.5765437400000000],EUR[13155.1377561070040519],FTT[25.3383090700000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[393.2000285291433954] |
| 00065457 | BTC[0.0245851000000000],DENT[1.0000000000000000],DOGE[196.1377095800000000],ETH[2.6120335900000000],ETHW[2.6123675900000000],EUR[5.2904573188254370],UBXT[1.0000000000000000] |
| 00065458 | USD[-25.5805724532773593],USDT[47.5603954861477743] |
| 00065459 | USDT[0.0001894941115739] |
| 00065460 | EUR[0.0000002885481538],SOL[5.2353080300000000] |
| 00065465 | BTC[0.0000524000000000],EUR[17.0598476520000000],FTT[0.0008765101429390],GALA[3.8338101300000000],TRX[0.0001300000000000],USD[-7.5969533284353714],USDT[0.0094453007091926] |
| 00065466 | BTC[0.0072819900000000],EUR[0.0043649468874548] |
| 00065467 | USD[138.9081905535341515],USDT[1805.2486110000000000] |
| 00065469 | EUR[21.6502145000000000],USD[0.0022156171000000],USDT[1.1900000000000000] |
| 00065470 | USD[0.0000004411061306] |
| 00065475 | EUR[721.4500214523132275],USD[848.8707535190000000000000000],USDT[0.0000000067691720] |
| 00065476 | EUR[10.0000000000000000],NFT [4480856734614411206][1] |
| 00065477 | BTC[0.0000429100000000],ETH[0.0005893500000000],ETHW[0.0005893500000000],USD[134.8608340125000000000000000] |
| 00065478 | FTT[25.7840000000000000],USD[0.0000000197275646],USDT[0.0073107534715000] |
| 00065481 | EUR[0.0025675176758720],USDT[0.0000000023379556] |
| 00065482 | BAO[2.0000000000000000],ETHW[0.0000277200000000],EUR[0.0024389133909428],KIN[1.0000000000000000] |
| 00065485 | BTC[0.0295914400000000],EUR[0.0001206412259360] |
| 00065487 | BTC[0.0000000082919760] |
| 00065488 | USDT[0.0000000015000000] |
| 00065490 | AKRO[1.0000000000000000],BAO[14.0000000000000000],DENT[3.0000000000000000],EUR[172.3879187876190569],FRONT[1.0000000000000000],KIN[10.0000000000000000],LTC[1.2907673900000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 00065491 | BTC[0.0927797100000000],DENT[1.0000000000000000],DOGE[1868.7000000000000000],EUR[17870.9160108812402682],KIN[1.0000000000000000],USD[0.0000000154388368] |
| 00065493 | DOGE[0.0000001000000000],EUR[207.2089735644629733],USD[-5.3306035775000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065498 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000018280000000],STETH[0.000000031665846],USDT[0.000091386946652794],USDT[0.000000045004100] |
| 00065499 | ATOM[12.739482320000000000],CRO[26602.915676820000000000],ETH[0.487007140000000000],ETHW[0.487016040000000000],FTM[1111.491579270000000000],TRX[1.000000000000000000],USDT[0.0025083926431224] |
| 00065502 | ATOM[0.002860780000000000],BTC[0.000031420000000000],DENT[1.000000000000000000],EUR[0.000909403535527931],USDT[511.095338107500000000] |
| 00065503 | ETH[2.020000000000000000],EUR[0.658563752680000000],FTT[8.700000000000000000],USD[0.666120618000000000] |
| 00065507 | USD[33.642717017500000000] |
| 00065509 | EUR[100.000000000000000000],USD[-1.2743478466141747] |
| 00065510 | USD[0.009709951731851000],USDT[0.000000011507754] |
| 00065512 | USD[1.247129793964126400],USDT[0.000132228007989500] |
| 00065514 | EUR[0.000578760000000000],EUR[0.000074400360132],SOL[2.117703840000000000],USD[381.598493344142961600] |
| 00065516 | FTT[0.109088483637800000],USD[0.008494152660000000],USDT[0.000000002113514800] |
| 00065517 | EUR[0.000730600000000000],NFT[374913748116724395][1],NFT[377033376945830855][1],NFT[409948271586330808][1],NFT[440373965451595470][1],NFT[465355409359984388][1],NFT[480551881634501355][1],NFT[521109083657770956][1],NFT[564984685397673459][1],USD[10.287535130000000000] |
| 00065518 | BTC[0.300000000000000000],EUR[255.537792050000000000],LTC[39.999935400000000000],USD[-104.072100922351412700000000000000] |
| 00065524 | AVAX[11.297853000000000000],BTC[0.062488125000000000],ETH[0.456913170000000000],ETHW[0.174966750000000000],EUR[0.000000012301088200],SOL[8.739812940000000000],USDT[0.449980740000000000] |
| 00065526 | EUR[21.450241726858615400] |
| 00065529 | BTC[0.002063990000000000],USD[88.389570769244094000000000000000] |
| 00065530 | EUR[21.450021450000000000],USD[0.002683278428173400] |
| 00065532 | ETH[0.176000000000000000],EUR[0.000000004723545400],TRX[0.483390000000000000],USD[0.087506251762171800] |
| 00065536 | EUR[0.000224595596898000] |
| 00065539 | BTC[0.000000008500000000],USDT[0.004647862897954] |
| 00065541 | ETH[0.000202725887145500],USD[2292.254847970356971000],USDC[100.000000000000000000] |
| 00065544 | USD[0.214817026500000000],USDT[167.015998000000000000] |
| 00065545 | EUR[9.894510170000000000],FTT[1.000000000000000000],SOL[1.000000000000000000],TRX[45.000007000000000000],USD[0.000000008468606830],USDT[5816.489057496204483500] |
| 00065547 | BAO[1.000000000000000000],BTC[0.011960780000000000],DOGE[1.000000000000000000],ETH[0.151971450000000000],EUR[0.233147067507050] |
| 00065549 | DENT[1.000000000000000000],EUR[5.487431243712990800] |
| 00065557 | EUR[0.000059291146415000] |
| 00065559 | EUR[0.002226221714523700] |
| 00065562 | EUR[0.000000000429738960],USDT[0.000000037397249] |
| 00065564 | ATOM[2.829144830000000000],AVAX[2.024853300000000000],BTC[0.006205341000000000],ETH[0.078176860000000000],FTT[2.733321180000000000],NEAR[2.776154786530287],SOL[4.311382380000000000],TRX[0.000001000000000000],USDT[0.0852128450000000000] |
| 00065566 | USD[0.000000063711965],XRP[5.506670080000000000] |
| 00065567 | EUR[0.000000068327917],FTT[0.000054671077828],USD[-67.567617823450063950],USDT[102.956017284196786000] |
| 00065568 | EUR[10224.696970730000000000] |
| 00065570 | EUR[9.219168060000000000],NFT[306709542574822183][1] |
| 00065572 | EUR[21.450046150846462400] |
| 00065573 | USD[-13.417609402750000000000000000000],USDT[178.773791260000000000] |
| 00065574 | AVAX[0.987614700000000000],BTC[0.009729180000000000],ETH[0.042114730000000000],ETHW[0.026564720000000000],EUR[30.000038782328214000],MATIC[23.792805870000000000],XRP[53.377018790000000000] |
| 00065575 | SOL[0.000000053368200],TRX[1.000000000000000000] |
| 00065577 | USD[0.973889065000000000],USDT[1.417644701283537000] |
| 00065578 | ETH[0.858205190000000000],FTT[0.000004578467076000],USD[0.000000044700000000],USDC[2379.325819570000000000],USDT[3.004734656800000000] |
| 00065581 | EUR[0.000000022064525000],USD[0.000000007505991] |
| 00065587 | TRX[0.000049000000000000],USD[-99.509908185932288],USDT[870.944401000000000000] |
| 00065588 | EUR[0.000000002382776000],USD[0.000000013565014] |
| 00065589 | BTC[0.029198767000000000],ETH[0.299569350000000000],ETHW[0.279569350000000000],EUR[1.207058028172470800] |
| 00065593 | EUR[0.000000071995924000],USD[0.000000004447858] |
| 00065595 | EUR[0.000000036587964000],SOL[0.000000000608980] |
| 00065596 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000207819931800],KIN[2.000000000000000000],NFT[376130571911064559][1],SOL[11.903744040000000000],TRX[1.000000000000000000] |
| 00065598 | USD[0.008806674120000000],USDT[33.815986860000000000] |
| 00065600 | BTC[0.001533900000000000] |
| 00065607 | USD[0.619157461208289300],USDT[0.000000119019240] |
| 00065608 | USD[0.000862710000000000],EUR[0.002160337854278],USD[0.000000009932484100] |
| 00065610 | AKRO[1.000000000000000000],BAO[12.000000000000000000],BTC[0.000634470000000000],DENT[1.000000000000000000],ETH[0.000350480000000000],ETHW[0.039135470000000000],EUR[0.000011045518849300],KIN[11.000000000000000000],SOL[0.442067820000000000],TSLA[0.080282640000000000],UBXT[1.000000000000000000],USD[0.000008576888227200],XRP[50.000000000000000000] |
| 00065611 | AKRO[2.000000000000000000],BAO[10.000000000000000000],DENT[1.000000000000000000],ENS[0.000329450000000000],EUR[0.004259545067838400],KIN[12.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],XRP[0.000251910000000000] |
| 00065612 | BTC[0.000416910000000000],EUR[0.001935632068309],USD[30.000000000000000000] |
| 00065616 | EUR[0.000000008518109]1,USDT[0.000000036337600] |
| 00065618 | USD[0.605101830000000000],USDT[2785.502000160387920] |
| 00065621 | AKRO[1.000000000000000000],APT[0.000000005091788],BTC[0.002865431018148700],DAI[0.000000009118821200],ETH[0.033230120000000000],ETHW[0.000000002668425],EUR[0.000000746084862],TRX[1.000000000000000000],USDT[0.000000006130333]] |
| 00065626 | BTC[0.000000055129400],ETH[0.000000009590815900],EUR[2.000000070000000],FTT[0.000000009633439],USD[0.489349551563294800],USDT[0.005745755589025330] |
| 00065627 | BNB[0.000000075359004],EUR[0.000000020000000],USD[-0.000569791547029600],USDT[0.015362930000000000] |
| 00065628 | USD[43.797848076075000000] |
| 00065629 | USD[99.709931149000000000] |
| 00065630 | BTC[0.000001900000000000],NFT[368867245253760806][1],USD[0.000000127745264],USDT[0.062367904451904600] |
| 00065632 | BNB[0.080000000000000000],BTC[0.001199400000000000],ETH[0.050993400000000000],ETHW[0.019000000000000000],EUR[0.461892120679809200],MATIC[48.000000000000000000],NFT[370231344379881207][1],USD[0.282785600000000000],USDT[527.262193360000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065635 | USD[49.771456219000000000] |
| 00065641 | AUDIO[1.000000000000000000],AVAX[8.878718130000000000],BAO[3.000000000000000000],DENT[3.000000000000000000],DOT[0.001283360000000000],ETH[0.000783500000000000],ETHW[1.981283500000000000],EUR[21.450033241262623400],FTM[66.798866620000000000],GRT[704.034945610000000000],KIN[2.000000000000000000],MANA[564.473801710000000000],MATH[8.075511310000000000],SOL[0.000199240000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000047758066668350] |
| 00065645 | BTC[0.050026200000000000],EUR[0.799010050000000000],FTT[25.000000000000000000],USD[8598.747212688000000000] |
| 00065647 | ETH[0.000000075000000],ETHW[0.000000075000000],EUR[0.000000034423679],FTT[0.355539394190999],USD[3.041007064532028] |
| 00065648 | EUR[701.009096044660787200],UBXT[1.000000000000000000],USD[0.184108258475096],XRP[625.788742210000000000] |
| 00065649 | BTC[-0.003016320130141],USD[37.326492617500000000000000] |
| 00065659 | BTC[0.000050000000000],USD[3.237516985375000] |
| 00065660 | USDT[0.000004589235198] |
| 00065663 | ETH[0.087218810000000],ETHW[11.665688370000000] |
| 00065665 | USD[0.767859584350000],USDT[0.000000029233422] |
| 00065666 | BTC[0.007236830000000],EUR[0.000499049278494],USD[0.000082345137901],USDT[0.000064198211986] |
| 00065667 | ETH[23.316550950000000] |
| 00065673 | DOT[0.034627810000000],USD[0.725402514096821 4],USDT[0.000000025678685] |
| 00065679 | BNB[0.290611750000000],BTC[0.005057410000000],EUR[200.000000000000000],TRX[0.000015000000000],USD[129.991500000000000] |
| 00065681 | BAO[1.000000000000000],BCH[0.000093870000000],BTC[0.000291700000000],EUR[0.035605914671051 0],KIN[1.000000000000000],USD[-0.241309072625000] |
| 00065683 | ETH[0.000012980014471 6] |
| 00065685 | ETH[0.000325000000000],ETHW[0.000633200000000],USD[-1.116639567167656 2],USDT[1307.637617130000000] |
| 00065687 | USD[0.635398040640000] |
| 00065688 | AVAX[0.060384540000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.388334480000000],ETHW[0.225803100000000],EUR[0.347113000000000],KIN[1.000000000000000],TRX[0.000011000000000],USD[0.000000096903220],USDT[0.030457001286517 6] |
| 00065689 | ATLAS[86533.635624160000000],EUR[0.000000028728] |
| 00065692 | SHIB[0.000000042479900],USD[0.000000954470934],XRP[0.000000002686296] |
| 00065693 | USD[-305.018467574500000],USDT[2172.096961000000000] |
| 00065695 | AKRO[5.000000000000000],ATOM[0.000000019709035],AVAX[0.003684019612348],BAO[16.000000000000000],DENT[4.000000000000000],DOT[241.772476931898453 6],ETHW[716.801124916436215 2],EUR[1.051743863725893 2],GRT[1443.505220798506996 4],KIN[14.000000000000000],MATIC[229.733932100500000],RSR[3.000000000000000],SAND[0.000147500000000],SHIB[0.000000005194416],SOL[8.651267086494270 0],TRX[3.000000000000000],USDT[41.494113215527745 0] |
| 00065697 | BNB[0.000294200000000],FTT[4.860153280000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[747.994925378021571 1] |
| 00065698 | ALGO[61.988840000000000],BNB[0.076119300000000],BTC[0.008298866000000],CHZ[159.980200000000000],ETH[0.054993764081208 4],ETHW[0.027997549308460 7],EUR[319.401197988890389 0],FTT[1.999820000000000],SOL[0.653982000000000],USD[22.695874158737139 4] |
| 00065700 | BTC[0.896606018000000],EUR[0.634031350000000],SOL[22.565874970000000],USD[30.070261810000000] |
| 00065705 | BTC[0.024244740000000] |
| 00065706 | ETH[0.000000089296195],USD[0.000000079346517 9] |
| 00065713 | BTC[0.019210000000000],ETH[0.099780000000000],ETHW[0.099780000000000],SOL[2.275790000000000] |
| 00065716 | EUR[500.000000000000000],USD[-5.472909059000000000000000] |
| 00065717 | EUR[40.000000008685060 0],USD[-11.472028745363004 8],USDT[986.316506810000000] |
| 00065719 | FTT[0.003262618430891 4],LTC[0.000000023296550],USD[2.287501900382328] |
| 00065721 | BTC[0.225346570000000],EUR[21.450134171531823 4],USD[0.000162560548505] |
| 00065722 | EUR[0.001182070268330 8] |
| 00065725 | ETH[0.181000000000000],ETHW[0.181000000000000],EUR[0.731446571500000],USD[0.338510901875000] |
| 00065726 | EUR[0.099600788200000],FTT[26.066516730000000],TRX[0.000360000000000],USD[3327.068140724292306 0],USDT[1.454684129160022 0] |
| 00065728 | BAO[1.000000000000000],BNB[0.000010890000000],DOGE[1030.654476720000000],LTC[1.717917570000000],MATIC[18.187160580000000],SRM[34.687007570000000],ZRX[71.732758675341500 0] |
| 00065732 | XRP[0.010000000000000] |
| 00065733 | BTC[0.001197690000000],ETH[0.000218320000000],EUR[0.000267213309703],USD[7.296352069898700],USDT[6428.989577563693546] |
| 00065736 | ATOM[0.248754880000000],BTC[0.001321720000000],ETHW[1.981067210000000],EUR[0.000010863203616],KIN[1.000000000000000],LUNA2[3.862435240000000],MATIC[0.000000080403441],STETH[0.000000054834195],USD[0.000000009400720] |
| 00065737 | PAXG[0.031576000000000],USD[808.390257520000000] |
| 00065738 | USDT[0.143432923875000 0],XRP[0.917226000000000] |
| 00065742 | EUR[10.000000000000000],USD[-2.519612407500000000000000] |
| 00065746 | BTC[0.273191450000000],ETH[6.120164120000000],LINK[282.188928390000000],USD[-1000.842282774616006 2] |
| 00065754 | BAO[1.000000000000000],ETH[6.371356400000000],ETHW[6.186333810000000],TRX[1.000000000000000],USD[1000.842282774616006 2] |
| 00065757 | TRX[0.000001000000000],USD[631.418154010000000],USDT[0.000000006565730] |
| 00065762 | ETH[0.046928860000000],ETHW[0.046928860000000],EUR[21.450214982118305],LINK[15.432033930000000],USD[3.359402565000000000000000] |
| 00065763 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.287502150000000],KIN[4.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000006710112058 7] |
| 00065765 | USDT[0.000000039824791] |
| 00065766 | BTC[0.029251940000000],USD[14.824015521951374 7] |
| 00065769 | ETH[0.000003220000000],ETHW[0.000003220000000],EUR[0.000009097 1192692] |
| 00065770 | DENT[1.000000000000000],DOGE[1.000000000000000],EUR[3.009493973934 1750] |
| 00065771 | BTC[0.006902300000000],EUR[-2.330787245241 9267],USD[-1.610989469926919],USDT[0.002912389198 2750] |
| 00065778 | ETH[0.000037500000000],ETHW[0.000837500000000],EUR[0.285066215500000],REN[0.068000000000000],USD[0.032238620388 6873] |
| 00065781 | USDT[20050.000000000000000] |
| 00065782 | USD[0.000339660000000],USDT[0.000000205624990] |
| 00065784 | BTC[0.000000010000000],USD[58.425575937950 0520] |
| 00065793 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000001159597540],KIN[2.000000000000000],NFT[30235764175045 2339][1],UBXT[1.000000000000000] |
| 00065794 | TONCOIN[314.500000000000000] |
| 00065795 | BAO[1.000000000000000],EUR[0.000000008466 7160],USDT[19.894794920000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065798 | USD[0.0000000032275600] |
| 00065800 | ATOM[58.8685416831004969],BTC[0.0393979402206305],DOGE[492.4319754900000000],DOT[35.7007964700000000],ETH[0.3242535400000000],EUR[0.0000101000000000],MATIC[1199.2272978461386707],USD[0.0000000026491547],USDT[0.0000000066619616] |
| 00065801 | USD[22.7716520950000000] |
| 00065804 | USDT[0.0019499100000000] |
| 00065806 | USD[1256.8504444000000000],USDT[5.7604280332779856] |
| 00065810 | BTC[0.0000000700000000],ETH[0.0000023492670000],EUR[0.0000000080000000],FTT[0.0342701136732742],NFT [363559472845879685][1],USD[0.0059713589889836],USDT[110.6690929195000000] |
| 00065813 | TRX[0.0000070000000000],USDT[1817.2000000000000000] |
| 00065820 | ETH[0.0651593800000000],ETHW[0.0643515600000000],EUR[0.0000103296844896],KIN[1.0000000000000000] |
| 00065821 | EUR[2046.7472771100000000],USD[0.0089482146749902] |
| 00065826 | BTC[0.0063077988332600],EUR[0.0022256301148591] |
| 00065828 | EUR[0.9506374521299233] |
| 00065831 | USD[0.0001906094360772] |
| 00065832 | USD[0.0044420349258902],USDT[1626.9789685525042524] |
| 00065833 | BAO[1.0000000000000000],BTC[0.0015591900000000],ETH[0.0203184400000000],ETHW[0.0206882000000000],EUR[0.0001084896387479],KIN[3.0000000000000000] |
| 00065836 | EUR[0.0040462900000000] |
| 00065837 | BTC[0.0010000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],TRX[0.0000050000000000],USDT[469.4995861150000000] |
| 00065838 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0220524000000000],DENT[1.0000000000000000],ETH[0.3510913282734432],EUR[6908.4255886185151945],HXRO[1.0000000000000000],KIN[2.0000000000000000],NFT [298665744374510297][1],SAND[50.7994710800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[350.8254738661747847],USDT[0.0000000098617177],XRP[0.0017154100000000] |
| 00065841 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000081728158],UBXT[1.0000000000000000],USD[0.0000000099368240],USDT[0.0000000015496525] |
| 00065843 | EUR[0.4500214585091299],USD[0.0045065689000000],USDT[172.6342580300000000] |
| 00065846 | BAO[2.0000000000000000],EUR[0.0000000031126768],KIN[1.0000000000000000],USD[0.0000000051439045],USDT[0.0000000009982352] |
| 00065848 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000000023928227],USD[0.0000000059036244] |
| 00065849 | BTC[0.0151341800000000],EUR[0.0001264352674863],KIN[2.0000000000000000],NFT [374799222213639504][1] |
| 00065851 | EUR[116.4053144500000000],USD[-24.3109238300000000],USDT[709.0198449400000000] |
| 00065860 | USD[1048.2974421300000000],USDT[0.0000000032123250] |
| 00065862 | ETH[0.0076303247041956],ETHW[0.0076303247041956],GMT[0.0000000093242087],USD[0.0067007878871927],USDT[0.0000000076192715] |
| 00065863 | BTC[0.0000464900000000] |
| 00065864 | SOL[0.0000000021922800],USD[0.0000000059711808] |
| 00065865 | USD[0.0396901800000000] |
| 00065871 | BTC[0.0170507700000000],USDC[1003.6716385500000000] |
| 00065873 | USD[-83.0648925630400000],USDT[534.0879580000000000] |
| 00065875 | BAO[4.0000000000000000],BTC[0.0305885500000000],ETH[0.2238664800000000],FTT[33.3142494500000000],KIN[7.0000000000000000],USD[0.4386130118210113] |
| 00065876 | USD[0.0103624782032216],USDT[0.0004387985145614] |
| 00065877 | ATLAS[1739.6694000000000000],BTC[0.0000000098755926],EUR[0.0000227557426725],MANA[25.0000000000000000],MKR[0.0000000070064703],USD[4.5374794747684248] |
| 00065878 | BAO[1.0000000000000000],SOL[0.0619725300000000],USD[0.0000000994052689] |
| 00065880 | SOL[0.0624922300000000],USD[0.0000001548246845] |
| 00065881 | BTC[0.1094206300000000],DENT[1.0000000000000000],EUR[0.0000000065347681],LINK[3.1089866300000000],USD[0.0000000059478296],USDT[500.0000802155710177] |
| 00065885 | USD[662.2438219800000000],USDT[0.0000000038897039] |
| 00065889 | NFT [348481976568454613][1],SOL[0.2527711800000000] |
| 00065890 | BTC[0.0000885000000000],EUR[-32.8075697900000000],USDT[1050.5083797600000000] |
| 00065891 | BAO[1.0000000000000000],BNB[0.4572492922157310],BTC[0.2550544000000000] |
| 00065892 | EUR[4494.0555066239359458],LTC[0.0000007908575],USD[0.2352703080000000],USDT[0.0000000136944690] |
| 00065894 | AKRO[5.0000000000000000],ALPHA[3.0000000000000000],AUDIO[2.0000000000000000],BAO[9.0000000000000000],BAT[2.0000000000000000],BTC[0.0000009342654074],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000062341201],EUR[0.0000000025239870],FTT[0.0004599000000000],GRT[2.0000000000000000],H OLY[1.0000502500000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],MATIC[605.9232133110555625],RSR[4.0000000000000000],RUNE[1.0047574000000000],SECO[1.0021269600000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[10.0000000000000000],UBXT[7.0000000000000000],USD[0.0000037562680920],XRP[0.0102349475000000] |
| 00065896 | USD[91.4429112565290519000000000000],USDT[0.0085524100000000] |
| 00065898 | BAO[3.0000000000000000],BTC[0.0055325400000000],EUR[0.0000963948371821],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 00065900 | BTC[0.0003000000000000],FTT[0.0952500000000000],USD[0.0988238003584809],USDT[0.0000000001863550] |
| 00065906 | USD[0.0000001884013060] |
| 00065907 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[13.0000000000000000],DENT[1.0000000000000000],EUR[208.0861143170800154],KIN[11.0000000000000000],TRX[0.0001060000000000],UBXT[2.0000000000000000],USD[33.7855971108000000000000000000],USDT[104.1228300103293681] |
| 00065912 | USD[2.4661048311261507000000000000],USDT[9.1252643438018900] |
| 00065915 | AKRO[1.0000000000000000],ALGO[0.0000000030445860],DOT[0.0003623300000000],KIN[2.0000000000000000],MATH[1.0000000000000000],SAND[0.0000000088603870],SOL[0.0012171000000000],TRX[1.0000000000000000] |
| 00065916 | USD[0.0000085926608810],USDT[0.0000000084491833] |
| 00065919 | AKRO[1.0000000000000000],BNB[0.0002280000000000],DENT[1.0000000000000000],RUNE[1.0155904400000000],TRX[2.0000000000000000],USD[0.0000000070240892],USDT[0.0000000143429830] |
| 00065920 | EUR[229.2623407500000000],NFT [314421639264253957][1],NFT [434874881459216860][1],USD[0.0000000203347646],USDT[-156.6821736746429010] |
| 00065922 | EUR[3.8592306156914519],USDT[198.8000001385371171] |
| 00065923 | ETH[0.5222611000000000],ETHW[0.0600000000000000],EUR[0.2130729790000000],USD[0.0026897565903400] |
| 00065924 | TRX[0.0000630000000000],USD[2931.3778552012500000],USDT[0.0000000072424330] |
| 00065930 | BAO[1.0000000000000000],EUR[0.4941701673245893],USD[152.0580644401251835],USDT[0.0000000097498075] |
| 00065932 | BTC[0.4164800000000000] |
| 00065936 | USDT[0.8000000000000000] |
| 00065937 | BAO[1.0000000000000000],FTT[2.5368772900000000],NFT [351894354027738097][1],NFT [377357468889540245][1],NFT [510109058813789833][1],NFT [514675965976319391][1],USD[0.0000000342732780] |
| 00065941 | BTC[0.0006000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065944 | BTC[0.0000000200000000] |
| 00065946 | EUR[14.6155916458587648] |
| 00065947 | BAO[1.0000000000000000],FTT[0.0000000001734700],SHIB[0.0000000448760000],USD[0.0000193833482669],USDT[0.0000000100483661],XRP[57.5478272800000000] |
| 00065948 | EUR[269.4500214500000000],USD[0.0132232418000000] |
| 00065949 | EUR[20.0000000000000000] |
| 00065951 | ETH[0.0125475200000000],KIN[1.0000000000000000],USD[0.0000119189637920] |
| 00065952 | DOT[7.8243908500000000],EUR[0.0000002318888036],FTT[4.2507025700000000],HOLY[1.0006303500000000],USD[0.0000000134564652],USDT[0.0000000096256515] |
| 00065954 | USD[0.2535983451470400] |
| 00065955 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BNB[0.0000028100000000],CRO[8.0004383600000000],DENT[1.0000000000000000],EUR[0.0071995810000000],FTT[0.0006180000000000],KIN[3.0000000000000000],NEXO[0.0293314600000000],TRX[1.0000000000000000],USD[30.4887250131228898] |
| 00065960 | USD[0.8083905700000000],USDT[0.0000000090002554] |
| 00065965 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.3704480600000000],EUR[0.0000048571182230],USD[0.0000068801421978],USDT[0.0000000155712512] |
| 00065967 | USD[0.0000000025000000] |
| 00065968 | ETHW[0.0651814400000000],EUR[0.0429397557198410],MATIC[83.3818145346167088] |
| 00065969 | BAO[1.0000000000000000],ETH[0.0006684000000000],ETHW[0.0082000000000000],USD[645.0901979400000000],USDT[0.0000000086293545] |
| 00065976 | USD[-49.5682709300000000],USDT[416.6810850000000000] |
| 00065978 | EUR[0.0000000060983066],TRX[0.0000010000000000],USDT[0.6455902337728534] |
| 00065980 | BUSD[497.0000000000000000],EUR[4.5643016200000000],USD[14.6846521831000000] |
| 00065981 | USD[0.0000078201142665],USDT[2154.8268676354180501] |
| 00065986 | USD[0.0000010000000000],USD[0.0000000070820294],USDT[0.0000000073505004] |
| 00065987 | TRX[0.0004600000000000],USDT[0.2620000000000000] |
| 00065991 | AKRO[2.0000000000000000],BAT[1.0000000000000000],EUR[0.0005801144981351],UBXT[1.0000000000000000] |
| 00065992 | BTC[0.0000893900000000],USD[0.3859515907231404000000000] |
| 00065995 | BTC[0.0060000000000000],EUR[351.7294894135360000],USD[0.0005909461185346] |
| 00066001 | EUR[4521.4500214500756936],USD[-762.0364969255000000000000000],USDT[489.2944430800000000] |
| 00066005 | USD[92.3793143882500000],USDT[0.0000002632436396] |
| 00066006 | ETHW[1.4369633000000000],FTT[55.9100929800000000],USD[7.2159892600000000],USDT[0.0088917000000000] |
| 00066007 | TRX[0.0000140000000000],USD[74.6441650950000000],USDT[0.0000000055000000] |
| 00066008 | USD[0.0067338469150000] |
| 00066009 | USD[0.0196488861247256],USDT[70.1782643721790516] |
| 00066014 | MATIC[0.6248760146334248],SOL[0.0097308475906203],USD[5827.3141273385000000] |
| 00066015 | USD[72.6793461700000000],USD[0.0000000083228774] |
| 00066018 | ETHW[0.0009402800000000],USD[0.0047767814841278],USDT[0.0000000078039040] |
| 00066022 | EUR[0.0000000091039346],USD[-6.2160082907257313000000000],USDT[668.6701040313853223] |
| 00066024 | BTC[0.0615448700000000],USD[0.0000256569384849],USDT[0.0001085699587652] |
| 00066026 | AKRO[2.0000000000000000],APE[10.2180490000000000],BAO[3.0000000000000000],DOGE[475.1630811000000000],ETH[0.1770327400000000],ETHW[0.1790157500000000],EUR[304.7662092400000000],FTM[147.1076723300000000],KIN[2.0000000000000000],SHIB[2953691.8739807900000000],SRM[1.0000000000000000],TRX[1.0000000000000000],USD[0.2784109284934229] |
| 00066027 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[640.3064075471835486],KIN[1.0000000000000000],LTC[0.0000291800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[-192.2571855410435812000000000],USDT[0.0009278213421060] |
| 00066028 | FIDA[1.0000000000000000],PAXG[5.7696341500000000],USD[0.0082934094556679] |
| 00066030 | EUR[0.0001604300595000] |
| 00066031 | AAPL[0.0647990700000000],BAO[2.0000000000000000],EUR[0.0000002900000000],FTT[3.9076823683394173],KIN[1.0000000000000000],SOL[0.0023561300000000],TRX[288.0000000000000000],USD[12.1620455483485706],USDT[0.0000000046930888] |
| 00066033 | BTC[0.0000000012857415],DOT[0.0000000061833161],EUR[0.0000000055000000],USD[0.0000000162285806] |
| 00066038 | DAI[0.0066036918315925],DENT[1.0000000000000000],DOT[3.4913369700000000],ETHW[0.5582837300000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[3746273.3504373500000000],TRX[1.0000000000000000],UNI[1.1054615100000000],USDT[0.0062773832308854],XRP[0.0008340629739904] |
| 00066039 | EUR[1.8121582500000000],USD[2.2843854396933495000000000] |
| 00066041 | ETH[0.2632171000000000],ETHW[0.1540000000000000],EUR[0.0100000000000000],USD[0.0008627843617856],USDT[0.0000000096969505] |
| 00066044 | BTC[0.0000914690000000],USD[-102.4370951319350000],USDT[1930.7566147040000000] |
| 00066045 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0028960642032014],KIN[1.0000000000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000021469317] |
| 00066046 | ETH[0.0000000097900000] |
| 00066050 | EUR[1307.6769537500000000],NEAR[0.0583013200000000],USD[0.0047561805635625],USDT[340.8028937435000000] |
| 00066052 | BAO[1.0000000000000000],BTC[0.0010908600000000],ETH[0.0146861100000000],ETHW[0.0146861100000000],EUR[0.0002325499703477],KIN[1.0000000000000000] |
| 00066053 | EUR[0.0000000078829169],USD[0.0000000056217180],USDT[0.0000000028081600] |
| 00066056 | EUR[21.4500214500000000] |
| 00066057 | AKRO[1.0000000000000000],ETHW[0.0620977500000000],EUR[0.0000000444448424],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.2846991646919916] |
| 00066061 | TRX[0.0000010000000000],USD[-105.6271802410000000],USDT[934.2000000000000000] |
| 00066062 | EUR[21.4502464591185570] |
| 00066065 | ETH[0.2823752905963853],USD[0.0000080490387852] |
| 00066069 | DOGE[103.1337706405223678],FTM[50.1660180100000000],LTC[0.3631022000000000],XRP[293.6543137800000000] |
| 00066073 | BAO[2.0000000000000000],USD[0.0012957644836156],USDT[0.0000000089296071] |
| 00066074 | USDT[0.0000006280000000] |
| 00066082 | EUR[0.0001044584756680] |
| 00066083 | BTC[0.0000073900000000],USD[0.0001919230474345] |
| 00066093 | EUR[4.1156187096737888],GBP[2.0650189000000000],USD[0.0072030699000000] |
| 00066095 | BAO[1.0000000000000000],BNB[0.1299299200000000],BTC[0.0326675508220028],ETH[0.0000016800000000],ETHW[0.1849575000000000],SAND[35.5715507100000000],SOL[3.2830807800000000],XRP[215.1801004800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066098 | EUR[0.000000000066149120],USD[732.777478356017650800000000000] |
| 00066104 | ETH[0.012000000000000000],ETHW[0.012000000000000000],SOL[0.460081310000000000] |
| 00066107 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.023055047000000000],DOGE[1714.757252910000000000],ETH[0.849495160000000000],ETHW[0.455978280000000000],EUR[1.043928684658929],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.959842163363144] |
| 00066113 | BTC[0.064294465180000000],FTT[8.879648940000000000],HNT[0.091702000000000000],ORCA[119.979048000000000000],SOL[2.518710354000000000],TRY[1780.793571470000000000],TRYB[938.100000000000000000],USD[255.869599951917960] |
| 00066116 | BTC[0.003099220000000000],ETH[0.040208527440000000],ETHW[0.040208527440000000],USD[175.980128058583448] |
| 00066117 | AKRO[1.000000000000000000],KIN[1.000000000000000000],SOL[1.022534880000000000],USD[0.000000027589744],USDT[21.530532160000000000] |
| 00066119 | EUR[0.002327608914351],USDT[23.523362739472101721] |
| 00066122 | EUR[0.000000002802901],USD[0.000000027099441] |
| 00066123 | BTC[0.000913100000000],EUR[740.000000000000000],USDC[4796.290145600000000] |
| 00066125 | ETH[0.005586000000000],ETHW[0.008778000000000],USD[-0.913117664887555],USDT[1366.883764086916866] |
| 00066126 | USD[0.000000100000000],USDC[50.494546210000000] |
| 00066127 | EUR[4048.120263000000000000] |
| 00066129 | BTC[0.000134263652620],NFT (3832413192658299501[1],USDT[-0.007381445021503] |
| 00066130 | BAO[1.000000000000000000],DMG[15892.320900000000000],ETH[1.305857860000000000],ETHW[0.576526150000000000],EUR[0.000000090536304],KIN[1.000000000000000000],USD[0.548308086206450] |
| 00066131 | USD[100.200000000000000] |
| 00066132 | USD[0.160136606000000000] |
| 00066133 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BTC[0.003039170000000000],BUSD[10.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],MATIC[0.200094300760954],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[199.084573615980544],USDC[9000.000000000000000000] |
| 00066137 | USD[1.685932935300000000] |
| 00066138 | TRX[0.000001000000000],USD[-343.853093665760000000000000000],USDT[1510.200000000000000000] |
| 00066141 | BTC[0.999110133000000000],EUR[15.400000000000000000] |
| 00066142 | ETH[0.000000075106530],USD[0.000265880244960] |
| 00066147 | EUR[0.000000005095258],USDT[4.920289630000000000] |
| 00066150 | BAO[5.000000000000000000],CRO[354.974370930000000000],DOGE[597.603205390000000000],DYDX[27.648846850000000000],EUR[0.000000089776851],FTT[3.938167100000000000],GRT[1823.733169480000000000],KIN[4.000000000000000000],LINK[6.609230850000000000],LRC[151.484877730000000000],SNX[30.364844790000000000],TRX[1.000000000000000000],UBXT[32.000000000000000000] |
| 00066152 | BTC[0.497171880000000000],EUR[0.000041244440481124],USD[-0.159611556748738],USDT[0.000726947530074] |
| 00066154 | NFT (4506426280165220444[1],USD[14.962227300000000] |
| 00066155 | BTC[0.021387655120000000],ETH[0.037995709800000000],EUR[466.197871729024663],FTT[5.721933730000000000],UBXT[1.000000000000000000],USD[405.011847743950107] |
| 00066162 | USD[0.000000070647096] |
| 00066164 | FTT[78.016466190000000000] |
| 00066166 | BTC[0.000000027825000],ETH[0.000772107950000],ETHW[0.000772100000000],EUR[0.000159359561136],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[-0.037956931975164],USDT[0.000000184250000] |
| 00066169 | BAO[2.000000000000000000],BTC[0.000021630000000],DENT[2.000000000000000000],EUR[0.000784106653387],KIN[2.000000000000000000],SNX[0.000000080000000],USD[0.000046569382322] |
| 00066170 | EUR[5.013086950000000],USD[0.488186230000000000] |
| 00066172 | APT[105.501269647473320],ETH[0.847313560000000],ETHW[0.028162980000000],EUR[4.000195239915196],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[-0.673287496000000] |
| 00066173 | BAO[1.000000000000000000],BNB[0.000000085627681],ETH[0.000000078257110],EUR[0.000000058614781],GRT[1000.900000000000000],IMX[350.980000000000000],KIN[1.000000000000000000],LINK[0.000000003588519],MATIC[0.000000029466604],USD[0.000001329055538],USDT[10.008321822966425] |
| 00066174 | EUR[251.059858788622839] |
| 00066177 | ALGO[540.998000000000000],BTC[1.621505200934672],ETHW[0.437307680000000],MATIC[15.805347070000000],RNDR[143.045425140000000],USD[25.125869667108072],USDT[0.000110181512660] |
| 00066180 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000013689344],EUR[0.001670443806294],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000007991470] |
| 00066182 | USD[0.000001336590280],USDT[0.000000097569356] |
| 00066183 | ETH[0.000000154774900],ETHW[0.000000154774900],USDT[0.000005208612397] |
| 00066188 | ETH[0.030963830000000],ETHW[0.030307010000000],EUR[0.000001703744100],FTT[0.000015870000000],USD[0.000000055793473],USDT[0.000068243862953] |
| 00066195 | USD[871.097650595052802] |
| 00066202 | BNB[0.000000072755900],ETH[0.000000000685866],EUR[0.000032721191242],USD[0.240000068837628] |
| 00066205 | APE[0.000000055725855],BAO[5.000000000000000],BICO[0.000000076517459],BNB[0.000015242410267],DENT[1.000000000000000000],EUR[0.000114493510282],KIN[3.000000000000000000],LDO[0.000085702204344],PERP[0.000000071895604],SPA[0.036995282629200],TRX[1.000000000000000000] |
| 00066206 | ETH[0.000000044100000],EUR[0.144505979405046],USD[0.000000087054309],USDT[0.000004846729516]  |
| 00066207 | USD[40.991545501000000000000000] |
| 00066211 | BTC[0.000825490000000000] |
| 00066212 | BAO[2.000000000000000000],EUR[0.000004039612973],KIN[1.000000000000000000],SOL[1.186401090000000000] |
| 00066213 | ETHW[0.150314989300000000] |
| 00066214 | DENT[3.000000000000000000],EUR[0.000000064655133],KIN[3.000000000000000000],USD[0.000117700943592] |
| 00066216 | BTC[0.607817630000000000],USD[-7684.754146335849837700000000000] |
| 00066219 | AAVE[1.233350400000000000],AKRO[2.000000000000000000],ATOM[18.409505390000000000],AVAX[14.662397000000000000],BAO[5.000000000000000000],BAT[1.000000000000000000],BNB[1.000000000000000000],BTC[0.190673720000000000],CHZ[447.012350120000000000],DOGE[1197.489297520000000000],ETH[0.527353870000000000],EUR[208.687901153401855],FTM[358.975632870000000000],GALA[2236.743659110000000000],KIN[4.000000000000000000],LTC[2.533458400000000000],SAND[41.905385410000000000],SOL[5.415332530000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],USD[-308.771706458906544100000000],XRP[346.450647750000000] |
| 00066220 | USD[0.000000008609323000] |
| 00066222 | BTC[0.000332900000000],EUR[0.465866131530440],USD[13.930821559000000000] |
| 00066224 | 1INCH[248.540207250000000000],AAVE[2.208122120000000000],AKRO[1.000000000000000000],ALGO[509.381144490000000000],ATOM[13.223005210000000000],AVAX[12.368741690000000000],BAO[3.606054569000000000],LDO[810.000000000000000],BNB[0.727199990000000000],BTC[0.026561450000000000],CHF[0.000000000569390822],CHZ[1360.726366090624421],COMP[7.087328770000000],CRO[9141.349284899738067],DENT[1.000000000000000000],DOT[357.757570600000000],ENJ[319.294558970000000000],ETH[0.206353200000000000],ETHW[0.047130300000000000],EUR[0.001573023142054],FTM[614.612379200000000000],FTT[4.383274800000000000],GRT[1848.208551802953298],HT[32.953832820000000000],HXRO[1.000000000000000000],KIN[6.000000000000000000],LINK[22.041251010000000000],MANA[214.685731460000000000],MATIC[193.181469900000000000],NEAR[41.663782530000000000],REN[1290.479878430000000000],ROOK[4.510710120000000000],RSR[2.000000000000000000],SAND[174.504890860000000000],SHIB[199569732.287237260000000],SNX[58.693171090000000000],SUSHI[127.516043060000000000],TRX[2569.399338130000000000],UNI[24.429149650000000000],USDT[10.004275122097079],XRP[436.420721360000000000],ZRX[564.639067860000000000] |
| 00066235 | BUSD[770.000000000000000],USD[127.630651573939960],USDT[0.000000089729008] |
| 00066237 | BAO[2.000000000000000000],BTC[0.000001000000000],USD[0.000110178904320] |
| 00066243 | USD[0.244944369386448] |
| 00066245 | AAVE[1.503568280000000000],AKRO[2.000000000000000000],ALGO[400.960959490000000000],BAO[1.000000000000000000],BNB[1.612312220000000000],CHZ[1253.005875240000000000],CRV[150.360696650000000000],DENT[2.000000000000000000],ETH[1.402596400000000000],ETHW[1.140422700000000000],EUR[0.018268243820697],FTT[0.000223866752820],FXS[40.095435280000000000],KIN[12.000000000000000000],MATIC[927.105922520000000000],TRX[1.000013000000000000],UBXT[1.000000000000000000],USDT[365.548875865510625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066250 | BADGER[0.0077980000000000],BNB[0.0700000000000000],BTC[0.0009817480000000],ETH[0.0007828400000000],ETHW[0.0669767000000000],FTT[1.4015678100000000],SHIB[99136.000000000000000],SOL[0.3852970300000000],TRX[20205.0000000000000000],USD[3135.351661830243179],USDT[0.000000213558605] |
| 00066255 | BTC[13.5904922651664436],CEL[8010.2908742031957554] |
| 00066261 | DOT[1.7311968353026832],ETH[0.0000000800000000],ETHW[0.0000000800000000],EUR[0.2123134307419484],NFT (393818224008619158)[1],UBXT[1.0000000000000000] |
| 00066262 | USD[17345.4434244300000000],USDC[10.0000000000000000],USDT[15.9897611000000000] |
| 00066263 | APT[0.0005306800000000],BAO[1.0000000000000000],EUR[255.7991816260511146],KIN[2.0000000000000000],LINK[0.0004166649033220],TRX[1.0000007800000000] |
| 00066266 | USD[146.2192012050000000] |
| 00066271 | EUR[21.4500439265007760],TRX[1.0000000000000000] |
| 00066272 | AKRO[7.0000000000000000],BAO[41.0000000000000000],EUR[0.0000000051847894],KIN[32.0000000000000000],RSR[3.0000000000000000],SWEAT[104.0113467600000000],TRX[9.0000000000000000],UBXT[7.0000000000000000] |
| 00066273 | SOL[0.0029340000000000],USD[7.8700002380489750],USDT[0.0000000058260357] |
| 00066274 | USDT[0.0002628990368589] |
| 00066275 | EUR[0.0000546997207421] |
| 00066277 | EUR[0.0001624300079526] |
| 00066278 | EUR[0.0000000021072357],USDT[2.0370411300000000] |
| 00066281 | USD[3.8957012990000000] |
| 00066283 | ETH[0.1309751100000000],TRX[0.0000410000000000],USD[0.0456004182347457],USDT[445.0466484394287690] |
| 00066285 | BTC[0.0875357700000000],EUR[121.4502047121875832] |
| 00066288 | BTC[0.0062865300000000],KIN[1.0000000000000000],USD[875.4780170593664628] |
| 00066290 | USD[0.0070558893000000],USDT[0.0000000054733366] |
| 00066291 | EUR[61.4500214500000000],POLIS[90.4000000000000000],USD[0.0162023429500000] |
| 00066295 | BAO[1.0000000000000000],BTC[0.0021749100000000],EUR[0.0004329916858880],UBXT[1.0000000000000000],USD[0.0380984458450472] |
| 00066297 | BTC[0.0000001000000000],ETH[0.0000031084016900],ETHW[0.0000000840016900],EUR[0.0241002231027341],MANA[0.0000591700000000],MATIC[0.0004396400000000],SOL[0.0000923900000000],USDT[0.0000000068055606] |
| 00066301 | BTC[0.0000000062862860] |
| 00066304 | EUR[0.0000000004487090] |
| 00066308 | EUR[0.0002145000000000],USD[0.0000000201791944] |
| 00066309 | USD[0.0000000117788037],USDT[0.0000000084734100] |
| 00066312 | BTC[0.0000004700000000],ETH[0.0000194400000000],ETHW[1.0519979200000000],EUR[0.0000153695770330],NFT (569486111227595189)[1],USD[0.0000000020447524],USDT[0.0001069185425792] |
| 00066313 | GBP[0.0000100000000000],USD[17571.5009754754070000] |
| 00066316 | EUR[71.1936456600000000],USD[0.3473586760000000] |
| 00066323 | BTC[0.0111965900000000],ETH[0.1496620700000000],EUR[14000.0000000063563304],FTT[8.0735173900000000],USD[4209.5972503444745000000000000],USDT[4269.9260512816821758] |
| 00066325 | EUR[0.0000057199081375],USD[0.0466728522729704] |
| 00066328 | BTC[6.3252252620000000],ETH[19.9982000000000000],EUR[0.0469044895000000],USD[1.5271482318696625] |
| 00066330 | USD[0.0000000096929600],USD[0.0000001089857704] |
| 00066331 | BTC[0.7581718400000000],FTT[0.3270244744664504],USD[0.3161962800000000] |
| 00066333 | AMPL[0.0000000059389062],BAO[2.0000000000000000],CRO[0.0000000854118000],KIN[2.0000000000000000],NFT (531680020013339120)[1],RSR[1.0000000000000000],SOL[0.0000000003152227],SWEAT[0.8682000000000000],USD[0.2108806900000000],USDT[0.0000001286414942],XRP[0.0000000016059456] |
| 00066336 | GRT[1.0000000000000000],SOL[0.0000821700000000],UBXT[1.0000000000000000],USD[0.0000003041912647],USDT[0.0147118788585364],XRP[0.0077671000000000] |
| 00066337 | TRX[0.0000560000000000],USD[-263.1556908815000000],USDT[1650.4000000000000000] |
| 00066341 | EUR[254.2937725812664552],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 00066342 | USDT[46.0000000000000000] |
| 00066347 | BTC[0.0002000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],EUR[225.1383932240000000] |
| 00066349 | USD[281.3638549050000000000000000] |
| 00066354 | XRP[6835.0000000000000000] |
| 00066356 | ETH[0.0000000069316815],EUR[0.0000000067041837],USD[0.0000178201894804] |
| 00066358 | EUR[100.0000000000000000],USD[-16.1745392682500000000000000] |
| 00066361 | EUR[0.0000507644728340] |
| 00066362 | TRX[0.0000340000000000],USD[-220.2171377540000000000000000],USDT[2000.0000000000000000] |
| 00066365 | BTC[0.0044000000000000],ETH[0.4089895500000000],ETHW[0.1669895500000000],USD[150.5908031602443050000000000] |
| 00066366 | EUR[42.0000000000000000] |
| 00066367 | USDT[0.0001764944355820] |
| 00066369 | EUR[0.0211275800000000] |
| 00066370 | ETH[0.2587505300000000],ETHW[0.2587505300000000],EUR[0.0000000036444650],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000080508884705] |
| 00066371 | EUR[0.0017110878974486],USD[0.0005904840334420] |
| 00066374 | ETH[0.0299894600000000],ETHW[0.0296198300000000],EUR[0.0000158649341620],UBXT[1.0000000000000000] |
| 00066377 | EUR[0.0000000081045252],USDT[7.0039914700000000] |
| 00066379 | USD[0.0193856038366015],USDT[0.0000000000171066] |
| 00066381 | ETHW[2.4880130000000000],FTT[2.0825882700000000],RAY[100.8783021700000000],SHIB[6600000.0000000000000000],SOL[3.2774397800000000],USD[83.3206117732390044000000000],XRP[72.9288360000000000] |
| 00066384 | AXS[50.9000000000000000],BNB[2.0083148200000000],FTT[62.7000000000000000],LTC[6.6512500000000000],RSR[84740.0000000000000000],USD[1103.6127912882900000] |
| 00066386 | CEL[0.0000000091378312],EUR[0.9215691194440477],USD[0.0000000082090074] |
| 00066389 | TRX[0.0000010000000000],USD[-131.2533198827366441],USDT[1139.3000000000000000] |
| 00066392 | BNB[0.0001218900000000],USDT[0.0277559363466381] |
| 00066394 | BTC[0.0000052900000000],EUR[0.2096516779614712] |
| 00066396 | USD[0.0018207874818526],USDT[1463.7726713499879624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066398 | USD[82.9758901537572800],USDT[1.9473575400224045] |
| 00066402 | ETH[0.000000013421922O],MATIC[0.00000009180000O] |
| 00066404 | EUR[12.9440588952421409],UBXT[1.000000000000000],USD[22.3634966564060230] |
| 00066408 | EUR[0.000000083555505] |
| 00066410 | EUR[0.000000083200604],USDT[0.000000047552462] |
| 00066411 | USD[181.343746631250000O] |
| 00066412 | BAO[1.000000000000000],EUR[0.000000444806183a] |
| 00066415 | USD[-0.0218987500000000],USDT[68.5384080000000000] |
| 00066419 | APT[2.0008221400000000],ATOM[1.2555421500000000],DOGE[2649.9997486600613000],DOT[7.2708680072000000],DYDX[65.0477883066000000],ETH[0.1454329953456912],EUR[55.0206862743161922],FTM[163.8634135000000000],FTT[3.1678495410993207],RAY[33.9063523600000000],SOL[2.7493660600000000],SRM[8.5514587100000000],SRM_LOCKED[0.0473370600000000],USD[60.0293855451108601],USDT[0.0000000158580533] |
| 00066422 | USD[-25.7981217000000000000000000],USDT[202.1414763000000000] |
| 00066423 | AAVE[0.0000000030000000],AKRO[1.0000000000000000],ALPHA2[0.0000000000000000],BAO[1.0000000000000000],BTC[0.0000137106250000],DENT[2.0000000000000000],ETH[0.0000220432252043],ETHW[0.0000020000000],EUR[0.0361564200000000],FTT[21.2362925676723019],HOLY[1.0112112900000000],HXRO[1.000000000000000.00],KIN[3.0000000000000000000],RSR[1.0000000000000000],USD[0.0000001143644736],USDTI[0.0023062069251319I] |
| 00066425 | EUR[350.0000000000000000] |
| 00066426 | BAO[1.0000000000000000],BTC[0.0008679700000000],EUR[0.0001009937895338] |
| 00066428 | EUR[1745.4500214500000000],USD[-645.8178471260588105000000000000] |
| 00066430 | EUR[0.0000000080339599],USDT[0.0000000076386725] |
| 00066437 | BTC[0.021430370000000O] |
| 00066438 | USDT[0.0000146248643040] |
| 00066442 | EUR[0.2502285530661766] |
| 00066443 | USD[445.4045789847370615000000000],USDT[0.0000000014765860] |
| 00066444 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0611620720049167],FRONT[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.5829629668697678],USDT[0.0000000089091984] |
| 00066445 | ENS[18.8985782900000000],EUR[23.4500215400564487] |
| 00066452 | BNB[0.0800000000000000],CRO[334.2721439147447872],ETH[0.0270000000000000],ETHW[0.3730000000000000],FIDA[118.0000000000000000],FTM[651.0000000000000000],LTC[0.3700000000000000],SOL[4.6400000000000000],USD[0.1379159301682259],XRP[136.0000000000000000] |
| 00066453 | EUR[22.9500214589910717],USD[1.4995326107182152] |
| 00066454 | ALGO[303.2007429000000000],BAO[1.0000000000000000],EUR[0.0000000014709421],XRP[1502.0375244700000000] |
| 00066455 | DAI[0.000000003200000O],MATIC[0.000000032000000O] |
| 00066456 | BAO[3.0000000000000000],ETH[0.0000000082089136],ETHW[0.0000000082089136],EUR[0.0000001402255789],KIN[3.0000000000000000],SOL[5.4438101900000000],UBXT[3.000000000000000],USD[0.0000701238552195] |
| 00066457 | BAO[1.0000000000000000],ETH[0.0362351900000000],ETHW[0.0362351900000000],SNX[-0.7604599557608067],SOL[0.0011254700000000],USD[0.8082157009526144000000000] |
| 00066458 | TRX[0.010000000000000O],USD[-152.6467910870000000],USDT[1040.200000000000000] |
| 00066461 | BTC[0.2467303300000000] |
| 00066463 | EUR[143.7678021566178792],USD[0.0000000025116515] |
| 00066465 | USD[-352.3258883394170632],USDT[1105.5064209720994600] |
| 00066466 | EUR[21.4501581708573850] |
| 00066469 | AAVE[4.7600000000000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.4361480900000000],CHZ[1260.0000000000000000],DOT[112.9800000000000000],EUR[0.0001133236302180],FRONT[1.0000000000000000],KIN[1.0000000000000000],LINK[44.3000000000000000],LTC[0.0300000000000000],NEAR[159.0000000000000000],RSR[1.0000000000000000],SOL[0.0100000000000000],SXPI[1.0000000000000000],USD[3473.2311723805355020],USDTI[0.0000001185991617],WAVES[545.1893920800000000],XRP[0.6010217200000000],YFI[0.0443000000000000] |
| 00066472 | BTC[0.0094581100000000],USDT[564.8381773000354472] |
| 00066473 | BAO[3.0000000000000000],DENT[3.0000000000000000],ETH[0.0066112900000000],ETHW[0.1909202000000000],EUR[680.1372459548007063],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[4.000000000000000] |
| 00066476 | EUR[171.4500214500000000],USD[-62.6152192883667875000000000] |
| 00066478 | CRO[0.0000000025174451],DOGE[2526.7057565194338766],ETH[0.0357813341811957],USD[0.0000004046903422] |
| 00066479 | EUR[0.0093122236510890],TRX[1.0000000000000000],USD[0.0000000078120991],USDT[0.000000046643869] |
| 00066482 | USD[4.4048074098309577000000000],USDT[20.9605677122242575] |
| 00066489 | EUR[0.0000000032963000],USD[0.0046029996488663] |
| 00066492 | AKRO[1.0000000000000000],BADGER[0.0077764400000000],EUR[0.0000000101147520],UBXT[1.000000000000000],USDT[0.0000000035288531] |
| 00066493 | USDT[799.2000000000000000] |
| 00066496 | BAO[1.0000000000000000],BTC[0.1185499816858752],DOGE[1841.2488740200000000],EUR[0.0000176320382502],KIN[2.0000000000000000],UBXT[1.000000000000000] |
| 00066498 | EUR[0.0009920000000000],ETHW[0.0009900000000000],EUR[0.0000000004879550],USD[0.0000000088147894],USDT[0.000000047502828] |
| 00066499 | ATLAS[45000.3358084900000000],KIN[2.000000000000000],USDT[0.0000000000296687] |
| 00066503 | BTC[0.0000000074386540] |
| 00066507 | EUR[21.4500214519067785],USD[-148.3716617300000000],USDT[1009.5385036500000000] |
| 00066512 | EUR[0.0000000011851770] |
| 00066513 | USDT[0.000000064400000O] |
| 00066516 | BTC[0.0000056800000000],DOGE[16.0000000000000000],ETH[0.7592001400000000],EUR[0.0003554345053308],GALA[0.7426000000000000],USD[0.0183264311554563],USDT[0.0000073022612416] |
| 00066517 | BTC[0.0048062100000000],ETH[0.0332394100000000],ETHW[0.0332394100000000],EUR[0.0001882586832882],SOL[1.4357071000000000] |
| 00066519 | EUR[0.0000001228695621],USD[2.8889317455500000],USDT[1.1140190589357012] |
| 00066522 | USD[0.7868655363172500],USDT[0.0094052537257470] |
| 00066524 | EUR[0.0001031152980912] |
| 00066526 | USD[0.0096518399000000O] |
| 00066529 | DOGE[0.000000002000000O] |
| 00066533 | BTC[-0.0019749159672399],ETH[0.0431406700000000],ETHW[0.0431406700000000],USD[0.0000001924671O] |
| 00066542 | TRX[0.000013000000000O] |
| 00066543 | DOGE[0.0000000071563572],ETH[0.0000000100000000],EUR[0.0000000061316955],KIN[3.0000000000000000],RSR[2.3572611300000000] |
| 00066544 | AKRO[1.0000000000000000],EUR[0.0000000402116O9],TRX[1.000000000000000],USDT[0.0000000050200864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066546 | ALGO[167.977795460000000],AUDIO[258.190669550000000],AVAX[4.757499470000000],BAR[0.013392690000000],BTC[0.000109045098100],CRO[1212.981096940000000],DENT[1.000000000000000],DOT[15.884066480000000],ETH[0.152202280000000],EUR[0.000000014885498],MANA[70.725243000000000],MATIC[103.35467 1130000000],SAND[51.588651450000000],SOL[3.876968890000000],USD[1.067593236900000],USDT[0.223916722500000] |
| 00066547 | ATLAS[8145.068291920000000],DENT[1.000000000000000],TRX[2.164445170000000],UBXT[1.000000000000000],USD[0.000000006310902] |
| 00066548 | BUD[0.002770910000000],UBXT[1.000000000000000],USDT[0.000000114506305] |
| 00066550 | ALGO[140.357346430000000],ATOM[3.528094590000000],AVAX[2.603276850000000],BTC[0.041061261733297],CHZ[192.725097800000000],DOGE[335.529778360000000],ETH[0.034357340000000],EUR[0.002634127182236],HNT[13.587619160000000],SHIB[3875348.417475080000000],UNI[6.899315300000000],USD[9.9958686 72322032Z],USDT[0.010551018264050] |
| 00066551 | EUR[20.379165904367431B],USD[0.626516670804725I] |
| 00066552 | USD[5.000000000000000] |
| 00066554 | AKRO[1.000000000000000],EUR[0.000000123453835S],SOL[1.231574500000000],TRX[1.000000000000000],USD[-0.010542172500000] |
| 00066556 | BTC[0.008382680000000],EUR[472.875080579678344T],USD[-1395.706145749955000],USDT[0.007636913959716S],XRP[4868.687010620000000] |
| 00066558 | BTC[0.042909930000000],USD[0.000113808798083] |
| 00066562 | USD[0.001276202450680Z],USDT[0.0000000058483104] |
| 00066563 | BTC[0.012390619972814],DOGE[804.801519260000000],ETH[0.067177261374940],EUR[0.000618118826363],USD[0.000092396971075S] |
| 00066564 | AKRO[1.000000000000000],AVAX[0.139176500000000],BAO[1.000000000000000],BTC[0.000000042699851],ETH[0.001909050000000],ETHW[0.001909050000000],FTT[0.000073800000000],MATIC[-0.707883110944945Z],USD[4.624105259291109I],XRP[0.000000010000000] |
| 00066565 | BNB[0.018211640000000],BTC[0.344166715487707O],ETH[1.315798236000000],EUR[0.000000098000000],FTT[11.875203600000000],LINK[31.526987600000000],USD[758.012138090000000] |
| 00066566 | BTC[0.000000200000000],FTT[0.000000007753240],USD[-76.255769472028634],USDT[116.349607303625400] |
| 00066567 | BNB[0.009895000000000],ETH[0.003720000000000],ETHW[0.003720000000000],USD[0.570873620000000],USDT[0.833995080000000] |
| 00066568 | BTC[0.000000060000000],EUR[4.680021450000000] |
| 00066572 | USD[2132.405932130000000000000000],USDT[0.000000164530804] |
| 00066578 | USD[50.000000000000000] |
| 00066580 | EUR[22.360710518000000],USD[2129.781110844319687500000000],USDT[1507.628891508000000] |
| 00066582 | BNT[-0.874112070631531B],BRZ[0.000000041807722],EUR[0.005136450000000],FTT[0.005653972298745S],TRYB[0.000000049728495],USD[0.4156763514185625] |
| 00066584 | EUR[0.000214500000000],USD[0.008723064700000],USDT[0.000000098000] |
| 00066586 | FTT[0.000000057869260],USD[0.000000066408889],USDT[0.000000077951601] |
| 00066587 | APE[0.000000075946820],ATOM[0.000000021336200],AXS[0.000000065010100],BCH[0.000000084676100],BTC[0.002972372972585I],CEL[0.000000074758706],ETH[0.186825857242697B],ETHW[0.097233295324148B],EUR[89.829867821982421B],FTT[2.669306081032236I],GMT[0.000000053316340],KNC[0.000000051254000],PYPL [1.045000000000000],SOL[4.283592200000000],SPY[0.279000000000000],TRYB[678.661353556634558],USD[979.133392039612616000000000] |
| 00066589 | ALGO[0.000000016026740],BTC[0.000000097343242],ETH[0.000000037295078],ETHW[0.000000000666300],EUR[0.010165764469275T],USD[0.000000056070225],USDC[0.119076350000000] |
| 00066591 | USD[-349.423760980500000],USDT[3120.000000000000] |
| 00066594 | XRP[0.020804230000000] |
| 00066595 | USD[-50.541768913821582G],USDT[419.200000000000000] |
| 00066596 | BTC[0.000000001000000],ETH[0.000000000700000],EUR[0.400119482908127J],SOL[1.566614981281263A4] |
| 00066597 | AAVE[2.000000000000000],ATOM[16.700000000000000],AVAX[15.714050390000000],BNB[1.080611970000000],BTC[0.016621171034694Z],CRV[103.342317910000000],DOGE[800.000000000000000],DOT[10.000000000000000],ETH[0.425078360000000],EUR[68.353617212848691A4],FTT[5.000000000000000],GMX[2.000000000000000 0000],LINK[12.236355300000000],MATIC[387.645038630000000],NEAR[43.147442230000000],SOL[0.006188040000000],USD[8.031605256718878T],USDT[362.478697115930694Z] |
| 00066598 | BAO[2.000000000000000],EUR[0.000000054378148],RSR[1.000000000000000],USD[0.000000039369380],USDT[0.000000064640368] |
| 00066600 | USD[0.000000008087898],USDT[11830.274204816705657Z] |
| 00066601 | TRX[0.020004000000000],USD[628.388592815500000],USDT[0.000000095409184] |
| 00066602 | EUR[0.000000011337167Z],FTT[10.092257140000000],RAY[617.669919410000000],USDT[-0.001699402815913I] |
| 00066603 | ALGO[32.443926350000000],BAO[2.000000000000000],ETH[0.027108360000000],ETHW[0.027108360000000],EUR[91.682384408896456],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00066604 | USD[1411.883596261410399S],USDT[0.761517560000000],XRP[0.000000100000000] |
| 00066607 | USD[-191.569017325000000],USDT[1671.000000000000000] |
| 00066610 | EUR[23.064647380000000],USD[434.082429450000000] |
| 00066611 | USDT[50.000000000000000] |
| 00066612 | USD[187.484700560000000],USDT[0.121031570000000] |
| 00066613 | APE[0.000015810000000],BAO[2.000000000000000],DENT[1.000000000000000],ETHW[0.004410090000000],EUR[0.000000037006456],SWEAT[615.567203660000000] |
| 00066616 | EUR[0.003406284265275T],USD[0.000000101586611] |
| 00066617 | BAO[3.000000000000000],ETH[0.000001300000000],EUR[0.942013052150597I],KIN[1.000000000000000],SHIB[2137372.357391270000000],SWEAT[318.851896350000000] |
| 00066618 | EUR[0.000000252226845O],NFT [46933875422174950Z][1],SOL[3.458404330000000000],UBXT[1.000000000000000] |
| 00066619 | AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000350000000],ETH[0.000001290000000],ETHW[0.000001290000000],EUR[521.964120304872228] |
| 00066621 | EUR[21.450021450000000],USD[-0.372866822531078200000000] |
| 00066624 | BUSD[1338.362186480000000],USD[0.000000041000000] |
| 00066627 | ETH[0.081980410000000],USD[-0.691652640000000] |
| 00066628 | USD[0.273009250000000] |
| 00066629 | ETH[0.004902270000000],ETHW[0.004847510000000] |
| 00066630 | CEL[0.089447760000000],TRX[0.000070000000000],USDT[0.000000336912200] |
| 00066631 | BAO[1.000000000000000],ETH[0.000002740000000],EUR[0.088770148610912],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00066632 | ETH[5.281575650000000],ETHW[0.994032750000000],MATIC[440.644278160000000],USD[1.299548676070128O] |
| 00066633 | USD[0.002044972502911S],USDT[0.000000025246575] |
| 00066635 | USD[-0.003051443942052G],USDT[0.003802580000000] |
| 00066637 | USD[49.529201106635285S],USDT[450.106552589635673Z] |
| 00066640 | AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],LTC[0.001338900000000],TRX[1.143386040000000],USD[0.000000043415920] |
| 00066645 | USD[0.000000061000000],USDT[0.000000176549978] |
| 00066648 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000077664000],USDT[0.000000001826220] |
| 00066652 | AVAX[0.194391370000000] |
| 00066655 | BTC[0.052389520000000],EUR[0.320000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066657 | EUR[0.000000000078156026],USDT[0.000000000398842] |
| 00066665 | EUR[0.000000015309720] |
| 00066666 | BAO[1.000000000000000000],BTC[0.000063099000000000],ETH[0.000353050500000000],ETHW[0.065744120000000000],EUR[103.2022271480660128],USD[106.6558315700000000] |
| 00066667 | EUR[0.0000001182949209],FTT[24.0798858135370605],NFT[3921461079570487600][1],NFT[5368078007246805914][1],USD[48.8345808974116524],USDT[0.0000000098646622] |
| 00066669 | EUR[0.000000050702920],USDT[0.00000000007775748] |
| 00066670 | EUR[0.0000000051436750],USDT[0.0000000066367700] |
| 00066671 | AVAX[0.0933375700000000],ETH[0.000017150000000000],ETHW[0.8243242600000000],GODS[149.6737808100000000],XRP[67.4707707900000000] |
| 00066672 | USD[0.0000000058375000] |
| 00066673 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000009237060],USD[0.000000039369380],USDT[0.000000064640368] |
| 00066677 | BAO[1.000000000000000000],EUR[1.7792985300000000],USD[0.0000000230910852] |
| 00066678 | TRX[0.0000160000000000],USD[362.1615569558003051],USDT[8.4076340000000000] |
| 00066679 | BTC[0.0010624600000000],DOGE[70.6357656800000000],ETH[0.0088003400000000],ETHW[0.0088003400000000],EUR[0.000000030328820],USD[-2.5269472537342820000000000] |
| 00066681 | USDT[0.000000084000000] |
| 00066700 | USD[-26.3085794032100000],USDT[109.8520380000000000] |
| 00066701 | USD[0.0000039221497320] |
| 00066710 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.0000000100000000],EUR[0.0037562781755611],KIN[1.000000000000000000],TRX[0.0000010000000000],USD[2.8506302904789672],USDT[0.0000000099252600] |
| 00066712 | AAVE[0.0000009400000000],BAO[5.000000000000000000],BTC[0.0018723700000000],EUR[0.9122932915931523],KIN[3.000000000000000000] |
| 00066714 | EUR[0.0000000053638086],POLIS[789.2544687400000000],USDT[0.000000032986688] |
| 00066716 | BTC[0.2157000000000000],EUR[22.7345684720000000] |
| 00066719 | AKRO[1.000000000000000000],AMZN[2.000000000000000000],BAO[1.000000000000000000],COIN[1.000000000000000000],EUR[7.5256244900000000],GOOGL[2.000000000000000000],KIN[1.000000000000000000],TSLA[3.000000000000000000],UBXT[1.000000000000000000] |
| 00066720 | BNB[0.0000004000000000],BTC[0.0290208303749950],ETH[0.3760977500000000],EUR[0.0000009605746102],FTM[272.7122113600000000],GT[7.1036701500000000],USD[1.2843084770000000] |
| 00066723 | ALGO[1126.8609485461869227],BTC[0.0000000149392000],BUSD[31.5571219500000000],EUR[0.0000000006394450],NFT[5292581523088517960][1],USD[0.0000001426000946],USDT[0.0000000114942540] |
| 00066724 | EUR[0.0033628692079794],USD[0.0000000023853908] |
| 00066726 | DENT[2.000000000000000000],EUR[0.0013467898237999],RSR[1.000000000000000000] |
| 00066731 | EUR[150.0000000000000000],USD[-74.9639446260000000] |
| 00066732 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0106023700000000],KIN[4.000000000000000000],UBXT[1.000000000000000000],USD[0.0001965873041742] |
| 00066735 | BTC[0.0000048395322204],ETH[0.0000000982994244],ETHW[0.0000000982994244],GRT[0.0000000960037868],SOL[0.0000000029807492],USD[-0.0067047593839651] |
| 00066740 | BTC[0.0020695000000000],EUR[0.0003124588556950] |
| 00066742 | EUR[1020.4500214500000000],USD[-255.1510114579250000000000000] |
| 00066743 | USD[0.0000001366677856],USDT[264.9250337200000000] |
| 00066748 | BNB[0.0783672828665221],BTC[0.0304929522804400],SOL[10.0554599400000000],USDT[0.0000000056000000],XRP[2496.4162660199364600] |
| 00066752 | EUR[4.9970004113105348] |
| 00066753 | BAL[8.4121930000000000],BTC[0.0014690975520000],DOGE[204.0000000000000000],ETH[0.0050000000000000],ETHW[0.0060000000000000],EUR[173.2357573000000000],USD[8969.1149917000000000],USDT[83.6651109658266528],XRP[20.0000000000000000] |
| 00066754 | EUR[429.7089349100000000],USD[-6.4770693500000000] |
| 00066755 | BTC[0.0000000117037158],ETH[0.0000000086920000] |
| 00066758 | BTC[0.1398998074948383],ETH[5.9190000043893427],EUR[0.0000000011181600],USD[0.0000000113231830],USDT[0.5206449935862268] |
| 00066769 | BAO[1.000000000000000000],BTC[0.0000000046660640],ETH[0.0000000021569564],EUR[0.0002046334347804],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00066771 | ETH[0.0000000016468655] |
| 00066774 | BNB[0.0000000400000000],EUR[0.0001969294782678],FTT[104.0077816700000000],USD[0.2083466157248060],USDT[0.0005428123864614] |
| 00066775 | EUR[0.0000000089250375],USD[0.0000000154200568] |
| 00066780 | BTC[0.0446647185800000],ETH[0.3975689700000000],EUR[0.0001626335526623],FTT[5.3335137000000000],SOL[15.1241800000000000],USD[0.0103336231833825],USDT[798.2686196217448692],XRP[766.7319700000000000] |
| 00066781 | BTC[0.0019643800000000],USD[1.1622072890000000] |
| 00066782 | USD[53.4535073550000000] |
| 00066784 | BAO[1.000000000000000000],EUR[0.0000000091858783],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000000051556920],USDT[0.0000000024756160] |
| 00066787 | USDT[3055.2781774800000000] |
| 00066789 | BUSD[4357.9410185200000000],USD[7.0369980137750000] |
| 00066792 | FTT[2335.0796840500000000],USD[0.2665463697783023],USDT[0.0009611197269935] |
| 00066796 | DENT[1.000000000000000000],ETH[0.0021693365421191],ETHW[0.0021693365421191],KIN[1.000000000000000000],USD[0.000028218812005] |
| 00066797 | USD[13502.2800322400000000],USDT[0.0000000039805975] |
| 00066799 | BTC[0.0023857900000000],USDT[0.0026701302097634] |
| 00066802 | BTC[0.0047779500000000],EUR[0.6380065633535533],KIN[1.000000000000000000],USD[17.2795182433750000000000000] |
| 00066803 | USD[0.0000000020884915] |
| 00066804 | BTC[0.0006250500000000] |
| 00066807 | USD[892.4162598100000000],USDT[0.7750776609723532] |
| 00066809 | USDT[223.1272745350873278] |
| 00066811 | EUR[0.0000000073679830],SUSHI[0.4978946700000000],USD[1.7660502532084800],USDT[112.3656424593150599] |
| 00066814 | USD[0.0273492537686140],USDT[0.000000049898912] |
| 00066818 | USD[0.0015868139000000] |
| 00066823 | BTC[0.0000022300000000],ETH[0.0000162600000000],ETHW[0.0130846000000000],EUR[0.0018103409435400],FTT[13.9196881868400000] |
| 00066829 | BTC[0.0008000000000000],USDT[0.7289196800000000] |
| 00066832 | EUR[0.0002351796746096],UBXT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066837 | BTC[0.000000004760000],USD[0.000000001402190010],USDT[0.000000000173982] |
| 00066839 | EUR[121.450021450000000],USD[-14.540852872000000] |
| 00066840 | SOL[54.180357560000000] |
| 00066845 | EUR[140.000000000080872000],EURT[0.000000001718254440],TRX[19.000000000000000000],USD[0.000000044380322],USDC[2799.311963730000000],USDT[0.000000010603462100] |
| 00066848 | ETH[0.000000016582000000],ETHW[0.000000016582000000],LINK[0.000000120000000] |
| 00066850 | EUR[0.002526137088181600],FTT[6.792333600000000000],RSR[1.000000000000000000] |
| 00066851 | BAO[2.000000000000000000],KIN[2.000000000000000000],USD[0.666400601188632200],USDT[0.000010546734597200] |
| 00066854 | TRX[0.000120000000000000],USD[706.400356010000000],USDT[0.000000006138913600] |
| 00066855 | USDT[0.000000173496805700] |
| 00066862 | EUR[0.000000053786569000],USD[4.047427511881544900],USDC[4.465847290000000000] |
| 00066865 | BAO[3.000000000000000000],BTC[0.000521120000000000],EUR[0.000000028135455664],NFT [314603090418576916][1],NFT [337299922299728315][1],NFT [343073044534714877][1],NFT [466983565520990615][1],SOL[0.000004010000000000],USD[0.002603280047430400] |
| 00066866 | FTT[158.522860000000000000],NEAR[0.075000000000000000],RAY[1945.686052000000000000],SOL[32.155615042796641300],USD[-0.628619008178657200],USDT[0.006651668038850000] |
| 00066876 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BTC[0.029923310000000000],ETH[0.000000810000000000],ETHW[0.088436970000000000],EUR[1682.185828523730290200],KIN[6.000000000000000000],MANA[83.935222820000000000],MATIC[242.131191510000000000],NEAR[33.438316340000000000],SOL[3.293131860000000000],STETH[0.292889073917048900],XRP[104.674148450000000000] |
| 00066877 | USD[181.871210753748637800000000000000] |
| 00066878 | USD[405.841007388796774900] |
| 00066882 | USD[0.000001150314821160] |
| 00066884 | EUR[0.479978635781991600] |
| 00066889 | EUR[1858.251407040497662800],USD[-1190.013174921260210300000000000000],USDT[0.600136378284021700] |
| 00066890 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000000009825418000],KIN[1.000000000000000000],USD[0.000000001488544400],USDT[0.000000000757939000] |
| 00066891 | AAVE[0.000000051000000000],AUDIO[0.000000002600000000],BTC[0.000000009497220950],ETH[0.000000068416666600],USD[0.000242400958102800] |
| 00066895 | EUR[0.000000006431906400],TRX[1.000000000000000000] |
| 00066898 | USD[0.010187657016753100],USDT[67.890000008782070500] |
| 00066901 | BAO[1.000000000000000000],BNB[2.026345410000000000],DENT[964.942901130000000000],DOT[48.918917870289389160],ETH[1.573555898503373920],ETHW[1.365990800000000000],EUR[0.000000101291255],KIN[2.000000000000000000],MATIC[0.002624900000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.107828253123888700] |
| 00066906 | BAO[1.000000000000000000],FTT[0.017895190000000000],USD[0.043332326287714],USDT[0.000000000844811000] |
| 00066907 | TRX[0.000043000000000000] |
| 00066909 | USD[100.868240983604902500] |
| 00066910 | CAD[0.000000005052506100],EUR[0.000000356226812820],SOL[0.117871450000000000],USDT[0.000642855470457500] |
| 00066912 | EUR[21.450149457062964000],RSR[1.000000000000000000] |
| 00066914 | BTC[0.000048757487387800],EUR[0.000000005336363500],USD[1142.127464584240500080000000000000] |
| 00066916 | FTT[0.070719615907852700],MATIC[13.997480000000000000],USD[0.785209233045712500] |
| 00066917 | EUR[0.008141238451256],NFT [460881171413721573][1],SOL[0.000000007355920200] |
| 00066918 | EUR[0.000000003695876600],USDT[0.751052810000000000] |
| 00066923 | USD[-52.874718490814431200],USDT[2009.083787000000000000] |
| 00066925 | EUR[0.000000010188239500],USDT[0.009178826904163600] |
| 00066924 | NFT [485975204292679943][1],NFT [541255602761313104][1],USD[-0.973173250360738200],USDT[6.862335780000000000] |
| 00066927 | BTC[0.000024998320000000],EUR[882.108748185047368600],USD[0.000000007681702300],USDT[0.423145384577269900] |
| 00066930 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000009342338000],USDT[0.000000044880430200] |
| 00066933 | USD[-62.858305062735971200],USDT[95.383659280000000000] |
| 00066935 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000018419887500],USDT[0.000000000342130300] |
| 00066936 | NFT [576067659925384048][1],SOL[2.545953380000000000] |
| 00066937 | EUR[702.450021450000000000],USD[1426.530430660000000000] |
| 00066939 | ALGO[77.080398530000000000],ATOM[8.499822790000000000],AVAX[5.649206340000000000],BTC[0.014890690000000000],DOT[9.814960780000000000],ETH[0.135017860000000000],ETHW[0.062817100000000000],EUR[0.001288922279551],MATIC[0.595396470000000000],SOL[2.336493690000000000] |
| 00066940 | USD[-263.211723461800000000000000000000],USDT[1492.000000000000000000] |
| 00066945 | BTC[0.084656543016600000],ETH[0.200530260000000000],EUR[0.000000003770310],FTT[25.894068806343381600],SOL[0.001747030000000000],USD[1.115858986250000000],USDT[0.000000010000000000] |
| 00066949 | BUSD[11989.892784410000000000],MATIC[21.000000000000000000],USD[671.612289002500000000] |
| 00066953 | ETH[0.000677380000000000],ETHW[0.539793090000000000],USD[442.582341528951789400],USDT[1036.087844670014977200] |
| 00066954 | BTC[0.591238975576210],ETH[6.896882885800000000],ETHW[0.200934120000000000],EUR[123.408321624000000000],FTT[12.198552080000000000],USD[1.339892757331959] |
| 00066955 | ATLAS[17580.597027510000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000374332],USDT[0.000000000026657160] |
| 00066956 | KIN[2.000000000000000000],NFT [565912550319692262][1],USDC[97.433055790000000000] |
| 00066958 | TRX[0.000028000000000000],USD[0.007416929564415220],USDT[1104.631019375700758400] |
| 00066960 | BTC[0.006456440000000000],ETH[0.434700930000000000],ETHW[0.434518310000000000],SOL[1.022976320000000000] |
| 00066961 | USD[0.000000008499737] |
| 00066964 | BTC[0.005123380000000000],BUSD[917.168834160000000000],EUR[4003.000000000000000000],USD[0.000000046178760] |
| 00066966 | AKRO[1.000000000000000000],BTC[0.002522660000000000],DENT[1.000000000000000000],DOT[6.134695040000000000],EUR[0.529905428172419],KIN[2.000000000000000000],MNGO[317.855707660000000000],NFT [375590262262146953][1],SOL[2.532098680000000000],TRX[1.000000000000000000] |
| 00066967 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[7.000000000000000000],DENT[3.000000000000000000],DOGE[3.000000000000000000],FRONT[1.000000000000000000],KIN[4.000000000000000000],PAXG[0.000150600000000000],RSR[3.000000000000000000],SXP[2.000000000000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000000],TRX[2.000000000000000000],UBXT[7.000000000000000000],USD[0.157421119075955],USDT[0.000000000978265200] |
| 00066969 | EUR[0.000000018391616],USD[1.037308745230193400],USDT[451.775570311558973600] |
| 00066970 | BTC[0.004527050000000000],ETH[0.032549600000000000],ETHW[0.642549600000000000],EUR[0.000346662526060690] |
| 00066971 | XRP[0.000000100000000] |
| 00066975 | EUR[0.000000008462969700],USD[0.000000040211640],USDT[0.000000007318045600] |
| 00066977 | MANA[206.804682740000000000],NFT [397326954934241616][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066980 | EUR[0.0000000058006085],TRX[1.000000000000000000],UBXT[1.000000000000000],USDT[0.000000038552442] |
| 00066981 | BTC[0.0000000046264144],FTT[0.000000027158400],USD[0.0050039504200000],USDT[0.0001833662491504] |
| 00066987 | ATOM[0.9000000000000000],USD[0.5628757312500000] |
| 00066990 | BTC[0.0000000015882000],EUR[0.0000000081293832],USD[0.0000000079764975],USDT[0.0000000033706010] |
| 00067003 | BTC[0.0000515200000000],ETH[0.0006186000000000],USD[3480.7406340400000000],USDT[0.000000003098000] |
| 00067007 | AKRO[2.0000000000000000],APT[0.0000118852148870],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000032565196],KIN[3.0000000000000000],SOL[0.0006078131754400],UBXT[2.000000000000000],USD[0.0379858639528740],USDT[1116.9672884105762528] |
| 00067008 | ETH[0.0073012700000000],EUR[5022.0000214500000000],TRX[32.000000000000000],USD[125.2783594665771877],USDT[5.8268682200000000] |
| 00067009 | BTC[0.0000000013100000] |
| 00067016 | BTC[0.0023369000000000],ETH[0.0097539000000000],ETHW[0.0097539000000000],EUR[244.2451485415368250] |
| 00067021 | EUR[0.0000000048632786],KIN[1.000000000000000000],RSR[1.0000000000000000],UBXT[1.000000000000000],USD[0.0000000099368240],USDT[0.0000000015496525] |
| 00067052 | BTC[0.0000000020000000],ETH[0.0000079404483075],ETHW[-0.0000020610817915],EUR[0.0000214582788648],USD[-0.0483525093484854],USDT[21.2445301458261000] |
| 00067023 | AAVE[0.0099715000000000],BTC[0.0000000051565640],EUR[0.0000000107102928],FTT[0.0000000094122586],USD[0.0000000047075855],USDT[186.4192410202636969] |
| 00067027 | BTC[0.1698547500000000],DOGE[6185.8375128300000000],ENJ[3809.2292775400000000],LINK[316.0094104700000000],MANA[959.3121230700000000],USD[0.0000945170132412] |
| 00067028 | AKRO[5.0000000000000000],BAO[5.0000000000000000],BTC[0.0057406300000000],CHZ[316.2878632000000000],DENT[10.0000000000000000],ETH[0.0479236800000000],EUR[0.0000555218490620],KIN[23.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000008635104],USDT[0.0000000198594379] |
| 00067036 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000113847083],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000010863713] |
| 00067038 | BTC[0.0000001300000000],EUR[0.0004513450491148] |
| 00067039 | NFT[431192544301873132][1],RAY[0.3267812500000000],USD[0.1460515950000000] |
| 00067041 | ETHW[0.0041162000000000],USD[0.0000000021792878],USDT[0.0000000052739069] |
| 00067045 | USD[-109.1092273955000000],USDT[771.8798690000000000] |
| 00067048 | DOT[6.6714359000000000],FTM[165.6440081000000000],MATIC[32.3311111400000000],USD[0.0001620482840868] |
| 00067050 | BAO[1.0000000000000000],BTC[0.1654147240000000],FTT[0.0000481400000000],USD[2.2374784675193456],USDT[0.0005579050673224] |
| 00067052 | BTC[0.0000034050000000],EUR[0.0002309083354886],USD[0.0000020466295418] |
| 00067055 | USD[0.0007246100000000] |
| 00067063 | EUR[0.3803088500000000],USD[0.0007474512149438] |
| 00067066 | ALGO[309.4902851700000000],EUR[0.0000000072430145],FTT[9.9981000000000000],USD[0.0000000233216976],USDT[0.0000000045968619] |
| 00067067 | USD[0.0097722475850000],USDT[0.0000000051294588] |
| 00067069 | BAO[1.0000000000000000],EUR[0.0000000353355564],KIN[1.0000000000000000],USDT[0.0000000084071344] |
| 00067071 | USD[111.2281851420149999],USDT[0.1200000002161200] |
| 00067075 | USD[0.5836737480000000] |
| 00067077 | USDT[0.0000000025969800] |
| 00067081 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000083811460],KIN[1.0000000000000000],USD[0.0000000099368240],USDT[0.0000000015496525] |
| 00067082 | NFT[570836223182060198][1],USD[1523.6631038785000000],USDT[0.0000000547031128] |
| 00067085 | ETH[0.0028028020000000],ETH[0.0023606678167652],FTT[0.0000000330000000],LINK[-1.2095705601910262],USD[0.0000008938281286],USDT[0.0000000140039389] |
| 00067086 | BTC[0.0000000071522236] |
| 00067090 | ATLAS[4801.3903663500000000],BAO[7.0000000000000000],BTC[0.0000000015647377],CHZ[96.9344145800000000],CRO[8.4075441800000000],DOGE[16.7586248000000000],EUR[0.0000000079191014],GRT[121.8497194800000000],KIN[8.0000000000000000],KSHIB[1169.8925804600000000],LTC[0.0000000098437680],TRX[2.0000000000000000],USD[0.0000000000000000],UBXT[2.0000000000000000],USDT[0.0001799012661126],WAVES[48.2361402600000000],XRP[149.9989397000000000] |
| 00067095 | EUR[1079.6484327134150000] |
| 00067097 | EUR[0.0000002095066611],TRX[0.0001110000000000],USD[0.0027495418656806] |
| 00067098 | NFT[438670663859967076][1],USD[-112.9067233359321606],USDT[1001.8000000016385856] |
| 00067099 | ENS[36.3630897000000000],ETH[0.7958487600000000],EUR[1.3840000040000000],LINK[69.9867000000000000],SOL[11.9977200000000000],USD[0.1149460094282962] |
| 00067101 | USD[0.0000149089998942] |
| 00067103 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000060499648],USD[0.0000000014885440],USDT[0.0000000007579390] |
| 00067110 | BAO[1.0000000000000000],ETH[0.0029618500000000],ETHW[0.0029618500000000],EUR[20.0000163504265624],KIN[1.0000000000000000],SOL[0.0446180300000000],XRP[24.9059321600000000] |
| 00067115 | BAO[5.0000000000000000],DENT[1.3208064099672915],FXSI[0.0000000884239689],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0011888395223539] |
| 00067116 | AAVE[39.8300000000000000],ETH[1.5580000000000000],EUR[0.4500214500000000],MATIC[1309.7380000000000000],USD[0.0043988350000000] |
| 00067121 | EUR[0.0001073176562946],FTT[0.0000091300000000],USDT[522.0135499100000000] |
| 00067122 | EUR[0.0000000158962905],USDT[0.0000000041929811] |
| 00067125 | USDT[0.0000440960095713] |
| 00067127 | BTC[0.0124479300000000],EUR[0.0630200600000000],RSR[1.0000000000000000],USD[3.2019371659790355] |
| 00067128 | EUR[0.0000000050000000] |
| 00067129 | EUR[0.0000000018971301],RAY[0.4713647100000000],USD[0.0936626849600000] |
| 00067132 | ATOM[1.0877068500000000],BRZ[122.6499678600000000],CRO[7.9546643193430112],EUR[0.0000001657761476],KIN[3.0000000000000000],MATIC[71.8417065900000000],USD[0.0000000733558499] |
| 00067134 | EUR[0.0000000063103630],KIN[1.0000000000000000] |
| 00067136 | ETH[0.0216350900000000],ETHW[0.0216350900000000],USD[-1.3583931439000000000000000] |
| 00067140 | BNB[0.2290685400000000],NFT[330551115402040707][1],USD[782.1858455900000000] |
| 00067141 | BAO[1.0000000000000000],BTC[0.1039326500000000],EUR[0.0001377744402474],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00067142 | BTC[0.0001000000000000],USDT[99.6746183995000000] |
| 00067143 | USDT[3998.0000000000000000] |
| 00067144 | EUR[0.0000020321927744],USD[0.0000263246249857] |
| 00067148 | ETH[0.0006230000000000],EUR[91.5985361100000000] |
| 00067149 | AAVE[0.0099981000000000],BTC[0.0000000070000000],ETH[0.0039992400000000],USD[150.6900532163302761000000000],USDT[1.0166068194555118] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00067152 | BAO[1.000000000000000],BNB[0.006990180000000],EUR[0.000000095176254],FTT[10.003562280000000],KIN[1.000000000000000],LTC[4.934920430000000],USDT[6267.535347712621870] |
| 00067156 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.031822520000000],ETH[0.444595580000000],ETHW[0.172781370000000],EUR[593.318531796244006],KIN2.000000000000000],SOL[28.693749670000000],TRX[2.000000000000000] |
| 00067159 | ETH[0.000003330000000] |
| 00067160 | BTC[0.094971280000000],DOGE[0.938220716678216],ETH[0.000234276028643],ETHW[0.000640896028643],USD[0.063916126566928],USDT[0.001363217776573],XRP[0.000000065715798] |
| 00067161 | EUR[0.000115415232746],TRX[0.000012000000000],USD[0.000000031906507],USDT[6.899620822184618] |
| 00067163 | BTC[0.001457766301287],ETH[0.000996010000000],ETHW[0.000999050000000] |
| 00067165 | USD[0.000061370869458] |
| 00067174 | USD[0.000000013757225],USDC[73.030210810000000],USDT[0.000000053540600],XRP[6.353646000000000] |
| 00067175 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[588.948519246798142],KIN[4.000000000000000],UBXT[1.000000000000000],UNI[0.100000000000000],USDT[2.083382332500000] |
| 00067178 | BTC[0.005199582000000],EUR[0.000000090735336],SOL[2.060000000000000],USD[59.094345461212537],USDT[0.000000104255766] |
| 00067181 | MATIC[0.000000015061600] |
| 00067187 | EUR[21.450021450732562],USD[0.000000006003692] |
| 00067191 | EUR[0.005890283444686] |
| 00067192 | USDT[0.000067518869163] |
| 00067194 | EUR[487.735994000000000],USD[0.000000041786645] |
| 00067195 | BAO[5.000000000000000],BTC[0.000009583296742],DENT[2.000000000000000],ETH[0.000010400000000],EUR[0.031552557015597],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000059451897],USDC[5660.330892810000000],USDT[0.000000005793843],XRP[0.000000007725133] |
| 00067202 | BAO[4.000000000000000],DOT[20.808027421502522],DYDX[0.000905450000000],EUR[0.000924748094503],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000406600000000],UBXT[1.000000000000000],USD[0.000000211567791],USDT[0.001071402490583] |
| 00067202 | USD[197.348824506087968] |
| 00067203 | ETH[2.315083880000000],ETHW[0.196809250000000],EUR[228.320122966610338],KIN[6007.000000000000000],MYC[308.766287060000000],NEAR[0.328142270000000],UBXT[1.000000000000000],USD[-167.466429298375000] |
| 00067205 | BAO[10.000000000000000],BTC[0.000806400000000],ETH[0.000010900000000],ETHW[0.118195670000000],EUR[0.000000458818308],FRONT[1.000000000000000],KIN[6.000000000000000] |
| 00067207 | EUR[0.361068010000000],USD[0.156919223433760],USDT[0.569087015204164] |
| 00067208 | USD[0.000000081767400],USDT[0.000000041559552] |
| 00067214 | USD[-108.544102041000000],USDT[723.686922000000000] |
| 00067215 | BTC[0.100480906000000],EUR[0.877086869245623],USD[4.034016596180000],USDT[0.000000077833224] |
| 00067217 | EUR[0.471747880000000] |
| 00067218 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000149260526],FIDA[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.010382726670910],USDT[0.010330962775921] |
| 00067219 | BAO[1.000000000000000],ETH[0.125587450000000],TRX[1.000000000000000],USD[0.000000054821114],USDC[1111.640693280000000] |
| 00067220 | USD[599.937632342924649700000000],USDT[7238.698075844442447] |
| 00067224 | TRX[0.000059000000000],USD[-29.172831038861599],USDT[284.347413889123362.6] |
| 00067226 | BTC[0.015031835000000],ETH[0.260514440000000],ETHW[0.188185290000000],EUR[1.049389477000000],FTT[4.151277640000000],NFT[563718373447227745],[1],USD[2.299701632000000] |
| 00067227 | EUR[686.721480610000000],USD[0.093048458327294400000000] |
| 00067229 | BTC[0.009729780000000],ETH[0.041992720000000],EUR[40.524385359125162000],USD[0.000000050238544],USDT[0.000000002902839] |
| 00067230 | EUR[0.102047160000000],TRU[1.000000000000000],USDT[0.003898652518100] |
| 00067232 | BTC[0.000000500000000],EUR[0.008356249133160000],USDT[50.413615302235880500] |
| 00067233 | EUR[3496.640000000000000] |
| 00067235 | EUR[0.000000012442904],MATIC[0.000000062682499],SHIB[0.000000073214980],USD[0.000000125475987],USDT[0.000000047497604] |
| 00067236 | EUR[12.450863562398861.9] |
| 00067238 | AKRO[1.000000000000000],BAO[27.000000000000000],BTC[0.021469400000000],DENT[1.000000000000000],DOGE[196.642101720000000],ETH[0.176600550000000],ETHW[0.032422830000000],EUR[0.000396369641039],KIN[28.000000000000000],MATIC[29.347014270000000],SOL[1.976781810000000],XRP[59.321265400000000] |
| 00067240 | ETH[0.000576430000000],USD[-12.854704110000000],USDT[27.987870365874.3692] |
| 00067241 | AAVE[0.020836400000000],APE[0.214733220000000],APT[2.001465230000000],ATOM[0.203036800000000],AVAX[0.206740590000000],AXS[0.202863030000000],BCH[0.002320450000000],BNB[0.060379660000000],BRZ[2.143492820000000],BTC[0.000202174000000],CEL[0.234964190000000],CHZ[20.360212900000000],CRV[2.068738360000000],DOGE[3.235394130000000],DOT[0.201885730000000],ETH[0.002076780000000],ETHW[0.002010540000000],FTT[0.204071900000000],KIN[1.000000000000000],LDO[2.024765990000000],LINK[0.203053500000000],LOOKS[2.090794630000000],LTC[0.021445920000000],MATIC[19.245509790000000],MOB[1.005431960000000],PAXG[0.001992480000000],PERP[0.165095810000000],RSR[11.526187300000000],SAND[2.033227550000000],SOL[0.280761300000000],SUSHI[1.055741920000000],TRX[2.945617610000000],UNI[0.215320130000000],USD[155.386731325965000],XRP[2.158502640000000] |
| 00067243 | AUD[0.000000076745158],BTC[0.000000021042460],BTT[0.000000025641348],CAD[0.000000007270797.0],EUR[0.000023644232160],HKD[0.000000045880730],HUM[0.000000092094770],RSR[0.000000005850634],USD[0.000000035144115] |
| 00067247 | EUR[0.000008000000000],NFT[489448273832722129],[1],USD[0.000000114726778],USDC[2768.401339930000000] |
| 00067249 | EUR[7.216986208128625.2],USD[-3.382553485305147600000000],USDT[0.000000128528532] |
| 00067251 | EUR[0.017090300000000] |
| 00067252 | LTC[0.229612160000000],USD[0.000000103132957],USDT[0.000002677509210] |
| 00067253 | USD[18.099224545740000000000000],USDT[0.000000076897972] |
| 00067255 | BTC[0.000000086678435],EUR[0.000000017275025],NEAR[0.000000055969618],USD[80.595180197244458] |
| 00067256 | CRO[2481.491994230000000],EUR[0.000503837053052],SHIB[8102724.024336450000000] |
| 00067258 | BAO[3.000000000000000],DENT[1.000000000000000],DOGE[109.489479450000000],EUR[0.000000053242355.1],FTT[31.616304120000000],SOL[0.000784900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000097824116] |
| 00067259 | AKRO[1.000000000000000],BAO[3.000000000000000],CRO[74.993085100000000],EUR[3703.439270484809684 1],GMX[1.006799160000000],HBB[272.213396530000000],KIN[1.000000000000000],LTC[0.000002760000000],MYC[302.152883700000000],NFT[330134700631997241],[1],NFT[549902588239977325411],USD[5.912533574706086],WAXL[135.443549360000000] |
| 00067261 | EUR[50.000000000000000] |
| 00067262 | TRX[0.000028000000000],USD[16.676333828000000000000000] |
| 00067265 | AAVE[0.465570454830000],BTC[0.015908560000000],ETH[0.025213066100000],MATIC[38.837221609244614 6182],SAND[31.766506380000000],USD[4.869517296781040],USDT[41.976083855269788 0] |
| 00067275 | SOL[0.001342190000000],USD[0.007571740000000] |
| 00067276 | BAO[1.000000000000000],BTC[0.005712040000000],EUR[0.000214657563964 9] |
| 00067278 | EUR[10.002165192532134],RSR[2.000000000000000] |
| 00067281 | USDT[0.000011883583143 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00067284 | AMPL[0.000000007117113604],BAND[3.225086400000000000],BAO[1.000000000000000],EUR[0.0000001311400844],KIN[3.000000000000000000],LDO[6.082757680000000000],MTL[9.601545080000000000],USDT[0.0000001005310099] |
| 00067285 | USD[0.000000011189534888],USDT[0.000000012519340B] |
| 00067286 | BTC[0.000127410578233S],EUR[0.000000000829453391],USD[0.0000012058351648S],USDT[0.000000012807442B] |
| 00067291 | EUR[0.000000025593528],USD[0.649028717063898A],USDT[0.0000000154191720] |
| 00067301 | ETH[0.0000006700000000],EUR[0.0003021643622411] |
| 00067303 | BAO[1.000000000000000],EUR[0.000000418167185],SOL[1.166170420000000000] |
| 00067304 | EUR[0.000000087445065],EUR[0.0000000010054940] |
| 00067307 | BAO[1.000000000000000],CRO[3.862016510000000000],EUR[0.0001962088268342] |
| 00067308 | ETHW[0.003844790000000000],EUR[3.456295439384451],SHIB[0.168145650000000000],SOL[0.0261241400000000] |
| 00067311 | ETH[0.077168050000000000],ETHW[0.077168050000000000],EUR[21.450021450000000000],USD[442.661368682291134995] |
| 00067312 | BAO[2.000000000000000],CHF[0.002557241769955Z],EUR[0.000025425435401 7],KIN[2.000000000000000] |
| 00067313 | ETH[0.0000192800000000],EUR[0.008361920000000000],USD[0.0261824873500000] |
| 00067316 | EUR[0.0014020039207516] |
| 00067319 | EUR[0.000000035899014],GRT[0.979290000000000000],LTC[0.0099088000000000],USD[0.0000000021568685],USDT[100.117469990000000000] |
| 00067320 | ETH[0.0000001000000000] |
| 00067322 | EUR[0.547796600000000000],USD[256.912668072578276600000000000],USDT[0.0088295416044419] |
| 00067324 | EUR[0.0000000014651226],LTC[0.000000075057828] |
| 00067328 | EUR[0.0011188261466604] |
| 00067330 | ATOM[8.859165120000000000],DOGE[73.619489630000000000],EUR[0.177323722085859S],KIN[1.000000000000000],LINK[5.562843820000000000],SOL[3.738521210000000000],TRX[2.000000000000000000] |
| 00067331 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0000000084391594],USD[0.0000000093682240],USDT[0.0000000015496525] |
| 00067332 | USD[45.899841790160570],USDT[0.0000001766895980] |
| 00067333 | BTC[0.052840680000000],ETH[11.373480590000000000],ETHW[8.695973190000000000],EUR[42.766112076657296B],USDT[0.0000000113041353] |
| 00067334 | BTC[0.081985920000000000] |
| 00067336 | BTC[0.0000000067000000] |
| 00067338 | AKRO[2.000000000000000000],APE[9.041553260000000],ATOM[0.000084870000000],AVAX[0.000092860000000],BAND[14.365633350000000],BAO[2.000000000000000],BNB[0.000091300000000],ETH[0.0000836983670B8],ETHW[0.000083600000000],FTM[0.0064029200000000],FTT[0.0013384000000000],FXS[0.005538430000000],KIN[2.000000000000000],NFT[397514792754004455],RSR[1.000000000000000],SNX[0.000549190000000],SOL[8.000000059515251],UBXT[1.000000000000000],USD[19.732584985515200],USDT[0.0000082159294749] |
| 00067339 | BAO[2.000000000000000],EUR[0.0047063537010453],KIN[2.000000000000000],TRX[1.000000000000000] |
| 00067341 | BTC[0.0000000060000000] |
| 00067345 | EUR[0.0000000086549703] |
| 00067346 | CHF[0.000000048804659],EUR[0.0001613447393033],FTT[0.2204243193864164],USD[0.0000000027594273],USDT[494.867114844254491] |
| 00067348 | AKRO[1.000000000000000],EUR[0.000000035624668],KIN[1.000000000000000],POLIS[51.937369670000000],SOL[6.038728740000000000] |
| 00067349 | EUR[0.9351314300000000],USDT[0.0000000065034112] |
| 00067353 | FTT[0.0138708113831660],SOL[8.220000000000000000],USDT[0.1038144287500000] |
| 00067354 | BTC[0.0000001000000000] |
| 00067357 | USD[5.0000000000000000] |
| 00067359 | ALGO[0.511540500000000000],BAO[1.000000000000000],BTC[0.2741420400000000],EUR[0.0000914609409500] |
| 00067361 | EUR[0.0002214500000000] |
| 00067366 | APT[1.002935830000000],BTC[0.000001800000000],DENT[1.000000000000000],ETH[0.010697850000000],EUR[0.0001423723294585],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000000066258144] |
| 00067370 | TRX[0.0000010000000000],USDT[0.0046477300000000] |
| 00067374 | BTC[0.009272620000000],CRO[641.361306290000000],ETH[0.122621600000000],ETHW[0.121517980000000],KNC[32.490978420000000],SHIB[9345008.584650380000000],XRP[213.263770290000000] |
| 00067377 | ETH[0.030515070000000000],ETHW[0.030131750000000000],EUR[0.0000127107108080],KIN[1.000000000000000] |
| 00067379 | SHIB[804866.491909380000000],USD[0.0000000000000632],USDT[4980.000000051079264] |
| 00067380 | USD[-142.414062526550000000000000000],USDT[218.2645280000000000] |
| 00067382 | FTT[6.041788690000000000],USD[2289.764865590307091400000000000] |
| 00067385 | USD[0.0002985774857427],USDT[0.0000019190889556] |
| 00067387 | AKRO[1.000000000000000000],BAO[3.000000000000000],BNB[0.536393980000000],BTC[0.0185137000000000],DENT[2.000000000000000],ETH[0.511338710000000],ETHW[0.511338710000000],EUR[0.0000001149166381],KIN[3.000000000000000],SOL[4.104817660000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00067390 | BTC[0.000000097286166],FTM[867.000000000000000],LINK[0.099625460000000],USD[0.0384851172292317] |
| 00067396 | AKRO[1.000000000000000],EUR[21.823549315300385 7],SOL[13.338905350000000000] |
| 00067397 | USD[5.0000000000000000] |
| 00067400 | EUR[0.450021450000000000],USD[10.468166480820500] |
| 00067401 | ETH[2.935783996933287 3],EUR[0.000000982992628],USDT[0.0000063999597941] |
| 00067402 | EUR[0.350021450000000000],UNI[0.054780505733881 2],USD[0.9555127400000000] |
| 00067403 | AKRO[1.000000000000000],BTC[5.312295844552704 8],EUR[0.000000043115456],FTT[25.299586000000000],USD[50.6932610001463910] |
| 00067405 | ATOM[13.406078450000000],AVAX[5.400298160000000],BNB[0.676570620000000],ETH[0.195370450000000],ETHW[0.195370450000000],EUR[0.000282664062566],SOL[8.795350430000000],USDT[0.0000255253704834] |
| 00067407 | AVAX[15.997018346101872],ETH[0.000000039999082],LINK[7.249033287508237 2],SOL[4.060989820000000] |
| 00067409 | BTC[0.000013030000000000],USDT[0.0000000079644752] |
| 00067410 | BTC[0.001150410000000000],DENT[1.000000000000000],ETH[0.037825180000000],EUR[0.0000060280933964] |
| 00067416 | SOL[0.000000007488470 4],USD[0.000000111946070],USDT[1.630503391490030 8] |
| 00067419 | ATOM[0.4804280000000000] |
| 00067421 | BTC[0.012610180000000000],ETH[0.030184570000000000],ETHW[0.030184570000000000],EUR[1.450366228221968 1] |
| 00067422 | USDT[1017.302834000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00067426 | BTC[0.0017042800000000],EUR[0.0046250599501916] |
| 00067427 | EUR[20.0000000000000000],NFT[3864815471807405471[1] |
| 00067428 | EUR[0.0001991429037424],FTT[10.2879436600000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00067429 | EUR[500.0930372905506709],GRT[1.0000000000000000],RSR[1.0000000000000000],USDT[9746.5908059200000000] |
| 00067431 | BTC[0.0447628600000000],ETH[0.6295504000000000],EUR[22.8206873605000000],LINK[894.0380336900000000],MATIC[5.1066962800000000],USD[90.5401259687450000],USDT[3102.7022977825009943] |
| 00067440 | EUR[12269.6480418075000000],USD[0.8129389740000000] |
| 00067444 | ATLAS[40520.0000000000000000],USD[0.0431263525000000] |
| 00067448 | UNI[235.3599590000000000],USD[0.0000000023854204] |
| 00067449 | ALGO[0.0000000047769640],BNB[0.0000000074024320],BTC[0.0000000019527132],CRO[0.0000000852765538],DOT[0.0000000028529680],ETH[0.0000000043600586],ETHW[0.0000000043600586],EUR[0.0000001044151515],KIN[1.0000000004026416],SWEAT[0.0000000078253615],USDT[0.0000000093366252] |
| 00067450 | USD[0.0000000163789437],USDT[0.0000000070838985] |
| 00067451 | BTC[0.2508957100000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[2870.5578119825000000],USD[172.0537108070000000] |
| 00067454 | BAO[5.0000000000000000],EUR[0.0000326549448724],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000105662216] |
| 00067458 | EUR[21.4500214600000000],USD[102.7859344498226741] |
| 00067459 | BTC[0.0002513900000000],ETH[0.0073305100000000],ETHW[0.0030550600000000],EUR[5.1197942597698315],NFT[4579693023327790701[1] |
| 00067465 | ATOM[0.0002434975799248],BTC[0.0000000030000000],ETH[0.0002209691097000],ETHW[0.0002209691097000],SOL[0.0000055000000000],USD[0.0001775308556679],USDT[0.0000000079200000] |
| 00067469 | USD[-53.0972757550000000],USDT[163.2000000000000000] |
| 00067474 | KIN[1.0000000000000000],NFT[2923551383151995521[1],USD[19.9559752000000000] |
| 00067477 | APT[10.0142990092683200],ATOM[0.8000000000000000],BTC[0.0914222871787400],CHZ[400.0000000000000000],DOGE[432.7612341440514297],ETH[0.1879994608889445],EUR[0.0000000076919687],FTT[11.5630566000000000],MASK[2.0000000000000000],MATIC[82.0000000000000000],SOL[7.1300066374116535],TRYB[94.4000000000000000],USD[0.3393434538988846],XRP[159.0000000000000000] |
| 00067479 | USDT[0.2020571820000000] |
| 00067480 | SOL[0.0298560000000000],USDT[48.1163907175000000] |
| 00067482 | EUR[11.0000214570808829] |
| 00067483 | ETH[0.0000000001000000] |
| 00067485 | BAO[1.0000000000000000],EUR[0.8590000000000000],EUR[89.2314731799358655],FTT[0.0974954800000000],SOL[197.6168381900000000],USD[4.4523003897453480],USDT[0.5467786805000000] |
| 00067488 | BAO[1.0000000000000000],NFT[5317545924959658201[1],USD[1376.3226421921426318],USDT[1.6709517072911885] |
| 00067491 | BAO[2.0000000000000000],BTC[0.0000000501722000],ETH[0.0000000096586551],EUR[0.0000147378010950],KIN[4.0000000000000000],MATIC[0.0001053797987310],USDT[0.0000001267318980] |
| 00067495 | BTC[0.0000000158407088],USD[0.0034470598209184] |
| 00067498 | USD[444.5672965635000000],USDT[0.0000001265769190] |
| 00067499 | EUR[3705.1172553116780074],SOL[30.0000000000000000],USD[0.7847706494088529] |
| 00067502 | USD[0.0977955415964683] |
| 00067509 | BTC[0.0000020088320000],CHR[0.0045087032300000],CVC[0.0067111524000000],DOGE[0.0084005400000000],ETH[0.0000072411000000],ETHW[0.0005768200000000],EUR[0.0000008578641873],FTM[0.0061473300000000],FTT[0.0020365200000000],MATIC[0.0195699168500000],REEF[29.9981820900000000],SOL[0.0000030922300000],USD[223.1157757228547807],USDT[0.0019968746539738],XRP[0.0035485075200000] |
| 00067514 | BAO[1.0000000000000000],BTC[0.0062286600000000],DENT[1.0000000000000000],EUR[0.0030391006659301],KIN[2.0000000000000000] |
| 00067516 | BAO[1.0000000000000000],EUR[0.0131777013017660] |
| 00067517 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[-0.0000035407941922],ETH[-0.0004708456583259],ETHW[0.0503383597934215],EUR[170.0202498828441260],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00067520 | BTC[0.0000032000000000],NFT[4045847342092053011[1] |
| 00067522 | NFT[2915840196759684251[1],NFT[4945295521257881931[1],NFT[5074565442199977984][1],NFT[5397313479095255601[1],SOL[0.2991804700000000],USD[0.0398505115782560] |
| 00067524 | BAO[2.0000000000000000],DENT[3.0000000000000000],DOGE[0.0019483500000000],EUR[0.0112831441170883],KIN[4.0000000000000000],SUSHI[1.7172402400000000],TRX[0.0000300000000000],UBXT[1.0000000000000000],USD[0.0000000958756971],USDT[0.0011515697339341] |
| 00067525 | BTC[0.0035791500000000],ETH[0.0124237400000000],ETHW[0.0124237400000000],EUR[1.7127116737708079] |
| 00067527 | EUR[340.0300000989599652],USD[1.5697803400000000] |
| 00067538 | AKRO[3.0000000000000000],BAO[10.0000000000000000],DENT[3.0000000000000000],EUR[0.0000001108151563],KIN[13.0000000000000000],NFT[3639937066694827768][1],RSR[2.0000000000000000],SOL[7.0591627900000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000064043400] |
| 00067539 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[29.2045841550000000],KIN[4.0000000000000000],NFT[3690474992870870461[1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[4.2600000084906484] |
| 00067541 | EUR[0.0000000951302601,TRX[2.0000000000000000],USDT[0.0000000088806885] |
| 00067542 | AKRO[1.0000000000000000],EUR[0.0000000671637081,KIN[2.0000000000000000],USD[0.0000000014885440],USDT[0.0000000007579390] |
| 00067545 | BTC[0.0013974500000000],ETH[0.0143728500000000],ETHW[0.0143728500000000] |
| 00067546 | BAO[2.0000000000000000],EUR[0.0000000046828351,FTT[10.0000000000000000],GALA[1216.6813524000000000],KIN[1.0000000000000000] |
| 00067550 | BTC[0.0000000020835600],LTC[0.0000046000000000] |
| 00067551 | EUR[21.4500238211032325],USDT[0.0000000026007003] |
| 00067554 | EUR[0.0000000171195507],FTT[0.0000000396224781,USDT[0.0000000065691123] |
| 00067555 | BAO[2.0000000000000000],BTC[20.0000040251839781,EUR[-2.0095969478058910],FTT[0.0000000392000432],KIN[1.0000000000000000],USD[2.8427988793766961],XRP[0.0000000058468721] |
| 00067561 | USD[-19.9620464684202679],USDT[389.4456997949924366] |
| 00067563 | USD[0.0580889500000000] |
| 00067567 | BAO[2.0000000000000000],EUR[0.0001962205406576],NFT[2903921412881505221[1] |
| 00067568 | BNB[0.0014126200000000],EUR[0.0004006400000000],KIN[3.0000000000000000],USD[0.0000000729360598],USDT[0.0000000058245352] |
| 00067572 | EUR[0.0000000315721781,USD[9.1848266615000000] |
| 00067574 | FTM[0.2175400000000000],FTT[25.0954820000000000],HT[315.8000000000000000],SNX[0.0755200000000000],STG[0.1771400000000000],USD[10000.1111201042985000],USDT[0.0090000000000000] |
| 00067578 | BTC[0.0000000030300189],LTC[2.0000100000000000],TRX[0.0001000000000000],USD[938.4768995219566660],USDT[0.0000000123465182] |
| 00067579 | USD[0.9980184545000000],USDT[25.9941716586764409] |
| 00067585 | EUR[21.4501027241682366] |
| 00067599 | USD[5524.3334391560000000],USDT[0.0000000007156248] |
| 00067600 | BAO[1.0000000000000000],EUR[0.0006650153328860] |
| 00067601 | BTC[0.0000002200000000],USD[0.0000359397058200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00067602 | EUR[0.000000020774831],USDT[0.000000083222875] |
| 00067608 | USDT[0.000000190150000] |
| 00067610 | BAO[1.000000000000000],EUR[0.042614262564625],KIN[1.000000000000000],MATIC[1.036972400000000],NFT [3772542687840982041[1],USD[10.130107616721358] |
| 00067612 | USD[0.000000016097008] |
| 00067613 | BTC[0.409992393000000],DOGE[2000.20000000000000],ETH[3.470340700000000],ETHW[2.006200000000000],EUR[1.380021454921494],SHIB[100080981.00000000000000],SOL[103.332515510000000],USD[5.507507049388125],XRP[3000.677881620000000] |
| 00067623 | TRX[0.000002000000000],USDT[0.340000000000000] |
| 00067625 | APE[0.006620650000000],BAO[1.000000000000000],BTC[0.013309270000000],DENT[1.000000000000000],ETH[0.034069580000000],EUR[0.004033661070209],KIN[2.000000000000000],TRX[1.000000000000000] |
| 00067629 | AKRO[1.000000000000000],ATOM[2.046583040000000],BAO[2.000000000000000],BTC[0.004312700000000],DENT[1.000000000000000],ETH[0.106962060000000],ETHW[0.067408370000000],EUR[0.038008107845309]3,KIN[5.000000000000000],SHIB[1978228.048671690000000],XRP[258.360297940000000] |
| 00067631 | USD[117.765998304000000] |
| 00067634 | EUR[1000.00000000000000] |
| 00067635 | USDT[0.000200857616579]2 |
| 00067636 | KIN[1.000000000000000],USD[0.021979283000000] |
| 00067638 | USD[0.000000080000000] |
| 00067642 | USD[5.000000000000000] |
| 00067644 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[6.101558149974232]6,SRM[1.000000000000000] |
| 00067651 | EUR[0.000000296198532]0,FTT[0.026552540000000],USD[0.004882137044512]8 |
| 00067652 | EUR[21.450021455740677]6,USD[0.058051860211846]4 |
| 00067653 | EUR[0.905509349104175]2,USD[-10.451725990503726]2,USDT[216.793532701479752]8 |
| 00067656 | BTC[0.000000006000000],ETH[0.355932360000000],FTT[0.000000008954000],SOL[0.328565500000000],USD[192.771528746662867]4,USDT[0.000000203930270] |
| 00067657 | BAO[2.000000000000000],BTC[0.020352393105770]3,ETH[0.206213528840974]6,ETHW[0.205990206840974]6,EUR[0.000003402278138],KIN[1.000000000000000],TRX[2.000000000000000] |
| 00067663 | EUR[21.450021450000000],USD[0.000008413490000] |
| 00067664 | AAVE[0.006549040000000],BAO[1.000000000000000],ETH[0.000283887185305],FTT[3.361308690000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[11.233942972457064]5,USDT[0.000000009595936]0 |
| 00067669 | USD[22.000000000000000] |
| 00067670 | BAO[1.000000000000000],EUR[0.001872700000000],TRX[1.000010000000000],USDT[0.000000126044720] |
| 00067673 | EUR[8735.32368432291511]14] |
| 00067675 | BTC[0.000000002000000],USD[0.000000113700000],USDT[0.000000245526045] |
| 00067677 | BTC[0.005577740000000],DENT[1.000000000000000],EUR[0.000113894731867]4,USD[-76.870851845109530]6] |
| 00067678 | CHZ[3.174000000000000],LINK[1059.987960000000000],TRX[5.819400000000000],USD[6304.331435452500000]0,USDT[0.140744275000000]0] |
| 00067679 | ETH[21.426713800000000],ETHW[6.114776800000000],EUR[0.000000018044840],FTT[0.000000100000000],MATIC[10834.054170000000000],USD[0.004979632208758]0,USDT[2550.590000000000000] |
| 00067680 | USDT[0.000000013418190]0] |
| 00067683 | EUR[0.695919030000000],USD[0.020354055466252]16] |
| 00067686 | EUR[0.000000019733383],KIN[1.000000000000000],USD[0.010479632499597] |
| 00067690 | USD[0.000212227586985] |
| 00067691 | EUR[21.450021450000000],USD[0.005309837790000] |
| 00067692 | BTC[0.000100000000000],ETH[0.203000000000000],ETHW[0.203000000000000],EUR[0.450021450000000],USD[5.358809659500000] |
| 00067693 | NFT [4916762922193398]68[1],USD[30.000000436989361]6],USDT[10.117284300000000] |
| 00067698 | BAO[2.000000000000000],BTC[0.052587990000000],ETH[0.375060591909598]7,ETHW[0.278699000000000],NEAR[0.000000006272963],RSR[1.000000000000000],TRX[3733.467951500000000] |
| 00067699 | EUR[2079.659205678743362]9,USD[0.000000097725934] |
| 00067700 | BAO[4.000000000000000],EUR[0.000133522171504],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000489620141585] |
| 00067702 | EUR[0.000021767430752]2],USD[0.000000012444324]6] |
| 00067706 | EUR[0.000008138608665] |
| 00067714 | EUR[2905.872617630000000],MATIC[0.002500000000000],NEAR[0.000700000000000],USD[0.187099280774951]0],USDT[0.003144440728995]5] |
| 00067717 | AKRO[1.000000000000000],BAO[16223.582369903255838]9,BTC[0.018486092966656]6],ETH[0.249349710000000],EUR[0.006093081507892],SHIB[9940369.803827740000000],USDT[6324.075523684855029]3] |
| 00067718 | USD[3529.580789487375000]0,USDT[0.000000008348315] |
| 00067719 | USD[30.000000000000000] |
| 00067721 | ETH[0.055005500000000],ETHW[0.055005500000000],EUR[0.000009586105250],KIN[1.000000000000000] |
| 00067722 | AKRO[3.000000000000000],BAO[1.000000000000000],DOGE[883.807071560000000],EUR[0.000000029566861],KIN[2.000000000000000],TRX[0.000052000000000],USDT[0.002967459536885] |
| 00067723 | AVAX[8.597360000000000],BNB[0.089892000000000],DOGE[286.325400000000000],DOT[0.299140000000000],FTT[0.426694660000000],SOL[2.308846000000000],TRX[78.575010000000000],USD[99.768224253854455800000000],USDT[257.040545315502931]6],XRP[180.921600000000000] |
| 00067726 | TRX[0.000001000000000],USD[-0.035542722500000],USDT[7.105683000000000] |
| 00067728 | AKRO[2.000000000000000],BAO[2.000000000000000],BNB[0.000015260000000],CVC[5599.725569730000000],DENT[2.000000000000000],ETH[2.699417910000000],ETHW[1.734806220000000],KIN[6.000000000000000],MANA[2200.475036790000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000000],USD[0.002278881506767]6],USDT[881.760472425672898]8] |
| 00067729 | ETHW[0.010910090000000],NFT [3067235204641169]68[1] |
| 00067730 | USD[5713.290000000000000],USDT[6758.310000000000000] |
| 00067731 | EUR[148.568579750639079]9] |
| 00067737 | DENT[1.000000000000000],EUR[0.000000018607661],KIN[5000003.000000000000000],TRX[1.000000000000000] |
| 00067738 | EUR[21.450021450000000] |
| 00067740 | BTC[0.000036040000000],EUR[21.450021450000000],USD[180.740599549741140400000000] |
| 00067741 | USD[0.049470114711727]2],USDT[0.000000018540212] |
| 00067742 | USD[-106.050147193804225]4],USDT[161.514107170000000] |
| 00067745 | USD[2074.570496238250000000000000],USDT[1.000000067948984] |
| 00067748 | EUR[0.750664630000000],TRX[0.000019000000000],USD[196.208698123865515]8],USDT[0.238332610926704]1],XRP[0.000000010000000] |
| 00067751 | BNB[0.032743980000000],BTC[0.000000020000000],USD[132.942116730948684]0],USDT[0.000000172350563] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00067756 | USD[67.1564962590500000000000000000],USDT[0.000000008701560] |
| 00067763 | DAI[0.00622524000000000],ETH[0.0004829300000000],ETHW[0.0003645900000000],EUR[0.0048932621118624],FTT[124.19500000000000000],USD[0.325041954186825],USDT[0.000000061910025] |
| 00067771 | ETH[0.0054193700000000],ETHW[0.0000473700000000] |
| 00067772 | ETH[0.4952280500000000],TRX[0.000007000000000],USDT[2043.7412844800000000] |
| 00067775 | BTC[0.0000000012357842],USD[0.0000011107087946] |
| 00067779 | USD[-0.2487812926324660],USDT[92.1034247000000000] |
| 00067780 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BTC[0.0336209600000000],EUR[22.2436246299827749] |
| 00067787 | BTC[0.0005998860000000],ETH[0.0229975300000000],ETHW[0.0119977200000000],USD[0.1816968100000000],USDT[0.0000001120941373] |
| 00067789 | EUR[0.0018067110395455] |
| 00067792 | BAO[1.0000000000000000],EUR[21.4500214500000000],FTT[0.2556425900000000],USD[-0.0000099480280867],USDT[-4.4594233067458433] |
| 00067797 | USD[13179.7178543625000000000000000],USDT[0.000000101136892] |
| 00067799 | BAT[0.0039111110000000],BNB[0.0000098209405006],STORJ[74.4889042800000000] |
| 00067805 | MATIC[13.2808813600000000] |
| 00067809 | BUSD[0.1230000000000000],EUR[7537.1774000000000000],USD[0.2309405549348028],USDC[0.4000000000000000],USDT[0.0055923800000000] |
| 00067810 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.5545922700000000],ETHW[0.2740000000000000],EUR[0.000075959544015],USD[1.0021054651173174] |
| 00067811 | XPLA[2.2276250000000000] |
| 00067813 | USD[0.0002199711793875] |
| 00067814 | EUR[0.0000000047552897],FTT[0.0157401900000000],USD[0.0000000012285728] |
| 00067817 | EUR[21.4500214500000000],FTT[25.0000000000000000],USD[20136.1966057911978855] |
| 00067819 | EUR[676.2936858600000000],USD[0.9478178960279380],USDT[0.0000000181150290] |
| 00067824 | USD[0.0000000077213852],USDT[0.000000066810711] |
| 00067825 | USD[0.0000000009284800] |
| 00067826 | USD[5.0000000000000000] |
| 00067829 | BTC[0.0529922100000000],DENT[1.0000000000000000],ETH[0.5098526000000000],EUR[450.0006482505772745],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000090970078] |
| 00067830 | EUR[0.0000024891420488] |
| 00067835 | BAO[1.0000000000000000],BTC[0.0327069500000000],EUR[400.0003511017633886],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 00067836 | BTC[0.0000003342000000],ETH[0.0002259200000000] |
| 00067841 | BAO[6.0000000000000000],BTC[0.0051973100000000],CRV[26.6155556200000000],DENT[1.0000000000000000],ETH[0.1027677887715480],EUR[20.4423424433912546],KIN[2.0000000000000000],NEAR[4.4088378800000000],UBXT[1.0000000000000000] |
| 00067842 | USD[46.7947537500000000],USDT[0.0004220040346940] |
| 00067847 | BTC[0.0000030900000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[0.0010635779822426],USD[0.0044529712616276],USDT[0.0083171500000000] |
| 00067848 | FTT[4.0000000000000000],USD[2629.8947657997331027],USDT[0.000000096369090] |
| 00067850 | BAO[2.0000000000000000],EUR[21.8160938548525551],FTT[0.0008336000000000],KIN[11.4372309500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00067852 | BTC[0.0086274300000000],DOGE[325.8922814200000000],ETH[0.0603981300000000],ETHW[0.0603981300000000],EUR[0.4502308330055700],MATIC[109.5989392300000000],SOL[2.4889476000000000],USD[4.2514370725100000000000000000] |
| 00067853 | USD[0.0502967805002832],USDT[4242.9794593791153352] |
| 00067858 | USD[30.0000000000000000] |
| 00067864 | BTC[0.0000001147420367] |
| 00067867 | BAO[1.0000000000000000],CTX[0.0000000004666260] |
| 00067869 | BTC[0.0000000256170118] |
| 00067872 | EUR[100.0000000000000000] |
| 00067873 | BTC[0.0000002000000000] |
| 00067883 | BAO[1.0000000000000000],EUR[21.4500214510088590] |
| 00067885 | USD[30.0000000000000000] |
| 00067887 | USD[0.0000000009726826] |
| 00067889 | BTC[0.0000000027384000],ETH[0.0008100000000000],USD[999.9310286103394095],USDC[721.4314901700000000] |
| 00067896 | ETH[0.0000010000000000],USD[-58.2664208710000000],USDT[1679.0672245026922974] |
| 00067899 | EUR[0.0000001057995594],LINK[175.0991736700000000],USD[0.0000000129772618],USDT[0.0000000666733894],XRP[1016.2947620277000000] |
| 00067902 | AAVE[34.7852558600000000],AVAX[17.9131973500000000] |
| 00067904 | AKRO[2.0000000000000000],ATOM[20.0000000000000000],AUDIO[1.0000000000000000],AVAX[18.0000000000000000],BAO[4.0000000000000000],BTC[0.5303098100000000],DENT[5.0000000000000000],DOT[35.0000000000000000],ETH[1.8298005300000000],ETHW[1.0005705500000000],EUR[96.6554563507587731],FIDA[1.0000000000000000],KIN4.0000000000000000],MANA[10.0000000000000000],SOL[16.0000000000000000],TRX[0.0000000000000000],UBXT[1.0000000000000000],USD[92.4827704964955145],XRP[100.0000000000000000] |
| 00067905 | BNB[0.0000000081456444],CRO[0.0647454511704754],EUR[0.000000008804495],FTT[0.0000000053084275],USD[0.0000000044624639] |
| 00067908 | BTC[0.0952809400000000],ETH[0.1009840000000000],EUR[0.4444666700000000] |
| 00067909 | ETH[0.0001000655526209],ETHW[0.0000010655526209],EUR[0.0042495482515255],FTT[0.0000000019752040],SOL[0.0000299400000000],USD[0.0000000099866008],USDT[0.0000000063297496] |
| 00067912 | USD[0.1158496190875578],USDT[0.0793116623025974] |
| 00067913 | EUR[1017.5215655900000000] |
| 00067918 | ALEPH[253.5883010600000000],BNB[0.0000001000000000],KIN[1.0000000000000000],USD[31.9799256643317800] |
| 00067920 | BTC[0.0000832000000000],ETH[2.5249481300000000],ETHW[0.0009481300000000],USD[1.5858828411750000] |
| 00067923 | EUR[0.0000000093066000],USDT[0.000000065809434] |
| 00067927 | EUR[0.0045421043634724],USD[0.0000000366240833] |
| 00067931 | USD[0.0015255293441600],USDT[0.0193537100000000] |
| 00067932 | USD[9.0841744700000000],USDT[3.0000000000000000] |
| 00067933 | USD[0.0073043186792246],USDT[0.000000067358138] |
| 00067934 | BTC[0.0000000218515526],BUSD[705.1954753200000000],ETH[0.0000015400000000],FTT[4.4092215438955666],GBP[0.0000000061944125],USD[0.0060798993833120],USDT[0.0000000082145270] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00067936 | LTC[-0.0009692506837267],USDT[0.5443349250000000] |
| 00067937 | ETH[0.0000193000000000],ETHW[0.0000014500000000],USD[3.2367994454770475] |
| 00067938 | BNB[0.0652158700000000],NFT [301935098634061825],[1] |
| 00067943 | EUR[1.0000000000000000] |
| 00067944 | USD[0.0000054964012480] |
| 00067945 | ETH[0.0000000090463964],EUR[0.0000029356009299],SOL[0.0000000000202016],USD[0.0000000095485082],USDT[0.0000000029787778] |
| 00067947 | EUR[426.2486198520015665],USD[0.0000004287815],USDT[0.0000000056980568] |
| 00067949 | BAO[1.0000000000000000],BTC[0.0000009700000000],ETH[0.0000071200000000],ETHW[0.0000099900000000],EUR[0.0000521881149862],RSR[1.0000000000000000],TRX[1.0000130000000000],UMEE[0.0285965700000000],USDT[0.1766806593107384] |
| 00067951 | BTC[0.0034008800000000],NFT [433769936191364741],[1],RSR[1.0000000000000000],SOL[0.0000000003010000] |
| 00067953 | EUR[21.4500214611913963],USD[132.1691708232500000],USDT[8.1646883200026556] |
| 00067954 | BAO[7.0000000000000000],EUR[200.5565646312641070],KIN[16.0000000000000000],UBXT[1.0000000000000000],USD[0.0633996400000000],USDT[0.0000000016392970] |
| 00067955 | ETHW[0.0580000000000000],EUR[21.4500214500000000],SECO[1.0000000000000000],USD[930.8763351760000000000000000] |
| 00067958 | EUR[10467.4546330300000000],USD[0.0332692603260723] |
| 00067959 | EUR[0.0000000030985312],KIN[1.0000000000000000],USDT[0.0000000180350042] |
| 00067960 | EUR[0.8773669800000000],EUR[200.0000000000000000],SOL[6.7802476300000000] |
| 00067965 | BAO[1.0000000000000000],ETH[0.0047282500000000],ETHW[0.0046734900000000],FTT[1.0227668490850590],NFT [307859328961446519],[1],NFT [434952197239119705],[1] |
| 00067968 | ETH[0.0000000078673309],EUR[0.0000000096184089],EURT[0.0000000018250067],GST[0.0000000088910246],SOL[0.0000210300000000],USDT[0.0000000470557582] |
| 00067970 | USD[-288.6440620700000000000000000],USDT[500.0000000000000000] |
| 00067971 | BTC[0.0028190841769250],USDT[0.7178548720000000] |
| 00067972 | DOT[1.5989738500000000] |
| 00067973 | EUR[21.4500214500000000],USD[41.2346882910235000] |
| 00067975 | EUR[0.0000000052728296],USDT[0.0000000062847271] |
| 00067980 | ATOM[0.9981819800000000],BAO[2.0000000000000000],BTC[0.0005025800000000],DOGE[155.7706705300000000],ETH[0.0134269700000000],ETHW[0.0063911000000000],EUR[0.0001350277750372],FTT[0.4144827300000000],KIN[2.0000000000000000],LDO[7.0705415000000000],SOL[0.6085936400000000],STG[15.8826161600000000],TRX[1.0000000000000000],USD[0.0715093447699182] |
| 00067984 | ETH[0.1119159400000000],ETHW[2.2233049000000000],TRX[0.0000050000000000],USD[-68.5554369150000000],USDT[135.9300044239712736] |
| 00067991 | ETH[0.0000000071982542],EUR[21.4500214500000000],USD[1.0141011901505042] |
| 00067994 | USD[745.3640564530000000000000000] |
| 00067995 | 1INCH[0.0000000035810610],BTC[0.0000000009363452],EUR[0.0000000509373303],KIN[1.0000000000000000],SWEAT[78.6520898465718700] |
| 00067998 | EUR[0.0000003843136000],KIN[1.0000000000000000],LEO[7.0247575700000000] |
| 00068001 | BCH[0.0000000075410247],BTC[0.0000000046487600],EUR[21.4500219019653067],USDT[0.0000012189468268] |
| 00068002 | BUSD[700.0000000000000000],EUR[0.0000000071203619],NFT [501636691252437111],[1],USD[22.6933449513996674],USDT[5.3145736806595000] |
| 00068003 | BTC[0.0000001500000000],FTT[0.1513916531756137],USD[3.7562575802416000] |
| 00068005 | BAO[2.0000000000000000],EUR[0.0027894607873300],USDT[0.0185782726705845] |
| 00068009 | EUR[0.0000014792179],USDT[0.0000000005451642] |
| 00068014 | BNB[0.4959618400000000],BTC[0.0220766460000000],ETH[0.2460595600000000],EUR[10.0375899311102236],FTT[6.8829358100000000],NFT [367523900354460920],[1],UBXT[1.0000000000000000],USD[1408.3359546460902970],USDT[200.5342618000000000] |
| 00068015 | BTC[0.0201663700000000],ETH[0.0004957400000000],EUR[0.0004982700000000],NFT [560434064379839551],[1],PAXG[0.0119483390000000],STETH[0.2582928137482882],SWEAT[47.9830535269134304],USD[0.1623679273000000] |
| 00068017 | DENT[100112.4781873500000000],FTT[27.0242855900000000],NFT [375413331909206444],[1],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[20.8309810300000000] |
| 00068020 | EUR[50.0000000000000000] |
| 00068024 | BAO[1.0000000000000000],BTC[0.0222778400000000],ETH[0.0010124000000000],ETHW[0.0009998000000000],EUR[0.1811932585077776] |
| 00068027 | ETH[2.8474304000000000],ETHW[2.8474304000000000],USD[1.5128000000000000] |
| 00068028 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000607907520084],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000156334624],USDT[0.0000000063277175],XRP[980.3814653800000000] |
| 00068029 | APE[0.3000000000000000],EUR[121.4500214500000000],SOL[0.0100000000000000],USD[-2.5945918685875000] |
| 00068035 | ETH[0.0007961234925515],USDT[0.0000056252458890] |
| 00068037 | EUR[0.0000000077475800],USDT[0.0000000058128004] |
| 00068038 | NFT [318207806900253366],[1],REEF[729.8613000000000000],USD[0.0529219122447232] |
| 00068039 | BTC[0.0347000000000000],ETHW[70.6904569500000000],LTC[4.4100000000000000],USD[15.6264044784963913000000000],USDT[214.0036906910000000] |
| 00068044 | BTC[0.0000000075511714],EUR[0.0000001589034574],LTC[0.0000000065476166],TRX[0.0000340000000000],USDT[0.0000254495859445] |
| 00068045 | BTC[0.0042097600000000],TONCOIN[95.2651897300000000] |
| 00068048 | EUR[0.0000000059619328],USDT[0.0000000023441330] |
| 00068049 | BTC[-0.0000001209709665],ETH[0.0000000087840000],EUR[0.0000001276671110],USD[104.0262954306566949],USDT[0.0088432148168094] |
| 00068051 | USD[-134.0749039242548774000000000],USDT[295.8065086300000000] |
| 00068054 | EUR[0.0000008000980000],USDT[0.0000000037174299] |
| 00068055 | BTC[0.0000000020000000],EUR[0.8000000000000000] |
| 00068058 | GALA[0.0000000089733179],SOL[0.0000000086598147] |
| 00068059 | TRX[0.0000720000000000],USD[3.8689690310000000],USDT[65.6000000000000000] |
| 00068060 | EUR[0.0000001492014201420],USD[0.0001385467770750] |
| 00068062 | USD[619.2174372905000000],USDT[0.0000000009242578] |
| 00068064 | BTC[0.0000001000000000],USD[0.0000000380567371] |
| 00068066 | USD[3205.4559238000000000],USDT[0.0011370111758483] |
| 00068067 | USD[30.0000000000000000] |
| 00068070 | USD[0.0001532133176254],USDT[0.0000000680859000] |
| 00068075 | USD[325.6223453458000000],USDT[0.0000000157944828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00068076 | BAO[3.00000000000000000],BTC[0.0788655700000000],DENT[3.00000000000000000],EUR[0.0000827681713976],KIN[2.00000000000000000] |
| 00068077 | ETH[0.0000000057387552],SOL[0.0100000000000000] |
| 00068081 | EUR[0.9149941000000000],SAND[68.0000000000000000],USD[0.8044557300000000] |
| 00068087 | USDT[50.3464720788670000] |
| 00068091 | BNB[0.0000000082255912],ETH[0.0000000019885150],FTT[0.0000000025018079],LTC[0.0000000059611609],USD[3921.1675007862641784] |
| 00068099 | EUR[0.0000000149173844] |
| 00068102 | ALGO[3180.7702540000000000],EUR[0.0000000080119376],FTT[32.8630340400000000] |
| 00068105 | ANC[0.0000000086077303],APT[0.0000000030319485],BOBA[0.0000000052663644],CEL[0.0000000011935520],ETH[0.0000000063772234],EUR[0.0000000216238967],EURT[0.0000000017800000],HT[0.0000000081068544],MATIC[0.0000000007063208],MCB[0.0000000081840000],SOL[3.5650541291385958],STG[0.0000000099982172],USD[0.0000000007782237],VGX[0.0000000003296372],XRP[0.0000000082269198] |
| 00068106 | ETH[0.3000000000000000],EUR[0.3000000000000000],EUR[37.5455252500000000] |
| 00068107 | APE[1.4000000000000000],ATLAS[16413.7859818500000000],BAO[42000.0000000000000000],BTC[0.0000063000000000],BTT[9617977.5280898800000000],DFL[27063.9591606900000000],DMG[454.5000000000000000],ETH[0.0000832600000000],ETHW[2.0055986800000000],EUR[0.0001046167706033],FTT[6.5289608244052000],KBTT[500000.0000000000000000],KIN[39000.0000000000000000],KSOS[26300.0000000000000000],LTC[0.2423296100000000],SHIB[4.0650406500000000E13],SOL[0.2423236100000000],SOS[113100000.0000000000000000],USD[0.0281824234346134] |
| 00068110 | BNB[0.0656862200000000],BTC[0.0000000016986159],BUSD[134.2642287700000000],ETH[0.0000000125110742],EURT[0.0000000046604649],USD[0.0000000040970960],USDT[2971.9433210863289513] |
| 00068111 | BTC[0.0005998586872128],DENT[1.0000000000000000],EUR[3633.2124876720950138],KIN[1.0000000000000000],SOL[7.2894063200000000],USD[0.0287089749975562] |
| 00068115 | EUR[0.0000007378000],JST[89.9440000000000000],PERP[1199.7600000000000000],SOL[2.0000000000000000],STEP[34388.9000000000000000],USD[3774.3519059216622874000000000],USDT[0.0000000121426509] |
| 00068121 | ETH[0.0006498000000000],USD[0.0000000078000000],USDC[102.0577262000000000],USDT[35.0800000000000000] |
| 00068127 | EUR[0.0000000061620543],USDT[0.0000000053193852] |
| 00068129 | EUR[21.4500214500000000],USD[189.7333235965000000000000000] |
| 00068134 | EUR[0.0000002772173748],NFT (5360735943559455381)[1],USD[0.0000002423458904] |
| 00068137 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000024942391810],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000098659427] |
| 00068144 | EUR[0.0000000083644172],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00068147 | BAO[1.0000000000000000],EUR[0.0000000020854363],KIN[1.0000000000000000],USD[0.0000000014885440],USDT[0.0000000007579390] |
| 00068148 | BTC[0.0089836900000000],EUR[0.0000000086913624],USDT[208.9619443700000000] |
| 00068150 | AMD[2.2418957900000000],BAO[2.0000000000000000],BTC[0.0225712200000000],EUR[0.0002820301859797],KIN[5.0000000000000000],NVDA[1.1624482600000000] |
| 00068153 | ETH[0.0009844000000000],ETHW[0.0009844000000000],USD[0.0000027506600],USDT[0.0000000061678895] |
| 00068157 | EUR[0.0000000079151352],USDT[0.0000000010817855] |
| 00068159 | BTC[0.0000000042761674],TRX[0.0001800000000000],USD[176.5071640297377834000000000],USDT[43.5750042688062834] |
| 00068161 | ETH[0.0000028800000000],ETHW[0.0000028800000000],EUR[0.0000089738999283] |
| 00068162 | EUR[0.0000085801175],EUR[0.0000000076218113],MATIC[0.0000000044739208],SOL[1.0225714900000000] |
| 00068164 | FTT[0.0822375700000000],HT[0.0827020000000000],TRX[13528.3473200000000000],USD[3304.8216164767963569],USDT[0.0014808900000000] |
| 00068165 | BNB[0.0160066200000000],EUR[2014.1035157935427746],USDT[2939.7398749200000000] |
| 00068169 | BTC[0.1118979600000000],ETH[0.3640000000000000],EUR[0.0000001026438717],USD[0.0096311174641090],USDT[167.6653476000000000] |
| 00068176 | EUR[174.8854136400000000] |
| 00068184 | AKRO[1.0000000000000000],ETH[0.0010000000000000],EUR[815.5613938704696554],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000007896367] |
| 00068188 | DENT[1.0000000000000000],EUR[0.0000001337098179],FTT[5.0069820400000000] |
| 00068196 | USD[0.0000000204045086],USDT[0.0000000084995417] |
| 00068198 | EUR[1.5411288455000000] |
| 00068200 | EUR[0.0000002669490955] |
| 00068202 | EUR[0.0042149874224180] |
| 00068205 | USD[-221.7067814800000000],USDT[1550.0000000000000000] |
| 00068210 | FTT[4.0000000000000000],USD[360.4158155256280333000000000] |
| 00068211 | EUR[1034.5841808600000000] |
| 00068212 | EUR[0.0000214500000000] |
| 00068217 | USD[8007.6250202424625000000000000],USDT[0.0000000050925552] |
| 00068221 | EUR[515.0000223553248496],NFT (3697158628924279971)[1] |
| 00068226 | EUR[21.4500215879922824] |
| 00068231 | BAO[2.0000001000000000],EUR[0.0000000076107883],FTT[45.0601933085263568],GALA[0.0000000064770138],UBXT[1.9636190697623305] |
| 00068233 | BAO[2.0000000000000000],BTC[0.0009586400000000],ETH[0.0126759100000000],ETHW[0.0125183700000000],EUR[0.5004115798355561],NFT (5508910232092496699)[1] |
| 00068241 | USD[421.7639305644689509] |
| 00068242 | BTC[0.0000002000000000],ETH[0.0087202200000000],ETHW[0.0086107000000000],EUR[0.0033555958726266],KIN[1.0000000000000000],USDT[0.0000000021463822] |
| 00068245 | USD[0.0085057263935993] |
| 00068247 | EUR[0.0000000284918521],USDT[0.0000000057676144] |
| 00068252 | AKRO[1.0000000000000000],BCH[0.0000000000000000],SHIB[0.0075862500000000] |
| 00068255 | BAO[1.0000000000000000],USD[49.8971493016000000] |
| 00068257 | DENT[1.0000000000000000],EUR[0.0277616148158834],FTT[0.0002174956092572],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003882004793503],USDT[0.0000000056482112] |
| 00068259 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.1725265500000000],BTC[0.0101081300000000],BUSD[2660.0000000000000000],DENT[2.0000000000000000],ETH[0.1403793800000000],KIN[1.0000000000000000],USD[10.3273963399884649] |
| 00068260 | ETH[0.0000006300000000],USDT[0.0000000421120000] |
| 00068270 | EUR[0.0046587500000000],USD[0.0000000977709700] |
| 00068274 | DENT[2.0000000000000000],USD[0.0000000526533056],USDT[1.6066498400000000] |
| 00068279 | EUR[104.8117077241180754] |
| 00068289 | AKRO[1.0000000000000000],BTC[0.0295155100000000],EUR[0.0003388026684418] |
| 00068291 | EUR[16.9952155023768221],USD[0.0000016054052765],USDT[0.0000731124399499] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00068292 | AKRO[2.000000000000000000],ATOM[70.0000000000000000000],BAO[1.0000000000000000000],BTC[0.0997694000000000],DENT[2.0000000000000000000],DOGE[2489.1555026700000000],DOT[77.2844472200000000],ETH[1.2250810500000000],EUR[0.7376517997432130],KIN[1.000000000000000000],LINK[51.7341590800000000],MANA[714.7377144100000000],RSR[1.000000000000000000],SAND[1130.1194778100000000],SOL[30.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[101.6181238636951422] |
| 00068293 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.0107507100000000],ETH[0.1185161800000000],ETHW[0.0493169700000000],EUR[0.0009142320065884],KIN[5.000000000000000000] |
| 00068295 | ETH[3.7595081300000000],ETHW[3.7595081300000000] |
| 00068297 | BTC[0.0006000000000000],USD[-1.9820459000000000000000] |
| 00068300 | EUR[0.0000000086814644],MATIC[1.000000000000000000] |
| 00068301 | BTC[0.0012000000000000],USD[48.3213149875000000],USDT[0.0000001382224270] |
| 00068302 | ALGO[24.0123923600000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.0000005600000000],ETHW[0.0000005600000000],EUR[0.0000000243572170],FTM[259.7682208000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],XRP[360.5231840000000000] |
| 00068305 | EUR[51.0963152600000000] |
| 00068310 | BTC[0.0001516036764000],DYDX[0.0930000000000000],ETH[0.0009798000000000],FTT[0.0161374709625522],USD[0.1665226398321482],USDT[0.0000000024942344],XRP[-2.0010083298829197] |
| 00068311 | BAO[3.000000000000000000],EUR[0.0000000028559053],KIN[2.000000000000000000],RSR[1.000000000000000000] |
| 00068316 | EUR[0.0012900017773920],NFT [2026.6024430100000000] |
| 00068323 | BNB[0.0000559300000000],USDT[2026.6024430100000000] |
| 00068324 | BAO[1.000000000000000000],BTC[0.0153366100000000],ETH[0.0000000093899202],ETHW[1.0414304600000000],EUR[0.0028670117964720],FTT[3.6354908400000000],KIN[1.000000000000000000],USD[0.0001455338110255],USDT[0.0000098011238525] |
| 00068327 | USD[0.0000000034276000] |
| 00068329 | BTC[1.8049141666042841],EUR[0.0008083312758768],KIN[1.000000000000000000],TRX[0.0000080000000000],USD[10.0000000018354484] |
| 00068330 | BTC[0.0876427900000000],DENT[1.000000000000000000],ETH[1.2716099800000000],EUR[19.9340502100000000],HXRO[1.000000000000000000],USDT[91.3702096479789106] |
| 00068332 | USD[0.0334103219972000],USDT[0.0000000291115600] |
| 00068333 | BAO[2.000000000000000000],BTC[0.0174841800000000],ETH[0.1567673000000000],ETHW[0.1561681300000000],EUR[0.0000462940978812],TRX[1.000000000000000000] |
| 00068334 | EUR[0.0002145000000000] |
| 00068338 | USD[0.0000001686496000],USDT[0.0000000037250693] |
| 00068343 | EUR[0.1062419450000000] |
| 00068345 | BAO[1.000000000000000000],BTC[0.0004373500000000],EUR[0.0002138748024950] |
| 00068348 | EUR[3761.8689886400000000],USD[0.0006308910743210] |
| 00068351 | BAO[1.000000000000000000],BTC[0.5776285327040884],CRO[13589.2255566600000000],ETH[2.3265751300000000],FTT[50.1077555800000000],SOL[0.0033938800000000],USD[4.2768814307500000],USDT[0.4210363873562500] |
| 00068352 | EUR[0.0002145000000000],USD[5.0408559252500000] |
| 00068359 | EURT[0.0073033000000000],USD[0.0316938600000000] |
| 00068365 | USD[0.0002360681682911] |
| 00068368 | AKRO[2.000000000000000000],ATOM[15.5437070000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOT[150.3326608100000000],EUR[770.4500215325839303],LINK[135.7505135700000000],SOL[31.7272000000000000],XRP[640.4831860000000000] |
| 00068369 | USD[5961.6039851775000000],USDT[0.0000000059587526] |
| 00068375 | EUR[30.0000000000000000],USD[-4.6041426829750000] |
| 00068379 | USD[1.5299251520000000],USDT[0.0000000087274856] |
| 00068384 | ATOM[70.6999792800000000],BAO[5.000000000000000000],BNB[0.1410866700000000],BTC[0.0050557100000000],ETH[1.2702310500000000],EUR[814.7288366852299204],FTT[0.0000000091508020],TRX[0.0000100000000000],USD[0.0833575582328850],USDT[0.0000000085555626] |
| 00068386 | BTC[0.0000633994548500],NEAR[0.0124860000000000],SOL[0.0040334000000000],USD[0.5709902086430500],USDT[0.0092885667481830] |
| 00068389 | BAO[1.000000000000000000],USD[24.7399425515412000] |
| 00068390 | USD[0.5571278000000000],USDT[3193.5965104000000000] |
| 00068395 | AKRO[1.000000000000000000],ALGO[300.0000000000000000],DENT[1.000000000000000000],DOGE[752.7158930300000000],ETH[0.8700000000000000],EUR[234.9435155802051825],MATIC[200.0000000000000000],SECO[1.000000000000000000],UBXT[1.000000000000000000] |
| 00068401 | TRX[0.0400000000000000],USD[-126.7377879900000000],USDT[1122.9435840000000000] |
| 00068402 | EUR[0.0031475900000000],MATH[1.000000000000000000],TRX[0.0000410000000000],UBXT[1.000000000000000000],USDT[0.0000000087139270] |
| 00068411 | USD[-67.6024405120000000],USDT[522.0310220000000000] |
| 00068412 | AKRO[14.0000000000000000],DFL[100.0000000000000000],DOGE[101.2442004700000000],EUR[0.0033483200000000],KIN[10001.0000000000000000],NFT [3268091836378440081],SNY[30.3732603000000000],SWEAT[101.2349549300000000],USD[10.1599869967367790],XRP[10.1244201200000000] |
| 00068421 | EUR[871.4500214500000000],USD[-200.1335850470000000] |
| 00068422 | USD[0.0000000116235298],USDT[19739.3419153529312900] |
| 00068427 | ATOM[3.9434334700000000],AVAX[2.1460209000000000],DOT[12.0825927000000000],ETH[0.0213073300000000],ETHW[0.0271061200000000],NFT [3324730176206539054],SOL[1.2097795900000000],USDT[0.0022605629344879] |
| 00068429 | ETH[0.0342450500000000],ETHW[0.0342450500000000],EUR[21.4500233606164660],USD[1343.9829981950000000] |
| 00068430 | AKRO[2.000000000000000000],DENT[1.000000000000000000],SXP[1.000000000000000000],TRX[1.0008100000000000],USDT[2082.2625675967173946] |
| 00068431 | AVAX[0.0000000073672434],BTC[0.0051987270000000],EUR[0.0000000068605524],USD[1362.1095602818127025] |
| 00068432 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BOBA[6879.6803133929833750],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0005432650525031] |
| 00068436 | DENT[1.000000000000000000],EUR[0.0000000058957544],XRP[0.8854000000000000] |
| 00068437 | USD[0.0000005800560000] |
| 00068444 | TRX[0.0000010000000000],USD[714.4668123245000000],USDT[0.0000000027081192] |
| 00068447 | EUR[0.0000004804412350],USD[0.0000000073054213] |
| 00068448 | BTC[0.0000000016866040] |
| 00068459 | BTC[1.4457704750000000],USD[0.0000000529953559],USDC[9602.5807765600000000] |
| 00068461 | AKRO[1.000000000000000000],BAO[6.000000000000000000],ETH[0.0849722100000000],EUR[0.0023193151730410],FTT[0.0000473300000000],UBXT[1.000000000000000000] |
| 00068463 | TRX[0.0000010000000000],USDT[-0.0000000407789016] |
| 00068465 | BTC[1.0021016000000000],EUR[52424.8960036387710215],MATH[1.000000000000000000],SOL[6.1555671600000000],TRX[1.000000000000000000] |
| 00068467 | USD[90.0000000000000000] |
| 00068469 | ETH[0.0128257500000000],ETHW[0.0128257500000000],USD[509.3928475250000000],USDT[0.0000000107071723] |
| 00068474 | EUR[23.6289066500000000] |
| 00068475 | APE[0.0944710000000000],ATOM[0.1990120000000000],CHZ[29.8651000000000000],DOGE[1.9126000000000000],FTT[1.6886742900000000],LINK[0.0992780000000000],MATIC[1.9721156000000000],RSR[1.8569000000000000],SOL[8.4579631120000000],USD[25.2613362379937337],XRP[0.9376800000000000] |
| 00068476 | USD[707.8019406895000000],USDT[0.0000000553737324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00068478 | EUR[0.0012166900000000],PERP[0.9781901100000000],USD[18.7569502232101145] |
| 00068480 | EUR[21.4501115733474304] |
| 00068481 | EUR[63.0720327720000000],TRX[0.0000010000000000],USD[-1.7437940191448844000000000],USDT[0.0000000082527560] |
| 00068482 | SHIB[400000.0000000000000000] |
| 00068485 | BAT[20.0142516400000000],BNB[0.0799848000000000],DOT[2.0014252200000000],EUR[0.0001390450561349],FTT[1.0000000000000000],USD[-29.5086423148139689000000000],USDT[0.0049573901702392],XRP[62.0118915100000000] |
| 00068486 | USD[5078.9770130925000000],USDT[0.0000000226349189] |
| 00068489 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[5.0000000000000000],EUR[0.0029252197169227],KIN[7.0000000000000000],LINK[0.0000275000000000],TRX[1.0000000000000000] |
| 00068495 | USD[-3.1350081777033446],USDT[4476.9027850000000000] |
| 00068500 | USDT[73.1654231700000000] |
| 00068504 | ATOM[0.0000000040502383],AVAX[0.0000000036075663],DOGE[0.0000000086399868],FTT[0.0000000080862422],LINK[10.0000000009503288],SOL[0.0000000082375682],USD[0.4302833329521763],USDT[0.0000000009792423] |
| 00068507 | SOL[0.0020963800000000],USD[4.4290572473462157] |
| 00068508 | BTC[0.0109363400000000],EUR[0.0001792273479557] |
| 00068512 | EUR[21.4501730299798425] |
| 00068515 | USD[0.2109215782550000],XRP[0.3000000000000000] |
| 00068516 | EUR[0.0012114500000000],USD[0.0000015951742490] |
| 00068517 | ETHW[0.1340000000000000],EUR[0.2460975643964202],USD[208.4964951049164521],USDT[0.0013214000000000] |
| 00068518 | BTC[0.1417760400000000],CHF[125.3699133000000000],ETH[0.4049190000000000],EUR[1.1097257400000000],USD[0.1301059510000000] |
| 00068521 | EUR[21.4500214586067015],USD[0.0000000071544832],USDT[0.0000000009507785] |
| 00068526 | USDC[2002.1446181400000000] |
| 00068529 | BTC[0.1624658595588713],DOGE[3820.0000000000000000],DOT[10.3487610700000000],ETH[0.2740000000000000],ETHW[40.0833292700000000],EUR[0.0000000112680774],FTT[64.7970799714967600],RAY[178.1643835300000000],SOL[1.1310545100000000],SRM[127.2321272200000000],SRM_LOCKED[0.2271601800000000],TSLA[1.7259337200000000],USDX-222.8293090435852452000000000],USDT[258.9084265506363462] |
| 00068532 | EUR[0.0091429144748740],USD[0.0000000073661810] |
| 00068534 | EUR[0.0004478917244957] |
| 00068538 | BTC[0.0215037200000000],DOT[56.0268366600000000],ETH[1.2235871800000000],ETHW[0.7689613400000000],EUR[1.0928371109844706],USD[0.9912825500000000],XRP[3177.6916377700000000] |
| 00068540 | APE[0.0000000030191900],BNB[0.0000000073187500],BTC[0.0000000094789500],EUR[0.0000000005074371],FTT[0.0000000164045335],HT[0.0000000070187100],SOL[0.1871568778038584],SUSHI[0.0000000028355000],TRYB[0.0000000024116782],UNI[0.0000000197079000],USD[48.5452915305138037],XRP[131.1174100693939297] |
| 00068541 | EUR[174.6926288600000000] |
| 00068543 | EUR[0.0000214500000000],USD[81.9723771882000000] |
| 00068547 | BAO[0.0000000100000000],EUR[0.0000000099385362] |
| 00068548 | USD[-0.4416930103987620],USDT[0.6705495900000000] |
| 00068550 | EUR[14921.4500214500000000] |
| 00068553 | BTC[0.0046214200000000],EUR[0.0965459046699236],USD[0.0562615981141136] |
| 00068560 | EUR[0.0908186100000000],USD[9402.0497934991134550] |
| 00068561 | USD[97.5833742460000000] |
| 00068565 | EUR[21.4500965245459039] |
| 00068567 | EUR[483.2297242700000000],USD[0.0037893653728713] |
| 00068568 | USD[0.0000000029433261],USDT[0.2636650036157625] |
| 00068569 | USD[-5.4185183635621497],USDT[8.2542036100000000] |
| 00068576 | USD[5680.1341566678250000],USDT[0.0000000067793984] |
| 00068577 | AKRO[1.0000000000000000],BAO[14.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000642485607],FTT[0.0000554400000000],KIN[17.0000000000000000],MATIC[0.0010678100000000],NFT[431076525615405439][1],SOL[0.0000768400000000],UBXT[3.0000000000000000],USDT[0.0000002553075886] |
| 00068580 | EUR[0.0005233418543399],RSR[1.0000000000000000] |
| 00068582 | BNB[0.0000000955332900],ETH[0.0000000061852410],EUR[0.0009200479974884],KIN[2.0000000000000000],NFT[465000922790424317][1],USDT[0.0000114972481660] |
| 00068584 | NFT[313424731995451178][1],NFT[349083997891357136][1],NFT[352312975384206436][1],NFT[419579099551991780][1],NFT[459636184552810685][1],NFT[464442638724485918S][1],NFT[485009853174374318][1],USD[2.5703175426000000] |
| 00068585 | BTC[0.0000000062210348],ETHW[0.2571872700000000],TRX[0.0002800000000000],USDT[0.0000000071344105] |
| 00068586 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.7467220300000000],EUR[0.0000000499842252],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001031337655576],USDC[50.0000000000000000],USDT[20.0000001121578178] |
| 00068588 | EUR[0.0026750900000000],USD[0.7112390946276876],USDT[6.3438895625917225] |
| 00068589 | EUR[21.4500224184716800] |
| 00068590 | BAO[4.0000000000000000],BTC[0.0437095900000000],DENT[1.0000000000000000],ETH[1.9019350900000000],EUR[14.0709780787581674],KIN[4.0000000000000000] |
| 00068595 | EUR[21.4500214500000000],USD[0.0000519755577783] |
| 00068598 | EUR[0.0000000077655556],SXP[1.0000000000000000] |
| 00068600 | EUR[0.1118609255278S],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00068602 | BTC[-0.0000055579560422],EUR[0.0004059046325778],EURT[0.1877434500000000] |
| 00068605 | CRV[0.0000000035593230],EUR[0.0000000081650302],FTT[0.0000008468604800],MATIC[0.0000000307942550],USD[0.0000000106423916] |
| 00068606 | ETHW[0.8070000000000000],EUR[2.5391782400000000],USD[8.4036205072708992] |
| 00068610 | BAO[6.0000000000000000],BTC[0.0000000347887728],CHZ[0.0000000067890704],DENT[1.0000000000000000],ETH[0.0000032189331102],ETHW[0.0346453318933102],EUR[0.0000163828652541],KIN[3.0000000000000000],LTC[0.0000000022384692],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00068611 | EUR[4061.3169415479727993],RSR[1.0000000000000000],USDT[0.0000000056106235] |
| 00068615 | DOGE[3.0000003180769],ETH[0.0000000077928601],EUR[156.8858432682223273],NFT[413473293712731653][1],NFT[467362926415612914][1],USD[0.0000001279670725],USDT[0.0000009605355S],WBTC[0.0000006820200000] |
| 00068617 | BTC[0.0096767600000000],EUR[568.2115976671480276],FTT[3.9441044600000000],USD[-3.4439372830342017] |
| 00068623 | EUR[0.0000007058818],USDT[0.0000000056284664] |
| 00068631 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[1.3438754600000000],BTC[0.0726098100000000],DENT[1.0000000000000000],DOGE[3614.0881921800000000],ETH[0.9076718600000000],ETHW[0.5658326800000000],KIN[9.0000000000000000],RSR[1.0000000000000000],SOL[17.1900838900000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[3476.3735315090178237],USDT[0.0020500359297471] |
| 00068633 | EUR[0.0000001000000000],USD[0.0000000708666] |
| 00068640 | EUR[0.0028960402759814],USD[0.1211549880088312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00068642 | APE[0.000000023325442],BNB[0.000000194076181],LDO[0.000000061921730],TONCOIN[0.000000046002602],USDT[0.000000019324850] |
| 00068644 | EUR[0.500000000000000],USD[0.012926599900000] |
| 00068645 | EUR[5.000000000000000],USD[0.204805897930000] |
| 00068654 | USD[25.000000000000000] |
| 00068655 | EUR[0.001293504075080] |
| 00068656 | BTC[0.063831190000000],ETH[0.810041100324739],EUR[0.000000350501783],LINK[60.221932020000000],USD[30.000000000000000] |
| 00068662 | EUR[2214.034120928399836],USD[0.000000011050211],USDT[0.000000025070282] |
| 00068663 | BUSD[2672.581684720000000],USD[257.334102513935360],USDT[349.075816505070280
2] |
| 00068664 | ATOM[5.521144310000000],EUR[0.450146875121579
5],SOL[0.730397680000000],XRP[73.315644900000000] |
| 00068666 | BTC[0.055264220000000] |
| 00068671 | EUR[301.295340960863432],USD[-139.950610143200000] |
| 00068672 | USD[50.000000000000000] |
| 00068673 | ETH[0.000000118400000],ETHW[0.000000011840000] |
| 00068674 | EUR[0.000214500000000] |
| 00068675 | TRX[0.975600000000000],USD[-516.625374763643734900000000000],USDT[1551.902642185500000
0],XRP[0.191000000000000] |
| 00068677 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.000000213691646
5],NFT (34163005442285024
0)[1],NFT (37767379732171357
9)[1],NFT (38603185222766214
6)[1],NFT (52069797539680374
6)[1] |
| 00068679 | USD[5.000000000000000] |
| 00068687 | USD[22.234119018950000
0] |
| 00068688 | ALGO[162.298667670000000],BAO[1.000000000000000],DYDX[0.020450360000000],NFT (29985484200883309
0)[1],NFT (37950978517210786
5)[1],NFT (47343429702592693
6)[1],NFT (53257163862559459
9)[1],NFT (55539897583038595
8)[1],USD[0.000000131035101],USDT[0.000000009153700] |
| 00068710 | AVAX[7.333151500000000],BAO[1.000000000000000],BTC[0.006378700000000],DENT[1.000000000000000],ETH[4.570256810000000],ETHW[4.568658870000000],EUR[0.007430919130791
2],KIN[2.000000000000000],SOL[5.659029900000000] |
| 00068690 | BAO[1.000000000000000],ETH[0.016444610000000],ETHW[0.016239260000000],EUR[0.007128794933269
4] |
| 00068693 | EUR[0.000214500000000],USD[2.233628460000000] |
| 00068695 | EUR[0.003410145965636] |
| 00068696 | USD[1589.300519776000000],USDT[0.000000118819624] |
| 00068701 | BTC[0.007924330000000],ETH[0.739264723539280
0],ETHW[0.739264723539280
0] |
| 00068703 | BTC[0.068393937146727
8],ETH[0.004918046118854],EUR[0.000050575705416
0],USD[0.000011341886245
8],USDT[0.000008425085739
0] |
| 00068705 | BAO[4.000000000000000],ETHW[0.117594550000000],EUR[475.006713652820652
8],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000128220757] |
| 00068707 | USD[5.313733290338494000000000],USDT[1005.275699630133798
7] |
| 00068710 | BAO[1.000000000000000],BTC[0.000301910000000],DENT[1.000000010700000],ETHW[0.000010700000000],EUR[0.001064074560442
8],KIN[1.000000000000000],LINK[0.419497820000000],MATIC[0.001088200000000],SHIB[64.244712600000000],TRX[0.000083000000000],UBXT[2.000000000000000],USDT[0.551959934971880
8] |
| 00068714 | BAO[1.000000000000000],BTC[0.000000152468704],EUR[0.002586655844616] |
| 00068715 | BTC[0.004101034415000],ETH[0.000000089748000],EUR[0.000127086195070],USD[3.127489550893368
3] |
| 00068716 | AAVE[1.047361510000000],AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000007520000000],DOGE[110.480545910000000],ETH[0.000061200000000],EUR[0.000913240000000],FTT[4.876584850202234
8],KIN[6.000000000000000],MATIC[0.000944940000000],USD[0.000001905280827],USDT[27.769738611176083
3] |
| 00068719 | EUR[121.450021450000000],USD[-12.419415114640821
5] |
| 00068723 | EUR[288.682937570000000],USD[0.000000008857876] |
| 00068724 | BTC[0.000000030000000],BUSD[4728.178005690000000],EUR[0.000000095010148],FTT[0.000000085087983],TRX[34.000000000000000],USD[0.000000041229261] |
| 00068725 | FTT[4.333367110000000],USD[2190.670256537745000
0],USDT[0.000000090387085] |
| 00068730 | TRX[0.000042000000000],USD[-424.540197147934235700000000],USDT[8347.200000000000000] |
| 00068737 | USD[50.000000000000000] |
| 00068739 | BTC[0.001896040000000],ETH[0.000665262449564
0],ETHW[0.000665262449564
0],USD[17.748143206970033200000000] |
| 00068740 | USDT[0.000000008000000] |
| 00068743 | ETH[0.015565980000000],USD[373.850006508959368
9] |
| 00068746 | EUR[22.450021450000000],USD[0.664711499000000
0] |
| 00068748 | EUR[1.012608450000000] |
| 00068753 | USD[30.000000000000000] |
| 00068754 | BAO[2.000000000000000],BTC[0.004989080000000],ETH[0.045856390000000],ETHW[0.004367300000000],EUR[0.000025323072324],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00068756 | USD[2911.004558884570000000000000],USDT[0.000000139855232] |
| 00068767 | EUR[1.000000000000000],TRX[0.030117000000000],USDT[23.001751774626764] |
| 00068768 | TRX[0.109321180000000],USD[1.253079100810376
4],USDT[0.000000007418027
6] |
| 00068769 | CTX[-0.000000035484500],USDT[0.000000000751387],XPLA[0.000031680000000] |
| 00068774 | AVAX[0.000023990000000],BTC[0.014484677000000],EUR[120.722108520446372
6],GALA[542.705893650000000],KIN[1.000000000000000],SHIB[62043423.020264130000000],USD[15.551538272000000
0],XRP[204.773196040000000] |
| 00068781 | BAO[2.000000000000000],EUR[21.816097970220031
9],TRX[2.000000000000000],USD[0.000000057869510],USDT[0.000228420166200] |
| 00068784 | EUR[0.000000006873951
1],TRX[0.000808470000000],USDT[0.000000061746912] |
| 00068786 | BCH[2.000691340000000],BTC[1.212470896167700
0],DOGE[1164.091081560000000],ETH[1.008758347302837
7],KIN[1.000000000000000],TRX[91.000000000000000] |
| 00068787 | EUR[0.001119520526581
6],KIN[1.000000000000000],UBXT[1.000000000000000],USD[277.987043129178560
2] |
| 00068794 | USD[32.198147127000000] |
| 00068799 | BTC[0.000001300000000],ETH[0.000036600000000],ETHW[0.000036600000000],USD[0.005421281144782] |
| 00068810 | USD[12.054265413500000],USDT[0.000000044337020
0] |
| 00068816 | EUR[924.150040640000000],SNX[0.078695850000000],TRX[12.000000000000000],USD[0.803191663958363
13],USDT[0.170882172148346
2] |
| 00068817 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[5.000000000000000],EUR[0.984513852629623
8],FIDA[1.000000000000000],FRONT[1.000000000000000],FTT[0.000790470000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[7.000000000000000],USD[0.000000119777142],USDT[0.000000030578050] |
| 00068819 | ATOM[0.000000071501596],BAO[2.000000000000000],BTC[0.000001171130540],ETH[0.000000014338534],EUR[0.000000098984540],FTT[0.000000088211000],GALA[0.009774762399840],KIN[2.000000000000000],PERP[0.004721908267482
8],USD[0.077078902935196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00068820 | BTC[0.0000585200000000],ETH[0.0505694200000000],EUR[0.9714176600000000],USD[1.1583474915196796],USDT[3566.6096003465302202] |
| 00068824 | ADABEAR[420147885.8785500000000000] |
| 00068826 | APE[0.0028799600000000],EUR[21.4500215237575752] |
| 00068831 | ETHW[8.7788692600000000],PAXG[0.0000691690000000],USD[0.0000000134308118],USDT[11.5264230025356049] |
| 00068832 | ALGO[77.5345937000000000],DOGE[509.0830497900000000],ETH[0.0140250000000000],EUR[0.0000000115124893],LTC[0.9739443600000000],SOL[1.0957352700000000],XRP[81.3130364490407673] |
| 00068833 | EUR[0.0000001619770100],USD[0.0000000151034142],USDT[0.0000000087652736] |
| 00068836 | ATOM[0.0000000038914816],BTC[0.0000000200000000],FTT[47.9000000000000000],USD[0.2318172257686411],USDT[0.0000000156646336],XRP[0.0000000006000000] |
| 00068837 | TRX[0.0000100000000000],USD[-114.3953026232730433],USDT[998.7000000000000000] |
| 00068839 | EUR[103.0000000000000000] |
| 00068845 | EUR[100.0083006371545997] |
| 00068848 | BTC[0.0175891800000000],ETH[0.2978632000000000],ETHW[0.2648698000000000],EUR[0.4512643400000000],FTT[2.0997800000000000],STG[0.9950000000000000],USD[1.9101889520651916],USDT[0.5784987593542256] |
| 00068850 | EUR[0.6123075390686145],USD[0.7704701348025393],USDT[11576.7433775317141126] |
| 00068853 | USD[0.0000000109438968] |
| 00068854 | ETH[0.0000000090100000] |
| 00068860 | EUR[21.8160936640630493],FTT[0.0340966900000000],USD[0.2496994507000000],USDT[351.7964786595000000],XRP[0.8001552400000000] |
| 00068861 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000001208521117],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000013049984] |
| 00068864 | BTC[0.0039632627575201],DOGE[0.0000000016757070],ETH[0.0639228000000000],EUR[0.0000000058438198],FTT[0.2232263158871315],USD[0.0168893631627025],USDT[14.3067044530727434] |
| 00068866 | ETH[1.5400137100000000],ETHW[2.0136173400000000],EUR[4.8910427315000000],SOL[259.8838408000000000],USD[-72.0368899905774275000000000] |
| 00068869 | USD[0.0075316740000000] |
| 00068870 | BAO[1.0000000000000000],BTC[0.0057762700000000],CHF[0.0000239481375412],EUR[0.0000180148388508],KIN[1.0000000000000000],SHIB[373994.0332138300000000] |
| 00068874 | BTC[1.2795487300000000],ETH[15.0609929000000000],ETHW[7.5999507500000000] |
| 00068878 | BNB[0.0000000053446482],ETH[0.0000000826968001],ETHW[0.0000000088747705],EUR[0.0000000061931567],FTT[0.0000000068432790],KIN[1.0000000000000000],USD[0.0000002420482864],USDT[0.0000000047652856] |
| 00068882 | USD[-15.1688730790000000],USDT[530.3236510000000000] |
| 00068883 | CRO[0.0000000032783653],ETH[0.0000000072004750],EUR[0.0064411624594110],FTT[0.0000000013630413],MATIC[22.8311485761878004],SOL[1.5865122307199189],USD[0.0000005806669011],USDT[0.0057819779538167] |
| 00068884 | EUR[1473.4838830465897236],KIN[1.0000000000000000] |
| 00068887 | CRV[0.9931600000000000],EUR[21.4500214500000000],RAY[0.9865000000000000],USD[169.3998293645000000] |
| 00068888 | EUR[0.0000001069292205] |
| 00068893 | USD[1.3395044431933013],USDT[960.3062700000000000] |
| 00068894 | USDT[0.0000000245200000] |
| 00068895 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000142711732] |
| 00068900 | ALGO[115.0125867500000000],ATOM[10.1092022046786600],AVAX[2.1261052574812700],BTC[0.0240280275608476],CHZ[119.9772000000000000],ETH[0.4276951237817600],ETHW[0.0000000076800000],EUR[0.0000000077890680],FTT[14.1127966100000000],GRT[564.6070039617710000],MATIC[200.8536336080013000],NEAR[36.2965230000000000],SOL[7.4535887783846860],UNI[9.0169644280518400],USD[40.6204469289082205],USDT[0.0000000090704320] |
| 00068901 | USD[9559.0659504840000000000000000],USDT[0.0000000049644388] |
| 00068902 | USD[0.0000000132160505],USDT[0.0000000019006720] |
| 00068904 | EUR[0.0032671500000000],USD[0.0000000078314835] |
| 00068909 | BTC[0.0052330600000000],ETH[0.2042346000000000],USD[-173.0008281767500000] |
| 00068911 | EUR[0.0000624300986827] |
| 00068912 | EUR[22.2509910066311889] |
| 00068917 | TRX[0.0100000000000000],USD[0.0000000287669921],USDT[0.0000000054735566] |
| 00068920 | LOOKS[2384.6934939704179200] |
| 00068924 | USDT[0.0060907560000000] |
| 00068927 | EUR[0.0000000909059238],USD[0.0085597512000000],USDT[0.0000000010000000] |
| 00068929 | EUR[21.4500214533433781],FTT[0.0000013922885075],USD[0.0000000039577932] |
| 00068936 | BAO[1.0000000000000000],BTC[0.0000014900000000],ETH[0.0000226200000000],LINK[0.0006150700000000],USD[0.0234093513561413] |
| 00068942 | TRX[0.0000620000000000] |
| 00068947 | ETH[0.0000000056650049],USD[0.0000000033650186],USDT[0.0000000086311406],XRP[0.1713451148369323] |
| 00068951 | ETH[0.0822786800000000],ETHW[0.0822419300000000],EUR[0.0000001144119349],RSR[1.0000000000000000] |
| 00068952 | USD[-66.5328000577489156],USDT[1487.9898877400000000] |
| 00068954 | USD[0.0000000074500000] |
| 00068958 | BTC[0.0048552300000000],EUR[0.0000050546728668],USD[0.0001131115286425] |
| 00068960 | USD[0.0000143204457196] |
| 00068962 | USD[0.0055931328000000] |
| 00068963 | USD[-137.3543016589643456],USDT[947.1675240000000000] |
| 00068965 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CHZ[0.0133676700000000],ENJ[0.0027360300000000],EUR[0.0015174377571467],KIN[3.0000000000000000],UBXT[2.0000000000000000] |
| 00068972 | USD[207.7800049360000000] |
| 00068973 | USD[0.0430901000000000],USDT[0.0000000056236816] |
| 00068974 | BAO[1.0000000000000000],EUR[0.0000008641171182],USDT[0.0000072422309679] |
| 00068976 | EUR[21.4500214500000000] |
| 00068978 | BTC[0.0000000009778228],FTT[1.3930247052000000],UNI[0.0000000038400000],USD[59.6705454194324525],USDT[0.0000000040016046] |
| 00068981 | BTC[0.0101998290000000],ETH[0.4570000000000000],ETHW[0.4570000000000000],EUR[2.7652758370000000] |
| 00068982 | EUR[1.1815899110000000] |
| 00068989 | ETH[0.0810000000000000],ETHW[0.0650000000000000],EUR[0.2826685300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00068993 | AKRO[1.0000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.0091325959330058],USDT[990.5017224800000000] |
| 00068995 | BTC[0.0000004762087003],ETH[0.0000033000000000],ETHW[0.0000033000000000],EUR[0.0000000115621884],FTT[0.0000000074970226],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000041143461],XRP[0.0000000048932440] |
| 00068996 | BAO[1.00000000000000000],EUR[0.0300000034622606],USD[0.0030625585000000] |
| 00068997 | USD[0.0333208827594467] |
| 00069000 | USD[4116.0527715016000000000000000000],USDT[0.0000000051291930] |
| 00069005 | ETH[0.0665974600000000],ETHW[0.0309944200000000],FTT[0.0170340700000000],USD[0.0015682072421873],USDT[0.2312629313912868] |
| 00069007 | AVAX[0.0438200000000000],BNB[0.0023160000000000],BTC[0.0013478600000000],ETH[0.0005734000000000],ETHW[0.0005734000000000],LTC[0.4464360000000000],NFT (4233134231206872888[1]),SOL[1.3126800000000000],USD[21.2249273734999491],XRP[70.4876000000000000] |
| 00069009 | BTC[0.0000000070000000],EUR[1.0258584630000000] |
| 00069010 | BAO[1.00000000000000000],DOGE[438.4473293900000000],ETH[0.0377216700000000],ETHW[0.0377216700000000],EUR[0.0000140460012331],KIN[2.00000000000000000],KSHIB[2460.6945064100000000],SHIB[1677852.3489932800000000],UBXT[2.00000000000000000],XRP[136.8246758100000000] |
| 00069016 | BTC[0.0023399240000000],DOGE[1.9715000000000000],ETH[0.0069969600000000],ETHW[0.0069969600000000],FTT[0.1999430000000000],LTC[0.0197749000000000],SOL[0.0198594000000000],USDT[9.9709275127700000],XRP[1.9610500000000000] |
| 00069017 | EUR[5.0000000889642208],USD[0.5655971409718535] |
| 00069018 | USD[-161.5286934167500000000000000000],USDT[3869.7100000000000000] |
| 00069021 | EUR[0.0000007651495],USDT[0.2800660251537794] |
| 00069038 | AKRO[2.00000000000000000],APE[0.0016476000000000],BAO[4.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],EUR[0.1062396013569605],TRU[1.00000000000000000],TRX[1.00000000000000000],USD[0.0438046782112857],XRP[0.4974608200000000] |
| 00069039 | EUR[560.1614955935631184],USD[0.0000000134371528] |
| 00069041 | EUR[21.4500214550240055] |
| 00069045 | BCH[0.0175676400000000],BTC[0.0009985600000000],ETH[0.0049883000000000],ETHW[0.0649883000000000],EUR[58.7655626651331200],FTT[0.3996940000000000],LINK[1.8923860000000000],LTC[0.2588516000000000],USD[154.6376354841600000],USDT[0.0028432900000000],XRP[22.8502400000000000] |
| 00069048 | TRX[0.0000020000000000],USD[856.6922072900000000],USDT[65.5900000127665135] |
| 00069050 | USD[30.0000000000000000] |
| 00069052 | USD[495.3962598400000000] |
| 00069054 | USD[0.0001804400000000] |
| 00069057 | EUR[0.0000000354057051],USD[0.0000001125388441],USDT[0.0000000089204972] |
| 00069061 | ETH[0.0006938000000000],ETHW[0.0006938000000000],EUR[3.5641644300000000] |
| 00069062 | USDT[10.5900874000000000] |
| 00069064 | TONCOIN[70.0306552000000000],USD[0.0000000134691680] |
| 00069069 | EUR[0.0000001133825529],TRX[0.0000040000000000],USD[0.0002066900000000] |
| 00069073 | AKRO[1.00000000000000000],EUR[1331.8129093244375621],RSR[1.00000000000000000],USD[0.7376384605303932],USDT[98.9834204749202460] |
| 00069077 | USD[687.9276673070000000],USDT[0.0000000011112688] |
| 00069078 | AKRO[0.0001379300000000],BNB[0.0000022820000000],BTC[0.0000008000000000],ETH[0.0000000018000000],FTT[0.0954414153587600],LINK[0.0001762500000000],USD[0.0097581553188604],USDT[0.0000000080000000] |
| 00069081 | BAO[1.00000000000000000],EUR[0.0282840800000000],UBXT[1.00000000000000000],USDT[1.8733044863546952] |
| 00069082 | BAO[10.00000000000000000],DENT[1.00000000000000000],EUR[0.0000000010782039],KIN[7.00000000000000000],TRX[3.00000000000000000],XRP[200.8682477807982245] |
| 00069092 | BAO[1.00000000000000000],EUR[0.0000000011025089] |
| 00069094 | BAO[1.00000000000000000],EUR[0.5204068119414612],KIN[1.00000000000000000],NFT (3166881216706348805[1]),TRX[1.00000000000000000] |
| 00069095 | CRO[448.7050747100000000],EUR[0.0000000016813887],FTT[16.8704413193929232] |
| 00069097 | EUR[21.4500214538948053] |
| 00069098 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.0000151609110350] |
| 00069099 | CITY[5.6000000000000000],FTT[1.00000000000000000],TRX[10.1651884000000000],TRY[0.0000004926688088],USD[0.1667780320770892],USDT[0.0999720995000000],XRP[268.5883832200000000] |
| 00069107 | BNB[0.0007161712917766],DOGE[0.0141779200000000],ETH[0.0000000154575597],EUR[0.0000000187292774],USD[0.0000035772777194],USDT[0.0000000083401875] |
| 00069110 | CEL[0.0000000623119444],USD[15.6307760531045158],USDT[0.0001114634874424] |
| 00069114 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.0000002905779071],KIN[1.00000000000000000],NFT (3521634601804820921),USD[0.0000503194815324] |
| 00069116 | COPE[1244.0000000000000000],USD[0.0083146200000000],USDT[0.4276050034577136] |
| 00069119 | USDT[4.2895989212500000] |
| 00069121 | ALGO[174.0000000000000000],BTC[0.0078000000000000],ETH[0.0670000000000000],ETHW[0.0670000000000000],EUR[0.0049023740000000],LINK[7.7000000000000000],USD[0.0340706293000000] |
| 00069123 | USD[0.0000000044749066],USDT[27846.5345281443269451] |
| 00069125 | BTC[0.0000000100000000] |
| 00069129 | EUR[0.0000071474253758],TRX[0.0000160000000000],USDT[0.0296260100000000] |
| 00069130 | AAVE[0.0000000075634811],BNB[0.0000000080314436],BTC[0.0000000004000000],DOGE[0.0000000025512095],ETH[0.0000000005000000],USD[0.0000278404492828],USDT[0.0000126265092722] |
| 00069131 | BTC[1.0524105400000000],EUR[0.0000000073710369],USDT[1003.6111932300000000] |
| 00069135 | AKRO[3.00000000000000000],BAO[8.00000000000000000],DENT[2.00000000000000000],EUR[1190.8957735815860349],KIN[7.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00069136 | ALGO[30.8009939300000000],ATOM[3.6519509600000000],BAO[4.00000000000000000],CRV[7.1504144371987055],FTT[3.0891015000000000],KIN[2.00000000000000000],LDO[8.1673367640000000],NEAR[2.0954667300000000],TONCOIN[4.0859137437428292],TRX[66.5354724794400000],UBXT[1.00000000000000000],YFII[0.0048589350000000] |
| 00069137 | AKRO[0.0000000200000000],BAL[0.0000000858254518],BAO[2.00000000000000000],BTC[0.0000002000000000],DENT[1.00000000000000000],DOGE[10.0000000032487962],ETH[0.0000000035984157],EUR[0.0020320288767742],GALA[0.0000000051773394],KIN[95.4162701320920432],ORCA[0.0000000050949953],RSR[1.00000000000000000],SHIB[48.5820343889572279],USDT[208.4904431565911197] |
| 00069138 | USD[3.0866182884500000000000000000],USDT[0.0004523150000000],XRP[30.0000000000000000] |
| 00069139 | EUR[0.0026864997153520],USDT[0.0000007012581544] |
| 00069146 | AKRO[2.00000000000000000],AVAX[0.0000031200000000],BAO[7.00000000000000000],BTC[0.0015691700000000],DENT[2.00000000000000000],ETH[0.0981198100000000],ETHW[0.0689949747758000],EUR[0.0000002104535384],FTT[24.6645172200000000],KIN[4.00000000000000000],MATIC[0.0001447000000000],TRX[0.0101120400000000],UBXT[1.00000000000000000],USD[0.0000000142272566],USDT[0.0000155396985545] |
| 00069147 | EUR[0.0000010000000000],USD[0.0000000309755173],USDT[8.4423849998597485] |
| 00069155 | ATOM[2.0000933300000000],AVAX[0.0000304100000000],BAO[14.00000000000000000],BNB[0.0001769000000000],BTC[0.0000028000000000],DENT[1.00000000000000000],ETH[0.0000076900000000],ETHW[0.0000076800000000],EUR[0.0293155961049350],FTM[0.0023240800000000],FTT[0.0006406000000000],GRT[1.00000000000000000],KIN[2.00000000000000000],USD[0.0000000002000000],MATH[1.00000000000000000],MATIC[0.0021503500000000],POLIS[0.0008721900000000],SOL[0.0000614200000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USDT[0.0000000530275581] |
| 00069157 | USDT[47.5657860000000000] |
| 00069160 | ETH[0.5882456500000000],USD[0.0000113102306455] |
| 00069163 | BCH[0.5000000000000000],USD[-0.0097630557500000] |
| 00069165 | ETH[0.1000000000000000],USD[1.3002089100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00069166 | USD[0.000000013690199942],USDT[14813.9884191467676485] |
| 00069167 | AVAX[0.705557050000000000],BTC[0.052246980000000000],DOT[0.100000000000000000],LUNC[9996.000000000000000000],TRX[0.000112000000000000],USD[139.455208331262500 0],USDT[420.9709480480538310] |
| 00069168 | BTC[0.020150192000000000],BUSD[3175.141674200000000],ETH[0.286684680000000000],EUR[0.002228787446605],FTT[12.505715540000000000],USD[0.000000009344096 2],USDT[893.6183791347400000] |
| 00069169 | BTC[0.006398720000000000],USD[45.423000402500000000000000000] |
| 00069171 | EUR[4955.7482894500000000] |
| 00069175 | BTC[0.001129470000000000] |
| 00069176 | BTC[0.000463115604850000],FTT[0.203520210000000000],USD[0.4526376143222000] |
| 00069178 | ETH[0.000942810000000000],ETHW[0.062988030000000000],EUR[0.000000010653975] |
| 00069179 | EUR[0.000000008834931 0],GMT[161.469175970000000000],SOL[1.992118230000000000] |
| 00069180 | FTM[0.509533540000000000],USD[1.324575118027677000000000000] |
| 00069185 | BYND[-2448.574037836159219 8],EUR[0.000000050358608],SPY[-251.681866059380511 3],TSLA[-2522.331236663439200 2],USD[1379193.983843404000000 0],USDT[-2628.4373926351353496] |
| 00069189 | BAO[1.000000000000000000],USD[0.000006302198540 8],USDT[0.000000000230882 4] |
| 00069190 | ETH[0.000000006881583 2],LINK[0.000000007891880 0],MATIC[0.000000002100000 0] |
| 00069191 | TRX[0.000010000000000000] |
| 00069197 | USD[0.5980068678355972],USDT[0.0000000126509082] |
| 00069199 | USD[126.351037153000000000],USDT[0.000000002663932 0] |
| 00069201 | EUR[1.1078409050000000000] |
| 00069206 | EUR[1.1944149100000000000] |
| 00069207 | USD[9.1926406440000000000] |
| 00069211 | EUR[1000.0000000000000000],USD[0.5417969350000000000] |
| 00069214 | USDT[11.9648818246720000] |
| 00069216 | EUR[1.0433162100000000000] |
| 00069217 | EUR[132.000000000000000000],FTT[27.794380000000000000],TRX[10.000000000000000000],USD[0.048760617233000 00],USDT[11.1121561480000000] |
| 00069218 | BAO[1.000000000000000000],GALA[0.311702540000000000],KIN[1.000000000000000000],MATIC[4841.718139130000000 00],TOMO[1.000000000000000000],USD[0.603247023237 5000],USDT[0.000000000484029 6] |
| 00069219 | USD[0.0075588466458232],USDT[0.000000008445195] |
| 00069221 | AVAX[0.000000000834823 36],BNB[5.650615457000000000],BTC[0.075380067880000 0],BTT[0.000000005204949 0],CHZ[2.412822110000000 00],EUR[0.000000005904419 1],FTT[19.555527670000000 000],GALA[2.337619799206700 4],NFT[3714992918398151871],SHIB[4310883 0.288603633994846 4],USD[0.0000000096808032],USDC[2110.669392010000000 0],USDT[0.000000004098459 2] |
| 00069224 | BTC[0.0007277708069600],EUR[2.272859296420015 4],USD[30.0000000000000000] |
| 00069225 | EUR[0.000000000612097],KIN[1.000000000000000000],TRX[0.000002000000000000],USDT[3.000000000000000000] |
| 00069227 | BAO[1.000000000000000000],ETH[0.057650620000000 0],ETHW[0.057650620000000 0],EUR[86.980773036641 6989],KIN[2.000000000000000 000],SOL[0.228943620000000 000],USD[-7.3593930150490614] |
| 00069228 | AVAX[0.996039940000000 00],BNB[0.027218170000000 0],BTC[0.002181210000000 0],CHZ[200.551496210000000 0],ETH[0.058060900000000 0],ETHW[0.058060900000000 0],USD[-1.2000498455610324],USDT[21.0060618114027381] |
| 00069229 | EUR[0.000000014500000000] |
| 00069232 | EUR[0.0049126400000000],USD[2198.8185921670000000],USDT[0.0184240088340480] |
| 00069236 | USD[0.0004472600000000] |
| 00069242 | AAVE[0.059713656000000 00],APE[71.982243180000000 000],APT[7.996158800000000 0],ATOM[0.897031800000000 00],AVAX[0.198882560000000 00],BAND[0.036156100000000 00],BNB[0.069818416000000 00],BTC[0.011070947660000 0],CHZ[79.820162000000000 00],CQT[0.956699200000000 00],CREAM[0.009093826000000 0],CRV[6.957048400000000 0],DOGE[3193.722736000000000 0],DYDX[0.001887291000000 00],ETHW[0.001345121000000 00],FRONT[0.817608800000000 00],FTM[1.960540400000000 00],GALA[9.834130020000000 0],INX[0.157642040000000 00],LDO[4.966691000000000 0],LINK[0.099580960000000 0],USD[372.740980473247730 11],USDT[0.024473478674576 51],XRP[12.786980000000000 00] |
| 00069246 | EUR[0.000000025933100],USD[0.000000061940182],USDT[0.000000002764345] |
| 00069247 | BTC[0.017927733112112 6],ETH[0.004174228340002],ETHW[0.000765812851879 6],EUR[0.039970000000000 00],USD[-112.034983271178607500000000000] |
| 00069248 | ETH[0.000620900000000 0],ETHW[0.000620900000000 0],TRX[0.000014000000000 0],USD[2467.494788075378683800000000000],USDT[0.000000004726760 0] |
| 00069250 | SOL[0.000000002958847 3],USD[0.000000307360327 0] |
| 00069252 | BTC[0.0169563000000000],EUR[0.000000009379772 0],USD[0.024404290000000 0],USDT[0.002476709516161 6 34] |
| 00069262 | EUR[0.0027267400000000],UBXT[1.000000000000000000],USD[0.002696758685854 4],USDT[0.000000110457763] |
| 00069263 | ETH[0.026329120000000 0],ETHW[0.026329120000000 0],SOL[18.500000000000000 000],USD[18.3525629900000000] |
| 00069269 | USD[0.0000152315002178] |
| 00069279 | USD[0.0110096290000000],USDT[0.9845356093482367] |
| 00069285 | DENT[1.000000000000000000],EUR[113.903653200139299 6],SWEAT[119.1742728000000000] |
| 00069290 | EUR[0.000000019239584],KIN[1.000000000000000000],USD[-74.678365275341931400000000000],USDT[147.7056751277024115] |
| 00069293 | USD[-0.0739639600984748],USDT[101.8100000000000000] |
| 00069294 | DENT[1.000000000000000000],EUR[0.000000009246282 8],TRX[1.000000000000000000],USD[0.044279049912682 7],USDT[0.000000159027880] |
| 00069297 | EUR[220.878773740000000 0],USD[66.6794254212723388] |
| 00069298 | BTC[0.000000009033000 0],USD[0.410460945000000 00] |
| 00069305 | ETH[0.7710000000000000 0],USD[0.5498685165037305] |
| 00069311 | EUR[50.0000000000000000] |
| 00069313 | USDT[0.0000000100000000] |
| 00069315 | BAO[3.000000000000000000],BTC[0.000002200000000 0],CHZ[1.000000000000000000],DOGE[1.000000000000000000],EUR[4.115794106624569 0],GRT[1.000000000000000000],RSR[1.000000000000000000] |
| 00069320 | AMPL[0.000000004082722],BAL[0.007642530000000 0],CEL[0.100150440000000 00],ETHW[4.500583440000000 00],LUA[0.074717920000000 0],SHIB[0.321994415512428 8],SPA[0.099040440000000 0],USD[0.001841040505026308] |
| 00069322 | USD[51.0000000000000000] |
| 00069323 | BTC[0.000000001000000 0],EUR[0.450021450000000 0],USD[1.6492785871959595] |
| 00069326 | EUR[1179.831074200000000],USD[-91.675402194629949 6] |
| 00069327 | TRX[0.000045000000000 0],USD[55.592311790389117 2],USDT[568.6342162800000000] |
| 00069328 | ETH[0.000103450000000 0],ETHW[0.000103450000000 0],EUR[0.000226972937292 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00069333 | USD[0.000000011407822B],USDT[503.1000243764149985] |
| 00069341 | USD[49957.2920432350000000] |
| 00069345 | BAO[1.0000000000000000],BTC[0.0000000300000000],ETH[0.0000002200000000],ETHW[0.0000002200000000],EUR[0.5293325829577219],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.1082107455239420] |
| 00069347 | EUR[1752.0943130804834511],FTT[25.0022073000000000],USD[3.2352951745874646] |
| 00069349 | APE[3.0101568000000000],BAO[1.0000000000000000],BTC[0.0045381400000000],ETH[0.0271491800000000],ETHW[0.0271492300000000],EUR[0.0000002444048882],KIN[1.0000000000000000],NFT [570132885857524350]{1},UBXT[1.0000000000000000] |
| 00069350 | EUR[10.0000000000000000] |
| 00069353 | BTC[0.0000000058000000],CEL[0.0000000024198830],ETH[0.0000000018080026],ETHW[0.0001117989067709],EUR[0.0000000065964025],GMT[0.0000000071275670],SNX[0.0000000012510000],SOL[0.0000000093173646],UNI[0.0000000008752190],USD[0.0033750692886010] |
| 00069356 | BTC[0.0279423400000000],EUR[11.4501521332996620] |
| 00069358 | AVAX[0.0001095000000000],BTC[0.0000007600000000],ETH[0.0000112600000000],FTT[1.0061568500000000],NFT [323269319155768193]{1},SOL[0.0001118600000000],USD[0.0000001495380358],USDT[0.0000000032856546] |
| 00069361 | ALGO[9.3582000000000000],ATOM[1.0788200000000000],BCH[0.0051392000000000],BNB[0.0195580000000000],BTC[0.0147964800000000],CHZ[158.5960000000000000],COMP[0.0079750000000000],DOT[0.1911600000000000],ETH[0.0029556000000000],ETHW[0.0009686000000000],EUR[0.0000001147025190],KNC[158.6328200000000000],LINK[0.7744400000000000],SOLB.8858220000000000],TONCOIN[368.4698547100000000],TRX[2.7818000000000000],UBXT[1.0000000000000000],UNI[447.3627100000000000],USDT[1816.7760180764500000] |
| 00069362 | EUR[0.3879036400000000] |
| 00069364 | USD[831.0872821808000000] |
| 00069371 | USD[5.0000000000000000] |
| 00069374 | ETH[0.1210633900000000],ETHW[0.1210615600000000],EUR[0.0000034209539668],USD[0.0000077548916910] |
| 00069380 | EUR[0.0000214500000000],USD[0.0141997070439307] |
| 00069384 | SWEAT[2199.4594564900000000],USDT[0.0000000000824827] |
| 00069392 | FTT[0.0000000016734500],SOL[2.2294540000000000],USD[2.3243486475784142000000000],USDT[0.0000001306934 50] |
| 00069400 | EUR[0.0000000116377473],FTT[0.0000000073434274],KIN[1.0000000000000000],SAND[0.0000000909813491,USDT[40.8666894913717413] |
| 00069401 | EUR[0.0044745230487696],USD[0.0000000876785581,USDT[0.0000000076951521] |
| 00069405 | USD[0.0280145225000000] |
| 00069408 | BTC[0.0000000550059155],ETH[0.0000000146232B0],EUR[0.0000078553419564],USD[0.7052642823154322] |
| 00069409 | BAO[1.0000000000000000],BTC[0.0000000010000000],CRO[3976.2387521600000000],DOGE[9492.2426122800000000],EUR[0.0000000835007520],FTT[34.2648751448622829],KIN[1.0000000000000000],USDT[61.6409729783240456] |
| 00069410 | USD[0.2897267711029058],USDT[19.2000000000000000] |
| 00069415 | BTC[0.0000000039233400],LTC[5.0411937808030804],USD[0.0000002781411551] |
| 00069416 | BAO[1.0000000000000000],TRX[2.0000000000000000],USD[1.3350548981388100],USDT[0.0003181027701223] |
| 00069420 | BAO[1.0000000000000000],DOGE[0.0000000092321592],ETHW[0.0440000000000000],GOG[0.0034632557130000],KIN[2.0000000000000000],SPA[0.3991268600000000],STG[0.7699938100000000],USD[0.0075204357976336] |
| 00069423 | USD[0.0000001610506990],USDT[0.0000000052453010] |
| 00069425 | EUR[0.0000000079480056],USD[469.9399943000000000000000000000],USDT[587.4565032500000000] |
| 00069426 | ETHW[1.0000000000000000],EUR[98.0479092380232352],FTT[1.0000000000000000],USD[-2.5338127109717701],XRP[0.0000000038000000] |
| 00069434 | EUR[0.0964816990504138] |
| 00069436 | AKRO[2.0000000000000000],APE[0.0834600000000000],ATOM[1.0944200000000000],AVAX[0.5991000000000000],BAO[7.0000000000000000],BNB[0.0199140000000000],BTC[0.0073968200000000],DENT[1.0000000000000000],DOGE[1185.8200000000000000],DOT[21.1968400000000000],ETH[0.0999558000000000],ETHW[0.0869672000000000],EUR[0.0000000241249350],FRONT[1.0000000000000000],GRT[1.0000000000000000],KNC[7.0000000000000000],LINK[9.6779000000000000],LTC[0.1089300000000000],MANA[167.1560000000000000],MATIC[494.2512325749459843],NEAR[130.3754400000000000],RSR[1.0000000000000000],SC[25.0982378800000000],TRX[1.7904000000000000000000000],UBXT[4.0000000000000000],USD[271.7529900772637624000000000],USDC[115.5107771200000000],USDT[283.3893947896304358] |
| 00069442 | ETH[0.0058814878029415],ETHW[0.0058814878029415],USD[0.0075875000000000],USDT[400.4081746812765596] |
| 00069443 | USD[0.0021264437488981] |
| 00069446 | BTC[0.0093302500000000],USD[-2.3354385243787590000000000],USDT[0.0000000174769260] |
| 00069455 | CHF[0.0000000594456650],EUR[0.0000000063860976] |
| 00069456 | AKRO[5.0000000000000000],APE[42.4586434700000000],BAO[8.0000000000000000],BTC[0.0593982300000000],DENT[4.0000000000000000],ETH[0.7970258200000000],ETHW[0.4197296300000000],EUR[0.0994501486624793],KIN[16.0000000000000000],MANA[561.2185943000000000],RSR[1.0000000000000000],SAND[456.8367475800000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[44.7782757677382727] |
| 00069457 | USDT[8239.6200000000000000] |
| 00069458 | EUR[21.4500670327940143] |
| 00069460 | 1INCH[104.5047100900000000],BTC[0.0641503700000000],ETH[0.3996018900000000],ETHW[0.3994340000000000],MKR[0.0471277600000000],SAND[10.5459499200000000] |
| 00069462 | USD[0.0012953076484632] |
| 00069463 | EUR[73.2016391913452407400000000],USD[0.7006242530000000] |
| 00069465 | EUR[0.0000000071249536],USD[0.0000000352384457],USDT[0.0000000113948707],XRP[131.4031817600000000] |
| 00069472 | EUR[21.4502003705698356] |
| 00069473 | BTC[0.0000977960000000],ETHW[0.0008255800000000],EUR[0.2291303490000000],USD[0.0000000160965600] |
| 00069475 | BTC[0.0010682000000000],EUR[0.0009273714745460],USD[1.1832237337000000] |
| 00069476 | USD[314.2716363925500000],USDT[0.0085961800000000] |
| 00069478 | USDT[0.0000000100000000] |
| 00069481 | BTC[0.0000028466258725] |
| 00069482 | BTC[0.0000000015200357],DOGE[0.0000000060607196],ETH[0.0000000062151152],EUR[0.0000000043664335],FTT[7.0456512761319147],SOL[0.0000000100000000],STETH[0.0000000083852613],TRX[214.0175896800000000],USD[0.1362672609094769],USDT[0.0000001343707068] |
| 00069484 | ETH[0.0006950100000000],EUR[0.0000028019721602],KIN[2.0000000000000000],USD[0.0000000098826664] |
| 00069487 | USD[0.3990974393000000] |
| 00069490 | ETH[0.0000002200000000],EUR[1.4500240283479521,USD[17.7847679293500000],USDT[35.2926024259138422] |
| 00069499 | APT[63.9872000000000000],FTT[8.5982800000000000],UNI[36.0927800000000000],USD[0.5328330000000000] |
| 00069504 | LTC[0.0084365100000000],USD[290.1648467935000000000000000000],USDT[409.8744446450000000] |
| 00069505 | EUR[19.7540531162644304] |
| 00069509 | USD[30.0000000000000000] |
| 00069511 | BTC[0.0000928600000000],EUR[0.0351432790011371],USD[0.9295290155795167],USDT[0.7717736615834417] |
| 00069513 | EUR[0.0000050399995] |
| 00069516 | BTC[0.0034789200000000],EUR[0.0001582096942388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00069517 | USD[0.034151024669808S],USDT[0.0000000010759617] |
| 00069524 | BAO[1.000000000000000],BTC[0.005375010000000],DOGE[0.050099520000000],ETH[0.14161202000000000],EUR[0.0000000029366264],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00069526 | EUR[0.237179109808870] |
| 00069528 | BTC[0.059163480000000],ETH[0.363938620000000000],EUR[0.630199204377800],EURT[1215.473016560000000],USD[4.927770506237661],USDT[148.767290503250000],XRP[534.783337510000000] |
| 00069530 | EUR[425.011078446555022],FTT[13.306437020000000],KIN[1.000000000000000],RSR[1.000000000000000],SRM[263.941456930000000],USD[0.005345103831328] |
| 00069534 | USD[0.008607077151926] |
| 00069536 | BAO[1.000000000000000],EUR[75.975462689246760] |
| 00069538 | AKRO[1.000000000000000],BNB[0.000021900000000],BTC[0.000940470000000],EUR[0.000019151939319] |
| 00069539 | USD[-0.775056190441175Z],USDT[1.176590390000000] |
| 00069542 | EUR[190.043538476064172Z],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00069543 | USD[0.007639834000000],USDT[0.000000083907224] |
| 00069544 | BAO[1.000000000000000],EUR[0.000000141459444],KIN[1.000000000000000],NFT [410561904681475701](1] |
| 00069545 | USD[0.396987167967617O],USDT[0.000000000347756] |
| 00069546 | ATOM[91.183584000000000],USD[1.205823841286049G],USDT[0.252855300000000] |
| 00069548 | EUR[0.000000064721215],USDT[3680.149056640000000] |
| 00069549 | BTC[0.000001800000000],USD[16.587235594800000000000000],USDT[0.531064274347287G] |
| 00069551 | USD[0.156047270000000],USDT[0.000000051392261] |
| 00069554 | TRX[0.000012000000000],USD[25.851339745000000],USDT[498.400000000000000] |
| 00069556 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USDT[0.000000069958280] |
| 00069562 | EUR[0.002067385462255] |
| 00069563 | USD[0.000079831040389S],USDT[0.000000126495100] |
| 00069566 | ATOM[0.000002080000000],CEL[477.040981460000000],ETH[0.000007640000000],ETHW[3.619732350000000],EUR[0.000000469144524],KIN[10.000000000000000],MANA[306.278373400000000],USD[0.000000153959187],XRP[86.596961200000000] |
| 00069569 | SHIB[8.858923330650000000000000],USDT[7558.287665000000000] |
| 00069572 | BAO[1.000000000000000],USDT[0.000000328995835] |
| 00069574 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[3.208209920000000],ETHW[3.208209920000000],EUR[0.000013404515747],FIDA[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SHIB[37425149.700598800000000000],SOL[40.998903410000000],TRX[1.000000000000000],UBXT[1.000000000000000],YFI[0.214523090000000] |
| 00069576 | BTC[0.100000000000000],EUR[11.450211012259226] |
| 00069578 | USD[0.000005325000O],USDC[973.256274350000000],USDT[0.000000025000000] |
| 00069579 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],DOGE[0.001309290000000],EUR[0.001963982227045],KIN[5.000000000000000],TRX[2.000013000000000],UBXT[3.000000000000000],USD[0.346435560500000],USDT[0.000000007921619],XRP[0.003434490000000] |
| 00069582 | AKRO[1.000000000000000],EUR[0.000114537325493],RSR[1.000000000000000] |
| 00069584 | BAO[1.000000000000000],ETHW[0.771535390000000],EUR[0.000000001934224],FTT[5.596454270000000],SRM[123.563357980000000],SRM_LOCKED[0.362624440000000],TRX[0.000030000000000],USDT[0.200294759364387S] |
| 00069586 | USD[0.000008004654S9],USDT[0.000000061828236] |
| 00069588 | EUR[196.300000000000000],USD[0.099339086275000O] |
| 00069590 | AVAX[266.020754340000000],ENJ[995.351273810000000],FTM[1661.962508150000000],FTT[67.938585550000000],GALA[21587.850761030000000],LDO[182.157646530000000],MATIC[1304.153042850000000],USD[1.488563938647500O],USDT[0.000000077152100] |
| 00069591 | BTC[0.000328140000000],EUR[543.569332960000000],FTT[0.000505078452568G],USD[0.513683494668408O],USDT[0.000000082350627] |
| 00069592 | ATOM[0.031231838929449Z],BTC[0.000000020615000],EUR[0.000000477169160],MATIC[0.000000063878746],USDT[0.000001126504160] |
| 00069596 | USD[25.000000000000000] |
| 00069597 | USD[-326.776492959800000O],USDT[2975.990336250000000] |
| 00069604 | LINK[0.000000069520640],USD[0.000001565385527] |
| 00069613 | BAO[1.000000000000000],EUR[0.000000090653302] |
| 00069614 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.263780040000000],ETHW[0.263587240000000000],EUR[0.000096036700592],KIN[2.000000000000000],TRX[2.000000000000000],USDT[0.736662355420127S] |
| 00069615 | USDT[4.520000000000000] |
| 00069621 | USD[212.373207475730099S],USDT[101.342050628889437S] |
| 00069622 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[449.328920830000000],EUR[95.394383131206459G],KIN[1.000000000000000],UBXT[1.000000000000000],USD[-20.153494630000000] |
| 00069627 | USD[30791.4337424482507008] |
| 00069630 | EUR[0.000000016145379G] |
| 00069631 | USD[-0.116104885442970100000000],USDT[1.259958227215806J],XRP[0.000000071800000] |
| 00069636 | ETH[0.000525140000000],ETHW[0.000525140000000],USD[293.887303090250000O] |
| 00069638 | BAO[1.000000000000000],BTC[0.000078937305635],DENT[1.000000000000000],FTT[96.199981570000000],USD[0.273873342960000O] |
| 00069639 | USD[50.000000000000000] |
| 00069641 | USD[0.0017495366599575] |
| 00069644 | EUR[0.000000012354195T],SOL[0.070205460000000] |
| 00069652 | EUR[221.450021450000000],USD[-112.450124910000000000000000] |
| 00069654 | AVAX[0.000012270000000],BAO[5.000000000000000],EUR[1.749087569593840S],KIN[2.000000000000000],LDO[0.000388100000000],SOL[0.000021900000000],USD[0.001986153584853],YFI[0.000000100000000] |
| 00069657 | ATOM[0.449765770000000],BTC[0.002735760000000],CHR[67.463045430000000],DAI[0.788963184000000],ETH[0.012177000000000],ETHW[0.004976400000000],EUR[150.219755931592195J],FTT[0.313035790000000],GMT[4.626102060000000],GRT[41.864651580000000],MATIC[27.193924310000000],SOL[0.421918500282704O],TSLA[0.021053000000000],USD[-13.228410947828077700000000],WFLOW[4.681329300000000],XRP[20.367766790000000] |
| 00069661 | BAO[1.000000000000000],CRO[457.564076028127936],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000000063447766],UBXT[1.000000000000000],USD[0.000000000003760],USDT[0.000000032923840] |
| 00069664 | BTC[0.000000056472800],FTT[0.000000096451940],USD[0.169656831918842O] |
| 00069668 | DOGE[119.493022730000000],SOL[1.195236240000000],STETH[0.000000088781507],USD[30.000000007873964] |
| 00069669 | FTT[0.402752300000000] |
| 00069671 | USD[-73.219831314000000000000000],USDT[276.053074566051121O] |
| 00069672 | USD[1.743453185000000],USDT[0.000000035910944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00069675 | ETH[0.000000009560000],MATIC[0.000000053600000] |
| 00069676 | EUR[21.450123046919718] |
| 00069678 | AVAX[3.500000000000000],BTC[0.007600000000000],ETH[0.584000000000000],ETHW[0.584000000000000],EUR[0.000000016699156],SOL[2.279794000000000],USDT[0.190068652500000] |
| 00069680 | APT[0.810000000000000],CAD[1.000000000000000],ETH[0.010907900000000],EUL[0.092267000000000],EUR[151.980620000000000],FTT[0.000436162703017],GST[112.000000000000000],HOLY[10.000000000000000],MATIC[3.000000000000000],SOL[1.000000000000000],SWEAT[55.496140000000000],TRYB[101.000000000000000],USDC[0.000000000000000],USD[31188467952085511662500],USDC[102.170559660000000],USDT[2.005245096000000] |
| 00069683 | ATOM[7.315901300000000],BTC[0.026058346118080],ETH[0.005661400000000],EUR[0.000000118540962],FTT[2.090102090000000],USD[-0.376927977326311],USDT[0.000000859635442],XRP[1004.097889780000000] |
| 00069684 | DOGE[0.001880177464210],DOT[0.000009130000010],ETH[0.000000089483624],KIN[1.000000000000000],KNC[0.000025460000000],SHIB[1096535.848515644168418] |
| 00069685 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[8.000000000000000],DENT[4.000000000000000],EUR[105.281059265699563],KIN[9.000000000000000],TRU[1.000000000000000],UBXT[2.000000000000000] |
| 00069687 | ETH[0.000633200000000],ETHW[0.000063320000000],EUR[0.008562128394760],USD[1.780526607392280] |
| 00069688 | BTC[0.000087220000000],EUR[10.003764024328688] |
| 00069693 | BTC[0.000055380000000],USDT[0.000000020000000] |
| 00069696 | USD[0.000004013800000] |
| 00069703 | AKRO[1.000000000000000],AUDIO[134.216566390000000],AVAX[2.008359560000000],BAO[17.000000000000000],BNB[0.128408900000000],BTC[0.005608260000000],CRO[306.773746620000000],DENT[1.000000000000000],ENS[1.860398040000000],ETH[0.158711830000000],ETHW[0.069481200000000],EUR[395.225095415670418],FTM[151.250689940000000],GALA[864.140390210000000],HNT[5.885801730000000],KIN[8.000000000000000],LTC[0.672210830000000],MATIC[57.378993560000000],NEAR[10.454392960000000],RNDR[864.947978230000000],SOL[1.095310240000000],TRX[1.000000000000000] |
| 00069708 | BAO[1.000000000000000],BTC[0.000437150000000],EUR[0.001604517232243],KIN[1.000000000000000] |
| 00069709 | BNB[0.282517890000000],EUR[0.000001501027680],USD[47.101701159235920000000],USDT[0.000001374572160] |
| 00069712 | BTC[0.002339110000000],TUSD[116956.864800000000] |
| 00069714 | USD[0.000015186608390],USDT[0.000124851095114] |
| 00069715 | BAO[1.000000000000000],BTC[0.028561330000000],DOGE[144.031471520000000],ETH[0.000000196355934],ETHW[0.056355000000000],EUR[0.000000074194952],SOL[0.006394000000000],UBXT[1.000000000000000],USD[0.000000123127836],USDT[1142.152285050000000] |
| 00069716 | USD[30.770939800000000] |
| 00069717 | ETH[0.000000251685000],ETHW[0.000000228335000] |
| 00069718 | EUR[521.450021450000000],USD[-39.762629756625000] |
| 00069719 | USDT[17994.503046475431360] |
| 00069721 | TRX[0.000780000000000],USD[3810.048668294000000000000000],USDT[0.000000019236338] |
| 00069723 | ALGO[15453.542300800000000],USD[0.015626303107988] |
| 00069724 | EUR[0.000000029764043],USD[0.000000000923628] |
| 00069725 | CRO[0.000000080294912],ETH[0.078058699971485],ETHW[0.082920899971485],EUR[0.000000034264742],FTT[0.085569223716094],SHIB[1122529.311982210734447],USD[1.311062883907420],USDT[0.003812891598264],XRP[0.000000100000000] |
| 00069726 | EUR[0.000000023871328],USD[0.000000064130384],USDT[0.000000007229763] |
| 00069732 | ETH[0.000339660000000],ETHW[0.000396000000000],EUR[0.000000095484434],USD[0.005386916682288] |
| 00069733 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000064800000000],ETHW[0.000000540000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[230.338480908718255200000000],USDT[8.562204266832487] |
| 00069737 | BTC[0.360231630000000],ETH[2.175303713600000],EUR[0.983968185164147455],FTT[0.563682480000000],SOL[0.002889983250000],USD[-3209.930885427953414] |
| 00069738 | ETH[0.015981900000000],ETHW[0.015981900000000],USD[-3.849495624300000] |
| 00069750 | EUR[485.766826750000000],USD[0.000000027602595] |
| 00069753 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[7.308557230000000],TRX[244.924186390000000],USDT[0.000000003993914] |
| 00069759 | EUR[0.000004968003248] |
| 00069764 | EUR[21.450021450000000],USD[0.114149055000000] |
| 00069767 | USD[0.307815268725000] |
| 00069773 | EUR[19.000000000000000],FTT[28.700000000000000],USD[0.141696962628393] |
| 00069775 | USDT[3.665715154839797] |
| 00069777 | USD[3.961550840020737] |
| 00069779 | USD[86.119166774400732800000000],USDT[0.000000037812992] |
| 00069795 | BTC[0.000010440000000],EUR[0.000000001634616],MATIC[0.000000081541926],SHIB[500000.000000000000000],SOL[0.000000088750743],USD[0.003853713053366],USDT[0.000000031541144] |
| 00069796 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.000000053583484],KIN[9.000000000000000],RSR[1.000000000000000],TRX[22.000189000000000],UBXT[3.000000000000000],USDT[125.917187851593574],XRP[14.486706110000000] |
| 00069802 | EUR[21.822376860000000] |
| 00069805 | BTC[0.124906000000000],EUR[21.450100514423420],USD[2.883683137175347] |
| 00069806 | BAO[1.000000000000000],BTC[0.218609040000000],DENT[1.000000000000000],DOT[0.001655560000000],ETH[0.000042160000000],ETHW[0.000042160000000],EUR[0.000121122120501],HXRO[1.000000000000000],MATIC[126.700362830000000],UBXT[2.000000000000000] |
| 00069807 | FTT[0.036006320000000],NFT[295410023456905143][1],USD[0.000000109145272] |
| 00069810 | USD[7927.316890721000000],USDT[1454.297166310000000] |
| 00069815 | USD[0.000969833633080] |
| 00069819 | FRONT[1.000000000000000],RSR[1.000000000000000],USD[0.000000100440000],USDT[0.011597620377091] |
| 00069820 | EUR[0.099960000000000],AUDIO[1.000000000000000],BAL[0.019680000000000],DOGE[1.997600000000000],EUR[0.000000028112312],HGET[0.085380000000000],KNC[0.196280000000000],LUA[0.121860000000000],MATH[0.187060000000000],SXP[0.100000000000000],USDT[45.208732563875000],XAUT[0.001985600000000][0] |
| 00069822 | BTC[0.000000080000000],CHZ[1938.078014300000000],ETH[0.000090123000000],FTT[6.049132810000000],LINK[20.192369150000000],USDT[0.000000025000000] |
| 00069823 | ETH[0.589921520000000],ETHW[0.594016450000000],EUR[22.600487350000000],USD[40.876864810000000] |
| 00069824 | USD[0.000000004000000] |
| 00069825 | EUR[21.450022914089438] |
| 00069831 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[2163.658908588741505],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[-9.991190390500000] |
| 00069833 | ETH[0.000000710000000],EUR[0.000000080321128],USD[0.418981480600000] |
| 00069835 | BAO[7.000000000000000],BTC[0.048624350000000],DOT[31.095512400000000],ETH[0.696558870000000],ETHW[0.121714670000000],EUR[346.837569432766354],KIN[9.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000],USDT[0.000000170909718] |
| 00069836 | USD[0.000002744936670] |
| 00069837 | EUR[49.000000000000000],KIN[1.000000000000000],USD[0.123023650000000] |
| 00069838 | BTC[0.218000172000000],EUR[0.000000067880146],FTT[0.121201568959263],USD[3.215988413022818] |
| 00069841 | APT[4.999050000000000],ETH[0.013000000000000],ETHW[0.013000000000000],FTT[4.999050000000000],GALA[379.927800000000000],TONCOIN[0.273677848560000],TRX[0.010000000000000],USD[61.993916253826590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00069842 | BAO[1.000000000000000],EUR[0.0000015435895663],NFT (455909941576477587)[1],SOL[3.665402400000000000],TRX[1.000000000000000] |
| 00069845 | EUR[9918.000000000000000],FTT[44.992609000000000000],USD[44.357731314385000000] |
| 00069847 | SRM[6.023287050000000000],SRM_LOCKED[0.061853190000000000],USD[0.000000070622436] |
| 00069850 | BTC[0.000000071363037],CEL[0.087327790312718],ETH[0.000000100000000] |
| 00069854 | DOGE[32.928540000000000000],FTT[0.064414201117304],USD[15.348892625770435],USDT[65.884820916800000] |
| 00069855 | BTC[0.014108840000000000] |
| 00069856 | EUR[35.387141852570184],USDT[59.437043820000000] |
| 00069857 | EUR[423.450021450000000000],USD[-237.800190513500000000000000] |
| 00069859 | DENT[1.000000000000000],EUR[0.003674153712471,8],TRU[1.000000000000000] |
| 00069861 | BTC[0.000000143556615],ETH[0.000000085816000],ETHW[13.089765080000000],FTT[0.025814663476264,8],WBTC[0.000003031620000] |
| 00069864 | TRX[0.000001000000000] |
| 00069867 | TRX[0.000010000000000],USD[-169.907731480240130,5],USDT[259.142786000000000000] |
| 00069869 | USD[50.000000000000000000] |
| 00069870 | USD[25.000000000000000000] |
| 00069871 | EUR[321.450021450000000000],USD[-209.675837314650000000] |
| 00069873 | USD[0.001960613500000],USDT[0.000000015101360] |
| 00069875 | EUR[171.450021450000000000] |
| 00069878 | APT[323.000000000000000000],ATOM[18.200000000000000000],BTC[0.010900000000000000],CRO[10.000000000000000000],DOT[21.400000000000000000],ETH[0.189000000000000000],FTT[657.095250000000000000],UNI[45.800000000000000000],USD[1503.313597319066400,0],USDT[0.011400000000000000] |
| 00069880 | USDT[212.965500000000000000] |
| 00069881 | EUR[0.001928400328988],XRP[0.000000025259444] |
| 00069882 | USDT[0.000000100000000] |
| 00069885 | EUR[0.004689940000000],KIN[1.000000000000000],NFT (405066628884559253)[1],USD[0.000000011768203] |
| 00069887 | EUR[10.000000000000000000] |
| 00069891 | EUR[21.452605512043441] |
| 00069893 | BTC[0.000000050000000],EUR[49.142695500000000],USD[0.000000080313620],USDC[5120.649909300000000000] |
| 00069902 | EUR[11.995514253067185,2],XRP[287.092740120000000000] |
| 00069907 | BUSD[69.345723600000000],USD[0.000000024000000],USDT[51.865363670000000000] |
| 00069911 | BTC[0.021679239039441,4],ETH[0.099002330000000000],EUR[0.000144533800324],USD[0.000045664826726,0],USDT[0.000000181378025] |
| 00069913 | BTC[0.722974830000000] |
| 00069916 | GBP[0.000000022166024],USD[0.000000160975794] |
| 00069920 | EUR[1000.000000000000000] |
| 00069921 | USD[165.011974270850000],USDT[0.000000077386481] |
| 00069924 | USD[0.000000081566894],USDT[4701.027265382018632,5] |
| 00069925 | BTC[0.000000030424160] |
| 00069926 | EUR[4.076931680000000],USD[1.592116039957375,0] |
| 00069929 | BTC[0.000023400000000],USD[0.000147542725872,1],USDT[0.000000127490508] |
| 00069932 | ATOM[1.089142411507809,9],BTC[0.000098428497851,1],DAI[0.003615370000000],EUR[0.000021455608787,8],FTT[25.467447284000000000],SOL[6.868085280000000000],USD[520.028163946001799,4],USDT[0.073915998259411,8],WAXL[5.9594000000000000000],XRP[490.559302447672804] |
| 00069933 | SOL[93.894887780000000],USD[0.234944358267161,3],USDT[0.000000077271032,4] |
| 00069937 | KIN[1096898.000000000000000] |
| 00069939 | EUR[1.419700000000000000] |
| 00069940 | BAO[1.000000000000000] |
| 00069943 | DOT[0.199943000000000],FTT[1.026449841000000],USD[0.821860768625000,0],USDT[1.001005002387283,1] |
| 00069944 | ETH[0.000483960000000],ETHW[0.000895310000000],FTT[35.229418660000000],SOL[0.008243720000000000],USD[142.494292527020000,0],USDT[1116.010909670632500,00] |
| 00069955 | BTC[0.117238296000000],ETH[1.246381030000000000],ETHW[0.564482190000000],EUR[0.326584870646976,1],SOL[0.086050000000000000],USD[84.303339958493943,5] |
| 00069956 | BAO[3.000000000000000],EUR[0.052355039841721,2],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00069958 | USD[429.998572232600000000000000] |
| 00069961 | LTC[0.000000070689156],USD[0.000001489858968] |
| 00069965 | ATOM[0.000000006788970,0],AVAX[0.000000081578600],BNB[0.000000006505902,00],BTC[0.000000115400000],CEL[0.000000017692150,0],ETH[0.000000072000000],ETHW[0.031994240000000000],EUR[0.340644790000000,0],FTM[80.019967313582480,0],FTT[5.770295513942945,7],MATIC[0.000000064284900],USD[59.535334109666784,7] |
| 00069966 | EUR[0.000000081200847],USDT[6.465645510000000],XRP[0.000137366560744,8] |
| 00069967 | EUR[0.000004380309061],MATIC[181.436083770025940,0],SOL[9.168713961001787,6] |
| 00069969 | EUR[0.000021450000000],USD[0.001462626912500,0] |
| 00069972 | BTC[0.007570000000000],ETH[0.000003200000000],ETHW[0.000003200000000] |
| 00069975 | BAO[5.000000000000000],EUR[0.003930519687804],KIN[2.000000000000000],SOL[0.000000063000000],UBXT[1.000000000000000],USD[0.000000153597984],USDT[0.000000071062140] |
| 00069978 | USD[18.066879209000000],USDT[53.186117680000000000] |
| 00069985 | BAO[1.000000000000000],BNB[1.274268070000000000],BTC[0.032359250000000000],ETH[2.879548710000000000],TRX[1.000000000000000],USD[0.000011746995968],USDT[1000.533486528272262] |
| 00069986 | USD[25.000000000000000000] |
| 00069987 | BAO[3.000000000000000],DENT[2.000000000000000],ETHW[0.244667840000000000],EUR[1027.909322397844529,7],KIN[4.000000000000000],RSR[2.000000000000000],SECO[2.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000] |
| 00069988 | EUR[0.000015907723676],USD[0.000001789184082],USDT[0.000000032762329] |
| 00069991 | EUR[0.001048159011360] |
| 00069994 | AKRO[3.000000000000000],BAO[117710.456077510000000],BTC[0.046850330000000000],DENT[8.000000000000000],DOT[81.785814810000000000],EUR[940.857778971520948,2],FIDA[1.000000000000000],KIN[822243.545062360000000],RSR[4.000000000000000],SOL[46.139782730000000000],TRX[7.000000000000000],UBXT[2340.085211703000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00069995 | ETH[-0.000296710505162 2],EUR[0.00241147664077 47],KIN[1.00000000000000 000],USD[1812.546488378735905700 00000000],USDT[0.11776126434 25315] |
| 00069999 | NFT (5551852041163277 60)[1],USD[25.00000000000 00000] |
| 00070002 | BAO[2.00000000000000000 0],BNB[0.30000000055608 02],BTC[0.23354778244721 20],DOGE[1.0000000000000 0000],ETH[2.9138654975000 0000],EUR[0.0000072156359 566],FRONT[1.00000000000000 0000],KIN[2.00000000000000 000],RSR[1.00000000000000 000],TRX[1.0000000000000 0000],UBXT[1.00000000000000 000] |
| 00070003 | BTC[-0.0000235071190375],EUR[21.8815176848608126],USD[0.39893979828782 31] |
| 00070005 | AAVE[0.002217 18000000000],AKO[1.0000000000 00000000],BAO[1.00000000000000000 0],BNB[0.00055831000000000],BTC[0.00071880000000000],DOT[0.00575671000000000],ETH[0.00062503000000000],EUR[0.0000005717189 90],FTT[0.00385948000000000],KIN[3.00000000000000000],LINK[0.01803893000000000],NEAR[0.00858168000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[-1.0206392038509715],WAX[174.3719906700000000] |
| 00070006 | BTC[0.000904297 6103082],ETH[0.95047316000 0000],MATIC[0.00000005955 8488],USD[0.00014076058059 60],USDT[0.000000014 0107772] |
| 00070008 | BAO[2.00000000000000000 0],BTC[0.025842140000000 0],ETH[0.364895730000000 0],ETHW[0.36489573000000 00],EUR[239.2221774122731 806],FTM[264.7523938900000000],KIN[1.00000000000000000],MANA[95.8309676600000000] |
| 00070010 | TRX[0.0000800000000 00],USD[0.01259260887000 00],USDT[24.96991012800 00000] |
| 00070012 | BAO[1.00000000000 00000],USD[0.00000004 777179] |
| 00070013 | BTC[0.073032860000000 0],DOT[15.3560946000000 000],ETH[0.07297001000 00000],EUR[0.000000005217 3455],USD[52.448360296152679000000000] |
| 00070015 | EUR[5.00000000000000 000],USD[-0.0008095000 00000] |
| 00070019 | BNB[0.000261700000000 0],LINK[101.617912003496 0000],POLIS[106.0309932500000000] |
| 00070020 | BNB[0.003485108160407 6],BTC[0.00000000020000 00],ETH[0.00700858000000 00],EUR[0.0000056355970 22],FTT[0.0000000604625441],USD[0.000000090192041],USDT[0.0000001117839 22] |
| 00070022 | AKRO[1.0000000000000 0000],BTC[0.01378880000 00000],ETH[0.18970464000 00000],ETHW[0.118016100 0000000],EUR[226.33402126681 21737],SOL[2.226425350000 0000],USD[5.0074109500000000] |
| 00070023 | EUR[100.00000000000 00000] |
| 00070024 | EUR[0.000192290977 8849],KIN[1.000000000000 00000],SRM[1.0000000000 00000000],TRU[1.0000000000000000] |
| 00070032 | USD[237.315064740000 00000000] |
| 00070033 | AKRO[7.0000000000000 0000],BAO[9.00000000000 00000000],BNB[1.6483431800000000],BTC[0.20305946000000 00],DENT[6.0000000000000000],ETH[2.975475510000 0000],ETHW[1.33932541000000000],EUR[10000.3206807218244257],KIN[13.00000000000000000],MATIC[1.00000000000000000],NFT (34824056788562396 6)[1],RSR[1.00000000000000 000],SOL[28.7593805200000000],TRX[8.00000000000000000],UBXT[4.00000000000000000],XRP[2331.5789024800000000] |
| 00070035 | TRX[0.000013000000000 0],USDT[15000.20000000000 0000] |
| 00070040 | USD[0.3194415655000000],USDT[0.829721004698 0684] |
| 00070042 | USD[1408.0770750300000000000000000] |
| 00070043 | EUR[0.000050572077824] |
| 00070044 | USD[0.0106998585861623],USDT[0.00000000968030 8] |
| 00070045 | EUR[50.08212221000000 00],USD[-16.497237160000000000000000] |
| 00070046 | ALPHA[1.000000000000 00000],CHZ[12185.9309506100000000],EUR[0.00000000694536 60],HOLY[1.00000000000000000],HXRO[1.00000000000000000],MATH[1.00000000000000000] |
| 00070048 | BTC[0.2426391500000000] |
| 00070050 | USD[3.1479568775000000],USDT[0.000000118722100] |
| 00070054 | USD[0.270078312730067 4] |
| 00070056 | AKRO[3.0000000000000 0000],BAO[14.0000000000000000],DENT[5.000000000000 0000],EUR[0.0000006516180 7],KIN[22.0000000000000000],RSR[1.00000000000000000] |
| 00070059 | AKRO[3.0000000000000 0000],BAO[4.000000000000 0000],BTC[0.028478910000 0000],CRO[2505 1.3738087400000000],DENT[2.00000000000000000],DOT[164.8208173000000000],ETH[0.59644748000000 00],ETHW[0.390229200000 0000],EUR[0.000004643825 6675],KIN[4.0000000000000000],MATIC[3556.6523682500000000],RSR[1.00000000000000000],USD[0.0000001000006 0],TRX[1.00000000000000000] |
| 00070064 | ATLAS[0.9982644900000000],DOT[0.0000057300000000],SOL[0.001083089815 0000],USD[0.00031523539 71633],USDT[0.00820600020 3641] |
| 00070073 | EUR[450021450000000 0],USD[52.291747111387 5000] |
| 00070080 | BTC[0.0000000174000 00],BUSD[2151.060132280000000],ETH[0.0000006600000 0],ETHW[1.83784556660000000],EUR[0.00000007686239 2],FTT[0.07894084000000 000],GMX[8.0000000000000000],SOL[10.00000000000000000],USD[0.0000000158465 70] |
| 00070085 | BTC[0.00723990000000 00],ETH[0.11121258000000000],ETHW[0.0933651600000 0000],EUR[83.5031481748778969],USD[0.0089307831803917] |
| 00070086 | EUR[1021.4500214500000000] |
| 00070087 | BAO[1.0000000000000 0000],ETHW[1.000000000000 00000],EUR[0.0001417808386724],USD[0.0000000118271237],USDT[49.76131999000 00000] |
| 00070089 | AAVE[1.6405160800000000],AKRO[4.0000000000000000],ALGO[150.9620790400000000],ATOM[14.4088695600000000],AVAX[14.8495667700000000],BAO[11.00000000000000000],BNB[0.2401925900000000],BTC[0.0336513898785718],COMP[3.5314937080000000],CRO[109.8921092000000000],CRV[131.9890326400000000],DENT[1.00000000000000000],DOGE[1273.7224825800000000],DOT[21.9010520600000000],ETH[1.01303864000000000],ETHW[0.0219914300000000],EUR[0.0000000486182 00],FTM[174.8407008300000000],HNT[0.00000199000 0000],HT[1.50017741000000000],KIN[12.00000000000000000],LEO[3.2990471600000000],LINK[9.7985185500000000],LTC[1.0296545700000000],MATIC[182.9528116400000000],NEAR[7.3858024400000000],OKB[2.4008554900000000],SHIB[599329.7026623600000000],SOL[9.5192371500000000],TRX[25.7733396800000000],UBXT[2.00000000000000000],UNI[1.8054723800000000],USD[727.6065286490482871],USDT[4.7802240365427900],XRP[30.0712687500000000] |
| 00070091 | BTC[-0.0000003201758945],EUR[5.4305809266099107],USD[-3.6025643895283451 00000000000] |
| 00070092 | USD[-3.7039177163181138],USDT[5.629178710000 0000] |
| 00070093 | USD[0.0068577806000000],USDT[0.0000000720000 00] |
| 00070094 | ALGO[310.6099426300000000],DOT[9.6269429900000000],GALA[590.5224662500000000],MANA[216.6111597500000000],MATIC[120.1049912100000000],SHIB[4513856.3827617200000000] |
| 00070095 | BNB[0.0000000028069305],USD[122.9899342950628591] |
| 00070102 | BUSD[109.0146037000000000],USD[4.8616352975366065] |
| 00070104 | EUR[191.5501653400000000],FTT[1.00000000000000000],USD[0.0358641000000000] |
| 00070105 | EUR[0.0000009350335 07],KIN[1.000000000000 00000],USDT[212.09530839 00000000] |
| 00070107 | ETH[0.00000001809492 6],USD[0.0000076461437 5501],USDT[0.0932336200434346] |
| 00070115 | USDT[1.2500000000000000] |
| 00070117 | EUR[0.0028427835576 04],FTM[0.000000013679507] |
| 00070123 | BNB[0.1104232900000000],BTC[0.00860085000000 00],ETH[0.18524983000000000],FTT[0.70296015000000000],USD[3.3054424925000000] |
| 00070124 | FTT[267.4000000000000000],USD[0.0386654172500000],USDT[0.00000007302 9373] |
| 00070127 | AKRO[2.0000000000000 0000],BAO[1.00000000000 00000],BTC[0.03630392100 00000],DOGE[47.8981208500000000],ETH[0.07372394000000 000],ETHW[0.05776764000000000],EUR[0.0003903441445809],KIN[7.00000000000000000],LDO[8.0657811200000000],RSR[1.00000000000000000],UBXT[1.00000000000000000] |
| 00070128 | BTC[0.0000000300000 00],ETH[0.00000232000000 00],ETHW[0.000002320000 0000],EUR[0.8747942326241077] |
| 00070129 | AKRO[3.0000000000000 0000],BAO[1.0000000000 00000000],CHZ[1.000000000000 00000],DENT[1.00000000000000000],DOT[0.09492700000000 00],EUR[0.0000001009978 47],KIN[2.00000000000000000],RSR[2.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USDT[0.0000000385 27541] |
| 00070131 | USD[0.0000027853830 00] |
| 00070133 | USD[34.561611830000000000000000],USDT[0.00000003012 9147] |
| 00070135 | ETH[0.0000004356037 6],ETHW[0.00000004356 0376],EUR[0.00000008000000 0],USD[24.666583477170946 9] |
| 00070144 | BTC[0.0000000226869 52] |
| 00070149 | AKRO[3.0000000000000 0000],BAO[3.0000000000 00000000],DENT[1.00000000000000000],EUR[0.50963191772647 20],KIN[4.00000000000000000],UBXT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00070150 | EUR[0.0001375274215000] |
| 00070151 | EUR[198.960000000000000],USD[121.874371654000000000000000000] |
| 00070153 | BTC[0.0122000000000000],EUR[0.2942175600000000],USD[1.0706276700000000] |
| 00070154 | USD[0.0048888853787416],USDT[0.0000000038198940] |
| 00070157 | EUR[1021.450021450000000000],FTT[25.995369700000000000],USD[100308.632279658950000000] |
| 00070166 | USD[0.0045901333348250],USDT[0.0000000032184376] |
| 00070168 | USD[0.0071197330156000],USDT[0.0000000002000000] |
| 00070169 | TRX[0.0002700000000000],USD[0.0014103093259145],USDT[0.9573676798136341] |
| 00070171 | BTC[0.1534535140000000],ETH[1.4953000000000000],EUR[12.7610705437274316],USDT[3.0668675200000000],XRP[5057.7473214200000000] |
| 00070176 | ETH[0.2851263700000000],ETHW[0.2851263700000000],EUR[21.4500214595714032],USD[22.9531131739958938] |
| 00070177 | EUR[0.0000000010041571],USD[0.0000000067257023],USDC[3545.6960460800000000],USDT[0.0000000001000000] |
| 00070182 | USD[0.0006598920000000],USDT[0.0000000055915726] |
| 00070186 | EUR[0.0621166029650000],FTT[3.0599460000000000],USD[20.0012532400000000],USD[25.1182801050000000],USDT[0.0052652604876620] |
| 00070187 | AVAX[2.4131077414606283],CRO[0.0000000003883325],FTT[3.1295042272461720],NEAR[0.0558569800000000],SOL[0.0018661600000000],USD[-1.7633114933250000],USDT[0.0000000447116430] |
| 00070195 | EUR[0.1022839528757446],SNX[0.0095163400000000],TRX[1.0000000000000000],USD[0.0000000106571600] |
| 00070199 | BAO[2.0000000000000000],EUR[3.2460709000000000],FTT[0.8243876100000000],SRM[25.2724478000000000],SRM_LOCKED[0.1313229300000000],USD[-1.9980284120233009] |
| 00070200 | AKRO[1.0000000000000000],ALGO[0.0000001058437 5],BAO[0.0000000000000000],DENT[4.0000000000000000],EUR[56.2444703517626989],FTT[20.0105964376980000],KIN[3.0000000000000000],NEAR[0.0000000050325086],STETH[0.0000000026857496],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00070201 | USD[1234.6829994538625000],USDT[0.0000000015528787] |
| 00070202 | CHZ[1.0000000000000000],EUR[0.0001269190089960],SECO[1.0000000000000000],SXP[1.0000000000000000] |
| 00070204 | BNB[0.2120437697400489],BTC[0.0000000030000000],BUSD[65.4582064700000000],EUR[0.2661034287529849],LINK[5.0000000000000000],SOL[1.0000000000000000],USD[0.0000000087008564],USDT[1068.7099977722000000] |
| 00070214 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0054349403151200],TRX[0.2402510000000000],USD[2.0074397400000000],USDT[265.4356188599776448] |
| 00070215 | ASD[0.0778720000000000],USD[2958.7758279738893564000000000],USDT[0.0000000182712687] |
| 00070229 | EUR[0.0000000112359958] |
| 00070231 | BTC[1.8468569500000000],USD[65.9138053551489630],USDT[46000.0000136941931935] |
| 00070232 | EUR[0.0000000034764650],USD[0.0013707974557175] |
| 00070234 | USD[-71.6480041200000000],USDT[773.8834550000000000] |
| 00070235 | BTC[0.0000389800000000],ETH[7.3886443000000000],MATIC[13316.4187990000000000],USD[120.5761179051019284],XRP[4472.8000000000000000] |
| 00070236 | BTC[0.0002727540000000],EUR[0.6593667565000000],USD[20.1157325180000000],USDT[1111.9656698690000000] |
| 00070239 | BAO[1.0000000000000000],EUR[0.1534239201635647],SAND[0.0059180000000000],USD[0.0627546347965154] |
| 00070241 | USD[102.5565576600000000] |
| 00070243 | AKRO[1.0000000000000000],AVAX[5.3670882100000000],BAO[2.0000000000000000],ETH[0.1610272055553483],FTT[0.0569579996831052],KIN[2.0000000000000000],MATIC[51.0784489600000000],SOL[0.8279882600000000],USD[0.0000000137181266],USDT[0.0000094727836960] |
| 00070245 | BTC[0.2313243300000000],EUR[0.0000090714 90209] |
| 00070249 | DENT[1.0000000000000000],ETH[0.7845582100000000],ETHW[0.7843147700000000],LINK[10.1867227700000000],MANA[20.3227818400000000],USD[0.0032411003090370],XRP[495.9827877300000000] |
| 00070259 | FTT[45.6000000000000000],USDT[2.1089698000000000] |
| 00070262 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000049066767],USDT[523.0990896964649698] |
| 00070270 | EUR[66269.0814946950000000],USD[0.0010822156712444] |
| 00070272 | USD[-9.4498248159608345],USDT[14.9069930000000000] |
| 00070281 | USDT[135.3047290700000000] |
| 00070282 | CHF[0.0000000071039746],ETH[10.6973990167550544],SOL[0.0000000050000000],USD[3374.1944294819089229] |
| 00070284 | BAO[2.0000000000000000],EUR[0.0000000048716884],TRX[0.0002600000000000],USD[223.6122509990716114],USDT[44.1025747423451704] |
| 00070285 | TRX[0.0000020000000000],USD[-0.0053310390000000],USDT[0.0088190000000000] |
| 00070287 | BAO[1.0000000000000000],BTC[0.0000017561990269],EUR[136.9515878502093707],USD[-14.4911535355931232] |
| 00070288 | USDT[12.4500000000000000] |
| 00070289 | AXS[0.0000000520966631],BTC[0.0000000087213549],ETH[0.0000000006942155],FTT[0.0000000089981505],SNX[0.0000000079500000],SOL[0.0000000079456577],USD[1020.8829747247380553],USDT[0.0000000052811495] |
| 00070290 | BTC[0.0000001000000000],USD[11384.7639987887899005],USDT[0.0028180807952582] |
| 00070291 | DOT[28.7417883200000000] |
| 00070297 | EUR[20.0780690300000000],USD[-5.6597230061687103000000000] |
| 00070303 | BAO[1.0000000000000000],ETH[5.8633130300000000],ETHW[5.8642753000000000],EUR[24.5163076258659053],TRX[1.0000000000000000] |
| 00070304 | ETH[0.0087016700000000],FTT[1.2161880629352400],SOL[0.8269085500000000],TRX[0.0012100000000000],USD[2831.7700000101120654],USDC[3436.1450223900000000],USDT[0.0000000070286679] |
| 00070305 | ETH[0.0009628000000000],EUR[1.3610000000000000] |
| 00070308 | USD[51.4288887900000000] |
| 00070310 | BTC[1.1618170700000000],ETH[6.1681478100000000],EUR[1.0701984880000000] |
| 00070311 | AMPL[6.5100501380136601],BTC[0.0019452500000000],LTC[0.0006328800000000],USD[0.0000140000000000],USDT[15.7204720583964002] |
| 00070316 | USD[0.0077688124531063] |
| 00070317 | APT[0.0000000099200000],BAO[1.0000000000000000],BNB[0.0003149946105273],BTC[0.0000277812762466],DOGE[19.7245525400000000],ETH[0.0000000072439526],ETHW[0.0005806977802103],EUR[0.0001889492983993],KIN[1.0000000000000000],SOL[1.1272890907601968],USD[-60.8094547718395768],USDT[64.3993371754178331] |
| 00070318 | BTC[0.2146290600000000],EUR[0.0001754198859134],USD[0.0000000111005392] |
| 00070325 | USD[0.7240825735500000] |
| 00070327 | EUR[0.0092008500000000],USD[0.0000001031 88794] |
| 00070328 | AKRO[2.0000000000000000],EUR[0.0072563164433798],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.3404953125000000] |
| 00070334 | EUR[121.4500214500000000] |
| 00070335 | BAO[1.0000000000000000],EUR[0.0002208136175052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00070336 | USD[0.0000000059448153],USDT[0.000000000186620] |
| 00070337 | EUR[5.000000000000000] |
| 00070339 | USD[0.000000531926669],GALA[0.0000000011239768],USD[0.000000010165906] |
| 00070341 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000942916817 4],ETH[0.0000064707654104],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0049324014501133] |
| 00070342 | AKRO[1.000000000000000],BAO[2.000000000000000],CRV[1191.420671690000000],DENT[3.000000000000000],ETH[0.000026850000000],EUR[0.000005909847 1712],FTT[45.141065080000000],KIN[2.000000000000000],MANA[1670.840887740000000],MATIC[1255.717023250000000],RSR[2.0000000000000000],SOL[35.520730190000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.0182075023790678],USDT[0.000000087984038] |
| 00070344 | ETH[0.0002460300000000],ETHW[0.0002460300000000],EUR[0.2702089943513550],USD[0.6180015000000000] |
| 00070347 | EUR[21.450021457576 2015],USDT[0.000000010000000] |
| 00070350 | ETH[0.0009963900000000],ETHW[0.0009963900000000],USD[350.0898066812750000] |
| 00070351 | USDT[14.700000000000000] |
| 00070353 | USD[0.0000000064327884],USDT[47.0167804415775158] |
| 00070359 | BTC[0.0403624750000000],FTT[0.0896286484455059],USD[0.6375002387487535],USDT[0.0000000052007300] |
| 00070361 | BTC[0.0000000110000000],ETH[0.0000008801362240],ETHW[0.0000000801362240],LTC[0.0000001453265724],USD[0.0001292768484692] |
| 00070362 | BNB[0.0000000013486024],EUR[0.0026319700932480],FTT[1.8497993442747200],USDT[0.0000013998262340] |
| 00070363 | EUR[0.0000000015359458] |
| 00070364 | USD[-6.3606320643451482000000000],USDT[19.2000000000000000] |
| 00070366 | EUR[0.4500965504422212] |
| 00070374 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.0000000099734302],KIN[3.000000000000000],MANA[15.328996120000000],UBXT[3.000000000000000],USDT[0.0000000049078242] |
| 00070375 | DOGE[103.012165840000000],EUR[0.0000000062272707],USD[0.0000000048643068],USDT[0.0000000005115176] |
| 00070379 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0000000054418838],USD[0.0001299154529934] |
| 00070388 | TRX[0.0000010000000000],USD[0.4676391705000000],USDT[1.000000000000000] |
| 00070389 | BTC[0.0000029613319250],ETHW[0.0005823400000000],EUR[17.0082302700000000],USD[1.3063042559400000] |
| 00070391 | EUR[0.5112166900000000],USD[22.1811537750000000] |
| 00070392 | ETH[0.0003000000000000],ETHW[0.0003000000000000] |
| 00070393 | ETHW[5.6179885800000000],USD[0.0317035574400000],USDT[52.0051471300000000] |
| 00070395 | AVAX[1.3958531400000000],BCH[0.0083752800000000],BNB[0.0705523800000000],BTC[0.0462140767771000],CEL[1.0106554400000000],DOGE[452.691708760000000],DOT[0.9908363200000000],ETH[0.0039971600000000],EUR[0.0000000032200363],FTT[2.4000499200000000],LINK[1.5846290800000000],LTC[0.1090807100000000],MATIC[38.9432576300000000],SOL[0.0493499000000000],SUSHI[65.9347122100000000],SXP[308.3281244500000000],TRX[5.0238471600000000],UNI[0.7798187200000000],USD[1.8575251300000000],USDT[0.0000000017119880],XRP[1.9590825500000000],YFI[0.0038974600000000] |
| 00070396 | USD[0.3247161875000000],USDT[102.6593000129834644] |
| 00070398 | BTC[0.0123442500000000],EUR[9586.9560649600000000],FTT[6.0019835100000000],USDT[2.8904955778328668] |
| 00070400 | EUR[0.0000000165047136],USD[0.8215468800603596],USDT[6.1542566793080943] |
| 00070404 | BTC[0.0020158300000000],ETH[0.0351728200000000],ETHW[0.0198352400000000],EUR[51.4247322165000000],KIN[1.000000000000000],NFT[35243333012255 1733][1],NFT[52783299601106 2854][1],USD[1.9634304101887472] |
| 00070406 | EUR[100.0000000000000000],USD[-26.8947464300000000000000000000] |
| 00070408 | USD[88.8043692212500000],USDT[0.5000000068507665] |
| 00070410 | BTC[0.0000010400000000],CRO[1210.000000000000000],FTT[4.5000000000000000],USD[0.0001038322147349],USDT[0.0000000175761030] |
| 00070412 | BTC[0.0148276800000000],EUR[0.0003000516610255],KIN[2.000000000000000] |
| 00070413 | BNB[0.000000030000000],BTC[0.0000000070700000],ETH[0.0000000017000000],ETHW[0.000000040000000],EUR[0.0000000009379614],FTT[0.0000000012833929],PAXG[0.000000000619870],USD[0.0000002796623 12],USDT[0.0000000095079391] |
| 00070416 | BAO[1.000000000000000],USD[0.1000002057942840] |
| 00070421 | USD[0.0000000097479425],USDT[0.0000000016846080],XRP[1.000000000000000] |
| 00070422 | USD[0.0002145000000000],USD[459.8290052210000000] |
| 00070425 | EUR[0.0000000043299660] |
| 00070429 | DAI[0.0367253400000000],DENT[32.3872847800000000],ETHW[1.1195993500000000],EUR[0.0001369875260288],USDT[0.0000463446616687] |
| 00070435 | ALGO[2.000000000000000],BAO[8321.7754762400000000],BTC[0.0000006008792372],BTT[3331395.4198121100000000],CEL[0.0401331306200000],DENT[1.000000000000000],DOGE[0.9536555856349532],ETH[0.0091116853810685],EUR[0.0010091169155539],GALA[99.0129118744903444],GODS[43.3288109800000000],HT[0.0748017171550 8376],KIN[5.5027375994726760],MANA[1.000000000000000],RSR[1.000000000000000],SHIB[8036365.5752079700000000],SOL[0.1418532200000000],SUN[126.7562950000000000],TONCOIN[6.7027641423619615],USD[-4.4888109648098607],USDT[0.0250188866250000],XRP[0.2006747600000000] |
| 00070436 | EUR[21.4500214500000000],USD[125.0113597692500000000000000000] |
| 00070440 | USDT[1.6855590200000000] |
| 00070441 | USD[0.2463252952500000],USDT[200.4200000000000000] |
| 00070448 | ETH[0.0000000012507860],ETHW[0.2321945812507860],EUR[0.0000000004636447],SOL[0.0000000050000000],USD[561.2333600173945582000000000] |
| 00070449 | BTC[0.2919864000000000] |
| 00070451 | AUDIO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.3127950300000000],EUR[2.7004152033588091],KIN[2.000000000000000],MATIC[50.4924953800000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.9892070000000000] |
| 00070455 | USD[0.0000000084200000] |
| 00070457 | EUR[22.9437769002078162],USD[3.9718587197290012] |
| 00070462 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],EUR[6449.6885018500000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000085692321] |
| 00070469 | CHZ[300.1169466000000000],EUR[1153.1998922608172833],FTT[35.5415336600000000],LTC[0.0000000032520504],USD[425.8190704732848894000000000] |
| 00070470 | EUR[21.4500214500000000],USD[101.4727619790000000] |
| 00070471 | EUR[30.0000000000000000] |
| 00070473 | BTC[0.0033351600000000] |
| 00070474 | EUR[0.0095030017139332],NFT[340496778657130785][1],NFT[576381541665120853][1] |
| 00070478 | USD[0.0069795296000000],USDT[53.3205938600000000] |
| 00070481 | EUR[0.0000026729006167],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00070488 | EUR[0.1090960900000000],USD[0.0156182072848640],USDC[8511.100000000000000],USDT[0.1187744976293367] |
| 00070490 | USD[-206.26002494000000000000000000],USDT[688.0222850000000000] |
| 00070492 | DOT[111.000000000000000],EUR[0.2964241030098510],LINK[85.000000000000000],MATIC[1507.8318383500000000],SOL[8.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00070496 | USD[0.000000006464288],USD[1794.307855950000000],USDT[0.000000050583535] |
| 00070498 | BAO[5.000000000000000],BTC[0.000000091853331],ETHW[0.000000026882320],EUR[0.000748195555361],GALA[252.115352916302046],KIN[3.000000000000000],RSR[4.000000000000000],TOMO[1.000000000000000],TRX[2.205761917377400],UBXT[2.000000000000000] |
| 00070502 | USD[0.140241588250000],USDT[0.000000018442045] |
| 00070504 | DENT[1.000000000000000],ETH[0.734175350000000],EUR[0.000000005709807],TRX[1.000000000000000],USD[0.000074472484294] |
| 00070506 | USDT[0.000000114525092] |
| 00070507 | APE[0.098800000000000],USD[0.000811733930089] |
| 00070515 | USD[1.323300688735219B],USDT[105.929051920000000] |
| 00070517 | ETH[0.040569700000000],ETHW[0.040569700000000],SOL[1.900000000000000],USD[2.697584770900000] |
| 00070518 | BTC[0.009964080000000],DOT[29.945258420000000],ETH[1.000000000000000],EUR[18.625625621481006],USD[5.670593900000000] |
| 00070520 | AKRO[1.000000000000000],BTC[0.017453790000000],ETH[0.000005200000000],ETHW[0.000005200000000],EUR[0.008543583462510],KIN[3.000000000000000] |
| 00070521 | ATLAS[31859.487923150000000],EUR[0.000914720047240],USD[0.043040464985924],USDT[0.000455450016637Z] |
| 00070525 | AAVE[0.201951530000000],APE[2.832827990000000],AUDIO[107.047059140000000],BIT[63.626392710000000],BTC[0.001611280000000],CHR[93.924674970000000],CRV[14.139198580000000],DYDX[8.683844810000000],FTT[18.115714100000000],HNT[6.867610950000000],LRC[42.417595110000000],MKR[0.018178700000000],[0.MNGO[3.950743040000000],RAY[63.617698990000000],RNDR[0.080841070000000],RSR[2686.310238060000000],TOMO[31.912128550000000],TRX[0.603035100000000],UNI[4.645271380000000],USD[276.611430419431750],USDT[0.000000059120905],YGG[50.586208600000000],ZRX[53.526965360000000] |
| 00070531 | EUR[0.000000010681708T],USD[0.000000007086327],USDT[0.186250190000000] |
| 00070536 | USD[-0.029204880604185],USDT[8.489240293557484T] |
| 00070538 | EUR[0.753894760000000],TRX[62.000000000000000],USD[0.027445009725329],USDT[678.334570828332161] |
| 00070546 | BNB[0.000000031542031],DENT[1.000000000000000],RSR[1.000000000000000],USDT[0.292059777273780] |
| 00070549 | BTC[0.000022550000000],EUR[0.227158210000000],TRX[0.838528660000000],USD[0.006719471977116],USDT[0.000000028000000] |
| 00070553 | ETH[0.000894230000000],ETHW[2.817464230000000],EUR[4570.666655857500000] |
| 00070555 | EUR[16077.599304780000000] |
| 00070559 | BTC[0.004546177041918],ETH[0.002998400000000],ETHW[0.002998400000000],EUR[0.000000064131580],MATIC[20.281959590114442T],USD[28.459281707006779] |
| 00070565 | EUR[21.450026873415089],USD[0.000017423154511] |
| 00070569 | BTC[0.000000080000000],TRX[0.000012000000000],USD[0.000000092967941],USDT[31.923480403783458] |
| 00070570 | ETHW[0.000043490000000],EUR[0.000000056483968],USD[0.000000023401104],USDT[0.000000032217160] |
| 00070574 | BAO[3.000000000000000],BTC[0.000000131249063],USD[0.000000130597671],USDT[0.431596597902809],XRP[0.000000054367706] |
| 00070575 | EUR[0.000001636876],USD[0.000000113317890],USDT[0.000000001484577] |
| 00070576 | USD[0.009800379230000] |
| 00070577 | BTC[0.072803850000000],EUR[0.000080241592742],USD[0.000020853414854] |
| 00070578 | EUR[0.000000004022408],FTT[109.481793567814458],USD[0.098474876100000],USDT[0.000000003081371] |
| 00070582 | AKRO[1.000000000000000],ALGO[132.953385430000000],APE[59.052990950000000],ATOM[48.000600490000000],AVAX[14.665065540000000],BAO[8.000000000000000],BAT[805.405099450000000],BTC[0.121598540000000],CHZ[1120.168734420000000],DENT[4.000000000000000],DOT[59.684551220000000],ETH[2.167363700000000],ETHW[0.165986810000000],EUR[16009.540846201313883],GALA[4510.233038960000000],HXRO[1.000000000000000],JOE[194.774284660000000],KIN[20.000000000000000],KNC[176.029551280000000],LINK[129.982294720000000],MATIC[194.940440370000000],NEAR[159.932575710000000],RNDR[515.316108680000000],RSR[1.000000000000000],SNX[103.606067270000000],SOL[2.338602150000000],TRX[4.000000000000000],UBXT[6.000000000000000] |
| 00070589 | ATLAS[200.000000000000000],AUDIO[100.514558950000000],BAO[3.000000000000000],EUR[0.008529565719312Q],KIN[2.000000000000000],LDO[4.020582360000000],NFT (2919362172897169111[1],NFT (31082955954577768B[1],NFT (40584645700957362Z[1],NFT (46474414975261760Z[1],NFT (4906644272099280)[1],SOL[2.144904760000000],UBXT[1.000000000000000],USD[40.452238041232584] |
| 00070592 | BTC[-0.002410089644308],TRX[0.000280000000000],USD[48.7199909019852062],USDT[26.742457480000000] |
| 00070594 | BAO[1.000000000000000],EUR[0.000844485090099],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 00070600 | TRX[0.000041000000000],USD[0.000000095000000],USDT[0.000000075621851] |
| 00070601 | USD[0.070023848125852Z],USDT[0.443414335289738T] |
| 00070602 | USD[5.000000000000000] |
| 00070604 | USD[0.001321850000000],USDT[0.000000074476719] |
| 00070606 | ETH[0.000998100000000],ETHW[0.000998100000000],USD[0.000000094010571],USDT[0.0527109653544072] |
| 00070607 | EUR[23.564979880000000] |
| 00070611 | BTC[0.000038580000000],USD[94.575110980000000] |
| 00070612 | BAO[1.000000000000000],SOL[30.008220300000000],USDT[183.3660547600000000] |
| 00070613 | TRX[0.000034000000000],USD[0.277693976843810O],USDT[0.000000085610868] |
| 00070615 | EUR[21.450021450000000],USD[89.949324900607321900000000] |
| 00070616 | CRO[1354.134213360000000],ETH[0.515141912255000O],EUR[0.000000021291924],USDT[0.000000013763620O] |
| 00070617 | EUR[0.003123855310809S],NFT (44187124048704609B[1] |
| 00070620 | EUR[0.000000020223238],USD[0.000000165820537],USDT[0.000000000437280] |
| 00070627 | EUR[0.000000087023050],EUR[0.001962596281162],FTT[0.000000044615278],USDT[89.045794970570166B] |
| 00070628 | EUR[0.003705320000000],UBXT[1.000000000000000],USDT[0.000000016504648] |
| 00070640 | EUR[0.000001208727275],FTT[0.000149300000000],USDT[0.000000081974504] |
| 00070644 | USDT[0.000000100000000] |
| 00070649 | USD[0.003543244100000] |
| 00070652 | EUROC[2006.311277210000000],USDC[7123.679632090000000] |
| 00070662 | BTC[0.000096620000000],ETH[0.000905200000000],ETHW[0.000905200000000],SAND[0.191935770000000],USD[0.037896423433001] |
| 00070667 | BAO[1.000000000000000],BTC[0.055748720947664S],DENT[2.000000000000000],EUR[0.000000289141768],FTT[10.884951819587146],KIN[2.000000000000000],USD[0.000000081694383],USDT[0.000000078558660],XRP[0.000001739697O] |
| 00070669 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.000000086349881S],KIN[1.000000000000000] |
| 00070672 | BAO[4.000000000000000],EUL[0.000000043828167],EUR[0.016160596815841,FIDA[0.000000006103497B],FTT[0.003127082921056],GALA[0.000000001246245],GLXY[0.000000170952425],NFT (4934413401292499171[1],NFT (50974717660433147B[1],NFT (52533152107699982411[1],ORCA[0.000000000022670388],SRM[0.001345630592000],SRM_LOCKED[0.179393750000000],TRX[0.000000053608648],TULIP[0.000000019482205],UBXT[1.000000000653473425B],USD[0.000000011866312],USDT[508.727189128173838] |
| 00070675 | BUSD[204.993042820000000],EUR[0.000000019246684I],USD[0.000000005009768],USDT[2000.636483404805616] |
| 00070677 | EUR[50.000000000000000] |
| 00070679 | EUR[0.000053769425382O] |
| 00070683 | BNB[0.000854420000000],ETH[0.043448980000000],ETHW[0.042914450000000],USD[4.475357709261954S],USDT[99.913268300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00070688 | ETH[0.051228610000000],ETHW[0.051228610000000],EUR[9921.4500235926700920] |
| 00070688 | BTC[0.000099280000000],ETH[0.000994000000000],ETHW[0.000994000000000],EUR[0.599635590000000],IMX[40.046600000000000],USD[60.385141002400000],USDT[0.006526330000000] |
| 00070689 | EUR[1.000000000000000] |
| 00070690 | EUR[0.000000045402354],LDO[5.387625830000000],SOS[41666666.666666660000000],USD[0.980000000000000] |
| 00070691 | EUR[480.000000089139289],USD[6.180425800000000],USDT[0.980020394032144] |
| 00070694 | BTC[0.000000024192976],RSR[1.000000000000000],SXP[0.070073630000000] |
| 00070695 | DOGE[0.104377990000000],FTT[2.600000000000000],USD[167.854438357846725900000000] |
| 00070698 | EUR[0.000000009492240],USD[2.129140730000000] |
| 00070701 | BTC[0.000090500000000],EUR[2776.044015030000000],USD[0.082058312000000] |
| 00070702 | EUR[4.863303860393734],TRX[0.000037000000000],USD[0.519068930773423],USDT[0.000000009526263d] |
| 00070703 | AKRO[1.000000000000000],BTC[0.000000000861194d],CHZ[0.000000010035011],ETH[0.000000004118154d],EUR[0.000059191208746],KIN[1.000000000000000],LINK[0.000000010546968],MASK[285.200242820000000],MATH[1.000000000000000],SOL[0.000000069437702],TRX[1.000000000000000],USDT[0.000000018714287] |
| 00070704 | USD[0.000212277695413d] |
| 00070709 | EUR[0.000000042114258],FTT[292.398495550000000],USD[77.819530502535000000000000],USDT[0.000000312282022] |
| 00070719 | ETH[0.596779592605200],ETHW[0.199960000000000],EUR[89.150000000000000] |
| 00070721 | EUR[0.004823370000000],USD[0.000000119389290] |
| 00070722 | USD[-101.716613881000000],USDT[460.322000030745806] |
| 00070726 | EUR[0.000912499815606],USD[1230.167596070000000] |
| 00070727 | BTC[0.000004700000000],DENT[1.000000000000000],ETH[0.000000097500000],EUR[0.001667107350223],MATIC[0.000000000017092940] |
| 00070730 | CEL[1.010003970000000],DENT[1.000000000000000],ETH[3.121290130000000],ETHW[3.119979210000000],EUR[12.751893854671562d],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00070732 | ETH[0.001000000000000],EUR[0.000000008444114],HXRO[1.000000000000000],KIN[1.000000000000000],ROOK[0.012000000000000],TRX[0.000045000000000],USD[0.000000209338628],USDT[0.000000058397177] |
| 00070737 | BTC[0.003784980000000],USD[0.385140980160829d2] |
| 00070738 | ETH[0.000000019771801d],USDT[0.000190476080328] |
| 00070741 | ETH[0.000945000000000],ETHW[0.000945000000000],MANA[0.771440000004750000],USD[1.318800469475000],USDT[0.000000107676624] |
| 00070744 | FTT[3.125421810000000],USD[1.678519008152666d4],USDT[0.000000010265900] |
| 00070746 | LTC[-0.000051321788501d],USD[94.158529149408900d] |
| 00070749 | FTT[0.122245620000000],USD[1.054922998500000],USDT[47.000000088333824] |
| 00070756 | BTC[0.000000091307240] |
| 00070760 | ETH[1.033990100000000],ETHW[1.033990100000000],EUR[8058.450021450000000],USD[-1596.633070265498460000000000] |
| 00070761 | BTC[0.001000000000000],ETH[2.154895960000000],EUR[0.646438052000000],USD[91.988001531000000] |
| 00070762 | USD[97.963791910000000] |
| 00070766 | EUR[0.000000047426000],USD[0.000000007179866B1],USDT[72.613235437938109B] |
| 00070777 | ETH[0.000000137333136],ETHW[0.000000010926000],USDT[0.000000918114452d] |
| 00070778 | EUR[127.291683450000000] |
| 00070779 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.127051530000000],DENT[1.000000000000000],EUR[0.001059128974217],STETH[0.704069745647689d],TRU[1.000000000000000] |
| 00070780 | EUR[0.004842840000000],USD[0.000000458115288] |
| 00070785 | ETH[0.000994000000000],EUR[24998.396999700000000] |
| 00070786 | TRX[0.000050000000000],USD[-8.782032371500000000000000],USDT[41.756698000000000] |
| 00070793 | BTC[0.004596880000000],USDT[0.000140166764217B] |
| 00070795 | APT[0.025093350000000],BTC[0.000000028000000],BUSD[5.000000000000000],EUR[0.787886000000000],FTT[1.043309340000000],RSR[1.000000000000000],SOL[0.003790772000000],TRX[49.000000000000000],USDT[289.300327150113875],XRP[0.405241150000000] |
| 00070796 | BTC[0.002540300000000],EUR[15176.716324146725416d],USD[367.876279302980846700000000],USDT[0.000000060351874] |
| 00070797 | BCH[0.399200000000000],EUR[74.000000000000000] |
| 00070808 | EUR[99.237950738818757d],GRT[1.000000000000000],SAND[1.967130000000000],TOMO[1.000000000000000],USD[0.002328323947515B],USDT[0.000000185791177] |
| 00070810 | EUR[21.455955580000000],USD[0.000000045886481] |
| 00070811 | AKRO[1.000000000000000],BTC[2.130133350000000],ETH[31.204530780000000],ETHW[15.810000000000000],MATIC[12090.000000000000000],USD[1000.000000101832154],USDT[50.000031809498279B] |
| 00070812 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETHW[0.377965950000000],EUR[329.640107292762039B],GRT[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000] |
| 00070816 | USD[16.327641060000000] |
| 00070819 | USD[313.906020783941965500000000] |
| 00070822 | EUR[0.000000301556329],FTT[39.878592050000000],SOL[0.000000100000000] |
| 00070825 | UBXT[1.000000000000000],USDT[0.000085839099384] |
| 00070826 | USD[-127.234188081510492100000000],USDT[244.407602000000000] |
| 00070827 | FTT[0.085708200000000],USD[0.000000021280751],USDT[69.520608422504836d4],XRP[0.442241000000000] |
| 00070828 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[1.000000000000000],EUR[0.000000083151199],KIN[3.000000000000000],SOL[0.000036600000000],TRX[0.000000059944558],UBXT[1.000000000000000] |
| 00070830 | AKRO[1.000000000000000],ALGO[1.987000000000000],APT[1.999600000000000],AVAX[1.299580000000000],BCH[0.001918600000000],BNB[0.019958000000000],BRZ[1.959200000000000],BTC[0.001996081045676],CHZ[19.986000000000000],COMP[0.001119640000000],DENT[1.000000000000000],DOGE[1.977200000000000],DOT[0.198240000000000],ETH[0.001993201463298],ETHW[0.003999201463298],FIDA[1.988400000000000],KNC[0.195840000000000],NEAR[0.198820000000000],SOL[0.849530000000000],SRM[1.989000000000000],TRX[1.883000000000000],UNI[0.098400000000000],USD[0.000001309064986],USDT[16.772982798566322],XRP[48.990200000000000] |
| 00070831 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.032955382617604d],DENT[8.000000000000000],EUR[0.000000125358744],FTT[0.001631739596166],GRT[1.000000000000000],KIN[8.000000000000000],MATIC[88.123583074330082],RSR[1.000000000000000],SOL[0.000000082000000],STETH[5.488110266540360],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.005480092466568d],USDT[0.000010404084826] |
| 00070832 | USD[0.018405479400000d0] |
| 00070833 | BTC[0.000000022675704],ETH[0.000997352195661d2],EUR[0.203942984950695],USD[0.000000144465554] |
| 00070834 | BAO[2.000000000000000],BTC[0.000603583034500],ETH[0.000000069787295],USD[0.000003486025497] |
| 00070835 | ETHW[0.056992600000000],EUR[0.703151142117985],KIN[1.000000000000000],USD[0.405835286500000000] |
| 00070838 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00070841 | USD[0.000000000951960000],USDT[0.000000004728598 8] |
| 00070842 | BTC[0.0000000097777900],EUR[541.7328943045059024],USD[0.0041638972869355],USDT[0.0016075940258149] |
| 00070843 | AKRO[0.0000000000000000],EUR[0.0000001469127742],SOL[2.8963828600000000] |
| 00070845 | BAO[3.0000000000000000],DENT[4.0000000000000000],EUR[0.0000000079138972],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000153918274],USDT[0.0000000072976312] |
| 00070853 | ALEPH[9.6583382500000000],BTC[0.0150252500000000],ETH[0.1553543500000000],ETHW[0.0374298100000000],SAND[2.3466066800000000] |
| 00070860 | BNB[0.0000764400000000],USD[0.4275056850000000] |
| 00070873 | BAO[1.0000000000000000],BTC[0.0431952000000000],ETH[0.2929810000000000],ETHW[0.0254611285000000],TRX[0.0001700000000000],USD[0.5136442309521248],USDT[216.8535300128872 04] |
| 00070878 | EUR[0.0004314121966157],USDT[0.0000000148486590] |
| 00070884 | EUR[0.0000218497885065],USD[0.0024465771870907] |
| 00070888 | BTC[0.0048000000000000],USD[0.0000000070501480],USDT[845.1021646138975520] |
| 00070889 | ETH[0.0005950000000000],ETHW[0.0005950000000000],USD[1115.7443362780000000] |
| 00070892 | BUSD[7247.2645477500000000],DAI[2922.0838559479246160],TRX[486.0000000000000000],USD[0.1233258550000000],USDT[4818.5426303428000000] |
| 00070894 | EUR[10077.0100080600000000] |
| 00070897 | ETH[0.0000000100000000],USD[0.0000001226550200] |
| 00070898 | BTC[0.0000000363519 47],TRX[0.0000040000000000],USD[0.0000000036527460],USDT[0.0000000095280504],XRP[0.0000000072843020] |
| 00070904 | BTC[0.0000007700000000],KIN[1.0000000000000000],USD[0.7445555726406962],USDT[0.0000000012776761] |
| 00070905 | EUR[0.0000030141924824] |
| 00070906 | EUR[126.4500214500000000] |
| 00070908 | EUR[2881.6734377163256960],TRU[1.0000000000000000],TRX[1.0001430000000000],USD[0.0029315926150000],USDT[2834.2963810049359510] |
| 00070910 | KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[31.8123300650000000000000000],USDT[6.2000023764712513] |
| 00070911 | USD[0.0000000102124563] |
| 00070914 | BTC[0.0000500900000000],ETH[0.0110196000000000],EUR[17.0001756888147004],KIN[2.0000000000000000],SOL[0.4780388400000000] |
| 00070915 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000042986034],CRO[0.0000000025974519],DENT[2.0000000000000000],EUR[0.0001063968088989],FTT[0.0000085132306301],KIN[4.0000000000000000],UBXT[1.0000000000000000] |
| 00070916 | DENT[1.0000000000000000],EUR[0.0000000358016513],NFT[312300899690125051]([1],UBXT[1.0000000000000000] |
| 00070917 | USD[0.0002000000000000] |
| 00070919 | EUR[21.4502040369757748] |
| 00070924 | ETH[0.0000000052733458] |
| 00070931 | BAO[2.0000000000000000],EUR[0.0045102425185193],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00070936 | BTC[0.0004391000000000],EUR[21.4500214641849180] |
| 00070937 | BTC[0.0009175300000000],EUR[0.3104114597421757],KIN[1.0000000000000000],USD[-0.2037116823850708] |
| 00070938 | AKRO[1.0000000000000000],BNB[0.0001825700000000],ETH[0.0000000955351 69],EUR[0.0000000018698730],KIN[4.0000000000000000],USD[30.0000002392350600] |
| 00070939 | ETH[0.0009961330600000],ETHW[0.0009961330600000],USD[983.5261675227000000],USDT[0.0072990000000000] |
| 00070940 | BAO[1.0000000000000000],ETHW[2.3455776300000000],EUR[0.0000000602899072] |
| 00070942 | BCH[0.0028845300000000],BNB[0.0100012000000000],BTC[0.0077993000000000],ETH[0.0059908500000000],EUR[0.5296290300000000],LINK[0.0000456000000000],LTC[0.0297762100000000],USD[92.6566525296620479],USDT[0.0007676922000000] |
| 00070943 | AKRO[2.0000000000000000],BAO[6.0000000000000000],C98[1.9210057700000000],DENT[1.0000000000000000],EUR[0.0000003690236 25],HT[11.0521271510000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000641701836] |
| 00070944 | USD[1.3607470030885758],USDT[986.1700000000000000] |
| 00070945 | ETH[0.0006075400000000],USD[110.0446471728832902000000000] |
| 00070947 | ATLAS[2718.2816057200000000],BAO[43431.7071994900000000],BLT[71.4520313500000000],FTT[21.4498641300000000],GENE[1.0111760300002765],KIN[377995.8541671300000000],MER[252.9617821900000000],POLIS[60.9567807400000000],REAL[14.6245962200000000],TRX[0.0000920000000000],UMEE[314.4247990300000000],USDT[0.0000004665712 57] |
| 00070948 | BAO[1.0000000000000000],BTC[0.0014082600000000],EUR[0.0000031057911435] |
| 00070952 | EUR[141.8209929800000000],USD[-3.1180760580036747] |
| 00070954 | AVAX[35.8000000000000000],BTC[0.0000000600000000],ETH[4.0429098603784870],ETHW[4.0429098603784870],EUR[250.7329069104615906],FTT[0.0000000082053424],IMX[23.9173073200000000],LTC[8.2000000000000000],USD[0.0000000054315075] |
| 00070957 | USD[0.0000000064199429] |
| 00070959 | EUR[2006.7999803600000000],GRT[10700.4018621600000000] |
| 00070964 | USD[0.1822907340000000] |
| 00070967 | EUR[0.0000000192626654],GRT[10700.4018621600000000] |
| 00070970 | BTC[0.0054757906610000],ETH[0.0757810991800000],EUR[0.0000000083327236],USD[131.1601686394656012],USDT[0.0000000150362394],XRP[229.6678672400000000] |
| 00070971 | AKRO[2.0000000000000000],AVAX[5.6023298000000000],BAO[3.0000000000000000],BNB[0.0154929600000000],BTC[0.0229037900000000],DENT[1.0000000000000000],ETH[0.1879773800000000],ETHW[0.0611608500000000],EUR[701.4113584182316636],KIN[6.0000000000000000],MANA[71.1105805500000000],SOL[3.2756376600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00070977 | AAVE[0.0499334000000000],ALGO[31.9002800000000000],ATOM[0.0996940000000000],BAL[0.0896778000000000],BNB[0.1397606000000000],BTC[0.0896106582507550],CEL[0.1866980000000000],COMP[3.1249765220000000],DOT[0.5989560000000000],ETH[0.1907141600000000],ETHW[0.0276061600000000],EUR[1114.4975389410000000],FTM[8.9107200000000000],GST[33.1495740000000000],KNC[97.0925600000000000],LDO[0.9973000000000000],LINK[2.6764740000000000],LTC[0.2186518000000000],MKR[0.0249866800000000],SNY[0.9800200000000000],SOL[0.1894114000000000],STEP[3.0592680000000000],STETH[0.0001025363879431],UNI[1.3456800000000000],USD[6.6594531828032747],USDT[33.8625076748200000] |
| 00070980 | EUR[0.0000000047483 15],USD[0.0001558590597772] |
| 00070982 | BTC[0.0052046700000000],CONV[50500.0000000000000000],CRO[800.0000000000000000],DYDX[60.0000000000000000],EUR[0.0000472142666 08],GT[22.6000000000000000],HT[21.2000000000000000],KIN[8590000.0000000000000000],OKB[5.9997284000000000],PAXG[0.1163000000000000],USD[0.0000314274502105] |
| 00070986 | BTC[0.0000000063664905],EUR[0.0000124809547390],FTT[0.0000009019836391] |
| 00070989 | USD[0.0000327265976405] |
| 00070990 | USD[30.0000000000000000] |
| 00070993 | ATOM[0.0000000189319 72],BNB[0.0000000028917964],EUR[0.0000000001721220],SOL[0.0000000004355080],USD[0.0000001355198 40],USDT[0.0000000011693534] |
| 00070994 | BTC[0.0000013982000000],ETH[0.0000083880000000],FTT[0.0511794664376484],TRX[1266.0000000000000000],USD[0.2365641695300000],USDT[0.0000000050893744] |
| 00070995 | USD[0.0044427375946520],USDT[0.0059677751681690] |
| 00070997 | BTC[0.0000940800000000],SOL[6.4939950000000000],USD[266.5977217802500000000000000],USDT[0.0000000061520010] |
| 00071000 | BTC[0.2324582800000000],USD[1.6119480970000000] |
| 00071006 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00071007 | EUR[5.076608050000000000],NFT (3706069841211105193)[1],USD[10.087916750000000000] |
| 00071019 | USD[31.979549290000000000] |
| 00071020 | ALGO[0.969022590000000000],TONCOIN[220.397180150000000000],USD[0.039082873000000000],USDT[0.071827599997048] |
| 00071022 | BTC[0.194946230260485000],FTT[0.083793840000000000],USD[2.752064857000000000],USDT[0.059006820574740000] |
| 00071025 | EUR[513.450021450000000000],USD[511.053960900000000000] |
| 00071029 | NFT (4140588814306841194)[1],USD[50.000000000000000000] |
| 00071039 | EUR[0.000000009760826800],USD[0.004792481100000000],USDT[0.000000006378119800] |
| 00071040 | EUR[21.450021450571265700],USD[0.008369214760527800],USDT[0.133296103117443580] |
| 00071042 | EUR[24.000000000000000000] |
| 00071046 | BTC[0.006360640000000000],EUR[0.000338768410653900] |
| 00071047 | EUR[0.336941595134954400],SOL[0.935410470000000000] |
| 00071048 | AAVE[0.010000000000000000],BNB[-0.000502396502196400],BTC[0.000000002300000000],ETH[0.008061400900000000],ETHW[0.000049209000000000],EUR[0.001354047030940000],LDO[1.000000000000000000],USD[99.471157693672091700] |
| 00071050 | AUDIO[1.000000000000000000],BAT[1.000000000000000000],EUR[0.152521074426790000],GRT[1.000000000000000000],KIN[2.000000000000000000],MATIC[1.000018260000000000],SOL[0.003258510000000000],TRX[1.000000000000000000],USD[0.000000061361998] |
| 00071057 | EUR[0.000000182836448] |
| 00071061 | USD[0.000031697582532] |
| 00071062 | USD[0.000000050000000000] |
| 00071064 | USD[0.000000180089265] |
| 00071069 | EUR[3223.582821210000000000],USD[0.003871069404944] |
| 00071071 | 1INCH[133.984678460536000000],AAVE[5.678603500000000000],AGLD[129.881250000000000000],ALGO[117.880110000000000000],ALPHA[1253.829000000000000000],ATOM[10.101145767854050000],AVAX[17.206322274311150000],BAT[473.936540000000000000],BNB[0.049973015036800000],BTC[0.001984800000000000],CHZ[129.114600000000000000],COMP[3.324690280000000000],CRV[102.934260000000000000],DOGE[851.867614884113100000],DYDX[8.394281000000000000],ENJ[105.990310000000000000],ENS[8.378842900000000000],ETH[0.106013704464080000],EUR[0.000000091553056],GALA[469.479400000000000000],GRT[2234.799933070690000000],IMX[371.764831000000000000],KNC[468.182333000000000000],MANA[18.946610000000000000],NEAR[10.481209000000000000],OMG[28.041552280000000000],PERP[80.932531000000000000],SAND[332.910890000000000000],SHIB[3892590.000000000000000000],SNX[63.314546738864820000],SPELL[21469.619000000000000000],SUSHI[25.504468875000000000],UNI[10.400000000000000000],USD[-68.124512562043723],USDT[13.984709133919298],WAX[26.484515000000000000] |
| 00071073 | BAO[1.000000000000000000],BTC[0.000000001012345],UBXT[1.000000000000000000] |
| 00071075 | ETH[0.000000001835486],EUR[0.000001934010637],USD[0.005475665381496] |
| 00071082 | EUR[912.676838004761372800],USDT[4.934316351003903000] |
| 00071083 | EUR[9986.537238730000000000],FTT[150.000000000000000000],USD[11590.747680130715097200000000] |
| 00071088 | TRX[0.000000030000000000],USD[25.633038940000000000],USDT[799.200000000000000000] |
| 00071091 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[21.450100779693733900],KIN[5.000000000000000000],NEAR[1.704589200000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00071094 | USD[82.652372964000000000] |
| 00071099 | USD[1090.218344671868076],USDT[0.533584360000000000] |
| 00071100 | BTC[0.000000005000000000],USD[0.000000007583287],USDT[0.000000037529818] |
| 00071102 | USD[0.000199189898537] |
| 00071103 | USD[0.000000094541299] |
| 00071108 | BNB[0.128220220000000000] |
| 00071111 | BUSD[6990.134926930000000000],USD[0.000000009281020],USDT[71958.186420096316988] |
| 00071114 | BTC[0.007507290000000000],KIN[1.000000000000000000],SOL[0.139886290000000000],USDT[84.736139923776793400] |
| 00071116 | AAVE[0.105860750000000000],ATOM[0.246892690000000000],AVAX[0.183630420000000000],BAT[27.381612000000000000],BNB[0.115673610000000000],CHZ[16.109380540000000000],DOT[0.474504540000000000],ENJ[18.464649540000000000],ETH[0.019741510000000000],ETHW[0.014906120000000000],EUR[0.002266723450314],FTT[0.343509700000000000],GRT[97.160717130000000000],MATIC[3.612894360000000000],SAND[3.772144940000000000],SOL[0.290852690000000000],USD[0.000012376864021],USDT[0.000046140764353400],XRP[5.921622000000000000] |
| 00071117 | BTC[0.000000000000000000],BUSD[6143.468816830000000000],EUR[0.257451020000000000],USD[0.054134141500000000] |
| 00071120 | AXS[6.098964160000000000],BTC[0.000000006000000000],COMP[0.000000002000000000],CVX[8.898774700000000000],EUR[0.000000026932020],FTT[0.000000018883352],HNT[26.296644940000000000],RAY[232.093331580000000000],USD[12.147658142231239],USDT[0.000033601810166],YFI[0.000000002000000000] |
| 00071121 | EUR[0.107476930000000000],NFT (4529126506650932390)[1],USD[0.000000030808755] |
| 00071123 | EUR[10.000000000000000000] |
| 00071127 | EUR[100.000000000000000000] |
| 00071128 | EUR[0.654176080000000000],USD[0.479021980292952000] |
| 00071129 | FTT[0.000000063188722],USD[0.387612185042441 95],USDT[0.000000000715063 4] |
| 00071130 | AKRO[1.000000000000000000],BTC[0.000000073668178] |
| 00071141 | DENT[1.000000000000000000],MATIC[1.000000000000000000],SOL[10.851890320000000000],TRX[2.000000000000000000],USDT[0.000000441894948 9] |
| 00071142 | ETHW[0.000000000408120072],EUR[0.000000017858692],HNT[0.000000003479566 10],USD[0.009060580261132 3],USDT[0.000000180375104] |
| 00071143 | EUR[39.252351307792089 6],KIN[1.000000000000000000] |
| 00071144 | BTC[0.011182997807047],ETH[0.120391007830890 0],ETHW[0.000000009273900],EUR[0.000000011006921],FTT[0.000000037548647],SOL[1.801269545736645 0] |
| 00071145 | BAO[2.000000000000000000],BTC[0.000000020000000000],DENT[1.000000120967481810],EUR[0.000000021500172],FTT[15.516579613027144 7],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[34.091393740000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.009210686647721 6],XRP[0.075192600000000000] |
| 00071149 | BNB[0.001145598000000000],BTC[0.000047580000000000],DOGE[0.025324840000000000],ETH[0.000019806240000000],EUR[0.194656110000000000],UBXT[1.000000000000000000],USD[0.062128299770797 8] |
| 00071151 | XRP[81.128196330000000000] |
| 00071155 | EUR[0.000000013639968 5],USD[0.008000010204114 2],USDT[0.000000079270358] |
| 00071159 | FTT[15.511218540000000000],USD[1100.000000287722306 3 0] |
| 00071160 | BTC[0.043691697000000000],ETH[0.316939770000000000],ETHW[0.174966750000000000],EUR[11.830300000000000000] |
| 00071161 | USD[10188.388848153704811 5] |
| 00071163 | ETH[1.462007630000000000],USD[1.822715723480000000],USDT[1.258793000000000000] |
| 00071167 | BAO[2.000000000000000000],BTC[0.000661110000000000],ETH[0.020373720000000000],ETHW[0.020121190000000000],EUR[0.003814698397497] |
| 00071179 | EUR[0.230000000000000000],USD[0.055507126400000000] |
| 00071184 | DOGE[8.792328800000000000],USD[0.000000050000000000] |
| 00071186 | 1INCH[0.602493010000000000],FTT[1.636346870000000000],NEAR[11.246004910000000000],UNI[6.200000000000000000],USD[0.265449860000000000],USDT[2.346460927939121] |
| 00071188 | AKRO[1.000000000000000000],ETH[0.289822240000000000],ETHW[0.289822240000000000],EUR[0.000567424458724],TRX[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00071187 | EUR[0.000000001 4524062] |
| 00071189 | APT[22.106298590000000000],ETH[0.011741590000000000],ETHW[0.011592320000000000],EUR[0.000000025394060],SHIB[8078682.101624220000000000],SOL[5.329459110000000000],UBXT[1.000000000000000000],XRP[147.227317700000000000] |
| 00071190 | 1INCH[108.979290000000000000],AVAX[4.099221000000000000],BTC[0.005893084000000000],EUR[224.801726755004623 2],FTT[3.180213740000000000],USD[0.536254468000000000] |
| 00071193 | CHF[0.000051120267011 2],EUR[3.595619888403568 4],TRX[0.000007000000000000],USDT[0.000000026131039] |
| 00071196 | EUR[0.000105174151 93304],USD[0.000000013749465 0] |
| 00071197 | USD[-1080.527809735500000000000000000],USDT[2599.520329435234157 7] |
| 00071198 | EUR[92.149412450512480 7],USD[0.123786957992758 4] |
| 00071200 | USD[0.000000004380148 0] |
| 00071203 | USD[0.000593812181033] |
| 00071205 | USD[30.000000000000000000] |
| 00071208 | USD[-0.168888235915627 7],USDT[2.152560600000000000] |
| 00071209 | BNB[0.000000030539563],DOT[3.643787871227403 9],ETH[0.000000011447654],FTT[0.000000060520243] |
| 00071210 | TRX[0.000017000000000000],USDT[0.001401220000000000] |
| 00071211 | EUR[0.041501237823420 7],MANA[146.627550200000000000],NFT [4835099322621133 90][1],SOL[3.262741220000000000],USDT[4513.828615170000000000] |
| 00071217 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[1.428006180000000000],DOGE[1.000000000000000000],ETH[12.556307260000000000],ETHW[12.553348720000000000],EUR[78.541921970678341 7],FRONT[1.000000000000000000],SAND[176.480819390000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],XRP[9700.374683305 00000000] |
| 00071219 | BAO[1.000000000000000000],ETHW[4.000000000000000000],EUR[0.000012821082271 2],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 00071220 | USD[30.000000000000000000] |
| 00071222 | BTC[0.000000008000000],EUR[0.000032757989550 0],USD[0.000072634199163 0],USDT[0.000005133631987],XRP[0.000000050000000] |
| 00071223 | EUR[0.000000079811274],TRX[17.869068310000000000],USDT[0.000000065356636] |
| 00071224 | AKRO[6.000000000000000000],BAO[11.000000000000000000],DENT[1.000000000000000000],EUR[0.000000078741842],KIN[14.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000024325369],XRP[161.898055930000000000] |
| 00071226 | BTC[0.000528206607400 0],FTT[0.000004823482800 0],USDT[0.375140592395450 8] |
| 00071227 | EUR[0.001608410000000000],HBB[240.550674260000000000],NFT [3879109838762789 12][1],USD[184.845425230325603 8] |
| 00071231 | USD[0.000000049539678] |
| 00071235 | FTT[30.374551830432184 4],SOL[10.756679100000000000],USD[0.000000131003229 2],USDT[0.000000013511196] |
| 00071236 | EUR[60.129454220000000000] |
| 00071237 | AMPL[0.115094279875412 4],BAL[0.008723800000000000],BCH[0.000767260000000000],BRZ[7.970840000000000000],BTC[0.040578680000000000],CHZ[9.904600000000000000],EUR[0.000010443534224 50],GST[26.954470000000000000],HXRO[0.882640000000000000],MAPS[0.765820000000000000],MOB[0.475700000000000000],PAXG[0.000094780000000000],ROOK[0.000797140000000000],SOL[0.009704800000000000],UNI[0.048488000000000000],USD[0.000000045251641 4],XAUT[0.000084484000000000] |
| 00071238 | USD[29.267794470000000000] |
| 00071241 | BNB[0.000498840000000000],ETH[0.000000002722767 6],ETHW[0.000000008260000 0],USD[0.318946581888842 2] |
| 00071250 | HNT[0.000000441912890],LTC[0.000000122471514] |
| 00071263 | EUR[508.361339630000000000] |
| 00071264 | BAO[1.000000000000000000],EUR[0.000001763707289 1],HNT[7.744013171210798],KIN[1.000000000000000000],MKR[0.040761460000000000],NFT [3653921515517747 96][1],NFT [4510640414936428 18][1],RSR[1.000000000000000000],SOL[2.397307090000000000],UBXT[1.000000000000000000],WAVES[8.875046100000000000] |
| 00071265 | USD[-0.501635536786030 8],USDT[1.152385150000000000] |
| 00071267 | USD[0.000000000000000000] |
| 00071270 | BTC[0.000000050904520],EUR[2.665198974046833],USD[0.119470781713172 4] |
| 00071273 | EUR[64.094588279533493 8],KIN[1.000000000000000000],SAND[0.002919140000000000],USD[-0.056799987699224 2],USDT[0.005389039031 8390] |
| 00071278 | ETH[0.354754120000000000],EUR[0.669590146012562 5],FTT[0.051566300000000000],TRX[273820.392200000000000000],USD[64.762590566050911 6],USDT[40675.415373648210774 6] |
| 00071282 | BTC[0.000184740591000 0],LTC[0.005650000000000000] |
| 00071285 | ETH[0.000050000000000000],ETHW[0.000050000000000000],USD[0.369746330000000000] |
| 00071292 | AAVE[0.000001100000000000],ATOM[0.000058600000000000],BAO[3.000000000000000000],BUSD[238.686030040000000000],CEL[3.821018550800000000],DOT[0.000010110000000000],ETH[0.000497150000000000],ETHW[0.000009910000000000],GALA[0.001106200000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],MANA[0.000548000000000000],SAND[0.000091470000000000],SOL[0.040038840000000000],SRM[0.000827400000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000075279839],USDC[100.500000000000000000],USDT[0.000000034959502],XRP[0.000054590000000000] |
| 00071296 | AKRO[1.000000000000000000],ATOM[0.000057800000000000],BAO[2.000000000000000000],BTC[0.086816590000000000],CHF[0.000101529880964 0],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.039678164358286 0],ETHW[0.000000032763000],EUR[0.000000061120231],UBXT[2.000000000000000000],USDT[5.001062883984402] |
| 00071301 | BNB[0.050000000000000000] |
| 00071306 | USD[0.205710940000000000] |
| 00071310 | BTC[0.000000009826462 7],ETHW[0.002758340000000000],EUR[103.180000008454147],USD[-0.018281221436971] |
| 00071311 | EUR[0.000009000665299] |
| 00071314 | ETH[0.000000120495640],ETHW[0.001630620000000000] |
| 00071318 | ETH[1.100000083900527],EUR[227936.119651981705224 3],FTT[25.719200780000000000],KIN[2.000000000000000000],SOL[111.376738900000000000],USD[0.000000097694220],USDT[1.000000132210077] |
| 00071327 | EUR[0.450423831929471 9] |
| 00071328 | FTT[43.608333000000000000],USD[4.898819415362500 0],USDT[0.002428935100334 0] |
| 00071332 | BTC[0.961685020000000000],ETH[8.043348610000000000],EUR[1.683410545378145 6],USD[0.145621745256808 0] |
| 00071339 | EUR[0.450021450000000000],FTT[25.000000000000000000],USD[285.918165375755 0000] |
| 00071340 | ETHW[0.141979480000000000],SOL[3.320000000000000000],USD[104.231421616006098 8],USDT[209.300264860757781 7] |
| 00071341 | TRX[0.000000000000000000],USD[0.000000136696129],USDT[0.000000000164267] |
| 00071345 | EUR[0.002377391081296] |
| 00071350 | BUSD[10.000000000000000000],FTT[0.079974283636646 2],STETH[0.000000025743019],USD[422.521178193700 0000] |
| 00071353 | LINK[6.100000000000000000] |
| 00071355 | TRX[0.000011000000000000],USD[0.495268912500000 0] |
| 00071357 | CRV[0.009953788350631 7],FTT[25.000919870000000000],SXP[1.000000000000000000],XRP[0.108537110000000000] |
| 00071358 | EUR[0.000004421243267 2],NFT [4333143742014048 90][1] |
| 00071365 | FTT[0.036811867088924 4],TRX[0.000009000000000000],USD[240.429197706797845 5] |
| 00071370 | USD[0.000000104546006],USDT[56.994028580000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00071373 | [EUR[121.453259130000000],USD[-71.136756220000000000000000000] |
| 00071375 | [EUR[0.000000040920280],UBXT[1.000000000000000000],USDT[0.000000029897670] |
| 00071377 | [USD[0.963650660000000000],USDT[0.782683000000000000] |
| 00071378 | [USD[0.000000009135955] |
| 00071379 | [BTC[0.000010330000000000],EUR[0.000000004516692400],USD[0.000172558230311120] |
| 00071382 | [USD[0.405817740000000000],USDC[2170.000000000000000000],USDT[0.000000008968498200] |
| 00071385 | [AKRO[44133.205949740000000000],AVAX[14.895374230000000000],BNB[0.221124230000000000],CHZ[837.417391220000000000],DENT[1.000000000000000000],DOGE[4240.147893020000000000],DOT[4.504576620000000000],EUR[0.000000006889083300],KSOS[155979.120000000000000000],SHIB[4320324.540857780000000000],SOL[0.895103210000000000],USDT[7.607561485521846630,XRP[371.419280810000000000] |
| 00071387 | [USD[0.000000041313255] |
| 00071390 | [AKRO[1.000000000000000000],ALGO[60.562169820000000000],ATOM[2.002961150000000000],BAO[5.000000000000000000],BTC[0.073642940000000000],DENT[1.000000000000000000],DYDX[20.166349440000000000],ETH[1.135059410000000000],ETHW[0.297326020000000000],EUR[2091.207479900101996],FTT[6.049181590000000000],HNT[5.031238610000000000],LINK[30.000000000000000000],LTC[26.175257000000000000],MATIC[30.170344150000000000],NEAR[07.054613540000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[168.900902830000000000],UBXT[2.000000000000000000],USDT[510.520048310000000000],XRP[578.282412650000000000] |
| 00071394 | [BTC[0.000000005810866?],FTT[1.024450866587407?],USD[0.003300003372678?],XRP[0.000000005706600] |
| 00071396 | [DOGE[2951.611687290000000000],USD[2.513574070000000000] |
| 00071399 | [EUR[23.917022670000000000],NEAR[5.000000000000000000],USD[0.0000000013988297] |
| 00071403 | [USD[0.000098304719061] |
| 00071412 | [BCH[5.547263390000000000],EUR[0.004204613362507?2],SOL[14.532774070000000000],USDT[0.003815317161329?2],XRP[0.000202060000000000] |
| 00071416 | [USD[0.000000004825000] |
| 00071417 | [AKRO[1.000000000000000000],ALGO[306.675876650000000000],BAO[2.000000000000000000],BTC[0.004795540000000000],EUR[0.003879713564067?6],GALA[2863.895742810000000000],GRT[993.586591120000000000],KIN[2.000000000000000000],LINK[11.817433160000000000],TRX[1.000000000000000000] |
| 00071418 | [USD[34.432419597608086?4],USDT[0.000000142467798] |
| 00071419 | [USDT[5000.000000000000000000] |
| 00071421 | [BOBA[0.418400000000000000],EUR[0.046337290000000000] |
| 00071427 | [EUR[0.000000025424557],USD[0.000000057011994?5],USDC[258.940736520000000000] |
| 00071429 | [BTC[0.024000000000000000],ETH[0.331000000000000000],ETHW[0.145000000000000000],EUR[0.566986270000000000] |
| 00071430 | [USD[87.575391211250000?0],USDT[0.000000025177911] |
| 00071432 | [ETH[0.017216270000000000],ETHW[0.017216270000000000],FTT[0.500000000000000000],USDT[1003.316386396245600?6] |
| 00071434 | [BNB[1.387705450000000000],EUR[2041.761501490000000000] |
| 00071437 | [EUR[0.000000075321140] |
| 00071442 | [USDT[0.000002144381605?7] |
| 00071444 | [ETH[0.000000051875680],NEAR[0.0000000128927?63],USD[0.0000111097749405],USDT[0.0000000171331127] |
| 00071445 | [USDT[24.707590620000000000] |
| 00071447 | [EUR[295.111317211300400?2] |
| 00071450 | [BTC[0.0148834559203882],ETHW[0.002200000000000000],FTT[56.800000000000000000],TRX[4.000000000000000000],USD[1876.959888440441134?3] |
| 00071453 | [USD[9.536012210000000000],USDC[126.573791250000000000] |
| 00071459 | [EUR[0.001245640000000000],USD[0.000000001877?7052] |
| 00071462 | [BNB[0.238108911840721?4],BTC[0.001585479541898?5],EUR[0.000000009557623?3],FTT[8.017096400000000000],USD[152.792382789090670?0],USDT[63.902007223841075?0] |
| 00071464 | [TRX[0.000007000000000000],USD[0.000000010083027?7],USDT[0.000000004594503?5] |
| 00071466 | [BTC[0.001599704000000000],USD[0.000000116420075],USDT[0.695511829500000000] |
| 00071468 | [BTC[0.000076250000000000],EUR[10.150237850000000000] |
| 00071470 | [USD[-5.896425117500000?0],USDT[471.862900000000000000] |
| 00071472 | [EUR[222.880581991436793?],USD[0.000000003945313?6],USDT[48.489625279762885?3] |
| 00071474 | [USD[0.010614196819664?8],USDT[0.0000001279034?74] |
| 00071476 | [APE[34.700000000000000000],AUDIO[624.000000000000000000],BTC[0.1267000000000000000],CHZ[1620.000000000000000000],DOGE[3457.000000000000000000],ETH[1.640000000000000000],ETHW[1.640000000000000000],EUR[21.672562690000000000],GALA[860.000000000000000000],LINK[27.500000000000000000],LOOKS[131.000000000000000000],MATIC[1039.802400000000000000],SAND[367.930080000000000000],SHIB[1980000.000000000000000000],SOL[5.600000000000000000],USD[0.079291415407500000],YGG[310.000000000000000000] |
| 00071479 | [EUR[0.000191361921329?],USDT[0.000151043179497?4] |
| 00071481 | [FTT[0.035924191849890?6],USD[0.002172210870000?0],USDT[10132.908152680000000000] |
| 00071482 | [AKRO[2.000000000000000000],BAO[1.000000000000000000],ETH[0.030102370000000000],ETHW[0.029732740000000000],EUR[0.000000336589304?1],KIN[1.000000000000000000],LTC[0.144824700000000000],NEXO[0.000083510000000000],TRX[1.000000000000000000] |
| 00071484 | [BAO[1.000000000000000000],BTC[0.013390910000000000],ETH[0.137018400000000000],ETHW[0.135963840000000000],EUR[0.000011330000000000],GST[81.708823360000000000],KIN[2.000000000000000000],SOL[0.448893169525920?0],TRX[1.000000000000000000],USD[882.801656456156026?5] |
| 00071485 | [EUR[135.380021450000000000],NFT[408483318817924427][1],NFT[442826217811999319][1] |
| 00071486 | [BTC[0.000000011460245?8],ETH[0.000056030000000000],USD[0.335317913600000000] |
| 00071488 | [NFT[460277806971887702][1],USD[0.872603148467664?6] |
| 00071491 | [FTT[25.400000000000000000],TRX[0.000016000000000000],USDT[3.487832807500000000] |
| 00071494 | [EUR[0.000000096999500],KIN[1.000000000000000000],USD[0.0097534292243470],USDT[0.000000014699748?5] |
| 00071501 | [EUR[150.000000000000000000],USD[-33.722839827000000000000000000] |
| 00071502 | [USD[1096.319183933250000?0],USDT[0.000000005093640?0] |
| 00071504 | [DENT[1.000000000000000000],EUR[0.000122722183120],TRX[1.000000000000000000],USD[0.000000064279485] |
| 00071505 | [AKRO[1.000000000000000000],BTC[0.004506250000000000],EUR[47.382334520502258?5],FRONT[1.000000000000000000] |
| 00071506 | [ETH[0.300989212757295?2],LOOKS[447.993085070000000000],USD[3209.190972934606920?7] |
| 00071508 | [ETH[0.251060940000000000],ETHW[0.148644790000000000],EUR[0.000005630454542030] |
| 00071512 | [EUR[1000.000000000000000000] |
| 00071518 | [BTC[0.000405380000000000],ETH[0.074647160000000000],ETHW[0.073719130000000000],UBXT[1.000000000000000000],USD[0.000024952203994] |
| 00071519 | [BTC[0.000075290000000000],DENT[1.000000000000000000],ETH[0.000030070000000000],EUR[0.000000066544212?],FTT[0.061981290000000000],UBXT[1.000000000000000000],USD[0.000000011367255],USDC[4.816823370000000000],USDT[0.006855360000000000] |
| 00071521 | [USD[0.997086137446636?6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00071530 | EUR[0.2097999070000000] |
| 00071531 | KIN[1.0000000000000000],USD[0.0016803781082772] |
| 00071535 | APE[0.0470810000000000],APT[38.0103488800000000],AVAX[0.0072491900000000],BAQ[1.0000000000000000],ETH[0.2858164459000000],ETHW[0.2917661590000000],EUR[6400.0754180200000000],FTT[6.8334878200000000],NFT[432586233460895416](1),SOL[3.8725564630000000],SWEATI[12040.8870438300000000],TRX[0.0000010000000000],USD[0.4766176985471560],USDT[0.1479576094250000] |
| 00071537 | BAQ[1.0000000000000000],BIT[0.0000000033469920],BTC[0.0000069500000000],EUR[0.0000793161986576],USDT[0.0000000068604304] |
| 00071540 | EUR[0.6074355638396717],HNT[1.0018861400000000],RSR[1.0000000000000000],SRM[1.0000000000000000],SUSHI[1.0026189000000000],USD[0.0000000031207001],USDT[0.0000028200000000] |
| 00071546 | BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.1199236709854316],USDT[0.0000000051510488] |
| 00071548 | EUR[0.0037964700000000],USD[0.0000000054705045] |
| 00071549 | ATOM[1.5424486300000000],BAO[5.0000000000000000],BNB[0.0975324600000000],BTC[0.0086401200000000],ETH[0.0741898400000000],ETHW[0.0219690800000000],EUR[1.9457109118457012],FTM[7.8132265000000000],KIN[5.0000000000000000],MATIC[8.3506230900000000],SOL[0.4576554500000000],TRX[4.0000000000000000],UBX<br>T[1.0000000000000000],USDT[4.4095515000000000] |
| 00071550 | EUR[0.0000000050827992] |
| 00071554 | BTC[0.0333850000000000] |
| 00071557 | BAO[1.0000000000000000],BTC[0.0000000000000000],DENT[1.0000000000000000],ETHW[0.1507133400000000],USD[0.0000000109907991],USDT[0.0128931400000000] |
| 00071559 | EUR[21.4500214500000000],USD[62.7118667575000000],WAVES[1244.5000000000000000] |
| 00071566 | BTC[0.0600885810000000],ETH[0.1659684700000000],ETHW[0.1659684700000000],EUR[0.0000000015406734],USD[1.7746083919630012] |
| 00071569 | EUR[0.0041702681389331] |
| 00071574 | BTC[0.0002810700000000],BUSD[10.0000000000000000],USD[77.6313630293486781],USDT[10.0681110935516036] |
| 00071578 | AAPL[0.0000000437679],ACB[7990.1000000000000000],CGC[4197.2000000000000000],FTT[0.0953398200000000],TLRY[8257.1000000000000000],USD[7739.2488701817630827],USDT[0.0000000014262192],ZM[0.0071960000000000] |
| 00071582 | USD[977.6713676083312938],USDT[0.0000000097023917] |
| 00071584 | EUR[0.0018264879799852],KIN[1.0000000000000000] |
| 00071586 | BAQ[0.0093423300000000],USD[0.0073453800000000],USDT[0.0000000077390298] |
| 00071588 | BTC[0.0000007200000000] |
| 00071594 | USD[25.5324303193418520] |
| 00071596 | FTT[0.2000000000000000],USD[-21.0248478448831356],USDT[75.8908084798390443] |
| 00071604 | NFT [510856791673569665](1),USD[0.0000000060000000],XRP[0.8000000000000000] |
| 00071611 | BAO[1.0000000000000000],BTC[0.0120466300000000],USDT[0.0001691503627710] |
| 00071613 | BTC[0.0009649899912312],ETH[0.0000000081197134],ETHW[0.0133824508119734],USD[0.0000013001092864] |
| 00071615 | USD[0.0001542776848620] |
| 00071618 | EUR[0.0000000088258119],SHIB[26342827.1052412100000000],USD[0.9509841625819710],USDT[0.0000000116203932],XRP[2982.6633788000000000] |
| 00071621 | EUR[0.8512235100000000],USD[0.0072194345050000],USDT[10088.4261820800000000] |
| 00071625 | USD[0.0000000126333019],USDT[0.0000000708511735] |
| 00071630 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000055111641910],TRX[1.0000000000000000] |
| 00071635 | DOGE[0.7926400000000000],USD[0.0053604658900000],USDT[0.2224547563303344] |
| 00071638 | BTC[0.0000000163391935] |
| 00071639 | ETH[0.0000000092058769],USD[138.8107848874135456] |
| 00071640 | EUR[0.0035472134660980],USDT[0.0000000018580016] |
| 00071643 | DOT[0.0984230000000000],USD[0.1862137500000000],USDT[0.4795008885500000] |
| 00071648 | BAO[1.0000000000000000],BTC[0.0000000020129868],ETH[0.0000000258467564],EUR[0.0000212714526053],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001409734803215],USDT[0.0000514600922524] |
| 00071649 | EUR[13.1196382400000000],USD[26.8354006978365000000000000] |
| 00071653 | FTT[1.5489261200000000],USD[112.1766496061096600000000000],USDT[0.0000000246405151] |
| 00071655 | EUR[0.0137207400000000],FTT[66.6326910100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[753.8154040846268102] |
| 00071657 | BTC[0.0174717900000000],ETH[0.0070084100000000] |
| 00071658 | USD[129.1772421812535000],USDT[0.0085480053218498] |
| 00071661 | USD[0.0049980971250000] |
| 00071662 | BTC[0.0000000040000000],USDT[0.0002232357162046] |
| 00071663 | DOGE[882.9862151800000000],SOL[0.0000000053270000],USD[0.8457816172220942],USDT[0.0000000059100277] |
| 00071666 | BTC[0.0093048200000000],FTT[0.4237332052039224],USD[0.0749439865712776] |
| 00071667 | USDT[0.0069670011308797] |
| 00071669 | BTC[0.0481335921861146],TRX[0.0000290000000000],USD[0.0000000226607801],USDT[0.0011202645869620] |
| 00071676 | USDT[0.0000000006336610] |
| 00071681 | USD[0.0047018000000000],USDT[0.0160536000000000] |
| 00071688 | ETH[5.0009226500000000],ETHW[5.1017978000000000],EUR[120.8825055208800000],FIDA[1.0000000000000000] |
| 00071691 | EUR[0.0000009994498947],USD[1.1519374414730918] |
| 00071695 | BUSD[2077.2693614200000000],USD[0.0000000015327262],USDT[0.0000000098772206] |
| 00071696 | EUR[472.6586364400000000],USD[-172.6456022275000000000000000] |
| 00071704 | EUR[0.0000000040662780],USD[0.5888916570000000],USDT[0.0000000107672910] |
| 00071707 | USD[5.0000000000000000] |
| 00071708 | EUR[50.0000000000000000] |
| 00071711 | BNB[0.0000493000000000],BTC[0.0000000061582968],ETH[0.0000017000000000],ETHW[0.0000017000000000],EUR[0.0041095982641166],USD[0.0001095221997016],XRP[0.0000000015802896] |
| 00071712 | EUR[0.0000000056691830],USD[0.0000000042397445] |
| 00071714 | BAO[1.0000000000000000],BTC[0.0010000000000000],EUR[0.0000002044705576],NFT [302266591075935077](1),RSR[1.0000000000000000] |
| 00071716 | DOT[0.0000000094000000],USD[0.0000000767112296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00071718 | BNB[0.000000008610290],BTC[0.00000003827100],FTT[0.0069912996941700],LINK[0.000000084150968],NEAR[25.1000000000000],SOL[0.0091575082116906],TRX[0.000000009501842],USDT[0.1174532973378692] |
| 00071721 | AKRO[1.000000000000000],BAO[5.000000000000000],ETH[0.0000033884643406],EUR[0.0000000071335708],KIN[1.000000000000000],SOL[0.000000032334512],USD[0.0360128214121985],USDT[0.0143296414659331] |
| 00071723 | ETH[0.0000000000228500],EUR[0.0000000088960309],FTT[0.0000000069255647],USD[0.0000000034482932],USDT[0.000000000115166] |
| 00071724 | AKRO[1.000000000000000],EUR[0.0000127810238026],TRX[1.000000000000000] |
| 00071726 | USD[0.0024950063121400],USDT[0.000000092795014] |
| 00071727 | USD[0.0000000079293158],USDT[330.8484400553785120] |
| 00071729 | EUR[0.0000000024443914],USD[1.5179584779028224],USDT[0.000000005135730] |
| 00071730 | USD[0.0000182398805439],USDT[0.0001020301685593] |
| 00071732 | ETH[0.6255713812877044],EUR[0.0000124138209806],USDT[0.0000000029793255] |
| 00071741 | ATOM[0.0393414400000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DOT[1.0010431000000000],ENJ[11.4599572400000000],ETHW[1.0103268700000000],EUR[40.9903609430677153],FIDA[1.000000000000000],FRONT[2.000000000000000],GRT[1.000000000000000],MATIC[1370.2501901400000000],SAND[1.000007650000000],SOL[1.0025602700000000],STORJ[0.9999997300000000],TRX[4.000000000000000],USD[0.000000007540758] |
| 00071742 | BTC[0.000000059045000],USD[0.0000000078345 4],USDT[0.000000020393248] |
| 00071746 | BAO[1.000000000000000],BTC[0.0340407446800000],ETH[1.3054471300000000],ETHW[0.0117127700000000],EUR[0.000157092909056] |
| 00071752 | EUR[10.1973012100000000],USD[-0.2059287075000000],XRP[27.8214987000000000] |
| 00071758 | TRX[0.0000010000000000],USDT[0.0064169800000000] |
| 00071759 | USD[0.0026796090050940] |
| 00071760 | BAO[2.000000000000000],BTC[0.0272941600000000],ETH[0.9069824600000000],ETHW[0.3102407800000000],EUR[1808.5478771602399512],FTT[19.1440705960250944],SOL[13.3335401500000000],UBXT[1.000000000000000],USD[8.8899735780050730] |
| 00071762 | BNB[0.0001124100000000],TRX[0.0274287000000000],USD[-183.4162544298928442000000000],USDT[289.5670935805421720] |
| 00071764 | USD[0.0000000013297212],USDT[0.000000028151040] |
| 00071766 | BUSD[78.1808327700000000],FTT[1.2000000000000000],USD[2.3329860426000000000000000] |
| 00071767 | BTC[0.0002090350951400],CVX[0.0999430000000000],USD[3.9774547322663425] |
| 00071769 | EUR[500.0000000000000],USD[517.8966781690562902900000000] |
| 00071770 | BTC[0.0000001000000000],EUR[100.7108067091131356],SWEAT[0.0055366800000000],USD[208.6884362391304184000000000] |
| 00071774 | AAVE[0.0000000356552243],BTC[0.0000000072458216],CHZ[0.0000000009632531 6],ETHW[0.0006312882724831],ETHW[0.0063132882724831],EUR[0.0000021053542701],LTC[0.0000000050000000],SOL[-0.000000001800000],STMX[0.000000088000000],USD[-0.6043141273275687],XRP[0.000000002000000] |
| 00071779 | ETH[0.1865000000000000],EUR[200.0000000000000],USD[368.5912520020125000000000000],USDT[0.000000005510632 1] |
| 00071782 | BTC[0.0203000000000000],EUR[0.0013180710898052] |
| 00071785 | EUR[21.4502289805739837] |
| 00071786 | BNB[0.0047715000000000],BTC[0.0001006330000000],BUSD[447.0000000000000],CHZ[9.8467000000000000],ETH[0.0005622000000000],ETHW[0.0003052000000000],MATIC[0.9840300000000000],NEAR[0.0277290000000000],SNX[0.0725480000000000],SOL[0.0035262003826987],USD[218000.8535262035828987],USDT[10.8832698412 494633] |
| 00071787 | EUR[21.4501475960438408] |
| 00071790 | EUR[0.0000022275393411] |
| 00071792 | EUR[0.0000000004904768],USD[0.0000000158309655] |
| 00071801 | BTC[0.0000006600000000],ETH[0.0000000036255856],ETHW[9.5567059894421918],USD[0.0000002594759930],USDT[0.0000000130064844] |
| 00071808 | APT[2.0058453400000000],COMP[5.0010848100000000],ETH[0.0000052250777144],ETHW[0.5715692250777144],EUR[102.1870266249846708],FTT[25.3185470800000000],USD[2552.2343153904460000000000000],USDC[15.0000000000000000],USDT[6342.3942474440490897] |
| 00071811 | ETH[0.0527653800000000],ETHW[0.0527653800000000],EUR[0.0000117759457974] |
| 00071812 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000044819746] |
| 00071815 | EUR[21.5774645160000000],USD[0.0080576172750000] |
| 00071816 | BTC[0.0000009022784 80],EUR[0.0002223838952887],KIN[1.000000000000000],SOL[0.000000063365480],USDT[0.0000647251570442] |
| 00071819 | USD[0.0000000787564380] |
| 00071823 | EUR[0.0000000057202952] |
| 00071830 | EUR[0.6278912679268466],USD[0.000000146140472],USDT[0.0000000172628011] |
| 00071831 | FTT[26.0000000000000000],USD[676.5129729550000000] |
| 00071832 | USD[0.0000000005203132] |
| 00071835 | USD[0.4965397391866503] |
| 00071836 | BTC[0.0111194000000000],ETH[0.0217061500000000],ETHW[0.0217061500000000],EUR[0.0000000047024427],SHIB[91283.3312231300000000],SOL[0.7402912800000000],USD[0.000000000011120],USDT[0.000000008361 7220] |
| 00071842 | BTC[0.0000000590000000],KIN[1.000000000000000],TRX[0.0020410000000000] |
| 00071845 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0168571700000000],ETH[0.1578954700000000],ETHW[0.0264750200000000],EUR[0.0003604261399935],KIN[2.000000000000000] |
| 00071848 | 1INCH[1.5220863736153070],BTC[0.0000040700000000],ETH[0.0000000096808016],EUR[0.0000067771889855],HOLY[0.0000091800000000],KIN[1.000000000000000] |
| 00071849 | EUR[5000.000000000000],USD[-1569.8861400285000000000000000] |
| 00071854 | USD[0.0037335035000000] |
| 00071855 | EUR[173.2503735351850000] |
| 00071856 | USD[0.0000000140019658],USDT[9911.1584005100000000] |
| 00071858 | USD[30.0000000000000000] |
| 00071868 | USD[3703.9801541700000000],USDT[0.0000000013620560] |
| 00071872 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0084496977372949],USDT[0.000000002359078] |
| 00071876 | ETH[0.1596691900000000],EUR[0.0001140590604315],RSR[1.000000000000000],UBXT[1.000000000000000],USD[1.3215169295000000],USDT[0.0643288037392026] |
| 00071879 | BTC[0.0000865500000000],USD[0.000969771749088] |
| 00071880 | USD[0.0025711098899355],USDT[0.000000025523605] |
| 00071882 | USD[0.0000709351077864] |
| 00071883 | USD[3860.0000000085162092],USDT[0.6912473200000000] |
| 00071884 | EUR[0.7402143118408388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00071885 | EUR[1818.6975452600000000],TRX[0.0000410000000000],USDT[2000.6830158108310168] |
| 00071888 | EUR[0.0000195160318860] |
| 00071891 | CRO[15286.9420000000000000],USD[1.3388650000000000] |
| 00071895 | TRX[0.0002200000000000],USD[1027.5329000180000000] |
| 00071897 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000111640996],KIN[6.0000000000000000],TRX[1.0000020000000000],USD[0.0000000027362856],USDT[0.0000000098046900] |
| 00071899 | ETH[1.7084400000000000],EUR[0.7081759790000000],USD[0.0000000094161166] |
| 00071900 | BTC[-0.0000002788371820],FTT[0.0703797797678283],USD[0.3946318580684043],USDT[443.9706847695215007] |
| 00071905 | USD[-7.1732949900000000],USDT[340.5435330000000000] |
| 00071907 | EUR[203.5228877500000000] |
| 00071910 | PSG[1.0207417500000000] |
| 00071913 | EUR[808.9361965400000000] |
| 00071915 | USD[0.0000000022382980] |
| 00071916 | BTC[0.0000000005000000],ETH[0.0000000188200000],ETHW[0.0000000188200000],USDT[0.0000194721115079] |
| 00071918 | EUR[0.0000938195926491] |
| 00071919 | USD[0.0000000011567172] |
| 00071921 | EUR[0.0000000104746675],USD[0.0000000449718778],USDT[0.0000000058766524] |
| 00071923 | EUR[21.4508622400000000],USD[485.0344538995928735] |
| 00071925 | USD[0.0000000065788672],USDT[0.0000000078659609] |
| 00071926 | EUR[20.0000000000000000],USD[0.0000000026804624] |
| 00071928 | SOL[0.0062152809533984],USD[0.1193461499599947],USDT[0.0000000108351164] |
| 00071929 | BTC[0.0000008000000000],USD[0.0020949625372895] |
| 00071931 | USD[0.0000000065126000] |
| 00071936 | EUR[2248.0391118086637465] |
| 00071938 | ETH[0.1584684000000000],ETHW[0.0005000000000000],USD[0.7797641685000000] |
| 00071939 | BTC[0.0000789700000000],BUSD[49921.3242498400000000],USD[0.0000000304267818] |
| 00071941 | USD[1819.6915456766701185],USDT[2.4177864500000000] |
| 00071942 | EUR[0.0000001806277711],USD[0.0043334728000000],USDT[7.7898405800000000] |
| 00071947 | EUR[100.0000000000000000] |
| 00071954 | EUR[25.0000000000000000] |
| 00071957 | AKRO[2.0000000000000000],BAO[15.0000000000000000],BNB[0.0000234100120466],BTC[0.0012613800000000],DENT[1.0000000000000000],ETH[0.0000002200000000],ETHW[0.0778328500000000],EUR[0.0000004672165S],HNT[2.2681716500000000],KIN[9.0000000000000000],MANA[13.1788969300000000],TRX[0.0018334500000000],USDT[0.0018347406141293] |
| 00071958 | BAO[1.0000000000000000],EUR[0.0082187264419152],USD[0.2186460000000000] |
| 00071959 | OXY[403.9676999000000000],USD[1067.7770411061625000] |
| 00071961 | EUR[0.0000001166791S2],USD[0.0000000023650534],USDT[3.3287911500000000] |
| 00071963 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001205279314070],USDT[0.0000000086081140] |
| 00071964 | APT[0.0000183100000000],BTC[0.0000001800000000],ETH[0.0000402533866236],EUR[0.0000004105696S61],FTM[0.0023567000000000],FTT[0.0002399000000000],NEAR[0.0001089600000000],USD[0.0000002288392762],USDT[0.0000000060417506] |
| 00071972 | BTC[0.0000000004514300] |
| 00071973 | DOGE[34.0000000000000000],ETHW[0.0009685000000000],USD[0.0245794373000000] |
| 00071974 | USD[0.0000000042987535],XRP[81.7000315300000000] |
| 00071975 | USDT[116.0000000000000000] |
| 00071980 | BAO[1.0000000000000000],BTC[0.0275031200000000],ETH[0.1950566200000000],EUR[0.0000000096374412],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[30.0000000000000000],USDT[131.0100142936252888],XRP[278.2575091800000000] |
| 00071982 | BTC[0.0000000800000000],EUR[0.0053505002720238],USD[0.0000000039205050] |
| 00071988 | USDT[49.7100000000000000] |
| 00071989 | BTC[0.0338619800000000] |
| 00071993 | EUR[0.4038831200000000],USD[0.0000000228443852] |
| 00071995 | EUR[0.0000000120377708],USD[0.0009630753520547] |
| 00071996 | EUR[0.0004311982938351] |
| 00071997 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0054310600000000],ETH[0.0000000050800000],EUR[0.0000000060000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001103771505294] |
| 00071998 | USD[0.0033197348350000],USDT[0.0000000057584313] |
| 00072001 | BNB[0.1039903300000000],BTC[0.0510931200000000],ETH[0.0138236931600000],FTT[0.0444384155751540],TRX[1.0000000000000000],USD[677.0990113263871904] |
| 00072003 | EUR[6.9270184700000000],USD[0.7376428797650186],USDT[0.0000000131380350] |
| 00072004 | EUR[867.0000000000000000],USD[0.8389596286000000] |
| 00072005 | BTC[0.0000000010000000],FTT[3.1709377225501532],SOL[0.0000000083713040],USD[0.0000001292688928],USDT[1744.6190834035122166] |
| 00072006 | TRX[0.0000012000000000],USD[0.0000001236937S4],USDT[0.0000000067042600] |
| 00072018 | BAO[3.0000000000000000],ETH[0.0020376000000000],EUR[0.0022872538098201],FTT[36.8758814800000000],KIN[1.0000000000000000],TRX[0.0001800000000000],UBXT[1.0000000000000000],USD[1.7450428900000000],USDT[0.1747569730450000] |
| 00072020 | EUR[0.0021010300000000],USD[0.0000000153743321] |
| 00072022 | USD[0.0000570354863424] |
| 00072023 | EUR[0.0000000102139909] |
| 00072031 | DOGE[1.0000000000000000],ETH[0.0000607000000000],ETHW[0.0000607000000000],EUR[0.0000000082802008],FRONT[1.0000000000000000],USD[2171.4153616095000000],USDT[0.0000000059413634] |
| 00072038 | BNB[0.0000004059535S4],ETH[0.0000000036000000],GRT[0.0000000266269186],MATIC[0.0523005514993422],SOL[0.0000000758128761],USD[0.0000000008128287],USDT[0.0000000007320455] |
| 00072041 | BICO[10.2151217800000000],EUR[0.0000005147931S23],KIN[1.0000000000000000],RAY[8.3398305600000000],REEF[859.1203734200000000],STEP[85.6933453000000000],SWEAT[57.4241961600000000],TRX[65.4380230900000000],WAVES[2.2822953800000000],XRP[14.8998839700000000] |
| 00072049 | USD[72.5999027625375000],USDT[0.0000000094715078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00072055 | BNB[2.00000000000000000],EUR[1093.90014170000000000],USD[0.00034154400805857] |
| 00072056 | EUR[0.00211936000000000] |
| 00072059 | EUR[0.00030611113136720],BTC[0.00000003544072292],EUR[0.00012628516930620],FTT[0.00000000057165371],TRX[0.00000003666685440] |
| 00072060 | EUR[0.00000000071677810] |
| 00072063 | AKRO[2.00000000000000000],AVAX[4.57004355000000000],BAO[12.00000018200000000],BNB[0.00000182000000000],BTC[0.02361014000000000],ETH[0.13205196000000000],ETHW[0.03471866000000000],EUR[0.00000008102330460],FTM[248.89355877000000000],KIN[13.00000000000000000],MATIC[30.93363091000000000],RSR[1.00000000000000000] |
| | 0],SOL[5.52303870000000000],TRX[4.00000000000000000] |
| 00072066 | EUR[16.00177585000000000],NFT[2942658775277901891][1],NFT[38058500778975029731[1],NFT[381229282143741975][1],NFT[415619947334777543][1],NFT[446094815135424566][1],NFT[537465518484964517][1],NFT[569367432435673087][1],SOL[13.00000000000000000] |
| 00072069 | BAO[1.00000000000000000],NFT[406076484037789230][1],USD[11.98914336000000000] |
| 00072072 | AMPL[0.00000000059102500],BAO[2.00000000000000000],DENT[3.00000000000000000],FTT[0.00009060000000000],GRT[1.00000000000000000],KIN[1.00000000000000000],TRX[2.00000000000000000],USD[0.52586790753764000],USDT[0.05907151520444416] |
| 00072083 | DOGE[124.44525805180000000],USDT[1.65850136116113700] |
| 00072084 | BNB[0.00984984400000000],BTC[2.00014144585530855],DOGE[0.17722000000000000],DOT[0.09832600000000000],LTC[0.00901000000000000],MATIC[9.89920000000000000],SOL[0.00254260000000000],TRX[3750.12574800000000000],UNI[0.04288100000000000],USDT[1.32619165720000000],XAUT[0.00006736600000000], |
| | XRP[0.91342000000000000] |
| 00072087 | BTC[0.17856885000000000] |
| 00072089 | AUDIO[90.88651270000000000],BAO[5.00000000000000000],BTC[0.00000490000000000],ENS[1.42096838000000000],ETH[0.00000780000000000],ETHW[0.01228362000000000],EUR[0.00029647818791600],FTT[0.82522181000000000],KIN[3.00000000000000000],SAND[24.95829797000000000],TRX[2.00000000000000000] |
| 00072093 | ETH[0.00000000018132060] |
| 00072096 | BTC[0.00519544000000000],EUR[0.00412430980864],TRX[1.00000000000000000] |
| 00072097 | BTC[0.00000075090000],EUR[0.00000007498552941],FTT[0.00000013650312],TRX[0.00001000000000000],USD[0.00000254985671],USDT[0.00000001294571373] |
| 00072099 | USDT[9.50000000000000000] |
| 00072101 | EUR[0.00000000094767271] |
| 00072102 | EUR[1155.50949343000000000],USD[0.44534455268142531] |
| 00072103 | BAO[1.00000000000000000],EUR[0.00000004599257721,USD[0.00000171246352261] |
| 00072106 | PSG[0.90108487000000000] |
| 00072111 | BAO[1.00000000000000000],PAXG[0.00000481000000000],USD[0.00001373645914651] |
| 00072114 | EUR[0.00000012525224011,FTT[1.99964000000000000],USD[11.82491900000000000] |
| 00072118 | ETH[0.00000010000000000],EUR[0.06398627520471],FTT[0.00000228530672811],LINK[0.00000365000000000],USD[0.10025656491931081,USDT[0.00000005457500000] |
| 00072119 | BAO[1.00000000000000000],BTC[0.00561645000000000],ETH[0.00049970000000000],EUR[0.00016308035174651,FTT[4.03257912314147491,MATIC[37.26360386000000000],SOL[3.12934575000000000],USD[0.00000002575147811,USDC[6059.28221437000000000] |
| 00072120 | ETH[0.03797103000000000],EUR[0.00008732326853311,KIN[2.00000000000000000],NFT[327066294251493954][1],USD[1.00000000000000000],NFT[403070961909663623][1],USD[0.00000002597740] |
| 00072122 | BTC[0.00000001904726311,EUR[0.005796994512614311,USD[0.00000007428562511,USDT[0.00001324700521981 |
| 00072128 | AKRO[1.00000000000000000],ATOM[13.564125380000000001,BAO[4.00000000000000000],ETH[0.00056024000000000],EUR[4- |
| | 34.199772435037822511,GRT[1.00000000000000000],KIN[4.00000000000000000],SECO[2.00000000000000000],SOL[3.94272325500000000],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[-167.070069205842216611,USDT[132.83982624893350591 |
| 00072129 | BTC[0.05992395500000000],ETH[0.82501736000000000],EUR[0.58652096000000000],FTT[0.646339086428904011,MATIC[1890.754550000000001,SAND[1012.23115318000000000],SOL[2.870619460000000011,USD[1898.48849966260800000000000000] |
| 00072132 | USD[0.80912421000000000] |
| 00072135 | BAO[11.00000000000000000],BAT[33.995154120000000001,CHZ[0.00427700000000000],COMP[1.01521036000000000],DENT[1.00000000000000000],DOT[0.00013958000000000],DYDX[10.13054431000000000],ENJ[20.41577425000000000],EUR[14.97871173268804046],FTT[1.00942311000000000],GALA[544.77161532000000000],HNT[6.40771276000000000] |
| | 00],KIN[14.00000000000000000],LDO[3.04863640000000000],LINK[0.00000926000000000],MANA[2.03233153000000000],NEAR[5.02862878000000000],SAND[25.69865216000000000],UBXT[1.00000000000000000],UNI[5.06513711000000000],USDT[5.91357853022342313] |
| 00072138 | AKRO[1.00000000000000000],BAO[5.00000000000000000],EUR[-0.00273960256925941,KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00072142 | USD[2.57762768600000000],USDT[0.00030549450000000] |
| 00072143 | EUR[0.00165022000000000],USD[0.00000000030041117] |
| 00072145 | FTT[0.00000000616717987],USD[0.00000009163000011,XRP[36.87295253690066475] |
| 00072146 | USDT[0.00021531200972191 |
| 00072148 | EUR[10.00000000000000000] |
| 00072158 | BTC[0.00008404000000000],EUR[0.00074675935305611 |
| 00072159 | BTC[0.00000413436301,FTT[0.00000000027967801,MBS[0.00368584600000000],USD[0.00000000799610061 |
| 00072164 | BTC[0.00000004963452011,EUR[0.00000007998478411,USD[0.00000009880927811,USDT[83.26857177808499521,YF[0.00000700000000000] |
| 00072167 | EUR[50.00000000000000000] |
| 00072169 | EUR[0.01000000000000000] |
| 00072172 | BTC[0.00000009633397311,CEL[0.04138527688612431,SOL[0.01194326399017181,USD[0.22414987171577641 |
| 00072174 | USD[15.00000000000000000] |
| 00072175 | SOL[0.00000009170000011,USD[0.00490000494879621,USDT[0.01059207750000000] |
| 00072178 | BAO[2.00000000000000000],BTC[0.00226581000000000],CEL[0.00000000892000000],ETH[0.05340703000000000],EUR[0.00007357715506681,KIN[3.00000000000000000] |
| 00072182 | AXS[11.229119440000000001,BNB[1.009617540000000001,BTC[0.04344142800000000],BUSD[4723.96801329000000000],ETHW[0.056034172000000001,FTT[38.40017223000000000],TRX[0.00001100000000000],USD[0.000000065400000001,USDT[0.00067603000000000] |
| 00072183 | ATLAS[120.00000000000000000],ATOM[0.40000000000000000],BNB[0.06000000000000000],BTC[0.00270000000000000],CRO[50.00000000000000000],ETH[0.08700000000000000],ETHW[0.02100000000000000],EUR[0.56277592000000000],KIN[240000.00000000000000000],LINK[2.00000000000000000],SHIB[200000.0000 |
| | 00000000000],SOS[450000.00000000000000000],USD[1.48340334708552601,XRP[543.00000000000000000] |
| 00072189 | FTT[0.00000062501200],USD[-3.191521690708938711,USDT[4.84893549907919161 |
| 00072192 | USD[0.00162312587652851,USDT[0.87374965937372266] |
| 00072194 | EUR[21.67667965868280451,USDT[100.93487327000000000] |
| 00072196 | EUR[0.00000130119960],USD[0.00000000575378541,USDT[0.00000000597623001 |
| 00072199 | DOGE[0.00000001000000000],EUR[0.00000005521401611,USD[0.00000000930309061,USDT[0.00000006746784911 |
| 00072201 | BTC[0.00554994000000000],ETH[0.03989061000000000],EUR[3.08817984387785211,RAY[32.39513830000000000],SOL[4.62814641000000000],USD[0.20127570400000000] |
| 00072204 | EUR[0.00013156561006531,USDT[40.0058386160660090] |
| 00072207 | AKRO[1.00000000000000000],BAO[2.00000000000000000],EUR[0.00000117925223971,FIDA[1.00000000000000000],GRT[1.00000000000000000] |
| 00072211 | USD[30.00000000000000000] |
| 00072212 | BTC[0.00000003480050011,ETH[0.00321580000000000],ETHW[0.00055220000000000],FTT[0.06980525182278741 |
| 00072216 | BAO[2.00000000000000000],BTC[0.01284300000000000],DENT[2.00000000000000000],DOT[1.16346708000000000],ETH[0.01624108000000000],ETHW[0.01603573000000000],EUR[0.00926784118053241,FTT[0.66428546000000000],KIN[2.00000000000000000],MATIC[10.71126871000000000],NFT |
| | [455004691400879147][1],SHIB[65307.33521145000000000] |
| 00072218 | EUR[0.00000013514308],PSG[0.00886236000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00072220 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000478600000000],DENT[1.000000000000000000],ETH[0.003443117744877500],HOLY[0.000029290000000000],KIN[1.000000000000000000],PAXG[0.000042230000000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.018965497387378900] |
| 00072221 | BTC[0.024691890000000000],USDT[0.000131541970263900] |
| 00072229 | BTC[0.002851280000000000],USD[0.118598185978191434] |
| 00072236 | BTC[0.009898020000000000],EUR[0.290000000000000000] |
| 00072242 | USD[40.047872172000000000],USDT[0.000000020734998] |
| 00072244 | AKRO[2.000000000000000000],BAO[1.000000000000000000],EUR[0.000060403785209900],GRT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000090183387] |
| 00072245 | EUR[3369.420626290000000000],PAXG[1.417675190000000000],USD[0.000000002638367000],USDT[0.000000093285768] |
| 00072246 | AUD[0.102165846000000000],ETH[0.000000310000000000],ETHW[0.000000310000000000],EUR[0.004679862461772000],USD[-0.577762539942342400000000000000],USDT[2.631019579500000000] |
| 00072247 | FTT[2.153586616160000000],USD[0.000000011127944] |
| 00072249 | EUR[0.000000069602094],USDT[181.299603024677970300] |
| 00072254 | BTC[0.005127360000000000],ETH[0.076503880000000000],ETHW[0.008754580000000000],SOL[1.650000000000000000],USD[-144.734109864814400000000000000],USDT[257.241076088474395200],VGX[120.000000000000000000] |
| 00072257 | AAVE[0.009639000000000000],ALGO[0.898920000000000000],ATOM[15.390614000000000000],BNB[0.009563000000000000],CRV[176.838880000000000000],ETH[0.127878970000000000],FTT[0.127878970000000000],LINK[9.672564000000000000],LTC[0.009352100000000000],SUSHI[54.902815000000000000],USD[1194.986956609074732800],USDT[57.533683890766162500] |
| 00072259 | BNB[0.008699800000000000],BTC[2.001000016000000000],BTT[1000000.000000000000000000],EUR[0.000000117408330],HTJ[0.084363000000000000],JST[908.404000000000000000],TRX[0.913010000000000000],USD[26707.666022862731615200],USDT[10.000000054626025500],XRP[3.000000000000000000] |
| 00072261 | BAO[3.000000000000000000],BTC[0.001013020000000000],EUR[0.000000071465435],KIN[2.000000000000000000],SHIB[572878.834004360000000000] |
| 00072267 | BTC[1.449306143000000000],ETH[3.593449190000000000],ETHW[3.593449190000000000],EUR[2001.565090420486220000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.770445390000000000] |
| 00072268 | USD[0.001541709700000000] |
| 00072271 | EUR[0.000214693466208] |
| 00072275 | USD[31.300442208455000000] |
| 00072279 | BNB[0.030182840000000000],BTC[0.014762480000000000],EUR[33.329720958596363313],FTT[14.443290080000000000],UBXT[1.000000000000000000],USD[20.004944196500000000] |
| 00072286 | ETH[0.000000100000000000],EUR[0.000000097994199],USD[-0.462199256627171900000000000000],USDT[217.904845520226863300] |
| 00072287 | BTC[0.002253350000000000],EUR[10.000200316125617500],USD[43.753253135199000000] |
| 00072303 | EUR[0.002717917740968],USD[0.178685241040000000],USDT[0.230644580000000000] |
| 00072304 | BTC[0.000000058862848] |
| 00072307 | DOGE[1.000000000000000000],USD[0.000992903033600000] |
| 00072309 | MATH[1.000000000000000000] |
| 00072310 | USD[0.289251925500000000],USDT[0.088854692144090900] |
| 00072319 | MATIC[84.000000000000000000],USD[0.120078053841806300],USDT[3.610000000000000000] |
| 00072322 | ETHW[0.019754780000000000],EUR[0.001588053592754],NFT[502929145763789139][1],USDT[0.000000098023650] |
| 00072324 | EUR[12.643862490000000000],USD[10.000000000000000000],USDT[0.000000013347799] |
| 00072328 | EUR[0.685646510000000000],SXP[1.000000000000000000],TRX[0.000300000000000000],USD[0.000000083033753],USDT[4023.214360090000000000] |
| 00072329 | USD[0.463679586500000000],USDT[0.000000010229035] |
| 00072332 | EUR[131.450021450000000000] |
| 00072333 | USD[4.114796878000000000] |
| 00072334 | ETH[0.103290000000000000],ETHW[0.103290000000000000] |
| 00072343 | EUR[1.450274595759262] |
| 00072344 | EUR[0.721826680000000000],PERP[44.632861230000000000],USD[0.009262079200000000] |
| 00072347 | BTC[0.000098064000000000],ETH[0.000876560000000000],EUR[302.083027150380409200],USD[29.795081729640096800],USDT[0.000012664981943700] |
| 00072350 | EUR[100.000000000000000000] |
| 00072355 | BTC[0.098386130000000000],EUR[22.056345235000000000] |
| 00072359 | USD[0.000000133226467],USDT[0.000000060613376] |
| 00072365 | ETH[0.490063440000000000],EUR[9.052175003806319],USD[0.012353191834876],USDT[0.000000187773760] |
| 00072370 | EUR[0.000000094080000],USD[546.446217091993058] |
| 00072373 | BAO[1.000000000000000000],BTC[0.003963110000000000],DENT[1.000000000000000000],DMG[30.110514620000000000],ETH[0.060261890000000000],EUR[0.001026216607336],FTT[2.510121510000000000],KIN[2.000000000000000000],MATIC[15.611494500000000000],TRX[0.000013000000000000],USD[0.000000099177389],USDT[0.000144732437401],XRP[0.001776460000000000] |
| 00072376 | BTC[0.004772460000000000],ETH[0.039223840000000000],ETHW[0.038734940000000000],NFT[375276273560167631][1],SOL[0.932081480000000000],USDT[108.126014430000000000] |
| 00072378 | ETH[0.000000171150048],ETHW[0.000000171150048] |
| 00072379 | BAO[1.000000000000000000],BTC[0.090178140000000000],ETH[3.033296640916570 3],FTT[29.284559270000000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[1.242494498097651 5] |
| 00072381 | BNB[3.480000000000000000],DOGE[25675.731997920000000000],EUR[0.000000003588512],FTT[1390.300000000000000000],SHIB[4580000.000000000000000000],SOL[90.460000000000000000],SUSHI[602.000000000000000000],UNI[143.300000000000000000],USD[0.000000155978011],USDT[1484.314218531362500 0] |
| 00072383 | AKRO[1.000000000000000000],ATLAS[4967.401323080000000000],AUDIO[280.849624510000000000],AVAX[4.153042520000000000],BAO[8.000000000000000000],BTC[0.021053110000000000],DENT[4.000000000000000000],DOT[11.048458370000000000],ETH[0.150372720000000000],EUR[1041.465816729553796],FTM[212.114113050000000000],FTT[4.146737 6000000000000],HNT[12.987793880000000000],KIN[7.000000000000000000],MANA[68.438957440000000000],SOL[2.152096680000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00072385 | ALGO[28.000000000000000000],ATOM[2.100000000000000000],AVAX[19.704586880000000000],BAL[4.620000000000000000],BNB[0.220000000000000000],CHZ[240.000000000000000000],DOGE[6633.000000000000000000],ETHW[0.029000000000000000],EUR[0.000000011692925],FTT[29.603231606823304 53],LINK[3.100000000000000000],LTC[0.210000000000000000],ROOK[0.750000000000000000],SOL[2.010000000000000000],UNI[1.150000000000000000],USDT[194.961296136262276 0],XRP[14.000000000000000000] |
| 00072397 | USD[566.930767867850000000],USDT[448.133283007419411 1] |
| 00072403 | ATOM[0.001608700000000000],BTC[0.000000034800000],CRO[0.078437800000000000],ETH[0.000019519942445 2],FTT[28.491987610000000000],USD[0.000000653020270] |
| 00072404 | BTC[0.000476580000000000],EUR[0.001176199259929] |
| 00072406 | BTC[0.070360380000000000],EUR[0.000000066662134],FIDA[1.000000000000000000],KIN[2.000000000000000000],SECO[1.000082170000000000],USDT[0.000325902079098] |
| 00072407 | BTC[0.202524060000000000],ETH[0.871369555000000000],ETHW[0.871369555000000000],EUR[0.000317598086848] |
| 00072409 | EUR[0.001535879778080] |
| 00072410 | CHF[0.000011045080134 6],EUR[0.001818526410520] |
| 00072412 | USDT[0.000000075000000] |
| 00072413 | EUR[0.000021450000000],SOL[0.564398790000000000] |
| 00072414 | DOGE[93.981280000000000000],EUR[0.035848990000000000],USD[2.342194020642049300000000000000] |
| 00072419 | ETH[0.077583960000000000],ETHW[0.077583960000000000],EUR[0.000015648653406 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00072420 | EUR[21.4501687508523605] |
| 00072422 | ETHW[0.501000000000000],EUR[0.000239608448210],USD[1559.3156826532965987] |
| 00072424 | USD[0.0000000115750450],USDT[188.3096334052638786] |
| 00072425 | BTC[1.0005572900000000],TRX[0.0001390000000000],USD[0.0000000110451287],USDT[0.0000581488749579] |
| 00072426 | EUR[0.0000000067743136] |
| 00072427 | EUR[121.4500214500000000] |
| 00072428 | USDT[0.0000000061275000] |
| 00072433 | EUR[48.9984625515834905] |
| 00072435 | ETH[0.0000000281401706],MATIC[0.0000000096174080] |
| 00072442 | EUR[0.0000000100595147] |
| 00072445 | BTC[0.0000000097500000],COMP[0.0000000029000000],ETH[0.0000000035000000],FTT[0.0000000058887724],USD[0.0000000119467097],USDT[0.0000000064047431] |
| 00072446 | BTC[0.0000000308342.04] |
| 00072448 | BTC[0.0472795800000000],ETH[0.1538037800000000],EUR[1306.5364734573999840],USD[50.7588966570000000] |
| 00072449 | ALEPH[5.9724034200000000],BNB[0.0864118900000000],ETH[1.0007456000000000],ETHW[1.0307456000000000],GAL[0.5689170200000000],SAND[0.8442000000000000],USD[9120.8312571594545370],USDT[0.0072876078707869] |
| 00072451 | SOL[2.4938031700000000] |
| 00072452 | EUR[0.0000000164100000],TRX[276.0000140000000000],USD[0.2759511751452948],USDT[0.0000000027661400] |
| 00072455 | BTC[0.0000682800000000],ETH[0.0000002600000000],EUR[375.5562467914865500],MAGIC[12.0000000000000000],USD[353.6965644398040400000000000000] |
| 00072456 | ALGO[0.9888000000000000],CHZ[9.9680000000000000],FIDA[1.9222000000000000],FTT[0.2990600000000000],LUA[0.1566200000000000],MOB[0.4932000000000000],MTA[525.8948000000000000],NEAR[0.0978400000000000],SRM[0.9712000000000000],TRU[6.0550000000000000],USDT[22.1401896018800000] |
| 00072458 | BTC[0.0000000047293700],EUR[0.4834975045300420],USD[0.0454345647155.12] |
| 00072464 | USD[0.6212109793736985],USDT[0.0000000013252128] |
| 00072466 | BNB[0.0300000000000000],ETHW[0.0050000000000000],TRX[155.0000000000000000],USD[1.0403462217500000],USDT[61.2368591145450000] |
| 00072468 | USD[0.0000000041440000] |
| 00072469 | BTC[0.0011519400000000],EUR[0.0001808346435751] |
| 00072470 | USD[0.0048970435800000] |
| 00072471 | BTC[0.0026000000000000],EUR[398.0640792433277120],MATIC[66.9091848000000000],TRX[1.0000000000000000],USD[1.6079661433500000] |
| 00072477 | USD[30.0000000000000000] |
| 00072479 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BTC[0.0000000078740240],DENT[1.0000000000000000],EUR[0.0001181465707847],KIN[5.0000000000000000],UBXT[1.0000000000000000] |
| 00072482 | FTT[44.1750549200000000],USD[406.7602735331248778],USDT[0.0000001177967000] |
| 00072484 | AUDIO[0.0023141500000000],EUR[0.0000000010390085],RSR[1.0000000000000000],USD[0.3316905427500000],XRP[620.0000000000000000] |
| 00072485 | EUR[1.0001406600000000],FTM[18508.9772059900000000],USD[1602.4342601306085638],USDT[0.0000000123421165] |
| 00072487 | EUR[0.4553609000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.4982138382284408],USDC[15479.0000000000000000] |
| 00072491 | USDC[3955.7555077400000000] |
| 00072492 | AAVE[0.0399784000000000],AMPL[20.2810261836826257],ATOM[0.2998560000000000],BTC[2.0014997480000000],COMP[0.0006780220000000],DOT[0.5997300000000000],ETH[0.0029989200000000],ETHW[0.0029989200000000],HNT[0.2994420000000000],LTC[0.0199899200000000],NEAR[0.2997660000000000],SOL[0.0299880200000000],SRM[2.9985600000000000],SUSHI[1.4984700000000000],TRX[0.9948360000000000],UNI[0.4992080000000000],USD[41.8230106885415080000000000000],USDT[87.1717755038100210],WRX[3.9942400000000000],XRP[0.9989200000000000] |
| 00072493 | BTC[0.0277626300000000],EUR[0.0000023047507755],USD[0.0001543163934592],XRP[0.0000000100000000] |
| 00072494 | TRX[0.0000010000000000],USD[-16.1319283156296470],USDT[24.6561328995000000] |
| 00072499 | CEL[2500.2000000000000000],USD[0.0180487200000000],USDT[0.0000000072852025] |
| 00072500 | BTC[0.0649914600000000],ETH[0.2829434000000000],ETHW[0.2829434000000000],EUR[23.3086307734076546],SOL[10.0082701400000000] |
| 00072502 | USDT[0.0002120920359295] |
| 00072504 | USD[681.0166961343000000000000000],XRP[1.0000000000000000] |
| 00072505 | BTC[0.0050712700000000],EUR[0.0000818595323416],RSR[1.0000000000000000] |
| 00072507 | BAO[11.0000000000000000],CHF[0.0000000011594640],DENT[1.0000000000000000],EUR[0.0000000056574784],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[0.0000420000000000],UBXT[2.0000000000000000],USD[0.0000000074181772],USDT[0.0000000021697522] |
| 00072508 | BAO[1.0000000000000000],BTC[0.0000891800000000],EUR[43.8164531711042800],FTT[9.1378359953080000],KIN[1.0000000000000000],USDT[988.3980754900000000] |
| 00072510 | EUR[0.0035076500000000],TRX[0.0001130000000000],USDT[0.0000000085684131] |
| 00072514 | AVAX[0.0000005200000000],BNB[0.0000000080000000],BTC[0.0000000053043115],ETH[0.0000000100000000],EUR[0.0025952217259817],FTT[0.0000000092607900],UNI[0.0000000050000000],USD[0.0474042725679763],USDT[0.0000000098324861] |
| 00072515 | BNB[0.0000226100000000],EUR[0.0000000079500000],NFT[4786016140073314261,1],USD[1.5588200745120228000000000000] |
| 00072517 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[29.7723964046852452000000000000] |
| 00072518 | USDT[0.0000094131587602] |
| 00072522 | EUR[850.6297352000000000],USD[0.5012176662580625] |
| 00072525 | USD[0.0000000014423632] |
| 00072526 | BNB[0.0099000000000000],ETH[0.0005000000000000],ETHW[0.0007538100000000],SHIB[200000.0000000000000000],STG[0.5000000000000000],SUN[145.7080000000000000],TRX[1651.9992800000000000],USD[0.3243385937662000],USDT[0.1355325185000000] |
| 00072527 | BTC[0.2320819297338950],USD[-0.0173774208308580],USDT[0.0000000071344285] |
| 00072528 | BTC[0.7626946200000000],ETH[16.5003678100000000],ETHW[9.3719601100000000],EUR[10000.0003946151482264] |
| 00072531 | USDT[10.4437560000000000] |
| 00072536 | BAO[2.0000000000000000],BTC[0.0100706200000000],ETH[0.0010412600000000],EUR[0.0000000281964300],KIN[2.0000000000000000],MATIC[412.8979800000000000],PSG[5.0672979200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[48.2073637138473578] |
| 00072540 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0275946800000000],DENT[4.0000000000000000],ETH[0.2618572700000000],EUR[0.6902308133510320],KIN[10.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00072545 | BUSD[65.7242345600000000],USD[13.7926914925700000000000000],USDT[0.0000000055782100] |
| 00072548 | BTC[0.0000000046471200],ETH[0.0468915146907822],ETHW[1.0724169346907822],FTT[25.0000000000000000],USDT[0.0000000007500000] |
| 00072550 | NFT [2999656270740918991,1],SOL[3.4293027000000000],USD[3.7342495642165075] |
| 00072551 | BAO[4.0000000000000000],BNB[0.4923552200000000],BTC[0.0000001987028632],SOL[1.7913731800000000],USDT[1.0000000000000000],USD[0.0000000132402216] |
| 00072554 | BTC[0.0016315667675879],ETH[0.0016957064132041],ETHW[0.0016957064132041],USD[67.8276573816514775],USDT[0.0000173861373984] |
| 00072558 | EUR[20.0000000000000000],USD[-0.0364334794000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00072560 | USD[0.0000102692725234] |
| 00072561 | ETHW[3.7886461300000000] |
| 00072563 | BAO[2.0000000000000000],EUR[0.0000000009152111],GST[8975.5147567200000000],KIN[1.0000000000000000],MTA[4946.8759375000000000],REAL[2360.5342590500000000],UBXT[1.0000000000000000] |
| 00072564 | AAVE[1.6901463500000000],AKRO[1.0000000000000000],BAO[16.0000000000000000],CRO[1807.0588332500000000],ETH[1.0694133462104261],ETHW[0.0000000621042610],EUR[0.0000100613888658],KIN[14.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 00072566 | EUR[0.0096747350341950],TRX[1.0000000000000000] |
| 00072567 | USD[1.2644412082000000],USDT[95.5100000073966544] |
| 00072570 | EUR[21.4500214500000000],USD[138.5551107700000000000000000000] |
| 00072572 | AXS[1.3790195300000000],BNB[0.1079272100000000],ETH[0.0234436300000000],ETHW[0.0231561400000000],EUR[0.0000152500459155],FTT[0.7297577100000000],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 00072574 | BTC[0.0171763700000000],ETH[0.1882535200000000],EUR[50.0002948842579763],USD[0.0062199913699160] |
| 00072577 | DENT[1.0000000000000000],TONCOIN[522.5692535200000000],USDT[0.0000000031653008] |
| 00072578 | AMPL[0.0000000054893335],EUR[0.0000000140688092],USDT[87.5423808600000000] |
| 00072580 | DOGE[2.0000000000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],SOL[1.1899924000000000],USD[0.0237300709000000] |
| 00072583 | ETH[0.0215514500000000],USD[-18.1593735365845918] |
| 00072586 | EUR[100.0000000000000000],USD[-9.2383382820000000] |
| 00072588 | USDT[229.9100000000000000] |
| 00072590 | USD[106.0128931800000000] |
| 00072597 | EUR[0.3900000000000000],USD[0.0069717481000000] |
| 00072598 | ETH[0.0002282200000000],ETHW[0.9978282200000000],EUR[0.0000164946245182],USDT[1420.8517375763040000],XRP[0.9441521000000000] |
| 00072602 | USDT[0.0045591000000000] |
| 00072609 | BNB[0.0000000093557300],ETH[0.0000000079754500],EUR[0.0000012638552403],KIN[1.0000000000000000],TRX[0.0000470000000000],USDT[23.3441037676726324] |
| 00072612 | AKRO[2.0000000000000000],BAO[15.0000000000000000],ETHW[0.2448645500000000],EUR[0.0000000045969837],KIN[14.0000000000000000],TRX[2.0000000000000000] |
| 00072614 | EUR[0.0000001844292224],RSR[1.0000000000000000] |
| 00072615 | BTC[0.0048186820000000],EUR[0.0000000005526556],FTT[2.2815982950624716],USD[0.0000001115553509],USDT[0.0000000039265543] |
| 00072618 | TONCOIN[72.3315753600000000],USDT[921.5937660616134066] |
| 00072624 | USDT[0.0000000516100000] |
| 00072626 | EUR[0.0000001411284687],SOL[0.0000053600000000] |
| 00072627 | DENT[2.0000000000000000],EUR[0.0000001540084419] |
| 00072628 | BAO[1.0000000000000000],ETH[0.0000000885698130000] |
| 00072632 | ETH[0.0091638600000000],ETHW[0.0091638600000000],EUR[55.0000024290523756],KIN[1.0000000000000000] |
| 00072640 | BTC[0.0000449400000000],TRX[1.0000000000000000],USDT[18.3612012772479866] |
| 00072644 | ETH[0.0215959500000000],ETHW[0.0215959500000000],MTA[581.4828534100000000],USD[0.0000000002896724] |
| 00072648 | USD[0.0000000194189420],USDT[0.0000000083050146] |
| 00072652 | BTC[0.0236854400000000],FTT[46.0946040000000000],TRX[252.0000000000000000],USD[-199.5715428760400000000000000000],USDT[2108.7708000000000000] |
| 00072654 | USD[0.0000399473719112] |
| 00072656 | USD[77.9737293395580800000000000000],USDT[108.9563420800000000] |
| 00072657 | ETH[2.4248046000000000],ETHW[0.4993910000000000],EUR[0.7800069565000000],USD[-437.6683285696791682000000000000] |
| 00072659 | BTC[0.0256302700000000],ETHW[0.0001276000000000],EUR[0.0010976000000000],SOL[0.0090200000000000],SRM[0.9692000000000000],USD[49.9875898646397880],USDT[0.0000000148450409],XPLA[0.0860200000000000] |
| 00072663 | FTT[11.9469636600000000],TRX[0.0001300000000000],USD[250.0015617405883908],USD[4336.5658462700000000],USDT[0.0058630000000000] |
| 00072664 | EUR[130.0476774000000000],USD[0.0000000109738360] |
| 00072666 | BTC[0.0000000027876497],ETH[1.0447691557000000],ETHW[0.0000000057000000],EUR[5.0660752426272287],FTT[32.6790493200000000] |
| 00072668 | USD[1487.8524944700000000] |
| 00072673 | DENT[1.0000000000000000],DYDX[0.0334256300000000],USD[0.9708381480900016],USDT[0.0000000028313711] |
| 00072680 | EUR[0.0000000759100093],NFT [413309758313554548][1],USD[0.0000000723940090] |
| 00072681 | ETH[9.3147176100000000],ETHW[9.3147176100000000],USD[-4827.1812803428981495] |
| 00072684 | BNB[0.0000002400000000],BTC[0.0000317140000000],BUSD[12551.6926794900000000],EUR[0.0000025761655376],USD[0.0001755221493432],USTC[3428.5551568900000000] |
| 00072687 | EUR[91.4500214500000000],USD[3.9863255630000000] |
| 00072688 | USD[0.0032739778589912] |
| 00072691 | BTC[0.0089000000000000],EUR[225.2762789500000000] |
| 00072694 | FTT[4.0576868400000000],TRX[0.0000010000000000],USD[31.6660391137957582],USDT[26.4180900000000000] |
| 00072701 | EUR[0.1176811126928169],RSR[42420.7221323000000000],USD[0.7508693650000000],USDT[0.0000000000862327] |
| 00072706 | EUR[0.0007491400000000],USD[119.5031820044879370] |
| 00072715 | USDT[0.0000000022410152] |
| 00072718 | AVAX[2.6676210600000000],BAO[1.0000000000000000],BTC[0.1441129400000000],DENT[2.0000000000000000],DOGE[529.9797152800000000],DOT[7.9764217100000000],EUR[4306.6569343027308135],FTT[29.5090205465312149],KIN[1.0000000000000000],LTC[1.0975187700000000],SOL[3.6125831700000000],UBXT[3.0000000000000000],USD[681.3055808820000000],XRP[141.5636251300000000] |
| 00072722 | EUR[21.4503581395860674] |
| 00072723 | BAO[1.0000000000000000],USDT[0.0000085224049] |
| 00072724 | USD[0.0631918702500000] |
| 00072729 | EUR[0.0000001411051768] |
| 00072731 | USD[-1.1647782580000000],USDT[50.0000000000000000] |
| 00072733 | BTC[0.0079000000000000],USDT[0.9439947400000000] |
| 00072735 | ETH[1.7826420200000000],EUR[1055.7712419249127500] |
| 00072738 | BTC[0.0000000014944000],FTT[0.0000000014505067],SRM[0.3338547100000000],SRM_LOCKED[11.9044051900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00072739 | BAO[4.000000000000000000],DENT[2.000000000000000000],EUR[0.0001805260998080],KIN[2.000000000000000],USD[0.4796051650000000],USDT[0.1118464675533902] |
| 00072741 | BTC[0.000000300000000000],ETH[0.000003260000000000],ETHW[0.3568305500000000] |
| 00072742 | ETHW[0.000938260000000000],STETH[0.000093384026756],USD[0.8773791880000000] |
| 00072745 | USD[101.3387724050000000] |
| 00072753 | EUR[0.0020630076672732],UBXT[1.000000000000000000],USD[0.1460365200000000],USDT[0.0094076328813882] |
| 00072754 | BTC[0.000001900000000],ETH[0.000013590126170],MATIC[0.025292420000000],USD[0.0003271785000000] |
| 00072764 | USDT[0.0000001170560000] |
| 00072768 | EUR[0.000000004657020],USD[0.0003162816000000] |
| 00072769 | BTC[0.000000043262080] |
| 00072771 | BTC[0.010629850000000],DOT[3.5192021200000000],ETH[0.0903393400000000],ETHW[0.0892913600000000] |
| 00072779 | BTC[0.013127390000000],EUR[22.0000038964712597],USD[-13.6190182180000000] |
| 00072784 | EUR[0.0001401539713424] |
| 00072786 | ALGO[55.000000000000000],USD[0.0000000133112329],USDT[0.0554906445047304] |
| 00072790 | CHF[0.000000008885620],USDT[0.0000000029550000] |
| 00072793 | USD[1440.4761847227232716] |
| 00072796 | KIN[1.000000000000000],USD[0.0000000029257766] |
| 00072797 | USD[1099.9438528969100000],USDT[107.2188770000000000] |
| 00072798 | DOGE[0.000000025650100],USD[0.0000000088106782] |
| 00072805 | BTC[0.219058010000000],ETH[0.506078280000000],ETHW[0.0407455500000000],USD[0.0385477437372296] |
| 00072806 | USD[0.9015729332717878],USDT[0.0000000052210080] |
| 00072807 | EUR[20.000000000000000] |
| 00072808 | USD[30.000000000000000] |
| 00072809 | BTC[0.005133460000000],EUR[336.4096413814500000],USDT[179822.7303095064254982] |
| 00072813 | TRX[0.000030000000000],USD[250.4809733425179200000000000000],USDT[0.0000000136081203] |
| 00072814 | BTC[0.005681070000000] |
| 00072816 | EUR[9.5237387845440634] |
| 00072818 | EUR[121.4500214500000000] |
| 00072819 | EUR[0.0000001509438759],FTT[4.3258016400000000],USDT[0.0000000840484914] |
| 00072821 | EUR[0.0001298460933845],MATH[1.000000000000000],TRU[1.000000000000000] |
| 00072822 | ETH[0.0304880441100657],ETHW[0.0304880441100657] |
| 00072824 | EUR[79170.2009121896819175],USD[0.0000000177394874] |
| 00072826 | BNB[0.0079513855705863],ETH[0.0000872197018691],EUR[675.0743078100000000],USD[0.0000000050589663] |
| 00072827 | USD[2.5579727600000000],USDC[465.0000000000000000],USDT[0.0006923205733628] |
| 00072828 | BNB[0.1817399919545746],EUR[0.0000005611776920],USD[1879.1005315864204497],USDT[13.4412680400000000] |
| 00072832 | EUR[0.000000044772008],FTT[3.7572728800000000],RSR[1.000000000000000] |
| 00072836 | ETH[-0.000008963288730],ETHW[-0.000008906913076],USD[0.0005311227883410],USD[0.0223369330000000] |
| 00072838 | USD[-17.1909054800000000],USDT[788.3118050000000000] |
| 00072841 | BAO[1.000000000000000],ETH[0.000002350000000],ETHW[0.000002350000000],EUR[4.055814334307926],UBXT[1.000000000000000],USD[1.7397604375242540],XRP[27.0570027300000000] |
| 00072842 | EUR[0.000000072680524],USD[30.000000000000000] |
| 00072843 | BTC[0.000000006616337],DOGE[747.0000000000000],ETH[0.000000014208880],EUR[0.0001938854097324],FTT[30.0720504173301250],SUSHI[55.5000000000000000],TRX[47.4110571550000000],USD[0.0000000083963137],USDT[0.0000000102754420] |
| 00072844 | EUR[0.0000000004281797],USD[1750.8368215146200117],USDT[17.1630028528171438] |
| 00072845 | ALPHA[1.000000000000000],BTC[0.1525719200000000],EUR[0.8902689904408586],RSR[1.000000000000000] |
| 00072847 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.0642132500000000],ETHW[0.0642132500000000],EUR[0.4863451454741788],LTC[3.5041942000000000],TRX[1736.7123774100000000],UBXT[1.000000000000000] |
| 00072848 | BTC[0.0154752700000000],ETH[0.1856444000000000],ETHW[0.1855644400000000],EUR[327.0637594181681284],SOL[10.4847963100000000],USD[169.6026963377549750] |
| 00072850 | BTC[0.0900828840000000],EUR[2.2500000000000000] |
| 00072852 | USD[1.1027010470000000] |
| 00072856 | BTC[0.9975755100000000],KIN[1.000000000000000],SAND[307.4295247900000000],USD[0.0139190813760400] |
| 00072858 | TRX[0.000013000000000],USD[-6.2099132124750132],USDT[30.9321280000000000] |
| 00072859 | ATOM[0.000000100000000],ETH[0.000000049230471],USDT[0.0000000053898843] |
| 00072860 | ETH[0.000000568040500],ETHW[0.000000435782500] |
| 00072861 | EUR[105.0000000000000000],USD[-22.8701637940000000] |
| 00072863 | USDT[0.0000000117103376] |
| 00072866 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0017767168958824],KIN[1.000000000000000] |
| 00072869 | AVAX[12.2742031390877516],DENT[1.000000000000000],DOT[3.9204886400000000],EUR[0.0001471821861763],KIN[1.000000000000000],LINK[18.0820307724000000],MATIC[300.8676168498000000],NEAR[28.2571961526911435],SOL[8.3303698379000000],UBXT[1.000000000000000] |
| 00072873 | BTC[0.0000000007555648] |
| 00072874 | USD[-0.1351238633990208],USDT[0.2058179700000000] |
| 00072877 | ALGO[1.000000000000000],ETH[0.008995420000000],ETHW[0.0089954200000000] |
| 00072879 | EUR[0.0002413378906445] |
| 00072880 | USD[0.0000000001801845] |
| 00072882 | EUR[120.0000000000000000] |
| 00072883 | BAO[1.000000000000000],BTC[0.0402346600000000],EUR[0.3530954592788835],KIN[1.000000000000000],USD[0.0552054009085157] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00072885 | BAO[2.000000000000000],EUR[0.000000065408076],USDT[8.5268204500000000] |
| 00072886 | USD[0.0081862234000000] |
| 00072890 | ALGO[2.0087992000000000],EUR[0.0000000012893440],USD[0.000000129903124] |
| 00072894 | EUR[0.0000905374957944],SOL[2.9813167200000000] |
| 00072895 | USD[0.0000001925842339],USDT[0.000000045227890] |
| 00072897 | EUR[0.0000000092680628],USD[2.2244342273400654],USDT[487.9921201417827674] |
| 00072898 | BAO[1.0000000000000000],LTC[0.1865155650374316] |
| 00072905 | EUR[0.0047812600000000],USD[0.0000000140821900] |
| 00072906 | USD[0.0000000449269598],USDT[0.0000480000000000] |
| 00072912 | EUR[0.0000000002525634],USDT[5412.0795765061145867] |
| 00072913 | EUR[5.0000000000000000] |
| 00072916 | DAI[0.0292712600000000] |
| 00072919 | USD[0.0056298404000000] |
| 00072920 | BAO[1.0000000000000000],BTC[0.0000002600000000],ETH[0.0000020100000000],KIN[1.0000000000000000],USDT[0.0000109149417740] |
| 00072923 | ETH[0.0046530000000000],ETHW[0.0046530000000000],EUR[1050.0000000000000000],USD[305.9197280055000000] |
| 00072928 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001300000000],EUR[0.0000935928619613],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00072929 | DOGE[0.0000000698660000],ETH[0.0000005900000000],ETHW[0.0000005900000000],EUR[0.0000105369997433],KIN[1.0000000000000000],LTC[0.0000634847181000],TRX[1.0000000000000000],USD[0.0136817290714784],USDT[0.0056378842207643] |
| 00072931 | BUSD[25.1000000000000000],FTT[0.0504028083736000],USD[0.0172924308000000],USDT[965.5141989197196667] |
| 00072937 | USD[82.2562296950975000] |
| 00072943 | BAND[0.1646484500000000],CHZ[0.0040233800000000],DOGE[0.0048627900000000],ETH[0.0000008300000000],EUR[1968.4519983410271063],MATIC[0.0087436800000000] |
| 00072944 | EUR[0.0564062400000000],USD[0.0915906445000000] |
| 00072946 | EUR[1841.0633800998217470],USD[0.0000000203075446] |
| 00072947 | ETHW[2.0016954900000000],EUR[33.2461829391639767] |
| 00072951 | EUR[0.0073093493483860],KIN[2.0000000000000000] |
| 00072957 | TRX[0.0000060000000000] |
| 00072961 | CHF[0.0000000044244052],EUR[928.1820338852553030],USDT[757.0870969330756719],XRP[1.6077617100000000] |
| 00072970 | USD[834.8632755133020097] |
| 00072971 | USD[79.5875262800000000000000000000] |
| 00072972 | BTC[0.0875823870000000],ETH[0.6906037100000000],ETHW[0.4056966200000000],EUR[79.2614271912730600],FTT[20.0926090000000000],NFT [4021755069282473633][1],TRX[31.9948700000000000],USD[1.1049586779750000] |
| 00072974 | BTC[0.0000000060000000],ETH[0.0209922100000000],EUR[0.0000000046103703],FTT[1.0953081874106384],SOL[2.8894509000000000],USDT[0.2588434095394200] |
| 00072976 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0076938800000000],CHZ[1.0000000000000000],ETH[0.7654803300000000],ETHW[0.6599817800000000],EUR[4.3628976730830857],HNT[8.3704499200000000],KIN[7.0000000000000000],LINK[51.6473384800000000],LTC[6.8241607700000000],RSR[1.0000000000000000],SOL[3.5988382600000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 00072979 | BTC[0.0000000200000000],USD[0.0000000299220026],USDT[0.0000000078570542] |
| 00072980 | BTC[0.0078984200000000],EUR[1.2755000000000000] |
| 00072981 | USD[30.0000000000000000] |
| 00072982 | AKRO[4.0000000000000000],BAO[21.0000000000000000],BTC[0.0000731501447520],CHF[0.0000913380721398],DENT[2.0000000000000000],ETH[0.0000000017800000],EUR[76.9106058710636666],KIN[16.0000000000000000],LTC[0.0000000086324300],RSR[2.0000000000000000],SOL[0.0000000094388125],TRX[2.0000000000000000],UBXT[7.0000000000000000],USD[10.0000006091564700] |
| 00072983 | BAO[2.0000000000000000],BTC[0.0000000100000000],EUR[0.0000000009492153],KIN[1.0000000000000000],TRX[0.0000080000000000],USDT[7.6505589225841124] |
| 00072986 | EUR[1000.0000000000000000] |
| 00072988 | USD[6381.2970956710000000000000000],USDT[50.0000000030069700] |
| 00072991 | ETH[0.0465744400000000],ETHW[0.0459986100000000],EUR[0.0000177769678300],KIN[1.0000000000000000] |
| 00072994 | ETH[0.0181864200000000],ETHW[0.0181864200000000],EUR[255.0612994243366928],USD[0.0029446814176864] |
| 00072998 | USD[0.2489220047251320],XRP[0.7808316581646872] |
| 00073000 | ETH[0.0000000050000000] |
| 00073001 | KIN[1.0000000000000000],MATIC[0.3927484200000000],TRX[1.0000000000000000],USD[2.0841449400000000],USDT[0.0129984779560796],XRP[0.7353887300000000] |
| 00073005 | EUR[0.1860074750000000],USD[0.0015594306300000],USDT[3956.5177900000000000] |
| 00073007 | AAVE[0.0000000003208888],FTT[0.0105749976812394],SOL[-0.0000331454676629],USD[0.5144165167793935],USDT[0.0000000088714303] |
| 00073008 | ETH[0.0380000000000000],EUR[1.2355177920000000] |
| 00073009 | BNB[0.2653131600000000],BTC[0.0000000080000000],USD[0.0033100743820862],USDT[0.0009050004677322] |
| 00073011 | ETH[0.0010000000000000],USDT[9.8216366900000000] |
| 00073012 | DENT[1.0000000000000000],GODS[0.0160879300000000],KNC[425.4135044965473396] |
| 00073014 | USD[0.0000000356692980] |
| 00073015 | ETH[0.0170547864448700],USD[0.0000002494632109],USDT[0.0023965861366702] |
| 00073016 | EUR[0.0001433292220470] |
| 00073017 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.4351178600000000],EUR[0.0461690084296452],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[6.0000000000000000],UBXT[1.0000000000000000] |
| 00073020 | BAO[1.0000000000000000],KIN[2.0000000000000000],OMG[0.0002588500000000],USD[28.5019706431714250] |
| 00073024 | EUR[0.4772465551239556] |
| 00073029 | FTT[0.0003301000000000],USDT[0.0000022019508490] |
| 00073038 | USD[15.5273289957720314] |
| 00073042 | ETHW[0.0000398000000000],EUR[0.0000000434207800],USD[-10.6284263775000000],USDT[53.2992614236793024] |
| 00073044 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0192247000000000],EUR[0.0008847923871572],FTT[1.3608419900000000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00073047 | USD[0.0000000660085316],USDT[590.6175209300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00073048 | ATLAS[0.182615210000000],NFT (457179257781396891)[1],POLIS[2.320578300000000],USD[0.000366330000000000] |
| 00073049 | NFT (337637181918900875)[1],SOL[0.157565360000000000] |
| 00073050 | USD[0.509560084900000000] |
| 00073052 | CEL[14.441555772904810000],NFT (527435060148561781)[1],SOL[2.134001713978130200],USDT[5.824816669462550800],USDT[0.000000127524284] |
| 00073053 | BAO[1.000000000000000000],BNB[1.606533720000000000],BTC[0.003272020000000000],EUR[0.000000008434457000],USDT[352.409284200000000000] |
| 00073055 | CHZ[5.000000000000000000] |
| 00073058 | USD[0.104025640000000000],USDT[0.000000073241328] |
| 00073061 | ETH[0.000000097616725],EUR[0.000000012310427],USD[0.000000045962755],USDT[0.000000049925996] |
| 00073062 | EUR[14.059009180000000000],USD[-3.584881850000000000000000000] |
| 00073063 | ETHW[0.000083720000000000],EUR[0.365405404070000000],USD[0.002607189396246800],USDT[0.002946320251031200] |
| 00073064 | EUR[500.000000000000000000] |
| 00073065 | BAO[1.000000000000000000],EUR[0.501666841116639400],KIN[2.000000000000000000],UBXT[2.000000000000000000] |
| 00073068 | EUR[520.176795106476355200],USD[0.000000116278809000] |
| 00073070 | BTC[0.000000017907088],ETH[0.000000057926124],USD[6.208587924324096400000000000000] |
| 00073075 | BTC[0.868135023000000000],USDT[0.000000035000000000] |
| 00073076 | DAI[0.000000075200000000] |
| 00073083 | USDT[1055.534921000000000000] |
| 00073084 | USD[2.703309194000000000],USDT[5679.429069000000000000] |
| 00073085 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.009775620000000000],DENT[2.000000000000000000],ETH[0.072182320000000000],ETHW[0.000493000000000000],EUR[0.006741009054222],FTT[2.101866060000000000],SOL[10.043941910000000000],TRX[663.049362110000000000],UBXT[3.000000000000000000],USD[1.143543810000000000] |
| 00073086 | DENT[1.000000000000000000],EUR[0.000000006313352000],USDT[0.004514200000000000] |
| 00073087 | FTT[9.913135200000000000] |
| 00073099 | BTC[0.091346230000000000],FTT[0.003711196305950000],USD[0.000019873554166500] |
| 00073101 | BTC[0.000000005047605000],EUR[0.011665553555000000],LTC[0.000000005774820300],USD[187.084609992835272000] |
| 00073105 | TRX[42.963404350000000000],USD[-0.393249670388806800],USDT[0.599048068833430040] |
| 00073108 | USD[0.002189777052249600] |
| 00073111 | BTC[0.023138550000000000],XRP[1104.181412710000000000] |
| 00073112 | BTC[0.013497560000000000],ETH[0.257502620000000000],EUR[0.000052444289095] |
| 00073113 | APE[0.030039600000000000],BAO[1.000000000000000000],ETH[0.000714012826189000],ETHW[-0.000596059155023],EUR[5.000000000188154600],KIN[1.000000000000000000],USD[432.628082445607317700000000000000] |
| 00073115 | BTC[0.004134550000000000],ETH[0.049794420000000000],ETHW[0.049794420000000000],EUR[0.000001438339830],USDT[0.000014336035773500] |
| 00073116 | BTC[0.000000065763100],EUR[0.000000007728521300],USD[0.000096748175709500] |
| 00073117 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.003106081598279600],KIN[2.000000000000000000],USD[-0.001753660000000000] |
| 00073120 | USD[0.000157490000000000],USDC[17.244684720000000000],USDT[2023.775179140000000000] |
| 00073123 | EUR[0.590988504530792600],MATIC[11.984998670000000000] |
| 00073124 | USDT[0.002186492136093] |
| 00073126 | USD[-113.572175569047660640],USDT[2273.347970820000000000] |
| 00073127 | EUR[500.000000000000000000] |
| 00073129 | BTC[0.000018981856904],ETH[0.000088600000000000],EUR[0.000000010253002],FTT[0.000113250000000000],SOL[0.000000050668819],USD[0.000050321579106000] |
| 00073132 | BTC[0.000000023255344] |
| 00073134 | BTC[0.000000090782756],ETH[0.000000043006360],EUR[0.007716019093083800],USD[0.000000118121040] |
| 00073142 | EUR[0.000000092190512],USD[0.000148495188764700] |
| 00073151 | BTC[0.000006910000000000],EUR[4080.001657645445883],FTT[0.660264300000000000] |
| 00073157 | FTT[0.000000061115944],USD[0.000000157844680],USDT[0.000000098038854] |
| 00073161 | ETH[0.005857250000000000],EUR[0.867052286714555],FTT[0.000000063678119],USD[0.000000101286093],USDT[0.000000101900867],WBTC[-0.000103858226089] |
| 00073175 | USDT[0.000000088708000] |
| 00073177 | ATOM[3.070498760000000000],BAO[3.000000000000000000],BTC[0.023501780000000000],DOGE[100.236808500000000000],ETH[0.296765400000000000],EUR[0.000001832053646S],KIN[6.000000000000000000],TRX[1.000000000000000000] |
| 00073178 | EUR[0.000000097579352],USD[-23.290230425539945500000000000],USDT[127.529907620857618S] |
| 00073180 | EUR[0.002157285928440] |
| 00073183 | EUR[0.000000001893104],USD[0.089358844094053S] |
| 00073184 | CRO[99868.10710521000000000],ETH[6.031992640000000000],EUR[0.000006582021130],RSR[1.000000000000000000],USD[0.814374730000000000] |
| 00073189 | EUR[23.145993502500000000],USD[15.427041202278567S] |
| 00073190 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000087579008] |
| 00073200 | BTC[0.191828040000000000],EUR[4706.390434404042596],FIDA[1.000000000000000000],RSR[1.000000000000000000] |
| 00073201 | USD[0.000000189002491] |
| 00073203 | BTC[0.153579970000000000] |
| 00073206 | ETH[0.000000091680000] |
| 00073207 | EUR[0.000000967948788S],USD[0.099393592800000000],USDT[0.008036944000000000] |
| 00073208 | EUR[0.000656248732391],LTC[0.000000017094343],USD[0.000000111199621],USDT[0.000000093318428] |
| 00073211 | AXS[0.002366510000000000],BTT[96.557094762724656S],CONV[0.000000096193832],DOGE[0.000000100000000],SOS[25508.186512912076992S],USD[-0.000941379476940],USDT[0.000000050884834] |
| 00073213 | BAO[1.000000000000000000],BTC[0.065300570000000000],DENT[1.000000000000000000],ETH[0.938593020000000000],ETHW[0.938593020000000000],EUR[0.000188694074303] |
| 00073215 | BAO[1.000000000000000000],CHF[0.000000094091947],KIN[1.000000000000000000],USDT[0.000000048534946] |
| 00073217 | TRX[0.000140000000000000],USD[9.200000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00073228 | EUR[0.3400392857550000] |
| 00073231 | EUR[0.0097327300000000],USD[0.0009745310669722] |
| 00073236 | BAO[1.0000000000000000],EUR[0.0000000021749768],USD[204.7769291795308843],USDT[-25.8875605181509587] |
| 00073238 | ETH[0.4130269500000000],USD[19.9833937473500000000000000],USDT[74.4338539700000000] |
| 00073242 | USD[0.0000000126719563] |
| 00073245 | AVAX[3.4993350000000000],LTC[0.0000000100000000],USDT[81.2473410571205283] |
| 00073247 | EUR[1200.0000000000000000],USD[-273.4481244600000000000000] |
| 00073248 | BAO[1.0000000000000000],BTC[0.1048771200000000],CHF[0.0000448886731346],EUR[0.0024887105860306],USD[0.0000649530697996] |
| 00073249 | EUR[1000.0000000000000000],USD[-92.7293932126000000000000000] |
| 00073253 | AAVE[20.8242770000000000],ATOM[0.0018909400000000],BTC[0.2075281200000000],ETH[1.2500173400000000],ETHW[0.0009547200000000],FTT[25.4951550000000000],GBP[0.3018488800000000],STETH[1.3506408977226890],USD[10766.4428485600850000],USDT[509.0640401306050000] |
| 00073255 | AMPL[0.0000000034458900],USD[0.0000000012541969],USDC[40.7813638000000000] |
| 00073260 | DENT[1.0000000000000000],ETH[0.0000185900000000],ETHW[0.0000185900000000],EUR[5008.4016254085000000],TRX[0.0000050000000000],USDT[0.0000000098081879] |
| 00073263 | USD[0.0000000168590580],USDT[0.0000000179139552] |
| 00073264 | USD[0.5008891265063387] |
| 00073267 | BAO[1.0000000000000000],BTC[0.0029601900000000],EUR[0.0000364690714535] |
| 00073270 | FTT[1.2988600000000000],USD[2.4880255500000000],USDT[210.8366915700000000] |
| 00073273 | ATOM[0.0000000006000000],BTC[0.0000000070955552],CRO[0.0000000080542700],EUR[0.0000000022312471],SHIB[25.9907563000000000],SOL[0.0000000004309161],USD[0.0000000028638458],USDT[0.0000000035488725] |
| 00073277 | USD[-0.3083477343316419],XRP[1.1057677300000000] |
| 00073278 | EUR[9015.2797927200000000],FTT[16.3024106300000000],SOL[2.3203431300000000],USD[0.0488812100000000] |
| 00073279 | EUR[0.0002175612878676] |
| 00073283 | CHF[40.0000000000000000],USD[1.3798371850000000000000000] |
| 00073284 | BNB[1.9313555400000000],BTC[0.0507463700000000],ETH[0.1372725100000000],ETHW[0.1362617900000000],FTM[69.6600335400000000],SOL[1.2468439500000000] |
| 00073288 | EUR[0.0000000056142969],USD[0.0000000154989496],USDT[0.0000000096814600] |
| 00073291 | ETH[0.0619882200000000],EUR[0.0030390600000000],USD[0.0000001437949976] |
| 00073292 | BTC[0.0086419333387450],FTT[0.0000000021463400],SOL[22.9400020147375820],USD[0.0000001554866553] |
| 00073299 | ETH[0.0140250000000000],ETHW[0.0800250000000000],USD[-11.4301775700000000] |
| 00073304 | USDT[0.0000000031433262] |
| 00073306 | BNB[0.0000000009950833],FTT[0.0000003900000000],SHIB[0.0000000072814500],USDT[0.0000016907484552] |
| 00073312 | USD[23.9703805025000000] |
| 00073313 | BTC[0.0026097100000000],USD[0.0002032513592370] |
| 00073315 | ETH[2.6151995900000000],ETHW[2.6280652700000000],USD[-904.5534693924913378] |
| 00073319 | USD[0.0000000092068925] |
| 00073320 | BTC[0.0583721329053000],ETH[0.8315587081311100],ETHW[0.0000000080711000],EUR[0.0000000077934364],LINK[27.9014397168690200],MATIC[111.5111222374028800],USD[5753.3535173656788785] |
| 00073323 | BTC[0.2233553200000000],ETH[2.3245350000000000],EUR[1532.3751899400000000] |
| 00073329 | EUR[16.9773856660090385],USD[7.1782231312439405] |
| 00073334 | BAO[3.0000000000000000],EUR[0.0000077765992755],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0011505271804900] |
| 00073336 | USD[-9.5100072855000000],USDT[810.0000000000000000] |
| 00073338 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0100770900000000],ETH[0.0582917500000000],ETHW[0.0164798300000000],EUR[898.8929531552198427],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[19.8892056400000000] |
| 00073345 | AVAX[0.3592130000000000],BTC[0.0007657300000000],ETH[0.0133477200000000],ETHW[0.0131834400000000],EUR[0.0000384226504222],SOL[0.2461055800000000],USD[-1.5560170652788328000000000] |
| 00073347 | FTT[0.0000000003124587],USDT[0.0000000089792173] |
| 00073348 | AVAX[1.0035220700000000],ETH[0.0071814100000000],SOL[0.4006267974750029],USD[0.0049170457809938] |
| 00073352 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0569325600000000],EUR[0.0033315433935440] |
| 00073353 | USDT[0.0000000007734035] |
| 00073354 | BTC[0.0008256420000000],ETHW[0.0630000000000000],EUR[0.0650454000000000],USD[-0.2108255045500000] |
| 00073356 | EUR[0.1109359223452280],USD[-0.0751996600000000],USDT[19.3920276000000000] |
| 00073359 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[20.0000000000000000],DENT[1.0000000000000000],ETH[0.0000007577846000],ETHW[0.0000007577846000],EUR[0.0176402408903011],KIN[1.0000000000000000] |
| 00073362 | BTC[0.0000000073812526],ETH[0.0002733700000000],ETHW[0.0002733700000000],EUR[0.0000000670948998],USD[0.0000001637792836] |
| 00073365 | BTC[0.0000000007030250],ETH[0.0000000015000000],FTT[0.0852789871415746],USD[272.1719286320300000],USDT[0.0000000034000000] |
| 00073366 | USD[30.6373110000000000] |
| 00073367 | USD[248.0676580230000000],USDT[0.0000000028949291] |
| 00073370 | USD[48.5376442100000000],USDT[0.0000000003802606] |
| 00073376 | BTC[0.0000000047040000],EUR[0.0022313885772820],TRX[185.0000000000000000],USD[1.6162653209674182] |
| 00073391 | USD[0.0000000065520079],USDT[0.0000000029571975] |
| 00073395 | BTC[0.4345484600000000],EUR[0.0001399866894328] |
| 00073404 | EUR[84.5763331200000000],USD[0.0000000187121408] |
| 00073405 | BTC[0.0000978600000000],ETH[0.0008668000000000],EUR[605.9317535200000000],USD[0.5677593815297094] |
| 00073409 | BAO[1.0000000000000000],BTC[20.0105011900000000],EUR[0.0001683230120044] |
| 00073410 | EUR[0.0000000257934354],LINK[16.6957193000000000] |
| 00073416 | BTC[0.0056000000000000],CRV[172.0000000000000000],ETH[0.0840000000000000],FTT[29.8000000000000000],SOL[16.7900000000000000],USD[287.3391515682000000],USDT[0.0000000089865523] |
| 00073417 | ETH[0.7778521800000000],ETHW[0.7778521800000000],EUR[2.3500000000000000] |
| 00073418 | EUR[0.0087802130000000],USD[0.0188430235000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00073419 | USDT[0.00000000950000000] |
| 00073420 | BTC[0.00000001000000000],EUR[0.990977260000000000],USD[0.561148812000000000] |
| 00073427 | DOT[4.399164000000000000],SOL[1.008043420000000000],USD[0.000000009103784000],USDT[0.4091847700000000000] |
| 00073433 | BTC[0.00000018002202500],ETH[0.00000000088098000] |
| 00073437 | USDT[0.000000000030828900] |
| 00073445 | NFT[344673145987054181][1],USD[0.465500711350000000],USDT[0.00792429000000000000] |
| 00073446 | APE[29.598628350000000000],BTC[0.017587380000000000],CHZ[1143.249226500000000000] |
| 00073447 | BUSD[477.737158190000000000],ETH[-0.115233651589195900],USD[278.329962781173976830] |
| 00073448 | BTC[0.000012984440500000],CEL[320.80000000000000000] |
| 00073449 | BTC[0.452229740000000000],ETH[3.570411630000000000],ETHW[0.254486990000000000],USDT[10791.696522270000000000] |
| 00073456 | AAVE[7.342170065448459200],BTC[0.575099540000000000],ETH[3.158834530000000000],KIN[1.0000000000000000000],XRP[446.851094200000000000] |
| 00073460 | USD[0.000000113728311] |
| 00073461 | BTC[0.00000217000000000],ETH[0.00000000070240880],EUR[0.1154299946605085] |
| 00073463 | BTC[0.00418354000000000],USD[-0.085715054000000000] |
| 00073466 | BTC[0.133135535748922650],SOL[0.000000005638650000],USD[0.00000018834683032],USDT[0.000001636947729] |
| 00073470 | USD[46.497901655050000000000000000],USDT[191.630000000000000000] |
| 00073473 | AKRO[0.000000000000000000],ATOM[20.897972380000000000],AVAX[16.671152100000000000],BAO[112.00000000000000000],BTC[0.050452510000000000],DENT[11.00000000000000000],DOT[27.734138860000000000],ETH[0.583521320000000000],ETHW[0.340841380000000000],EUR[40.004246033511775600],GALA[7237.199311490000000000],GRT[2591.169359460000000000],KIN[105.00000000000000000],LINK[15.295262570000000000],MAGIC[14.476119930000000000],MATIC[173.433305930000000000],NEAR[34.381127150000000000],NEXO[103.016329560000000000],RSR[3.00000000000000000],SAND[400.595423300000000000],SLP[56735.981230230000000000],SOL[12.985875360000000000],STG[248.844694590000000000000000],STORJ[434.039108970000000000],SUSHI[147.391106270000000000],TRX[6.00000000000000000],UBXT[7.00000000000000000],WFLOW[212.155325410000000000],XRP[2479.488697590000000000] |
| 00073474 | BAO[1.00000000000000000],DENT[1.00000000000000000],FTT[6.580000008782094],USD[0.339291000035953367] |
| 00073475 | ATOM[0.079500000000000000],DOT[0.098540000000000000],ETH[0.000281320000000000],FTT[0.056697595627776],GRT[0.943800000000000000],LINK[0.099040000000000000],SOL[0.009588000000000000],USD[475.833353330000000000],USDT[0.009200000000000000] |
| 00073476 | EUR[0.000031784909264],UBXT[1.00000000000000000] |
| 00073480 | USD[184.665279213395242800000000000],USDT[0.000000152842510] |
| 00073481 | BTC[0.00000000002898287],EUR[0.000000013242384],FTT[25.000084558538577],USD[0.00000000002567883] |
| 00073482 | ATOM[0.055138038573022],BAL[0.007134800000000],BTC[0.000000004343403],ETH[0.000000050297408],ETHW[0.000163051759367800],LINA[7.911900000000000000],MATIC[0.816679264562100500],NEAR[0.034583000000000000],USD[0.007432232451276500],USDT[0.00000000654691103] |
| 00073483 | ETH[0.00000008046890000],KIN[1.00000000000000000],USD[0.152573663482723] |
| 00073484 | ETH[0.00000000805650800],USD[0.00000000924401100],USDT[0.00000004329205400],XRP[0.000000006315035] |
| 00073492 | AKRO[0.00000000000000000],BAO[5.00000000000000000],BNB[0.108489090000000000],BTC[0.020012630000000000],ETHW[1.216183350000000000],EUR[7.805617670046636630],KIN[12.0000000000000000],LTC[0.818257120000000000],SHIB[3365850.00000000000000000],SOL[0.000000830000000000],XRP[102.520054560000000000] |
| 00073493 | ETH[0.000998000000000000],USD[0.00000088939478],USDT[836.836408010000000000] |
| 00073494 | BTC[0.012178620000000000],DENT[1.00000000000000000],DOGE[0.005566870000000000],ETH[1.734928470000000000],EUR[0.000578782217024100],KIN[1.0000000000000000],TRX[1.00000000000000000] |
| 00073496 | BTC[0.000000009606442000] |
| 00073497 | BTC[0.000000000000000000],USD[0.0075475343080000000] |
| 00073498 | USD[0.00001144701056400],USDT[0.00000000664323136] |
| 00073500 | AKRO[3.00000000000000000],BAO[17.00000000000000000],BTC[0.098286490000000000],DENT[3.00000000000000000],EDEN[51.959283330000000000],ETHW[0.173484100000000000],EUR[0.00000006619021],FTT[17.990654520000000000],KIN[17.00000000000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],USDT[1206.982452200000000000000000] |
| 00073503 | USD[30.00000000000000000] |
| 00073507 | DENT[1.00000000000000000],NEAR[20.553294250000000000],USD[0.00000013988825] |
| 00073510 | BNB[0.00000016877888],BTC[0.000002288604576],ETH[0.000000098365540],EUR[0.000000061745311],FTT[0.00771152227886652],USD[-0.01222892511199335] |
| 00073511 | EUR[1.01000000000000000] |
| 00073513 | BAO[4.00000000000000000],BTC[0.007022200000000000],ETH[0.029454380000000000],EUR[0.000016119162607],KIN[3.00000000000000000] |
| 00073514 | ETH[6.542000000000000000],ETHW[0.383000000000000000],FTT[6.588062680000000000],USD[0.924543478950000],USDT[8.852457991885032] |
| 00073521 | AKRO[1.00000000000000000],BAO[9.00000000000000000],BTC[0.003813120000000000],DENT[2.00000000000000000],ETH[0.164634010000000000],EUR[0.034365217373830],KIN[4.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000061570398029] |
| 00073526 | AUDIO[0.387250000000000000],AXS[2.586681000000000],CHZ[9.506000000000000000],DENT[36393.492000000000000000],DOGE[0.573440000000000000],FTM[0.210390000000000000],MANA[0.553310000000000000],MATIC[0.659900000000000000],SAND[1.596060000000000000],SOL[0.007647800000000000],STMX[8786.450400000000000000],USD[193.97426914434750000],USDT[0.000000081948350],WRXI[0.00212000000000000] |
| 00073529 | USD[0.00000000292358860] |
| 00073531 | EUR[4238.218007050000000000],USD[0.000000006440663850] |
| 00073536 | LINK[0.00000010000000000],USD[0.000000009261850] |
| 00073542 | STETH[0.152115861376520900],USD[0.000060970303919313] |
| 00073543 | EUR[0.005235498089163800],KIN[1.00000000000000000],TRX[1.00000000000000000],USDT[0.000000091292051] |
| 00073556 | ETH[0.057046550000000000],ETHW[0.057046550000000000],TRX[0.010000000000000000],USD[11.908673093640405300],USDT[930.102274110961476900] |
| 00073560 | EUR[0.000112742191675200],FTT[3.584064730000000000] |
| 00073563 | USD[0.00000000698788700] |
| 00073564 | USD[1201.699264092337500000] |
| 00073568 | ETH[0.00000009450000000],EUR[1.373705750000000000],USD[0.411778161012303500000000000],XRP[240.000000000000000000] |
| 00073574 | AUDIO[1.00000000000000000],EUR[0.00000003604457600],XRP[16008.564368480000000000] |
| 00073576 | EUR[200.000000000000000000] |
| 00073579 | USD[0.00000012329344200],USDT[0.000000178139740] |
| 00073582 | ETH[0.083687000000000000],USD[125.018758343055950000] |
| 00073583 | USD[-94.927016669745011700],USDT[919.982404710000000000] |
| 00073585 | DENT[1.00000000000000000],USD[0.00000005984880000],USDT[0.00000058621150] |
| 00073586 | BTC[0.000063694784360000],ETHW[0.000994600000000000],EUR[121.348349410000000000],SOL[0.009822440000000000],USD[0.00000000893650370] |
| 00073588 | AMPL[0.361902640780781000],BTC[0.000089830000000000],ETH[0.000913120000000000],ETHW[0.000913120000000000],USD[36.580709150000000000],USDT[0.463664968000000000] |
| 00073590 | BAO[1.00000000000000000],ETH[0.005697090000000000],ETHW[0.005628640000000000],EUR[7.922461778208184200],FTT[1.019809970000000000],TRX[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00073591 | ALGO[0.00000920000000000],AUD[0.000000007646456],BCH[0.000000100000000],KNC[0.000010500000000],MANA[0.000091300000000],TRX[0.000021470000000],USD[0.00035148470966657],USDT[0.000000037479887] |
| 00073592 | CREAM[0.009935400000000],USD[30.880771300332200] |
| 00073595 | EUR[0.000000040434084],FTT[0.002248665043680],NEXO[12.448873480000000],USD[55.617880149731564] |
| 00073601 | USD[0.000000037500000] |
| 00073602 | AAPL[0.058898075409320],AMD[0.10557892607180000],ETH[3.118764038805040],ETHW[2.487782277981490],EUR[201.8019875482542782] |
| 00073603 | BUSD[10.000000000000000],FTT[0.025235931000144600],UNI[0.000000036239606],USD[1923.832475839307657],USDT[0.000000152756100] |
| 00073605 | CEL[0.093920000000000],USD[0.789897626647116764] |
| 00073607 | APE[0.853978120974460000],BTC[0.000055394307368],ETH[0.038203006642325],EUR[0.238911580000000],PAXG[0.000074300000000],TRX[197.000000000000000],USD[0.0000000211145431],USDC[377732.928061840000000] |
| 00073613 | BTC[0.000000044930500],USD[811.610361365888181800] |
| 00073619 | EUR[0.000000098749046],POLIS[1158.216650040000000],USD[0.066296020000000],USDT[0.0000000737443832] |
| 00073623 | USD[0.000000245862043],USDT[361.61545626637337000] |
| 00073626 | ALGO[309.731702390000000],AUDIO[92.571774940000000000],BAO[7.000000000000000],BNB[0.774426840000000],EUR[0.000260866582935680],GALA[736.504121080000000000],KIN[4.000000000000000],LINK[2.804757140000000000],SOL[4.275623310000000000],TRX[1.000000000000000],USDT[0.000111421299197100] |
| 00073629 | SOL[0.067927260000000] |
| 00073630 | BTC[0.025597891000000000],EUR[0.001906687500000000],SOL[5.980000000000000000],USD[1.0861815976000000] |
| 00073631 | FTT[210.000000000000000],USDT[0.362947244400000000] |
| 00073633 | USD[0.000149502078530] |
| 00073634 | TRX[0.000004000000000],USD[0.0000000737873180],USDT[129.2615510300000000] |
| 00073636 | USDT[50.73298545940452742] |
| 00073638 | BTC[0.00400012131647600] |
| 00073642 | EUR[73.000000000000000],USD[0.00000000062980426] |
| 00073648 | BNB[0.009998000000000],ETH[0.033000000000000],ETHW[0.030999200000000],LINK[0.09980000000000000],USD[0.8355702723134357],USDT[41.91328708105082000] |
| 00073652 | USDT[0.000000040000000] |
| 00073653 | ETH[0.280766070000000],ETHW[0.280766070000000],EUR[50.000021055857258300],MATH[1.000000000000000] |
| 00073657 | BAO[4.000000000000000],DAI[0.000093620000000],EUR[0.073060070519054],GAL[0.003355257746825],KIN[2.000000000000000],USDT[0.0002897210408608],XRP[0.0002490100000000] |
| 00073658 | BAO[1.000000000000000],EUR[0.000000009114660],USD[0.42425124507122030],USDT[0.0000000319862300] |
| 00073661 | TRX[0.000270000000000],USDT[0.165008000000000] |
| 00073663 | USD[0.000000236336936],USDT[0.0000000914588775] |
| 00073669 | BTC[0.0000000457500000] |
| 00073670 | NFT[448790532033937974][1],USD[130.000000000000000000] |
| 00073671 | BTC[0.1766506640000000],EUR[0.00017512397220960],SOL[16.840784730000000000] |
| 00073678 | USD[50.67040092775313940],USDT[8.944392530000000000] |
| 00073679 | AMPL[0.000000016221390],ANC[0.000000004610954],APE[0.000000006109543],ATOM[0.000000007513377],BAL[0.000000093190077],BCH[0.0000000747569970],BTC[0.0000454299604132],CEL[0.000000002492906],CHZ[0.000000003762633],ETH[0.000000000126529],FTM[0.0000000388160589],HNT[0.0000000088916501],KIN[0.000000006302640],MAPS[0.000000005290603],MATIC[0.000000000000000],MKR[0.0000000000000000000],OMG[0.000000000000000000],OXY[0.0000000000000000],PAXG[0.000000000000000000],PERP[0.0000000000000000000],RAY[0.0000000000000000],REN[0.0000000000000000],RSR[0.0000000000000000],SAND[0.0000000000000000],SHIB[0.0000000000000000],SOL[0.0000000000000000],SRM[0.0000000000000000],STEP[0.0000009909029343],USD[0.0000084376582],USDT[0.0000066882274806],XRP[0.0000000000000000],YFI[0.0000000000000000000000] |
| 00073688 | USDT[1002.28391000000000] |
| 00073692 | BNB[10.734579740000000],BTC[0.089409510000000],ETH[2.0195132310000000],USD[0.0010476652000000],USDT[713.6461894913000000] |
| 00073698 | EUR[0.000000010000000],USD[328.10582216650855170000000000] |
| 00073699 | EUR[0.000000039576071],FTT[1.976330200000000],USD[0.0035119092483450],USDT[0.000000325155820] |
| 00073700 | BTC[0.0018136300000000],USD[0.0005379786704880] |
| 00073701 | BTC[0.000485000000000],USD[0.000000134724367],USDT[0.0000159427479830] |
| 00073704 | ALGO[0.0000000052553336],EUR[0.0000000893582104],USD[0.0000001415790671],USDT[0.000000053091419] |
| 00073707 | BTC[0.000000005595520],USD[0.0000000805900406],USDT[889.064899430449445] |
| 00073710 | AMPL[0.000000016221390],ANC[0.000000004109543],APE[0.000000006369466],ATOM[0.0000000075713377],BAL[0.000000093190077],BCH[0.0000000747569970],BTC[0.0000454299604132],CEL[0.000000002492906],CHZ[0.000000003762633],FTM[0.0000000046736050],GAL[0.0000000388165689],HNT[0.0000000046717200] |
| 00073717 | ETH[0.2249572500000000],SOL[31.837150658367085],USD[1.05688906166669654] |
| 00073726 | DOGE[1019.48409482000000000] |
| 00073727 | LTC[0.000213090000000],USD[0.207240260000000] |
| 00073737 | ETH[0.0101917000000000],ETHW[0.010068490000000000] |
| 00073739 | AAPL[0.000000015197090],APE[0.000000044179328],EUR[0.00027973281008016],XRP[0.000000081043632] |
| 00073740 | BTC[0.00000099935300],ETH[0.000000561500500],ETHW[17.1637226156316609],USDT[0.000000170866306] |
| 00073741 | FTT[12.886114700000000] |
| 00073742 | USD[0.0000001272705530] |
| 00073744 | BTC[0.0879908000000000],EUR[0.0001255646829692] |
| 00073745 | BTC[0.000060820000000],ETH[0.000000008231299],ETHW[0.0060991341558040],USD[0.0000134728185221] |
| 00073746 | BAO[1.000000000000000],EUR[0.0000001096779191],USDT[1016.9931157000000000] |
| 00073752 | BTC[0.000730300000000],EUR[0.060956000000000] |
| 00073762 | EUR[0.0784381475055432],USD[0.0000001508056161,USDT[0.0000000532777714] |
| 00073763 | USD[0.249209625000000],USDT[9.790709440000000000] |
| 00073765 | EUR[0.0000002033553840],USD[0.000000164261452] |
| 00073767 | EUR[152.14801758778542216],FTT[50.363926880000000000],TONCOIN[142.200000000000000000],USD[-100.932668049668345994],USDT[0.000000016458336] |
| 00073769 | BTC[0.291351790000000],EUR[0.0000000037949208],FIDA[1.000000000000000],USDT[20080.5703607200000000],ZRX[59849.8087221300000000] |
| 00073771 | BTC[0.0008213200000000] |
| 00073777 | AAVE[0.000034800000000],BAO[1.000000000000000],BTC[0.0000008461442532],ETH[0.523838168941267400],ETHW[0.000000031419000],FTT[0.0000000211240016],LDO[0.0005028500000000],LINK[0.0000000090163200],SOL[0.0000000030170304],USD[0.0797803021503155],USDT[0.000000058710372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00073778 | EUR[59.000000000000000000],USD[16.0853837412500000000000000000] |
| 00073782 | BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000000083164959],MATIC[1.000000000000000000] |
| 00073785 | BTC[0.002186960000000000],ETH[0.006084950000000000],EUR[0.000078188901953],KIN[2.000000000000000000] |
| 00073787 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.002113530000000000],EUR[20.013346129401824],KIN[4.000000000000000000],RSR[1.000000000000000000],USDT[67.568211829009664] |
| 00073789 | BAO[1.000000000000000000],EUR[0.000000001713700],MATIC[10.690427210000000] |
| 00073790 | USD[30.000000000000000000] |
| 00073793 | BTC[0.071699674000000000],EUR[2.171136962235278] |
| 00073794 | BAO[1.000000000000000000],CHZ[1.000000000000000000],EUR[1463.5272057447677231],FIDA[1.000000000000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],TRU[1.000000000000000000] |
| 00073797 | BTC[0.004346240000000000],CEL[1.001526230000000000],ETH[0.054963720000000000],EUR[0.000324472142184],UBXT[1.000000000000000000] |
| 00073799 | BTC[0.000000009299960],EUR[0.000004086819215],LTC[41.302421656747216Z],USD[0.000000489540550] |
| 00073809 | USD[208.302672194500000],USDT[0.000000009787894Z] |
| 00073817 | ATLAS[20043.184590113681400],POLIS[254.833365280000000] |
| 00073823 | EUR[0.001356033444416] |
| 00073826 | BAO[3.000000000000000000],BTC[0.000000002616169Z],CRO[0.000000004464228],EUR[0.000000041126952],FTT[0.004786720000000],KIN[5.000000000000000000],USD[0.877997546320988Z],USDT[0.000000059653365] |
| 00073828 | BAO[3.000000000000000000],BTC[0.000000049221580],DENT[1.000000000000000000],EUR[0.000000070836961],KIN[3.000000000000000000],USD[0.001384425915724] |
| 00073831 | FTT[0.026053045529287Z],PAXG[0.000000012000000],STETH[0.000000008473745Z] |
| 00073838 | BTC[0.010145180000000],ETH[0.083000000000000],EUR[300.000207768193792Z],USD[403.383012110000000] |
| 00073839 | ETH[0.000000034000000] |
| 00073840 | BTC[0.000000027000000],ETH[0.000002490000000],ETHW[0.070159620000000],USDT[0.022234660000000] |
| 00073842 | USD[0.000008559435272Z] |
| 00073845 | LUA[0.400000000000000],USD[1517.502124122826463Z] |
| 00073850 | ETH[0.000969298058613],ETHW[0.006762800000000],EUR[0.000011275039838B],FTT[0.000000095928032],USD[30.000000000000000],USDT[1551.581691872307233O] |
| 00073852 | XRP[8269.422100910000000] |
| 00073854 | BTC[0.070444340000000],DMG[12075.028019290000000],EUR[4.185824800000000],FRONT[77.988759620000000],FTT[25.014898250000000],POLIS[0.029306000000000],SUN[0.004939600000000],USD[10071.973451414422865000000000] |
| 00073855 | ETH[0.000000100000000],MATIC[7.688928586470613Z],USD[0.008508629450000] |
| 00073861 | BNB[0.006612604347266],ETH[0.000000026917260],USD[0.053202847335187B],USDT[0.000000041226191] |
| 00073863 | DENT[1.000000000000000000],EUR[0.000000079561536] |
| 00073864 | ETH[0.000029643092790],ETHW[0.000000043092790],USD[-0.000107176508425G],USDT[0.000000065577769] |
| 00073865 | EUR[4384.812682030000000],USD[-532.580964022656901G] |
| 00073872 | CEL[0.080580199709501Z],EUR[0.027398640000000],USD[0.145219335000000] |
| 00073873 | ETH[0.127920450000000],ETHW[0.127920450000000],USD[76.411809190000000000000000] |
| 00073882 | ETH[0.000230200000000],FTM[0.011282630000000],FTT[0.000263550000000],KIN[1.000000000000000000],TRX[0.100777000000000],USDT[0.000000503516624],XRP[0.042549700000000] |
| 00073883 | ETH[0.008935941330552],ETHW[0.008935941330552],UBXT[1.000000000000000000],USD[0.954060771525974O] |
| 00073892 | USD[0.346486010000000] |
| 00073897 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DOT[3.011515060000000],EUR[0.006022248519735Z],KIN[2.000000000000000000] |
| 00073898 | EUR[1428.928616804142000],USD[0.000000126180808] |
| 00073900 | USD[0.000004720000000] |
| 00073905 | 1INCH[17.717591720000000],AAVE[0.073915570000000],AKRO[1.000000000000000000],ALGO[430.512475270000000],ALPHA[1.000000000000000000],ATLAS[502.884990260000000],ATOM[1.849264360000000],AUDIO[19.087265540000000],AXS[1.926931480000000],BAO[6.000000000000000000],BAT[1.000000000000000000],CHZ[658.3829782100000000],CRO[4783.062224730000000],DENT[7.000000000000000000],EUR[307.057956674839908?],FTT[0.000034720000000],GAL[47.16.579653610000000],IMX[22.949964860000000],KIN[4.000000000000000000],LINK[25.058220018683973?],LRC[109.104478540000000],MANA[100.584972580000000],MATIC[346.226172700000000],NEXO[314.229259610000000],POLIS[25.151139270000000],PUNDIX[43.049993240000000],RSR[1075.525402020000000],SAND[251.626061190000000],SHIB[26432435.837096550000000],TRX[29.856351720000000],UBXT[1.000000000000000000],USD[5.840435637670099500000000],USDT[0.000000066136020],WFLOW[6.365159490000000],XRP[14.780642490000000] |
| 00073908 | SUN[3.281000000000000],USD[0.032164658083916],USDT[0.000000174879706] |
| 00073910 | AKRO[1.000000000000000000] |
| 00073914 | USD[12.896547170000000000000000] |
| 00073915 | BTC[0.350346500000000],EUR[0.001506466171700] |
| 00073919 | AGLD[0.000000042343292],BAO[4.000000074909850],BCH[0.000000007024144],BTC[0.000000068054628],DOGE[0.001885683591858],ETH[0.000000079614480],KIN[2.000000084598650],TRX[0.000000087722286],USDT[28.400000006214206],XRP[0.000000046597786] |
| 00073920 | USD[0.000000085166000] |
| 00073921 | ETH[0.186500000000000],EUR[400.000000000000000],USD[230.456040924275000O],USDT[0.000000055106321] |
| 00073922 | EUR[0.000000085643055],KIN[1.000000000000000000],USD[-36.501377879846458O],USDT[1098.484294130000000] |
| 00073928 | EUR[2281.416225360000000],USD[0.000000106385905] |
| 00073935 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],ETH[0.198539580000000],EUR[0.000011536706033Z],KIN[6.000000000000000000],RSR[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000002145800],XRP[397.804588080000000] |
| 00073940 | ETH[0.000607000000000],ETHW[0.000891200000000],USD[-1.024430807315913B],USDT[1225.407037600000000] |
| 00073942 | MATH[1.509480360000000],BNB[0.618841420000000],BTC[0.014539960000000],DOT[1.174799520000000],ETH[0.079226960000000],ETHW[0.035424650000000],EUR[360.314369950812466B],LINK[0.513108800000000],MATIC[15.144807590000000],NEAR[3.553388690000000],SOL[1.639930490000000],XRP[32.479686000000000]0] |
| 00073943 | EUR[0.049317306513510Z],FTT[102.909274650915155],PAXG[0.000000080000000],USD[0.006283603704500O],USDT[0.124928953359541O] |
| 00073944 | AVAX[0.050000000000000],BTC[0.299030672768820O],FTT[0.010038800000000],LINK[0.059780000000000],USD[0.172379875000000O] |
| 00073945 | ETH[0.002762590000000],SOL[0.002063291600000],USD[0.033328490657988O],USDT[0.001216280705884] |
| 00073946 | USD[0.000256399237054] |
| 00073947 | BAO[2.000000000000000000],EUR[83.529754417958823B],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000147087747] |
| 00073948 | BTC[0.003563280000000],ETH[0.140347360000000],LINK[18.189750060000000],LTC[0.812040400000000] |
| 00073950 | USD[0.000000192958522],USDT[0.049270140358889] |
| 00073951 | USD[0.004743000000000] |
| 00073954 | BTC[0.201787980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00073960 | BTC[0.0000000069677297] |
| 00073962 | BTC[0.1248498400000000],ETH[1.6104700500000000],ETHW[1.6104700500000000],EUR[0.0000000079187525],USD[0.0000000045180143] |
| 00073968 | EUR[0.0000000065968237],EUR[0.0000000089225920],USD[0.0000000073566338],USDT[0.0000000202114128] |
| 00073977 | USD[50.0000000000000000] |
| 00073979 | BAO[15.0000000000000000],BTC[0.0012853500000000],ETH[0.0172648200000000],ETHW[0.0752396100000000],EUR[0.5592192724016204],KIN[11.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00073981 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000100000000],ETH[0.0000001200000000],ETHW[0.0129588900000000],EUR[42.2903621535838705],KIN[3.0000000000000000],TRX[2.0000000000000000] |
| 00073983 | USD[50.0000000000000000] |
| 00073984 | EUR[0.0000000002663785],GALA[237.2425769700000000] |
| 00073985 | LINK[2.0000000000000000],USD[-7.6386122703994905],USDT[486.7354665470000000] |
| 00073988 | BTC[0.0064003600000000],ETH[0.0800043800000000],ETHW[0.0800043800000000],EUR[5.9886036217844692],KIN[1.0000000000000000],SOL[0.9700531600000000],USD[-4.8297210048000000],USDT[0.7375968162500000],XRP[132.0084385800000000] |
| 00073995 | USD[38.1634012708870200] |
| 00074000 | BTC[0.0085285220000000],FTT[0.0678515000000000],KIN[1.0000000000000000],USD[5.7095944819429432],USDT[166.1489129178144870] |
| 00074004 | AKRO[2.0000000000000000],ATOM[32.4264556800000000],AUDIO[1.0000000000000000],AVAX[38.0278036100000000],BAO[4.0000000000000000],BTC[0.0787592300000000],DENT[1.0000000000000000],DOT[31.5590680000000000],ETH[1.0587065300000000],ETHW[0.6012894000000000],EUR[0.0086165463682758],GALA[1490.1753347400000000],HNT[89.8984516000000000],KIN[8.0000000000000000],LINK[41.4439456100000000],MANA[267.5218984800000000],MATIC[103.2480523800000000],RSR[1.0000000000000000],SAND[215.3475819000000000],SOL[21.7217384900000000],TRU[1.0000000000000000],USD[700.5334320715000000],XRP[1798.4343861700000000] |
| 00074008 | BTC[0.0000000070000000],EURT[0.0089985100000000],USD[4.9237077025000000],USDT[0.4670189475000000] |
| 00074011 | EUR[0.6070285500000000],USD[0.0013431579936259],USDT[0.0002638998594323] |
| 00074012 | AAVE[1.4865733500000000],BTC[0.0000006100000000],CRO[1608.5643412700000000],ETH[1.0177200000000000],ETHW[1.0041379200000000],EUR[8.0511911562367644],FTT[2.0036288600000000],HT[2.0037112500000000],SAND[8.3470124700000000] |
| 00074015 | BTC[-0.0001005622072742],EUR[398.0883748020000000],USD[0.8252318610000000] |
| 00074018 | USD[0.0000000067943591] |
| 00074020 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0057760700000000],CHZ[1.0000000000000000],CRO[8.6900846600000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],EUR[5181.9107277254763696],KIN[3.0000000000000000],RSR[3.0000000000000000],SECO[1.0000000000000000],TRX[7.0000000000000000],UBXT[6.0000000000000000],USD[22164.9061827187500000] |
| 00074023 | EUR[0.0031674100000000],USD[0.0000068126150464] |
| 00074024 | AKRO[2.0000000000000000],BAO[6.0000000000000000],EUR[0.0000001356229922],KIN[1.0000000000000000],USDT[0.0000000026785862] |
| 00074026 | EUR[1000.0000000000000000],USD[18.0445546060000000000000000000] |
| 00074027 | USD[0.0000000079043350],USDT[0.0055582708281036] |
| 00074029 | BTC[0.0023926755533000],TOMO[1.0000000000000000] |
| 00074032 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000421210000],DENT[2.0000000000000000],KIN[9.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000182600000000],USD[0.0050572989909077],USDT[2.6268745900000000] |
| 00074034 | BTC[0.1200000000000000],ETH[7.0010000000000000],ETHW[5.0310000000000000],EUR[0.0000000064225766],SOL[23.3200000000000000],USD[0.0000000081132843],USDT[5510.3532046200000000] |
| 00074036 | SHIB[3670.9966594500000000],USD[0.0053882300000000] |
| 00074040 | BTC[0.0000000060000000],ETHW[8.0025592800000000],EUR[0.0057105560000000],USD[0.7442137440000000],XRP[0.6160600000000000] |
| 00074046 | BTC[0.3593000000000000],ETH[1.5320000000000000],ETHW[1.5320000000000000],EUR[3.7487267120000000] |
| 00074047 | USDT[50.0000000000000000] |
| 00074050 | EUR[0.0000000071592977],USD[0.0000000100388356] |
| 00074060 | USD[17.1063497253000049] |
| 00074061 | AVAX[25.4789573996822700],ETH[0.8554862265779090],ETHW[0.8551269665779090] |
| 00074062 | FTT[0.0004809448213952],USD[0.0000000103374708],USDT[0.0000000076100000] |
| 00074065 | CRO[8179.4987757700000000],ETH2[0.0256040500000000],ETHW[2.0258630700000000] |
| 00074068 | BTC[0.0179293800000000],ETH[1.0174055600000000],EUR[5100.2741876201640248] |
| 00074072 | FTT[0.0000000049222248],USD[0.2225645859411218] |
| 00074073 | BTC[0.0000000018567967],CEL[0.0005200028223409],EUR[0.0000000020380085] |
| 00074074 | BTC[0.0000000030000000],USD[0.5634709015000000],USDT[1.8640000000000000] |
| 00074075 | BTC[0.0000916000000000],ETH[1.0002183100000000],ETHE[0.0000009229404170],ETHW[0.0005547500000000],EUR[2.6988859050000000],UBXT[2.0000000000000000],USD[908462.5587186960000000000000000000] |
| 00074077 | USD[1.7644294518600000] |
| 00074078 | BAO[3.0000000000000000],EUR[0.0000026242898689],TRX[1.0001200000000000],USD[-80.8393961442260559000000000000],USDT[219.1879964707815512] |
| 00074080 | EUR[10.1941892900000000] |
| 00074089 | TRX[0.0000080000000000] |
| 00074090 | EUR[0.0381956200000000],USD[0.0037258907914590] |
| 00074091 | SOL[0.1481612800000000] |
| 00074092 | EUR[0.0040689800000000],USD[0.0000000058770088] |
| 00074093 | USD[0.0066539161900000],USDT[26.5700000000000000] |
| 00074094 | NFT[4767461991963525071[1],USD[180.0000000000000000] |
| 00074097 | BTC[0.0299973360000000],EUR[26.9394802860000000] |
| 00074099 | EUR[0.0000000076920941],USDT[0.4013189300000000] |
| 00074102 | DOGE[2270.3257200000000000],NFT[4303420558011765355][1] |
| 00074105 | BTC[0.0265946800000000],ETH[0.0130062197996500],FTT[0.0000000075881600],TRX[0.0000070000000000],USD[-14.5410052674451071],USDT[25.6018466655480266] |
| 00074111 | FTT[8.9833612200000000],UBXT[1.0000000000000000],USD[0.0000002493572176],USDT[0.4800000053051134] |
| 00074116 | EUR[3100.2284067600000000],USD[0.0000001729034662] |
| 00074120 | ETH[0.0000000082633724],USDT[0.0000036387171376] |
| 00074124 | BTC[0.0048800000000000] |
| 00074126 | USDT[0.0000000079697040] |
| 00074128 | BNB[0.0499563000000000],BTC[0.0000994490000000],BUSD[78.8082623200000000],ETH[0.0009906900000000],FTT[0.0998100000000000],USD[0.0000000084114384] |
| 00074129 | TRX[0.0000040000000000],USDC[139.5934164300000000],USDT[0.0059910000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00074130 | AKRO[1.000000000000000000],EUR[0.000068051913 1062],UBXT[2.000000000000000] |
| 00074132 | BTC[0.017658220000000000],EUR[0.788420427990 6484],GALA[11909.335656760000000000],USD[0.096170452564 2102] |
| 00074137 | BAO[9.000000000000000000],CEL[0.000001500000000000],DOGE[0.001646420000000000],ETH[0.000000070000000000],EUR[0.000601168143673],GALA[0.001855130000000000],KIN[12.000000000000000000],RSR[1.000000000000000000],SHIB[8.806767930000000000],SOL[0.497784120000000000],UBXT[1.000000000000000000] |
| 00074147 | EUR[41.946728432440592 0],USD[-14.697097028228579500000000000] |
| 00074149 | KIN[1.000000000000000000] |
| 00074169 | EUR[0.000551606860257 3],USD[0.007179089875000 0],USDT[0.0000000078984443] |
| 00074170 | BAO[85638.157632240000000000],DOGE[287.516837880000000000],ETH[0.053499001115 0928],EUR[0.000006099930022 1],KIN[5.000000000000000000],ORCA[15.088136630000000000],RSR[1.000000000000000000],SHIB[15248640.076895380000000000],USDT[0.000067024321555],XRP[103.523882110000 0000] |
| 00074178 | EUR[0.000089082807911] |
| 00074182 | AKRO[3.000000000000000000],BAO[5.000000000000000000],BTC[0.074315940000000000],ETH[0.189049850000000000],ETHW[0.188852840000000000],EUR[0.157868140419 8349],KIN[2.000000000000000000],MANA[156.806698140000000000],RSR[1.000000000000000000],SHIB[7093846.279453050000000000],SOL[4.634687800000000000],TRX[1.000000000000000000],USD[-0.000XRP[457.3522112500000000] |
| 00074183 | BTC[0.000083690000000000],USD[73.626026613500000000] |
| 00074185 | EUR[0.624734400000000000],USDT[0.000000098971840] |
| 00074186 | EUR[0.000000074155610],USD[0.005148024526199 4],USDT[1.335606520000000000] |
| 00074188 | BTC[0.011798214000000000],ETH[0.025000000000000000],FTT[0.085051595856 6208],SNX[16.400000000000000000],USD[0.004247434493 3400],USDT[37.224239258608 3600] |
| 00074189 | USD[-0.001907878456546 0],USDT[107.888652266024 1990] |
| 00074193 | BTC[0.052624910000000000],ETH[0.000000080000000000],ETHW[0.000000080000000000],EUR[0.006302787516 1569],USD[-0.004180408105 7934],USDT[0.984698520000 0000] |
| 00074195 | USD[0.000000090000000000],USDC[4672.118712030000000000] |
| 00074201 | ETH[0.000000113976932],ETHW[0.00000011397 6932] |
| 00074202 | BTC[0.023790716000000000],USD[0.000000069277260],USDT[0.504790120000 0000] |
| 00074205 | BTC[0.005750527707200 0],ETH[0.000068710000000000],ETHW[0.031995630000000000],SOL[0.009855600000000000],USD[68.881258442000 0000],USDT[0.048373937375 0000] |
| 00074212 | USDT[140.466136820000 00000] |
| 00074214 | CRO[3454.112151767000000000],ETH[0.917429673063 3300],MANA[721.499056900000000000],SOL[18.683411640080 96900] |
| 00074215 | BCH[0.000000028406100],BTC[0.000000090646200],CEL[0.000000046460200],DOT[14.575843605316 9900],ETH[0.000000012445400],ETHW[0.000000057068300],EUR[0.000000045475435],FTT[3.625634850000000000],LTC[0.000000008319400],USD[0.000000125228837],USDT[0.000000095565512] |
| 00074217 | USD[0.003706120000000000],USDT[0.000000026000000] |
| 00074218 | BTC[-0.000000456300645],USD[-0.251640324073 6001],USDT[40.794780000000 0000] |
| 00074219 | USD[0.008470944000000000] |
| 00074222 | BTC[0.004100000000000000],ETH[0.052000000000000000],ETHW[0.052000000000000000],MATIC[110.000000000000 000000],USD[5.303055259000 0000] |
| 00074223 | TRX[0.000005000000000000],USD[-3.718425298324 7422000000000],USDT[16.071991484578 7521] |
| 00074225 | CQT[1204.000000000000 000000],USD[0.045193150300 0000] |
| 00074229 | BNB[1.333454500000000000],ETH[0.463226242829 6418],ETHW[0.230680320000000000],EUR[0.000006805914 1350],MATIC[30.415984990000 000000],USD[0.000001916634 3026],USDT[0.000000388197661] |
| 00074230 | EUR[0.000201520000000000],MATIC[50.000000000000 000000],USD[0.000000057035736] |
| 00074233 | AKRO[2.000000000000000000],BAO[7.000000000000000000],BNB[6.533778760000000000],CRO[6579.784736320000000000],DENT[1.000000000000000000],EUR[0.000028144090187],KIN[4.000000000000000000],RSR[4.000000000000000000],SAND[304.066392010000000000],TRX[3908.834804330000000000],UBXT[2.000000000000000000] |
| 00074238 | BTC[0.000008960000000000],EUR[0.727474172498 4000],USD[0.178175015899 5167] |
| 00074243 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],EUR[4446.379003245883 3018],FTT[0.009049410000000000],KIN[4.000000000000000000],TRU[1.000000000000000000] |
| 00074244 | ETH[0.067263200000000000],EUR[0.000004162343240],KIN[1.000000000000000000] |
| 00074245 | USD[0.000000022787318] |
| 00074246 | BTC[0.004713810000000000],ETH[0.074123210000000000],USD[0.883889336590 9000],USDT[0.001412304937588] |
| 00074247 | BAO[1.000000000000000000],BTC[0.000002765533912],ETH[0.000000088891190],ETHW[0.000023000000000],USD[0.000000065342072],USDT[0.000000017778433] |
| 00074248 | BTC[0.000600000000000000],USD[-3.249804728400 0000],USDT[0.420440600000 0000] |
| 00074251 | EUR[7.989829906430 5520],TRX[2.000000000000000000],USD[-5.162868916550 0000],XRP[4627.697389500000000000] |
| 00074252 | ETH[0.053000000000000000],ETHW[0.053000000000000000],EUR[0.000000015513960],HMT[680.000000000000 000000],USD[0.141981075000 0000],USDT[1.052453230000 0000] |
| 00074254 | USD[27.567715780000 0000] |
| 00074257 | EUR[0.002348490401879] |
| 00074258 | EUR[36.429960240000 0000],USD[45.401419697309 0000] |
| 00074260 | USD[0.003181175514 5700] |
| 00074263 | ETH[5.007252800000000000],EUR[1.535105436000 0000],SRM[46.605166920000000000],SRM_LOCKED[0.113418760000 0000] |
| 00074272 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.712395910000000000],BTC[0.036610510000000000],ETH[0.255169580000000000],ETHW[0.255169580000000000],EUR[0.000432041920 7572],KIN[1.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000] |
| 00074276 | USD[7381.599372368750000],USDT[0.000000104367857] |
| 00074283 | BTC[0.003021020000000000],EUR[0.000000021436310],GALA[2503.740466330000000000],USD[0.090702964 1052529] |
| 00074286 | USD[0.004408673282 2188],USDT[0.000000117849637] |
| 00074287 | BTC[0.005799620000000000],BUSD[178.165114630000000000],ETH[0.028997000000000000],ETHW[1.007800000000000000],MATIC[10.000000000000 000000],USD[0.000000083642660] |
| 00074288 | USD[0.325180309056 5260] |
| 00074289 | BTC[0.000005415770000 0],ETH[0.000826926900000 0],FTT[0.023360180000000000],SOL[0.000000040000000000],USD[0.000000062440687],USDT[0.000000073000000] |
| 00074290 | EUR[0.668287820000000 0],USD[0.043600014870 1879] |
| 00074291 | USD[0.001997097819 13001] |
| 00074292 | EUR[2045.725064500000 000000],SOL[1.000000000000000000],USD[0.004460042595 1000] |
| 00074296 | EUR[35.000000000000 0000],USD[-0.635135466 0000000] |
| 00074297 | USDT[46.000000000000 0000] |
| 00074308 | EUR[4877.959539029121 8364],USDT[61.805386938484 1068] |
| 00074309 | ATOM[0.000000001829 1508],BTC[0.005076340000000000],ETHW[0.371747720000000000],EUR[0.000000056795257],SOL[7.063076580000000000],USD[0.750515686455 1559] |
| 00074315 | BTC[0.002522417000000 00],DOGE[0.000000074000000000],EUR[0.000008567693 5165],SOL[28.811183070000000000],USD[33.343760309492 0597],USDT[0.000000439008882],XRP[0.000000016192610] |
| 00074323 | NFT (29642923121804 5348)[1],USD[131.933961340000 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00074326 | ETH[0.0270305600000000],EUR[0.000014203618016] |
| 00074332 | USD[180.000000000000000] |
| 00074338 | BAO[1.000000000000000],CHF[0.0017823856939625] |
| 00074340 | ETH[0.0009920000000000],ETHW[0.0799902000000000],EUR[0.000000038635759],USD[0.0015621422281308],USDT[0.000340000000000] |
| 00074343 | AKRO[1.000000000857040],UBXT[1.000000000000000] |
| 00074349 | ETHW[7.9657696500000000],EUR[10.000000278713518],FTT[27.8639248200000000],RAY[141.531909260000000000],SOL[2.300058830000000],SRM[58.7323990600000000],SRM_LOCKED[0.0474645000000000] |
| 00074353 | BTC[0.0448919180000000],ETH[1.6037112800000000],EUR[0.8938423900000000],USD[0.0000000017632988] |
| 00074354 | NFT [564511569694919015][1],USD[0.0011294590940596] |
| 00074356 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.1062719200000000],DENT[1.000000000000000],ETH[0.9822872900000000],ETHW[0.1622559200000000],EUR[13.3590798288914296],FTT[36.0221946700000000],KIN[2.000000000000000],MANA[180.929659580000000],RSR[2.000000000000000].00],SAND[143.3239633000000000],SOL[10.939548140000000],SUSHI[836.1739646400000000],UBXT[1.000000000000000],USD[-105.7859573930325000000000000],USDT[231.5858308345359731] |
| 00074357 | USD[0.000000231987000] |
| 00074369 | SOL[0.0400000000000000] |
| 00074370 | EUR[0.0925034800000000] |
| 00074373 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.0039014700000000],DENT[1.000000000000000],DOT[2.380029670000000],ETH[0.0566666500000000],ETHW[0.0185590300000000],EUR[171.1523047356142195],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000689230471] |
| 00074380 | BTC[0.0000015000000000],ETH[0.0089310900000000],EUR[0.0000767766662082],USD[0.1543089151595468] |
| 00074381 | BTC[0.0000000010000000],DENT[1.000000000000000],ETH[0.0000001100000000],EUR[0.0000000011477844],LDO[0.0000091400000000],USD[24.8694692826894 72] |
| 00074392 | EUR[0.000148203370820] |
| 00074396 | TRX[0.0002280000000000],USD[0.0000000093150630],USDT[-0.0000010277379010] |
| 00074399 | EUR[0.1243038800000000],USDT[0.0000000079388212] |
| 00074417 | NFT [323664890673749381][1],USD[50.7521734000000000] |
| 00074420 | EUR[0.0375912168052000],LTC[25.0623795000000000],NFT [419436196765150322][1],SOL[33.3397916400000000] |
| 00074421 | EUR[0.0504094100000000] |
| 00074427 | BNB[0.4900000000000000],ETH[0.1960000000000000],EUR[0.0000000979662841],LINK[38.000000000000000],SOL[4.1300000000000000],USDT[0.0000000080000000] |
| 00074428 | EUR[83.7911667700000000],USD[0.0040459317148006],XRP[0.0041427500000000] |
| 00074429 | BTC[0.0016309900000000] |
| 00074430 | BTC[0.0000000004000000],DOGE[851.4900527173132504],USD[3.6112204540000000],USDT[0.0000000018122101],XRP[0.0000000097238189] |
| 00074432 | BTC[0.0156308143206848],ETH[0.1279731000000000],EUR[5865.5601220826129314],KIN[4.000000000000000],USD[0.0000000132246896] |
| 00074442 | ETH[0.0000000023210280] |
| 00074447 | BTC[1.0665866490000000],ETH[1.0088100000000000],USD[0.0001579816470141],USDT[0.0000293655416300] |
| 00074451 | EUR[0.0000006125212366],LTC[0.000000030000000] |
| 00074453 | BCH[0.3293545000000000],BTC[0.1168888500000000],ETH[1.0113547600000000],EUR[737.7573541100000000],USD[1.1599797536113323] |
| 00074461 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0000008400000000],ETHW[0.0907949400000000],FTT[1.0000730400000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0002022662171078] |
| 00074463 | USD[0.0086297331288436] |
| 00074465 | USD[0.9958918555860400],USDT[-0.5575105887729385] |
| 00074466 | BTC[0.0000000043720000],ETH[0.0000003365036612],ETHW[0.0000000267000000],MATIC[0.0000000004583464],USDT[0.0007469285227514] |
| 00074470 | EUR[0.0000001607751561],KIN[1.000000000000000],ORCA[8.000000000000000],SHIB[100000.000000000000000],USD[34.1916380088682627],USDT[26.9995115732997008] |
| 00074478 | USD[0.0841057935000000] |
| 00074479 | BTC[0.0000011900000000],DOT[32.6229859886323226],ETH[0.0000016200000000],ETHW[0.0000016200000000],EUR[0.0408650713309692],GALA[0.0013031900000000],MATIC[0.0048744000000000],SOL[0.0000253300000000] |
| 00074487 | BTC[0.000000066000000] |
| 00074491 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0000002898163343],NFT [446401637780957775][1],RSR[1.000000000000000] |
| 00074495 | BTC[0.0000061200000000],CHF[0.0141292700000000],EUR[0.0134426300000000],USD[10.1975763054063360] |
| 00074499 | BTC[2.0267840100000000],ETH[7.5373833100000000],EUR[0.0001571713827851],FRONT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[7826.8868838000000000],SOL[322.7636760100000000],SXP[1.000000000000000],TRX[1.000000000000000] |
| 00074501 | AKRO[1.000000000000000],EUR[0.4314860000000000],USD[740.7607472600000000] |
| 00074505 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[352.5171771000000000],EUR[3.9351002221574465],SOL[1.5738088500000000],TRX[1.000000000000000],USD[-6.1700601910000000000000000] |
| 00074507 | USD[0.0000001691536680],USDT[0.0000000053920782] |
| 00074514 | EUR[0.0000000030342684],USD[0.0074416360826047] |
| 00074518 | ETH[0.0000000600000000],GALA[0.0024785900000000],SAND[0.0000000065466159],USD[0.0001168305545525],XRP[0.000000100000000] |
| 00074520 | TRX[0.0001700000000000],USD[0.3658875800000000] |
| 00074525 | BTC[0.0082058700000000],EUR[0.0000000086660399],USD[0.0631896022729734] |
| 00074527 | BTC[0.0035425786909590],ETH[0.0000001119462660],ETHW[0.0000001119462660],EUR[0.0000001189713973],KIN[1.000000000000000],USD[0.0000000138524748],USDT[0.0000000325209658] |
| 00074536 | EUR[448.6203042100000000],USD[20.6382926305639059] |
| 00074537 | BTC[0.0043000000000000],ETH[0.1070000000000000],ETHW[0.1070000000000000],EUR[0.0000000075000000],USD[117.0996443660045780] |
| 00074539 | EUR[0.0002018964360379] |
| 00074541 | BTC[0.0062524900000000],USD[1.4679122963955072] |
| 00074543 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],BTC[0.0000000095009143],DENT[1.000000000000000],EUR[0.0001839802265240],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000074592952] |
| 00074544 | USD[26.6449733795000000000000000],USDT[0.000000025419736] |
| 00074546 | BTC[0.0503836400000000] |
| 00074548 | EUR[0.0000000793157564],FTT[3.000000000000000],HNT[0.0000384000000000],KIN[1.000000000000000],SOL[0.0000080700000000],USD[0.0602362950000000],USDT[0.0000000014587274] |
| 00074549 | EUR[0.0080836000000000],SOL[5.8118861200000000] |
| 00074550 | EUR[0.0000000335008570],USDT[0.0000000542904990] |
| 00074554 | AAPL[1.2826615700000000],AMZN[1.9937744900000000],BAO[1.000000000000000],EUR[1069.3846141810752680],TRX[2.1445369700000000],TSM[0.3580155400000000],USD[-0.2950121597212494],USDT[35.000000052114278] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00074557 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.004388290000000],DENT[1.000000000000000],ETH[0.171570450000000000],ETHW[0.121428830000000000],EUR[2.163019970017113840],KIN[3.000000000000000000],RSR[2.000000000000000000],UBXT[2.000000000000000000] |
| 00074558 | EUR[3.491878270000000000],USDT[0.000000128495641] |
| 00074559 | EUR[0.000001164009435] |
| 00074562 | BNB[0.000000084320000],USD[0.000000227246420] |
| 00074565 | USD[974.377281002500000000],USDT[16.400002417087440000] |
| 00074566 | USD[-27.278316531278107600],USDT[108.745581156590500000] |
| 00074570 | BTC[1.609304060000000000],ETH[0.000000066023600],USD[0.0000497663804109],USDT[0.000000063795190] |
| 00074575 | NFT[57183790008921681731],USD[85.000000000000000000] |
| 00074581 | USD[0.000000079291880232] |
| 00074585 | ALPHA[1.000000000000000000],BAO[2.000000000000000000],EUR[0.0000000027830588],KIN[2.000000000000000000],TRX[0.000002000000000000],USD[-202.110055063000000000000000000],USDT[600.0895116916309834] |
| 00074588 | BTC[0.125772953812680000],DOGE[3135.947813800000000000],ETH[-1.718933562573570000],ETHW[-1.173903340000000000],EUR[5.027491782000000000],SOL[2.602053200000000000],USD[0.081330537100000000] |
| 00074591 | TRX[0.000086000000000000],USD[1.136176551107871400],USDT[0.000000009361400] |
| 00074594 | BTC[0.000015200000000000],DAI[1.303663470000000000],ETH[0.076780280000000000],USD[1.144940110000000000],USDT[3807.396125525000000000] |
| 00074599 | USD[0.000084953287734400] |
| 00074605 | EUR[0.000041577548351000] |
| 00074606 | EUR[10112.389907510000000000] |
| 00074608 | USDT[0.000000001710309] |
| 00074609 | BTC[0.000034322500000000],USD[0.0377794135192576] |
| 00074611 | EUR[500.000000000000000000],USD[-121.739829074575000000] |
| 00074614 | KIN[1.000000000000000000],USD[0.000000851680600] |
| 00074615 | BTC[0.000000058365716],CAD[-0.0018023963047196],ETH[0.000000012460323],EUR[2526.887291636927083],FTT[7.295418925525646400],SOL[0.000000000080294511],USD[23.8162128236588642] |
| 00074617 | USD[0.000000006582500000],USDC[306.55984632000000000] |
| 00074618 | MATIC[0.000000003000000000] |
| 00074619 | ALGO[490.146786000000000000],MATIC[51.200495860000000000],USD[0.0000000683539280],USDT[0.0099980000000000000] |
| 00074620 | USDT[597.83730000000000000] |
| 00074621 | ALGO[0.0013600000000000000],BTC[0.750964802000000000],ETH[0.000707320000000000],ETHW[2.925988120000000000],EUR[8.111098660000000000],LTC[-0.060300448000827662],USD[0.0066112283761418] |
| 00074623 | USD[311.488495342000000000] |
| 00074624 | ETH[0.060736260000000000],ETHW[0.059983310000000000],EUR[0.0001158268805696] |
| 00074631 | BTC[0.200020000000000000],COIN[32.271642010000000000],DOGE[2322.781426050000000000],ETH[3.003625030000000000],EUR[0.0000005723240680],FTT[152.38595661000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],USD[3488.6777821345444994900],USDC[2500.000000000000000000] |
| 00074636 | TRX[0.000012000000000000],USD[0.000000091262130],USDT[1710.572538790000000000] |
| 00074641 | BTC[0.000000030000000000],ETH[0.002898090000000000],ETHW[0.003475470000000000],EUR[3.859347901610000000],SOL[0.0097530000000000000],USD[19.4837759967750000] |
| 00074644 | BTC[0.000000091643663],USD[0.000000019839207],USDT[0.000000174294982] |
| 00074649 | EUROC[48.439529000000000000],KIN[1.000000000000000000] |
| 00074650 | EUR[30.187142350000000000],USD[-9.1720865160000000000000000] |
| 00074654 | EUR[0.000000053075350],USD[0.056836212475000000],USDT[0.000000085806588] |
| 00074656 | AKRO[3.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],EUR[0.0000001278616916],KIN[3.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 00074658 | ETHW[0.320814060000000000],USD[1.285278940691789] |
| 00074661 | EUR[0.000049581035882889] |
| 00074663 | ALGO[63.605884260000000000],BTC[0.000000013279040],EUR[0.0000000077024030],USD[0.000000121376871] |
| 00074667 | XRP[25299.459344730000000000] |
| 00074681 | EUR[3400.10000000000000000] |
| 00074688 | BAO[1.000000000000000000],EUR[48.900290720000000000],USDT[0.000000041546560] |
| 00074698 | USDT[100.29028639000000000] |
| 00074713 | EUR[0.000000007474494940],FTT[0.000286166622004],USD[0.00946056763083 7] |
| 00074715 | BAO[1.000000000000000000],BTC[0.000383180000000000],ETH[0.0050176700000000000],ETHW[1.828758280000000000],EUR[0.0027414115587359],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00074721 | BTC[0.000000010000000] |
| 00074724 | BUSD[2079.878477180000000000],FTT[32.300000000000000000],USD[0.000000090500000],USDT[0.000000053427274] |
| 00074726 | BAO[1.000000000000000000],ETH[0.000028200445275],EUR[0.0045794610464896] |
| 00074727 | BTC[0.000600000000000000],USD[1.626321556000000000] |
| 00074728 | TRX[0.000060000000000000],USD[0.000000011335131 7] |
| 00074733 | BAO[0.324746630000000000] |
| 00074736 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.277022430000000000],ETHW[0.508444880000000000],EUR[0.118701775822296 27],FTT[26.028250510000000000],HXRO[1.000000000000000000],KIN[5.000000000000000000],RAY[201.179244820000000000],SOL[16.378998780000000000],SRM[184.713776440000000000],SRM_LOCKED[0.7213680300000000000],UBXT[1.000000000000000000],UNI[40.325634290000000000] |
| 00074739 | USD[14.594063620000000000] |
| 00074740 | EUR[25.000000000000000000],NFT[5171403827362224931 1] |
| 00074744 | FTT[1.000000000000000000],USD[105.258931268685000000000000000],USDT[0.000000046014036] |
| 00074745 | ETH[0.000964090000000000],ETHW[0.000964090000000000],USD[133.40781779611170401] |
| 00074747 | EURT[177.956800000000000000],FTT[25.594880000000000000],USDT[231.708541323500000000],XRP[0.6013160000000000000] |
| 00074748 | ETH[0.000000113246072],ETHW[0.000000113246072] |
| 00074749 | BTC[0.000000093222448],FTT[0.000000093011880] |
| 00074751 | USD[0.002271998662000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00074754 | USDT[0.7174658600000000] |
| 00074758 | EUR[744.2500000167595776],FTT[30.1297362100000000],USD[0.0003305961016117] |
| 00074760 | ATOM[5.1603930300000000],BAO[1.0000000000000000],BTC[0.0068761400000000],DENT[1.0000000000000000],DOGE[561.6770859800000000],ETH[0.2247179300000000],ETHW[0.2245288300000000],EUR[4.0073764462154559],KIN[3.0000000000000000],MANA[195.3454884900000000],MATIC[80.3629794400000000],RSR[1.0000000000000000],USD[178.9611970600000000],SOL[0.2895434300000000],USDT[0.0000000686952082],XRP[235.2613945600000000] |
| 00074763 | AKRO[1.0000000000000000],BTC[0.0112434800000000],DENT[1.0000000000000000],ETH[0.0784932200000000],EUR[0.0000001196431941],FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[4.9037003400000000],UBXT[2.0000000000000000],USD[140.8504267081801088],USDT[3914.7176683042765689] |
| 00074766 | EUR[1535.2288183600000000],USD[1354.3023221454140268000000000000],USDT[0.0000000050508058] |
| 00074767 | DOGE[124.0019850900000000],SOL[1.7259036600000000] |
| 00074770 | USD[0.0001872535325254],USDT[0.0049254745550400] |
| 00074779 | BAO[8451.2326661500000000],BTC[0.0050908700000000],BTT[878.0000000000000000],CUSDT[45.0368829900000000],DENT[1.0000000000000000],ETH[0.0397958800000000],ETHW[0.0072127300000000],EUR[0.1014311465918663],KIN[82669.0286969900000000],LTC[0.2803811200000000],SOL[0.8949292600000000],TRX[2.0000000000000000],XRP[0.2634430500000000],YFI[0.0001182800000000] |
| 00074780 | EUR[10.0000000000000000],USD[-0.1924219450000000] |
| 00074781 | EUR[534.0094151650480426],USD[405.6408200701475119000000000] |
| 00074786 | FTT[1.3997340000000000],SOL[7.4073286000000000],USD[0.0798510202500000],USDT[0.0753427512500000] |
| 00074788 | ETH[0.0001917386107572],ETHW[0.0001917386107572],EUR[0.4947078945985651],USD[0.0000037770613712],USDT[0.0029509258076140] |
| 00074789 | BTC[0.0040005500000000],EUR[1.3986573102773525] |
| 00074796 | NFT [427646097231852300][1],USD[50.0000000000000000] |
| 00074804 | BTC[0.0115437800000000],ETH[0.1435848900000000],ETHW[0.1435848900000000],EUR[0.0002443636742131],SOL[4.6542552300000000] |
| 00074810 | BTC[0.0921934000000000] |
| 00074818 | BAO[2.0000000000000000],BTC[0.0000010000000000],ETH[0.1952109905050000],ETHW[0.0480927013050000],EUR[0.0692558804254794],KIN[6.0000000000000000],TRX[1.0000000000000000] |
| 00074819 | BTC[0.0000031100000000],EUR[0.0043749082401213],USD[0.0000000018548618] |
| 00074821 | USD[53.2547182416121070] |
| 00074824 | AKRO[1.0000000000000000],AVAX[1.8503988400000000],BAO[5.0000000000000000],BNB[0.1219618500000000],BTC[0.0039269800000000],CRO[5.0000000000000000],ENS[3.0123587300000000],ETH[0.0042518600000000],EUR[0.0000128556063637],KIN[5.0000000000000000],SAND[10.1157326000000000],SOL[1.3804632200000000],XRP[33.4348584300000000] |
| 00074825 | ATOM[0.4076574582480000],BTC[0.3816489224652700],COMP[0.0000000020000000],DOT[0.2000872104129800],ETH[4.2214430060000000],EUR[163.0475200294304048],EURT[12.9976600000000000],SOL[0.0297808400000000],UNI[0.0498200000000000],USD[0.0055199865000000],USDT[-11.6532481136041511] |
| 00074827 | EUR[0.0005761834238992],USD[0.0000000281133211] |
| 00074830 | FTT[26.5121800000000000] |
| 00074831 | USDT[0.0067252400000000] |
| 00074835 | MBS[124.7792040000000000] |
| 00074836 | SOL[1.4197160000000000],TRX[0.0000380000000000],USD[-24.4530404825104654],USDT[20.8000000172437241] |
| 00074838 | JPY[0.0046460200000000],USD[0.0000000097128625],USDT[390.9737937948505023] |
| 00074840 | BTC[0.0000000025192707],DOGE[0.0011508900000000],MKR[0.0201109100000000],SHIB[1963113.5564414600000000],USD[-0.1622870216969426] |
| 00074844 | EUR[0.0000000096187168],USD[0.0000000246657915] |
| 00074846 | BTC[0.0889522100000000],ETH[0.5068787100000000],ETHW[0.5066657300000000] |
| 00074847 | ATOM[16.3192900000000000],BNB[0.0725299200000000],BTC[0.0424355980000000],DOT[20.2801734900000000],ETH[0.4920188000000000],ETHW[0.4920188000000000],FTM[309.4900000000000000],FTT[3.8510422800000000],LINK[31.1454276700000000],MATIC[419.9391000000000000],SOL[8.1825480000000000],USD[4.7123672717245804],USDT[1.1923895881261127] |
| 00074852 | EUR[1000.0000000000000000],USD[-140.1928157590000000] |
| 00074854 | BNB[4.7653453650934741],BTC[3.0015119217902030],CEL[299.7972654800000000],FTT[0.0000000046724140],RSR[38586.5788355200000000],STETH[0.1413720197606777],USDT[0.0000004195925516] |
| 00074857 | EUR[0.9312190500000000],USD[0.0039898978910931] |
| 00074858 | BTC[0.0045417700000000],ETH[0.0453476589971500],ETHW[0.1216535579971500],EUR[0.0000003719311182],SOL[2.4572366141639920],USD[0.0000005500321 3],USDT[0.0000000382676818],XRP[0.2632444900000000] |
| 00074860 | HNT[13.8000000000000000],USD[0.5071317900000000],USDT[0.7616813780000000] |
| 00074863 | BUSD[1217.0000000000000000],USD[2600.3386826479858474],USDT[94.1097058010352947] |
| 00074878 | EUR[311.9623815600000000],USD[0.0036241316435361] |
| 00074879 | BTC[0.0008824900000000],EUR[0.0001451261810786] |
| 00074885 | USD[103.4082494120000000] |
| 00074889 | AKRO[1.0000000000000000],AVAX[5.1533129200000000],BAO[4.0000000000000000],BTC[0.0230230000000000],ETH[0.2048325477124478],EUR[0.0000000689794 04],GAL[0.0000000068256904],GALA[0.0000000017226993],KIN[7.0000000000000000],SAND[0.0000000013993361],USD[5.0000000000000000] |
| 00074897 | BTC[0.0552907600000000],ETH[0.1979604000000000],ETHW[0.0329934000000000],EUR[2.8926371800000000],USD[0.1678825000000000],XRP[454.9090000000000000] |
| 00074903 | EUR[0.0000000082010979],USDT[16.5210141969802279] |
| 00074906 | AVAX[0.0000000024476634],BNB[0.0000000001631512],EUR[89.9500000095669959],FTT[0.0000001133885000],LTC[0.0000000080880646],SOL[0.00000001000 00000],USD[0.0060790965463603],USDT[0.0000000030826263] |
| 00074909 | BAO[1.0000000000000000],BTC[0.0351247800000000],ETH[0.3969971400000000],ETHW[0.3969463200000000],EUR[0.0001294115969853],KIN[1.000000000000 0000] |
| 00074910 | USD[0.0046734756466176] |
| 00074916 | TRX[0.0000000093696000],USD[0.0000000002530630] |
| 00074917 | XRP[1013.3470000000000000] |
| 00074918 | BUSD[201.8941848700000000],ETHW[2.6246843200000000],FTT[5.0904979300000000],STETH[0.0000000063573375],USD[0.0018437863710000] |
| 00074923 | ETHW[0.0000001000000000],FTT[0.0000423604646640],USD[0.0000001450285253],USDT[0.0000000086200260] |
| 00074924 | ETHW[0.1096200000000000],TRX[61.0000000000000000],USD[0.0000000021159926],USDC[1080.2656581300000000] |
| 00074925 | SOL[625.7012795200000000],USDT[8327.0207260000000000] |
| 00074927 | ETH[0.0000001143276520],ETHW[0.0000001143276520] |
| 00074928 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000057995585549],NFT [329972620278434374][1],SOL[0.0189762400000000],USD[0.51324692 00000000] |
| 00074930 | BTC[6.0437232900000000],ETH[10.4656438700000000],ETHW[10.4656438700000000],EUR[900.0006021137588521] |
| 00074933 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[7.9351077964106970],KIN[3.0000000000000000],UBXT[1.0000000000 000000] |
| 00074938 | EUR[11140.0321982228475491],USDT[900.8349864809800844] |
| 00074939 | USD[45.5915610896262666],USDT[632.4067610600000000] |
| 00074943 | AVAX[0.7000000000000000],BCH[0.1099427600000000],BRZ[74.0000000000000000],BTC[0.0008991180000000],CHZ[19.8038000000000000],DOGE[8.337600000 0000000],DOT[0.2945100000000000],ETH[0.0129692200000000],ETHW[0.0039861400000000],EUR[0.0000000065245150],FTT[0.7997840000000000],HGET[24.7500 000000000000],KNC[7.3000000000000000],LINK[0.1993520000000000],LTC[0.0497768000000000],SOL[0.5486122000000000],SRM[17.0000000000000000],TRX[0. 9611200000000000],USD[0.0000000165136303],USDT[73.0994986872765361],XRP[4.9672400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00074944 | BAO[1.00000000000000000],BTC[0.00061455000000000],EUR[0.00042903308488822] |
| 00074945 | BTC[0.03449344500000000],ETH[0.190963710000000],ETHW[0.190963710000000],EUR[1.630000000000000] |
| 00074946 | USD[5.000000000000000] |
| 00074950 | USD[0.000919807500000] |
| 00074952 | BAR[4.68124131000000000],ETH[-0.000025471380060084],ETHW[-0.000025311154085442],USDT[0.8153792800766091],XRP[55.7314329400000000] |
| 00074956 | ALGO[300.0000000000000000],BTC[0.1138179223784100],CHZ[589.893800000000000],ETH[0.801955917302200],ETHW[0.00000000008946300],EUR[0.000000031795524],FTT[8.798416000000000],USD[0.8507779642408508] |
| 00074957 | AKRO[1.0000000000000000],EUR[0.000093677530000],KIN[1.0000000000000000],SOL[0.000483880000000],TRX[0.0200000000000000],USDT[1.5194817960915446] |
| 00074961 | CRO[9544.4822684800000000],EUR[0.000000113861214],SOL[35.2060529200000000],USD[0.000898690000000],USDT[0.000000008437839] |
| 00074962 | BTC[0.0081988800000000],ETH[0.1060000000000000],ETHW[0.1060000000000000],FTT[4.7000000000000000],SOL[2.0161092400000000],SWEAT[42.0000000000000000],USD[0.0011097300840000],USDT[0.0421817434000000] |
| 00074966 | BNB[0.0008919600000000],ETH[2.6525926400000000],EUR[0.000000921846910],USD[0.0043282614100678],USDT[0.0000000075860450] |
| 00074969 | BAO[9.0000000000000000],BTC[0.0075183500000000],DENT[1.0000000000000000],ETH[0.1016181600000000],ETHW[0.0322681100000000],EUR[0.0000096867778044],KIN[5.0000000000000000],TRX[1.0000000000000000] |
| 00074970 | USD[0.000000030482156] |
| 00074974 | EUR[601.000000000000000] |
| 00074977 | EUR[0.000000005214500],TRX[7148.7765531400000000],USD[0.0000000006663635] |
| 00074978 | EUR[15.000000000000000] |
| 00074979 | EURT[0.0043000000000000],FTT[0.0981000000000000],SOL[0.4088747980000000],TRX[10.0000000000000000],USD[16.4016846827500000000000000000],USDC[1.0000000000000000],USDT[0.0052589354188679] |
| 00074984 | FTT[14.0076426500000000],USD[0.000000249985258] |
| 00074985 | BTC[7.0400596900000000],ETH[28.2849682600000000],MATIC[2908.8573204300000000] |
| 00074986 | FTT[0.0998860000000000],USD[0.720940276371979],USDT[0.000011111453832] |
| 00074990 | BTC[0.0034993700000000],EUR[0.6183623665245928],USD[0.0000000867546606],USDT[0.0000000052594581] |
| 00074992 | ETH[0.0950000000000000],ETHW[0.0000000014000000],FTT[0.399509156736646],STG[579.5057200000000000],USD[14560.5683426428323920000000000000],USDT[0.0000000052474305] |
| 00074995 | TRX[0.0003100000000000],USD[0.000000128444844],USDT[0.0000000056334000] |
| 00074996 | ETH[0.9388418646275968],EUR[942.0687770200000000],USD[0.0471913155146272],USDT[0.0000000173440958] |
| 00074998 | EUR[15585.7110640180000000],USD[0.191393049000000] |
| 00075002 | EUR[0.0000001561817828],FTT[1.6045648217090447],SPY[0.000000000734435580],USDT[129.7291181355171072] |
| 00075003 | ATLAS[23.6889967000000000],ETHW[0.287833720000000],EUR[0.000000000260105 10] |
| 00075004 | BNB[0.0000000033751496],BTC[0.0000034100000000],ETHW[0.0000098591097482],ETHW[0.0006908484605084],EUR[0.0000000099704233],INTER[0.0005143000000000],SHIB[1815049.5913203969545574],SOL[15.0449363600000000],USDT[0.0000810516689956] |
| 00075006 | SOL[0.9599080000000000],STG[52.9899300000000000],USD[0.4452899539500000] |
| 00075014 | ETH[0.1000000000000000],EUR[91000.6000000000000000],FTT[28.3948000000000000],SOL[10.0000000000000000],USD[10439.9481642160988106000000000] |
| 00075017 | 1INCH[1.0000000000000000],AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0069683000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],FIDA[2.0000000000000000],HOLY[2.0000000000000000],KIN[2.0000000000000000],RUNE[1.0000000000000000],SOL[65.0000000000000000],TRX[2.0000000000000000],USD[0.0000001509077241],USDT[2920.6703401417407340],XRP[5247.2539726500000000] |
| 00075019 | BTC[0.0000000009265000],FTT[0.0677806450610470],TRX[0.0000025000000000],USD[0.0004083956300000],USDT[0.4362907701930546] |
| 00075020 | USD[98.7882543540000000] |
| 00075021 | EUR[0.0045703000000000],USD[0.0011657273779819],USDT[0.0000000083850572] |
| 00075023 | ATOM[0.6975870000000000],BTC[0.0029753157014000],CHZ[59.8841000000000000],DOGE[4.6676900000000000],ETH[0.0059887900000000],ETHW[0.0059887900000000],USDT[60.4506846901465416] |
| 00075031 | EUR[12.7191687800000000],USD[-8.5017993857805000] |
| 00075032 | BAO[1.0000000000000000],BTC[0.0000307000000000],CEL[4667.9329550500000000],DOGE[815.2490708100000000],ETH[12.2700000000000000],ETHW[0.0008275500000000],EUR[1.1271193476543217],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[50.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00075041 | BNB[2.0799986000000000],USD[0.0000012835363034] |
| 00075052 | BAO[1.0000000000000000],BTC[0.0000000083500000],ETH[0.0375964615251730],EUR[0.0046321968746306],KIN[3.0000000000000000],MATIC[17.3579043100000000],USD[0.0002510120860179],USDC[27.4855010300000000],USDT[397.6491027766238026] |
| 00075055 | EUR[0.0000000079555140],USD[0.0312785975250000],USDT[0.0000000053818800] |
| 00075062 | EUR[0.9958184700000000],USDT[0.0000000083907886] |
| 00075065 | USDT[0.0021650398897 30] |
| 00075070 | USD[0.0223976625000000] |
| 00075071 | EUR[0.0056438479537097],KIN[1.0000000000000000],TRX[1.0000060000000000],USDT[0.0003905110894400] |
| 00075074 | USDT[0.0000000071915000] |
| 00075075 | EUR[0.0001051527093 11],UBXT[1.0000000000000000] |
| 00075078 | BAO[1.0000000000000000],EUR[0.0000001109183 77],FTT[0.0000483900000000],USD[0.0016136088528967] |
| 00075082 | EUR[0.0000023995699 20],SOL[0.1330073900000000] |
| 00075091 | DOGE[0.8013113337013691],USDT[0.0000000039123690] |
| 00075095 | BCH[0.0000000200000000],BNB[0.0000000001062113],ETH[0.0000000013000000],EUR[2.8703956792926512],LTC[0.0000000060000000],SOL[0.0000000080000000],USD[0.0000000103098424],USDT[397.2154834415980690],YFI[0.0000000096400000] |
| 00075099 | CREAM[8.4145082700000000],EUR[0.2435803112862677],FIDA[0.9883407100000000],USD[-0.3525106200000000] |
| 00075106 | EUR[0.0000000005824900],MBS[553.6257392500000000] |
| 00075107 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0005852220526321],KIN[1.0000000000000000],USD[0.0000000102663351] |
| 00075109 | BAO[6.0000000000000000],ETHW[5.1135704100000000],KIN[7.0000000000000000],SHIB[26.1368880066892688],UBXT[2.0000000000000000],USDT[0.0000000079425648] |
| 00075115 | EUR[0.0000000062581 67],FTT[0.0010258809842832],USD[0.0028633303503 20] |
| 00075116 | EUR[50.000000000000000] |
| 00075120 | USD[6.6840448000000000] |
| 00075121 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.1556922400000000],ETHW[0.0562963500000000],EUR[752.7686281139669440],UBXT[1.0000000000000000] |
| 00075126 | BTC[0.0000863770000000],UNI[0.0222315000000000],USD[0.0068795263724271] |
| 00075132 | BTC[-0.0000084063521407],ETH[0.0006157136000000],FTT[0.2999400000000000],USD[407.8907986603432740],USDT[0.0000000120728536] |
| 00075137 | BTC[0.0120000030000000],ETH[0.1622362888831651],ETHW[0.0000000093928585],EUR[491.2054050202926511],USD[0.0000000147466674],USDT[0.0000000044574470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00075144 | EUR[1000.00000000000000] |
| 00075148 | EUR[92.2594347298285913],FTT[0.0045827510967218],USD[1.5819715391549967000000000] |
| 00075149 | EUR[0.0000840520357664] |
| 00075150 | EUR[374.9841779656632137],USD[0.0000000112489863],USDT[5.0000000032029996] |
| 00075151 | BTC[0.0036011400000000],ETH[0.0467771500000000],FTT[0.5923628500000000] |
| 00075155 | BTC[0.0000006000000000],EUR[0.3300002270634773],USD[0.0016077659950000],USDT[299.3000000000000] |
| 00075156 | BTC[0.0000007456044,EUR[108.9614088805760085],USD[0.0000000951878940],USDT[112.8143133001867430] |
| 00075157 | USD[0.0621250450000000] |
| 00075161 | AKRO[5.0000000000000000],APT[0.0000000669026632],BAO[9.0000000000000000],BTC[0.2699437500000000],DENT[1.0000000000000000],DOGE[8664.0518910800000000],ETH[0.0000164000000000],EUR[0.0000000100759670],GRT[1.0000000000000000],KIN[6.0000000000000000],MATIC[794.4067043256320473],SOL[13.2271368500000000],TRL[5.0000000000000000],TRX[211.1094453176654710],UBXT[3.0000000000000000],USD[0.0000000331312264],USDT[0.0000092302739449],XRP[898.2446132000000000] |
| 00075164 | BCH[0.0601807400000000],LTC[0.0011874400000000],SHIB[580201.8294988200000000],TRX[16.8963511800000000],USDT[2.2203441700000000] |
| 00075166 | BNB[0.0758145300000000] |
| 00075170 | ETH[0.0751484200000000],USD[-9.9905481200000000] |
| 00075173 | TONCOIN[0.0400000000000000],USD[0.0086628933000000],USDT[14.3100000000000000] |
| 00075175 | USD[0.5302625350000000],USDT[0.1028046529726400] |
| 00075178 | BAO[1.0000000000000000],EUR[0.0000145709529752] |
| 00075185 | EUR[0.0018266014182584],KIN[2.0000000000000000],RAY[149.0856634300000000],SOL[2.4653588400000000] |
| 00075188 | USD[0.0001589803773642] |
| 00075189 | KIN[1115466.5664200000000000] |
| 00075191 | BAO[4.0000000000000000],BNB[0.3315031400000000],BTC[0.0308496000000000],DOGE[1434.8668787000000000],EUR[32.6972682565711841],FTT[0.8919239700000000],KIN[1.0000000000000000],SHIB[6957503.6891385400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00075208 | EUR[0.0000015806673631],FTT[0.0879557202655388],MATIC[1.0000000000000000],RSR[1.0000000000000000],SOL[5.1810207600000000],TRX[1.0000000000000000],USD[0.0000000053493900] |
| 00075212 | TRX[0.0000180000000000],USD[0.0000000067657733],USDT[-0.0000006697187454],XRP[0.0000000005566180] |
| 00075213 | USDT[96.0000000000000000] |
| 00075214 | BTC[0.0417916400000000],EUR[51.3000000115193495],FTT[1.8115850100000000] |
| 00075215 | DOGE[331.3068847700000000],EUR[0.0000000072640639],SHIB[257268.3496939400000000] |
| 00075217 | BTC[4.0000000000000000],ETH[4.5000000000000000],EUR[691.3008515271401039],MATIC[3161.6226227100000000],SOL[252.8026844700000000] |
| 00075220 | EUR[102.2612424000000000],USD[0.2799195671865342] |
| 00075225 | BTC[0.0000000006428050],EUR[0.4458178985614824],FTT[125.0000001052301056],USD[0.4698310661164635],USDT[0.0000000088700000] |
| 00075227 | AKRO[1.0000000000000000],ETHW[0.3522026100000000],EUR[0.0000001099866619],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00075228 | EUR[0.0000000062488273] |
| 00075230 | ATOM[0.0000000200000000],USD[0.0000000054903449],USDT[0.0000000012624485] |
| 00075236 | EUR[0.0000010445676427],EUR[68.7058842220479570],USD[28.8749440228419862] |
| 00075237 | BNB[0.0000044248000000],BTC[0.0000000009649000],CEL[0.3079200000000000],ETHW[0.1908166000000000],EUR[0.0001574627739157],SOL[0.0095380000000000],TRX[0.0001060000000000],UNI[0.0482200000000000],USDT[0.0000000015403537] |
| 00075238 | ATLAS[0.1568320300000000],NFT (5406381213531575791)[1],USD[0.0869396600000000],USDT[0.0000000024819500] |
| 00075241 | EUR[0.0000000048140530] |
| 00075243 | USD[0.0027393205750400] |
| 00075245 | BCH[0.0230000000000000],DOGE[46.9872000000000000],FTT[0.0500000000000000],LUA[205.0319199500000000],OXY[52.4637160004267060],USD[2.8953517023044141000000000],USDT[4.0957018312000000] |
| 00075246 | EUR[0.0000012838970021],FTT[0.1319408100000000] |
| 00075251 | ETH[0.0016000000000000],ETHW[0.0008000000000000],UNI[85.0000000000000000],USD[1341.8397287800000000000000000] |
| 00075259 | EUR[500.0000000000000] |
| 00075260 | EUR[0.0000001062090088],LEO[21.2291742700000000],OKB[5.8373840500000000],USDT[294.7699672918335080] |
| 00075269 | FTT[0.0038756700000000],ETHW[0.0038238100000000],SHIB[9100.2050248000000000] |
| 00075271 | AKRO[1.0000000000000000],ETH[0.0000000086406400],ETHW[0.0669114486406400],EUR[0.0000080202218577],KIN[4.0000000000000000],USD[0.0000007392791402] |
| 00075278 | EUR[9570.5319848000000000] |
| 00075281 | FTT[252.4000000000000000],USD[89.7870270210800000] |
| 00075282 | ETH[0.0000062200000000],ETHW[0.0009692400000000],USD[0.0000000018034506],USDT[227.3681923997973992] |
| 00075283 | USD[434.2063683900000000] |
| 00075286 | USDT[51.2471416500000000] |
| 00075292 | USD[0.0000000200000000],USDT[2.0575128478555808] |
| 00075295 | EUR[200.0000000000000000],USD[1138.3920640300000000000000000] |
| 00075298 | USD[0.0000003956899399] |
| 00075302 | USD[689.5535148900000000] |
| 00075308 | BTC[0.0000000080000000],EUR[0.0080000007003344] |
| 00075309 | EUR[0.0143374100000000],USD[0.0000000142776751] |
| 00075311 | BTC[0.0000000020000000],USD[1.1302105137500000],WBTC[0.0015974126244748] |
| 00075313 | BAO[1.0000000000000000],EUR[0.0000001929537536],NFT (5536856003591730082)[1],SOL[2.4407987200000000] |
| 00075319 | DENT[2.0000000000000000],EUR[0.0000000036699960],NFT (521387336287343699)[1],NFT (550822370173231840)[1],XRP[2007.8625870900000000] |
| 00075324 | BAO[2.0000000000000000],BNB[0.0167998800000000],BTC[0.0141144506122546],DAI[4.6984572300000000],ETH[0.1829490502881364],ETHW[0.1759975502881364],FTT[5.8278846315049320],KIN[2.0000000000000000],LTC[0.0271469400000000],RSR[1.0000000000000000],TRX[0.0005900000000000],USDT[9.9383316113733739] |
| 00075325 | EUR[4937.4074444248750000],USDT[0.0000000056086900] |
| 00075326 | EUR[0.0002033676794112] |
| 00075331 | USD[0.0082449385000000],USDT[85.3673196718971920] |
| 00075337 | EUR[0.0000778129769749] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00075349 | BAO[1.000000000000000000],NFT (2987709829506784452)[1],NFT (36156578880441841414)[1],NFT (38736633398407245)[1],NFT (54499575728086680065)[1],USD[11.9906106000000000] |
| 00075354 | BTC[0.000000011434660] |
| 00075355 | USD[0.000000007176561];2],USDT[0.000009100951866161] |
| 00075356 | ETHW[8.313518960000000000],USDT[0.000000098309680800] |
| 00075358 | TRX[0.030068000000000000],USD[-0.934655667814847161],USDT[1.421733930000000000] |
| 00075359 | EUR[0.984606770000000000],TRX[0.00001700000000000],USDT[0.000000006728143300] |
| 00075360 | KIN[1.000000000000000000],USD[369.001100555234428000],USDT[513.77493648219731800] |
| 00075362 | EUR[3047.550765045491808000],USDT[3009.7471467300000000000] |
| 00075366 | DENT[1.0000000000000000000],EUR[0.00000000797707200],USD[0.000000096340912000] |
| 00075368 | USDT[0.000000010000000000] |
| 00075369 | BUSD[80.000000000000000000],USD[826.200891980040000000],USDT[0.000000015663877800] |
| 00075371 | EUR[7.346098590000000000],USDT[6.000000000079679] |
| 00075376 | BTC[0.0000000880000000000],USDT[0.647124341000000000] |
| 00075377 | USD[9.929010700000000000] |
| 00075381 | EUR[8118.221518880000000000],USD[0.807333426607608800] |
| 00075387 | EUR[0.000000022835036],USDT[3033.378996170000000000] |
| 00075389 | ETH[0.000549700000000000],EUR[48919.474043320000000000] |
| 00075391 | EUR[0.003117400000000000] |
| 00075393 | USD[0.000000010731544400] |
| 00075397 | USD[0.1299688490000000000] |
| 00075402 | ETH[0.000000002874400000] |
| 00075404 | ETH[2.404876800000000000] |
| 00075405 | EUR[787.570600160000000000],USD[789.313395761796244800000000000000] |
| 00075416 | EUR[2.113659210000000000] |
| 00075422 | APT[8.543779626747329600],BAO[1.0000000000000000000],DENT[1.0000000000000000000],ETH[0.032136760000000000],EUR[0.001562410777436000],TRX[1.0000000000000000000] |
| 00075423 | SOL[8.672477990000000000],USD[1.592470715018000000] |
| 00075425 | USD[206.219277040000000000],USDT[0.000000003849933200] |
| 00075429 | USD[396.174945352983223500000000000000] |
| 00075432 | BAO[2.000000000000000000],ETHW[0.000988200000000000],EUR[0.001183887533649200],UBXT[1.0000000000000000000],USD[0.009135051300000000],USDT[0.0000000009413678700] |
| 00075439 | ALGO[10.000470024027320000],ATLAS[530.00000000000000000000],AVAX[1.511452718518780000],ETH[0.000873221934585800],ETHW[0.0008032725311261],EUR[0.0080605130767700],FB[0.009678392130744600],FTT[1.0000000000000000000],JST[9.998100000000000000],LINK[1.7999620000000000000],LRC[28.99772000000000000000],MATIC[6.012060330000000000],NEAR[1.7999050000000000000],POLIS[29.394414000000000000],SAND[5.999810000000000000],SOL[1.0012891500000000000],SUNE32.5940000000000000000],SUSHI[1.503385939441420000],TONCOIN[0.9998100000000000000],TRX[2.0071710200000000000],USD[154.418038442889600440000000000000] |
| 00075440 | EUR[0.0000005978825149400] |
| 00075451 | EUR[0.00000000186894390],USD[81.96118548150000000],USDT[0.0000000095764500000] |
| 00075454 | BTC[0.180521470000000000],XAUT[0.579383400500000000] |
| 00075457 | BAO[1.000000000000000000],DOT[21.142758860000000000],EUR[10.000000520597360] |
| 00075458 | USDT[3.6266348000000000000] |
| 00075459 | USDT[0.0000000011018198] |
| 00075463 | BTC[0.0002000100000000],CONV[4685.342022398220000],DOT[0.00000009690620],GST[76.855501750000000000],HGET[0.0000000030560000],KIN[3.0000000000000000000],SOL[0.4518530800000000000],STMX[534.981332366514000000],USD[0.0000000025001720190] |
| 00075464 | BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[1.998424740000000000],TRX[0.00037000000000000000],USDT[0.0000250824715625] |
| 00075466 | EUR[0.000490854507237] |
| 00075470 | BTC[0.000242470000000000],ETH[0.000627410000000000],ETHW[0.000896640000000000],TRX[0.00005000000000000000],USD[3076.156971889000000000000000000],USDT[69.9670701194559119] |
| 00075475 | EUR[56.464148314246050000] |
| 00075477 | USD[0.0000000139531238] |
| 00075479 | BTC[0.028037280000000000],ETH[1.062251390856242200],ETHW[0.000000008562422],EUR[0.000000002401759],MATIC[44.551907516120080000],USD[-320.6430760194792430],USDT[0.0000000032539062] |
| 00075482 | EUR[0.0000000046457826000] |
| 00075485 | BTC[0.489944670000000000],USD[-1990.961554063875000000000000000000] |
| 00075487 | BNB[0.000000730000000000],EUR[0.0003653000000000000],USD[31.441073965050000000] |
| 00075491 | AKRO[1.000000000000000000],CHZ[1.0000000000000000000],EUR[0.7712861094195056] |
| 00075494 | USDT[19.840569840000000000] |
| 00075496 | USD[101.6972501800000000000] |
| 00075499 | BTC[0.00000001128995664],CHF[0.000000148581059],EUR[0.000000019668152700],NEAR[9.089532912949526400],SHIB[12939116.290259030000000000],XRP[529.6078913541761452] |
| 00075504 | EUR[15500.000000000000000000] |
| 00075507 | BAO[1.000000000000000000],EUR[0.000031400725310] |
| 00075508 | BTC[0.000000039211803],ETH[0.000000003271170970],USD[58.0241044637275129],USDT[0.0000000146863299] |
| 00075509 | CRO[1865.930905800000000000],EUR[10.00000013700642840],FTT[2.032138580000000000],USD[407.53142713000000000000000000] |
| 00075511 | USD[0.0000012548897925600] |
| 00075518 | AVAX[2.199560000000000000],BTC[0.0688836900000000000],ETH[0.742481910000000000],EUR[0.0000027523037016],MASK[10.997800000000000000],USD[30.5758654058347018000000000000],USDT[1.45882200999902295],XRP[321.935600000000000000] |
| 00075520 | TRX[0.000008000000000000] |
| 00075522 | ETH[0.000000015308203] |
| 00075524 | EUR[601.921135340000000000],USD[0.0000000096824169] |
| 00075527 | BTC[0.0151540500000000000],DENT[1.0000000000000000000],EUR[0.0000902780446627] |
| 00075528 | USD[2.0681778566904390],USDT[275.807314300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00075532 | DOT[2.2682335200000000],EUR[0.000000037616092 |
| 00075534 | BTC[-0.0045146296998547],EUR[52.0000000000000000],SOL[-0.1736706876890487],USD[80.0830126359415816] |
| 00075536 | BTC[0.0554570900000000] |
| 00075540 | BTC[0.0373488100000000],EUR[0.0000001136246225],USD[0.0002796938776781],USDT[164.2350883654254154] |
| 00075544 | CHZ[0.0000000013869692] |
| 00075549 | BAO[2.0000000000000000],BTC[0.0039929500000000],ETH[0.0475218100000000],EUR[0.1059807054580134],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.8612446200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[48.6817357600000000] |
| 00075550 | BAO[1.0000000000000000],BTC[0.0017000000000000],DENT[1.0000000000000000],LTC[1.8686876949049804],SOL[13.0284166200000000],USD[0.0038021803400520] |
| 00075551 | BNB[2.1300000000000000],USDT[2000.1689200000000000] |
| 00075552 | APT[34.9968960000000000],FTT[5.2003733926284440],STG[90.0000000000000000],USD[1472.2140903598159443000000000],USDT[0.0442208775984800] |
| 00075554 | ETH[0.0000001200000000],ETHW[0.0000001200000000] |
| 00075558 | USD[0.0000000304000000],USDT[0.0000000000000000] |
| 00075564 | RAY[0.3995159100000000],SOL[56.4172106500000000],USD[0.2633615525000000],USDT[0.3462200000000000] |
| 00075567 | BAT[1.0000000000000000],CHF[0.0000626514315038],DOGE[1.0000000000000000] |
| 00075569 | EUR[0.0000000036667131],USDT[0.0021264700000000] |
| 00075571 | EUR[0.0044676220000000],MATIC[1245.1731000000000000],SOL[29.9799800000000000],USD[0.0000000086057230] |
| 00075574 | CHF[0.0002102429279805],CHZ[1.0000000000000000],DENT[1.0000000000000000],HNT[1.0000000000000000],SXP[1.0000000000000000] |
| 00075582 | EUR[0.0000967716560665],KIN[1.0000000000000000] |
| 00075586 | BAO[2.0000000000000000],DENT[1.0000000000000000],FTM[93.9139431900000000],GALA[427.8098255260807967],MATIC[25.1753005600000000],SWEAT[0.0034652500000000],TRX[1.0000000000000000],XRP[418.5850362800000000] |
| 00075587 | USD[0.0000117435331266] |
| 00075589 | BTC[0.0236842600000000],EUR[5599.2082393309437765],KIN[1.0000000000000000] |
| 00075590 | USD[7.9836376418750000],USDT[0.0000000084120000] |
| 00075591 | EUR[0.0014665000000000],UBXT[1.0000000000000000],USDT[0.0000000054595400] |
| 00075592 | LTC[0.0095000100000000],TRX[7.0000000000000000],USD[0.0081900548892810],USDT[1180.1197847455000000] |
| 00075595 | USD[0.0000068522037400] |
| 00075596 | TRX[0.0000280000000000],USD[0.0000000025000000] |
| 00075597 | BNB[0.0220610518800000],USDT[1.9683804600000000] |
| 00075599 | BTC[0.4535220075574800],ETH[9.9346754383213500],ETHW[1.9237481816100000],EUR[-1501.9696932346420842],PYPL[3.4843378500000000],USD[-1062.6128024201449876],XRP[300.4203652833600000] |
| 00075600 | USD[11.5280288277000000000000000],USDT[19.9860000000000000] |
| 00075603 | CRV[0.0000000075980000],ETH[0.0000000473802226],USD[0.3639716741500000],USDT[1.3746754185085071] |
| 00075604 | USD[-192.9645276625000000000000000],XRP[11136.0000000000000000] |
| 00075607 | ASD[0.0000000014123865],BCH[0.0000000095999200],BNT[0.0945097631322500],CEL[0.0000000017024500],ETH[0.0000021924000000],EUR[0.0000000025270479],KNC[0.0000000084207000],LTC[1.3221323500000000],USD[0.0000001561172620] |
| 00075611 | EUR[0.6182413800000000],USD[0.0064376708812820],USDT[0.0000000118155300] |
| 00075618 | AMZN[0.1045396500000000],APT[18.0501203800000000],BAO[5.0007621300000000],BAT[3.4302540800000000],BNB[0.0039104700000000],BTC[0.0001730800000000],CRO[27.6905865500000000],DENT[3034.3650044100000000],DOGE[1.5904034900000000],ETH[0.0120394500000000],EUR[1.0360200241735716],FTT[0.0424083200000000],KIN[7382.0275419500000000],KSHIB[95.7208015600000000],LTC[0.0023739000000000],MANA[0.0001277400000000],MATIC[3.2623420000000000],MYC[21.4361728800000000],RNDR[1.9281337700000000],RSR[288.8504161300000000],SHIB[97099.3756178200000000],SUSHI[0.1402511300000000],TRX[1.0000078000000000],UBER[0.0345942000000000],USDT[1.0703028800000000],YFII[0.0002528400000000],YFIII[0.0045324300000000] |
| 00075620 | BTC[0.0000661191800000],USD[211.6049845633849120] |
| 00075626 | BAO[5.0000000000000000],DENT[2.0000000000000000],EUR[0.0000004566339551],KIN[9.0000000000000000],TRX[0.0122180195225093],UBXT[1.0000000000000000],USDT[29.4846428900000000] |
| 00075632 | USD[0.0000005000000000] |
| 00075633 | AKRO[1.0000000000000000],BAO[7.0000000000000000],EUR[165.1009184622098909],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0011540600000000],XRP[988.6892831600000000] |
| 00075634 | RAY[3.4513260600000000] |
| 00075635 | BTC[0.0177202700000000],ETH[0.1435089300000000],EUR[0.0000184343935752],SOL[5.5161069900000000],USD[0.0000001169503596] |
| 00075638 | LTC[0.0000091300000000],SOL[1.0128961000000000],USD[76.1619258600000000] |
| 00075642 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000047000000000],ETH[0.0000092300000000],EUR[0.0000000052255332],RSR[1.0000000000000000],STETH[0.0000000055646398],UBXT[1.0000000000000000],USDT[0.0034516476590806] |
| 00075649 | EUR[4.1080316120000000],SOL[8.6994648000000000],USD[28.6211274847322288] |
| 00075650 | ETH[0.0009810700000000],ETHW[0.1099810700000000] |
| 00075652 | BNB[0.1165822400000000] |
| 00075656 | EUR[0.0166887394463248],LTC[0.0073328300000000],TRX[0.0001111600000000],USDT[0.0000000002861616] |
| 00075658 | ATOM[1.0000000000000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],USD[2.4134264796976300] |
| 00075660 | EUR[0.0001167529524460] |
| 00075663 | USD[0.0028857012395200],USDT[0.0000000075985850] |
| 00075666 | BAO[2.0000000000000000],BNB[0.0000030300000000],ETHW[0.0000008800000000],GBP[0.0001885923058632],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000124063040862] |
| 00075668 | EUR[0.0000001145344480],USD[45.7144504625000000],USDT[21966.8586879000000000] |
| 00075676 | AKRO[1.0000000000000000],BAO[4.0000000000000000],ETH[0.0000027871917090],ETHW[0.0006283071917090],EUR[1010.7948274299002023],KIN[3.0000000000000000],SECO[1.0109268200000000],TONCOIN[0.0942357000000000],UBXT[1.0000000000000000],USD[0.0000645780080402] |
| 00075678 | BTC[0.0000000012224246],ETH[0.0000000016697215],EUR[0.0000018353170],EUR[0.0000000058364427],USD[0.0001402260710996] |
| 00075680 | EUR[0.0002166128932399] |
| 00075683 | ATOM[4.2002349100000000],DOT[7.9091176054328000],EUR[188.5455725453356855],FTT[25.0181210300000000],MATIC[62.8355175251164800],TRX[791.8581842212400900] |
| 00075683 | SHIB[824698.1090000000000000],USD[0.0235462813400000] |
| 00075685 | ATOM[6.7308782400000000],AVAX[0.4593412600000000],BAO[3.0000000000000000],ETH[0.0394079800000000],ETHW[0.0389151400000000],EUR[0.0000001225390403],KIN[6.0000000000000000],TRX[2.0000000000000000] |
| 00075691 | BNB[0.0000004096000],ETH[0.0000000359540000],EUR[0.0000002288488500],USD[0.0000004486433150],USDT[0.0000006186068850] |
| 00075693 | BTC[0.0000005171516350],EUR[0.0015259874841300],FTT[0.0000000469487360] |
| 00075696 | EUR[204.4806220000000000],USD[970.9204682382965859],USDT[0.0000000551149800] |
| 00075697 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001640538510],KIN[2.0000000000000000],TRX[0.0000090000000000],USDT[0.0000000070219252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00075705 | CRV[199.960000000000000],ETH[0.644686976180980],ETHW[2.028686976180980],EUR[0.999957851800000],GRT[16249.749400000000000],USD[230.978189597051156000000000] |
| 00075707 | USD[0.054705093277690],USDT[-0.036819261394523400] |
| 00075708 | BTC[0.000566090000000] |
| 00075709 | FTT[7.598480000000000],USDC[309.727348350000000] |
| 00075710 | ETH[0.152722350000000],ETHW[0.152722350000000] |
| 00075711 | BTC[0.000098442000000],USD[213.978529575785960400000000],USDT[182.910964647367680] |
| 00075712 | EUR[0.000026991633715] |
| 00075714 | BTC[0.035503289000000],WBTC[0.000090500000000] |
| 00075715 | ETH[0.000559000000000],ETHW[0.000559000000000],TRX[0.000014000000000],USD[0.009339183470000],USDT[1785.211298648750000] |
| 00075716 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.001263013521448],LTC[0.000027400000000],RSR[1.000000000000000],USDT[0.000000812700096] |
| 00075718 | USD[0.006452552750000] |
| 00075721 | ETH[4.068827900000000],ETHW[4.068419150000000],SUSHI[998.549297660000000] |
| 00075722 | EUR[0.055684530000000],USD[0.409091446486150] |
| 00075723 | TRX[0.000022000000000],USD[0.048040592922958],USDT[0.000000047555334] |
| 00075725 | BTC[0.000151600000000],USD[0.001178112764044] |
| 00075732 | EUR[0.003586546690858],PAXG[0.000000060000000],USD[0.000000139550534],USDT[0.000000047177781] |
| 00075739 | BTC[0.001382930000000],USD[24.458925865933998],USDT[99.201584595690458] |
| 00075749 | EUR[2464.758414657897093],USD[0.358099852109269000],USDT[3271.621231521400868] |
| 00075750 | ETH[0.499144830000000],USD[0.000041744294321] |
| 00075753 | AKRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000024448104] |
| 00075756 | USDT[0.002592080620931] |
| 00075757 | BTC[0.000000004000000],FTT[0.024131960000000],USDT[0.000000026900000] |
| 00075760 | EUR[320.000000000000] |
| 00075762 | FTT[11.534537150000000],USD[0.002567139455298] |
| 00075764 | USD[2803.428829047750000],USDT[0.000000019180055] |
| 00075765 | USD[7.158046710000000],USDT[600.420000000000000] |
| 00075767 | EUR[10.265502490004608] |
| 00075769 | EUR[0.000100200000000],SOL[4.478456790000000],USD[0.000000933724409] |
| 00075772 | EUR[10.609801795623192S],KIN[1.000000000000000],LTC[0.000000001639675],USD[-4.274877320000000000000000000],USDT[0.000000086733440] |
| 00075776 | TRX[0.000022000000000],USDT[0.000003566921315] |
| 00075778 | ETH[0.000000010000000],EUR[760.755100410000000],USD[-491.757540761548863000000000] |
| 00075785 | ETH[0.022985740000000],EUR[0.000000033971995],SHIB[276837158.995713200000000],USD[0.820108594038837],USDT[0.000000000000784],XRP[2614.777270000000000] |
| 00075788 | USD[5.940683031275000],USDC[90.000000000000000] |
| 00075790 | BNB[0.000000063027540],KIN[1.000000000000000],USD[0.000000096021667],USDT[0.000000079688791] |
| 00075796 | ETH[0.005395270000000],ETH[0.155548430000000],ETHW[0.113582360000000],EUR[0.000000112196096],TRX[1.000000000000000],USDT[9.924927550000000] |
| 00075798 | BTC[0.080039050000000] |
| 00075802 | AMPL[0.000000006328945ZW],BCH[0.000000080000000],COMP[0.000000050000000],EUR[5033.331537260000000000],FTT[0.296632229649099W],USD[0.000000021350000],USDC[9626.564817940000000],USDT[0.000000032322250] |
| 00075803 | BAO[2.000000000000000],EUR[0.000000041275891],XRP[1839.103400230000000] |
| 00075811 | BTC[0.000013130000000],USD[1.177061236032104S] |
| 00075812 | BTC[0.050218610000000],ETH[0.714998300000000],ETHW[1.000000000000000],EUR[0.000691726245650],USD[0.061577578036721] |
| 00075819 | CHF[0.000000061585208],SOL[2.899620000000000],USD[0.001055350000000],USDT[16.760188510400000] |
| 00075821 | EUR[50.659097790000000] |
| 00075822 | BTC[0.002883860000000],USD[0.000000098171885],USDT[0.000000024947675] |
| 00075823 | EUR[396.012846200000000],USD[-72.640380057400000] |
| 00075825 | USD[-2.038177625000000000000000],USDT[55.430955000000000] |
| 00075829 | AKRO[1.000000000000000],APT[7.683682980000000],BAO[3.000000000000000],ETH[0.000096950000000],ETHW[0.020784160000000],KIN[2.000000000000000],STG[0.000106900000000],USD[0.000000350809377] |
| 00075830 | ALPHA[1.000000000000000],EUR[0.000100441505600] |
| 00075831 | BTC[0.000000005421838],COMP[0.000000097000000] |
| 00075833 | CHF[0.000000031718200],EUR[0.000000069639552],XRP[17.886746370000000] |
| 00075834 | AVAX[0.000000008340000],BAO[3.000000000000000],BTC[0.024438020000000],DENT[1.000000000000000],ETH[0.000000081200000],ETHW[0.055045848120000],EUR[0.000000152062868],FTT[2.002979440000000],KIN[1.000000000000000],MATIC[0.000134980000000],STETH[0.000000073495433],TRX[1.000000000000000],USD[0.000000108378400] |
| 00075836 | BAO[3.000000000000000],BTC[0.042271290000000],DENT[2.000000000000000],DOGE[964.209270420000000],ETH[0.653608230000000],ETHW[0.687602480000000],EUR[0.000000139687523],FTT[1.013737290000000],KIN[11.000000000000000],LUA[10.000000000000000],SOL[1.013737290000000],USD[0.000000383242613],XRP[0.000000070000000] |
| 00075837 | BAO[1.000000000000000],USD[0.000000008531200] |
| 00075840 | USD[0.040827258015617] |
| 00075842 | EUR[0.000000005509620],GRT[588.104833560000000] |
| 00075846 | BTC[0.089688160000000],ETH[0.205302180000000],EUR[791.785607250000000],SYN[60.000000000000000],USD[0.854178243000000] |
| 00075848 | BTC[0.042900000000000],USD[0.000000009000000] |
| 00075851 | EUR[0.018006017165120],KIN[1.000000000000000],TRX[0.000040000000000],USDT[0.0075362601275754] |
| 00075852 | USD[0.000000030088000],USDT[0.828530500000000] |
| 00075853 | FTT[0.050087579548057S],USD[0.275195043577814S] |
| 00075855 | USDT[0.000000208450092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00075856 | BTC[0.0049000000000000],USD[0.8353541200000000] |
| 00075857 | EUR[0.0006695890115946] |
| 00075871 | EUR[0.0008513912673360],TRX[1.0000000000000000] |
| 00075873 | FTT[0.0000000070406200],USD[0.0000241443814484],USDT[0.0000000042764020] |
| 00075879 | ETHW[8.2869089000000000],EUR[17602.9000149438689223] |
| 00075880 | BTC[0.0004793800000000],EUR[0.0062341652849304] |
| 00075883 | USD[22.4243008950000000] |
| 00075884 | BAO[3.0000000000000000],BNB[1.0262303100000000],BTC[0.0007399972000000],CHF[0.0000015030029545],EUR[0.0064966300816242] |
| 00075887 | BNB[1.0000000000000000],BTC[0.2035611412200000],DOGE[22.0000000000000000],DOT[20.0000000000000000],EUR[0.0000000092257967],USD[0.0000471584666916] |
| 00075896 | BTC[0.0000000098936000],ETH[0.0000045800000000],FTT[0.0000013031609120],USD[0.0061422305800000],USDT[0.0000000011000000] |
| 00075901 | ETH[0.0000277800000000],ETHW[0.0000277800000000],USD[0.0000000057009382] |
| 00075902 | EUR[19.9882964318484468],SOL[0.0500000014320204] |
| 00075910 | USD[98.2792095457500000000000000] |
| 00075912 | EUR[17.0086374419000000],USDT[8000.7900000000000000] |
| 00075914 | BTC[0.0069169000000000],ETH[0.0308693500000000],ETHW[0.0236119800000000],TRY[0.0000000096137949],TRYB[144.6447930300000000],USD[40.5031459845660761000000000],USDT[1172.0140045900093280] |
| 00075916 | TRX[0.0000090000000000],USD[0.0092618036300000] |
| 00075918 | USD[0.3296144867770694],USDT[0.0000000003219484] |
| 00075923 | EUR[1000.0000000000000000] |
| 00075924 | AMPL[0.0000000042381489],BTC[0.0000000023786927],EUR[0.0000000084521044],KIN[1.0000000000000000],MATIC[109.8460330800000000],SAND[85.3532408952974434],TRX[0.0002280000000000],USD[0.0000000098633169],USDT[0.0000000025426272],XRP[151.4905320000000000] |
| 00075928 | USD[0.0001585219504330],USDT[0.0001236318836600] |
| 00075931 | BTC[0.0000999353734115],USD[0.0000001756412225],USDT[0.0163009500000000] |
| 00075934 | USD[1213.6709696030500000] |
| 00075937 | BTC[0.0316415200000000],EUR[0.0000916581100504] |
| 00075941 | BNB[0.5500000000000000],BTC[0.0495002800000000],CRV[57.0000000000000000],ETH[1.5730092600000000],EUR[15632.4343131125000000],FTT[22.5000000800000000],LINK[28.3001240500000000],TRX[0.0001140000000000],USD[278.9289530196628462] |
| 00075946 | BAO[1.0000000000000000],BTC[0.0000001000000000],ETH[0.0030495600000000],EUR[0.0001885473085049] |
| 00075947 | DENT[1.0000000000000000],EUR[0.0000015437338801],UBXT[1.0000000000000000] |
| 00075958 | DENT[1.0000000000000000],EUR[0.0000076981370043],KIN[1.0000000000000000],USD[1.0000000000000000],USDT[0.0000000021238192] |
| 00075959 | EUR[10.0000000000000000] |
| 00075961 | BNB[0.0000045800000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0087145605106170],USDT[0.0086865818711131] |
| 00075962 | DOGE[0.0004694000000000],EUR[63.5931304246000000],TRX[1.0000000000000000] |
| 00075964 | AKRO[1.0000000000000000],AUDIO[140.1959106000000000],BAO[8.0000000000000000],BNB[0.6242285100000000],BTC[0.0386338500000000],DENT[5.0000000000000000],DOT[8.2811374900000000],ETH[0.7652437800000000],EUR[0.0000003021518077],FTM[74.9284652400000000],GALA[784.5564821900000000],HNT[35.2554849700000000],KIN[2.0000000000000000],MATIC[84.6398515400000000],NEAR[21.7565029800000000],RAY[147.7302882900000000],TRX[4.0000000000000000],USDT[546.8423066821011327],XRP[37.4085189100000000] |
| 00075967 | USD[0.2506634548731200],USDT[0.0000000073125286] |
| 00075971 | EUR[0.0057219000000000],USD[0.0000000075711400] |
| 00075975 | EUR[0.0000000009014572],USD[810.4490367802812289] |
| 00075978 | BNB[0.0000000074219328],BTC[0.0000000020000000],ETH[0.4784877200000000],FTT[0.0000000042046830],USD[0.0000000115344382],USDT[0.0000072748326697] |
| 00075979 | USD[80.9198045550000000] |
| 00075982 | BTC[0.0039671000000000] |
| 00075992 | BAO[1.0000000000000000],BTC[0.0002003100000000],DENT[1.0000000000000000],ENS[4.3836932700000000],EUR[0.0000001152030624],KIN[1.0000000000000000],SOL[7.5060402700000000],USD[-12.4441794446319658],USDT[0.0000001348082816],XRP[55.1401923400000000] |
| 00075996 | BTC[0.0046530000000000],EUR[1000.0000000000000000] |
| 00075997 | USD[0.1743576035000000],USDT[50.0201917778274624] |
| 00075998 | BAO[3.0000000000000000],EUR[0.0000000663982441],KIN[1.0000000000000000] |
| 00076000 | BAT[1.0000000000000000],EUR[0.0001435844645247],KIN[3.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00076002 | EUR[0.0000000093715526],USD[144.3812565041550000000000000],USDT[0.0000000071658848] |
| 00076005 | BTC[0.1909741406200000],EUR[0.0000000038344790],FTT[4.3212777022430654],USD[0.1683797595966656] |
| 00076007 | AKRO[3.0000000000000000],BAO[14.0000000000000000],BTC[0.0194456041000000],ETH[1.2004989502000000],ETHW[0.0047422300000000],EUR[0.0369055900000000],FTT[0.0565306000000000],KIN[15.0000000000000000],RSR[3.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDT[1.0660232703531620000000000],USD[10.0000087060337319] |
| 00076012 | CEL[8.4112681100000000],CHZ[43.6950096100000000],ETH[0.0210887600000000],ETHW[0.0129124900000000],EUR[0.0000063665313806],KIN[2.0000000000000000],XRP[8.8995287300000000] |
| 00076014 | ETH[0.0003667900000000],EUR[9.7165808725000000],USD[3063.6265110180000000],USDT[6.8319839080000000] |
| 00076015 | USD[0.0410524236750000] |
| 00076016 | BTC[0.2684007200000000],ETH[0.0679000000000000],ETHW[0.0679000000000000],UNI[-0.0029000927069209],USD[-436.5880748322543557000000000] |
| 00076017 | EUR[10.1739143400000000] |
| 00076019 | 1INCH[1.0000000000000000],AKRO[1.0000000000000000],BAT[502.6481708900000000],BTC[0.0000029000000000],CRO[364610.9423944200000000],EUR[0.0606577494316528],LINK[25.9972979200000000],MANA[471.5267333800000000],POLIS[1147.9807087306391530],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00076020 | BTC[0.0000001030979666],ETH[0.0000038187118092],EUR[0.0000000182271271],FTT[60.7878440000000000],TRX[0.0000090000000000],USD[0.3301717223728768],USDT[0.0000000122718757] |
| 00076021 | BTC[0.0134440400000000],ETH[0.0009764200000000],ETHW[0.0009764200000000],LTC[0.0024414800000000] |
| 00076022 | EUR[0.6493774188066173],USD[0.4869328234101043] |
| 00076023 | BAO[1.0000000000000000],BNB[0.0000000088845692] |
| 00076025 | ALGO[0.9677000000000000],AMPL[0.8786116161266063],ATLAS[7.4521000000000000],AVAX[0.2988030000000000],AXS[0.0998860000000000],BTC[0.0030970779333775],CAD[63.9616200000000000],CEL[0.6403780000000000],CHZ[9.9563000000000000],DFL[4.8130000000000000],DOGE[0.8795400000000000],FIDA[0.9943000000000000],FTT[0.4978530000000000],GARI[0.7904300000000000],GMT[0.9578200000000000],GRT[0.8960700000000000],GST[0.0184600000000000],HMT[0.9990500000000000],IMX[0.0838310000000000],JOE[1.9479400000000000],KSHIB[9.9202000000000000],LTC[0.0099563000000000],MATIC[2.9914500000000000],MEDIA[0.0085090000000000],MP L(0.8594000000000000],NEXO[0.9914500000000000],REAL[0.0995440000000000],REEF[7.2868000000000000],SPELL[92.4570000000000000],STARS[0.8704200000000000],SWEAT[99.7150000000000000],UNI[10.1499903514796550],USDT[0.0000000651651021],VGX[0.9789100000000000],YFI[0.0000009830900000000],YGG[0.9751100000000000] |
| 00076028 | AVAX[0.0000000054556348],BAO[1.0000000000000000],BTC[0.0000000092500000],ETH[0.0000001000000000],EUR[0.0000000175290440],FTT[0.0396362300000000],KIN[2.0000000000000000],USD[0.0028153635316881],USDT[237.5921810900000000] |
| 00076030 | BAO[1.0000000000000000],BTC[0.0955596000000000],EUR[0.0000459148201000],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],USDT[0.5001701402139586] |
| 00076032 | BTC[0.0001593800000000],USD[8.3473635418991060000000000],USDT[0.0011631845490576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00076034 | USD[98.7429085648122677] |
| 00076041 | BAO[4.00000000000000000],DOT[0.000026010000000000],ETH[0.000000110000000000],SOL[0.0000155900000000],UBXT[1.000000000000000000],USD[93.2002533869782263] |
| 00076042 | USD[31.5829866100000000],USDT[0.00670000000000000] |
| 00076048 | BAO[2.00000000000000000],DENT[1.00000000000000000],EUR[0.007358763625339665],FTT[13.511023300000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00076056 | BNB[0.000000100000000],BUSD[603.300000000000000],FTT[25.002546713601750B],USD[0.005763496375000],USDT[0.0000000099126056] |
| 00076058 | USD[5.554142392000000000000],USDT[0.000000136564200] |
| 00076061 | BAO[7.00000000000000000],BTC[0.007150240120084],ETH[0.002000496284500],EUR[0.281355160586264],JPY[408.747646360000000],KIN[5.000000000000000],SOL[0.000008170000000],SWEAT[241.240964500000000],USD[454.313317413774957500000000] |
| 00076066 | AVAX[0.098123000000000],BTC[0.000098405000000000],CHZ[169.820600000000000],ETH[0.000960760000000],ETHW[0.000989740000000],LTC[0.009414400000000],MATIC[0.866380000000000],USD[215.854351274700000],WAVES[0.496625000000000] |
| 00076068 | USD[0.000000049376748] |
| 00076077 | BTC[0.538354980000000],DOGE[1.00000000000000000],EUR[0.014365980131366B],KIN[1.00000000000000000],SECO[1.006726440000000],USDT[0.011342450985290] |
| 00076079 | EUR[0.000396678863854],TRX[10.00000000000000000],USDT[18.274533420000000] |
| 00076080 | EUR[12126.011058650000000],USD[0.00000011030943] |
| 00076082 | BTC[0.002500000000000],EUR[0.044955930000000] |
| 00076092 | USD[20.00000000000000000] |
| 00076095 | BTC[0.009200000000000],USD[1.067568980000000] |
| 00076097 | EUR[10.179118710000000] |
| 00076099 | AKRO[3.00000000000000000],BAO[3.00000000000000000],HOLY[1.00000000000000000],UBXT[2.00000000000000000],USD[0.000118729462226] |
| 00076100 | BTC[0.051118082781037S],ETHW[18.211228260000000],EUR[1.057727663384457B] |
| 00076103 | USD[0.341201380000000],USDT[99.00000001075490] |
| 00076105 | AKRO[2.000000007602261B],ALG0[400.12106656273134],ATLAS[1005.1914711167132587],ATOM[0.000000000873620],AVAX[0.00006851731992G3],BAO[130.0000000000000],BNB[0.000000037137971],BTC[0.0122118496985734],CRO[0.000000031940000],DENT[14.0000000000000],DOGE[1000.3562230508028417],DOT[0.000000001227148],ETH[0.00000162081211G],ETHW[0.0009411997346547],FTT[0.00000007245547G],KIN[123.000000000000],LUNC[35661.25764541000000],MATIC[0.000000009857915G],NEAR[10.0273491714322728],POLIS[15.08065303007204O8],PSG[1.02543453055300O],QI[0.0000000022246424],RSR[2.000000000000000],SOL[0.000000053234795],TRX[7268.18177467111787714],UBXT[21.00000000000000],USD[0.49908925960000],USD[0.00000050909200400],XRP[350.11995935089733663] |
| 00076108 | BAO[1.00000000000000000],ETH[0.000020799863745T],ETHW[0.000020799863745T],EUR[607.279349009433842G],USD[0.000000006708606O],USDT[0.003994742000000O] |
| 00076110 | CHF[0.00000002731082S],USD[9.526169955000000000],USDT[66.2077298800000000] |
| 00076113 | ETH[0.000000020000000],USD[0.001939171819193] |
| 00076115 | EUR[3.33000000000000000],USD[198.6731011548532536000000000] |
| 00076119 | EUR[0.00241695412067Z],KIN[1.00000000000000000] |
| 00076121 | BAO[3.00000000000000000],FTT[40.8498735734028441],KIN[1.00000000000000000],LTC[0.00000042604100],USDT[14.00298339538650470] |
| 00076125 | DENT[1.00000000000000000],USD[1.522023287086252B],USDT[0.005069840000000] |
| 00076126 | ATOM[82.486342080000000],BAO[2.00000000000000000],BTC[0.0055005400000000],CHF[0.000000116323673],UBXT[1.00000000000000000],USD[0.00000112268501Z] |
| 00076128 | DOT[200.00000000000000],ETH[1.200569340000000],ETHW[2.00069340000000],EUR[95.216432146000000],LINK[10.0000000000000],SOL[10.0000000000000],USD[-1557.288021116550000] |
| 00076129 | BTC[0.090000000000000],USD[0.000000095000000] |
| 00076130 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BTC[0.0265815450000000],DOT[4.62675112000000O],ETH[0.280821320000000],ETHW[0.010035090000000],EUR[380.432664936226Z22],FTT[7.028506020000000],KIN[3.0000000000000],NEAR[10.627528020000000] |
| 00076138 | AVAX[1.419414910000000],BAO[3.00000000000000000],DENT[1.00000000000000000],EUR[0.000000022426803],FTM[113.669357400000000],KIN[5.0000000000000],SOL[0.794817590000000],TRX[3.0000000000000],UBXT[1.00000000000000000],USDT[0.003584280000000] |
| 00076139 | CRO[0.000000080000000] |
| 00076140 | BTC[0.000000031280000] |
| 00076146 | EUR[0.000000025795168],USD[297.5079789162253948] |
| 00076151 | EUR[204.833484541624452],USD[15.486190089581779600000000] |
| 00076153 | BUSD[251.0000000000000] |
| 00076154 | BTC[0.000000000000000],BAO[2.00000000000000000],BTC[0.024653400000000],ETH[0.279999230000000],ETHW[0.880054440000000],EUR[0.000000084923979],FTT[1.00000000000000000],KIN[2.0000000000000],TRX[1.0000000000000],UBXT[1.00000000000000000],USD[100.566654882112466G] |
| 00076155 | BTC[0.100959030000000],ETH[0.759213410000000],EUR[0.000000047498488],LINK[283.477131790000000],USD[-3470.165468084357538100000000],XRP[5059.067220100000000] |
| 00076156 | BTC[0.000098323248262],EUR[1.485000133000000],USD[0.000000068455796],USDT[298.7701877700000000] |
| 00076157 | USD[293.295234134910657],USDC[1.0000000000000000] |
| 00076160 | USDT[0.000000098275000] |
| 00076162 | AVAX[0.093822000000000],BNB[0.098794000000000],BTC[0.000943840000000],CHZ[9.603400000000000],ETH[0.000913600000000],ETHW[0.000733480000000],EUR[0.000000059949680],LINK[0.079771000000000],LTC[0.008271100000000],MATIC[0.749460000000000],SHIB[7511458.430440760000000],USD[1092.0143218971O93456],XRP[0.833432110000000] |
| 00076165 | EUR[0.007421833417433G],USD[0.014163789205964B] |
| 00076171 | EUR[0.0000000670070997],SOL[0.0068949300000000],USD[0.269949467500000O] |
| 00076175 | EUR[0.00000011225847 Т],USD[340.880916194642498B] |
| 00076182 | ETH[0.010019900000000],ETHW[0.009896690000000],USDT[14.4881209200000000] |
| 00076183 | FTT[9.954274910000000],STETH[0.4534206859502623] |
| 00076188 | EUR[0.008255130000000],USD[30.236572360369683100000000] |
| 00076190 | USD[3.127501207050000],USDT[590.930009698094448] |
| 00076194 | BTC[0.000453600000000],EUR[-0.605313332774087],USD[7.707669269043208B] |
| 00076198 | BAO[1.00000000000000000],BTC[0.004926260000000],EUR[1100.133436606128177],KIN[2.00000000000000000],MATH[1.00000000000000000] |
| 00076205 | EUR[0.000000094575265],USD[0.005440986519211T],USDT[0.000000033343649] |
| 00076206 | USDT[0.000000095000000] |
| 00076211 | LINK[1.375128655419150O],USD[0.008086057914478],USDT[-0.0054610814269964] |
| 00076212 | EUR[0.000000104684904],USDT[1803.5590930700000000] |
| 00076213 | USD[0.000000060000000] |
| 00076214 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.000000088785571],GALA[791.900666900000000],KIN[4.00000000000000000],RSR[1.00000000000000000],SAND[30.340131900000000],SHIB[1016184.286567450000000],UBXT[2.00000000000000000],XRP[335.128553470000000] |
| 00076215 | BNB[0.019363500000000],BTC[0.000173647000000],DOGE[1.237970000000000],ETH[0.000209980000000],ETHW[0.000209980000000],EUR[0.007853318039728Z],LINK[0.173894000000000],LTC[0.016671200000000],NEAR[0.156205000000000],SOL[0.024911100000000],USD[0.240880007057834B],USDT[0.0000001199843Z8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00076216 | BTC[0.0141896695614174],ETHW[1.0000272600000000],EUR[0.0001545331554989] |
| 00076221 | EUR[0.0000008737692740],USD[0.0001548463619637] |
| 00076222 | BTC[0.0011342500000000],ETH[0.0135262500000000],NFT (5178038910202958699)[1],USD[4812.1865867326550000] |
| 00076224 | EUR[45.6273277300000000],USD[-1.9433678032183699000000000000],USDT[0.0000000047345982] |
| 00076231 | ATOM[1.5008769330000000],BTC[0.0134506100000000],DENT[1.0000000000000000],ETH[0.3644604600000000],EUR[873.5371878997434848],USD[50.0001038900000000],USDT[0.5554265725000000] |
| 00076232 | BTC[0.0490232300000000],EUR[0.0000815935940863] |
| 00076234 | USDT[0.0000095422734237] |
| 00076244 | BTC[0.0000000080000000],DENT[1.0000000000000000],EUR[0.7101654111415889],KIN[1.0000000000000000] |
| 00076252 | USD[0.0000000046113642],USDT[0.0000000022815591] |
| 00076255 | EUR[0.0011974643557830] |
| 00076256 | BTC[0.0000000080000000],EUR[0.0000000077340000],USD[306.0560751732580995] |
| 00076258 | BAO[1.0000000000000000],EUR[50.9020982179908350],MANA[80.1262687900000000] |
| 00076259 | ETHW[0.0200000000000000],USD[0.0819107883725664] |
| 00076264 | TRX[0.0007200000000000],USDT[42.0333835258904250] |
| 00076265 | USD[0.0000940026177263] |
| 00076269 | EUR[0.0000021220624450],TRX[0.0000280000000000],USD[0.0001822996224560],USDT[0.0000000025392514] |
| 00076271 | BTC[0.0033907700000000],ETH[0.0159299200000000],EUR[30.8295179519424045],FTT[0.8682771700000000],KIN[1.0000000000000000],XRP[50.4791843500000000] |
| 00076273 | BTC[0.0446605720000000],ETH[0.3901857900000000],ETHW[0.2540768300000000],EUR[0.0048237400000000],SOL[10.7000188500000000],USD[1.0436732645117617] |
| 00076274 | AAVE[1.2200000000000000],ATOM[13.7972400000000000],BTC[0.0122035100000000],ETH[0.4229154000000000],EUR[0.0000000034050839],GMT[329.0000000000000000],PEOPLE[4890.0000000000000000],TRX[1800.0000000000000000],USD[1257.4830564540912956000000000000],USDC[1741.8935596700000000] |
| 00076276 | EUR[100.0000000000000000] |
| 00076280 | BTC[0.0000003900000000],DOGE[2.9982494900000000],ETHW[0.0391890400000000] |
| 00076282 | BTC[0.0049990505056547],COMP[0.0000000080000000],ETHW[0.0053648800000000],EUR[0.0000000493159588],USD[0.0000001056735200],USDT[1.1073006148279124] |
| 00076284 | USD[0.0316297950000000],USDT[0.0000000070802408] |
| 00076286 | BTC[0.0000001407997225],ETHW[0.0001937968725032],USD[0.0000000087845807],USDT[0.9172433808952955] |
| 00076288 | BTC[0.0094260000000000],USD[-0.4727732200000000] |
| 00076289 | ETH[0.0000000041000000],USD[0.7303574500000000] |
| 00076292 | ETHW[0.0561658900000000],USD[0.0097857600000000] |
| 00076294 | BAO[1.0000000000000000],FTT[54.3089905000000000],UBXT[1.0000000000000000],USDT[0.0000000351420502] |
| 00076297 | AXS[0.6666308400000000],COMP[0.0579489400000000],EUR[0.0000004366304658],SHIB[379939.2097264400000000],SUSHI[1.4688505600000000] |
| 00076302 | USD[0.8829098416291509],USDT[0.0000000081290405] |
| 00076303 | EUR[0.0000000454966413] |
| 00076304 | BTC[1.2326085000000000],ETH[28.0061474800000000],ETHW[29.8170980200000000],RSR[1.0000000000000000],TONCOIN[9601.7452852310750715] |
| 00076306 | TRX[0.0001240000000000],USDT[0.0000561500000000] |
| 00076312 | MATIC[0.4884748200000000],STETH[0.0000101875309352],USD[0.0000000001000000] |
| 00076314 | BTC[0.1250000000000000],DOT[39.4999810000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[1728.9482518695000000],USD[0.2541169537000000] |
| 00076315 | USD[0.0000331469000931],USDT[0.0000110323417627] |
| 00076317 | USDT[9999.2000000000000000] |
| 00076321 | ETH[0.0819598600000000],ETHW[0.0000987940000000],EUR[1.3155676500000000] |
| 00076326 | KIN[1.0000000000000000],USD[0.0099965789650000],USDT[0.0000000059090045] |
| 00076327 | BNB[0.0000091000000000],DENT[1.0000000000000000],DOGE[0.6672785000000000],ETHW[0.0042021000000000],EUR[0.0015369316682494],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.9472362485231463] |
| 00076329 | ALPHA[1.0000000000000000],BTC[0.1348850700000000],CHZ[1.0000000000000000],EUR[0.0000242119609498],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00076333 | BTC[0.0000508100000000],LTC[0.0002680000000000],USD[5.0728804653944773],USDT[-4.0956172326193443] |
| 00076338 | ETH[0.0059341816561562],ETHW[0.0059341816561562],USD[1225.4974871381370117],USDT[81494.0000073032801334] |
| 00076346 | ETH[0.0000000003785874] |
| 00076347 | USDC[50.8728232500000000] |
| 00076349 | LTC[0.0000001000000000],SOL[0.6072280549698231] |
| 00076355 | ETH[0.0020000000000000],ETHW[0.0020000000000000],EUR[1.6353403147100000] |
| 00076356 | EUR[0.0687879700000000],USD[0.0000000833385517] |
| 00076357 | BTC[0.0023991040000000],EUR[0.0001768896686734],USDT[0.0000565975797395] |
| 00076359 | BTC[0.0100148300000000],USD[0.0011007607943250] |
| 00076361 | EUR[0.0001467236967645],USD[0.0015234633309960] |
| 00076363 | AKRO[1.0000000000000000],BTC[0.2156410100000000],EUR[0.0000408327000557],TRX[1.0000000000000000],USD[0.0001878613032786] |
| 00076383 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.7258666300000000],ETHW[168.7087973100000000],EUR[2.7947369392006223],UBXT[1.0000000000000000] |
| 00076386 | BAO[1.0000000000000000],CQT[0.0000000009791907],KIN[1.0000000000000000] |
| 00076388 | BTC[0.0022948105494400],USD[23.1125922069813825000000000] |
| 00076391 | BTC[0.0000007000000000],ETH[0.0000009148883560],EUR[0.0001338807814725],KIN[1.0000000000000000],NFT (5216158664025954513)[1],UBXT[1.0000000000000000],USDT[0.0000115406609723] |
| 00076394 | EUR[0.0000002754740178] |
| 00076397 | AVAX[0.0000000087893315],BAO[1.0000000000000000],ETH[0.0000000003172528],MATIC[0.0000000067223723],TRX[0.0000000109472115],USD[24.5625554847900659],USDT[0.0000000077155018] |
| 00076399 | USDT[0.0000044898785800] |
| 00076400 | USD[0.0001653236661800] |
| 00076403 | BAO[1.0000000000000000],BTC[0.0014066800000000],ETH[0.0126465800000000],ETHW[0.0124914900000000],EUR[0.0000503693986729],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00076404 | USD[0.0885686601063798],USDT[0.0000000200000000] |
| 00076405 | BTC[0.0383845600000000],ETH[0.2495276500000000],EUR[68.8297962791007288] |
| 00076406 | DENT[1.0000000000000000],ETH[0.0149866400000000],EUR[5.0000077842430484],HGET[17.8445942800000000],HT[1.5358492500000000],LINK[1.2962255000000000],UBXT[1.0000000000000000] |
| 00076408 | EUR[51.3961792300000000],USD[0.2514126851828693] |
| 00076410 | DOGE[1000.0000000000000000] |
| 00076412 | FTT[0.1009893800000000],USD[0.0000620315000000] |
| 00076429 | ATOM[0.0000000061530703],EUR[1000.0000000016894340],USD[0.0000000082002633],USDT[0.0000000103374887],XRP[1753.5099479129933404] |
| 00076431 | BTC[0.0077000000000000],ETH[0.2140000000000000],ETHW[0.2140000000000000],SOL[9.4900000000000000],USD[33.0182721677073589000000000] |
| 00076435 | BTC[0.0046000000000000],USD[10.4903030400000000] |
| 00076439 | USD[14.8370827563300000] |
| 00076442 | EUR[16.0572397720467172],KIN[1.0000000000000000] |
| 00076444 | BNB[0.0200077400000000],BTC[0.0016007400000000],DOGE[0.9694000000000000],DOT[0.3514738100000000],ETH[0.0000000700000000],EUR[0.0063793620759720],KIN[1.0000000000000000],LTC[0.0200494900000000],USDT[51.9216079487157822],XRP[62.0507176800000000] |
| 00076446 | FTT[3.3400000000000000] |
| 00076450 | EUR[60.0000000000000000],USD[-31.4326746738432783] |
| 00076453 | BAO[2.0000000000000000],BNB[0.0847115600000000],EUR[0.0000005270318028],SOL[0.6931942200000000] |
| 00076460 | BTC[0.0000000070097400],FTT[0.0000000000584492],USD[0.0000000068259200],USDT[0.0000016595373636] |
| 00076462 | BTC[0.0144640600000000] |
| 00076468 | USD[645.0000000000000000] |
| 00076470 | ETH[0.0614272200000000],ETHW[0.0614272200000000],EUR[0.0000166839639154],KIN[1.0000000000000000] |
| 00076476 | BTC[0.0009155180000000],USD[-17.9328195910954208],USDT[594.5735467857712200] |
| 00076477 | USD[0.0000000035175824],USDT[0.0000004938192] |
| 00076478 | EUR[0.3797714301642554],USD[0.4827645252749191],USDT[0.0012841991220728] |
| 00076479 | BTC[0.0000040210000000],ETH[0.0000502900000000],ETHW[0.0007040000000000],EUR[0.0000015476319772],SOL[31.7954117400000000],USD[3704.8189274252893052],USDT[0.0000088711618288],XRP[0.9183000000000000] |
| 00076491 | USD[66.1188983949250000000000000000] |
| 00076495 | USD[0.0000000148268870] |
| 00076500 | BTC[0.0155972000000000],ETH[0.1559719200000000],EUR[1.0700000000000000],USD[1.0451142671000000] |
| 00076501 | EUR[0.0001387270567320] |
| 00076503 | USD[0.2292353056119220],USDT[0.0000000003048224] |
| 00076504 | USDT[100.0000000000000000] |
| 00076513 | BTC[0.0101984600000000],DOT[9.9980000000000000],ETH[0.0479972000000000],ETHW[0.0120000000000000],USD[0.4328059862863800] |
| 00076514 | LINK[0.0000000032478710],SOL[0.0000000021603565],USD[0.0000000026265040],USDT[0.0000000935338606] |
| 00076517 | USD[0.0281250152248194],USDT[0.0000000007628876] |
| 00076520 | AKRO[2.0000000000000000],EUR[1101.7418285225468716],HXRO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[2849.6456961485200952] |
| 00076523 | ETH[0.0000000030720000] |
| 00076525 | BAO[1.0000000000000000],ETH[0.0147330800000000],EUR[25.0000100084870952],USD[-6.8333794335175661000000000] |
| 00076526 | BTC[0.0000331000000000],USD[-0.4350867955669249] |
| 00076527 | DOGE[0.0000000135445800] |
| 00076531 | BTC[0.1557996000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[0.1463183877807560] |
| 00076557 | EUR[0.0000000037575470],USD[0.0453703960963466] |
| 00076559 | USD[0.0000000137320376],USDT[0.0000000075472256] |
| 00076561 | BTC[0.0000002800000000],DENT[1.0000000000000000],ETH[0.0000012400000000],ETHW[0.0000012400000000],EUR[0.0073903564376391],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 00076562 | EURT[3.6397698500000000],TRX[0.0000010000000000],USDT[0.9756107663811080] |
| 00076571 | EUR[0.0000000052380575],USD[0.0000000152866776] |
| 00076575 | BTC[0.0000274400000000],USD[0.0000919502864213] |
| 00076578 | AAVE[0.3523509100000000],AKRO[2.0000000000000000],BAO[4.0000000000000000],EUR[0.0080535600000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009059334644552] |
| 00076579 | TRX[0.0002290000000000],USD[0.0010744422312843],USDT[645.9771997900000000] |
| 00076587 | EUR[0.0001740411143152] |
| 00076589 | BTC[0.0109069100000000],MATIC[121.2613460457329764] |
| 00076591 | USDT[583.7758867254580526] |
| 00076593 | USD[0.0097238250000000],USDT[94.4100000021323153] |
| 00076594 | ETH[0.0583189600000000],ETHW[0.0583189600000000],EUR[0.0000015157520960] |
| 00076599 | BTC[0.0003319000000000],PAXG[0.0005570000000000],USD[2.1974867050000000] |
| 00076600 | DMG[940.7000445800000000],ETH[0.0000000055318536],EUR[500.1575482697102099],HNT[12.3393940300000000],SOL[2.6094759800000000],USD[0.0000000087470829] |
| 00076606 | POLIS[6433.4470200000000000],USD[1.9504721087500000],USDT[0.0000000069865384] |
| 00076608 | EUR[1000.0000000000000000] |
| 00076609 | USD[63.6439982127320000],USDT[0.0000000081044800] |
| 00076611 | EUR[0.0000000069935781],FTT[0.0048592655751978],USD[0.0033903955085825],USDT[5901.4337411642637772],XRP[0.0000000060000000] |
| 00076612 | EUR[0.0000000048923762],TRX[0.0000920000000000],USD[0.0000000095567336],USDT[33609.2562581477391850] |
| 00076614 | BTC[0.0030977200000000],EUR[0.0000000167123210],USDT[0.7312173980224032] |
| 00076615 | ETH[0.2504269900000000],EUR[1801.9174759620000000] |
| 00076618 | EUR[0.0000000058448703],USD[0.0000000173326998],USDT[118.3044332000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00076619 | USD[42.841969217050000000] |
| 00076621 | TRX[0.000020000000000],USD[-6.928862042656313900000000000],USDT[50.367928000000000000] |
| 00076626 | BTC[0.003569443000000000],EUR[35.04013443023554290] |
| 00076628 | ATOM[0.000002030000000000],BAT[1.000000000000000000],EUR[0.0000000054103252],USD[0.000000040441182],USDC[2031.6560114800000000] |
| 00076635 | ENS[0.003341000000000000],USD[-60.420717378688182200000000000],USDT[154.213284120000000000] |
| 00076638 | USD[0.296365996250000000000000000] |
| 00076639 | USD[50.000000000000000000] |
| 00076640 | BTC[0.000069450000000000],EUR[7981.4294770400000000],FTT[0.094600070000000000],SOL[0.006028000000000000],USD[0.000000316789528],USDT[0.0041061175000000000] |
| 00076648 | TRX[0.000029000000000000],USD[1.2076652124500976],USDT[1.000000000000000000] |
| 00076649 | USD[0.009714599200000000] |
| 00076651 | BAO[1.000000000000000000],EUR[0.270000008172138],TRX[1.000001000000000000],USD[0.0057117955050000],USDT[0.5251739000000000] |
| 00076652 | BNB[0.000000006914000],BTC[0.000098176000000000],CEL[0.093198000000000000],DENT[1.000000000000000000],TRX[0.849330000000000000],USD[0.000000083637960],USDT[28.1470443812434700] |
| 00076655 | BTC[0.004970520000000000] |
| 00076659 | USD[0.000000003665156],USDT[96.1378593800000000] |
| 00076663 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CHF[0.000000017388870],DENT[1.000000000000000000],EUR[0.000000017455570],TRX[1.000000000000000000],USDT[0.000000107212342],XRP[97.8721889300000000] |
| 00076665 | EUR[0.000000250000000000],USD[12.69590260742852222] |
| 00076666 | BTC[0.005550570000000000],DOT[3.382554040000000000],EUR[0.0001998457423997] |
| 00076667 | AKRO[4.000000000000000000],BAO[9.000000000000000000],DENT[1.000000000000000000],EUR[0.000000092301792],KIN[7.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000115853156155] |
| 00076670 | DENT[1.000000000000000000],EUR[0.000232468700365],KIN[1.000000000000000000],USD[0.000000006961594] |
| 00076674 | USD[98.322852625045240] |
| 00076675 | USD[0.000047041329033],USDT[0.0066959011334892] |
| 00076677 | USD[8119.551103290000000000],USDC[2000.000000000000000000] |
| 00076678 | USD[1.000101622875000],USDT[0.8550020083983755] |
| 00076680 | USD[49.153895047223714],USDT[0.3137490300000000] |
| 00076681 | BTC[0.000094920000000000],ETH[0.000993000000000000],USD[-0.649048979611750],USDT[620.7153745036620523] |
| 00076683 | AAVE[0.001316350000000000],DENT[1.000000000000000000],EUR[0.755546722613984],USD[0.2438778828089392],XRP[0.1704899051009063] |
| 00076685 | BNB[0.00228453000000000] |
| 00076688 | EUR[0.000000095406270],USD[105.5169563490235197],USDT[0.000000171298127] |
| 00076692 | USD[0.000000127196783] |
| 00076700 | BTC[0.006418850000000000],EUR[19.4120610706243277] |
| 00076706 | EUR[0.000034841414812] |
| 00076715 | USD[0.001799505052916],USDT[0.000000110251399] |
| 00076721 | BAO[1.000000000000000000],TRX[86.764504050000000000],UBXT[1.000000000000000000],USDT[76.3113955473865705] |
| 00076726 | DENT[1.000000000000000000],EUR[0.005031728521382],FTT[0.002891085796590],KIN[1.000000000000000000],USD[0.000000124997967],USDT[0.000000054513070] |
| 00076727 | EUR[0.000000093551700],USD[0.000000227914330],USDT[687.4319152500000000] |
| 00076736 | EUR[0.000000004091140],TRX[0.003660000000000000],USDT[0.000000003267804] |
| 00076740 | ETH[0.000698000000000000],ETHW[0.000917160000000000],TRX[0.000010000000000000],USD[977.9900229895000000],USDT[0.0015390094344100] |
| 00076741 | ETH[0.000000100000000000],EUR[0.000000092128013],USD[0.036357474561503] |
| 00076744 | EUR[0.0647911000000000],USD[0.000000012501116] |
| 00076746 | USD[211.107804638672931],USDT[9970.8467425667388450] |
| 00076747 | EUR[0.000000129999328],USD[50.004099359235000],USDT[0.000000072475288] |
| 00076748 | MATIC[0.000308550000000000],USD[0.000000005984264] |
| 00076749 | BAO[2.000000000000000000],EUR[0.013689518703795],KIN[1.000000000000000000] |
| 00076750 | EUR[0.000000054965285],USD[0.002117679000000] |
| 00076751 | USD[800.0000000000000000] |
| 00076753 | EUR[116.000000020000000000],USD[31.9862024303091888000000000] |
| 00076765 | ETHW[0.634693960000000000],EUR[163.422361986341780],GRT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000010000000000],USDT[0.0000096124532075] |
| 00076766 | ETH[0.177423870000000000],ETHW[0.177423870000000000],EUR[0.085366831696389],MANA[100.000000000000000000],USD[105.9165589107000000] |
| 00076776 | EUR[1947.4304059300000000],USD[0.0001143726443424] |
| 00076780 | USD[0.000000174392688],USDT[0.000000096523929] |
| 00076784 | BTC[0.001315366000000000],ETH[0.030383630000000000],ETHW[0.030004320000000000],USD[25.0384990900000000] |
| 00076787 | BTC[0.003847560000000000],FTT[10.000000000000000000],USD[33.509274143674284800000000000],USDT[0.000000084484436] |
| 00076788 | ALGO[1256.000000000000000000],EUR[0.000000043688320],USD[0.1825024700000000],XRP[978.3086368000000000] |
| 00076793 | BTC[0.092983990000000000],ETH[0.472274990000000000],EUR[0.001051048511104],MATIC[234.122302263800227],USD[0.089072012250000000] |
| 00076796 | BTC[0.000004500000000] |
| 00076798 | EUR[81.73000000000000000] |
| 00076802 | BTC[0.000000100000000],FTT[25.095482000000000000],USD[71081.598731817167317000000000000] |
| 00076803 | BTC[0.000000099939073],EUR[0.000000061925037],USD[0.000000051143773],USDT[0.000000159249947] |
| 00076805 | BAO[1.000000000000000000],BTC[0.001589530000000000],DENT[1.000000000000000000],EUR[0.000000124077593],UBXT[2.000000000000000000],USDT[63.5536052775174704] |
| 00076812 | ALGO[1.755458000000000000],USD[0.000000542352674] |
| 00076813 | USD[0.003746641000000000],USDT[0.000000099376000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00076814 | BTC[0.010697160000000],USDT[69.5050914400000000] |
| 00076817 | BTC[0.000276673600000],EUR[1378.000000000000000],FTT[0.097894000000000],USD[-1034.3415001295758698] |
| 00076821 | BTC[0.001133159103395],KIN[1.000000000000000] |
| 00076822 | BAO[1.000000000000000],BTC[0.000832240000000],ETH[0.009358750000000],EUR[1000.000000186737870],FTT[3.072509910000000],NFT (458816671235929459)[1],SOL[0.009479340000000],UBXT[1.000000000000000] |
| 00076823 | BTC[0.000000005000000],DOT[0.105982200000000],ETH[0.000000008677328],ETHW[0.000000012558424],LINK[0.037035340000000],SOL[0.087907950000000],USD[8.597562572086534],USDT[0.002858092605298] |
| 00076824 | BTC[0.000068000000000],EUR[11.352533000000000] |
| 00076825 | AKRO[4.000000000000000],ALPHA[1.000000000000000],BAO[15.000000000000000],BTC[0.000144040000000],DENT[4.000000000000000],ETH[0.000000097000000],ETHW[0.000781190000000],GRT[2.000000000000000],HXRO[1.000000000000000],KIN[20.000000000000000],MATIC[0.000000007237033121,RSR[2.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[9.000000000000000],UBXT[6.000000000000000],USD[0.000000017564790,XRP[666.832307405359088] |
| 00076828 | BTC[0.006919179356400],FTT[25.000000000000000],USD[28.6962210554750000] |
| 00076830 | BTC.000000009008000 |
| 00076835 | USD[0.005082148485000],USDT[10009.970000000000000] |
| 00076840 | APE[0.000000098000000],BTC[0.000004649314666],ENJ[0.000000078282000],ETH[0.000000003531704],ETHW[0.002042180000000],PSG[0.003888725705000],SOL[1.022115269350101],USD[0.000001487900960] |
| 00076842 | BTC[0.016587810000000],ETH[0.549316990000000],EUR[0.036536896580738],LINK[419.048123020000000],SKL[27839.712883980000000],STG[610.300026040000000] |
| 00076846 | EUR[0.000000572564404],USD[0.000110612237365],USDT[0.000000072583114] |
| 00076850 | ETH[0.088268600000000],ETHW[0.088268600000000],USD[0.935312090000000] |
| 00076853 | EUR[45.635876530000000],USD[0.000000165528144],USDT[0.000000003627968] |
| 00076855 | ETH[5.942880590000000],ETHW[5.945051910000000] |
| 00076856 | USD[0.009775168649800],USDT[661.619469904249119] |
| 00076859 | ALGO[22.090347660000000],APE[1.399978964854630],ATOM[3.541943927430400],BTC[0.019220133854740],CHZ[10.092730090000000],DOT[6.740111217129946],ETH[0.539470789221600],ETHW[0.365403418922160],EUR[505.791828987500000],FTT[0.099809640000000],LDO[5.024778220000000],MATIC[21.050972601448750],NEAR[0.295044400000000],NEX[0.003478800000000],RAY[27.976210680000000],SAND[0.003440400000000],TRX[0.312200000000000],UNI[3.128444058455040],USD[139.547113874097120] |
| 00076860 | BNB[0.216491930000000],USD[0.000009789087501],USD[10.000000181070648] |
| 00076862 | AKRO[3.000000000000000],AVAX[7.000764620000000],BAO[5.000000000000000],BNB[0.373952180000000],DENT[2.000000000000000],DOGE[472.171865710000000],DOT[2.829990920000000],ETH[0.012810430000000],ETHW[0.012646150000000],EUR[0.000000062819776],FTM[212.979280200000000],GALA[1148.953780560000000],KIN[9.000000000000000],MANA[112.424852510000000],MATIC[111.306307080000000],SOL[2.134124000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[200.769983245811364],XRP[341.371884220000000] |
| 00076867 | USD[0.533025445000000],USDT[0.000000000724618] |
| 00076869 | BUSD[1750.000000000000000],ETH[0.000039461803200],EUR[0.000000009024651],FTT[1.480723119392000],USD[264.866594543350000000000000000],USDT[0.001991330278406] |
| 00076881 | BTC[0.003899300000000],DOT[3.099442000000000],ETH[0.059989200000000],LTC[0.319942400000000],TRX[0.998740000000000],USD[0.543000007839970],USDC[1.816957800000000] |
| 00076888 | BAO[1.000000000000000],TRX[0.000017000000000],USDT[0.000085651619474] |
| 00076893 | BTC[0.006797840000000] |
| 00076895 | USD[139.279901907500000],USDT[1120.000000061083600] |
| 00076897 | ETHW[0.007127120000000],EUR[0.000000091881680],USD[-0.013194754093773],USDT[0.000000041769353] |
| 00076898 | AAVE[21.317054570000000],DOT[141.629472910000000],EUR[0.000000703849553],SOL[9.049372790000000],USD[0.000003155677164],USDT[0.000000448123833] |
| 00076905 | EUR[0.000000036684222],USD[0.004702937175428],USDT[113.237578190000000] |
| 00076908 | USD[0.000000098975993],USDT[0.000000029702219] |
| 00076909 | AXS[0.000022086196560],ETH[0.000000056481801],EUR[0.000000423230025] |
| 00076910 | ETH[0.000000100000000],EUR[0.000000176590],USD[0.000000029702219] |
| 00076911 | AUDIO[1.000000000000000],UBXT[1.000000000000000],USD[0.041794372018328],USDT[0.000131620145773] |
| 00076916 | USD[9675.500443660000000],USDC[500.000000000000000] |
| 00076918 | USD[52.703759360000000],USDT[0.000000079681562] |
| 00076920 | BTC[0.008145240000000],ETH[0.015243390000000],ETHW[0.015017300000000],EUR[0.004765254733721],SOL[1.078284350000000],XRP[289.893828590000000] |
| 00076922 | USD[-0.150216607460357],USDT[0.228957570000000] |
| 00076923 | EUR[1252.000000000000000],USD[-30.835534380000000000000000] |
| 00076924 | USD[44.011533005000000],USDT[0.000000123042588] |
| 00076925 | USD[0.036759120000000] |
| 00076931 | TRX[0.000014000000000],USD[0.002475060459318],USDT[827.2931610275763128] |
| 00076934 | USDC[8497.446592500000000] |
| 00076940 | ETH[0.000000050500000],EUR[15.233858040000000],USD[0.000000006000000] |
| 00076947 | APT[34.165061530000000],ETH[0.082069500000000],EUR[0.000000799318772],MANA[127.595511200000000],SHIB[18444234.420804560000000],SOL[3.944224270000000],USDT[99.484015276287665],XRP[239.703719650000000] |
| 00076950 | EUR[68.204802150000000] |
| 00076954 | EUR[0.000000000527747],USD[0.000000011334498] |
| 00076957 | BTC[0.009060401337126],EUR[0.000000058564446],SOL[1.897820130000000],STETH[0.025703921964187],USD[0.000000029366064],USDC[389.896016430000000] |
| 00076965 | ETH[0.000000010000000] |
| 00076972 | BTC[0.025875650000000],ETH[0.663611920000000],USD[1.524396007524086] |
| 00076976 | BTC[0.001322320000000],EUR[4557.430120920000000] |
| 00076977 | AAVE[0.006352500000000],AKRO[2.630000000000000],ALGO[0.619500000000000],AMPL[0.450391906295756],ATOM[0.292922500000000],AUDIO[1.223000000000000],AVAX[0.037557500000000],BAL[0.013676500000000],BCH[0.001511000000000],BNB[0.002827750000000],BRZ[25.560140400000000],BTC[0.009705275393125],[0.CEL[0.138242500000000],CHZ[3.175000000000000],COMP[0.019072155000000],CREAM[0.020377250000000],CUSDT[0.044950000000000],DAI[0.054812500000000],DMG[0.230102500000000],DOGE[4.048450000000000],DOT[0.090145000000000],ETH[0.016313100000000],ETHW[0.012388275000000],EUR[2.368221450000000],EURT[0.116425000000000],FIDA[2.247825000000000],FRONT[0.311050000000000],FTT[0.056687500000000],HGET[0.037425000000000],HXRO[13.185750000000000],JPY[488.105064582650500],KNC[0.491732500000000],LINK[0.097010000000000],LTC[0.005790750000000],MANA[9.794775000000000],MATH[1.654797500000000],MKR[0.042500000000000],MNR[0.002658000000000],MOB[0.188962500000000],MTA[2.433150000000000],NEAR[0.075250000000000],OXY[2.949625000000000],PAXG[0.001067350000000],ROOK[0.000631500000000],SOL[0.028172500000000],SRM[0.344450000000000],SUSHI[0.564562500000000],SYP[0.102000000000000],TOMO[0.120375000000000],TRU[1.964875000000000],TRX[12.994375000000000],UBXT[285.863675000000000],UNI[0.424238750000000],USD[0.081375609876411],USDT[12618.742113703751250],WBTC[0.000093950000000],WRX[1.172800000000000],XAUT[0.0000525000000000],XPL[41.382750000000000],XRP[2.206900000000000],YFI[0.000058975000000] |
| 00076979 | BTC[0.002475100000000],ETH[0.029052880000000],ETHW[0.029052880000000],EUR[0.000287388298046] |
| 00076980 | EUR[150.000000000000000] |
| 00076982 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000021127361528] |
| 00076984 | EUR[100.000000000000000] |
| 00076986 | EUR[0.143627600000000],USDT[2123.101052439174388] |
| 00076994 | AKRO[1.000000000000000],USD[34.145719144589221600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00076996 | EUR[0.0036017900000000] |
| 00077002 | EUR[0.0344155344851333],FTT[0.0000000071221617],UMEE[0.0000000024599850],USDT[0.0000000052072232] |
| 00077004 | USD[11.0100516100000000] |
| 00077005 | USD[0.1989644440000000] |
| 00077010 | BNB[179.4802610600000000],BTC[10.5586762700003742],DOGE[180369.0908677800000000],EUR[25605.9609570014479235],SOL[1781.0710285100000000],USD[-17625.7277000012040572000000000],USDT[26196.2012360120569772] |
| 00077011 | BTC[0.0000867602251202],DENT[1.0000000000000000],ETH[0.0010218100000000],FTT[0.0098308800000000],HOLY[0.0000089600000000],KIN[1.0000000000000000],LINK[0.0624408600000000],MATIC[1.0001826000000000],TRX[1.0000000000000000],USD[0.0000000116749700],USDT[0.0000000737537667] |
| 00077012 | USD[110.8429851371851621],USDT[9.4120527300000000] |
| 00077018 | EUR[2.0000000000000000] |
| 00077020 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0141294500000000],DENT[1.0000000000000000],ETH[0.0602684900000000],ETHW[0.0595184900000000],EUR[0.0255260978843739],KIN[2.0000000000000000],MANA[60.7121063900000000],SAND[48.1741639400000000] |
| 00077022 | BTC[0.0085611900000000],ETH[0.2310100800000000],ETHW[0.2310100800000000] |
| 00077024 | AKRO[2.0000000000000000],EUR[0.0001274228689948],GRT[1.0000000000000000] |
| 00077030 | BNB[0.0000000013398000],BTC[0.0394083700000000],DOT[14.5214000000000000],ETH[0.0390000000000000],EUR[0.0000000043340824],FTT[0.0000000017508320],SOL[2.8319073700000000],USD[827.4925001657212882000000000],USDT[0.0084120498600000] |
| 00077031 | EUR[0.2257421200000000],USD[-0.0015799704485236] |
| 00077032 | EUR[0.0000001100040510],USD[0.0000000138410038],USDT[0.0000000034880418] |
| 00077034 | BTC[0.0000001100000000] |
| 00077038 | AKRO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0091143328466665],TRX[0.0003330000000000],USD[0.0088431700000000] |
| 00077039 | BUSD[320.0509509700000000],FTT[0.1803131883212000],USD[0.0000000016515984],USDT[0.0000000098355475] |
| 00077040 | BTC[0.0000585600000000],USD[0.6723887126954590],USDT[0.0082764253354673] |
| 00077041 | EUR[10.0000000000000000],USD[-0.0066943300000000] |
| 00077043 | EUR[10000.0000000000000000] |
| 00077044 | BTC[0.0000280000000000],EUR[0.0270879069924284],KIN[1.0000000000000000],USD[0.0084622346700000] |
| 00077045 | EUR[140.0000002543941888],USD[0.0000001747900074],USDT[0.0000001078666380] |
| 00077047 | EUR[0.0011798900000000],USD[64.7188408032019208] |
| 00077049 | ETH[1.4885000000000000],FTT[0.0889824700000000],USD[2.8989919288312500] |
| 00077050 | USDT[9.2000000000000000] |
| 00077051 | EUR[0.0068158140000000],USD[0.5096448084341791] |
| 00077055 | BTC[0.0000000059365155],USD[0.0001223664730053] |
| 00077056 | USD[579.4072342894659484] |
| 00077059 | ETH[0.0005569200000000],USD[0.2406637866712892],USDT[5399.5925071489000000] |
| 00077063 | AAVE[0.0000041000000000],AKRO[1.0000000000000000],AVAX[5.5774991825981453],BAND[0.0001331500000000],BAO[15.0000000000000000],BTC[0.0000000200000000],DENT[1.0000000000000000],ENS[4.8295681200000000],EUR[239.8918787710195623],FTT[1.6168756600000000],KIN[22.0000000000000000],LRC[0.0000000061881915],MATIC[87.2637636200000000],NEAR[0.0001906800000000],POLIS[92.5368377200000000],PUNDIX[80.7502601000000000],SOL[0.0000526179600456],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 00077065 | FTT[25.0000000000000000],TRX[0.0000020000000000],USD[78.3862196900000000],USDT[0.0000000091529959] |
| 00077068 | USD[0.4849881840000000],USDT[0.0000000060106300] |
| 00077072 | USD[0.0064752369000000],USDT[0.2760388900000000] |
| 00077073 | BNB[0.0045000000000000],FTT[0.4000000000000000],USDT[0.3937999920000000] |
| 00077075 | TRX[0.0010030000000000],USDT[4524.3305720000000000] |
| 00077078 | EUR[451.0146188700000000],USD[-208.4103844993860436000000000] |
| 00077079 | EUR[0.0001883294698915] |
| 00077083 | TRX[0.6698609800000000],USD[8.3500000000177708] |
| 00077087 | EUR[0.0000000051181756] |
| 00077092 | AUDIO[1.0000000000000000],BTC[0.0313667400000000],DENT[1.0000000000000000],ETH[0.2235499500000000],ETHW[0.1479986100000000],EUR[0.0000003645408140B],FRONT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0092080927400632] |
| 00077096 | DENT[1.0000000000000000],EUR[0.0000560804398485] |
| 00077097 | EUR[0.0023020920000000] |
| 00077098 | AAPL[0.0000000077379688],AVAX[0.0000000030585800],BNB[0.0000000079981005],BTC[0.0000000081626640],DOT[0.0000000021786838],ETH[0.0000000059977034],FTT[0.0000000006833623],TSLA[0.0000000069062800],USD[0.0000001526600],USDT[0.0000000074225310] |
| 00077104 | FTT[0.3600193800000000] |
| 00077113 | USD[0.0000000009976000] |
| 00077115 | USD[0.0000000059538293],USDT[81.9905576700000000] |
| 00077117 | AAPL[10.0000000000000000],BAO[4.0000000000000000],CHF[9.7579586300000000],DENT[1.0000000000000000],EUR[248.2223591800000000],GOOGL[20.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],SXP[1.0000000000000000],TSLA[12.0000000000000000],UBXT[2.0000000000000000],USDT[24079.0466734355395908] |
| 00077118 | USD[-58.0004905724545000],USDT[1174.0910480000000000] |
| 00077122 | CHZ[0.0080000000000000],EUR[162.7134123038644370],LTC[0.0093448000000000],USDT[8.2706314560119755] |
| 00077124 | EUR[400.0000000000000000],USD[-91.3803879494588423] |
| 00077132 | BTC[0.0025405000000000] |
| 00077138 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CHZ[1.0000000000000000],RSR[2.0000000000000000],SHIB[0.0000000300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[3.5538820831747270],USDT[1641.6762653618673395] |
| 00077140 | BTC[0.2853168890000000],EUR[3.2872821000000000],USD[2.5460191500000000] |
| 00077150 | ALGO[236.0647233900000000],ATOM[151.5070896900000000],BTC[0.1352401770000000],CRV[20.3610616000000000],DOGE[499.1590101900000000],ENJ[25.9085666900000000],ETH[2.0576917900000000],EUR[0.0527493582760880],FTT[1.9100000000000000],LINK[2.9303761600000000],MANA[20.8460893400000000],OMG[9.5186699900000000],SOL[1.4839020400000000],TRX[0.1000020000000000],USD[0.3567517060000000],USDT[223.8406163700000000] |
| 00077152 | ETH[0.0000048000000000],ETHW[0.0000048000000000],USD[0.0000000064748160] |
| 00077156 | EUR[0.0000000061411020],TRX[0.0015200000000000],UBXT[1.0000000000000000] |
| 00077161 | USD[0.0000000099897809],USDT[0.0000000023171166] |
| 00077162 | APE[0.0001859500000000],AUDIO[101.0797553600000000],BAO[4.0000000000000000],CRV[22.2560343300000000],EUR[1.3552598400000000],GALA[703.8586206900000000],LOOKS[101.3200461700000000] |
| 00077164 | USD[0.0001944272423948],USDT[0.0000000015783500] |
| 00077166 | BTC[0.0102528500000000],ETH[0.1015833000000000],EUR[0.0006722931846956],MATIC[0.0000000074421026],USDT[0.0000000025929398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00077170 | ETH[0.0000000095430000],USD[186.6156817294180998] |
| 00077171 | USDT[0.0000385232854458] |
| 00077173 | TRX[0.0000030000000000],USDT[0.0000000098799000] |
| 00077177 | AAVE[0.0002498100000000],BAO[4.0000000000000000],BTC[0.0000195900000000],DENT[2.0000000000000000],ETH[0.0000131000000000],FTM[0.0000068441282],FTT[0.0000371000135875],GRT[0.0000000010000000],KIN[3.0000000000000000],LINK[0.0005188100000000],SXP[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USDT[0.0017269400000000] |
| 00077179 | DOT[17.9000000000000000],FTT[34.7952500000000000],SOL[8.5600000000000000],UNI[7.1000000000000000],USD[38.3966767150000000] |
| 00077184 | EUR[0.0000000112127051],NFT [3728365727376070590][1],NFT [3891767062870903751[1],USD[0.0000015552425592] |
| 00077187 | BTC[0.0000000013457407],ETH[0.0000000024460366],KIN[1.0000000000000000],SOL[0.0000000032400000],USD[0.0000000081745717] |
| 00077196 | BNB[0.0715803400000000],TONCOIN[107.9861888924000000] |
| 00077198 | USD[5.0000000000000000] |
| 00077200 | BAO[1.0000000000000000],BTC[0.0268603000000000],ETH[0.1429771400000000],EUR[0.0015644217671198],FTT[4.0712165100000000],KIN[3.0000000000000000] |
| 00077205 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000004435868],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[587.7952093764452726] |
| 00077207 | USD[0.0001592211886773] |
| 00077212 | EUR[0.0000032646700],USD[0.0000000083787360],USDT[2800.4752258134871256] |
| 00077214 | BNB[0.0230603900000000],EUR[0.0000000062157018],JST[259.9540000000000000],SOL[0.0000000092200000],TRX[309.0000000000000000],USD[1.5664921356690072],USDT[1799.4267819485583543] |
| 00077217 | BTC[0.0020000000000000],USD[27962.9991296700000000],USDT[50.0012620000000000] |
| 00077224 | LTC[0.0100000000000000],SOL[0.0000000053473363] |
| 00077227 | BAO[1.0000000000000000],BTC[0.0021066100000000],ETH[0.0437373200000000],EUR[0.0000122339163412],KIN[1.0000000000000000] |
| 00077232 | BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],GALA[3047.8388305900000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000099385969] |
| 00077234 | EUR[110.0000000000000000],USD[0.1186638130000000] |
| 00077235 | ETH[0.1884273400000000],ETHW[0.0145270900000000],USDT[140.9178839265000000] |
| 00077237 | TRX[1.0000000000000000],USD[0.0000002030999232] |
| 00077238 | EUR[0.0622770266253705],TONCOIN[0.0000000014664626] |
| 00077240 | EUR[0.0000005791228322] |
| 00077241 | USD[-0.0114534642908029],USDT[0.0174160500000000] |
| 00077242 | EUR[0.0000000079674866],FTT[4.5000000000000000],TRX[0.0009920000000000],USDT[43.1310678000000000] |
| 00077244 | BTC[0.0005295800000000] |
| 00077246 | BAO[2.0000000000000000],BTC[0.0083052200000000],DENT[1.0000000000000000],ETH[0.4444705800000000],FB[1.0000000000000000],KIN[1.0000000000000000],USDT[138.9014286780856348] |
| 00077253 | USD[-0.0012794772473956],USDT[1.0546475417400000] |
| 00077254 | EUR[2.0274930800000000] |
| 00077255 | EUR[0.2555168000000000],USDT[0.0000000036415360] |
| 00077256 | USD[623.5558539677500000000000000] |
| 00077258 | USD[0.8828990000000000] |
| 00077270 | EUR[100.0000000000000000] |
| 00077273 | EUR[0.0007684499088520] |
| 00077274 | 1INCH[1.9316000000000000],BAO[1.0000000000000000],CEL[0.0655200000000000],EUR[0.0000000073831041],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001309078186] |
| 00077275 | ETH[0.0276066800000000],ETHW[0.0276066800000000],EUR[0.0000000223857185],FTT[0.0646014500000000],USD[8.1583733579423224] |
| 00077276 | BAO[7.0000000000000000],BTC[0.0045412200000000],EUR[1.5837125719436758],KIN[4.0000000000000000],TRX[22.0000000000000000],USD[6.4239189648401575],USDT[0.0000000038780986] |
| 00077281 | BAO[1.0000000000000000],BTC[0.0000343700000000],EUR[0.0000000018103760],FTT[18.7054985600000000],TRX[0.0000050000000000],USDT[1.0721821640000000] |
| 00077282 | BTC[0.0016000000000000],USD[2.0900501923750000],USDT[436.5467268675000000] |
| 00077289 | BTC[0.0000000080000000],ETHW[0.0000207100000000],EUR[0.0000000005054615],FTT[0.0000115200000000],TRX[44929.2460527500000000],USD[10.4884729432847236],USDT[0.0000000035358235] |
| 00077290 | BNB[0.5000000000000000],FTT[1.3999900000000000],USDC[103.9441252100000000] |
| 00077291 | EUR[0.0000000045473107],USDT[2651.7393599700000000] |
| 00077292 | EUR[29.8783815400000000],USD[3.9967952077105070000000000] |
| 00077293 | ETHW[0.3107750500000000],EUR[0.0000002156712186] |
| 00077298 | USD[0.0000000063289600],USDT[0.0000000007630165] |
| 00077301 | APE[57.5890560000000000],ETH[0.1689772000000000],EUR[709.1700000000000000],USD[-27.2992972335000000000000000] |
| 00077303 | BTC[0.0000000037165420],EUR[0.0000000099773771],FTT[0.0793604773742600],USD[0.3116774470723849],USDT[0.0000000048370364] |
| 00077305 | CEL[3985.5502000000000000],USD[0.0090621396177508] |
| 00077307 | BTC[0.0053000000000000],CRO[970.0000000000000000],EUR[301.4798713970000000],USD[0.8454138150000000] |
| 00077308 | EUR[0.2500000000000000],TRX[0.0001500000000000],USD[0.0070614781000000] |
| 00077309 | BAO[1.0000000000000000],ETH[0.1102035300000000],EUR[0.0036529800000000],LINK[9.0129150200000000],MATIC[91.0782716700000000],USD[0.5754374804178899],USDT[0.4145549700000000] |
| 00077311 | BTC[0.0000990554605485],ETH[0.0009506095085034],MATIC[0.9459264353958076],RSR[9.6510844924856245],SOL[0.0097425881856625],TRX[0.3307161684895157],USD[-0.8168628775018397],USDT[87.1117820041767099] |
| 00077312 | AKRO[1.0000000000000000],BTC[0.0004349900000000],GRT[1.0000000000000000],USD[562.9041905591173990000000000] |
| 00077315 | ETH[0.0005573900000000],ETHW[0.0005573900000000],USD[0.0642707924820315],USDT[0.0000198359687090] |
| 00077318 | BAO[1.0000000000000000],ETH[0.7432886200000000],EUR[0.0000035138357537],SHIB[13531672.6414136900000000] |
| 00077320 | BTC[0.0024145400000000],USD[0.4056885604699358] |
| 00077321 | BAO[1.0000000000000000],EUR[0.0000000154361813],USD[0.0000000078729960] |
| 00077328 | DOT[0.0000000080000000],SOL[0.3229000000000000],USD[0.2476796874279803],USDC[39.0000000000000000],USDT[0.3857353510971136] |
| 00077329 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0001263000000000],BTC[0.0000009200000000],DOGE[0.0022421500000000],ETH[0.0018353542361046],GRT[0.0063102900000000],KIN[2.0000000000000000],LTC[0.0001670000000000],USD[0.0000000014384855],XRP[0.0018963400000000] |
| 00077330 | USD[0.0034493189200000],USDT[1107.5529720000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00077334 | BTC[0.085084690000000000],ETH[0.333939884040700000],EUR[2248.173758167785040000],USD[1.314304548485590000] |
| 00077336 | ETH[0.000857400000000],USD[0.000000009810654000],USDT[0.003652967000000000] |
| 00077337 | BTC[0.000000006984795000],FTT[151.053305891721290],MATIC[0.000000004516897700] |
| 00077338 | EUR[0.000140648985051] |
| 00077340 | AKRO[1.000000000000000000],EUR[0.000000161809565600],SOL[0.359241590000000000] |
| 00077341 | EUR[232.000000000000000000],USD[0.000000003000000000],USDC[10529.51059404000000000] |
| 00077343 | TRX[0.000006000000000000],USD[1.054566253496906000],XRP[2295.733277670000000000] |
| 00077350 | USDT[0.000016112820686000] |
| 00077356 | USD[0.0000000023244625],USD[0.000000098043720] |
| 00077358 | TRX[1.000000000000000000],USD[9152.487278382795848] |
| 00077360 | BTC[0.000086550000000000],USD[0.009142776128981000] |
| 00077361 | EUR[1.039724140000000000],USDT[399.926868320000000000] |
| 00077363 | USDT[301.375032000000000000] |
| 00077364 | ETH[0.030140903011000000],USD[0.000001165352806200] |
| 00077365 | EUR[0.005999503964494974],USD[0.000000007619882300] |
| 00077367 | EUR[0.005748927004120030],USDT[0.000000028814444] |
| 00077368 | EUR[133.460584686459540460],USDT[0.000000017276542440] |
| 00077371 | EUR[200.000000000000000000],USD[-49.477356180000000000000000000000] |
| 00077375 | HNT[16.2000000000000000000],USD[0.298354466000000000000] |
| 00077377 | USD[8.480706356000000000] |
| 00077382 | BNB[0.170000000000000000],BTC[0.001744330647600000],FTT[19.998000000000000000],STG[197.500000000000000000],USD[5.613898522000000000] |
| 00077389 | NFT[3376962550619439025][1],NFT[5236461287973301971],USD[11.80006208996664646] |
| 00077390 | APE[0.096360000000000000],EUR[0.094808670000000000],XRP[688.000000000000000000] |
| 00077395 | 1INCH[0.000000009246953],BUSD[887.068639390000000000],USD[0.000000007178345] |
| 00077397 | USDT[0.000000012343971],USDT[0.000000001702440] |
| 00077398 | AVAX[0.000000075974200],AXS[0.000000004103070000],BAL[1.462094650000000000],BAO[1.000000000000000000],BTC[0.004898425528450400],DOGE[367.620599891000000000],ETH[0.015939901950735],ETHW[0.000000019590735],EUR[8.581974450669635],FTT[3.041151120000000000],MATIC[0.000000007052100],MKR[0.027529030000000000],NEAR[2.395571100000000000],RAY[0.000000000600400],REN[0.000000026419600],SHIB[811030.008110300000000000],SOL[0.000000001873685],SUSHI[9.969928656784429],TLM[0.000000069782840],TRX[0.000000006977350],USD[14.481493398523464700000000],USDT[0.005304145759658] |
| 00077401 | AKRO[3.000000000000000000],ATOM[0.018515290000000000],BAO[2.000000000000000000],DAI[0.004799230000000000],ETH[0.018360870000000000],ETHW[0.018128140000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],USDT[0.685493260306048] |
| 00077403 | CHF[5.000000105774600],DENT[1.000000000000000000],EUR[0.000000075803329],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00077407 | EUR[0.000000000782068],FTT[0.000037214969360] |
| 00077408 | BAO[1.000000000000000000],EUR[0.000000655835858],UBXT[1.000000000000000000],USD[0.000000017616150] |
| 00077410 | ETH[1.345000000000000000],ETHW[0.001673700000000],EUR[0.374432530000000000],USD[0.297835150000000000] |
| 00077412 | USD[0.003924762631951] |
| 00077420 | AMPL[0.000000019149463],BNB[0.000000004000000],BTC[-0.000022514105994S],EUR[-0.333287575499572],FTT[0.000000069880413],USD[0.000000114970499],USDT[1.640973407396911] |
| 00077422 | BAO[5.000000000000000000],DENT[1.000000000000000000],EUR[0.000001208694440],KIN[1.000000000000000000],USD[0.000000016221551],USDT[786.508646270000000] |
| 00077423 | ATOM[0.000000007330328S],ENJ[0.000000012551833],ETH[0.000000009729185],ETHW[0.000000097279185],EUR[0.000000075627136],SOL[0.000000074078385],TRX[0.996960000000000000],USD[248.493304623824074],USDT[0.000000141033277] |
| 00077425 | USD[19.996838841931913000000000] |
| 00077428 | EUR[200.038362023496607] |
| 00077429 | EUR[4020.000000000000000000],USD[189.3536785348276657] |
| 00077431 | FTT[16.998920000000000000],USD[0.000000010186853T],USDT[196.918041985946098] |
| 00077433 | BTC[0.067960146166130],ETH[0.605028751388185S],ETHW[0.000000185555100],EUR[0.000100153071831],USDT[193.831241477705088S] |
| 00077436 | BTC[0.000000053256724],EUR[100.001596370000000],USD[110.663351254789574] |
| 00077439 | EUR[0.000000017243896],USDT[5031.555507320000000] |
| 00077441 | USD[229.877794449857609] |
| 00077444 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[3.000000000000000000],ETHW[0.187722810000000000],EUR[0.017662501846115969],KIN[3.000000000000000000],LINK[0.000060210000000],LTC[0.052410130000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 00077446 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000111416849],USD[0.007247240000000000] |
| 00077448 | ANC[6.001126634299356],APE[0.094823830000000000],BTC[0.042638320000000000],ETH[0.000996080000000000],ETHW[14.543221360000000000],EUR[0.000160091275006],JPY[0.001873626050710],KNC[3.526175478600000000],USD[269.846566071556873S],USDT[0.889269532323562],XRP[19.641220110000000000] |
| 00077455 | EUR[0.000436938737294],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00077460 | AKRO[1.000000000000000000],BTC[0.002206388640244],EUR[2.000000150877949],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[2.226997640000000000] |
| 00077473 | BTC[0.059772722644787],ETH[0.287015300000000000],ETHW[0.287015300000000000],SHIB[20972885.730000000000000000],SXP[85.245091520000000000],USTC[1506.250552000000000000] |
| 00077474 | BTC[0.000472900000000],USD[164817.391613137600000000000000],USDT[707.554351044000000000] |
| 00077475 | BTC[0.031600000000000],ETH[1.316843000000000000],ETHW[0.199980000000000000] |
| 00077477 | AKRO[2.000000000000000000],APE[4.270442800000000],AVAX[9.743671800000000000],BAO[9.000000000000000000],BCH[0.925368380000000000],BTC[0.028465660000000000],CHZ[504.189263040000000000],DENT[3.000000000000000000],DOT[14.293034960000000000],ETH[0.745550010000000000],EUR[2.207899219546553],KIN[10.000000000000000000],LINK... NKC[32.614015290000000000],LTC[0.000028470000000000],NEAR[25.824963720000000000],RSR[1.000000000000000000],SAND[84.063320200000000000],SHIB[45019004.461435490000000000],UBXT[2.000000000000000000],USDT[0.000000042348134],XRP[179.073156100000000000],ZRX[289.005979890000000000] |
| 00077479 | BTC[0.048253760000000000],CHF[0.001371896529868],DOGE[8113.344345591633044],ETH[0.970011000000000],EUR[0.000001600000000000],KIN[1.000000000000000000],SHIB[110291.709052812957810],TRX[3.000000000000000000],USD[0.000000005275918],XRP[317.728861590000000000] |
| 00077480 | AXS[0.000000008000000000],ENJ[0.000000023800000],LINK[0.000000022720000],MANA[0.000000092000000000],MATIC[0.000000126080000],SAND[0.000000024000000] |
| 00077483 | WBTC[0.000000001974323] |
| 00077488 | USD[-8.966735972000000],USDT[455.991917000000000] |
| 00077489 | BTC[0.020600000000000],EUR[56.025704890000000000] |
| 00077490 | EUR[0.160121040000000],USD[0.000000196548392] |
| 00077491 | EUR[50.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00077495 | DENT[1.000000000000000],DOGE[10.045012640800585000],FRONT[1.000000000000000],KIN[2.000000000000000000],UBXT[1.000000000000000],USD[0.000000055780063],USDT[0.000000065483052] |
| 00077496 | ETH[0.008309080000000000],ETHW[0.012309080000000000],USD[-4.710137055114526100000000000],USDT[0.483885217814842] |
| 00077497 | EUR[0.000000016672500],USD[11.355824325330467] |
| 00077500 | BTC[0.000000093722500],EUR[0.000000071187903],FTT[0.000000004903132],SOL[0.000000075250000],USD[0.000000169757055],USDT[0.000000034579107] |
| 00077502 | BTC[0.002327210000000000],USD[100.239126045847955] |
| 00077506 | EUR[302.616757867234100],USDT[0.004082388191575] |
| 00077507 | EUR[0.139470503264716 0],KIN[1.000000000000000],TRX[0.000033000000000000],USDT[414.716439556227673 7] |
| 00077512 | AVAX[1.000995530000000],BAO[1.000000000000000],DOGE[142.368088130000000],EUR[4.800136604644501 3],KIN[1.000000000000000],SOL[0.273771990000000],TRX[1.000000000000000],USDT[0.447288912500000 0],XRP[0.893188000000000] |
| 00077514 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[58.103026198607508 5],FTT[2.001598770000000],KIN[1.000000000000000] |
| 00077519 | USDT[1937.438080970000000] |
| 00077522 | AAVE[0.008151148000000],ALGO[0.301960000000000],APE[0.083242000000000],ATOM[0.079696000000000],AVAX[0.094006000000000],BCH[0.003312220000000],BNB[0.369151948000000],BTC[0.028776377880000],CRV[0.831520000000000],DOGE[1414.393092400000000],ETH[0.179865919800000],ETHW[0.009442000000000],FTT[0.066692680000000],GRT[0.480800000000000],HNT[0.058942000000000],LINK[0.084214000000000],LTC[0.008705800000000],MATIC[0.693919000000000],NEAR[0.095788000000000],REN[0.740382600000000],RSR[6.422000000000000],SAND[0.951286600000000],SOL[0.006607234000000],SUSHI[0.363179300000000],TRX[0.084080000000000],UNI[0.071771680000000],USD[3032.910234251665000],USDT[0.003249671800000],XRP[308.418960000000000],YFI[0.000879400000000] |
| 00077524 | ETHW[173.813000000000000],TRX[0.000001000000000],USD[0.003900024800000],USDT[0.003200000000000] |
| 00077525 | BTC[0.074454000000000],ETH[0.199831150000000],ETHW[0.199621850000000] |
| 00077529 | AVAX[0.000000042200000],ETH[0.000000069671140],KIN[2.000000000000000] |
| 00077530 | EUR[0.790917260000000],USD[0.000000087062702] |
| 00077531 | BAO[2.000000000000000],BTC[0.000000800000000],DENT[1.000000000000000],DOGE[1397.863804400000000],ETH[0.000012000000000],FTT[10.056386190000000],KIN[1.000000000000000],USD[0.000506165118250 6] |
| 00077532 | BTC[0.004999620000000],USD[4206.036248261116438 2],USDT[6012.382882931408281 8] |
| 00077537 | EUR[0.000000014345196 7],USD[0.001095616446356 5],USDT[0.000000024307499] |
| 00077538 | AAVE[0.409578970812330 6],BTC[0.000000030669468],ETH[0.000000031294787],STETH[0.000002143261146 7],USDT[0.000127165947595] |
| 00077541 | XPLA[0.128819000000000] |
| 00077546 | BTC[0.002021400000000],EUR[405.617407030000000],FTT[12.035985930000000],TRX[0.000003000000000],USD[0.452068431000000] |
| 00077547 | BTC[0.000621600000000],EUR[0.143630574909529 8],KIN[2.000000000000000] |
| 00077555 | EUR[500.000000000000000] |
| 00077557 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.012635390000000],ETHW[0.012489590000000],EUR[0.000000307426981],KIN[1.000000000000000],SOL[0.029311910000000],USD[41.380320261253660],XRP[12.951010580000000] |
| 00077558 | BTC[0.156168760000000],ETH[1.814637000000000],EUR[0.000000068875584],USD[4.267261795907044 0] |
| 00077564 | USD[0.000015683153950 4] |
| 00077567 | BTC[0.100437630000000],EUR[0.001405314695561] |
| 00077569 | EUR[194.917239250000000],USD[-8.431431893999898300000000000] |
| 00077571 | CHF[0.009006070262386 0],EUR[8389.227758140000000],USDT[1392.747929180000000] |
| 00077575 | BAO[2.000000000000000],RSR[0.001302610000000],SOL[0.000032610000000],USD[0.000001748591322] |
| 00077576 | EUR[87.112038662107135 1],USD[0.000000010803667] |
| 00077578 | EUR[0.000000007106758],NFT[358955235811675051][1],NFT[372691449487228028][1],NFT[413612179467834816][1],NFT[418729089607804731][1],NFT[424514232819813463][1],NFT[453993990798360443][1],NFT[455844365811811292][1],NFT[501083965316178640][1],NFT[550373730528883911][1],USD[0.000000435866829] |
| 00077581 | CHZ[1.000000000000000],EUR[0.000000010313601 63],KIN[2.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000] |
| 00077583 | ETH[0.000000085326500],FTT[0.000000100000000],SOL[0.000000008400000],USD[0.249003719954916],USDT[0.000000013132190] |
| 00077587 | BTC[0.006398848000000],DOGE[3.999280000000000],USD[2.024000000000000] |
| 00077588 | EUR[0.000000002260925],USD[0.000000179153273],USDT[0.000000093773870] |
| 00077591 | BTC[0.014805819000000],ETH[0.517935540000000],EUR[0.000000578346440],ROOK[0.000964710000000],RSR[1.000000000000000],SOL[18.629510374520569 2],USD[0.000000263557392] |
| 00077592 | USD[0.074084867157117 8],USDT[0.359544897370394 0] |
| 00077595 | BTC[0.005800000000000],ETH[0.045249640000000],ETHW[0.015000000000000],USDT[0.000022306639448] |
| 00077598 | USD[50.000000000000000] |
| 00077605 | BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000000136150965],KIN[3.000000000000000],USD[0.000012495261097],USDT[0.000000069774156] |
| 00077607 | ETH[0.001063900000000],ETHW[0.001063900000000],EUR[0.000012119376494 0] |
| 00077611 | BTC[0.001190220000000],LTC[11.656966830000000],USD[0.000000521235804 7] |
| 00077612 | BAO[1.000000000000000],USD[0.000003305571588] |
| 00077613 | BNB[0.081330570000000],BTC[0.003639310000000],DOT[9.201058250000000],ETH[0.040877280000000],MATIC[142.567897710000000],SOL[1.015987140000000],USDT[0.180634371049426 6] |
| 00077616 | TRX[0.000036000000000],USD[0.000000069109556] |
| 00077618 | BAO[1.000000000000000],BTC[0.001148800000000],DENT[1.000000000000000],USD[9.490599125748736 0],USDT[0.402235419360032 6] |
| 00077626 | ETH[0.000000602000000],EUR[0.000073572530350],USD[0.000000161564600],USDT[0.000000024717892] |
| 00077628 | EUR[0.014856665000000] |
| 00077629 | EUR[0.388203760000000],USD[2.755075310120944 7] |
| 00077630 | AVAX[0.000000004561757 6],BTC[0.024148070000000],ETH[0.250792055925656 48],EUR[-501.967999664040235 2],FTT[0.002921459621757 8],RAY[1750.155258385870173 7],USD[187.530067464793855 8] |
| 00077631 | BTC[0.002376283654307 2],ETH[1.615121660000000],ETHW[1.615121660000000],EUR[0.000108227223254],USD[0.000179113263580] |
| 00077635 | ETH[0.000000086044884],USD[0.000012965854379 1] |
| 00077636 | USDT[91.041344000000000] |
| 00077644 | EUR[0.081285850000000],USD[0.004377239000000],USDC[479.306635480000000] |
| 00077646 | EUR[0.003331611405959 2],USD[0.002559362163902 4] |
| 00077648 | ETH[0.063277984228943],EUR[0.000008941229718 4] |
| 00077649 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[1.258407920000000] |
| 00077652 | AKRO[1.000000000000000],AVAX[0.000000900000000],BAO[1.000000000000000],BTC[0.020005762273786 0],EUR[0.000000092027816],HOLY[1.000356150000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.006030541323404 5],USDT[0.000000072991416] |
| 00077657 | TRX[0.000033000000000],USD[0.000000128128865],USDT[3482.972775902941698 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00077658 | AKRO[1.000000000000000000],BRZ[345.804213597888145 8],BTC[0.000097100000000],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00077659 | EUR[0.204008280167462 7],TRX[0.000029000000000],USD[0.000000080458742],USDT[0.000000004021999 1] |
| 00077660 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000011152106224 0] |
| 00077664 | BAO[1.000000000000000000],BTC[0.000000037120000],EUR[0.000000056838934],TRX[8.9792000000000 00],UBXT[1.000000000000000000],USDT[59.08196355224037 33] |
| 00077666 | BUSD[3626.886696730000000000],USD[0.000000001500000 0] |
| 00077668 | ETH[0.000736850000000 0],USD[0.929165163004489 6],USDT[2221.768173879500000 0] |
| 00077669 | BTC[-0.000018370086312 1],ETH[0.000320532176560 0],ETHW[0.000320532176 6560],LTC[0.002664000000000000],SOL[-0.001165067350333 6],USD[700.703347592225000 0] |
| 00077670 | BTC[0.000002500000000],EUR[0.000000003347823 7],USD[16.278495182953561 1] |
| 00077672 | BNB[0.034784270000000 0],ETH[0.309719040000000 0],EUR[0.000001488247843 3],SHIB[2575337.176275760000000 0] |
| 00077675 | USDT[0.000000157112935 3] |
| 00077678 | BAO[1.000000000000000000],EUR[69.840255836510989 4],USD[0.000000004555337 2] |
| 00077685 | BTC[0.049600000000000 0],EUR[0.000000002156642 2],USD[1.348361210000000 0],USDT[0.000000009097189 8] |
| 00077687 | USDT[161.788699000000000 0] |
| 00077688 | ETH[0.000294590000000 0],ETHW[0.000294590000000 0] |
| 00077691 | AKRO[2.012159400000000 0],ATLAS[62.145278360000000 0],ATOM[0.000000007356667 5],BAO[38.434031990004954 40],BNB[0.000000068802180],BTT[521439.884593838820000 0],CONV[1000.008391925556494 1],DENT[6.000000007000000],ETH[0.000000001393405],ETHW[0.000000003728920 6],FTT[0.000009143964361 6],GMT[0.000000 007413419 9],GST[0.000000030852840],KBTT[103.389000000000000 0],KIN[5001 2.807873091080400 0],LTC[0.000000008295724 0],MANA[0.000000007049384],RAY[0.515249613337647 4],REEF[99.000758610000000 0],REN[0.474913980913006 3],RSR[1.0000000000000000 00],SHIB[22343 2.156896577557125 2],SKL[10.007840611455704 6],SPEL L[4.713361380000000 0],STEP[0.000000009000000 0],TRU[10.074325242476451],TRX[12.184338900000000 0],UBXT[7.000000000000000000],USD[0.153737733307299 1],XRP[0.749593980000000 0] |
| 00077698 | BTC[-0.003089689967298],USD[100.168856408000000 0] |
| 00077698 | EUR[480.322063650000000 0],KIN[1.000000000000000000],USD[0.000000078587765] |
| 00077706 | EUR[0.000000535963 36],LINK[0.088588000000000 0],TRX[0.000007000000000],USDT[0.000000074077600],XRP[0.097300000000000 0] |
| 00077709 | BTC[0.001800000000000 0],CHZ[30.103774600000000 0],DOT[0.031134030000000],FIDA[0.964280000000000],FTT[0.099851260000000],LUA[0.076022000000000 0],MTA[916.796332490000000 0],SRM[1.024835450000000 0],TRU[5.557520000000000],USDT[0.035617620606241 7] |
| 00077710 | EUR[0.000000068181 44],FTT[3.500000000000000],USD[0.007322180985000],USDT[0.748541034500000 0] |
| 00077713 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.000005440000000],DENT[1.000000000000000],EUR[0.001296539150541],GRT[1.000000000000000],KIN[1.000000000000000000],MATH[1.0000000000000000 00],RSR[1.000000000000000000],USD[9920.436554972945 5104],USDT[12.691739210000000 0] |
| 00077714 | USD[0.000000002399283] |
| 00077715 | AKRO[1.000000000000000000],BTC[0.058850570000000 0],DOT[36.747293850000000 0],EUR[0.003202339088779 3],LTC[1.420381610000000 00],USDT[12925.609708640000000 0] |
| 00077719 | BTC[0.000321460000000 0],EUR[0.020303318346798 4] |
| 00077722 | EUR[2.058028590000000 0] |
| 00077728 | EUR[2.760869934479214 8] |
| 00077729 | EUR[1999.995602971516086 8],KIN[1.000000000000000000],USD[117.674255529642440 0] |
| 00077733 | BAO[1.000000000000000000],BTC[0.000060470000000 0],ETH[0.085367600000000 0],EUR[0.052715948909876 7],FTT[1.858757880000000 0],KIN[1.000000000000000000],USD[19.789003140000000 0],XRP[30.387142990000000 0] |
| 00077734 | AAVE[1.369182800000000 0],BTC[0.052340300000000 0],ETH[1.036398730000000 0],XRP[500.250080430000000 0] |
| 00077735 | CRO[0.000000067581658],EUR[0.000000013053167 7],MATIC[33.064130636521185 0],SHIB[0.000000061877208],USD[0.000000091780781],USDT[0.000000019320832] |
| 00077742 | ETH[0.000009910000000],ETHW[0.000997910000000],USD[77.569901769328170 0] |
| 00077746 | TRX[1.013703370000000 0],USDT[0.100065377101182 4] |
| 00077751 | BTC[0.000000047619460],EUR[430582336450947],USD[-0.287613040537528 9] |
| 00077755 | CHF[0.000000020170750],EUR[0.000000092893500],USD[0.000000008924083 6] |
| 00077757 | EUR[0.770000000000000 0],USD[0.626471982000000 0] |
| 00077763 | EUR[0.000000094347534],USD[0.009082602000000],USDT[0.903948880000000 0] |
| 00077764 | ETH[0.019000000000000 0],EUR[875.166564918597248 0],FTT[4.345463600000000 0] |
| 00077765 | BNB[0.000000028983124],ETH[0.000000060428953],ETHW[0.000000023093310],EUR[0.042224494040117],KIN[1.000000000000000],SOL[0.000000087986684],SWEAT[0.000000003411545],USDT[0.000000027945691] |
| 00077766 | FTT[0.050525379641950 4],USD[1.920308312000000],USDT[0.000000007900000] |
| 00077768 | BAO[1.000000000000000000],BCH[0.000000010000000],EUR[0.000029636938810 8],TRX[1.000000000000000],UBXT[1.000000000000000000],USDT[0.000000097093420] |
| 00077770 | BTC[0.249573790000000 0],ETH[2.615758010000000],ETHW[2.614659500000000 0],EUR[0.000063609417746],FTT[37.159388610000000],HXRO[1.000000000000000],MATIC[1.000000000000000],TRX[1.000000000000000000] |
| 00077774 | BTC[0.015218430000000 0],DOT[2.203978280000000 0],EUR[212.187947230000000],USD[1.233828988111274 0],USDT[0.000000011398835 4] |
| 00077777 | USD[0.049344030133107 6] |
| 00077779 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.000012564837816],DOGE[0.002993870000000],ETH[0.000000073479042],HNT[0.000000004572924 0],KIN[1.000000000000000000] |
| 00077780 | BNB[0.019185786183074 0],EUR[0.000000016072177 6] |
| 00077781 | USDT[9819.193009680000000 0] |
| 00077789 | EUR[0.000000013453831 2],USD[0.051998894987268 3],USDT[9829.157494047232438 8] |
| 00077791 | ETH[0.249907170000000],EUR[0.000008515146912 8],USD[-8.674885873500000 0] |
| 00077798 | EUR[200.000000000000000],USD[111.427517778500000 0] |
| 00077800 | USD[0.008188900000000],USDT[0.000000031839624] |
| 00077803 | DENT[1.000000000000000000],EUR[0.000000033884085],USD[0.833096805941164 5],USDT[0.000000037433544],XRP[0.001899190000000 0] |
| 00077807 | BTC[0.000000022120545],USD[-441.060326765313171 1],USDT[144493.757165153752113 5] |
| 00077809 | BTC[2.309974360000000 0],ETH[76.152164010000000 0],EUR[112185.775751895500000 0],UNI[400.000000000000000],USD[44.511406075317935 0] |
| 00077816 | EUR[0.003593111373115 4],HNT[74.077507860000000 0],USD[0.009332000000000],USDT[0.000000080907958] |
| 00077818 | USD[44.404042461500000 0] |
| 00077821 | FTT[0.078388400000000 0],TRX[983.001100000000000 0],USDT[0.088288122820000 0] |
| 00077823 | BTC[0.000025320000000 0],ETH[0.000900000000000 0],ETHW[0.000900000000000 0],USD[1875.181214966518576 0] |
| 00077825 | EUR[2500.000000000000000],SOL[9.000000000000000 0],USD[165.129080000000000 0] |
| 00077835 | USD[49.597429470000000 0] |
| 00077845 | ALGO[33.074512170000000 0],BAO[2.000000000000000000],DOGE[100.534004610000000 0],ETH[0.012431320000000],EUR[0.000112316759696],FTT[0.544218420000000 0],SHIB[370074.279612270000000 0],USD[0.001728042400000 0],USDT[0.004900489636588 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00077856 | ETH[0.000631400000000000],USD[2828.986956824904661 4],USDT[0.0023555758455630] |
| 00077859 | AAVE[0.00989920000000000],ALGO[0.97444000000000000],ATOM[0.09935200000000000],AVAX[-2.67015408397425 22],BCH[0.00092638000000000],BTC[0.0180892040000000],CHZ[9.98380000000000000],DOT[-8.45024278237005 99],LINK[-25.606367801037476 11],TC[0.00087600000000],LUA[25.89533800000000000],PAXG[0.00090580000000],SOL[0.009735400000000000],SRM[0.9971200000000000],SUSHI[0.495770000000000000],SXP[0.0741520000000000],TOMO[0.0926560000000000],TRX[0.00004800000000000],USD[612.984868799333190 6],USDT[863.927162702617994 5],X AUT[0.0000991000000000] |
| 00077860 | BTC[0.00002860000000000],ETH[0.0001707100000000],ETHW[0.0001707100000000],EUR[99.4104741419554007] |
| 00077861 | BTC[0.0000009580000000],EUR[0.0000001777095918],SOL[0.0000016200000000],USD[0.0812151575632718] |
| 00077865 | USD[198.6524794800000000],USDT[0.00000000050628044] |
| 00077867 | BAO[1.000000000000000000],BTC[0.0224055500000000],ETH[0.1067065900000000],EUR[97.0004990968479559],KIN[4118620.1449752800000000] |
| 00077871 | USD[0.000000008275200],USDT[0.00000000031691456] |
| 00077874 | DOGE[1214.0000000000000000],ETH[0.1060000000000000],TRX[0.0000230000000000],USD[0.018917574485276 8],USDT[0.0000000075739912] |
| 00077875 | USD[0.000000050017285],USDC[1207.8512457100000000],USDT[0.0000000303027734] |
| 00077881 | USD[0.1292445564835888] |
| 00077888 | EUR[3706.8900000067233304],TOMO[1.00000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00077890 | USD[0.0000000101288250],USDT[0.0000000065464359] |
| 00077891 | USDT[0.000004127845301 8] |
| 00077895 | EUR[40.2633446200000000],USD[69.4250556793618356000000000] |
| 00077896 | AMPL[0.0000000026764022],BAO[2.00000000000000000],BTC[0.0092695200000000],EUR[0.0005401533686329],HNT[0.0000000020000000],USD[0.0001402880232723] |
| 00077898 | EUR[45.0000000000000000],USD[21.4897767075000000000000000],XRP[269.750000000000000000] |
| 00077900 | EUR[0.0000000086887784],XRP[14.1615570800000000] |
| 00077903 | USD[0.9984956363000000],USDT[1.9200834700000000] |
| 00077906 | EUR[0.0023831967134783],USD[1.8287004602963965],USDT[19.9500154300000000] |
| 00077914 | EUR[6.5984927810000000] |
| 00077915 | BAO[1.0000000000000000],EUR[0.0000000519345592],KIN[1.0000000000000000],SOL[1.0148581100000000],TRX[1.0000000000000000],UBXT[219.1493888100000000],USD[20.3241571849288608] |
| 00077918 | ETH[0.0018231200000000],ETHW[0.0017957400000000],USD[0.1190790850533440] |
| 00077923 | ETH[1.9003475800000000],ETHW[1.0005565800000000],EUR[666.9452341719707380],TRX[0.0000690000000000],USD[0.0000000600000000] |
| 00077927 | USD[0.0011855100000000] |
| 00077928 | USDC[51.6202605900000000] |
| 00077931 | TRX[0.0000300000000000] |
| 00077934 | EUR[20.0000000000000000],USDT[0.0550500000000000] |
| 00077938 | EUR[0.0000000117396212] |
| 00077939 | EUR[0.0000000177858308],RSR[1.00000000000000000],USDT[0.0000000093470654] |
| 00077944 | ETHW[0.1020000000000000],EUR[0.4000000000000000],USD[431.8969457095000000] |
| 00077950 | BTC[0.0000000094196305],EUR[0.0000000006605327],SUN[63650.7073153100000000],USD[0.4505273442071779] |
| 00077951 | USDT[0.0002814980002194] |
| 00077957 | USD[4.8546643418846496],USDT[0.0000972954232316] |
| 00077960 | BAO[1.0000000000000000],BTT[22000000.0000000000000000],ETH[0.7789513700000000],EUR[50201.6201915500000000],HT[67.8000000000000000],SOL[108.6945795400000000],SUN[329348.2190000000000000],TRX[14092.0000000000000000],USD[82710.0384363549255175],USDC[112500.0000000000000000] |
| 00077963 | USD[15.8254008775362468],USDT[-10.6827375350229892] |
| 00077967 | BTC[0.0217412400000000],EUR[1.6389106200000000],EURT[8803.3945705814482260],USDT[745.7270028300000000] |
| 00077968 | AAPL[0.0099993823844485],EUR[0.0009305100000000],NVDA[0.0200000000000000],USD[11.2138638511844136],USDT[4.2800000092061976] |
| 00077973 | USD[62.3411219787500000],USDT[2000.0000000000000000] |
| 00077974 | USDT[3745.1342651502414821],XRP[0.0280383100000000] |
| 00077975 | ETH[0.8318336000000000],EUR[1.6000000000000000] |
| 00077976 | EUR[1.7957842800000000],USD[0.0000000027549090] |
| 00077985 | SOL[7.3691660000000000],USD[0.0000000097106228],USDT[0.0735523175000000] |
| 00077988 | ETH[0.0000625600000000],EUR[0.0037370239600000],USD[892.0301687163000000] |
| 00077994 | USD[4.0000000000000000],EUR[0.0832786468102219],KIN[16711.5678160900000000],USD[30.0000000172468338] |
| 00077995 | USD[4.2464059122029549],USDT[161.7684413800000000] |
| 00077998 | BNB[0.1456517753293746],BTC[0.1548880200000000],ETH[0.1946793200000000],LTC[0.0000000078500000],USD[0.0361435785416678],USDC[3958.7205584300000000],USDT[0.0000020514965776] |
| 00078000 | BNB[0.2078402000000000],GRT[9670.5113031500000000],SPELL[475436.2519109700000000],YFI[0.1081766600000000] |
| 00078002 | BTC[0.0000002967398900],BUSD[38.8979297900000000],EUR[19.9551968000000000],FTT[0.0976400000000000],SYN[2.9994180000000000],USD[-0.2095576740033957000000000],USDT[0.0000000104274309] |
| 00078004 | BAO[2.0000000000000000],EUR[51.1610346439784948],USD[1.7481178930000000] |
| 00078008 | EUR[1.6251968907487342],USD[0.0000000026946500] |
| 00078010 | USDT[0.0031430065257 43] |
| 00078013 | EUR[545.6464910500000000],USD[0.3899147489191900] |
| 00078015 | EUR[-1.6363149469957871 1],USD[2.3821097854727368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078023 | ETHW[0.176911380000000000],NFT (29486102899832594)[1],NFT (3017766644840029247)[1],NFT (3018928063093645490)[1],NFT (3027984555816985290)[1],NFT (3043388320557121090)[1],NFT (3051585147296614411)[1],NFT (3059719321115129390)[1],NFT (3094086950202605770)[1],NFT (3109558086612754232)[1],NFT (3168023056503392110)[1],NFT (3213320718289275560)[1],NFT (3215906791724391233)[1],NFT (3260766098166425890)[1],NFT (3323595987346383700)[1],NFT (3326139230667993050)[1],NFT (3373877174279770740)[1],NFT (3396343504802989980)[1],NFT (3404366010912378590)[1],NFT (3410765697786083560)[1],NFT (3423758793724150500)[1],NFT (3434779407316597350)[1],NFT (3440317702114941870)[1],NFT (3458079309438926070)[1],NFT (3467344731788040490)[1],NFT (3571950012889945680)[1],NFT (3580671518904575410)[1],NFT (3617239973481134210)[1],NFT (3653301472907618100)[1],NFT (3696633060789493280)[1],NFT (3704383334432582920)[1],NFT (3722868632680755840)[1],NFT (3728683268075584)[1],NFT (3738019438036037540)[1],NFT (3745068683454938860)[1],NFT (3810787561286265230)[1],NFT (3820246177414152670)[1],NFT (3847441046227104280)[1],NFT (3855508079977876110)[1],NFT (3881006640381832090)[1],NFT (3897536948654219370)[1],NFT (3995822318703112390)[1],NFT (3997944286458597190)[1],NFT (4010683268582976170)[1],NFT (4052364813357810050)[1],NFT (4067024396043212490)[1],NFT (4067496659520327620)[1],NFT (4098991615927083450)[1],NFT (4142550808899727400)[1],NFT (4232021449982729760)[1],NFT (4255483398628043700)[1],NFT (4269393314014622170)[1],NFT (4288584427413325590)[1],NFT (4448393575003061150)[1],NFT (4464604596980057610)[1],NFT (4517599296244555960)[1],NFT (4521368368388300430)[1],NFT (4552614965573903380)[1],NFT (4578810859974974990)[1],NFT (4594874569123429790)[1],NFT (4657177380547961660)[1],NFT (4691673967898326960)[1],NFT (4704762460232116540)[1],NFT (4707771945519203910)[1],NFT (4740107684230010880)[1],NFT (4755343800877694820)[1],NFT (4804047506631150710)[1],NFT (4852665626391227850)[1],NFT (4861294134310247920)[1],NFT (4866888992243483120)[1],NFT (4879922885569115330)[1],NFT (4899269922452708260)[1],NFT (4947788981869562400)[1],NFT (4970485563616688940)[1],NFT (4992290511233620860)[1],NFT (4998190128372052610)[1],NFT (4998340362512191410)[1],NFT (5006223078525470040)[1],NFT (5008062030861142470)[1],NFT (5025170504462845130)[1],NFT (5071249387129650250)[1],NFT (5164732410699218630)[1],NFT (5167673520494467710)[1],NFT (5168302713861419170)[1],NFT (5201591157236459310)[1],NFT (5205977979596859690)[1],NFT (5212182809642791400)[1],NFT (5220190197734935900)[1],NFT (5235700304492775510)[1],NFT (5239301879943522290)[1],NFT (5267152373245746930)[1],NFT (5266431537674984710)[1],NFT (5272815597201194030)[1],NFT (5289630939344578030)[1],NFT (5289893034458590590)[1],NFT (5302898229428711290)[1],NFT (5315413554756593080)[1],NFT (5318176776032897430)[1],NFT (5380425237036348130)[1],NFT (5390129010523802170)[1],NFT (5400480445819098760)[1],NFT (5412880697024266220)[1],NFT (5525804357003043580)[1],NFT (5528629200692022340)[1],NFT (5601074881875457410)[1],NFT (5655410903841048600)[1],SOL[0.267487199193581],USD[192.990195673259],USDT[0.000000000229234481] ETH[1.290904530000000],EUR[0.000006323492512] |
| 00078024 | |
| 00078025 | EUR[0.000082350195035] |
| 00078028 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],SHIB[40.631386930000000],SOL[1.509443760000000],TRX[0.000013000000000],USD[0.000000094363260],USDT[8.452301847387249],XRP[108.996533410000000] |
| 00078029 | BAO[1.000000000000000],EUR[0.000027162570710],TRX[1.000000000000000],USD[0.000000001967040] |
| 00078030 | BAO[3.000000000000000],EUR[0.000000097060747],KIN[2.000000000000000],USD[0.016737192939791],USDC[1278.271015780000000] |
| 00078033 | BTC[0.000003250000000] |
| 00078036 | USD[3545.789824000275000000000000] |
| 00078037 | EUR[10.000000000000000],USD[54.954545227500000000000000],USDT[347.567008317852268] |
| 00078038 | ALGO[0.000000210191360],BNB[0.000000031240463],BTC[0.007831913668750],ETH[0.000000032975243],EUR[0.000000145630339],EURT[0.000000971814680],FTT[0.000358069568237],TRX[0.000000012257672],USDT[0.000117175708032990] |
| 00078039 | TONCOIN[66.970000000000000],USD[30.140356310462700000] |
| 00078044 | EUR[962.524064740000000],USD[0.000000046485062],USDT[0.000000057987092] |
| 00078047 | USD[5.000000000000000] |
| 00078048 | 1INCH[2.000000000000000],AKRO[4.000000000000000],BAO[4.000000000000000],BTC[0.000000495251000],DENT[1.000000000000000],EUR[0.000087834876092],FRONT[1.000000000000000],KIN[6.000000000000000],RSR[2.000000000000000],SXP[3.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 00078049 | DOGE[0.009847980000000],ETH[0.000038600000000],KIN[1.000000000000000],USDT[0.000008856124176000] |
| 00078057 | USD[0.000000087207010] |
| 00078062 | EUR[0.000000070101580],SOL[0.000000015040000],USD[24.389126967348522800000000] |
| 00078064 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000024662052],KIN[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000033477134],XRP[1124.752507234357804] |
| 00078066 | USD[0.000493069164131],USDT[0.002414423441522] |
| 00078073 | EUR[14898.000000354788005],USDT[9915.276980170000000] |
| 00078075 | BAO[1.000000000000000],EUR[1.183184588425743G],SAND[0.003432440000000],USD[2876.290206880245428],USDT[0.261645599929049] |
| 00078078 | BAO[2.000000000000000],BTC[0.000963450000000],ETH[0.048758480000000],USD[0.000000041255950],USDT[0.030566833752679B] |
| 00078083 | AKRO[7.000000000000000],APT[8.412599800000000],BAO[30.000000000000000],BNB[0.311606150000000],BTC[0.009177130000000],DENT[3.000000000000000],DYDX[2.153056640000000],ETH[0.126023740000000],EUR[694.699778372465042],KIN[30.000000000000000],NEAR[19.023448180000000],RSR[3.000000000000000],SOL[2.108584830000000],TONCOIN[10.958489730000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 00078084 | EUR[15.632462000000000],KIN[1.000000000000000] |
| 00078086 | ALGO[0.798800000000000],FTT[40.000000000000000],SUSHI[5339.500000000000000],TRX[51.000014000000000],USD[0.003636435600000],USDT[11.093267060150000] |
| 00078089 | AVAX[0.000000074422610],BTC[0.000000034440000],ETH[0.006471100000000],EUR[0.000114074576557] |
| 00078092 | TRX[92.268921015250000],USDT[5011.410812230000000] |
| 00078097 | TRX[0.000148000000000] |
| 00078098 | BTC[0.000019800000000] |
| 00078101 | USDT[46199.563143768849185] |
| 00078109 | BTC[0.078568630000000],USD[1.938115901467483A] |
| 00078117 | BTC[0.015496900000000],EUR[1.979600000000000] |
| 00078118 | BTC[0.024200000000000],DOGE[250.000000000000000],DOT[8.000000000000000],ETH[0.065000000000000],EUR[0.003132005000000],FTT[4.000000000000000],GALA[40.000000000000000],MATIC[9.000000000000000],SHIB[200000.000000000000000],SOL[5.000000000000000],USD[1.687355313168596A],XRP[50.000000000000000] |
| 00078120 | EUR[685.000000000000000] |
| 00078122 | USDT[5.000000000000000] |
| 00078134 | USD[0.265879773456000G] |
| 00078134 | FTT[0.066914498901586A] |
| 00078136 | EUR[0.000000073834167],TRX[0.000038000000000],USD[0.330707960000000],USDT[161.750310560000000] |
| 00078137 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.098399920000000],ETHW[0.062109850000000],EUR[50.000013729455874] |
| 00078141 | BTC[0.006257374951310],MATIC[1.000000000000000],UBXT[1.000000000000000],USD[0.000000120116220],USDT[0.005459050000000] |
| 00078143 | EUR[0.000192288333733Z] |
| 00078144 | BTC[0.013509345820000],BUSD[942.441549870000000],ETH[0.000000070800000],EUR[0.000000056941734],FTT[0.000000100000000],SOL[0.000008090000000],TRX[22.000000000000000],USD[7.463932836001189G],XRP[100.000000000000000] |
| 00078145 | BTC[0.007659564800000],CEL[0.005300000000000] |
| 00078147 | EUR[0.025169248641402G],USD[0.000031165082760] |
| 00078149 | BAO[1.000000000000000],EUR[43.668875845555546],FTT[1.019118720000000] |
| 00078150 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000001205686180],KIN[1.000000000000000],SOL[0.000000085914789] |
| 00078154 | USD[5349.018743801165728] |
| 00078156 | BTC[0.036595698000000],ETH[0.343972820000000],EUR[706.667976580000000],LINK[22.597084000000000],USD[88.190942622500000],XRP[381.000000000000000] |
| 00078157 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[67.464014860000000],FTT[2.000000000000000],KIN[4.000000000000000],EUR[965.170000029498790],MATIC[1.000000000000000],TRX[77.000000000000000],USD[0.123462159796984] |
| 00078160 | BAO[3.000000000000000],DOGE[78.284270560000000],ETHW[2.310662350000000],EUR[0.000000084046559],KIN[1.000000000000000] |
| 00078162 | USD[0.000000471586647] |
| 00078164 | BTC[-0.011260365429151],ETH[0.294197200000000],ETHW[0.262610360000000],EUR[0.001485600062512],USDT[4.082437300534192Z] |
| 00078166 | BNB[0.008852830000000],USD[1345.684765193100000],USDT[0.047770635296944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078168 | TRX[0.0004530500000000],USD[0.2659234827000000],USDT[0.0002036651146825] |
| 00078169 | ETH[0.0000000040000000] |
| 00078170 | EUR[0.0000042411215],RUNE[1.0000000000000000],USDT[20625.4876125500000000],TRX[1.0000000000000000] |
| 00078172 | ETH[0.0000000000050030],ETHW[0.3291905600050030],EUR[459.8013510956205096],SOL[1.4666827000000000],TRX[1.0000000000000000] |
| 00078174 | BAO[7.0000000000000000],BTC[0.0370338100000000],DENT[2.0000000000000000],ETH[0.3019733700000000],ETHW[0.1518892900000000],EUR[0.0000070442450561],FTT[1.9931231100000000],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00078175 | ACB[16.0000000002063780],AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0389188270496312],DENT[1.0000000000000000],EUR[0.0000000079938906],KIN[5.0000000000000000],LTC[0.0000005800000000],PAXG[0.0000055000000000],UBXT[1.0000000000000000],USD[0.0009247058839366] |
| 00078181 | EUR[0.4436614800000000] |
| 00078184 | LDO[16.0000000000000000],MATIC[32.0000000000000000],USD[0.2706152900000000],USDT[0.0000188109907917] |
| 00078186 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000078783738] |
| 00078187 | BTC[0.0097386700000000],ETH[0.1418072900000000],EUR[0.0000001750326074],FTT[25.3029234833453101],USD[6.2203839425486992],USDT[100.0000074683991576] |
| 00078188 | EUR[0.0000000222245017],XRP[220.7052633900000000] |
| 00078191 | BTC[0.0000000007459581],ETH[0.0000000088208607],EUR[0.0034742729498422],USD[0.0000000025761059] |
| 00078193 | ETH[0.0000000045383053],ETHW[0.0000000045383053],FTT[0.0550963675149302],USD[0.0000017534358],USDT[0.0000000014848602] |
| 00078200 | BTC[0.0047196100000000] |
| 00078215 | BTC[0.0000000006482500],EUR[2574.6648259291 97044],USD[1693.3415125313304750] |
| 00078220 | EUR[0.0000003984 11567],TRX[0.0000060000000000],USD[0.0595608880000000],USDT[0.0832902400890912] |
| 00078232 | EUR[0.0000000075572493],USDT[0.0000000003158807] |
| 00078234 | BTC[0.0039997000000000],USD[0.1866523000000000] |
| 00078237 | EUR[0.0000000051213197],KIN[1.0000000000000000],USD[0.0000000081134631],USDT[0.0000000001226034] |
| 00078240 | EUR[150.1000000000000000],TRX[0.0000500000000000],USD[-49.1016347850000000],USDT[78.9988362530000000] |
| 00078241 | USD[-3.0215763690052373000000000],USDT[199.2000000000000000] |
| 00078243 | CRO[0.0000000111600000],USDT[0.0000093451224025] |
| 00078245 | ALGO[390.7134150300000000],BTC[0.1579107800000000],MATIC[1211.8368437200000000] |
| 00078246 | USDT[0.0000000036163940] |
| 00078247 | USD[495.2933142700000000] |
| 00078249 | BTC[0.0000000024152600],ETH[0.0000000342337700],ETHW[0.0000000098658900],EUR[0.0000000095823782],FTM[0.0000000065553000],USD[1.6980985237024620],USDT[0.0000000007241200] |
| 00078254 | ETH[0.0630386600000000],ETHW[0.0491269800000000],EUR[0.0000241528199518],SOL[0.2852073900000000] |
| 00078257 | BNB[20.8960290000000000],DOGE[3.3805600000000000],TRX[1.9880900000000000],USD[3443.5402731546607118],USDT[49.6811454100000000],XRP[1.2457300000000000] |
| 00078258 | EUR[2.3724828400000000],KIN[1.0000000000000000] |
| 00078261 | ETH[0.0050000000000000],EUR[2557.2716567800000000],USD[0.0007250603561450] |
| 00078262 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0071338220000000],DENT[2.0000000000000000],ETH[0.1527703300000000],ETHW[0.0699937400000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000597428283128] |
| 00078269 | BTC[0.2640799170000000],ETH[0.6418780200000000],ETHW[0.6418780200000000],KIN[1.2580908100000000] |
| 00078272 | ATOM[0.0000000002267052],ETH[0.0000000075034978],EUR[0.1840542600000000],KIN[1.0000000000000000],LINK[0.0009532600000000],MATIC[28.6245813039321090],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0092411450098776] |
| 00078278 | BTC[0.0063101700000000] |
| 00078279 | USD[0.0000000090352984] |
| 00078283 | BNB[0.0001011000000000],BTC[0.0174454100000000],ETHW[0.1956535300000000],USD[0.2250023400000000] |
| 00078290 | ATOM[0.0991800000000000],BTC[0.0010000046460000],ETHW[3.6950000000000000],EUR[0.8107258700000000],USD[0.0115506718000000],USDT[3.2484628200000000],XRP[26.9772250000000000] |
| 00078295 | EUR[0.0000001276795 71],FTT[5.5968264100000000] |
| 00078298 | USDT[5.0000000000000000] |
| 00078303 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0356828800000000],EUR[0.0013743316861 52],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 00078305 | EUR[1.1173705952552928] |
| 00078306 | BTC[0.0000000027250000],ETH[0.0009800000000000],ETHW[0.1000000000000000],EUR[-0.6737334023958538],LINK[-0.0248442344829363],NEAR[0.0886000000000000],USD[-0.1943651397668249],USDT[-0.0204406062382379] |
| 00078309 | AKRO[2.0000000000000000],BAO[4.0000000000000000],CHZ[50.2182823100000000],COMP[1.0081220200000000],DENT[1.0000000000000000],DOT[10.0690260700000000],ENJ[151.4848893000000000],EUR[0.0000000026895330],KIN[3.0000000000000000],SAND[137.7472506894667250],TRX[1600.0106522900000000],UBXT[1.0000000000000000],USD[1841.4661902000000000] |
| 00078310 | EUR[0.0000000065965768] |
| 00078314 | EUR[0.0299075600000000],USD[0.0054871310000000] |
| 00078316 | USDC[5402.2161727400000000] |
| 00078318 | BAO[1.0000000000000000],BTC[0.0000000001485200] |
| 00078320 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.2374730100000000],ETHW[0.0990358200000000],KIN[1.0000000000000000],USD[0.0001107502441535] |
| 00078321 | BTC[0.4624322000000000],ETH[3.3969246300000000] |
| 00078322 | EUR[0.0043916822443320] |
| 00078327 | ETH[8.6140000000000000],TRX[43.0000000000000000],USD[0.2247415200500000] |
| 00078330 | BTC[0.0041000000000000],SOL[3.6600000000000000],USD[0.0833454330000000] |
| 00078336 | BTC[0.0082989000000000],ETH[0.0699916000000000],ETHW[0.0109878000000000],EUR[0.0092361300000000],SOL[0.8850643800000000],USD[0.2780727100000000] |
| 00078341 | USD[0.0000000079447783],USDT[0.0000000039992038] |
| 00078343 | AKRO[2.0000000000000000],ETH[0.0000007800000000],EUR[41640.2854711134939265],FIDA[1.0000000000000000],KIN[1.0000000000000000],RUNE[1.0093821000000000],TRX[1.0000000000000000] |
| 00078345 | SOL[14.9173144000000000],USD[0.2993200040000000] |
| 00078346 | ETH[5.8714636300000000],EUR[0.0000006140277727],KIN[1.0000000000000000],USD[7.2486268000000000] |
| 00078348 | USD[0.0000001357021 1],USDT[0.0000000058414420] |
| 00078350 | LTC[0.1835510700000000],USD[0.3363370860000000] |
| 00078351 | AKRO[1.0000000000000000],ATOM[1.7058364000000000],AVAX[1.4061794600000000],BAO[10.0000000000000000],BNB[0.8340174700000000],BTC[0.0730772300000000],DENT[1.0000000000000000],DOGE[329.0891849100000000],DOT[4.3111518700000000],ETH[0.4282790900000000],FTT[8.8036514400000000],KIN[10.0000000000000000],LSOL[2.0817694300000000],USD[0.0000001813719021],USDT[2.7146790860168248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078352 | TRX[0.013013000000000],USDT[9.390000000000000] |
| 00078353 | USD[2662.900039347500000],USDT[0.000000069175077] |
| 00078355 | ETH[0.374329140000000],KIN[1.000000000000000],USD[0.004021152197430],USDT[0.000000199372814] |
| 00078357 | ETH[0.000000063426862],EUR[0.003751995776613],FTT[1.540904578479259?],STETH[0.000000050276800],USDT[0.000000487488430] |
| 00078358 | AAVE[0.064861580000000],BAO[3.000000000000000],BNB[0.294831820000000],BTC[0.020918640000000],ETH[0.107187900000000],ETHW[0.019554480000000],EUR[0.000258436454840],FTT[1.263042530000000],KIN[8.000000000000000],MATIC[11.525211550000000],SOL[0.297918040000000],SWEAT[139.530759180000000] |
| 00078362 | USD[0.000000073561504],XRP[273.152499120000000] |
| 00078363 | BAO[1.000000000000000],FTT[24.864570000000000],NEAR[1.966551900000000],USD[14.643325714168566800000000] |
| 00078372 | BTC[0.000925240000000],USD[0.002601918411333],USDT[903.002142400000000] |
| 00078374 | BTC[0.000000090000000],EUR[0.969529760000000],GALA[1900.000000000000000],USD[0.047615487500000] |
| 00078375 | EUR[0.473359050000000] |
| 00078378 | BTC[0.000016900000000],ETH[1.100423640000000],EUR[3608.330614790000000] |
| 00078379 | BTC[0.036200000000000],ETH[0.184000000000000],ETHW[0.184000000000000],EUR[0.963563680000000] |
| 00078380 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000778920076] |
| 00078383 | USD[0.000020782617019?] |
| 00078385 | BTC[0.008691503435000],ETH[0.023000000000000],ETHW[0.042000000000000] |
| 00078393 | EUR[0.000221000000000],USD[0.000000099865000] |
| 00078407 | BTC[0.416160620000000] |
| 00078408 | USD[97.580603137702500] |
| 00078414 | BNB[0.000000000000000],BTC[0.001029250000000],BUSD[32.000000000000000],CRO[28125.493593040000000],DOT[0.601893280000000],EUR[509.306349040000000],FTT[25.063511100000000],LTC[18.015699990000000],MATIC[7.019786450000000],NEXO[585.027264420000000],USD[2238.619087795413400],USDT[0.960311137687520],XRP[911.798122440000000] |
| 00078415 | ETH[0.000000006883000] |
| 00078416 | ETH[0.306419445309688],EUR[0.000000008623540],USDT[125.385948305078687?] |
| 00078421 | BTC[0.018800000000000],EUR[226.467510160000000] |
| 00078422 | USD[0.585423976000000] |
| 00078425 | AKRO[1.000000000000000],CRO[893.471462399191251?],ETH[0.283641910002192],ETHW[0.283450250002192],KIN[1.000000000000000],RSR[1.000000000000000],SOL[5.916789085996510?] |
| 00078429 | USD[50.000000000000000] |
| 00078430 | EUR[100.000000000000000],USD[119.228560447563750?] |
| 00078436 | ALGO[0.000000100000000],BTC[0.012085033793456?],USDT[0.000071231597166?] |
| 00078442 | BAO[2.000000000000000],EUR[0.000000048333304],KIN[1.000000000000000],MANA[75.651489138000000],SHIB[147222521.100000000000000] |
| 00078445 | BTC[0.113250690000000],USDT[2911.037901030000000] |
| 00078446 | BNB[0.000000100000000] |
| 00078455 | USD[-0.044376768818562?],USDT[0.067485180000000] |
| 00078459 | FTT[9.998100000000000],NVDA[1.379294150000000],RAY[3315.602910813517203?],USD[314.589584870544526?] |
| 00078461 | EUR[0.000662801450620] |
| 00078462 | ATLAS[1721594.832000000000000],FTT[336.233940000000000],USD[0.928400961750000] |
| 00078464 | BTC[0.133118523551750],ETH[0.000986000000000],USD[4.692851784812852?],USDT[2.232000000000000] |
| 00078466 | RAY[0.000000041147008],SOL[0.000015880907084] |
| 00078472 | USD[0.000000261540470],USDT[0.000015243079672] |
| 00078473 | BAO[1.000000000000000],BTC[0.021262800000000],EUR[0.000096080687121?],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00078474 | EUR[0.000000160115429],USD[0.000000079521352],USDT[1.488330170000000] |
| 00078477 | USD[0.000000171009439] |
| 00078479 | USD[13.265753340000000000000000],USDT[96.384517440000000] |
| 00078480 | BAO[1.000000000000000],EUR[0.000000053639719],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.002628806567937?] |
| 00078487 | EUR[0.000000120716895],USDT[100.135636730000000] |
| 00078501 | USD[50.000000000000000] |
| 00078503 | 1INCH[0.000000005390940?],ATOM[2.787443698454386?],BNB[0.000000007171770],BTC[0.148434095082743?],EUR[0.000000037476906],FTT[44.199441246981207?],MATIC[0.000000077173960],USD[0.000000087375145],USDT[0.000000009271292?] |
| 00078508 | AKRO[1.000000000000000],ETH[0.000000051716977?],FTT[2.827244780000000],STETH[0.000000039718386],USD[0.000000013530217],USDT[0.000000024870814] |
| 00078512 | AVAX[11.629433237232440?],BTC[0.301057380705310?],MATIC[320.647785439879200],STETH[0.000000076339643?],USD[2.290324184470190?] |
| 00078514 | APT[0.000000063329760],DOGE[3324.385200000000000],EUR[0.000000043641118],FTT[0.000000055658341?],USD[0.000000017102922?],USDT[52.785315832633598?] |
| 00078517 | CHF[3872.526058198200000?],LTC[0.007000000000000],USDT[3093.996698003700000?] |
| 00078518 | BAO[3.000000000000000],BTC[0.000000020000000],EUR[0.000085131508900?],KIN[3.000000000000000],USDT[0.000000098145614?] |
| 00078523 | EUR[201.522266290000000] |
| 00078524 | USD[19.628873530000000] |
| 00078526 | BTC[0.009698163000000],EUR[0.490000000000000],TRX[61.988220000000000],USD[0.124058965000000] |
| 00078527 | BTC[0.050000000000000],USD[490.890000000000000] |
| 00078530 | BTC[0.000000067314475],DOGE[0.349810000000000],ETH[0.000000004112438],ETHW[0.000000041124386],USD[-0.038037816752538?],USD[0.036029153120000] |
| 00078531 | ETH[0.103709000000000],ETHW[0.103709000000000],USD[8.468867655200000] |
| 00078532 | BAO[2.000000000000000],EUR[49.894884242030227?],KIN[1.000000000000000],TRX[1.000000000000000],USD[-19.458087341411613000000000] |
| 00078534 | USD[122.233048108000000000000000] |
| 00078536 | ETH[0.000000141549600] |
| 00078537 | EUR[0.043992100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078539 | AAVE[0.630000000000000],ALGO[150.000000000000000],ATOM[4.999430000000000000],AVAX[3.691867000000000000],CHZ[239.979100000000000000],COMP[1.449091431000000],DOGE[1005.965040000000000],DOT[6.000000000000000],LINK[6.996124000000000000],LTC[0.669000000000000],MKR[0.053000000000000],NEAR[15.992780 000000000],SOL[1.500000000000000],SRM[865.000000000000000],SUSHI[16.500000000000000],TRX[790.010016000000000],UNI[7.800000000000000],USD[0.001772845514515],USDT[940.591947914330000],XRP[102.990500000000000],YFI[0.006000000000000] |
| 00078541 | BTC[0.062287540000000],EUR[0.000000020103204],USDT[1990.997208760000000] |
| 00078543 | LINK[0.000000037127492],SAND[0.000000006274284] |
| 00078545 | EUR[1.119403544326000],TRX[1.000000000000000] |
| 00078547 | USD[8689.883182332215691400000000],USDC[5000.000000000000] |
| 00078549 | BAO[1.000000000000000],BTC[0.000130015362171],EUR[0.000006144578606],TRX[1.000000000000000] |
| 00078557 | BNB[0.002325900000000],BTC[0.000451140000000],DOGE[11.126922180000000],ETH[0.011000810000000],EUR[0.003205357275250],LTC[0.011965900000000],XRP[2.109069580000000] |
| 00078558 | AKRO[1.697020000000000],AMPL[0.005813967431784],ATOM[0.198398000000000],AVAX[0.885241080000000],BCH[0.001873640000000],BNB[0.904859600341083],BTC[0.008198480800049452],CHZ[0.003702410000000],DMG[0.048964000000000],ETH[0.103960580000000],EURT[0.010929290000000],FRONT[0.1532294700000000],FTT[0.298074000000000],HGET[0.028634000000000],HXRO[0.004621640000000],LTC[0.016175610000000],MKR[0.101981820000000],MTA[0.854740000000000],SOL[0.028864452000000],TOMO[0.077950000000000],TRU[0.904060000000000],TRX[0.764740000000000],UBXT[0.361800000000000],UNI[21.642170000000000],USD[0.008902523000000],USDT[141.203740447430259619VX0.840600000000000],XPLA[0.001200070000000],XRP[0.874340020000000] |
| 00078559 | ETH[0.000004900000000],STETH[3.445221204592446800],USD[0.009888402275000000],USDT[1.123320992386450000] |
| 00078561 | USD[0.000000115000000] |
| 00078564 | BTC[0.006943410000000],EUR[0.001842811399596],USD[1.454122995005492] |
| 00078569 | AUDIO[1.000000000000000],EUR[0.946008540000000],FIDA[1.000000000000000],KIN[2.000000000000000],MATH[2.000000000000000],RSR[1.000000000000000],TRU[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[6.637658934853672] |
| 00078573 | USD[88.162698478250000],USDT[0.000000091859200] |
| 00078575 | BTC[0.000000000003598318],EUR[0.000000077000000],USD[0.000154977014066] |
| 00078576 | BNB[0.017310470000000],EUR[3.169002590407860],USD[16.388350738750202],USDT[0.000000097966451] |
| 00078578 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000001000000000],EUR[0.028501380814757],KIN[1.000000000000000] |
| 00078581 | BTC[0.104410000000000],CHZ[5736.033725380000000],CRO[0.500797990000000],ETH[0.750041060000000],EUR[0.002842752598546],USD[0.090740317371552] |
| 00078582 | USD[0.016869214736012] |
| 00078583 | USD[1092.419141652500000000000000],USDC[1000.000000000000000] |
| 00078587 | USD[0.850344620468019],USDT[0.000000152603770] |
| 00078590 | BTC[0.051086296698310],FTT[28.508074520000000],KIN[1.000000000000000],USD[-156.328317631383910700000000] |
| 00078592 | EUR[0.001826991561458],FTT[0.000000097535638],USD[0.000000050523381],USDT[199.519606026684687] |
| 00078593 | USDT[0.000000042750000] |
| 00078594 | AKRO[1.000000000000000],EUR[0.000000009421198],TRX[1.000000000000000] |
| 00078597 | USD[14.633728420000000],USDT[0.000000021258232] |
| 00078598 | EUR[42.573738940000000],USD[0.000000189364674] |
| 00078599 | EUR[0.001325781075262],FTT[9.544293220000000],KIN[1.000000000000000] |
| 00078604 | AKRO[1.319861325386416],RSR[1.000000000000000] |
| 00078605 | AKRO[1288.687000000000000],ALGO[74.902800000000000],AMPL[22.716101732820275],AUDIO[65.786476440000000],AVAX[1.998940000000000],AXS[17.260319957667910],BAL[4.435958000000000],BCH[0.126706800000000],BRZ[0.984600000000000],CHZ[99.862000000000000],COMP[0.451596740000000],DMG[0.194480000000000],DOGE[1.932400000000000],ETH[0.261215536030000],ETHW[0.015883161329230],FTT[0.196820000000000],HNT[9.167407300000000],HXRO[1.986000000000000],KNC[11.094420152984000],LINK[11.795900000000000],LTC[8.572704277431000],LUA[0.446260000000000],MAPS[1.979000000000000],MATH[0.095440000000000],MKR[0.019934000000000],NEAR[3.897200000000000],OXY[3.121800000000000],PAXG[0.000982600000000],ROOK[0.009233000000000],SRM[48.987000000000000],SUSHI[0.959000000000000],SXP[43.449820000000000],TRU[1.614000000000000],TRX[8765.707350058031895],UBXT[3.145800000000000],UNI[0.049560000000000],USD[0.033969839539638],USDT[72.273250282904798],WRX[1.986000000000000],XPLA[1.995400000000000],XRP[1109.903419135223900] |
| 00078606 | BTC[0.000505460000000],EUR[101.163357761943737372] |
| 00078607 | EUR[0.049669000000000] |
| 00078614 | AKRO[0.043446917264400],FTT[0.099620000000000],USDT[1.552751755000000] |
| 00078615 | USD[0.000000599007425] |
| 00078619 | BTC[0.000000006452076],ETH[0.000010470686856],EUR[0.007558484998200],USD[0.020159430441862] |
| 00078622 | BTC[0.033000003471394],EUR[4820.136001403554864],USD[2.510440947244373S] |
| 00078630 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000100870000000],DENT[1.000000000000000],ETH[0.107397760000000],ETHW[0.341653720000000],EUR[0.000043147133143],KIN[3.000000000000000],UBXT[1.000000000000000],USD[-69.178633815811386] |
| 00078634 | AKRO[1.000000000000000],AUDIO[991.967221090000000],AVAX[10.519577620000000],AXS[59.032000970000000],BAO[5.000000000000000],BTC[0.086584130000000],CRO[3993.188367430000000],DENT[1.000000000000000],DOT[20.302167270000000],ETH[1.739680750000000],ETHW[70.403554400000000],EUR[0.004412512 816541400],FTT[102.517431150000000],GST[3974.303756400000000],KIN[4.000000000000000],RSR[3.000000000000000],SPELL[856344.368037280000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.022926260000000] |
| 00078635 | CEL[0.000000001574100],USD[0.053819171569909S],USDT[0.000000104885919],XRP[0.694989160000000] |
| 00078637 | AVAX[0.000000080000000],ETH[0.756811795670518S],SOL[0.000000030000000],USD[0.000011067883386S],USDT[0.000000363415515],XRP[0.000000061428645] |
| 00078641 | BTC[0.000201310000000],ETH[0.010332960000000],ETHW[0.010209750000000],USD[-0.235420430000000],USDT[0.000184437235644] |
| 00078644 | USD[1110.525128495917581S1],USDT[0.000000003523341S] |
| 00078652 | DOGE[281.942240000000000],FTT[0.000000000716566],SOL[1.249694100000000],USD[0.000000001230452195],USDT[13.195295469364423S8],XRP[38.981380067740206] |
| 00078654 | EUR[0.000000098166640],FTT[0.000099344051065],USD[1.436598275273597],USDT[1052.915391231125600],WBTC[0.002633300000000] |
| 00078655 | AKRO[1.000000000000000],BAO[7.000000000000000],ETHW[0.000004300000000],EUR[0.000015346502245T],HBB[0.004595500000000],TLM[0.005877400000000],TRX[1.000000000000000],USDT[0.000000120701932] |
| 00078656 | TRX[0.000410000000000],USD[3.401270094319947T],USDT[217.720185000000000] |
| 00078659 | USD[1239.886955830952000],USDT[0.003596844479032] |
| 00078661 | BAO[3.000000000000000],BTC[0.000012980000000],DENT[1.000000000000000],EUR[0.000000017906108],KIN[1.000000000000000],USD[0.000000109529689],USDT[0.000000008000000] |
| 00078665 | GST[0.081938000000000],LUA[0.077960000000000],USDT[0.000000004959100] |
| 00078667 | BTC[0.000027300000000],ETH[0.001134300000000],ETHW[0.093110880000000],EUR[250.071888545889612],SOL[0.001356980000000],USD[482.482171915914834000000000],USDT[0.063442936798870] |
| 00078668 | EUR[3500.000000000000000] |
| 00078670 | EUR[1.013567780000000],USD[44.088110950000000],USDT[760.902780058332957O] |
| 00078673 | BTC[0.000138100000000],EUR[0.496839663834514],USD[0.841395602454659],USDT[475.516978983097886O] |
| 00078675 | BAO[1.000000000000000],EUR[0.000080210285168] |
| 00078676 | USD[2680.013918021935036O] |
| 00078677 | AKRO[244.701722962300000],ALGO[27.126847354318094],ATLAS[200.021918973044960],AVAX[0.000000002642060],BAO[9889.731528102800000],BNB[0.000000004380000],BTC[0.017585900073872O],BTT[1200569.99601597965321B],CONV[1200.734468398749253],DENT[1000.000000461449787],DFL[1011.711834748193423],ETH[0.160974903713534S],ETHW[0.059958932215510S],EUR[0.014981893761711T],FTT[0.000000045369023],FXS[0.000000013394700S],GAL[4259.373184394786500],MATH[1.000000000000000],KIN[94431.650279842415000],KSOS[4000.000000838449744O],LINA[144.546690353656153],LNK[0.000000003411064],LTC[0.000002 200000000],MATIC[0.000000043426276],PRISM[167.035081168919040],REEF[201.862491485726563],RSR[203.288785991361335S],SHIB[2059466.723824310000000],SLP[336.820056320119314B],SOL[0.000000075400000S],SOS[4000171.257105642718945],SPELL[833.091292393464969T],SUSHI[1.315376368350182O],SWEAT[515.481891228203847O],UNI[0.000000888326002],USD[250.000000004661983],XRP[52.161970981402983T],YFI[0.000000000777757O] |
| 00078685 | USD[0.000000070336612],USDT[0.000000004068300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078687 | BTC[0.0124128300000000],EUR[4444.8922853412479505],FTT[0.0000000046966342],KIN[1.0000000000000000] |
| 00078690 | BTC[0.0169941400000000],EUR[0.0000000025577675],USD[0.0000001119104330],USDT[1368.1913922570357204] |
| 00078695 | AKRO[1.0000000000000000],BAO[5.0000000000000000],EUR[0.0000027036578783],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00078696 | BTC[0.0096578492238520],EUR[0.0000000067344291],USD[0.0509601550144346],USDT[0.0001671890226414],XRP[1316.8343482126611264] |
| 00078698 | EUR[0.0039063601698850],USD[0.0000000106780392] |
| 00078699 | DENT[1.0000000000000000],EUR[94.9041663330919040] |
| 00078702 | BNB[0.0000000510765361],ETH[0.0000000100000000],EUR[0.0000000044185248],FTT[0.0000484849892786] |
| 00078709 | EUR[0.0398224600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000023702144],USDT[0.0000000073301804] |
| 00078713 | BAO[85.0000000000000000],BTC[0.0000035100000000],DENT[8.0000000000000000],EUR[0.0002479255000810],KIN[71.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0010160405000000] |
| 00078715 | BTC[0.0502547496210800],ETH[0.0000000079700343],EUR[0.0000069607559051],FTT[8.4162737298076459],UBXT[1.0000000000000000] |
| 00078716 | ETH[0.0000000112880000],ETHW[0.0000000112880000],EUR[500.0000000000000000] |
| 00078718 | EUR[0.0063793000000000],USD[0.0000000106040180] |
| 00078720 | EUR[0.0017819574993945] |
| 00078721 | USD[0.0000000122775891],USDT[0.0099700600000000] |
| 00078722 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0000000095736168],EUR[0.0000001077988197],FTT[7.3232583200000000] |
| 00078723 | USD[13768.0830301428300000],USDT[0.0004695400000000] |
| 00078724 | BTC[0.0099980000000000],ETH[0.5158968000000000],EUR[5.7951988571830400] |
| 00078725 | BTC[0.0000000004000000],EUR[0.7047000000000000],USD[0.6400765000000000],USDT[0.3370000000000000] |
| 00078727 | BAO[2.0000000000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],GALA[0.0005601100000000],LTC[0.0000003400000000],USD[0.0000444941173044] |
| 00078728 | USD[0.0040134216398160],USDT[0.0000000014107824] |
| 00078731 | USD[0.0048609293545189],USDT[0.0000926324629035] |
| 00078732 | BAO[1.0000000000000000],ETH[0.7360878773717720],EUR[0.0034885415469396],SOL[2.5059471600000000],USD[0.0000014000002577] |
| 00078736 | BTC[0.0246661800000000],EUR[21500.0001550704735970],USD[-1.2225423493137245] |
| 00078737 | USD[0.1956208637500000],USDT[0.0000000015795286] |
| 00078743 | USD[0.0000000039750000],USDT[0.0000000089365333] |
| 00078744 | BTC[0.1016668500000000],ETH[0.0000000074884150],EUR[8098.6862061723920546] |
| 00078746 | BTC[0.0812000000000000],ETH[1.0980000000000000],EUR[0.0086674010000000],USD[710.2435891525000000] |
| 00078749 | BTC[0.0000000060000000],EUR[0.6000000000000000] |
| 00078751 | USD[0.0000001763294440],USDT[9.9894225800000000] |
| 00078758 | EUR[0.0000000093794684],USDT[110.2751967630000000] |
| 00078759 | ETH[0.3379160760508712],EUR[0.0015369305749583],USD[0.0068094951634330],USDT[0.0000191322478252] |
| 00078761 | EUR[0.0000000083674125],TRX[0.0000130000000000],USD[0.0000000104879601],USDT[0.0000000066544560] |
| 00078762 | BTC[0.0000000060000000],ETH[0.0000000042906671],EUR[0.0000000083258492] |
| 00078763 | AKRO[1.0000000000000000],EUR[0.0000001586548944],SOL[14.2019563400000000],UBXT[2.0000000000000000] |
| 00078767 | USD[0.2116898098933060],USDT[0.0018565919592595] |
| 00078768 | USDT[0.0235376239500000] |
| 00078771 | 1INCH[0.0000000057368067],DAI[0.0000000825088780],DOGE[0.0000000287286652],ETH[0.0000000038984000] |
| 00078774 | EUR[570.0000000000000000] |
| 00078779 | EUR[0.0062467588533565],USD[0.0540314811328260] |
| 00078784 | FTT[0.0000000045006170],USD[0.0000000175151800] |
| 00078788 | EUR[103.3801755300000000] |
| 00078790 | BTC[0.0515901960000000],EUR[1.1000000000000000] |
| 00078791 | BTC[0.0000979600000000],ETH[0.0479163000000000],ETHW[0.0197257000000000],EUR[799.1260057200000000],SOL[0.0009746200000000],USD[0.2046575538690224] |
| 00078795 | BTC[0.0001368900000000] |
| 00078797 | USD[0.0000000020975377],USDT[0.0000000068445826] |
| 00078798 | EUR[0.8896692773792946] |
| 00078801 | USDT[0.0001937284939499] |
| 00078803 | USD[471.7530484397860000] |
| 00078805 | ETH[0.0058835700000000],ETHW[0.0058835700000000],EUR[0.0002297647800885],USDT[0.9093360554859144] |
| 00078806 | EUR[0.0000000077646675] |
| 00078810 | EUR[8.4823486700000000] |
| 00078812 | ETH[0.0143778800000000] |
| 00078814 | EUR[0.5946884600000000],USD[0.0014759200000000] |
| 00078816 | BTC[0.0992619000000000],CRO[1138.5509377300000000],ETH[0.4824865146741065],FTT[7.3945794500000000] |
| 00078817 | TRX[0.0100400000000000] |
| 00078818 | BTC[1.7149000000000000],USD[-16010.2196061456540046] |
| 00078819 | ETH[0.0000000003692860],SOL[0.0000000049841479],USDT[0.0000002606554027] |
| 00078824 | EUR[15.0000000000000000] |
| 00078825 | ETH[0.5003846587625038],ETHW[0.0000000087625038],USD[-177.2587083955267966] |
| 00078828 | BAO[1.0000000000000000],EUR[0.0000000334929978],USDT[19.0078063400000000] |
| 00078829 | AAVE[0.0000001229970552],ETH[0.0000000122156475],ETHW[0.0000000122156475],MATIC[0.0000000077122907] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078830 | EUR[0.0000000011372036],FIDA[247.0000000000000000],USD[0.0430301546608455],USDT[0.1083912001631756] |
| 00078834 | USD[27.9419203309666700] |
| 00078835 | BAO[1.0000000000000000],BTC[0.0155917200000000],EUR[0.0001369635531400] |
| 00078836 | BAO[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000000264633342] |
| 00078839 | BAO[1.0000000000000000],BTC[0.0000215900000000],CRO[83.3507240200000000],EUR[0.0001717814599565],KIN[1.0000000000000000],SPA[415.9239498200000000] |
| 00078840 | EUR[9.3674765785687942] |
| 00078843 | ETH[0.0000044000000000],ETHW[0.0000044000000000],EUR[188.1895942958218000],USD[0.0043242741427200] |
| 00078844 | BNB[0.3000000000000000],BTC[0.0200000000000000],DOGE[110.0000000000000000],ETH[0.2100000000000000],LTC[5.0000000000000000],MATIC[1.0000000000000000],USD[1021.9045821275000000],USDT[2444.1225496816000000],XRP[200.0000000000000000] |
| 00078847 | BNB[0.0000003130077000],ETH[0.0000006000000000],EUR[0.0000000060057756],FTT[0.0000000047351876],USD[0.0000000286668898],USDT[0.0313721510358189] |
| 00078848 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.7845860862316658],SOL[3.4672940700000000] |
| 00078850 | EUR[11.0000000000000000] |
| 00078851 | USD[0.0000000077880536],USDT[0.0000000025140728] |
| 00078857 | EUR[0.0000008476263558] |
| 00078858 | BCH[3.2452659700000000],USD[0.0000009287809300],USDC[247.7718396000000000],USDT[898.0450543699701123] |
| 00078859 | EUR[9.9247571512363144] |
| 00078862 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0503366082311145],CHF[0.0000284358800256],ETH[0.1901275100000000],EUR[0.0001856726363026],KIN[1.0000000000000000],SOL[0.0001246286746586],TRX[1.0000000000000000] |
| 00078864 | ETHW[0.0610000000000000],EUR[0.0609631305000000] |
| 00078865 | BTC[0.0000000023497600],FTT[25.0000000000000000],USDT[6.7744312262500000] |
| 00078866 | AAVE[-0.0039048816512849],AKRO[25902.0000000000000000],BNB[0.0000000008728042],BTC[0.0000000044302823],DOGE[874.0000000000000000],ETH[0.0000000054142602],ETHW[0.4740000000000000],FTM[0.0000000653443335],FTT[31.9000042697370828],SOL[1.9000000000000000],USD[66.6819071971174204],USDT[0.0000001016701802] |
| 00078868 | EUR[10.0000000000000000] |
| 00078873 | USDT[0.0000000080000000] |
| 00078874 | BTC[0.0000000100000000],ETH[0.0000000040251377] |
| 00078875 | EUR[0.3200000000000000],FTT[37.0198866600000000],USD[0.0000000382085154] |
| 00078878 | AKRO[1.0000000000000000],BTC[1.5901893800000000],ETH[12.0987339300000000],ETHW[1.9990400000000000],KIN[1.0000000000000000],USD[4307.0000000000000000],USDT[8944.0000061555136107] |
| 00078879 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0060376000000000],ETHW[0.0055754800000000],EUR[0.0000004417674092],FTT[0.0000006700000000],KIN[1.0000000000000000] |
| 00078880 | EUR[0.0000001547306554],FTT[3.4175778300000000] |
| 00078883 | ATOM[0.0000000071500000],AVAX[0.0000000028400000],BAO[1.0000000000000000],BNB[0.0000000015200000],BTC[0.0000000040066572],FTT[0.0000000040839703],USD[0.0058105145561441],USDT[983.4638186517343837],XRP[0.0000000071532290] |
| 00078884 | EUR[0.0022035245025870],USD[0.0626756100000000] |
| 00078888 | BTC[0.0062636850251800],EUR[22.7208764800000000] |
| 00078891 | EUR[75.0000000000000000],USDT[32.9964522361299997] |
| 00078897 | BNB[0.0665056300000000],CHZ[142.7753529700000000],EUR[0.0000000075803836],PUNDIX[19.7784487000000000],USDT[0.0560033574319232] |
| 00078900 | BTC[0.0070096605316200],EUR[0.0067831708723377],USD[-29.0139628495364656000000000] |
| 00078904 | ALEPH[3.0185985500000000],BAO[1.0000000000000000],BNB[0.0000013000000000],CHF[0.0000132895416940],CHZ[0.0000592100000000],CRV[0.0000098000000000],DENT[0.0000005733040],ETHE[0.0100000000000000],EUR[0.0000001024151999],FTM[0.0014662681911113],FTT[0.0000041400000000],GALA[9.9439677300000000],GST[8.4067947500000000],HOOD[0.0000003595734151],KIN[1.0000000000000000],LUA[0.0000000853100000],PERP[0.0000187900000000],TRX[1.0000000000000000],USDT[0.0000188454864078],WNDR[6.3340276200000000] |
| 00078906 | EUR[0.0000000018930650],USDT[19840.7944889000000000] |
| 00078907 | BTC[0.0000326603169250],DMG[984887.9370720000000000],ETH[0.0004910000000000],USD[16515.8575950232600000],USDT[1.7531601855000000] |
| 00078909 | EUR[100.0000000000000000] |
| 00078912 | EUR[0.0003822087943116],USD[0.0000391603550706] |
| 00078913 | BAO[1.0000000000000000],BTC[0.0000000100000000],EUR[0.0000000099474527],USD[0.0000000004058941],USDC[169.5561005900000000] |
| 00078918 | STETH[0.3469059774263015],USD[0.2741659593000000] |
| 00078919 | 1INCH[0.0000000078960131],ATOM[0.0000000094539016],BTC[0.0012908708191108],DOGE[0.0000031864340],CHZ[0.0000592100000000],EUR[0.0000501708855489],FTT[0.0000000081940109],KIN[1.0000000000000000],LTC[0.0000000036845511],RAY[-0.0000000007548792],SHIB[0.0000000018512402],SOL[0.0000000100000000],SRM[0.0005816391762134],SRM_LOCKED[0.0035054500000000],SWEAT[0.0000000052348976],USD[0.0000000045544163] |
| 00078920 | EUR[0.0000008284750062],USD[70.0084847900000000] |
| 00078925 | USD[-0.1954978259338926],USDT[49.4644902600000000] |
| 00078927 | EUR[37.8769968372933338] |
| 00078928 | USD[98.9009653540150000] |
| 00078929 | BAO[2.0000000000000000],BTC[0.0036961500000000],ETH[0.0497926200000000],ETHW[0.0160886000000000],EUR[0.4392759446269276] |
| 00078930 | BTC[0.0000920302600000],FTT[25.0993601600000000],USD[0.0000057547993000],USDT[0.0091643007829400] |
| 00078933 | EUR[0.0000000057986245],USDT[0.0000008885988763] |
| 00078935 | EUR[51.0222539800000000],USD[0.0736293516312760] |
| 00078936 | USD[0.4914458036941610],USDT[0.0000000080863521] |
| 00078945 | BTC[0.0000995900000000],EUR[5.0019911663335517] |
| 00078946 | USD[0.0036257125314400],USDT[0.0107246900000000] |
| 00078948 | ETH[0.1258576900000000],MATIC[389.5113200000000000],USD[328.3911586301128420],USDT[182.5045286008945956] |
| 00078949 | BTC[0.0000023000000000],EUR[0.0027231907876506],FTT[0.0003661000000000],SOL[0.0002639000000000],USD[0.0095120291522016] |
| 00078953 | USD[0.0022049679000000] |
| 00078955 | EUR[100.0000000000000000],FTT[2.0265558700000000],USD[0.0000002237594053],USDT[350.0000000000000000] |
| 00078956 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000081666588],EUR[0.0000000154719008],FTT[0.0000000090338244],KIN[5.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],USD[0.0009335241116578],USDT[0.0000000331167170] |
| 00078957 | APE[0.0001669000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],GMT[0.0014608500000000],HXRO[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0001942003546237],USDT[0.0001935700052351] |
| 00078963 | USDT[1170.1500000000000000] |
| 00078966 | ETHW[0.0000898676081570],EUR[0.0004442104544447],KIN[6.0000000000000000],TRX[1.0000000000000000],USDT[0.0002730733137726],XRP[0.0000000023410582] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00078969 | BTC[0.00000001388215S],USD[5.371425569091902500000000000],USDT[76.36102628S2746254] |
| 00078970 | BTC[0.317228740000000],USD[0.068753550466938O] |
| 00078971 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.035177990000000],ETHW[0.035177990000000],EUR[-26.115106794966995S1],FTT[2.196020000000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[-0.098944359941631S],USDT[113.107013039744321S] |
| 00078973 | BAO[1.000000000000000],BNB[0.000007329909794],BTC[0.000000343181349Z],ETH[0.000024000000000],ETHW[0.032111190000000],EUR[0.023294740000000],FTT[0.000027560000000],KIN[3.000000000000000],USD[0.027607071947476O] |
| 00078975 | BTC[0.005285220000000],EUR[0.191558480000000],USD[0.0001S01008990746] |
| 00078977 | BTC[0.018764370000000],ETH[2.174963300000000],EUR[0.000000089164312],FTT[0.180390185947410S],KIN[1.000000000000000],USDT[0.000000126417944] |
| 00078979 | ETH[0.000099090000000],ETHW[35.239602524944123O],USD[0.0015436036000000] |
| 00078986 | EUR[0.000000093475790],USDT[0.000000027584558] |
| 00078988 | EUR[200.000000000000000] |
| 00078989 | USDT[49.986923413500000O] |
| 00078994 | USD[50.044893933076501A] |
| 00078995 | BTC[0.017003310000000],DENT[1.000000000000000],ETH[0.000001030000000],EUR[0.000000091016130],GST[1185.658067780000000O],SPELL[692744.5357970800000000],UNI[20.551537620000000O],USDT[199.0318726000000000] |
| 00079005 | BTC[0.005698974000000],EUR[0.346986879992S120] |
| 00079012 | EUR[0.00020865309690O] |
| 00079015 | ETH[0.000000161747200],ETHW[0.000000161747200] |
| 00079018 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000001329554426],KIN[3.000000000000000],UBXT[3.000000000000000] |
| 00079021 | KIN[2.000000000000000],SAND[0.000000004267060],SOL[19.478955270087097S],TONCOIN[0.000000096633600],TRX[3.000000000000000],USD[0.070409002281461S],USDT[0.111008353819864S],XRP[58.610968020000000O] |
| 00079023 | EUR[12764.314267640000000O],USD[1.3514368579839328] |
| 00079028 | AKRO[1.000000000000000],BTC[0.007738374906430S],KIN[3.000000000000000],SOL[0.9225834600000000],UBXT[1.000000000000000],USD[25.299414471396596O] |
| 00079031 | EUR[0.000000078249320],USD[0.000000025992370] |
| 00079032 | BAO[1.000000000000000],EUR[0.0000000824488O7],KIN[1.000000000000000] |
| 00079033 | ATOM[60.000000000000000O],ENJ[0.800000000000000],LINK[0.084000000000000O],MATIC[750.000000000000000O],TRX[200.0001000000000000],USD[3.131419690000000O],USDT[1155.560060897500000O] |
| 00079034 | BTC[0.042200000000000] |
| 00079035 | ATOM[0.052962020000000],DENT[1.000000000000000],UBXT[2.000000000000000],USD[0.004231541000000],USDT[0.000000037574939] |
| 00079037 | BTC[0.000074532139000S],USD[-0.938269013120856S],USDT[0.000069825716380] |
| 00079044 | BTC[0.000000024091783],DOGE[22.156306660000000O],ETH[0.000000008459499],ETHW[0.228308481788972I],USD[0.000000033939290],USDT[0.000000076379050] |
| 00079046 | EUR[100.000000000000000O],SOL[1.000000000000000] |
| 00079048 | BTC[0.485075967704340Z],ETH[0.100000007000000O],FTT[25.095231000000000O],USD[139.581197249647824700000000O] |
| 00079049 | EUR[189.000000000000000O],USD[-78.272679370000000000000000O] |
| 00079051 | BTC[0.00282012000000O],EUR[0.000000059403390],USDT[0.0003850233919309] |
| 00079052 | BTC[0.000000000112594],USD[110.1447823250000000],USDT[0.000000071241859] |
| 00079055 | EUR[0.0000001673699S8],FTT[0.099797270000000O],KIN[1.0000000000000000],USD[0.000000098159256],USDT[53.529140333200000O] |
| 00079056 | BNB[0.000018350000000],BTC[0.00000319760000O],DOGE[0.003694230000000O],FTT[5.0454755200000000],USD[0.006158251000000O],USDT[0.008817909952626O] |
| 00079058 | FTT[0.000001092735600],USD[0.0701785260000000] |
| 00079059 | BNB[0.0936714400000000],BTC[0.000088640000000O],ETHW[0.000889600000000],EUR[5.69154586877000O],USD[0.492027230000000O],USDT[0.7255310936390966] |
| 00079063 | BTC[0.0010000000000000],USD[221.566537018941434700000000O] |
| 00079064 | BAO[1.000000000000000],EUR[0.00000006953798O],SOL[9.144854545000000O],USDT[20.1840371879048000] |
| 00079067 | MATIC[20.081235840000000O] |
| 00079072 | EUR[0.0000000871967760],USD[0.1391939864481760] |
| 00079073 | BTC[0.027800990000000],TRX[0.000019000000000],USD[0.0027645804054600],USDT[61.8699907237295758] |
| 00079080 | EUR[0.0000000876989670],RAY[0.000000007845081O],USD[20.854551869734534O] |
| 00079084 | BAO[4.000000000000000],BTC[0.000013000000000],ETH[0.000000800000000O],ETHW[0.008513240000000O],EUR[14.1872785308902860],KIN[8.000000000000000],USD[0.000000103732815] |
| 00079087 | FTT[18.396688000000000O],USD[3.017521455323676000000000O],USDT[254.9546328400711140] |
| 00079088 | ETH[6.5009049600000000],ETHW[0.978904960000000O],EUR[0.600649512000000O],SAND[147.844000000000000O],USD[0.235999258500000O] |
| 00079091 | ETH[0.3300000000000000],ETHW[0.3300000000000000] |
| 00079097 | BTC[0.060682310000000O],EUR[0.001297403704054],USD[0.001041386300160] |
| 00079098 | USD[0.652635873600000O],USDT[3323.3951040000000O] |
| 00079101 | EUR[0.001602250484415] |
| 00079104 | ETH[0.099040000000000O] |
| 00079111 | SOL[0.000300000000000],USD[0.1223255124194900],USDT[81.1360700046063335],XRP[0.5362644500000000] |
| 00079114 | EUR[9.503187766589284O],USD[-4.614369665125000O],USDT[278.544316840000000O] |
| 00079116 | USD[0.337047950000000O] |
| 00079118 | EUR[10.000000000000000O] |
| 00079121 | BTC[0.000000036100000] |
| 00079122 | BTC[0.3018549000000000O],ETH[2.0213551900000000] |
| 00079123 | BTC[0.000000004077023],ETH[0.0000014000000000],EUR[0.000126917346096],XRP[0.000000010000000] |
| 00079127 | EUR[0.000000046266395],USD[0.000000086821762],USDT[0.000000045941024] |
| 00079137 | BTC[0.000000070269800],ETH[0.000000354357800],FTT[0.000000005108233O],USD[0.000000131873468],USDT[0.000000067318441] |
| 00079140 | ETH[0.223029670000000O],EUR[0.000001601756070O] |
| 00079143 | EUR[7131.274342820000000O],RSR[1.000000000000000O],USD[0.000000101162485] |
| 00079144 | BAO[1.000000000000000],EUR[0.000000296092022],KIN[1.000000000000000O],NIO[1.644087890000000O],TRX[1.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00079147 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000201908092912],KIN[4.000000000000000],SOL[0.875621486225798],TRX[1.000000000000000] |
| 00079150 | USD[50.000000006326561],USDT[0.000000095496500] |
| 00079154 | USDT[2111.069883000000000] |
| 00079155 | BAO[1.000000000000000],EUR[510.586306436242500],USD[-150.868870241250000000000000] |
| 00079160 | BTC[0.000098940000000],ETH[0.001989200000000],FTT[3.599640000000000],LINK[0.099604000000000],USD[1.651979509875723],USDT[0.000000061783825] |
| 00079164 | USD[46.603965433370000] |
| 00079171 | ETH[0.000000048027104],ETHW[0.005406014802710],EUR[0.000091971268307] |
| 00079173 | ETHW[0.464743040000000],USD[0.006832066120239] |
| 00079176 | USD[0.139867210000000],USDT[-0.0938256016076680] |
| 00079178 | BTC[0.000000004497793] |
| 00079184 | AKRO[2.000000000000000],BAO[15.000000000000000],CITY[1.666908280000000],DENT[6.000000000000000],EUR[0.000000144143620],IMX[15.207973470000000],KIN[18.000000000000000],LEO[0.216528530000000],PSG[1.635150190000000],RSR[2.000000000000000],SUSHI[5.561596970000000],UBXT[1.000000000000000] |
| 00079186 | ETH[0.000000086830120],EUR[0.001034585396459] |
| 00079187 | AKRO[1.000000000000000],BTC[0.000003060000000],DENT[2.000000000000000],EUR[0.035373848473463 9],RSR[2.000000000000000],TRX[1.000000000000000] |
| 00079189 | BAO[1.000000000000000],FTT[42.113795000000000],KIN[1.000000000000000],XRP[7028.898816153777755 0] |
| 00079191 | KIN[8401.666660000000000],SOL[0.000000094908400],USD[1.187208420000000] |
| 00079193 | ATOM[2.100475080000000],BAO[2.000000000000000],DOGE[372.314875460000000],EUR[0.000000014505044],KIN[1.000000000000000],LINK[3.020460730000000],OMG[10.993037060000000],TRX[1.144125090000000],UBXT[1.000000000000000] |
| 00079194 | BTC[0.241322262280000],ETH[1.167386330000000],ETHW[1.168895970000000],MATIC[3.575485570000000],SOL[2.337910250000000],USD[2.560047320000000] |
| 00079196 | EUR[0.001163852939659 7] |
| 00079199 | APT[0.000659360000000],EUR[256.913476161606697 1],USD[0.000919925418996 6] |
| 00079206 | ETHW[0.000083900000000],EUR[0.091394555224086 8] |
| 00079211 | USD[0.002018730494232] |
| 00079212 | BTC[0.005710530000000],DENT[1.000000000000000],ETH[0.000001510000000],ETHW[0.024101580000000 0],EUR[0.000843812295030],SOL[1.187938600000000] |
| 00079214 | ETH[0.000000006241200],USD[9855.912913325970105 7],USDT[0.004048198785802] |
| 00079216 | BTC[0.000000007395352] |
| 00079218 | USD[200.000000000000000] |
| 00079219 | EUR[0.000000074749246],USD[0.000000155625749],USDT[0.000000077623256] |
| 00079220 | EUR[250.000000000000000] |
| 00079222 | USD[100.752363660000000],USDT[0.000000067055126] |
| 00079223 | EUR[0.052409320000000],USD[0.004999224668960 3],USDT[0.006223010388932] |
| 00079227 | USDT[9.859493020000000] |
| 00079235 | USD[7.586733898005000000000000000],USDT[0.003747670000000 0] |
| 00079236 | AVAX[1.000000000000000],ETH[0.011374296075216 8],EUR[0.000000865646461],KIN[1.000000000000000],TOMO[1.000000000000000] |
| 00079240 | AMC[0.052975000000000],USD[0.002431516300000],USDT[20.300000000000000] |
| 00079241 | AKRO[1.000000000000000],EUR[0.000000103206528],KIN[1.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000] |
| 00079243 | EUR[200.000000000000000] |
| 00079247 | DOGE[405.059755517791342],EUR[0.000000041168976 7],KIN[2.000000000000000] |
| 00079250 | ETH[0.000000085628610],EUR[0.000000002762758 7],OKB[0.000000043921818],USD[915.219602891047681 9] |
| 00079252 | EUR[50.000000000000000],USD[57.001609720087500 0],USDT[46.000000000000000] |
| 00079255 | USD[0.662413223000000],USDT[55.152250097804145] |
| 00079261 | USD[0.065731098793638],USDT[0.190037521619735 8] |
| 00079263 | EUR[0.000000316978158],FTT[30.158157070000000],SOL[21.635754710000000],USD[0.000001433683221],XRP[0.000000090306360] |
| 00079266 | BTC[0.002005376451363 0],EUR[0.001274787830688],USD[0.065211021105583 3] |
| 00079270 | EUR[0.000000066531261],USD[0.000000066536644],USDT[0.000000081181778] |
| 00079272 | BTC[0.051700000000000],EUR[962.894383094000000 0] |
| 00079273 | ALGO[0.000571400000000],BAO[5.153892260000000],BTC[0.015703590000000],EUR[0.000000052956188],KIN[16.339561330000000] |
| 00079274 | EUR[7417.635563181334977 1],USD[0.000000134486859],USDT[0.000000177626665] |
| 00079276 | SOL[0.001941790000000],USD[166.957356919122774 7] |
| 00079285 | BTC[0.000000042493239] |
| 00079287 | AKRO[1.000000000000000],EUR[0.000000072552187],USDT[0.000000132563583],XRP[17.728635810000000 0] |
| 00079291 | BTC[0.000000037481607],DAI[0.000000022674348],EUR[0.000000054420620],USD[0.000000022368261],USDT[0.000000009648960] |
| 00079294 | BTC[0.000000290000000],EUR[3.610952391200000 0],FRONT[1.000000000000000] |
| 00079295 | USD[0.003903608869338 8],USDT[425.413987824142543 8] |
| 00079297 | BTC[0.000000069329400],USD[0.000000132656180],USDT[0.000000086431058] |
| 00079300 | GBP[0.760000000000000],USD[0.422820646005717 4] |
| 00079307 | EUR[0.014633022044649],USD[0.000000007543980 0] |
| 00079308 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000060300000000],ETHW[0.000006820000000],EUR[0.001812503860593],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00079310 | BTC[0.000000022538133],USD[0.000399298426727] |
| 00079319 | ETH[0.000866000000000],ETHW[0.008660000000000],TONCOIN[51.300000000000000],USD[0.019258650000000] |
| 00079321 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.549176030000000],ETH[0.000000040000000],USD[8107.340927659368767 2] |
| 00079325 | FTT[25.000000000000000],USDT[0.000000139880000] |
| 00079326 | USD[40.085606795944768 6],USDT[0.000000086430000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00079328 | EUR[1159.20333295100097932] |
| 00079329 | EUR[0.00000092636881?],RSR[1.00000000000000000] |
| 00079331 | BTC[0.00102974000000000],KIN[1.00000000000000000],USD[0.01012984861524 98] |
| 00079332 | BTC[0.01479902000000000],ETH[0.02899420000000000],ETHW[0.0289942000000 0000],EUR[1.39474999000000000],USD[-18.38314617000000000] |
| 00079340 | ETH[0.00069165000000000],USD[0.04086474967500000],USDT[1.33365159397702 00] |
| 00079349 | USD[19.86315608000000000],USDT[4.70000007779814] |
| 00079355 | BNB[0.00000003796580 0],EUR[20.26143058885 61712],USDT[0.0000010756292443] |
| 00079359 | EUR[150.00000000000000000] |
| 00079362 | ALGO[160.44707350000000000],BTC[0.03086682330611 68],ETH[0.218035170000 00000],EUR[0.00013268304866 01],MATIC[65.71476940000000000],SOL[1.3067188 2000000000],USDT[0.00000003569477 8] |
| 00079364 | USD[0.00000004400000 00],USDT[0.000000055636484] |
| 00079366 | USDT[0.011362800000000000] |
| 00079367 | USD[0.000000008730467 2] |
| 00079375 | EUR[20.00000000000000000],USD[99.11677488000000000] |
| 00079381 | USDT[49.20000000000000000] |
| 00079382 | EUR[0.80813545212036 27],USD[0.000000004906310] |
| 00079384 | EUR[0.000114558330375 8],KIN[1.00000000000000000],TRU[1.00000000000000000] |
| 00079385 | BTC[0.00101460000000000],USD[76.77628020345425 5] |
| 00079387 | BTC[0.05118990000000000],USD[0.00100250003 03806] |
| 00079390 | EUR[100.00000000000000000] |
| 00079392 | USD[0.004478991701600 7],USDT[7570.1547250391601698] |
| 00079393 | EUR[0.00640188666223 42],KIN[2.00000000000000000],USDT[0.0339172200000000 0] |
| 00079395 | BTC[0.00200000786219 40],DOGE[1274.0550482000000000],ETH[1.0855647754168 882],ETHW[0.0000000091369924],EUR[1070.0000039328567275],USD[0.000000098 033286] |
| 00079397 | USDT[0.000191140000000000] |
| 00079410 | EUR[2.00009134000000000],USD[45.60730133380000000] |
| 00079416 | BTC[0.002765720000000000],ETH[0.039314660000000],EUR[0.000012117373541 2],UBXT[2.00000000000000000] |
| 00079418 | AKRO[2.000000000000000000],BAO[4.00000000000000000],DENT[1.0000000000000 0000],EUR[0.00039345770645 26],KIN[4.00000000000000000],RSR[1.000000000000 00000],RUNE[1.0017183800000000 0],SXP[1.00000000000000000],UBXT[3.00000000 0000000000],USD[0.0118091153013376],USDT[0.000000005177991 4] |
| 00079421 | USD[43.38630440500000000000000] |
| 00079431 | BAO[5.00000000000000000],ETHW[1.0264794300000000],EUR[0.0000000875893 58],FTT[1.0168334400000000],KIN[4.00000000000000000],TRX[1.00000000000000 000],UBXT[2.00000000000000000],WAXL[11.3947139000000000] |
| 00079432 | USD[0.000000282580841 5] |
| 00079434 | USD[1.448377016828542 8],USDT[1033.75000000000000000] |
| 00079437 | ETH[330.5741980300000000],USD[0.759310000000000] |
| 00079439 | BTC[0.00000000109890 0],EUR[0.00000000220911 12],TRX[0.00001300000000000],USD[4.9657778509125626] |
| 00079440 | ETH[0.425914800000000000],USD[1.4342815600000000],USDT[0.00260100000000 00] |
| 00079444 | ETH[0.000000092000000000] |
| 00079446 | EUR[100.00000000000000000],USD[5.954462686925000 0] |
| 00079451 | USD[6477.8732000480725320] |
| 00079454 | BTC[0.376566235000000000],EUR[0.00089226782203 5],USD[0.4337237760337058],USDT[0.00000700402275 03] |
| 00079455 | EUR[0.597166370000000000],USD[0.00000006324267 6] |
| 00079461 | USD[458.21607195000000000000000] |
| 00079465 | BTC[0.000000470000000000],USD[0.00229929000000000],USD[0.2300747195000 000] |
| 00079467 | BTC[0.01049857500000000],USD[0.0982929880279250] |
| 00079470 | BTC[0.082985516540000 0],FTT[1.1337997378000000],ETHW[0.0001820000000000],EUR[0.000029827731658 8],FTT[0.0910657000000000],MATIC[0.9825400000000000],NEAR[0.097381000000 0000],SOL[7.0044128000000000],STETH[0.0005952111533 78],TRX[169.9694000000000000],USD[3520.2249559014297000],USDT[5000.00000 00700 00000] |
| 00079477 | EUR[0.004183490000000000],USD[0.039888354922 6044] |
| 00079479 | BTC[0.000000060000000000],ETHW[3.1590000000000000],USD[0.35281024754000 00] |
| 00079480 | ATOM[0.085257740000000 0],BTC[0.000072190000000 0],DOGE[0.4504712600000000],DOT[1.0782234100000000],ETH[0.00008780000000 00],ETHW[0.00008780000000 00],MATIC[3.8332485800000000],NEAR[1.09199329000 00000],USD[1.2171280751650000],USDT[0.2694991927500000] |
| 00079482 | FTT[80.3804572100000000],KIN[1.00000000000000000],USD[0.0966862445459465] |
| 00079484 | TRX[0.000034000000000000],USD[16523.0160373297500000],USDT[78.709627611 46121 24] |
| 00079487 | ETH[0.000269480000000000],ETHW[0.0026948000000000],EUR[0.00001151210661 38] |
| 00079490 | BTC[0.000000004000000 00],ETH[0.0000000411649 40],ETHW[0.0000000411649 40],USD[0.0000001183798 02],USDT[8057.0902330154820076] |
| 00079493 | EUR[506.5093053100000000],USD[989.0906784212449028],USDT[0.000006781625 2203] |
| 00079495 | EUR[0.000000042796862],USD[0.000000085662740],USDT[38.8748137399409703] |
| 00079499 | FTT[2.600000000000000000],USD[0.5380140456527100],USDT[1120.97149192000 00000] |
| 00079500 | SPY[0.246324380000000000],USD[0.0068294287262576] |
| 00079503 | EUR[50.00015816890916 4] |
| 00079504 | USD[0.0022917250000000 00] |
| 00079507 | EUR[0.000000057560843],USDT[0.000000074000625] |
| 00079509 | EUR[1.240592064925437 5] |
| 00079511 | EUR[0.000000014576272] |
| 00079514 | EUR[1026.3937555942010960],USD[1.1875927491817 1429] |
| 00079519 | BTC[0.010442910000000 0],DOGE[1231.4884744400000000],DOT[34.3814025364927800],ETH[0.5188211079 725200],ETHW[0.5188211079725200],SOL[6.9696795100000000],USDT[0.00000582 07650065] |
| 00079520 | ALGO[1386.5178840765900000],AXS[19.0000000004031 80],EUR[0.0000000266491 86],SHIB[58892.3614391555403280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00079521 | BNB[0.0470043000000000],UBXT[1.0000000000000000],USDT[0.0000019534038212] |
| 00079523 | ETH[0.0000000908292732],EUR[0.0000000066679685],USD[4.8940850634407857000000000] |
| 00079524 | EUR[0.0006604299000000],FTT[23.4000000000000000],HNT[0.5000000000000000],USD[4.4254668063433406] |
| 00079528 | EUR[0.0005656125942244] |
| 00079531 | BAO[1.0000000000000000],EUR[0.1500142666846800] |
| 00079532 | CEL[0.0284000000000000],USD[0.0344696150000000] |
| 00079534 | BAO[1.0000000000000000],BTC[0.0000171900000000],ETH[0.0005894700000000],EUR[3006.1251608810236505],KIN[1.0000000000000000],TRX[1.0000000000000000],XRP[0.0001464300000000] |
| 00079535 | BNB[1.9335796300000000],EUR[0.0000066659503508],FTT[0.0627745858595042] |
| 00079537 | BTC[0.1218925200000000],ETH[0.0901804308104409] |
| 00079540 | AKRO[2.0000000000000000],BAO[5.0000000000000000],EUR[112.4894239569192648],KIN[3.0000000000000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[1024.6624823125019398],USDT[0.0000000105878432] |
| 00079543 | USD[0.0000000152588584],USDT[0.0000002336346S] |
| 00079545 | ALGO[3.7868010000000000],AVAX[0.0600000000000000],BCH[0.0084293900000000],BNB[0.0040000000000000],CRO[9.1734279800000000],FTM[3.0000000000000000],LTC[0.0187018400000000],MATIC[1.1820612700000000],SOL[0.0390893200000000],TRX[15.9318250000000000] |
| 00079552 | USD[0.4288611120000000],USDT[0.0000000023063490] |
| 00079555 | BTC[1.1995877400000000],ETH[4.0936744400000000],KIN[2.0000000000000000],SOL[30.0510718200000000],USDT[23.3936292360600000] |
| 00079560 | EUR[93.7057660133444385],USD[-51.2144426461659240] |
| 00079561 | EUR[100.0000000000000000] |
| 00079566 | USD[36.8535889075000000] |
| 00079567 | ATOM[4.7004118660178016],AVAX[5.1161766300000000],BAO[7.0000000000000000],BTC[0.0573732437796144],ETH[0.1421897500000000],EUR[0.0003906162558030],FTT[0.0000091300000000],KIN[6.0000000000000000],LUNC[170811.1807118000000000],SOL[1.9894832500000000],USDT[0.0000000132062134] |
| 00079568 | BTC[0.0004759400000000] |
| 00079570 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[4535.9357992000000000],ETH[1.0014904400000000],ETHW[0.0001050200000000],EUR[0.0000000070202348],KIN[4.0000000000000000],MATIC[1.0000182600000000],TOMO[1.0000000000000000],USDT[0.0000000030434264] |
| 00079572 | USD[472.5459747301500000],USDT[0.0000000039677776] |
| 00079583 | USD[1.1682893765000000] |
| 00079585 | DOGE[0.0000000028744745],USD[1938.9427814484668097] |
| 00079588 | EUR[9900.0000000000000000] |
| 00079589 | ATOM[19.2060311200000000],BAO[4.0000000000000000],BAT[58.1422841100000000],BTC[0.0079953500000000],CHF[0.0764017374875215],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00079590 | BNB[0.0295519303743319],EUR[0.0000000024218372],FTT[25.1949600000000000],USD[0.0000000150204890],USDT[8.9706562303621653] |
| 00079592 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[2.0000000000000000],USD[1385.4713756017254707] |
| 00079593 | USDC[300.1266757700000000] |
| 00079595 | BTC[0.0004810300000000],EUR[0.0000510685497186],USDT[45.8691829336165660] |
| 00079596 | DAI[0.0042219100000000],USD[289.3734750391454952],USDT[0.0000000120767431] |
| 00079603 | USD[16.4500000000000000] |
| 00079604 | BTC[0.0053985840000000],ETH[0.0149977700000000],EUR[0.0000000051165001],FTT[0.0000000062913172],HNT[22.8477804700000000],KIN[1.0000000000000000],MATH[172.3130936900000000],SOL[0.6797967000000000],SRM[64.9707400000000000],USD[74.5713505781386633],XRP[221.1110151200000000] |
| 00079605 | BTC[0.0000001000000000],EUR[0.0001088548958028],FTT[4.0039943900000000],SOL[0.0004975830500160],USDT[371.2376460509345483] |
| 00079610 | SOL[-5.2732169769714904],USD[96.7062819401250000],USDT[162.3952175006926409] |
| 00079612 | BAO[1.0000000000000000],EUR[0.0000113653607422] |
| 00079613 | AKRO[1.0000000000000000],BTC[0.0000010000000000],EUR[0.0178341537540679],KIN[1.0000000000000000],SOL[0.0000293600000000],USD[0.0003881266500000] |
| 00079615 | USD[0.1420749000000000],USDT[200.1965785800000000] |
| 00079620 | USDT[100.0000000000000000] |
| 00079621 | FTT[10.0000000000000000],USD[42.0536828361428000],USDT[0.0000000008862692] |
| 00079625 | USD[0.0087291128840820],USDC[1209.5000000000000000],USDT[0.0000000103456446] |
| 00079627 | USD[0.0000000091339844],USDT[0.0096327243497176] |
| 00079629 | ETH[6.6487365000000000],EUR[0.5953920195000000],USD[11.6864425464575000] |
| 00079630 | BTC[0.1613795900000000],DOGE[0.0014087800000000],EUR[0.0000000031849799],USD[0.1732388840000000] |
| 00079632 | SUSHI[728.7016942800000000],XRP[4323.5807095300000000] |
| 00079633 | BTC[0.0192000000000000],ETH[0.0097748000000000],EUR[0.0882236824421795],USD[2.1406547518326108] |
| 00079637 | BAO[4.0000000000000000],BNB[2.2292555400000000],BTC[0.0013728300000000],DENT[1.0000000000000000],ETH[0.5013688742933857],ETHW[0.0000000076263200],EUR[0.0000022514795308],FTT[0.0000000075190096],SHIB[309.9957113600000000],USDT[0.0000000045457587],XRP[392.6072316300000000] |
| 00079640 | BAO[1.0000000000000000],ETH[0.0000001000000000],EUR[1.7284320281061058],NFT (3742835192786695970)[1],NFT (4177736418023144411)[1],NFT (4962291918395212133)[1],NFT (5488974117130118421)[1],NFT (5700358932499347861)[1],PSG20_1065324500000000],SHIB[81985.6065574500000000],XRP[0.0000028700000000] |
| 00079641 | EUR[0.0000000051369081,TRX[0.0000750000000000],USDT[7.3913804019816836] |
| 00079647 | AKRO[1.0000000000000000],ALGO[1308.1275200098043456],BTC[0.0181909610131289],DENT[1.0000000000000000],EUR[0.0001031511016312],FTT[0.3000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.0024275138250000],USDT[0.4290423520000000] |
| 00079648 | AAVE[0.0000122200000000],AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DMG[926.2752911500000000],ETH[0.0000010600000000],EUR[0.0010107069010879],KIN[6.0000000000000000],UBXT[1.0000000000000000] |
| 00079649 | ETH[0.0068400200000000],ETHW[0.0067578800000000],NFT (3429892221133875021)[1],NFT (4446578283195853371)[1],NFT (4618266713634304858)[1],NFT (4759517326718420901)[1],NFT (5317944725001556411)[1],SOL[0.0100002754616702] |
| 00079650 | USDT[0.0000000175133240] |
| 00079651 | EUR[0.0000869747512885],HXRO[1.0000000000000000] |
| 00079653 | USD[1570.2933725550000000] |
| 00079663 | AKRO[1.0000000000000000],EUR[0.0000000039821520],USD[5.4715568343995747],USDT[52.0296918461435107] |
| 00079667 | SOL[80.0179940000000000],USD[-0.3482600000000000],USDT[1.8725000000000000] |
| 00079668 | ETH[0.0048000000000000],ETHW[0.0298000000000000],FTT[3.1994240000000000],USD[0.0066578990000000] |
| 00079670 | EUR[0.0001401591690079] |
| 00079671 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0015579100000000],CRO[152.4052426500000000],DOGE[123.9896031525475519],ETH[0.0190248200000000],ETHW[0.0000000007593325],EUR[0.0000000093477372],KIN[13.0000000000000000],SOL[0.7100657900000000],USD[0.0000000051186214],USDT[0.0000000493610... 88] |
| 00079672 | USD[0.6854140000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00079674 | BTC[0.0201541800000000],ETH[0.2731372000000000],LINK[14.4025910400000000],MATIC[104.4743534300000000],USD[100.0000986204381837] |
| 00079675 | BAO[1.0000000000000000],EUR[0.0000956186972634],KIN[1.0000000000000000] |
| 00079676 | EUR[0.0004476634713114] |
| 00079677 | EUR[100.0000000000000000] |
| 00079680 | AMPL[0.4603125596920477],BTC[0.0000112000000000],USD[0.0009553935396000] |
| 00079683 | USD[207.5792399593250000] |
| 00079686 | BTC[0.0124975000000000],ETH[0.1739652000000000],EUR[501.3825000000000000] |
| 00079688 | ALGO[3.7654318300000000],BTC[0.0045803500000000],ETH[0.0062846547068995],LOOKS[-86.3563127107632549],USD[-22.5019443099131252] |
| 00079689 | EUR[997.6218938900000000],USD[539.9745344955468943],USDT[0.0000000066684424] |
| 00079690 | BTC[0.0112571000000000],HXRO[1.0000000000000000],STETH[0.2269449404355542] |
| 00079693 | BTC[0.0581142400000000],ETH[1.3976004700000000],EUR[0.0000005513687770],USD[0.0002666215171595] |
| 00079699 | BTC[0.2485527660000000],ETH[0.4200000000000000],EUR[15724.7536000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[12949.0407672845000000],USDC[5000.0000000000000000] |
| 00079701 | EUR[0.0015696900000000],USD[0.0000338617544057],USDT[0.0000000027569058] |
| 00079703 | USD[10.0000000000000000] |
| 00079705 | EUR[12.0000000000000000] |
| 00079710 | ETH[0.0620000000000000],ETHW[0.0620000000000000],USD[13.2010291460000000] |
| 00079711 | AKRO[2.0000000000000000],BAO[16987.6242839000000000],BNB[0.0000128100000000],BTC[0.0796758142000000],CHF[0.0000001061776334],ETH[0.2860364129000000],EUR[0.0000024447383952],FTT[19.7772171800000000],KIN[162458.9802243800000000],TRX[210.2959783800000000],UBXT[1.0000000000000000] |
| 00079712 | EUR[0.0000026820900974],SOL[0.0000341200000000],USD[0.0013691609635266] |
| 00079713 | BTC[0.0020506700000000],EUR[10.0001169250511829] |
| 00079718 | FTT[0.0000599771604624],KIN[0.0000000100000000],MATIC[0.0000000048001650] |
| 00079721 | USD[0.0077882818796517],USDT[-0.0052585569466091] |
| 00079725 | ATOM[65.1000000000000000],ETH[0.0009376000000000],ETHW[0.0009376000000000],USD[0.5853647868010583],XRP[2303.0000000000000000] |
| 00079730 | TRX[0.0000010000000000],USD[0.0000002164817],USDT[0.0000000040191924] |
| 00079745 | EUR[3009.4943995500000000] |
| 00079746 | TRX[0.0000060000000000],USD[0.0000000119939066] |
| 00079747 | BTC[0.0000001800000000] |
| 00079749 | APT[90.0000000000000000],FTM[3500.0000000000000000],TRX[0.0000060000000000],USD[1.0555539900000000],USDT[0.0000000010534623] |
| 00079750 | ATOM[41.8161570000000000],BTC[0.0713018600000000],EUR[0.9814000000000000],SHIB[4100000.0000000000000000],USD[-55.1838201240407079],USDT[250.3152255000000000] |
| 00079753 | BAO[1.0000000000000000],BTC[0.0004911200000000],ETH[0.0119379300000000],ETHW[0.0117873400000000],EUR[0.0073720888538498],KIN[1.0000000000000000],SOL[0.2871831700000000] |
| 00079754 | EUR[0.0000000075232101],USD[0.0000008809075263] |
| 00079757 | AAPL[0.3423657600000000],ALPHA[1.0000000000000000],BAO[93.0000000000000000],BNB[0.1905696900000000],BTC[0.0481228700000000],DENT[5.0000000000000000],DOGE[360.7197214000000000],DOT[17.0315717500000000],ETH[0.3437508000000000],ETHW[3.1621924700000000],EUR[0.0000000801854503],FTT[30.8147556100000000],KIN[68.0000000000000000],MATIC[162.8092449400000000],RSRI[2.0000000000000000],SOL[3.6577236900000000],TRX[3352.7701303800000000],UBXT[3.0000000000000000],XRP[3319.8436877500000000] |
| 00079758 | EUR[0.0009690422064471],USDT[89.5676302900000000] |
| 00079762 | EUR[0.0000001021622825] |
| 00079767 | AKRO[1.0000000000000000],ATOM[0.0001442920000000],BAO[1.0000000000000000],CHF[0.0000009320656],DA[5635.6752585400000000],ETH[0.0000045900000000],EUR[0.0000000956376465],FRONT[1.0000000000000000],TRX[1.0000000000000000],USDT[4983.2508511294246398] |
| 00079769 | USD[0.0009901725000000],USDT[146.0732050098457503] |
| 00079770 | USD[0.0044062990000000],USDT[0.0000000074875035] |
| 00079771 | EUR[0.0000000039319400],USD[197.1324268950982760],XRP[2.0000000000000000] |
| 00079774 | BTC[0.0000000001000000],USD[0.0084481015878187],USDT[0.0000000041912299] |
| 00079777 | USD[0.0000001361172640] |
| 00079778 | USD[0.0000000078926875],USDT[0.0000000024000000] |
| 00079779 | USD[0.0085098588250000],USDT[0.0000000600000000] |
| 00079780 | USD[0.0000000102865990],USDT[0.0000000097056712] |
| 00079781 | USD[0.0083119518725000],USDT[0.0000000120000000] |
| 00079782 | USD[0.0092371182125000],USDT[0.0000000120000000] |
| 00079783 | USD[0.0022756595000000],USDT[0.0000000460000000] |
| 00079784 | USD[0.0099698819500000],USDT[0.0000000540000000] |
| 00079785 | USD[0.0028097500000000],USD[0.0000000064988300],USDT[0.0000000065000000] |
| 00079786 | USD[0.0012541442250000],USDT[0.0000000070750354] |
| 00079788 | USD[0.0117047390000000],USDT[0.0000000080000000] |
| 00079789 | USD[0.0099501373507939],USDT[0.0000000006985700] |
| 00079791 | USD[0.0000000060541420] |
| 00079792 | USD[0.0029223456500000],USDT[0.0000000017000000] |
| 00079793 | USD[0.0086954130000000],USDT[0.0000000089000000] |
| 00079794 | SOL[0.0003470000000000],USD[0.0016085431250000],USDT[0.0000000094062600] |
| 00079796 | USD[0.0040723625667229],USDT[0.0000000033960800] |
| 00079797 | LTCJ[0.0000001000000000],USD[-6.1079050245000000],USDT[199.5646893518860120] |
| 00079798 | USD[0.0146099650000000],USDT[0.0000000060000000] |
| 00079799 | USD[-0.2412556082500000000000000],USDT[20.0000000000000000] |
| 00079800 | USD[0.0064996586748883],USDT[0.0000000950048835] |
| 00079801 | MATIC[1.0000000000000000],USD[0.0058883046604710],USDT[0.0000000035000000] |
| 00079802 | USD[-1.1569579130000000],USDT[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00079803 | USD[0.0098187350000000],USDT[0.0000000067000000] |
| 00079804 | EUR[0.0045537201711152],KIN[1.0000000000000000],USD[0.0286163553653892],USDT[0.0000000075215827] |
| 00079805 | USD[0.0003105237500000],USDT[0.0000000027685868] |
| 00079806 | USD[0.0029265786661704] |
| 00079807 | USD[0.0000001110660596] |
| 00079809 | USD[0.0000000992126210],USDT[0.0000000042985700] |
| 00079810 | USD[0.0000000078240744],USD[19.7472913169033553] |
| 00079811 | BTC[0.0069587300000000],EUR[0.0001455527669184],USD[-48.9988934525130492000000000] |
| 00079812 | USD[-0.0103564624000000],USDT[18.8823591477130470] |
| 00079814 | USD[0.0088724418500000],USDT[0.0000000001000000] |
| 00079815 | USD[0.0204686696645000],USDT[0.0000000014123300] |
| 00079818 | BTC[0.0049041600000000],ETH[0.0000000091405600],EUR[0.0000000078101968],FTT[0.0000977100000000],KIN[3.0000000000000000],USD[-15.6329356586966160],USDT[24.6536999401316938] |
| 00079819 | USD[-0.0172281120000000],USDT[18.8500000007660837] |
| 00079820 | USD[0.0083493571913571],USDT[-0.0056059073778394] |
| 00079821 | USD[0.0011827995000000],USDT[0.0000000012000000] |
| 00079822 | USD[-1.4921406711025000],USDT[20.0000000000000000] |
| 00079824 | USD[0.0000000106735004] |
| 00079827 | EUR[0.0000000043758063],USD[0.0000090900307940],USDT[0.0000000002719152] |
| 00079829 | USD[0.0000000052055404] |
| 00079830 | BTC[0.0002501900000000],USD[-1.2658520687500000000000000000] |
| 00079833 | USD[0.0094535233000000],USDT[0.0000000015000000] |
| 00079834 | USD[0.0067226323750000],USDT[0.0000000008900000] |
| 00079837 | USD[0.0006873731762600],USDT[19.1198744346564964] |
| 00079839 | USD[2.4522109150000000],USDT[20.0000000000000000] |
| 00079840 | USD[0.0000000093552904],USDT[0.0000000045946700] |
| 00079841 | USD[0.0004025024250000],USDT[0.0000000013092600] |
| 00079842 | USD[0.0000000147200571],USDT[0.0000000049938192] |
| 00079843 | USD[0.0000000147423588],USDT[0.0000000096658000] |
| 00079844 | USD[0.0021682270000000],USDT[0.0000000005000000] |
| 00079845 | USD[0.0000000129800121] |
| 00079846 | USD[0.0000000163389512],USDT[0.0000000012000000] |
| 00079847 | USD[0.0206983369915260],USDT[18.5939178813000000] |
| 00079849 | USD[0.0000000143920882],USDT[16.7989066802816483] |
| 00079851 | BTC[0.3752868200000000],DOGE[35.2612093300000000],ETH[1.0055258700000000],LTC[2.0277682800000000],SHIB[32942917.3445066900000000] |
| 00079853 | USD[0.0000046055000000],USDT[19.9761907217411000] |
| 00079854 | USD[0.0109913673000000],USDT[0.0000000063000000] |
| 00079856 | USD[0.0033292080000000],USDT[0.0000000079289538] |
| 00079859 | EUR[1010.0000000000000000],USD[28.5326919050000000] |
| 00079862 | USD[0.0000000140590614],USDT[0.0000000066810817] |
| 00079866 | BTC[0.0000515800000000],ETH[0.0006298800000000],ETHW[1.9476298800000000],TRX[8303.4220500000000000],USD[0.4519095350000000] |
| 00079868 | EUR[0.0000000068757170],USD[202.2276937000000000] |
| 00079872 | EUR[0.0000000087415903],USD[8.4296597984567040] |
| 00079874 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0039128200000000],EUR[183.9014774087965545],SOL[1.4223586000000000] |
| 00079882 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.5906643500000000],EUR[0.0004347444013680],KIN[2.0000000000000000],USDT[0.0000001496564630],WAXL[5.0337663500000000] |
| 00079885 | BTC[0.0000000077051717],CRV[2.0000000000000000],ETH[0.0010000000000000],FTT[25.3952500000000000],MATIC[2.0000000000000000],RSR[20.0000000000000000],USD[0.0000001142963580],USDT[0.0000000097343105] |
| 00079886 | CHZ[1.0000000000000000],EUR[0.0000000064365010] |
| 00079889 | USD[1166.4147691185000000],USDT[1005.0100000000000000] |
| 00079892 | BTC[0.8960550308852000],FTT[25.0000000000000000],USDT[2.9117743908450000] |
| 00079894 | EUR[0.0000030592420696],USD[152.1614291807000000] |
| 00079899 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BTC[0.0153883100000000],DENT[3.0000000000000000],DOGE[0.0008575500000000],EUR[0.0000757542478564],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000048485383],XRP[0.0002183500000000] |
| 00079902 | AKRO[1.0000000000000000],EUR[0.0000004621626482],GALA[409.4620119500000000],KIN[2.0000000000000000],SOL[1.5436639000000000],SUSHI[8.8555862100000000],UBXT[1.0000000000000000],XRP[59.5676417100000000] |
| 00079903 | ETH[-0.0000065656452785],EUR[0.0012190454765852],USD[0.012486713660234] |
| 00079904 | BTC[0.0000001000000000] |
| 00079908 | EUR[227.0187164800000000],FTT[0.0883200000000000],USD[0.2566755132276192] |
| 00079909 | USD[0.0000137110514574],USDT[0.0000001503895] |
| 00079911 | FTT[10.3824012700000000] |
| 00079912 | AKRO[1.0000000000000000],APE[1.0501967800000000],BAO[10.0000000000000000],ENJ[15.7209956400000000],FTT[1.8376884500000000],KIN[5.0000000000000000],LINK[5.6279528200000000],MATIC[49.5583236000000000],USD[0.0000001190126900],USDT[0.0000000119576775] |
| 00079914 | EUR[0.0000000174786907],FTT[0.6000000000000000],USD[46.4445357062498102],USDT[0.0100000119407652] |
| 00079918 | BTC[0.0524000000000000],DAI[0.0070965000000000],EUR[0.0000000166165544],USD[202.7005944058000000],USDT[1.6683142865657850] |
| 00079919 | CRO[96067.2743328700000000],FTT[1.0000000000000000],USD[0.0000000051406263] |
| 00079920 | CHF[0.0000588471088637],EUR[0.0000369706538746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00079926 | BAO[1.000000000000000],USD[7910.825888934989079],USDT[0.4593257357035100] |
| 00079929 | BNB[1.027762990000000000],CRO[5935.15134178683612532],DOT[21.069160710000000000],ETH[0.154397850000000000],FTM[152.436127540000000000],GALA[0.000000000513512],SAND[111.050709570000000000],USDT[19.800554816050397150] |
| 00079930 | BTC[0.002000013395870],EUR[0.000100068377440240],KIN[1.000000000000000000],USDT[38.695306867423282],XRP[90.903423050422986 9] |
| 00079931 | BTC[0.000000084948000],USD[0.196626176861089 6],USDT[0.0001170223647076] |
| 00079937 | BTC[0.000457200000000],EUR[0.0020994650000000] |
| 00079943 | EUR[0.000025193065654] |
| 00079944 | ALPHA[1.000000000000000000],BAO[5.000000000000000],BTC[0.000007000000000],ETH[0.000011350000000],ETHW[0.000026800000000],EUR[4217.109358383591591 3],KIN[5.000000000000000000],TRX[1.000000000000000000] |
| 00079948 | BAO[1.000000000000000000],ETH[0.107979480000000000],ETHW[0.062988030000000000],EUR[1.333000002344403 2],USDT[0.0512858400000000] |
| 00079950 | ETH[0.000000073953472],EUR[0.000001205573750 0] |
| 00079953 | USD[0.010000048531227],USDT[19.801800332400000 0] |
| 00079956 | EUR[0.006899552720470 0] |
| 00079958 | BUSD[279.000000000000000],ETH[0.004540200000000],ETHW[0.004540200000000],USD[0.116826465700000 0] |
| 00079963 | USD[0.004802039724852 1],XRP[0.000000093229600] |
| 00079965 | ATOM[2.009663000000000000],BTC[0.014224230000000],CHZ[1502.796106020000000000],ETH[0.087370030000000000],EUR[0.000000006702060 6],USDT[25.8246045578236962] |
| 00079972 | ETH[0.255948800000000000],ETHW[0.255948800000000000],EUR[1.100800000000000 0],XRP[2499.831000000000000000] |
| 00079973 | BTC[0.000000100000000],ETH[0.00000000695416980] |
| 00079974 | EUR[0.004950614000000000],USD[0.0000000112981739] |
| 00079983 | DOGE[10.652370135000000000],EUR[0.000000004017000 0],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000103993596],USDT[0.000000082438528],XRP[2.5027861600000000 00] |
| 00079989 | BAO[1.000000000000000000],BTC[0.446291880000000 0],ETH[1.754307270000000000],USDT[14.0577217381422140] |
| 00079990 | BAO[2.000000000000000000],BTC[0.305242670000000 0],EUR[0.054614485996932 0],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 00079994 | BTC[0.069400000000000000],ETH[0.631873600000000 0],EUR[5.088812780000000 0],USD[17.5042393800000000000000000000] |
| 00079995 | EUR[0.000089347059629 4],USDT[0.00000009421198 8] |
| 00079996 | EUR[100.000000000000000] |
| 00079997 | AVAX[2.899380000000000000],BNB[0.274485620000000 00],DOGE[363.682200000000000000],FTT[0.000000094973518],SOL[0.449748000000000000],TRX[339.674600000000000000],USDT[101.955974518773644 5],XRP[33.971000000000000000] |
| 00080001 | USD[0.000000150466973] |
| 00080006 | EUR[0.000000013109632 9],USDT[0.000000005933473] |
| 00080014 | USD[0.000124321110506 8] |
| 00080015 | AKRO[1.000000000000000000],BAO[1.000000000000000 000],EUR[0.000000031299339],FRONT[1.000000000000000000],KIN[1.000000000000000000],SECO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000118406556],USDT[7754.3381409154635140] |
| 00080017 | EUR[0.020328790000000 00],USD[0.001646021250000 0],USDT[0.334200000000000000] |
| 00080022 | BTC[0.018013600000000000],ETH[0.692000000000000 0],ETHW[0.428000000000000000],EUR[0.000000039250000],SOL[0.000000067100000],USD[-1.8678912917016724000000000] |
| 00080024 | USD[0.000000008521635 1],USDT[19.8134501969944510] |
| 00080029 | BTC[0.003299753000000000],EUR[0.1782452008440000 0],USD[270.6444411305000000] |
| 00080030 | ETH[0.197000000000000000],ETHW[0.089000000000000 0],FTT[25.729330430000000000],USDT[440.0316310814298249] |
| 00080032 | BTC[0.000000004669867 0],USD[0.000000007401021 8] |
| 00080038 | ETH[0.000563950000000000],USD[230.8603288466389870 0],USDT[1741.5433837300000000] |
| 00080040 | BAO[1.000000000000000000],DENT[1.000000000000000 0],EUR[0.000000015404013 6],FRONT[2.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0001237816531108] |
| 00080041 | EUR[500.000000000000000],USD[-47.050986977000000000000000] |
| 00080042 | BAO[1.000000000000000000],DENT[1.000000000000000 0],EUR[0.000000165737419],KIN[2.000000000000000000],TOMO[1.000000000000000000] |
| 00080043 | BAO[1.000000000000000000],BTC[0.094302320000000 0],EUR[3803.2164436543994099] |
| 00080045 | USD[0.003794812600000 0],USDT[96981.3300000000000000] |
| 00080047 | BTC[0.006698660000000000],EUR[0.170000000000000 0] |
| 00080049 | BAO[2.000000000000000000],DENT[1.000000000000000 0],ETH[0.000000014061275],ETHW[0.159542341406127 5],EUR[0.000000134060539],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.0001222464092 58],USDT[0.000000007858915] |
| 00080051 | BTC[0.007973625870000 00],FTT[20.262158431803550 0],TRX[0.000080000000000],USD[3519.212750791060988 3],USDT[0.000000144968034] |
| 00080053 | BTC[0.000049430000000000],EUR[0.000030587775199 1] |
| 00080055 | BTC[0.000000000971590 84] |
| 00080057 | USD[7.339025949000000 0] |
| 00080059 | EUR[10.000000000000000 0] |
| 00080061 | BTC[-0.000212752295294 0],EUR[0.5352643183837176 ],USD[4.835752944668613 58],USDT[-0.0098794963753658] |
| 00080068 | AKRO[3.000000000000000000],ALPHA[1.0000000000000 00000],AUDIO[1.000000000000000],BAO[8.000000000000000],BTC[0.020501860000000 0],DENT[6.000000000000000],ETH[2.7006448300000000 00],ETHW[0.058588980000000000],EUR[0.231853436452168 3],FIDA[1.000000000000000000],KIN[13.000000000000000000],RSR[2.0000000000000000 00],SXP[1.000000000000000000],TOMO[1.000000000000000],TRX[6.000000000000000],UBXT[3.000000000000000000],USDT[2267.2645434126190644] |
| 00080075 | USD[0.001316929600000 0],USDT[0.00000000938000 0] |
| 00080081 | ATOM[10.987920290000000000],AUDIO[201.523803730000000000],AVAX[5.051365130000000000],BCH[0.520721260000000000],BNB[1.311899250000000 0],BTC[0.026566280000000000],DOT[18.195384500000000000],ETH[0.402646470000000000],ETHW[0.402477190000000000],FTM[255.094704170000000000],LINK[24.312743090000000000],MATIC[109.0656178 8 00000000],SOL[1.867421380000000000],UNI[8.426581110000000000] |
| 00080083 | EUR[0.009133050000000000],USD[0113.482468409106008 7] |
| 00080086 | AKRO[1.000000000000000000],EUR[0.000000072525612],USD[0.000000006172097 3],USDT[0.000000009021903 7] |
| 00080090 | BAT[1.000000000000000000],ETH[0.000000062952906],EUR[0.000612306415223] |
| 00080091 | AVAX[15.800000000000000],DOT[43.300000000000000000],EUR[0.000000060000000],SHIB[200000.000000000000000000],SOL[8.890000000000000000],USD[0.000000144348738],USDT[466.0358252757800000],XRP[642.000000000000000000] |
| 00080096 | BTC[0.000000045522250],ETH[0.046657390552010 0],ETHW[0.046657390552010 0],EUR[0.000000100802760],USD[0.000022859152894 8],USDT[0.000000146346929] |
| 00080100 | DOGE[1.496442060000000 0],USD[0.000000004082492] |
| 00080102 | EUR[0.000000109723020],USDT[0.0038721299275544] |
| 00080103 | USD[5.000000000000000] |
| 00080104 | EUR[0.000000025956792],USD[0.000000074279945],XRP[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00080106 | AVAX[19.175739060000000000],BTC[0.0107885400000000000],DOT[208.6062655300000000000],EUR[0.0074276163866947] |
| 00080111 | USD[0.0001264212441600],USDT[0.0000000555936819] |
| 00080118 | USD[5.0000000000000000] |
| 00080120 | DENT[1.0000000000000000],EUR[0.0000000088643890],USD[50.2145226845478780] |
| 00080121 | USD[0.0001018103671380] |
| 00080128 | EUR[0.8490210600000000] |
| 00080134 | AKRO[1.0000000000000000],DOGE[81.4535414000000000],ETH[0.0000000005700000],KIN[1.0000000000000000],LTC[1.7602737008253000],MATIC[0.0000000082228216],USD[0.0000000025566732] |
| 00080137 | ALGO[25.4947437200000000],BUSD[838.4962916600000000],ETH[0.0494801100000000],ETHW[0.0488640600000000],GALA[4.8000000000000000],MATIC[20.9438636800000000],SHIB[568793.6879993600000000],USD[-22.1749233760750000000000000],XRP[237.3110180500000000] |
| 00080139 | EUR[0.0000141394823367],USDT[0.0000018369422704] |
| 00080141 | USD[0.0000000072092139],USDT[0.0000000022735829] |
| 00080145 | TRX[0.0000060000000000],USDT[68000.9998939122042249] |
| 00080146 | ETH[0.0000000058600000] |
| 00080147 | ALGO[0.0000000100000000],EUR[0.0000000096622726] |
| 00080156 | BAO[1.0000000000000000],BTC[0.0202951600000000],ETH[0.0579533140000000],ETHW[0.0549674080000000],FTT[4.0289031500000000],SOL[2.4107785600000000],USD[0.0000001063094347],USDT[0.7520390600000000] |
| 00080157 | BAO[1.0000000000000000],ETH[0.0000011600000000],EUR[0.0000456658492206],KIN[1.0000000000000000] |
| 00080163 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[2.0000000000000000],ETHW[4.6233715100000000],EUR[7734.0608742520101689],FIDA[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 00080166 | USD[0.0183784500000000] |
| 00080169 | EUR[0.0026800093790160],USD[0.0000000034577146] |
| 00080170 | USD[0.0392989700000000] |
| 00080171 | TRX[0.0000050000000000],USDT[0.0603178736000000],USDT[0.0000000069903435] |
| 00080175 | LTC[0.0003451900000000],USD[0.0000003534882187],XRP[35.5476629848000000] |
| 00080176 | TRX[0.0000110000000000],USDT[2.2063710000000000] |
| 00080177 | ATOM[0.0001177600000000],BAO[7.0000000000000000],ETHW[3.5680608600000000],EUR[0.0000000073375822],GALA[20.0000000000000000],KIN[11.4003374300000000],SOS[752.2344818500000000],USD[-4.2057549324265774000000000],USDT[13.3967322071675156] |
| 00080180 | TRX[0.0000180000000000],USDT[27.5400000000000000] |
| 00080185 | EUR[110.0000000000000000],USD[-14.0572196638000000] |
| 00080186 | SOL[64.0897587000000000],USD[0.0000001098862123],USDT[4.3627106289934855] |
| 00080191 | BTC[0.0060998300000000],ETH[0.0153886200000000] |
| 00080193 | USD[1288.6079794056000000],USDT[0.0000000097196218] |
| 00080199 | BTC[0.0098000000000000],DOGE[740.0000000000000000],ETH[0.1089910000000000],EUR[115.2955229740000000],SOL[1.1500000000000000],USD[-144.1600482352805660000000000] |
| 00080208 | BTC[0.0161967600000000],EUR[0.3000000000000000] |
| 00080214 | EUR[0.0093219200000000],USD[0.0000000067040672] |
| 00080218 | EUR[0.0000000022234734],USD[0.5134275300000000] |
| 00080220 | APE[40.8518831000000000],BAO[11.0000000000000000],DENT[1.0000000000000000],ETH[0.0000003200000000],EUR[0.0000000019774172],KIN[2.0000000000000000],SOL[10.0015526400000000],UBXT[2.0000000000000000],USD[-7.5611929400000000],XRP[0.0008429400000000] |
| 00080222 | APT[0.1107182100000000],BAND[0.3181360900000000],BTC[0.0004500000000000],DOGE[7.9359575200000000],ETH[0.0039172100000000],ETHW[0.0284701000000000],EUR[0.0004716697649936],FTT[0.0359489000000000],TONCOIN[0.4859428500000000],WAXL[1.0887305400000000] |
| 00080230 | BAO[1.0000000000000000],EUR[0.0001422628535389],UBXT[1.0000000000000000] |
| 00080231 | EUR[0.0000001080860627],USDT[0.0776868700000000] |
| 00080237 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0153282700000000],ETH[0.0070806400000000],KIN[6.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001789605745104] |
| 00080242 | BAO[2.0000000000000000],BTC[0.0312531800000000],EUR[0.0004799602001 62],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 00080245 | BTC[0.0000002104784 72],ETH[0.0000000087231486],FTT[0.0000000042491 7],USD[50.0141081211254593],USDT[0.0000000103527473] |
| 00080246 | CRV[0.9902800000000000],FTM[0.9762400000000000],MATIC[0.6328745518884128],REN[0.9514000000000000],TRX[0.0001500000000000],UNI[0.0997480000000000],USD[0.0000001389854 76],USDT[0.0036490000000000] |
| 00080250 | BTC[0.0003479600000000],EUR[0.0000795189110897],USD[-1.7594082336955649000000000],USDT[0.0000000011997680] |
| 00080253 | BNB[0.0098220000000000],BTC[-0.0000064423005 80],ETH[0.0009696000000000],ETHW[0.0009696000000000],EUR[0.0000001426114 9],USDT[0.8464232588960000] |
| 00080256 | ETH[0.0015964100000000],EUR[0.0048350990248159],NFT [5490261837273993 84][1],USD[16.8380212385948706],USDT[0.0000000124735980] |
| 00080257 | BTC[0.0000001427267 84] |
| 00080259 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0102558900000000],ETH[0.2610558600000000],EUR[0.0000103168263488],KIN[3.0000000000000000],SOL[1.0000000000000000],TONCOIN[9.6299746600000000],UBXT[1.0000000000000000] |
| 00080263 | BTC[0.0160055500000000],SHIB[85137.6101630400000000],USD[0.71739542214701 57],USDT[0.0000000018619 50] |
| 00080265 | EUR[0.0021088688364 48] |
| 00080266 | BAO[1.0000000000000000],EUR[9779.0732047845387872],USDT[20.9961538900000000] |
| 00080272 | EUR[0.0000000046168001] |
| 00080274 | USDT[0.0000082182977862] |
| 00080275 | DOGE[10.0151713000000000],EUR[98.0800592400000000],SHIB[66666.0000000000000000] |
| 00080277 | EUR[0.0000000027268114] |
| 00080278 | USD[0.0001352764940035],USDT[0.0036885274440875] |
| 00080281 | BTC[0.0074186600000000],DOT[14.8020258400000000],MATIC[100.6490803000000000],SOL[6.5104929300000000] |
| 00080282 | AAVE[0.1089550200000000],BTC[0.0000651000000000],EUR[50.1896756575277702],USD[-6.5204781589805707],USDT[46.1686489000000000] |
| 00080285 | EUR[3319.9191825700000000] |
| 00080287 | BAO[1.0000000000000000],BTC[0.0009653911605 86],ETH[0.0037462753881 4],ETHW[0.0009538289778142],EUR[0.0024621800000000],USD[42.2260642051274669] |
| 00080295 | GMX[1.1600000000000000],LTC[0.0099537826480942],USD[0.2559076130000000],USDT[0.1485612781376426],XRP[793.1600327900000000] |
| 00080296 | EUR[20.0000000000000000] |
| 00080298 | BTC[0.0134526700000000] |
| 00080300 | USD[0.0000000008303940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00080304 | EUR[0.0000000057940881],SOL[0.0171313300000000],USD[0.0000002799900724],USDT[0.000000092618742] |
| 00080305 | CRO[0.0000000099361280],ETH[0.0151544475231691],EUR[0.0000002504824109],KIN[0.0000001000000000] |
| 00080306 | BNB[0.0000000043345689],ETH[0.0000000061082993],EUR[0.0002247600000000],USDT[0.0000030707428051] |
| 00080309 | EUR[765.5182685635316080],USD[0.0000000038050191],USDT[0.0066968057150128] |
| 00080313 | BAO[1.0000000000000000],BTC[0.0021255400000000],EUR[0.0001075254164984],KIN2.0000000000000000],USDT[0.0013622754667800] |
| 00080317 | EUR[555.0000000000000000] |
| 00080318 | CHZ[1091.4144259800000000],DOGE[1504.5499397100000000],DOT[17.9127551500000000],EUR[0.0000000196313580],MATIC[0.0009156000000000],USDT[0.0118220075521567],XRP[501.3189032700000000] |
| 00080319 | ETH[0.1791408600000000],EUR[4.3760202219525270],USD[-2.1335235380000000] |
| 00080324 | BTC[0.0000000035000000],EUR[0.0000000002000000],FTT[0.1638381793328676],RAY[401.7548484700000000],SOL[0.9816135761210730],USD[1004.2343372408400000],USDT[1628.2718906213925000],XRP[0.1907363200000000] |
| 00080326 | BTC[0.3092498740000000],EUR[0.0003641431158055],USD[0.0035495000000000],USDT[0.0001786097736039] |
| 00080335 | APT[2.2544956300000000],EUR[900.1622639334512560],MANA[0.0023836500000000],SAND[0.0023836500000000],SOL[1.1055740100000000],SUN[32.1760000000000000],USD[11.2718927075045441],USDC[3.0000000000000000] |
| 00080337 | BAO[3.0000000000000000],BTC[0.0002293800000000],ETH[0.0137515500000000],ETHW[0.0030704100000000],EUR[1.0008330984483144],FTT[0.2259285300000000],KIN[1.0000000000000000],SOL[0.0771272100000000],USD[-0.0712198795232393000000000],XRP[2.2125962900000000] |
| 00080342 | USD[0.0063781087050000] |
| 00080346 | EUR[0.0017274669143214],KIN[1.0000000000000000],USDT[0.0000000104472902] |
| 00080350 | EUR[5965.7636883989061115] |
| 00080352 | ETH[0.0019629200000000],USD[-0.4642971314106799],USDT[983.4372511675200000] |
| 00080357 | FTT[0.0029824160846400],SRM[0.0759276000000000],SRM_LOCKED[2.9240724000000000],TRX[0.0000020000000000],USD[0.0045425054779910],USDT[0.0000001388349764] |
| 00080361 | BUSD[851.4200000000000000],ETH[0.0806153200000000],ETHW[0.0996952800000000],EUR[0.0000056973849249],USD[13.0644658396038240000000000] |
| 00080363 | BTC[0.0003936000000000],ETH[0.0051871500000000],EUR[195.8745425652020979],XRP[50.1052201400000000] |
| 00080373 | EUR[20.3064320600000000] |
| 00080376 | APT[0.0000000500000000],BNB[0.3299482110000000],BTC[0.0120996057100000],DOT[12.9215188200000000],ETH[0.1400001330000000],FTT[30.0115590600000000],MATIC[108.9828970800000000],SOL[10.0087426400000000],USD[0.0000000115980186],USDT[7.4959495269499873] |
| 00080381 | EUR[0.0000000655272815],USD[0.0000003330187081] |
| 00080383 | EUR[921.1796679400000000] |
| 00080387 | SOL[0.5603372000000000],USD[0.0000003392611138] |
| 00080388 | EUR[0.0000004594423610],USD[0.0000000081973045] |
| 00080392 | ETH[0.0000001000000000],EUR[4.5271315719593320] |
| 00080399 | BTC[0.0017339500000000],USD[0.0001122261813265],USDT[0.5671220039270458] |
| 00080405 | BTC[0.0001478000000000],USD[-0.0008117303731296] |
| 00080408 | EUR[1284.5407512779779460],USD[0.7777702343022806] |
| 00080411 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0129960400000000],DENT[1.0000000000000000],ETH[0.1302960200000000],ETHW[0.0927856300000000],EUR[0.0002719341597300],FTT[2.0804519200000000] |
| 00080419 | USD[0.2101323398387214],USDT[0.0000012318435580] |
| 00080425 | AKRO[3.0000000000000000],BAO[10.0000000000000000],DENT[1.0000000000000000],ETHW[0.0026642000000000],EUR[0.0229963441140660],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[3.1009230000000000],UBXT[1.0000000000000000],USDT[0.0003260302231779] |
| 00080427 | ALGO[0.0000000082067640],AVAX[0.0004100007000000],BTC[20.2109435050000000],DOT[0.0000000030000000],EUR[0.0000004358953740],FTT[5.0537881000000000],GRT[0.0000000075000000],HT[351.5053278379517660],JST[0.0000000023953555],LINK[0.0000000000000000],LRC[0.0000000005500000],SOL[1.0000000062402223],TRX[776252573438489299732],USD[0.0000000007325203] |
| 00080429 | BTC[0.0000000000000000],BUSD[281.2592910600000000],ETH[0.0950000000000000],ETHW[0.0299996200000000],USD[0.9741913008276238],USDT[0.0000000398629574] |
| 00080433 | DOGE[0.7601332200000000],USD[0.2909008857216298],USDT[2.6246820371039693],XRP[0.0000000080946425] |
| 00080436 | ETH[0.0592169000000000],ETH[0.3524755526529795],EUR[0.0000109944458555] |
| 00080437 | BTC[0.0053045500000000],EUR[0.0001526794860039],FTT[0.0023140500000000] |
| 00080440 | USDT[0.0000029154954428] |
| 00080452 | FTT[25.9948000000000000],USD[0.0018246018964991],XRP[868.7287178700000000] |
| 00080455 | BTC[0.0000000100000000],USD[0.2540211369329750] |
| 00080462 | EUR[0.0000000028837679],USD[529.5484592596070702000000000],USDT[0.0000000001050168] |
| 00080465 | BTC[0.0000000474702938],EUR[0.0000000064489144],USD[0.0095407833697029],USDT[0.0001294512722134] |
| 00080469 | AAVE[2.8437962800000000],ALGO[0.2437640000000000],ATOM[0.0318686800000000],BAL[0.0004654200000000],BCH[11.0572082660000000],BNB[0.0087370600000000],BTC[0.0232924616000000],COMP[0.0000343532000000],DOGE[0.4052460000000000],DOT[133.8799400000000000],ETH[0.0096973600000000],ETHW[0.0000986000000000],EUR[0.0000000000088631880],FTT[24.4413007000000000],LINK[669.2352360000000000],LTC[0.0168950200000000],MKR[0.0006218520000000],SOL[0.0115601400000000],SUSHI[0.4436410000000000],SXP[1634.3166250000000000],TRX[0.6392360000000000],UBXT[80185.9511520000000000],USD[27.4486150067250000000000000],USDT[9470.7455055514959600],XRP[1414.4953980000000000] |
| 00080470 | EUR[8054.3851777200000000],USD[601.4512163232109820000000000] |
| 00080471 | EUR[0.0200000057576646] |
| 00080472 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[-0.0045383133423120],FIDA[1.0000000000000000] |
| 00080473 | KIN[1.0000000000000000],SOL[2.8554976000000000],TRX[0.0000100000000000],USD[0.0000000103168945],USDT[892.1901614374248429] |
| 00080480 | EUR[0.0000009797102600] |
| 00080483 | USD[0.0000000157142808],USDT[188.0706024574161112] |
| 00080485 | EUR[0.0015060606199999] |
| 00080486 | BAO[1.0000000000000000],BTC[0.0000935400000000],EUR[0.5059895822873964],USD[351.2771060000000000] |
| 00080487 | EUR[0.0000573575324231] |
| 00080490 | USDT[0.0003389592887580] |
| 00080493 | BTC[0.0013765118774230],EUR[0.0046362871725302],SOL[0.0000000094286046],USD[0.4440624982335143],USDT[0.9122373983006902] |
| 00080499 | ETH[0.0010000000000000],USD[0.0019252024262284],USDT[0.0000000083940535] |
| 00080500 | DOT[65.0864848000000000],EUR[500.4248357829030380],UBXT[1.0000000000000000] |
| 00080501 | EUR[0.0694744062448223],KNC[0.0000005750217900],USD[15.1056666712926978] |
| 00080502 | UBXT[1.0000000000000000],USD[0.0000006000000000] |
| 00080506 | EUR[0.9600000000000000],LOOKS[718.8562000000000000],USD[1.0842369200000000] |
| 00080508 | TRX[0.0000060000000000],USD[0.0000000025000000],USDT[0.0000000095911449] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00080510 | EUR[0.3676039100000000],USD[0.0003058036021508] |
| 00080511 | USD[-1.7960005326000000],USDT[9.0000000000000000] |
| 00080512 | BTC[0.0192790900000000],USD[18.5974626200000000] |
| 00080515 | BUSD[941.9977318700000000],TRX[0.0000180000000000],USDT[0.0000000015644687] |
| 00080517 | 1INCH[25.0759306500000000],CRO[1748.0559164300000000],DOGE[40.4127534400000000],DOT[6.6573875100000000],ETH[0.2552962100000000],EUR[2066.0363674923877175],LINK[3.1355935300000000],MANA[44.5868211500000000],MATIC[63.3949437700000000],SHIB[4644644.1394125000000000],SOL[6.3897409400000000],SXP[1.0000000000000000],XRP[86.7504056000000000] |
| 00080519 | BTC[0.0180467100000000],EUR[0.0000806969210464],KIN[1.0000000000000000] |
| 00080522 | EUR[10.0000000000000000] |
| 00080525 | EUR[0.0000808404964666] |
| 00080533 | BAO[1.0000000000000000],BTC[0.0148934300000000],DOGE[612.9740182100000000],ETH[0.3991600400000000],ETHW[0.1197715200000000],EUR[77.7827180812053578],FTM[229.5815095700000000],KIN[2.0000000000000000] |
| 00080534 | DENT[1.0000000000000000],EUR[0.0000003182609690],TRX[0.0004700000000000],UBXT[1.0000000000000000] |
| 00080535 | EUR[0.0000000011514060],USD[0.0082041750823665],USDT[324.1175247648539378] |
| 00080536 | USD[0.0000000038888940],USDT[0.0000000079006024] |
| 00080546 | BTC[0.0280225600000000],EUR[0.0000000495858594],USDT[0.0000198696405606] |
| 00080550 | CHF[0.0000000059616765],USDT[304.0614733760967876] |
| 00080551 | AAVE[0.1288714000000000],BTC[0.0000995500000000],DENT[1.0000000000000000],ETH[0.0590537103000000],FTT[25.0000000000000000],TRX[0.0000190000000000],USD[323.2260803065726910],USDT[0.0000000171852784] |
| 00080552 | BTC[0.0000030200000000] |
| 00080557 | BTC[0.0000000002542500],USD[1.7842874830553461] |
| 00080560 | FTT[0.0000220500003350],TONCOIN[76.8846280000000000],USD[0.0692713506000000] |
| 00080562 | BAO[1.0000000000000000],BTC[0.0000052052570000],ETH[0.0000336000000000],EUR[0.0000000018994344],KIN[1.0000000000000000],USDT[0.0000002628112460] |
| 00080567 | USD[21.5212354845000000],USDT[1068.5000000000000000] |
| 00080572 | NEAR[2917.2538600000000000],USD[0.0459743400000000],USDT[0.0020143000000000] |
| 00080583 | ATLAS[932.9211065900000000],BTC[0.0001725300000000],EUR[0.2600092473754609],KIN[1.0000000000000000],TRX[1.0000000000000000],XRP[136.7246957700000000] |
| 00080586 | BTC[0.0450061000000000],USDT[0.0000336545290944] |
| 00080591 | ETH[1.0230000000000000],EUR[0.0000000053562008],USD[3.4677153090000000],USDT[0.0045063232445125] |
| 00080593 | EUR[0.0000039865611344] |
| 00080595 | BAO[1.0000000000000000],BTC[0.0000000891890000],EUR[0.0000926262290717],USDT[10.2712963863823360] |
| 00080601 | EUR[1.4285705200000000],USD[0.0000000037636700] |
| 00080603 | ATOM[0.0087211200000000],BTC[0.0000637159600000],DOGE[0.9902540400000000],ETH[0.0001367900000000],FTT[0.0900855800000000],SHIB[11141.7675077600000000],USD[0.0089421943830000],USDT[1.0433430140702500] |
| 00080604 | USD[0.0179356690293021] |
| 00080607 | EUR[36.5823140400000000],USD[-3.9492275220265988] |
| 00080609 | ETH[0.0008738400000000],EUR[0.0000000011597875],USD[0.0000000047422300],USDT[0.0000000030783568] |
| 00080611 | USDT[3.5754241642108872] |
| 00080612 | BTC[0.0003273065000000],USDT[0.0058156078041520] |
| 00080614 | EUR[100.0000000000000000],USD[-0.0032430915000000] |
| 00080615 | TRX[0.0000010000000000],USD[17.3589815345000000],USDT[1044.8765460000000000] |
| 00080622 | EUR[0.0000102276236211] |
| 00080628 | DOT[50.3583188160000000],USD[49.7873826150000000] |
| 00080629 | TRX[0.0000080000000000],USD[-1.8218836250750000000000000],USDT[27.3390600000000000] |
| 00080630 | 1INCH[27.6590319100000000],AAVE[0.1930681800000000],CHF[0.0000000081189299],EUR[0.0000000077285031],FTT[0.6624783700000000],SHIB[911227.1028956600000000],SOL[1.2891530100000000],SUSHI[10.3646192400000000],UNI[2.3819968700000000],USD[326.0887183946568817],USDT[0.0000000064453522] |
| 00080634 | BAO[2.0000000000000000],ETH[0.0579525900000000],EUR[0.0572319400000000],KIN[1.0000000000000000],MATIC[6.0721896900000000],SOL[3.0877689500000000],UBXT[1.0000000000000000] |
| 00080635 | EUR[10.0924794400000000] |
| 00080637 | USD[145.0515466334878372],USDT[0.0000000145997474] |
| 00080643 | ETHW[0.2011674100000000] |
| 00080645 | EUR[0.0000000002270231],KIN[1.0000000000000000],SHIB[728678087.8356061500000000] |
| 00080647 | AMZN[0.0372284500000000],BTC[0.0517038600000000],BTT[1221607.7583318500000000],EUR[783.0296239263196865],KBTT[1224.9197677500000000],PERP[1.0000000000000000],USD[-0.0105014700000000] |
| 00080655 | EUR[1013.0801807100000000] |
| 00080656 | BTC[2.0048359100000000] |
| 00080657 | ETH[0.0000000045448812],EUR[0.0000000229917312],USD[0.0000000084186340],USDC[100.1732154700000000],USDT[0.0000017604282843{0}] |
| 00080659 | EUR[0.0070187438519591],USD[50.2020142469000000],XRP[0.0096074700000000] |
| 00080663 | AVAX[0.0021259000000000],BTC[0.0033735300000000],DENT[56900.0000000000000000],ETHW[0.1619925900000000],REEF[117190.0000000000000000],USD[-44.4895035801400000],XRP[2610.1043410966632738] |
| 00080670 | EUR[0.7085425000000000],USD[0.0010728776337642],XRP[0.8100000000000000] |
| 00080672 | USD[717.7034343805875000] |
| 00080676 | ETH[0.0000000060901132],USD[0.5028979648061793],USDT[2003.6726270506499363] |
| 00080677 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0007443677256968],XRP[0.0000000011616920] |
| 00080678 | BTC[0.0094946000000000],ETH[0.1369726000000000],EUR[0.0169713587309990],LTC[0.8998200000000000],USD[0.0001632589505054],USDT[353.4166259733686374],XRP[422.9154000000000000] |
| 00080681 | AVAX[0.2000000000000000],AXS[0.1000000000000000],BTC[0.0000000080000000],ETH[0.0000001000000000],EUR[1109.0448418745000000],FTT[0.0818879931338536],LTC[0.2400000000000000],SOL[0.0600000000000000],USD[2592.2147372648100000],USDT[0.0000000070000000] |
| 00080684 | BAO[1.0000000000000000],BTC[0.0505048000000000],DOT[1.4304646100000000],ETH[0.3096326200000000],EUR[1913.4625093041406303],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[164.4156825713059742] |
| 00080686 | BTC[0.0058988790000000],ETH[0.0719863200000000],ETHW[0.0719863200000000],USD[0.1327872500000000] |
| 00080689 | APE[0.0318191900000000],ETH[0.0000002500000000],USD[0.0037103536238838] |
| 00080690 | ETH[0.0000000059951730] |
| 00080693 | EUR[0.0000000010071325],USD[0.9954324478115202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00080696 | USD[148.0811317150000000] |
| 00080704 | BTC[0.0000959584183206],FTT[0.0001378719439130],TRX[1593.6812000000000000],USD[1.4970488240157800],USDT[0.3096329800000000] |
| 00080708 | BNB[0.0301129400000000],BUSD[10.0000000000000000],EUR[0.0000000023379232],USD[0.0000000088059770],USDT[10871.0350604728929680] |
| 00080713 | BTC[0.0180854200000000] |
| 00080724 | BTC[0.0000005562737740],FTT[0.1560899807812384],USD[0.0021776623000000],USDT[0.0000000094302803] |
| 00080725 | ALGO[3.9685200000000000],ATOM[0.2983260000000000],BNB[0.0199838000000000],CHZ[49.8974000000000000],DOT[26.1962740000000000],EUR[0.0000001386923811],LINK[23.8940060000000000],SOL[0.8397984000000000],TRX[1.8873200000000000],UNI[4.2464090000000000],USD[0.0000000011021185],USDT[77.1715813819976556],XRP[62.9742600000000000] |
| 00080728 | DENT[1.0000000000000000],EUR[89.8171690471379848] |
| 00080731 | EUR[0.0001107451371141],USD[5.0000000000000000] |
| 00080738 | USD[0.0000000509613100] |
| 00080739 | USD[5.0000000000000000] |
| 00080740 | EUR[0.0001987651162600],KIN[1.0000000000000000] |
| 00080741 | USD[412.0820879705000000000000000] |
| 00080748 | ETH[0.6021945000000000],ETHW[0.6021945000000000],EUR[210.0000186296545925] |
| 00080750 | USDT[1306.2939500000000000] |
| 00080753 | ETHW[0.0000091600000000],EUR[0.3080046009200000],USDT[0.0000000027736800] |
| 00080754 | ETH[0.0000019076855160],USD[0.0001032816652470] |
| 00080756 | BNB[0.0026724000000000],BTC[0.0000000007240000],FTT[0.0000000003693981] |
| 00080762 | ETH[0.0005000000000000],ETHW[0.0005000000000000],EUR[610.4591887369450000],USD[-334.7566657223500000000000000] |
| 00080763 | APE[0.0988800000000000],CEL[0.0985400000000000],DYDX[0.0987000000000000],ETHW[0.0599228000000000],LTC[0.0099660000000000],USD[0.0000000617100800],USDT[0.0098240000000000] |
| 00080764 | ETH[0.0000000016000000],USDT[0.0000000019986196] |
| 00080768 | EUR[0.0000000076000000] |
| 00080771 | ETHE[1.3000000000000000],EUR[1.0089996698591247],EURT[1.0100000031375315],FTT[6.0000000059336000],GBTC[1.0000000075000000],MSTR[0.0473824700000000],PAXG[0.0063178298697360],RAY[18.8894111700000000],SOL[0.3168711800000000],SQ[183552175095251],SRM[13.3531886800000000],SRM_LOCKED[0.0143863100000000],USD[36.5863507296603837300000000000],USDT[1.0100000061571589],XAUT[0.0063090937492953] |
| 00080779 | BAO[1.0000000000000000],EUR[0.0000044183340052],KIN[2.0000000000000000] |
| 00080789 | BAO[1.0000000000000000],EUR[15.3612273998347980],KIN[1.0000000000000000] |
| 00080791 | BAO[1.0000000040392697],USD[0.0000690835047478],XRP[399.0788142900000000] |
| 00080794 | AVAX[0.0000000016596400],BNB[0.0000000070839100],BTC[5.0976289847360873],DOT[210.2526941950011200],ETH[0.0000000074527942],EUR[0.0004065968973394],FTT[0.0841833085007578],USDT[0.0000714657572304] |
| 00080795 | BTC[0.0106976960000000],ETHW[0.0218992000000000],EUR[0.0000000087009184],LINK[0.5922240000000000],SOL[0.0388480000000000],USDT[878.9014501458567732] |
| 00080796 | BTC[0.0003991900000000],EUR[0.8936782034640724] |
| 00080800 | BAO[1.0000000000000000],ETH[0.0552395700000000],ETHW[0.0545550700000000],EUR[0.0008640562720073],FTT[2.0202479100000000],KIN[1.0000000000000000] |
| 00080803 | USD[5.0000000000000000] |
| 00080808 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000002112430368],FTT[25.1583665600000000],HOLY[1.0052595900000000],UBXT[1.0000000000000000],USD[5.1908664879560240] |
| 00080811 | BNB[0.0000000058327240],ETH[0.0000000018850650],EUR[0.0000077440911293] |
| 00080813 | BTC[0.0000001000000000],EUR[0.0000398656113440] |
| 00080819 | USD[0.0002154192519162] |
| 00080821 | USD[1053.1909784500000000000000000],USDT[0.0000000009452658] |
| 00080824 | AAVE[0.0000000070721899],EUR[16.2512574302045086],LTC[0.0000000087472530],USD[0.0000000103574842],XRP[0.0000000083180266] |
| 00080828 | BTC[0.0000013200000000],USDT[1.3203644700000000] |
| 00080830 | BNB[0.0000035557090235],BTC[0.0000000006855169],ETH[0.0000000004120166],ETHW[0.0000000092411176],EUR[0.0000001083123833],FTT[0.0000002262726399],KIN[1.0000000000000000],MATIC[0.0000000087195830],SHIB[0.0000000056114116],TRX[0.0002400000000000],USD[0.0000009565329600],USDT[20.9280602852722841] |
| 00080832 | BTC[0.0000981570000000],ETH[0.0009241900000000],ETHW[0.1209707400000000],EUR[3.4332842450000000],USD[2.3548168960000000000000000] |
| 00080839 | EUR[10.0000000000000000] |
| 00080842 | USD[93.6300005990000000] |
| 00080844 | EUR[0.2500000000000000],USD[230.1352033715750000] |
| 00080852 | USDT[50.0000000000000000] |
| 00080859 | USD[44.3831728181105987000000000] |
| 00080861 | KIN[1.0000000000000000],USD[13.4281482439074840] |
| 00080862 | APT[1.5875725900000000],BAO[2.0000000000000000],KIN[4.0000000000000000],LINK[1.1518118000000000],SOL[0.0000000087722503],USD[0.0080691562596539],USDT[0.0001661707590000] |
| 00080863 | BAO[1.0000000000000000],BTC[0.0000000700000000],USDT[0.0000088190897462] |
| 00080864 | FTT[2126.5592364450000000],LTC[0.0160415500000000],USDT[0.5214926248000000] |
| 00080865 | EUR[0.0000021070020016],KIN[1.0000000000000000],SOL[1.5924150100000000] |
| 00080867 | USD[5.0000000000000000] |
| 00080873 | USD[-158.4296075186000000000000000],USDT[504.0055936300000000] |
| 00080876 | BAO[4.0000000000000000],EUR[0.0039430619429732],KIN[5.0000000000000000],SWEAT[0.8295163900000000],USD[0.4624650736605526] |
| 00080878 | AKRO[5.0000000000000000],AXS[0.0000000057569700],BAO[4.0000000000000000],DOT[0.0000000096259000],ETH[0.0000000019279686],FTM[0.0047275387593750],KIN[8.0000000000000000],SPA[0.0655972266672124],TRX[1.0000020000000000],USDT[0.0008512794897146] |
| 00080879 | EUR[50.0000000000000000],USD[48.7800397563500000] |
| 00080880 | BTC[0.0000000098894725] |
| 00080881 | TRX[0.0000140000000000],USDT[40.0418409100000000] |
| 00080882 | EUR[50.0000000000000000],USD[-0.1235875481031760] |
| 00080884 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000536728169684] |
| 00080885 | BUSD[2583.6361062700000000],EUR[100.9735634300000000],USD[0.0000000826287451],USDT[1029.5795331800000000] |
| 00080887 | USD[0.0000000058765748],USDT[0.0000000094495306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00080889 | EUR[0.0000000134781629],USDT[0.000000060890134] |
| 00080891 | BUSD[2.68150000000000000],TRX[0.000007000000000000],USD[274.882428927500000000000000000000],USDT[0.000000005923800] |
| 00080893 | BCH[0.000000002000000000],BTC[0.00000000014787669],ETH[0.000000006000000000],EUR[0.0000000052748784],FTT[0.0000000003578310 9],USD[0.0000000066104542],USDT[135.6735575614825016] |
| 00080894 | USD[50.000000000000000000] |
| 00080895 | BTC[0.046704770000000000],EUR[0.000121680365994 53] |
| 00080898 | BAO[1.000000000000000000],BTC[0.296918501060000 00],EUR[0.0000000114905771],FTT[38.516088750000 0000000],GRT[3928.409243240000000000],USD[4.939101369649 4128],USDT[0.039966820000000000] |
| 00080899 | BTC[0.000260570000000000],EUR[0.0000000008387502],USD[924.7215151017193566],XRP[7830.38967157111 33552] |
| 00080900 | BTC[0.011697770000000000],USD[54.463468936500000 00] |
| 00080901 | BTC[0.000000050000000000],ETH[0.0000000090402930],EUR[0.0000000074253401],USD[0.5978966448599361],USDT[0.0000000019162753] |
| 00080904 | USD[5.000005521996315 8] |
| 00080908 | EUR[0.0000001549612 15] |
| 00080911 | EUR[20.000000000000000000] |
| 00080912 | BTC[0.000001600000000000],ETH[0.0000043300000000 00] |
| 00080915 | BTC[0.008698560000000000],USD[0.1069246000000000 00] |
| 00080916 | BTC[0.000000277000000000] |
| 00080920 | EUR[0.700000000000000000],USD[5.0509129150000000 00] |
| 00080923 | BTC[0.000000040000000000],EUR[0.519002384000000 000] |
| 00080924 | EUR[5.000000000000000000] |
| 00080930 | ETH[0.002999810000000000],ETHW[0.0010000000000 00000],EUR[0.5979384335000000 00] |
| 00080932 | MASK[72.0000000000000000000],USD[0.0455046292000000000000000000],XRP[2863.00000000000000 00000] |
| 00080935 | BAO[1.000000000000000000],DENT[2.0000000000000 00000],ETH[0.2709883379000000],ETHW[0.0584707500000000],EUR[1.380847229303470 9],FTT[25.289331400000000000],KIN[1.0000000000000000000],SHIB[81923174.2259568300000000 00] |
| 00080937 | EUR[0.00000021629298 82],SOL[1.558788470000000 00] |
| 00080939 | AKRO[1.000000000000000000],BAO[9.00000000000000 0000],BTC[0.0000000004932000],DENT[3.0000000000000000000],DOGE[0.0066200000000000000],EUR[0.0000000100432442],KIN[5.0000000000000000000],RSR[0.0011445900000000000],UBXT[4.0000000000000000000],USD[0.0000000092096001],USDC[11092.4850969600000000000],USDT[0.0000000008031706 6] |
| 00080942 | AAPL[0.300000000000000000],ABNB[0.1025828400000 00000],AKRO[1.0000000000000000000],AMZN[0.0109257500000000000],BAO[2.0000000000000000000],CREAM[1.111614760000000000],DENT[1.0000000000000000000],ETHW[0.016307360000000000],EUR[167.233479730431 7897],KIN[4.000000000000000000],SHIB[73801.4119867200000000000],TSLA[0.0235938 30000000000],USD[0.00398285200000000000] |
| 00080946 | ETH[0.000000060508819],EUR[815.034660160000000000],USD[1.0581422762994531],USDT[296.568108114008 2943] |
| 00080950 | TONCOIN[0.0000363400000000000],USD[0.0000000095470000] |
| 00080951 | ETH[0.000000032195000] |
| 00080952 | EUR[59.00000000000000000000],USD[102.8694596372500000] |
| 00080954 | FTT[0.434851037713 4000],NEAR[0.097660000000000 000],USD[49.2745273970667811000000000000] |
| 00080956 | BTC[0.000000026901868] |
| 00080959 | EUR[0.001199151608 5552] |
| 00080960 | BTC[0.000004460000000000],ETH[0.0000049860000000 00],EUR[816.5259806868560517],KIN[2.000000000000000000],TRX[1.0000000000000000000],USD[0.1564184816923728],USDT[0.0016260981466500] |
| 00080963 | USD[129.3517085600000000] |
| 00080964 | EUR[0.000000078010505],FTT[3.161234230000000000],USD[5.469740174688067 0],USDT[0.0000000126053910] |
| 00080968 | ALPHA[1.000000000000000000],BTC[0.0000000933920 0],FTT[31.01459659833894248] |
| 00080971 | BTC[0.004380090000000000] |
| 00080975 | KIN[46104 1.000000000000000000] |
| 00080977 | AMPL[0.000000003346847 7],ATOM[0.000000088468000 0],BTC[0.000000000735000],COMP[0.0000000600000000],EUR[2358.7013711234845704],FTT[0.000000024148225],MATIC[0.000000852510414],PAXG[0.0000000002900000],USD[0.00000001 10244414],USDT[8220.381496134136597 9],WBTC[0.000000088607382] |
| 00080980 | MASK[16.0000000000000000000],USD[1.4816599025000000000000000],XRP[158.0000000000000000000] |
| 00080987 | CHF[0.000838921510 0000],EUR[0.4431312908000000],EURT[0.006898750000000000],USD[0.5245249361929563],USDT[0.000362425498145 1] |
| 00080990 | BAT[0.015672290000000000],ETH[0.0000047300000000 00],ETHW[0.001001430000000000],EUR[0.0002031151435005],FTT[9.146807390000000000],USD[196.3242823902127000] |
| 00080991 | USD[5.000000000000000000] |
| 00080992 | BTC[0.000059020000000000],EUR[98.72066185019990 44] |
| 00080999 | ALGO[155.1725763400000000],BAO[1.0000000000000 00000],BAT[302.5926254100000000],BCH[0.734490590000000000],BTC[0.019985500000000000],DOT[38.2377728600000000],ETH[0.958387520000000000],EUR[100.4824362900000000],FTT[9.0618248199372540],KIN[1.000000000000000000],LRC[99.2054316800000000],LTC[12.4077338000000000 0],MATIC[1441.0774893900000000],SHIB[30383016.6023358900000000],SOL[11.6772504500000000],USDT[0.000000027232166],XRP[3393.0696552400000000],ZRX[1112.1290407700000000] |
| 00081001 | EUR[105217.6017164015131795],USD[0.000000001500000] |
| 00081002 | BTC[0.000000284500000],ETH[0.000000220000000000],EUR[3800.0025779457418152],FTT[0.0244749116740887],USD[0.0029118247116223],USDT[6684.0976176463117976] |
| 00081005 | EUR[0.000000009977051 2],UBXT[1.000000000000000000] |
| 00081006 | BTC[0.005477870000000000],ETH[0.0982030700000000 00],ETHW[0.097190700000000000] |
| 00081010 | USD[0.00000000362171 6] |
| 00081014 | ETH[0.825102480000000000],ETHW[0.1872693400000000],EUR[66.5424010600000000],USD[356.4029007400000000] |
| 00081015 | ETHW[2.967069000000000000] |
| 00081017 | APT[11.0013272700000000],BAO[2.0000000000000000000],BTC[0.011078930000000000],DOT[0.1651655600000000],ETH[0.2527270400000000],EUR[0.0000110072067185],RSR[1.0000000000000000000],TRX[2.0000000000000000000] |
| 00081021 | USD[217.1174128200000000] |
| 00081024 | ETH[0.000955200000000000],USD[21.0736077382500000] |
| 00081025 | BTC[0.000056947969592 8],ETHW[0.001710080000000000],EUR[93.8674629059980044],USD[77.4734458804740779] |
| 00081028 | BAO[5.000000000000000000],BTC[0.000000319182000000000],DENT[1.0000000000000000000],DOGE[103.5357999600000000],ETH[0.000000034000000000],EUR[0.0000128082693925],FTM[0.0015964900000000],GALA[1190.2353824400000000],KIN[8.0000000000000000000],MANA[23.0270103200000000],SAND[18.7507002000000000],USD[0.0038123953 9783],XRP[0.000800000000000000] |
| 00081029 | TRX[8378.0000000000000000],USD[0.0751666707500000],USDT[0.000080090546698] |
| 00081031 | BTC[0.005234150000000000],USD[1.3664876200000000] |
| 00081032 | AKRO[1.000000000000000000],EUR[0.0000003818221 10],GRT[1.0000000000000000000],MATH[1.0000000000000000000],TRU[1.0000000000000000000],USDT[90.4214019567820709] |
| 00081042 | AKRO[1.000000000000000000],BAO[1.0000000000000 00000],BTC[0.000000070975972],MATIC[0.000000051816257] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00081055 | ATOM[1.305807683020000000],BAO[2.000000000000000000],BTC[0.000000040000000000],ETH[0.000003800000000000],ETHW[0.043254350000000000],EUR[131.936742584036482],KIN[4.000000000000000000],RSR[981.051425155200000000],SOL[0.149641830000000000],SWEAT[0.002090160000000000],TRX[2.000000000000000000],XRP[22.910480957596675 3] |
| 00081057 | BTC[0.128300000000000000],DOT[216.900000000000000000],ETH[2.467000000000000000],EUR[0.000000016959979],FTT[247.900000000000000000],LINK[21.400000000000000000],SOL[110.350000000000000000],TRX[252.000028000000000000],USDT[0.200700906994000] |
| 00081059 | EUR[0.000000071508704],USD[-15.060659476000000000],USDT[299.705473430000000000] |
| 00081062 | ETH[0.000000027720000] |
| 00081064 | APE[0.000000003711988 1],BAND[0.000000022923972],BAO[11.000000000000000000],BTC[0.005651880000000000],DOGE[0.000000059346000],EUR[0.000000886325381 6],FTT[36.384464436254657 2],GALA[0.000000016107688],KIN[2.000000000000000000],LINK[0.000000086230244],MATIC[0.000000024373284],RNDR[0.000000007287136 0],RSR[0.000000049484832 0],SRM[0.000000004245215],STEP[0.000000520000000 0],TRX[1.000000000000000000] |
| 00081065 | BTC[0.010000000000000000],USD[836.225255300000000000] |
| 00081066 | BAO[2.000000000000000000],BNB[0.009933500000000000],DOGE[715.030254220000000000],ENJ[332.049445700000000000],ETH[0.369929700000000000],SOL[5.908877100000000000],USDT[269.300454498685116 2] |
| 00081074 | LTC[0.095542000000000000],USD[0.002664126800000 0],USDT[563.986038297000000000] |
| 00081076 | DENT[1.000000000000000000],USDT[0.000000065753200] |
| 00081087 | BTC[0.000000023622832],EUR[0.000000000606198],USDT[125.616209970293303 9] |
| 00081088 | BNB[0.009000000000000000],EUR[0.379505880000000000],USD[0.000000068599644] |
| 00081089 | GALA[3390.000000000000000000],USD[0.318615555279743 7],USDT[0.000000062175566] |
| 00081093 | USD[5.000000000000000000] |
| 00081095 | USD[0.000000002013456] |
| 00081098 | USDT[0.000000115677319] |
| 00081107 | DOGE[8974.373360050000000000],EUR[0.000000020555496],SHIB[764.498243550000000000],USD[0.816887989984470 9] |
| 00081117 | BTC[0.000501896173867],ETH[0.009035870000000000],ETHW[0.008339720000000000],KIN[1.000000000000000000],USD[-4.215489226319335200000000000000],USDT[0.002428086132204 4] |
| 00081119 | BCH[-0.000004852767440],USD[2.291598019601229 0],USDT[100.253585950000000000] |
| 00081128 | BTC[0.210506344843528],ETH[0.000000005509600 0],USD[0.000107798572510 6],USDT[0.008348118747402 9],XRP[0.000000085312850] |
| 00081129 | BNB[0.000000100000000],CRO[0.000000008442546] |
| 00081130 | BTC[0.001799640000000000],ETH[0.021995600000000000],MANA[70.985800000000000000],USD[4874.060000000000000000] |
| 00081135 | GAL[1212.827684790000000000],USD[15.118962910851313 7] |
| 00081142 | BTC[0.000100000000000000],EUR[6.239475115078739 8] |
| 00081148 | BTC[0.012100000000000000],ETHW[0.826842870000000000],EUR[0.961425863500000000],USD[0.303829749036261200000000000000] |
| 00081156 | ETH[0.100000000000000000],GRT[0.000000145000000],MANA[0.000000004000000] |
| 00081157 | BTC[0.000999800000000000],ETH[0.000010500000000000],EUR[0.353010511762691 9],PAXG[0.020021740000000000],SAND[62.932823130000000000],SOL[1.094400950000000000],USD[1.775152329700297 8],USDT[0.000000001461791 2] |
| 00081161 | EUR[0.000000006901858] |
| 00081162 | ALGO[0.000000007754087 5],ETH[0.000000001300000 0],USD[0.000000092220405] |
| 00081165 | EUR[2100.000000000000000000],USD[-364.827148613000000000] |
| 00081169 | ETH[0.027984800000000000],ETHW[0.027984800000000000],FTT[0.002493242080060 0],USD[1.057286484162015 8] |
| 00081173 | USD[-0.277749310000000000],USDT[50.000000000000000000] |
| 00081178 | AVAX[0.531810530000000000],EUR[0.000241912826686 9] |
| 00081180 | DENT[1.000000000000000000],EUR[0.008947260000000000],USD[0.000000086530702] |
| 00081182 | DOGE[3.102797810000000000],EUR[111.916689719938354],USD[0.027559589643665 0] |
| 00081183 | EUR[400.455048610000000000],FTT[25.285174590000000000] |
| 00081184 | EUR[0.000000081122849],USDT[527.986452110000000000] |
| 00081188 | EUR[400.000000000000000000],USD[0.007497000000000000],USDT[44.700000000000000000] |
| 00081191 | ATOM[0.899848000000000000],USD[0.592512473649718 6],USDT[0.005512000000000000] |
| 00081192 | FTT[3.924108560000000000] |
| 00081193 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000997641335884 5],ETHW[0.050593010000000000],EUR[0.002370637123890],UBXT[1.000000000000000000],USD[112.933146325047659 0] |
| 00081202 | EUR[0.000002904295432],SOL[1.026724130000000000] |
| 00081206 | EUR[40.001441380090952] |
| 00081207 | USD[-3.317137635064063 9],USDT[5.047837747891436 6] |
| 00081208 | BTC[0.000000040000000],EUR[1.848517528080656 8] |
| 00081213 | AKRO[1.000000000000000000],EUR[0.000000044890206],USDT[1636.474612902423815 0] |
| 00081216 | USD[-0.015550959531766 1],USDT[1.023693431987080 0] |
| 00081221 | BNB[0.000000100000000],USD[0.000000002160353] |
| 00081222 | USD[-0.048665850000000000],USDT[50.000000000000000000] |
| 00081224 | EUR[0.000000139263378],FTT[0.000000006361367 2],USDT[0.000000008762805 4] |
| 00081235 | DENT[1.000000000000000000],USD[0.084803983398543],USDT[0.002828912967200] |
| 00081240 | USD[0.000000006602832],USDT[0.000000007725232] |
| 00081243 | AVAX[0.000000008696000],BTC[0.095077294448494],ETH[0.000000006792540 0],EUR[0.001652899640827],MATIC[0.000000051776214],SOL[72.050000002595000 0],USD[0.093622694746819],USDT[0.000244098882116] |
| 00081244 | BTC[0.000096108728154],ETH[0.000956306593593 5],EUR[150.000000000000000000],USD[-10.044072725910957 0] |
| 00081249 | EUR[4.530085090000000000],USD[0.000000087620591],USDT[0.000000040614789] |
| 00081250 | BTC[0.003020731050000],ETH[0.172653330000000000],FTT[10.003383953209074 1],NFT [5549399017495342600][1],SOL[4.852204095783200 0],USD[6.840926717248142] |
| 00081258 | AKRO[11.000000000000000000],ALGO[0.000000095759213],ATOM[0.000329099149644],BAO[16.000000000000000000],BTC[0.000000017112707],DENT[7.000000000000000000],DMG[0.057237300000000000],DOGE[9.334367713829218],DOT[0.000000029794548],ENS[0.000000095346577],EUR[0.000917233480026],FTT[0.000000079500305 ],GMX[0.000000010495880],GRT[1.000000000000000000],HGET[0.007159800000000000],KIN[32.000000000000000000],MATIC[0.000000047797236],MKR[0.000000089717188],MPLX[0.002739750000000000],MTA[0.001585270000000000],REAL[0.000914451708223 0],RSR[3.000000000000000000],STG[0.000000034235454],UBXT[2.000000000000000000],UNI[0.000000005675704 3],USD[0.000000600000000000],SRM[294.143313910000000000],USD[0.000001794809859] |
| 00081259 | FTT[15.165942270000000000],SRM[294.143313910000000000],USD[0.000001794809859] |
| 00081261 | ETH[1.719508000000000000],SAND[83.202000000000000000],USDT[462.432980000000000000] |
| 00081265 | ETH[0.000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00081267 | USD[0.0000000144536255] |
| 00081268 | FTT[0.0000000080486911],USD[0.2899812057620405],USDT[0.00000001174676757],XRP[652.7232226786000497] |
| 00081269 | BTC[0.0000669096343459],HTJ[0.1000000000000000],SUN[1584.4590000000000000],USD[8678.9754872900060149],USDT[0.000000048879026] |
| 00081270 | EUR[1.8705602200000000] |
| 00081273 | EUR[50.7271512600000000] |
| 00081274 | BTC[0.0120992780000000],USD[0.5429217460000000] |
| 00081275 | AKRO[4.0000000000000000],AUDO[1.0000000000000000],BAO[13.0000000000000000],BNB[0.0072402900000000],BTC[0.0001079800000000],DENT[4.0000000000000000],DOGE[37.0397274600000000],DOT[0.2942921100000000],ETH[0.0000439655996816],EUR[0.0002271577119885],KIN[10.0000000000000000],NEAR[1.0939920800000000],RAY[3.7095582300000000],RSR[2.0000000000000000],SHIB[2406368.3920362500000000],SUSHI[341.7332754300000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[1.8028339738668296] |
| 00081276 | FTT[4.0000000000000000],USD[0.0000000050000000],USDC[22.7531589300000000] |
| 00081279 | BAO[1.0000000000000000],CHZ[112.9200000000000000],DENT[25217.4650000000000000],EUR[0.0000000057047612],WRX[17.6200000000000000] |
| 00081282 | BTC[0.0000590600000000],ETH[0.0007913400000000],SOL[0.0027440000000000],USD[7.2369905093480376],USDT[0.5102887404736949] |
| 00081286 | EUR[0.0000000006866844] |
| 00081305 | EUR[5.0659098100000000] |
| 00081306 | FTT[46.2723400000000000],USD[0.5201262150000000] |
| 00081310 | BAO[2.0000000000000000],CHZ[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000000064828409] |
| 00081313 | USD[0.0000000769957217] |
| 00081314 | EUR[0.0001204580163080] |
| 00081316 | BAO[4.0000000000000000],BTC[0.0000000099082764],EUR[0.0001434021060625],FTT[0.0000000078452257],USD[0.0000000004814619] |
| 00081318 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[3.1856889640000000],USDT[0.0000000087460496] |
| 00081324 | BTC[0.1421087400000000] |
| 00081326 | BUSD[165.0000000000000000],USD[21.3645103393775000] |
| 00081329 | AKRO[2.0000000000000000],EUR[0.0000000176131 68],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0002037374495328] |
| 00081331 | BTC[0.1039583400000000],DENT[1.0000000000000000],ETH[2.6040979590382399],EUR[0.0002276912880 78],FTT[0.0000498393564136],USDT[0.0000002086904386] |
| 00081332 | BTC[0.0892087164047531],EUR[0.0000637460844456],USD[0.0000000450740564],USDC[1252.1899186400000000] |
| 00081337 | BUSD[800.0000000000000000],EUR[309.0428943500000000],USD[0.0000000093268420] |
| 00081338 | BAO[1.0000000000000000],EUR[0.9484573400000000],USD[0.0000000967319 16],USDT[0.000000002063057 0] |
| 00081353 | BTC[0.0000000098896880],USD[0.7860578804435191],USDT[0.7068097802843811] |
| 00081355 | BAO[1.0000000000000000],ETH[0.0001719600000000],EUR[0.0038366000000000],KIN[1.0000000000000000],RSR[160.6450655800000000],TRX[1.0000000000000000],USD[270.2495112666424716] |
| 00081357 | EUR[0.0004128527172208],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00081359 | EUR[50.7026044300000000] |
| 00081361 | ATLAS[22254.4591313300000000],BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000000037852364] |
| 00081362 | BTC[0.0004928813710 96],ETHW[0.1249775000000000],EUR[0.0000001520485 96],USD[0.0000000255751988] |
| 00081365 | ETH[0.0090084600000000],EUR[0.0027221400000000],USD[0.0000000095579890],USDC[2163.0902238800000000] |
| 00081366 | EUR[439.6177169030000000] |
| 00081372 | USD[0.0000000071125778] |
| 00081378 | ETH[0.1693531461034069],EUR[0.0075061736841111] |
| 00081379 | EUR[0.0000000091194082] |
| 00081382 | BTC[0.0000080600000000],EUR[0.0000000061631 64],FTT[0.5592382746845227],SOL[0.0000000056000000],USD[25.4431081107583273] |
| 00081383 | BTC[0.0000000058204437],USD[0.0015801164109040],XRP[388.2767662000000000] |
| 00081384 | TRX[0.0004100000000000],USDT[4.2400000000000000] |
| 00081386 | AKRO[4.0000000000000000],ALPHA[2.0000000000000000],BAO[4.0000000000000000],DENT[5.0000000000000000],EUR[0.0000000085318147],FRONT[1.0000000000000000],KIN[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000352032104000] |
| 00081395 | MATIC[12.0795628100000000],USD[0.4781553184992309000000000],USDC[2555.8327965900000000] |
| 00081398 | BAO[1.0000000000000000],BTC[0.0000479400000000],EUR[0.0000000073143417],KIN[2.0000000000000000],YFI[0.0001062600000000] |
| 00081400 | APE[0.0983400000000000],USD[-0.4641523422253899],USDT[35.9388680000000000] |
| 00081401 | EUR[109.6538338100000000],USD[0.0000000020452110] |
| 00081403 | BTC[0.1065219200000000],EUR[0.3332214600000000],FTT[52.8935630000000000],SOL[26.4623413100000000],USD[3989.8963002884966108],USDC[50.0000000000000000] |
| 00081405 | USD[0.0801508500000000] |
| 00081409 | EUR[1.0000000015199278],USD[-1.3561430730000000000000000],USDT[10.9670375800000000] |
| 00081410 | EUR[0.0004134675239690] |
| 00081414 | EUR[110.0000000000000000],USD[0.0208853700000000] |
| 00081419 | BTC[0.0036114155787000],ETH[0.0000000742393376],ETHW[0.0009976426031029],EUR[0.0055947260163404],USD[0.0002188017602995] |
| 00081425 | ETH[0.0065618600000000],ETHW[0.0065618600000000] |
| 00081429 | BAO[1.0000000000000000],ETH[0.0000000024447000],UBXT[2.0000000000000000] |
| 00081435 | ALGO[452.8332600500000000],DOGE[1283.2490654400000000],EUR[0.0000000070627 49],KIN[3.0000000000000000],MATIC[8.9114922800000000],SHIB[4523000.2041043300000000],USDT[0.0000000051090625] |
| 00081436 | EUR[0.0001376812154 59] |
| 00081437 | AKRO[1.0000000000000000],ALGO[1071.0583743800000000],AVAX[3.0116481000000000],BAO[1.0000000000000000],CHZ[1517.3338095600000000],DOT[12.8521515600000000],ETH[1.0109584300000000],EUR[0.0000000051165723],FTT[9.1295352029136673],GALA[2009.4811599400000000],KIN[1.0000000000000000],LINK[15.7631418300000000],MANA[307.0859136800000000],MATIC[328.2758294900000000],NEAR[36.0767942000000000],SAND[252.7463172300000000],USD[13.0305087100000000],USDI[100.7002757605091772],XRP[597.3979182400000000] |
| 00081440 | EUR[0.8949769100000000] |
| 00081441 | EUR[0.0000001276776 64],USD[0.7906387100000000],USDT[0.0000000013274479] |
| 00081442 | BTC[0.0000000900000000] |
| 00081443 | EUR[0.0000097451956394],USD[0.0000000139970451] |
| 00081444 | DENT[1.0000000000000000],EUR[0.0009682897373180],USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00081447 | AKRO[1.000000000000000000],BTC[0.0295992100000000],ETH[0.123892610000000000],USD[0.000000074941595],USDC[279.720646570000000000] |
| 00081451 | TRX[0.000002000000000000],USD[0.992936400500000000],USDT[0.663172840000000000] |
| 00081454 | BTC[0.0022152300000000] |
| 00081456 | USD[-39.604564181642565600000000000000],USDT[163.1255444400000000] |
| 00081458 | USD[0.000000189221122] |
| 00081459 | BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000127647285058400],FRONT[1.000000000000000000],TRX[3.000000000000000000],USD[0.0000000042113655] |
| 00081462 | AAPL[6.000000000000000000],AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[-1162.069054581757484800],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[5008.488183420000000000] |
| 00081463 | EUR[0.000049980010089000] |
| 00081465 | EUR[0.000025533999962244] |
| 00081466 | BTC[0.000010189767120],CREAM[0.009978000000000000],GST[0.086660000000000000],MATH[0.096220000000000000],PORT[0.090220000000000000],SPA[19.932000000000000000],USD[0.000000120698442],USDT[0.000000040558895] |
| 00081467 | EUR[0.000000023549864],MATIC[1.000000000000000000] |
| 00081468 | ETH[0.004946800000000000],EUR[-1.181497993481573],USDT[636.372344171291035] |
| 00081470 | FTT[3.600000000000000000],USD[1.669760631909869],USDT[0.000001566298084] |
| 00081472 | USDT[6.000000000000000000] |
| 00081475 | EUR[0.000258562287935] |
| 00081479 | BTC[0.000366640000000000],USD[87.071947837200000000000000000] |
| 00081480 | EUR[0.000002651138758],USD[0.000002779832140] |
| 00081483 | USD[0.000011011019414] |
| 00081484 | USD[-1.919068873980486],USDT[50.349332540000000000] |
| 00081485 | ATOM[4.390673450000000000],BAO[4.000000000000000000],BNB[0.689868000000000000],BTC[0.009239870000000000],DENT[1.000000000000000000],EUR[0.000000943660079],KIN[4.000000000000000000],LTC[2.506717600000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000041801866] |
| 00081487 | EUR[0.000071365378107] |
| 00081488 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[1442.593716214172839800],FIDA[1.000000000000000000],KIN[2.000000000000000000],USDT[99.204873920000000000] |
| 00081491 | EUR[0.000000072340628] |
| 00081493 | ETH[0.212959530000000000],EUR[0.000000167338082],USD[1.461156142604986600],USDT[1.194426010000000000] |
| 00081494 | BTC[0.030074470000000000],EUR[0.001656924239630] |
| 00081495 | ETH[0.059002076512476200],EUR[0.797699303900085400],USD[0.000063172613286],USDT[0.467892755568894100] |
| 00081497 | ETHW[0.538495720000000000],ETHW[0.538495720000000000] |
| 00081500 | BNB[0.030823000000000000],BTC[0.001923110000000000],DENT[1.000000000000000000],ETH[0.013504770000000000],ETHW[0.006208490000000000],EUR[99.253620920321819400],KIN[1.000000000000000000],MANA[4.028187760000000000],SOL[0.588490060000000000],UBXT[1.000000000000000000] |
| 00081503 | BAO[2.000000000000000000],EUR[0.000000092698875],POLIS[311.052656000000000000],TRX[0.000019000000000000],USDT[0.000000060551140] |
| 00081505 | DENT[1.000000000000000000],EUR[0.004566259718484300],FTT[0.000187354256476500],SXP[1.000000000000000000],USD[0.000000005341581],USDC[495.576159340000000000],USDT[0.000000101780315] |
| 00081511 | EUR[285.009243443265767200],GALA[19.996200000000000000],USD[0.000761686227642] |
| 00081514 | BAO[1.000000000000000000],BTC[0.004412000000000000],EUR[0.000000027642020],FTT[5.651985500000000000],GALA[1560.018438520000000000],KIN[2.000000000000000000],SAND[277.053010910000000000],USD[-11.223710794427684300],XRP[225.280169780000000000] |
| 00081515 | USD[0.000000030898834] |
| 00081517 | DOGE[0.000000004457008],EUR[0.001592461516364],SHIB[0.000000006337800],USD[0.618995665133483] |
| 00081518 | BAO[2.000000000000000000],BTC[0.037960010000000000],ETH[0.518131840000000000],EUR[53.025995578890645900],FTM[112.152871850000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],USD[48.462498721196078200],USDT[0.000000079054838],XRP[213.320594950000000000] |
| 00081519 | EUR[0.050226653484943200] |
| 00081520 | USD[1.434283980000000000],USDT[1096.000000000000000000] |
| 00081521 | BAT[101.607760670000000000],SOL[2.054479070000000000],USD[0.065178762500000000] |
| 00081522 | BTC[0.000042457586846],EUR[51.298493161036143400],USD[0.295544106500000000] |
| 00081526 | BTC[0.000521310000000000],FTM[0.126188260000000000],MATIC[2.149857830000000000],USD[0.593777658541982800] |
| 00081530 | USD[0.000000039932436] |
| 00081533 | BTC[0.000000021961980] |
| 00081542 | EUR[100.000000000000000000],USD[11.727942621000000000000000000] |
| 00081547 | TRX[0.000060000000000000] |
| 00081551 | BAO[1.000000000000000000],EUR[0.000000004835351],USD[0.000000087600618],USDT[0.000000028168927] |
| 00081553 | BTC[0.058022562600729500],ETH[0.000004045312710700],ETHW[0.000000079395977],EUR[0.000012641028476000],LINK[0.000000080124219],XRP[0.000000083395479] |
| 00081554 | DOGE[1.000000000000000000],DOT[97.441141160000000000],EUR[0.000045118306500],RSR[1.000000000000000000] |
| 00081555 | USD[292.918369484153200000] |
| 00081558 | BTC[0.002377220000000000],DENT[1.000000000000000000],EUR[0.000027917126103600],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 00081560 | EUR[0.000090104568320],TRX[1.000000000000000000],USD[3.666452340000000000] |
| 00081568 | USDT[142.885406000000000000] |
| 00081571 | USD[0.000000022461756600],USDT[1496.133749206049538500] |
| 00081572 | BTC[0.026594680000000000],EUR[1.475000000000000000] |
| 00081577 | EUR[9685.084557080000000000] |
| 00081579 | EUR[0.000000487270843500] |
| 00081580 | ETH[0.297990890000000000],ETHW[0.297990890000000000],USD[0.003838591919882900] |
| 00081581 | TRX[0.000290000000000000] |
| 00081584 | USD[92.152198050000000000] |
| 00081588 | BTC[0.038504650000000000],ETH[0.350203370000000000],USD[0.000012171456232200],USDT[0.000010731521336600] |
| 00081589 | BTC[0.000003620000000000],EUR[51.050000000000000000] |
| 00081591 | BTC[0.000100900000000000],EUR[0.001468098954226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00081596 | EUR[4.354293723464976],USD[3.899165983074659?] |
| 00081597 | USD[5.0029289887268800],USDT[0.000000036894402] |
| 00081600 | BTC[0.000000030000000],EUR[0.2768961550000000],USD[0.1499310577500000] |
| 00081604 | BTC[0.0591206296045504],EUR[0.0000000010165723],PAXG[0.3447708400000000],USD[0.6854045395305775],USDT[0.0000163790897090],XRP[222.6789455100000000] |
| 00081606 | EUR[0.0000000108779624] |
| 00081607 | BTC[0.0614643000000000],DENT[1.0000000000000000],EUR[0.2619762850704583],FTT[0.0033772683935624],USD[0.2351568701262676] |
| 00081609 | EUR[0.0081447700000000],USD[0.0004691244744391] |
| 00081610 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0129975300000000],EUR[0.0000085647276000],MATIC[444.8316223900000000],USD[0.0000000945114497],USDT[0.0000000011249440] |
| 00081613 | USD[2.3067295614030140] |
| 00081624 | EUR[0.0000000122360763] |
| 00081635 | USD[0.0077826362720?] |
| 00081638 | DOGE[95.0000000000000000],USD[0.0204709594402507] |
| 00081650 | BTC[0.0047814900000000],EUR[0.0058263221221805],USD[-8.0769326160193488] |
| 00081652 | EUR[0.0000000779578?28],USD[0.0036374973992842],USDT[1.6911296500000000] |
| 00081653 | EUR[0.0000013386830510],STETH[0.0715032983386253],USD[0.0625646000000000] |
| 00081661 | EUR[0.0000000049415848] |
| 00081664 | FTT[0.0099440000000000],FTT[128.6367529800000000] |
| 00081665 | BAO[2.0000000000000000],EUR[0.0000000100574752],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000105030702],USDT[0.0000000031199293] |
| 00081667 | AKRO[1.0000000000000000],BAT[1.0000000000000000],EUR[0.0000000169052111],GMX[0.0011453500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[3918.0020592500000000] |
| 00081669 | EUR[910.6422894900000000] |
| 00081670 | USDT[0.0000000102160?08] |
| 00081673 | EUR[10000.0000000000000000] |
| 00081674 | USD[50.0000000000000000] |
| 00081675 | EUR[1.5022727100000000],USD[0.7334871060000000],XRP[0.9950000000000000] |
| 00081680 | ETH[0.0055571200000000],USD[1.3412572050000000],USDT[0.1583866773210736] |
| 00081681 | DENT[1.0000000000000000],EUR[0.0000000087062590] |
| 00081687 | BTC[0.2970128900000000],ETH[0.8891969800000000],EUR[0.0009448586191211] |
| 00081692 | EUR[0.0000000067402512] |
| 00081693 | FTT[10.0000000000000000],USD[15.6390826958266500] |
| 00081696 | USD[2.3519193350000000],USDT[0.0000000068122765] |
| 00081697 | BTC[0.0394045605888199],ETH[1.0213145173505764],EUR[0.0000000022240450],FTT[0.0000000048518585] |
| 00081706 | BTC[0.0002842600000000],EUR[0.0000000080346910],USD[-1.4068381090989326] |
| 00081711 | ETHW[0.3097632000000000],EUR[0.0000001586649870],USD[0.0000000030002190] |
| 00081712 | BTC[0.0002207000000000] |
| 00081714 | EUR[30.0000000000000000] |
| 00081716 | ETH[0.6639784539200000],EUR[16.0067386728661035],USD[5.0908311442750000] |
| 00081717 | BTC[0.0226189700000000] |
| 00081722 | ETH[0.4144928984027400],EUR[350.1518296120665237],FTT[41.5935352694089640],USD[0.0000000129817122] |
| 00081727 | BTC[0.0149498280000000],EUR[1.7915341382697616] |
| 00081730 | AKRO[1.0000000000000000],ALGO[39.7662919100000000],ATOM[5.5042688800000000],BAO[4.0000000000000000],BNB[0.2485392700000000],BTC[0.0035826000000000],DOGE[110.6842960600000000],ETH[0.0467522400000000],ETHW[0.0226220100000000],EUR[0.0004018074373330],KIN[5.0000000000000000],MASK[2.7504724000000000],MATIC[223.3944822900000000],NEAR[8.0899561000000000],SOL[2.0385009700000000],XRP[151.8167696800000000] |
| 00081731 | USD[0.0000000027427200],USDT[0.0000000064984851] |
| 00081734 | BAO[3.0000000000000000],ETH[0.0000000520000000],EUR[0.0007307875717638],KIN[1.0000000000000000],USDT[0.0264998692316090] |
| 00081736 | BAO[2.0000000000000000],ETH[0.0000003400000000],EUR[350.2716392998170602],KIN[1.0000000000000000] |
| 00081737 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001876308?0],USD[5001.7988658882384972],USDT[5029.3939804100000000] |
| 00081738 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.3039189000000000],BTC[0.0074668270000000],ETHW[0.1871088600000000],EUR[48.6647116141599412],RSR[1.0000000000000000],USD[0.0705305315750000] |
| 00081740 | EUR[0.0000000060372314],LTC[0.9101598900000000],USD[0.0000000060032485],USDT[0.0000000792422376] |
| 00081743 | EUR[0.0000004579038?],UNI[-16.2911193707686574],USD[192.3241015339996477],XRP[-53.0867542385211218] |
| 00081744 | CHZ[1380.0000000000000000],COMP[1.3000000000000000],CRV[147.0000000000000000],DYDX[34.6000000000000000],FTT[0.0194370780250000],GRT[543.0000000000000000],SNX[37.0000000000000000],SRM[96.0000000000000000],USD[0.0617782883750000],USDT[0.0000000087250000] |
| 00081753 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0027899300000000],EUR[0.9668315858613733],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00081758 | SECO[1.0134409700000000],TRX[1.0000000000000000],USD[0.0000003049426000] |
| 00081760 | BTC[0.0002589000000000],EUR[10.0231458400000000],SOL[0.4247396900000000],USD[10.6001476057873956],XRP[29.5855642300000000] |
| 00081761 | FTT[0.0000004500000000],USDC[19.2748805400000000] |
| 00081764 | USDT[0.0000000451178544] |
| 00081766 | BAO[1.0000000000000000],EUR[0.0000000065770880] |
| 00081771 | BTC[0.0000647000000000],EUR[0.7474984778275940],UBXT[2.0000000000000000],USD[0.0000000064057140] |
| 00081772 | BTC[0.0000000020000000],ETH[9.3029946100000000],EUR[0.0000000184619086],FTT[40.1423890718330376],USD[0.0000000160688102],USDT[0.0000000037921600] |
| 00081773 | EUR[0.0000776504807950] |
| 00081784 | USDT[20.0000000000000000] |
| 00081785 | BTC[0.0506268600000000],EUR[0.0010919600730390],FTT[18.7912916300000000] |
| 00081786 | EUR[0.4158256300000000],USDT[0.0000000080814510] |
| 00081787 | EUR[0.0018769915569036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00081788 | EUR[0.0031383879597481],USD[0.0000000047539795] |
| 00081789 | USD[0.0061286505461090],USDT[0.0000000100739073] |
| 00081790 | DOGE[214.1581242900000000] |
| 00081791 | BNB[0.0100000000000000],BTC[0.0000001225152500],ETH[0.0136222500000000],EUR[9000.6707604900000000],MATIC[7864.3634000000000000],USD[0.0000000750000000],USDC[14205.2514487600000000],WBTC[2.8212043737037010] |
| 00081795 | USD[0.0002443800000000],USDT[0.0000005298486602] |
| 00081796 | BTC[0.0000063600000000],EUR[0.0000749506611306],TRX[1.0000000000000000] |
| 00081799 | USD[0.0000995720843784] |
| 00081802 | BTC[0.1146397900000000],EUR[0.0000050980807423] |
| 00081803 | AKRO[1.0000000000000000],BTC[0.0030140700000000],EUR[0.0001144658142939] |
| 00081806 | USD[75.2075072723872209],USDT[0.0000000169276171] |
| 00081807 | ETH[0.0000000081470239],EUR[0.0000001567967877],USD[0.0000001497400236],USDT[355.9813135772157395] |
| 00081809 | USDT[99.9991639000000000] |
| 00081812 | EUR[867.3000020222286720] |
| 00081815 | EUR[0.0000000001101850],USD[0.0048384772548642] |
| 00081819 | EUR[40.0100000000000000] |
| 00081821 | EUR[0.0000000121188839],USDT[0.0000000054867554] |
| 00081823 | EUR[0.0024422500000000],USD[0.0000000061226175] |
| 00081825 | EUR[0.0001203991482842] |
| 00081827 | USD[779.3727544889896594],USDT[0.0000000061673558] |
| 00081835 | EUR[0.0000000021458424],USDT[49.3348671200000000] |
| 00081841 | USD[20.5023866200000000000000] |
| 00081845 | BUSD[350.0000000000000000],OKB[2.0046488300000000],USD[9.9542836663680477] |
| 00081851 | ETH[0.3402984700000000],ETHW[0.6391257000000000],EUR[0.0000644624044096],SOL[0.0563473400000000] |
| 00081852 | BAO[2.0000000000000000],BUSD[1060.0179472800000000],DOGE[0.6038500000000000],TRX[1.0000000000000000],USD[5.0000000016510483] |
| 00081854 | USD[0.0053830486462825],USDT[85.8100000075067752] |
| 00081857 | AVAX[10.6980740000000000],BTC[0.0024977860000000],ETH[1.1967845400000000],ETHW[0.1769681400000000],EUR[101.8794646000000000],MANA[812.1699688300000000],MATIC[84.9847000000000000],SOL[26.0155846000000000],USD[0.1107770922982000] |
| 00081858 | USD[29.6091720728691200000000000000],USDT[95.1471280840078905] |
| 00081861 | EUR[0.0000000383086659],FTT[110.7608850000000000],TONCOIN[199.1584338100000000],USD[0.5329918050000000] |
| 00081863 | EUR[0.0001390044667020],KIN[1.0000000000000000] |
| 00081864 | USD[174.8322960000000000] |
| 00081866 | ETHW[2.0883991100000000],EUR[0.0000029541061059] |
| 00081868 | USD[7.6853909134500000000000000],USDT[10.0000000000000000] |
| 00081873 | BTT[1000000.0000000000000000],LTC[0.0003402200000000],USD[38.4753247157800000] |
| 00081874 | ATOM[0.9998200000000000],BTC[0.0431961478796031],CRO[295.0000000000000000],ENJ[99.9892000000000000],EUR[0.0000000030000000],FTM[59.9892000000000000],HNT[7.9985600000000000],LINK[4.0996400000000000],SHIB[4099820.0000000000000000],STORJ[89.9910000000000000],UNI[3.9992800000000000],USD[0.1837937551412136],USDT[0.0000293990280177],XRP[844.9730000000000000] |
| 00081875 | AMZN[0.9747706600000000],BABA[0.5805903700000000],BITO[1.2597480000000000],BTC[0.0262638771340000],ETH[0.0000002289868608],ETHW[0.0149936000000000],FBJ[0.3084958500000000],FTT[4.2476621800000000],LINK[0.2962400000000000],LTC[0.0000000057939816],MATIC[0.9848000000000000],NEAR[55.3044173900000000],SHIB[47722325.6344016000000000],SOL[0.0000000623003375],TSLA[0.2202821000000000],USD[774.6829383434192091],USDT[0.0000000343771116],XRP[408.8942000000000000] |
| 00081877 | EUR[500.0000000000000000],USD[-3.7538002977500000000000000] |
| 00081882 | BTC[0.0134855245264000],ETH[0.0647390300000000],SOL[1.0580874000000000],USD[1.5728344383724030] |
| 00081884 | TRX[0.0001700000000000],USD[0.0000000153112279],USDT[42.9772476000000000] |
| 00081888 | EUR[0.0076869101371724],USDT[0.0000000007664976] |
| 00081889 | EUR[20.0000000000000000] |
| 00081899 | EUR[0.0000000003489735] |
| 00081901 | USD[-0.6645806499212310000000000],XRP[23.5081103700000000] |
| 00081906 | USD[0.0060401013000000] |
| 00081909 | EUR[3118.3947822100000000],USD[-474.3638877576192536000000000] |
| 00081912 | BAO[2.0000000000000000],BTC[0.0164404900000000],DENT[1.0000000000000000],ETH[0.3783629800000000],EUR[0.0788763253497860],SOL[8.1686372800000000],TRX[1.0000000000000000],USDT[2.6864052261379400] |
| 00081913 | USD[0.0000000073710260],USDT[0.0000000088552525] |
| 00081919 | ATOM[6.1853218700000000],BTC[0.0326648690000000],ETH[0.2442661811861581],EUR[0.0001060892974750],USD[0.0000000050000000] |
| 00081921 | EUR[0.0027856228669864] |
| 00081923 | EUR[0.0000000086540500] |
| 00081924 | ALPHA[1.0000000000000000],EUR[0.0000000078367596],TRX[1.0000000000000000],USDT[601.2806797400000000] |
| 00081925 | ETH[0.0000000040789901],ETHW[0.0000000055490605],USD[0.0000000061463503],USDT[0.0000000019085276] |
| 00081926 | BAO[1.0000000000000000],EUR[38.7915409293646125],KIN[4.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000021250000],TRX[1.0000000000000000],USDT[0.0000000059715764] |
| 00081927 | ATOM[10.0432155800000000],BTC[0.0164991393909400],DOT[23.1344770200000000],ETH[0.1670275000000000],EUR[0.0000000066410266],FTT[0.0000001500000000],NEAR[51.8557349400000000],USD[135.2739549724002138000000000],USDT[0.0000000046049660] |
| 00081930 | TRX[0.0002700000000000],USDT[98.9911178500000000] |
| 00081932 | EUR[1000.0000000000000000] |
| 00081938 | BTC[0.0710621100000000],ETH[0.0000000191650000],GME[0.0000000085187312],USD[0.0001329176871504] |
| 00081940 | ETH[0.8961167200000000],EUR[2582.5225849600000000],USD[0.0000000023468750] |
| 00081947 | BTC[0.0000014700000000],EUR[1.2498461611089789],HXRO[1.0000000000000000],MATH[2.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],USDT[1.1760970400000000] |
| 00081948 | BAO[1.0000000000000000],BTC[0.0000000300000000],EUR[0.0030330701367070],GME[2.0000000000000000],KIN[4.0000000000000000] |
| 00081959 | USD[0.0000053511996568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00081974 | AKRO[2.000000000000000],EUR[0.000014610377234],GRT[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],USD[0.000000003930088] |
| 00081979 | BTC[0.045039080000000],ETHW[1.090000000000000],EUR[0.000745362863975],USD[0.000000000944872] |
| 00081980 | 1INCH[538.238082400000000],AAVE[2.469506000000000],ATOM[15.196960000000000],AVAX[11.397720000000000],AXS[1.397200000000000],BCH[0.102379522400000],CHZ[909.826720000000000],COMP[3.467110822400000],DOT[31.893629000000000],DYDX[120.875820000000000],ETH[1.433676520000000],EUR[64.541858661163187],FTM[930.818198000000000],FTT[7.598480000000000],LINK[26.594713600000000],MATIC[227.954400000000000],NEAR[64.515070500000000],SOL[8.268746000000000],TRX[3001.399600000000000],UNI[30.393920000000000],USD[0.000115209359785],USDT[0.000000046953720],XRP[379.924000000000000] |
| 00081986 | AKRO[1.000000000000000],EUR[0.000000062793302],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000000351153] |
| 00081992 | EUR[0.000783907768706],USD[0.027683473551891],USDT[133.743335990626786] |
| 00081995 | AKRO[6.000000000000000],AMC[540.448837960000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[110.973512203126627],GME[719.491340810000000],KIN[2.000000000000000],RSR[2.000000000000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[0.000000105198336] |
| 00082006 | USD[0.000000012500000],USDT[0.000000115849404] |
| 00082013 | BTC[0.098093350000000],ETH[0.000074430000000],ETHW[2.198074430000000],EUR[0.498093917721 4882],USDT[4257.7772034600000000] |
| 00082015 | EUR[0.002350923319170],USDT[0.000000015317097] |
| 00082019 | EUR[9116.2220767300000000] |
| 00082020 | BAO[5.000000000000000],DENT[2.000000000000000],EUR[193.7141727064546439],KIN[4.000000000000000],XRP[0.000976160000000] |
| 00082023 | USD[17.2366054110234128],USDT[129.9819982865414090] |
| 00082026 | BTC[0.055589992000000],EUR[0.932687780000000],USD[0.0048327579973892] |
| 00082028 | BTC[0.002418780000000],DOGE[785.380857880000000],ETH[0.029463890000000],EUR[0.0001818494297384],SOL[1.4055768300000000] |
| 00082036 | EUR[0.000000084440468],USD[0.000000048097645],USDT[328.8046091542610389] |
| 00082040 | ETH[0.012000000000000],EUR[9.357006800000000] |
| 00082042 | ATOM[0.095320000000000],AVAX[0.097960000000000],BNB[0.239454000000000],BTC[0.000094520000000],CHZ[9.756000000000000],DOT[0.091860000000000],ETH[0.009364600000000],LINK[0.081320000000000],MATIC[0.719000000000000],SOL[0.006726000000000],USD[945.4814145350000000],XRP[0.708000000000000] |
| 00082051 | LUNC[50000.000000000000000],USDG[-27.5522095782789405000000000] |
| 00082056 | EUR[0.005599280000000],USD[298.4455606400000000] |
| 00082062 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.005948940000000],ETHW[0.195090620000000],EUR[1419.1105535468328450],KIN[3.000000000000000],LINK[13.828498350000000],RSR[1.000000000000000],SOL[3.161157490000000],UBXT[2.000000000000000],USDT[0.000000011791421],XRP[20.272932890000000 0] |
| 00082063 | ETHW[0.822587630000000],USDT[0.0913443532377000] |
| 00082066 | BAO[1.000000000000000],BTC[0.000058240000000],EUR[97.8878188884985410],KIN[4.000000000000000],TRX[1.000000000000000] |
| 00082068 | ATOM[4.800000000000000],BAO[1.000000000000000],BTC[0.107899165432000],DOGE[288.000000000000000],EUR[0.797369880607554 4],MATIC[61.000000000000000],USD[0.056632252500000],USDT[0.4262198550000000] |
| 00082072 | ETH[0.000000046950000] |
| 00082074 | BTC[0.000000094650000],ETH[0.000000071865400],EUR[0.000000031194283],MATIC[0.000000007023610],USD[0.0451221951842577] |
| 00082076 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.051128190000000],ETH[0.258156616743589 8],EUR[0.0001123671447336],FTT[0.0000127800000000],KIN[2.000000000000000],MANA[0.000453120000000],SAND[0.000379940000000],USD[0.000000083925286],USDC[774.4862960000000000] |
| 00082081 | ETH[0.500000000000000],ETHW[0.500000000000000],EUR[100.000000000000000] |
| 00082087 | TRX[0.000855000000000] |
| 00082088 | EUR[23073.8147738283003205],FTT[101.963146170000000],USD[0.000000063967392] |
| 00082093 | EUR[1.843000000000000] |
| 00082101 | USD[0.217378330000000] |
| 00082103 | USD[0.000000098250000],USDC[70.7982232000000000] |
| 00082104 | USD[5.000000000000000] |
| 00082107 | EUR[0.0056634444780100],USD[0.000000015587396] |
| 00082112 | BNB[0.099500000000000] |
| 00082113 | EUR[0.000000014953872],XRP[12392.7801447400000000] |
| 00082114 | BNB[0.929857430000000],EUR[0.0002759447786920],FTT[0.003861324000000],USD[0.0000029790657736],USDT[0.0018146337276940] |
| 00082118 | BULLSHIT[1000.000000000000000],USD[0.0088619510000000] |
| 00082119 | ENJ[756.038442440000000],LINK[151.534861230000000],MATIC[1020.2491281000000000] |
| 00082120 | BTC[0.000000200000000],ETH[0.000000075200000],EUR[4.0602196991002709],USD[10.3623707719864746],USDT[0.000000071428140] |
| 00082121 | EUR[0.000000095678324],USDT[268.9819169277869900] |
| 00082122 | BAO[2.000000000000000],BTC[0.0045285000000000],DENT[1.000000000000000],ETH[0.061947630000000],EUR[0.0853295292028886],KIN[5.000000000000000] |
| 00082123 | EUR[972.1297546700000000],USD[0.000000102500290] |
| 00082125 | USDT[0.0000013339928466] |
| 00082128 | ETH[0.2347419800000000],EUR[0.0000042254939709] |
| 00082134 | EUR[0.520000000000000],USD[0.0091158742474596],USDT[0.0442265500000000] |
| 00082135 | ETH[0.121000000000000],SHIB[200000.000000000000000],USD[10.7905115200000000] |
| 00082140 | BTC[0.004700000000000],ETH[0.191000000000000],EUR[0.7174952850000000],USD[51.0471058076200923000000000] |
| 00082141 | ETH[0.000585150000000],EUR[0.000009424121 6770],SOL[0.2341246500000000] |
| 00082150 | USD[0.000000062346603],USDT[0.000000052620119] |
| 00082151 | AKRO[3.000000000000000],BAO[3.000000000000000],BNB[0.000016400000000],BTC[0.053478480000000],DENT[1.000000000000000],ETH[0.1870731700000000],EUR[0.000052979501102],KIN[4.000000000000000],MANA[314.499800340000000],SOL[25.570385320000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[992.6051942700000000],XRP[544.9906727500000000] |
| 00082154 | BAO[1.000000000000000],EUR[0.000000656774041],FTT[5.8003175700000000] |
| 00082155 | EUR[0.0000000001617414] |
| 00082163 | USD[0.0076975903000000] |
| 00082167 | BAO[1.000000000000000],EUR[0.000000008131 1469],FTT[0.000000084173188],HBB[134.6101773938781276] |
| 00082168 | USD[0.0086136860000000],USDT[0.0300000000000000] |
| 00082171 | BAO[2.000000000000000],EUR[0.6054950207383538],USD[0.0030689470000000],USDT[0.000000087663929] |
| 00082174 | BNB[0.009500000000000],FTT[30.000000000000000],USD[4067.5266650272645115],USDT[0.000000162913652] |
| 00082178 | BAO[2.000000000000000],ETH[0.000001000000000],EUR[0.000013399394461],FTT[0.7058943399406029] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00082185 | AKRO[2.00000000000000],ALGO[0.652513460000000],BAO[5.00000000000000],BAT[1.00000000000000],BTC[0.00003220000000],CRO[0.626170960000000],DENT[2.00000000000000],ETH[0.008007770000000],ETHW[1.004702640000000],EUR[0.000000109059077],KIN[5.00000000000000],LINK[0.167708980000000],MATIC[1.00001826000000],RSR[1.00000000000000],TRU[1.00000000000000],TRX[2.00000000000000],UBXT[3.00000000000000],USDT[20.874338530000000],XRP[1.062144330000000] |
| 00082189 | EUR[0.001826842528524],TRX[1.00000000000000] |
| 00082191 | BAO[1.00000000000000],BTC[0.001304440000000],EUR[0.001400769793676] |
| 00082194 | EUR[400.000000000000000],NEAR[2.693460000000000],USD[99.452748000000000] |
| 00082195 | USD[0.003540435650000] |
| 00082196 | USD[1.398115217500000] |
| 00082200 | EUR[400.000000000000000],USD[0.953211057860094600000000] |
| 00082203 | ETH[0.000000500000000],ETHW[0.034464000000000] |
| 00082205 | EUR[1255.651429660000000],SOL[0.007965000000000],TRX[1321.000000000000000],USDT[100.011760097580836.4] |
| 00082207 | USD[0.000000017025712] |
| 00082209 | TRX[0.000310000000000],USDT[0.270000000000000] |
| 00082210 | BNB[0.072800047366100],BTC[0.000000045133300],ETH[0.000000004887290],FTT[0.000000072541064],PYPL[0.000000094313800],SOL[0.001205891852028],USD[0.000000183487350],USDT[7.393344280207128.2],XRP[0.000000070244400] |
| 00082213 | EUR[12.916717922000000],USD[29.587309960342265.6],USDT[2.520000000000000] |
| 00082216 | EUR[0.000000111910306] |
| 00082222 | EUR[0.004939120000000],USD[0.000000131022199] |
| 00082224 | EUR[20.000000000000000] |
| 00082225 | USD[0.126110640000000] |
| 00082228 | EUR[0.000000050646280],USD[0.000000003457733],USDT[34.741585465039730.4] |
| 00082229 | USD[-0.259202760000000],USDT[10.000000000000000] |
| 00082230 | BRZ[0.000000055000000],BTC[0.000000058942150],EUR[0.000464057937384],USD[0.000000018730560] |
| 00082231 | EUR[0.000497337090000],USDT[0.000086260166192.9] |
| 00082232 | AKRO[1.00000000000000],AUD[0.000917059997200],AVAX[2.815209940000000],BAO[2.00000000000000],KIN[5.00000000000000],MATIC[40.628772530000000],SHIB[558473.977829920000000],SLV[0.000000012050000],TRX[1.00000000000000],USD[0.000000045134198],USDT[0.000000013428479] |
| 00082234 | BAO[1.00000000000000],KIN[1.00000000000000],UBXT[1.00000000000000],USD[0.000000058458359],USDT[0.319071680479082.0] |
| 00082235 | CHF[0.000000447159192.0],LTC[0.095997320000000] |
| 00082236 | BTC[0.000805800000000],ETH[0.000709600000000],USD[-2.021194759676969],USDT[2303.323506400000000] |
| 00082241 | BNB[0.222062000000000],BTC[0.000533620000000],CHZ[269.682000000000000],CRO[9.511700000000000],DOGE[0.986040000000000],ETH[0.000640948446660.6],ETHW[0.057640940000000],GMT[0.889300000000000],LTC[0.008209000000000],MATIC[0.897580000000000],SHIB[93628.00000000000000],SOL[0.008055400000000.0],USD[0.229.2286547633209396],XRP[0.818650000000000] |
| 00082242 | BTC[0.000000075349226] |
| 00082244 | EUR[1.00000000000000] |
| 00082245 | BTC[0.012725220000000],EUR[0.478738260313352.0],FTT[0.000000015937684] |
| 00082246 | AKRO[1.00000000000000],DENT[1.00000000000000],MATIC[1.00000000000000],TOMO[1.00000000000000] |
| 00082250 | SOL[0.820000000000000],USD[0.719282562741424] |
| 00082251 | USDT[0.000000100000000] |
| 00082257 | AKRO[1.00000000000000],BAO[1.00000000000000],BTC[0.016609770000000],DENT[1.00000000000000],DOT[7.998400000000000],ETH[0.269654580000000],ETHW[0.062388980000000],EUR[0.000000150259592],KIN[3.00000000000000],TRX[2.00000000000000],UBXT[1.00000000000000],USDT[0.185417610616309.4] |
| 00082262 | ATOM[0.000080400000000],BAO[1.00000000000000],BTC[0.026186835765140.6],EUR[0.000001310678698],KIN[1.00000000000000] |
| 00082263 | USD[0.000000147779461],USDT[107.619692960000000] |
| 00082267 | FTT[1.202537240000000],USD[0.051296962150000],USDT[232.820853010000000] |
| 00082272 | USD[0.000000001850491] |
| 00082274 | DENT[1.00000000000000],USD[2.781357022237856.0],USDT[0.001064687446969.2] |
| 00082277 | BTC[0.007722002683200] |
| 00082279 | ETH[0.000000044279192] |
| 00082282 | ALGO[4.99900000000000],BTC[0.059988000000000],FTT[4.99900000000000],SOL[19.996000000000000],USD[384.059931957000000] |
| 00082286 | TRX[1.00000000000000],USDT[0.000000460842206] |
| 00082287 | EUR[0.000708916956050],USD[0.001669071599820] |
| 00082290 | SKL[0.000000057700000] |
| 00082296 | LTC[0.542906240000000] |
| 00082299 | USD[17.167388673997392000000000] |
| 00082302 | EUR[15.000000000000000] |
| 00082303 | EUR[0.000000000000000],DENT[1.00000000000000],DOT[68.254264770000000],EUR[0.000002035865925],KIN[2.00000000000000],SOL[30.725756080000000],TRX[2.00000000000000],XRP[3948.748518240000000] |
| 00082305 | USD[0.589255442325000],USDT[0.001964007951408.6] |
| 00082307 | ALGO[97.000000000000000],ETHW[1.116000000000000],USD[50.000000000000000],USDT[0.090974216375000] |
| 00082310 | CHF[0.000000714572384.0],FTT[0.507313490244080.8],LTC[0.022757990000000] |
| 00082311 | ETH[0.000000090761400],EUR[0.000011280357084] |
| 00082312 | SWEAT[0.886420000000000],USD[-1.372021393841739.5],USDT[2.091527753700585.9] |
| 00082313 | EUR[0.000000149567005] |
| 00082314 | ETH[0.001567600000000],EUR[7.601968460288058.0],USD[-3.760252340000000] |
| 00082317 | BTC[0.003166100000000],EUR[0.001996951849985],USD[26.961555764703862.7] |
| 00082318 | BTC[0.000001500000000],EUR[0.882677308919700],USD[0.003524351172357] |
| 00082321 | USDT[0.000120448769072] |
| 00082324 | BAO[1.00000000000000],ETH[0.000007200000000],EUR[0.144774480425344],KIN[3.00000000000000],RSR[1.00000000000000],USD[0.016865550449561.1] |
| 00082328 | BAO[1.00000000000000],DOGE[320.453066158742582.3],ETH[1.013811910000000],ETHW[1.013385990000000],EUR[0.000000449568379],FTT[6.318036200000000],KIN[1.00000000000000],SOL[7.702670310000000.0],XRP[284.985427020000000] |

Schedule F/C Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00082337 | BAO[2.000000000000000000],BTC[0.003506500000000000],ETH[0.961125040000000000],EUR[0.000144469868546852],FTT[41.840513450000000000],HBB[0.004607800000000000],MATIC[303.589958500000000000],USDT[7.846782441904510100],XRP[305.648200500000000000] |
| 00082338 | GRT[1001.252345490000000000],USD[15.862086596853587530] |
| 00082343 | BTC[0.017396864000000000],EUR[1.399527872698911200],USDT[0.581063200000000000] |
| 00082349 | EUR[0.003700014757430400],USDT[0.001331810000000000] |
| 00082350 | EUR[2010.734198610000000000] |
| 00082354 | GMT[-0.040439394712169200],USD[0.970381627461527200],USDT[0.003057065000000000] |
| 00082358 | LUNC[1998.000000000000000000] |
| 00082362 | USD[10295.340374156488694100],USDT[9.846621738349860970] |
| 00082370 | ETHW[0.000067140000000000],FTT[0.000374400000000000],USDT[0.020000000000000000] |
| 00082372 | BAO[1.000000000000000000],EUR[0.000000007476547200],KIN[4.000000000000000000],USD[0.028524230504060200],USDT[0.000000002042882300] |
| 00082373 | USD[51.664683320500000000] |
| 00082374 | BAT[1.000000000000000000],CEL[1.000000000000000000],CHF[79056.802296147945936300],DOGE[1.000000000000000000],EUR[0.000773452615840000],KIN[1.000000000000000000],SECO[1.000000000000000000] |
| 00082383 | BAO[1.000000000000000000],EUR[37.420997264930569500] |
| 00082388 | AKRO[3.000000000000000000],BAO[6.000000000000000000],DENT[2.000000000000000000],EUR[0.381608823983201200],KIN[20.000000000000000000],KLUNC[0.004684310000000000],RSR[3.000000000000000000],UBXT[3.000000000000000000],USD[0.000000136351393000] |
| 00082389 | ATOM[0.000000091879680],BTC[0.000000005050098],ETH[0.000000007756726],KIN[1.000000000000000000],USDT[0.000047465395757] |
| 00082392 | BTC[0.002499500000000000],EUR[1.247500000000000000] |
| 00082395 | BAO[1.000000000000000000],ETH[0.024669420000000000],ETHW[0.024669420000000000],EUR[0.000023346822070] |
| 00082396 | USD[1.670928750000000000] |
| 00082397 | BTC[0.020269380000000000],ETH[0.477302520000000000],EUR[0.012370948496290],KIN[2.000000000000000000],TRX[2.000000000000000000],USDT[1.000091090195601] |
| 00082398 | EUR[0.000000079646960],SOL[4.999100000000000000],USD[0.047733860000000000],USDT[7.280267763500000000],XRP[1027.892000000000000000] |
| 00082401 | EUR[0.000000000000000],USD[917.805114677695457],USDT[1.914141123722928] |
| 00082403 | EUR[0.000000076995662],USD[0.003592507000000000] |
| 00082410 | ATLAS[4851.423920607708264],BNB[0.057723173312812],BTC[0.005241300000000000],CHZ[2552.337024000000000],ETHW[0.000000007104538],EUR[0.000000000921536],FTT[2.274004780000000000],SHIB[3006966.255941304067559],USD[0.014747380000190000],USDT[0.000000000167753] |
| 00082417 | BTC[0.074800060965796],ETH[0.000000006428614],ETHW[0.000000004900000],EUR[0.000000044557034],FTT[6.716286069323959],SOL[0.000000004000000],USD[0.000000411445481] |
| 00082419 | USD[97.772841681000000],USDT[0.002670048458600] |
| 00082423 | EUR[0.000000048855040] |
| 00082424 | EUR[388.949994209557363],UBXT[1.000000000000000000] |
| 00082427 | USDT[0.000000009785000] |
| 00082438 | BTC[0.000082226465897],LINK[0.000000008261349],SOL[0.002968058950594],USD[0.000000104814834],USDT[-0.842267493156456],XRP[0.000000012873537] |
| 00082441 | BTC[0.899498090000000],EUR[3068.525999916000000] |
| 00082443 | ETHW[29.021108910000000],EUR[0.000000049031387],FTT[26.555436760000000],USDT[0.000001443585196] |
| 00082450 | BTC[0.032290210000000],ETH[0.099016950000000],EUR[0.010840950948774],SOL[1.238929650000000] |
| 00082453 | BAO[6.000000000000000],DENT[1.000000000000000],DOGE[0.092713153883706],EUR[0.000000099139340],TRX[5.000000000000000],UBXT[1.000000000000000],USDT[552.909807780000000] |
| 00082457 | USD[0.000000608682091],USDT[0.000000084817252] |
| 00082460 | BTC[0.014977340000000],ETH[0.075967930000000],EUR[0.000000179592618],KIN[2.000000000000000],MATIC[125.158353100000000] |
| 00082462 | EUR[0.000784506331970] |
| 00082467 | RAY[759.301738170000000],SOL[11.307972790000000] |
| 00082468 | EUR[0.000000485303406],USD[0.004382069598940],USDT[142.729647410000000] |
| 00082473 | ETH[1.042449800000000],ETHW[1.042018540000000] |
| 00082475 | DOGE[701.818248630095620],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000002000000000103] |
| 00082477 | KIN[1.000000000000000],USD[0.040011776387250] |
| 00082479 | ETH[0.442553899395670],ETHW[0.440149106861200] |
| 00082480 | EUR[0.001243313239133] |
| 00082484 | BTC[0.000000084000000] |
| 00082490 | EUR[0.000000063808858],USD[0.000062355900975],USDT[0.000000026795457] |
| 00082491 | BAO[1.000000000000000],BTC[0.002443600000000],ETH[0.014316620000000],EUR[0.001967069312690],KIN[2.000000000000000] |
| 00082492 | BTC[0.013590850000000],USDT[47.385858480000000] |
| 00082493 | BTC[0.000059541520250],ETHW[0.037989200000000],TRX[1257.047400000000000],USD[0.000000137106144],USDT[2178.037772779000000] |
| 00082494 | USD[0.000000036909813] |
| 00082496 | BTC[0.000006490000000],EUR[0.000015560000000],USD[-0.044718255004232] |
| 00082500 | AAVE[0.270000000000000],BNB[0.180000000000000],BTC[0.013800000000000],ETH[0.337000000000000],EUR[0.000000005360000],USD[54.883222343574648800000000000] |
| 00082503 | BUSD[5239.331018350000000],USD[0.000000217861508] |
| 00082506 | BUSD[87.298178000000000],USD[10.000000000000000] |
| 00082512 | EUR[0.000000012800000],USD[9717.808407430688167800] |
| 00082513 | EUR[3.036826770000000] |
| 00082514 | ALGO[0.992000000000000],BTC[0.008000000000000],FTT[0.099563000000000],USD[0.343665236210000] |
| 00082515 | USD[0.957926050750416000] |
| 00082516 | USD[0.000000144316771],USDT[16.322944070000000] |
| 00082517 | BNB[0.000000120171848],BTC[0.000000000280000],ETH[0.000000028000000],FTT[0.000000105699158],USD[1.197476626656578700000000000],USDT[0.000001883294374] |
| 00082519 | BTC[0.000364690000000],BUSD[229.414056390000000],USD[0.000000056645860] |
| 00082523 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000100339163],RAY[17.074890880000000],SOL[1.611803270000000],SWEAT[1935.319125830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00082525 | EUR[0.037478535395428?],USDT[0.0000000048098878] |
| 00082526 | BTC[0.000045510000000000],EUR[0.000201334288173800],USD[1904.663204082400000000000000000000] |
| 00082527 | BTC[0.100000000000000000],USDT[150.000000000000000000] |
| 00082528 | BAO[1.000000000000000000],BTC[0.000228840000000000],EUR[0.000000039320356],GBP[0.000004643023192000],KIN[2.000000000000000000] |
| 00082538 | BTC[0.001007384511680],USD[-0.7957618883742562],USDT[0.9026528697693734] |
| 00082540 | BTC[0.000001700000000],EUR[0.000000056418691],USD[0.0002030829091060],USDT[0.000000097271696] |
| 00082542 | EUR[0.000000034848011],USD[0.000000061816571] |
| 00082548 | BTC[0.003698841000000000],ETH[0.058988790000000000],FTT[2.000000000000000000],USD[3.231092675982000000],USDT[50.530983094276120000] |
| 00082550 | USD[112.530625272750000000] |
| 00082552 | USD[0.363584290000000000] |
| 00082556 | EUR[0.000000078633720],TRX[1.000018000000000000],USDT[2919.780514500000000000] |
| 00082558 | BTC[0.000000080000000000],USD[0.008881133793844],XRP[0.000000031522367] |
| 00082561 | BTC[0.000000015775770] |
| 00082569 | EUR[0.011237949307231] |
| 00082572 | USDT[0.000000015933660] |
| 00082573 | EUR[4.954827590000000000],STETH[3.272950885904988],USD[0.6478470000000000] |
| 00082577 | BTC[0.000001632377970],ETH[0.000001385424914648],GMT[127.917207580000000],USD[0.0374866271161319] |
| 00082582 | CHZ[19807.550200000000000],CRV[1000.804160000000000000],ENS[2.000000000000000000],ETHW[7.463724200000000],LINK[251.354748000000000000],USD[0.780767278318430000],USDT[0.008137319252885] |
| 00082586 | USDT[0.000300000090068] |
| 00082589 | ETH[0.061993650000000000],EUR[0.000345300000000],USD[0.001039194949143],USDT[0.000829294230806] |
| 00082600 | ATOM[0.000025790000000],AVAX[3.509032600000000],BAO[6.000000000000000],BTC[2.000018519508000],CHZ[1.000000000000000],DENT[1.000000000000000],DOT[0.0013305000000],ETH[0.000008880000000],ETHW[0.061732510000000],EUR[0.000061295029074],FTT[2.473611860000000],KIN[8.000000000000000],LTC[0.108143260000000],SOL[0.000004230000000],SUSHI[0.012228320000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.007937366141872S],XRP[0.582320469341222?] |
| 00082602 | BTC[0.051435950000000],ETH[0.346802720000000],EUR[0.004840899943295],USD[0.000936532475254],USDT[819.333787723912190?] |
| 00082604 | EUR[0.000000001393846] |
| 00082606 | EUR[0.000000043940000],USD[0.000000277187074],USDT[0.000000089644492] |
| 00082607 | BTC[0.015296940000000],EUR[0.000000061157936],SAND[484.903000000000000],USD[0.000000039794300],USDT[5222.393537410000000] |
| 00082609 | ALGO[29.739932860000000],AVAX[5.014584748950129],BAO[2.000000000000000],CRO[173.746946820000000],ETH[0.250037230000000],EUR[52.139386227243807],FTT[1.429610850000000],KIN[3.000000000000000],LTC[3.036858190000000],SHIB[6551251.007307585946399],SOL[0.053000000000000],TRX[1.000000000000000],USD[0.001,UBXT[1.000000000000000],USDT[0.001504715491916],XRP[30.942437120000000] |
| 00082610 | EUR[0.000000010094413S],USDT[0.000000022341088] |
| 00082617 | BTC[0.014897320000000],ETH[0.105089200000000],EUR[0.528400000000000] |
| 00082618 | BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.007528530000000],EUR[285.341442843022482],MATIC[2.125920750000000000] |
| 00082620 | AKRO[3.000000000000000],ATOM[0.000000070229940],BAO[9.000002150000000],BAT[0.000215000000000],ETH[2.001787260000000],EUR[0.009044605083352S],FTT[9.372902270084064],KIN[7.000000000000000],KNC[0.000210740000000],STETH[0.000000023928842],TRX[25.061535820000000],USDT[0.002670375310535] |
| 00082623 | BAO[2.000000000000000],USD[0.000000504069388],XRP[65.451751030000000] |
| 00082625 | USD[0.000776250000000] |
| 00082629 | BAO[1.000000000000000],ETH[0.002015800000000],EUR[0.000075949542147],UBXT[1.000000000000000],USD[0.000325112615564] |
| 00082630 | EUR[0.000000129117764],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00082632 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000074667498875],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000007663369467?] |
| 00082633 | ETH[0.000011500000000],EUR[0.003380010000000],USD[21.985130484114568?] |
| 00082634 | USD[0.000000045000000] |
| 00082643 | USDT[1.568112600000000],USDT[0.000000143892204] |
| 00082650 | EUR[0.005479480000000] |
| 00082652 | ETH[0.000000056000000] |
| 00082653 | FTT[10.000000000000000],GMX[14311.261586765000000],SWEAT[9552625.940850000000000],USD[0.000000371867632],USDC[308524.664635180000000],USDT[0.000000065702504] |
| 00082655 | EUR[1.695390570000000],USDT[0.000000068721409] |
| 00082663 | USD[8.743928463250000],USDT[84.999995001024862] |
| 00082665 | ALGO[7.357478630000000],BAT[31.198084450000000],DOGE[2.108619800000000],ETH[0.002006180000000],ETHW[0.001978800000000],SOL[0.247462400000000],USDT[17.075204610000000] |
| 00082667 | EUR[2015.847206160000000] |
| 00082668 | USD[162.045737074466139S] |
| 00082670 | ETH[0.000000015103273],ETHW[-0.000003341895570S],EUR[579.115131740000000],USD[0.000017760296313],USDT[0.000000136444516] |
| 00082671 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.001023320000000],CHZ[1.000000000000000],ETH[0.015125070000000],EUR[99.380250085782109],KIN[1.000000000000000],XRP[110.355850380000000] |
| 00082674 | EUR[0.000000777726610],USD[0.000000113226700] |
| 00082676 | BTC[0.000031950096404],ETH[-0.000005738290144],USD[0.966323698400000],XRP[-0.095335680927405] |
| 00082679 | ETH[0.000000046489723],USDT[0.000000139663460],XRP[0.010227810389980] |
| 00082680 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],ETHW[0.333412290000000],EUR[0.002853415779150],KIN[1.000000000000000],PERP[0.000000022016128],RSR[4.000000000000000],SNY[0.000000020400820],TRX[3.000000000000000],UBXT[2.000000000000000],USDT[0.000000885973626],XRP[0.000000056000000] |
| 00082687 | EUR[0.000000042300053],FTT[28.900000000000000],GME[11.100198962263453S],USD[0.000001303680968] |
| 00082696 | USD[0.344614977008466Q],USDT[0.736638720000000] |
| 00082698 | APT[0.000000066461249],SAND[0.000000058975000],SOL[0.000000084051664] |
| 00082699 | USD[16.833562954615000000000000] |
| 00082703 | EUR[0.000000079964835],MATIC[10.695315170000000],USDT[0.000871386303885] |
| 00082704 | USD[0.000000130278407] |
| 00082705 | TRX[0.000110000000000] |
| 00082707 | EUR[0.997743289089819?],USD[0.000000083954280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00082711 | STETH[0.000000000200000000] |
| 00082712 | AKRO[11.000000000000000],APT[11.021368460000000],ATOM[0.066568300000000],AVAX[4.004492450000000],AXS[7.543061010000000],BAQ[154.000000000000000],BNB[0.063827540000000],BTC[0.045108320000000],CHZ[342.387901150000000],DENT[10.000000000000000],DOT[0.139280240000000],ETH[0.325848350000000000],EUR[0.915012332316000000],EUR[0.427825233267288],FTM[524.379115800000000],KIN[148.000000000000000],MANA[263.329413300000000],MATIC[0.000250330000000],NEAR[8.460582690000000],RSR[3.000000000000000],SAND[216.593957770000000],SHIB[10530947.509484980000000],SOL[5.977964860000000],TRX[14.000000000000000],UBXT[6.000000000000000],USDT[683.772870520000000],WAVES[53.350923910000000],XRP[32.484177020000000] |
| 00082720 | BAO[4.000000000000000],BTC[0.000000010000000],EUR[0.000443090794908],USD[203.737858520919760] |
| 00082721 | USDT[0.000000080000000] |
| 00082722 | USD[0.000000001568201.2],USDT[0.514138045366011.2] |
| 00082723 | FTT[0.060536048342880.0],TRX[0.000010000000000] |
| 00082724 | USD[1.928466240000000],USDT[0.000000002266830] |
| 00082728 | EUR[0.000000047984320],TRX[1.000000000000000],USD[1.048800981000000],USDT[0.000000085816779] |
| 00082729 | BNB[0.000000006040906810],BTC[0.000000058759304],EUR[0.000000005894050],LINK[88.850237950000000],USD[0.000000695087279],USDT[0.000000241852561],XRP[0.000000086876375] |
| 00082731 | EUR[10.000000000000000] |
| 00082735 | BAO[1.000000000000000],USD[0.000000094864320],USDT[98.233185600000000] |
| 00082743 | EUR[0.006394867045744.0],FTT[0.402439290000000] |
| 00082744 | EUR[0.000000686587879],KIN[1.000000000000000],SOL[0.000233330000000] |
| 00082745 | BTC[0.034114248367637],ETH[0.053645490000000],EUR[0.000000015569503],FTT[0.004942054636813],MATIC[19.440514130000000],SOL[3.590037430000000],USD[0.000000110731116] |
| 00082748 | USD[100.000000000000000] |
| 00082750 | EUR[0.006585498000000],USDT[0.000000095735900] |
| 00082751 | BTC[0.000500000000000],TRX[1560.000026000000000] |
| 00082756 | USD[122.063655114463215.2] |
| 00082758 | USD[0.003153864313915.6],USDT[0.000000015043116] |
| 00082760 | FTT[0.003881371656009.0] |
| 00082771 | USD[0.000000007139776.0],USDT[0.000000034464124] |
| 00082775 | EUR[30.000140302843945.8],KIN[1.000000000000000],KSHIB[853.721628690000000],SHIB[852514.919011080000000] |
| 00082782 | USD[0.960266151596502.1],USDT[9458.850000004665742.8] |
| 00082783 | EUR[0.000000089049600],USD[0.000000064616725],USDT[0.000000026825088] |
| 00082784 | CAD[0.000000006961641.0],EUR[0.000000065473422.0],FTT[0.000039604170853.6],USD[0.268810801458713.1],USDT[0.003169839341947.0] |
| 00082785 | BTC[0.000000041600000],DOGE[0.984438890000000],ETH[0.000448410000000],ETHW[0.000877900000000],EUR[0.050549390000000],SHIB[28220.040005240000000],SOL[0.002906390000000],USD[0.000000093772562] |
| 00082787 | EUR[20.000000000000000] |
| 00082790 | BTC[0.000099681616560],EUR[0.000000131277803],TRX[0.000012000000000],USD[0.000000053523631],USDT[0.000000033760047] |
| 00082796 | BTC[0.369314610000000],ETH[4.433731980000000],EUR[514.429518598368456.3] |
| 00082799 | USD[5.000000000000000] |
| 00082801 | BNB[0.000004600000000],ETH[0.000000025990198],KIN[1.000000000000000] |
| 00082802 | BTC[0.000001132130434.4],FTT[25.995000000000000],USD[-159.196467993085887.4],USDT[6416.569320477313632] |
| 00082804 | USD[0.000000004444600] |
| 00082805 | AKRO[1.000000000000000],APT[62.942037000000000],KIN[1.000000000000000],USDT[0.000000397265520] |
| 00082806 | EUR[415.846273440000000],USD[-54.345554381865094.3] |
| 00082808 | FTT[0.000000019223925],SOL[2.128507930000000],USD[0.000000145024826],USDT[0.000000061590267] |
| 00082811 | BAO[1.000000000000000],DOGE[0.651509330000000],EUR[9.748206490091361.5] |
| 00082813 | EUR[0.000001629064532.0],USDT[0.000000089995696] |
| 00082820 | EUR[0.000000220887000.0] |
| 00082821 | EUR[50.151653910000000],HTJ[-0.103910739313193.4],USD[-21.899918334304283300000000000] |
| 00082825 | DOGE[0.288136450000000],EUR[0.003207584044406],FTT[0.042517270000000],TRX[0.865946000000000],USD[105.964907785940000] |
| 00082829 | TRX[0.000019000000000],USD[710.200838248000000],USDT[201.283646700000000] |
| 00082830 | FTT[25.020400975122507],USD[0.000000043763332],USDT[0.000000006800000] |
| 00082832 | USD[301.072012865392814.3.2] |
| 00082836 | ATLAS[3.807573490000000],ETH[0.000333470000000],EUR[0.000011333957352.4],SOL[1.407318869640000] |
| 00082837 | EUR[0.000000044236400],TRX[1.000000000000000],USD[44.393147855791880200000000] |
| 00082841 | USD[1.175055120000000] |
| 00082842 | BAO[1.000000000000000],EUR[80.644807495480902],FTM[36.457899380000000],KIN[1.000000000000000],MATIC[1.000018260000000] |
| 00082845 | FTT[2.900000000000000],USD[0.000000011434348.7],USDT[830.772592258260360] |
| 00082852 | EUR[0.000000044469830],USD[0.000000090626090] |
| 00082856 | USD[0.000292817993721] |
| 00082864 | DENT[1.000000000000000],EUR[2683.456633909214803.2],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00082871 | EUR[0.003100160000000],USD[0.000000011094105.1] |
| 00082876 | USD[0.039159014529194.4],USDT[0.000000085098072] |
| 00082886 | 1INCH[24.823612620000000],CHZ[46.545953087264464.8],ETHW[0.091089640000000],EUR[0.000000085049106],USD[0.406609793657572.0],USDT[0.003362614972261] |
| 00082888 | BTC[0.213958960000000],ETH[3.999000000000000],EUR[0.200477965389012.8] |
| 00082890 | BTC[0.000321503605000],ETH[0.000000059907600],FTT[3.300000000000000],TRX[0.000006000000000] |
| 00082897 | BTC[0.000000010000000],EUR[0.000000028512758],USD[0.000000142036649],USDT[642.896969565439568.0] |
| 00082901 | USD[0.202812027500000],USDT[0.000000044822690] |
| 00082908 | ALGO[232.172011490000000],BNB[3.130505120000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00082911 | ETH[0.0004853000000000],SOL[0.0010416600000000],USD[0.8919690300000000] |
| 00082912 | BTC[0.0000061125295552],TRX[0.0000260000000000],USD[0.7487214028456551],USDT[0.9278609044857570] |
| 00082915 | USD[0.0105548118699059] |
| 00082918 | EUR[569.8539263800000000] |
| 00082920 | USDT[0.0000000045978918] |
| 00082922 | ETH[0.0000000047569905] |
| 00082924 | EUR[0.0000001579493488],FTT[26.5208779857000000],SOL[30.4147003200000000],USD[0.0000000903175592],USDT[0.0000000343332207] |
| 00082925 | SHIB[1457.7944832800000000],USD[0.3420336244750000] |
| 00082926 | EUR[0.0046226089208011] |
| 00082929 | BTC[0.0220948000000000],DOT[6.4821233200000000],ETH[0.5429565500000000],LTC[0.5443902500000000] |
| 00082931 | USD[0.0000000114242645] |
| 00082935 | EUR[9842.5084460700000000] |
| 00082947 | USD[0.0000000012307478] |
| 00082950 | USD[0.0000000161505702],USDT[0.0000000065643331] |
| 00082951 | EUR[0.0000000039838580],TRX[3.0000000000000000],USD[-8.2854891369337780000000000],USDT[29.4133899664787586] |
| 00082952 | BTC[0.0001966655547100],EUR[0.0001888939947909],USD[294.8283313044882875000000000] |
| 00082955 | EUR[0.0001717496763072] |
| 00082958 | BAO[6.0000000000000000],ETH[0.0000005200000000],ETHW[0.0568175500000000],EUR[262.4036400864116071],KIN[3.0000000000000000],MATIC[1.0000182600000000],RSR[1.0000000000000000],SHIB[3959134.0282661900000000],UBXT[2.0000000000000000] |
| 00082960 | ETHW[0.0000000041817131],FTT[0.1033040719374660],USD[4.7965742100000000] |
| 00082962 | 1INCH[1.0000000000000000],EUR[0.0925580950977344],USD[0.8378140826364337] |
| 00082966 | EUR[0.0033725000000000],USD[0.0000000162186800] |
| 00082967 | BNB[8.3843865300000000],EUR[4000.0000000000000000] |
| 00082970 | BTC[0.0231000000000000],EUR[0.0001669190973816],USDT[5.0288369900000000] |
| 00082972 | EUR[136.7351317200000000],KIN[1.0000000000000000],USD[0.0093848211000000],USDT[0.0700000029608832] |
| 00082973 | AKRO[1.0000000000000000],ETH[1.0485364100000000],EUR[0.0000014538065832],MATIC[0.0000000008924581] |
| 00082975 | USD[0.0000000168094531],USDC[5747.8642850500000000],USDT[0.0030361924132075] |
| 00082976 | USD[10.1976424250000000],XRP[22.0000000000000000] |
| 00082979 | ETH[1.0035265600000000],ETHW[0.0035265600000000],SOL[20.0000000000000000],USD[247.2533152622500000] |
| 00082980 | BAO[1.0000000000000000],DOT[0.0000000843447767],ETH[0.0550235000000000],EUR[0.0000000097595976],KIN[1.0000000000000000],SOL[1.1176519100000000],USD[0.0000001753368977],USDT[0.0000000025537243] |
| 00082984 | BNB[0.0000000048505000],FTT[7.2006203424617616],USD[-0.0044409916031772] |
| 00082988 | EUR[400.0000000000000000],USD[-15.7881179050000000000000000] |
| 00082989 | PAXG[0.0000000050000000],USDT[500.0000172299255336],YFI[0.0000000030000000] |
| 00082990 | EUR[0.0000000400000000],EUR[0.0000000051983511],KIN[5.0000000000000000],UBXT[1.0000000000000000],XRP[1263.9884907228639729] |
| 00082992 | EUR[499.0000000000000000],USD[-4.2144355900000000000000000] |
| 00083002 | ALGO[0.0173017200000000],APE[15.6837012700000000],AVAX[0.2923989400000000],AXS[21.1570053200000000],BAO[1.0000000000000000],BAT[222.8905921100000000],BNB[9.3910473200000000],BTC[0.0030348500000000],CRV[983.3385039900000000],DENT[3.0000000000000000],DOGE[1979.0857451300000000],ENJ[729.6722196700000000],EUR[15800.8109696675795269],FTT[125.1172208700000000],GRT[483.1712905700000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],LINK[0.0495272500000000],MANA[185.2764264800000000],NEAR[24.6214053600000000],SAND[122.4412658100000000],SHIB[182513.5520009500000000],SOL[0.9683692200000000],TRXI2.0000000000000000],UNI[152.5092916100000000],USD[1243.0361563070703821000000000] |
| 00083003 | BUSD[325.9704664900000000],USDT[0.0000000326520065] |
| 00083005 | BTC[0.0032392600000000],EUR[5000.0001467154790638],KIN[1.0000000000000000] |
| 00083007 | LEO[0.0000091000000000],TRX[19.9883303200000000],USD[0.0052772754192000],USDT[166.6408499148375000] |
| 00083011 | ETH[0.3333532000000000],ETHW[0.3333532000000000] |
| 00083012 | USD[0.0014408160807702] |
| 00083019 | USD[50.0000000000000000] |
| 00083020 | SOL[5.1890658000000000],USD[0.4181133148704384] |
| 00083021 | EUR[100.0000000000000000] |
| 00083024 | EUR[1000.0000110891344990] |
| 00083027 | EUR[100.9798000000000000],USD[0.0964933500000000] |
| 00083028 | USD[2.7745918340000000] |
| 00083031 | TONCOIN[150.0000000000000000] |
| 00083033 | USD[0.0000000062354751] |
| 00083038 | EUR[0.0000000006324895],USDT[0.0000000013767888] |
| 00083040 | USD[298.8090402800000000],USDT[0.0774580026619936] |
| 00083041 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001954565541],KIN[1.0000000000000000],USDT[1.3370980319543232] |
| 00083044 | EUR[0.0000001000000000],USD[5.2571499971719654],XRP[0.0000001000000000] |
| 00083048 | USD[2.3033994830000000],USDT[10.0000000000000000] |
| 00083049 | EUR[0.0013709910034] |
| 00083050 | ETH[0.0032062000000000],USD[-0.0067028500000000] |
| 00083055 | 1INCH[0.0000000087155441],AAVE[0.0000000030447723],AGLD[0.0000000076206537],ALEPH[0.0000000075810308],AMPL[0.0000000057762873],APE[0.0000000059668021],ATOM[0.0000785300000000],AUDIO[0.0000000093523180],AURY[0.0000000632299160],AVAX[0.0000000031743900],BAO[3.0000000000000000],BIT[0.0000000021626643],BLT[0.0000000104429002],BNZ[0.0000000031753920],BTC[0.0000171617019442],C98[0.0000000011300720],CHZ[0.0000000020849590],CREAM[0.0000000438002240],CRO[0.0000000094990048],DENT[1.0000000000000000],DYDX[0.0000000094027000],EDEN[0.0000000814279522],EUR[0.0000053728344322],FTM[0.0000000001478561l],FTT[0.0000000744434448],GALA[0.0913794611305469],GARI[0.0000000007305990],GENE[0.0000000084332],GODS[0.0000001535899],GST[0.0000002589808l],HGET[0.0000000012101106],HT[0.0000000081489341],IND[0.0000000090530939],JOE[0.0000000072300424],KIN[3.0000000000000000],LEO[0.0000000024722598],LTC[0.0000000000036708],MANA[0.0000000091452],MNGO[0.0000000971363l],MPL[0.0000007659080],NEAR[0.0000000555434566],NEXO[0.0000000898592],OMG[0.0000013577108],ORCA[0.0000000031345l],REN[0.0000000144677560],RSR[0.0000004437170],SKL[0.0000000939495776],SNY[0.0000000948080l],SOL[0.0000000967462],SUN[0.0000000967448401],TLM[0.0000000472670451],TRX[4.0000000000000000],UNI[0.0000003407751l],USDT[0.0000000770840221] |
| 00083056 | USD[0.0000000063367272],USDT[0.0000001000000000] |
| 00083063 | EUR[0.0000000649863647],USD[0.0000000572197700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00083065 | USD[55.9684405465000000] |
| 00083066 | TRX[0.000001000000000],USDT[-0.0000000203314107] |
| 00083067 | BNB[0.0000000050000000],USD[0.0000000232101020] |
| 00083068 | USD[0.0002021402360524] |
| 00083072 | USD[-345.8803671477218350],USDT[528.7628219754903593] |
| 00083078 | EUR[76.6111439421667070],FTT[3.4378829500000000],KIN[3.0000000000000000],USD[0.0000000342364936] |
| 00083079 | USD[9.9920007000000000] |
| 00083081 | BTC[0.0000007752574025],DOT[0.4999050000000000],EUR[0.0000000004000000],LTC[0.0054787500000000],SXP[0.3000000000000000],TRX[322.0000000000000000],USD[0.0001092643476301] |
| 00083084 | SUN[306.3546220100000000],USD[8390.1556042137975609],USDT[0.0000000036949953] |
| 00083088 | EUR[0.0000000008638528],USDT[0.1232457600000000] |
| 00083092 | BAO[4.0000000000000000],DOGE[80.2473266400000000],DOT[0.7688081400000000],ETH[0.0000003500000000],EUR[0.0015050989985300],FTT[1.4216067900000000],KIN[4.0000000000000000],SHIB[10462475.0840393000000000],USDT[0.0040202900000000] |
| 00083093 | EUR[0.0000000038032640],FTT[0.4309074111822004],USDT[0.0000000041269142] |
| 00083098 | EUR[10.0926773500000000],USD[0.2039834907500000] |
| 00083103 | APT[0.9986000000000000],AVAX[5.0989800000000000],BTC[0.0000580100000000],ETHW[9.9989996000000000],FTT[0.0987400000000000],SRM[200.9398000000000000],USD[82.0499111607000000000000000000],USDT[35.9647334000000000] |
| 00083107 | EUR[0.0299940000000000],USDT[1.0000000000000000] |
| 00083109 | BTC[0.0000000068792485],EUR[0.0001308593706600],USD[0.0170618487164241],USDT[0.0248256892071040] |
| 00083110 | ENB[9.7704812100000000],ETH[1.2639643375135806] |
| 00083114 | EUR[0.0000000125212492] |
| 00083115 | MATIC[1.0000182600000000],USD[14.9897672550519227],USDT[27599.2941340655248584] |
| 00083117 | BAO[1.0000000000000000],DOT[14.1731985800000000],EUR[0.0063929357063340] |
| 00083118 | EUR[0.0000008892172000],USD[136.0015007574924312000000000] |
| 00083120 | AKRO[1.0000000000000000],APE[0.0000953000000000],BAND[0.0000096100000000],BAO[5.0000000000000000],BTC[0.0075024900000000],ETH[0.0445158300000000],EUR[0.0000007022900078],FTT[0.0003178600000000],KIN[11.0000000000000000],SOL[0.3502209200000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],YFI[0.0001144600000000] |
| 00083121 | AKRO[1.0000000000000000],EUR[939.4344134054987995],MATIC[55.0602660800000000],XRP[0.0000001000000000] |
| 00083122 | AKRO[1.0000000000000000],ETH[0.0000005200000000],ETHW[0.0564636400000000],FTT[3.2523029836724723],KIN[1.0000000000000000],MATIC[115.7240659985910594],SOL[0.0000064000000000],TRX[1.0000000000000000] |
| 00083124 | EUR[0.0000000022465038],USD[0.0000001101155802] |
| 00083126 | EUR[2.8476581700000000],USDT[0.0000000156887364] |
| 00083127 | ETH[0.0000000000172620] |
| 00083134 | USD[0.0000000057000000] |
| 00083146 | BTC[-0.0000146280982963],EUR[1.3894675750000000],TRX[3.1000000000000000],USD[-0.7167311288453116] |
| 00083147 | BNB[0.0000005000000000],DOGE[0.0019194900000000],EUR[0.0000000039470393],USDT[44.7676310200000000] |
| 00083149 | EUR[691.3853227500000000],USD[0.0000005124387S] |
| 00083151 | BAO[1.0000000000000000],EUR[8.3768626635109525],KIN[2.0000000000000000] |
| 00083155 | USD[0.0075987600591863] |
| 00083157 | BTC[0.0000000090000000],EUR[0.0003699959967488],USD[0.0000000114205656] |
| 00083158 | AGLD[0.0000272800000000],ALC,X[0.0000004000000000],ALEPH[3.9279550000000000],ALPHA[3.8464368000000000],AMPL[0.0000000354760047],ASD[0.0001000800000000],ATLAS[49.7929934700000000],ATOM[0.0000006700000000],AUDIO[0.0000417000000000],BAL[0.0000169000000000],BAND[0.0000719000000000],BAO[3433.8844460500000000],BAT[0.0000293000000000],BLT[0.1553677300000000],BNT[0.0000195600000000],COPE[3.8977280900000000],CRO[0.0007843000000000],CVC[3.8558828900000000],DMG[0.0000192000000000],EDEN[6.1348817900000000],EMB[18.2341035300000000],ETHW[0.0802260500000000],EUR2[0.02285190450802 90],FXS[0.0000021300000000],GARI[8.9166408000000000],GENE[0.3148377000000000],GODS[2.2418223000000000],GOG[3.0120019700000000],GST[20.0171259000000000],HBB[5.8367489800000000],HGET[0.4698686200000000],HOLY[0.1342238000000000],HT[0.0382060100000000],HUM[1.2064039500000000],HXRO[2.5037558100000000],INDI[0.4844505200000000],JET[7.5671807000000000],JST[0.0035355000000000],KIN[3.0000000000000000],KSOS[852.6501993400000000],LOOKS[0.0004553000000000],LRC[0.0002937000000000],LUA[2.2890137600000000],MAPS[1.9828515500000000],MATH[4.1905708000000000],MCB[0.0773373400000000],MKR[0.0323101000000000],MNGO[16.5594216000000000],MOB[0.5434194200000000],MPL,X[2.7705321300000000],MTA[5.4327597800000000],NEX[0.0000097300000000],ORBS[9.3251425600000000],OXY[3.3573531500000000],PEOPLE[0.0100300000000000],POLIS[1.9687857500000000],PORT[18.8105655200000000],PRISM[93.9831477400000000],PSYB[3.8981543000000000],PTU[0.0001933000000000],PUNDIX[1.4246040300000000],REAL[3.6537208500000000],REN[0.0007791000000000],ROOK[0.0122437000000000],RSR[115.0602179000000000],SECO[0.1018861000000000],SHIB[0.7882174500000000],SLN[0.7115276500000000],SLP[0.0026648200000000],SNY[2.9664743100000000],SPA[51.1341177900000000],STARS[10.0972959400000000],STEP[15.4891875200000000],SXP[2.1195223800000000],TLM[10.1799736100000000],TRU[3.1664608000000000],TRYB[0.0000059000000000],UBXT[78.5035156300000000],UMEE[24.5613397200000000 0],VGX[1.1264734600000000],WRX[3.5479482700000000],XPLA[0.4440831300000000] |
| 00083159 | POLIS[78.4000000000000000],TRX[0.0000200000000000],USD[0.0070435434500000],USDT[0.0076610000000000] |
| 00083161 | USD[0.0000000079000000] |
| 00083163 | ETH[0.0004084500000000],EUR[0.0085640920000000] |
| 00083169 | EUR[0.0000000030357362],KIN[1.0000000000000000],USDT[0.5032130200000000] |
| 00083175 | EUR[0.0020349626684301],KIN[1.0000000000000000] |
| 00083183 | EUR[1309.0380544978560644],MATIC[6.0000000000000000],USD[0.3282816715000000] |
| 00083184 | BTC[3.1573412400000000] |
| 00083196 | TRX[0.0000110000000000],USD[0.0074625789221361],USDT[0.0000000077892490] |
| 00083199 | ETH[0.0353779100000000],ETHW[0.0291063600000000],EUR[0.0000007084888449],KIN[1.0000000000000000] |
| 00083203 | SOL[0.0000070831704],USD[0.0000000409581000000],EUR[0.0000004536042] |
| 00083206 | AVAX[0.0110598700000000],BTC[0.0058606338351500],DOGE[334.0000000000000000],ETH[0.1719758700000000],EUR[0.0000000074385050],FTT[1.0000000000000000],SOL[0.0094458500000000],USD[0.0123202344000000],USDT[0.0038807638533823] |
| 00083212 | USD[158.6333347550000000000000000000] |
| 00083218 | BTC[0.0000913918087409],USDT[0.0000000043323493] |
| 00083219 | BAO[1.0000000000000000],USD[96.8929663482433254] |
| 00083225 | BTC[0.0006179300000000] |
| 00083228 | ETH[0.0007302000000000],EUR[0.0000000077292496],USD[1146.5463321000000000],USDT[0.0000000003401748] |
| 00083229 | LINK[0.0000007995180],SOL[0.0000000056701721],USD[0.6705700148843869],USDT[0.0000000073454194] |
| 00083234 | USDT[1.0000138256473163] |
| 00083236 | BTC[0.0211911510000000],EUR[0.0000000050000000],USD[0.0753414258061372] |
| 00083237 | BTC[0.0000000086212375],ETH[0.0000000039606186],EUR[0.0000001071616S2],USDT[0.0000000022767068] |
| 00083240 | USD[869.2380282118250000000000000],USDT[0.4036683026259483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00083244 | BTC[0.096866117258478000],ETH[0.000702200000000000],EUR[3300.177819204000000000] |
| 00083250 | BCH[0.000252500000000000] |
| 00083251 | BAO[1.000000000000000000],EUR[0.000000007032646000],KIN[1.000000000000000000],XRP[0.000000100000000000] |
| 00083252 | BTC[0.000000008000000000],EUR[0.454138370500000000] |
| 00083259 | AVAX[3.069420000000000000],BCH[0.006730200000000000],BNB[0.029960000000000000],BTC[0.001617234011500000],CEL[0.580660000000000000],DOGE[1.941600000000000000],DOT[0.099640000000000000],ETH[0.002714210000000000],ETHW[0.002714210000000000],EUR[0.403831450000000000],FTT[0.999620000000000000],LINK[0.596960000000000000],LTC[0.009954000000000000],MATIC[21.973800000000000000],SOL[0.039202000000000000],SUSHI[1.493600000000000000],SXP[158.393220000000000000],TRX[0.875400000000000000],UNI[0.247980000000000000],XRP[1.985600000000000000],YFI[0.001396640000000] |
| 00083261 | BAO[1.000000000000000000],EUR[0.681468312933787300],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 00083265 | EUR[5056.757823285434874000],POLIS[211.705567550000000000] |
| 00083266 | AMPL[0.000000029192536000],EUR[0.000047544171856000],FTT[0.000000030983506000],USD[0.000000170656406000],USDT[0.000000043007832000] |
| 00083269 | EUR[100.000000000000000000] |
| 00083270 | AVAX[0.999800000000000000],FRONT[0.991800000000000000],FTT[0.699860000000000000],HNT[0.099580000000000000],TRX[0.000020000000000000],USDT[173.292311200000000000] |
| 00083271 | BAO[1.000000000000000000],BTC[0.000000710000000000],BUSD[70.294482160000000000],ETH[0.000006960000000000],FTT[0.026954150000000000],USDT[0.000000064000000000] |
| 00083275 | BTC[0.004396500000000000],EUR[0.000000000083550],USD[0.001502121053886] |
| 00083278 | ETH[0.000635800000000000],EUR[0.004486898757176],SOL[0.006677640000000000],USD[0.000000045835208] |
| 00083280 | BTC[0.000000054536017],ETH[0.000000086351886],USD[0.983474022680320],USDT[0.000000026700761] |
| 00083283 | EUR[12.598084360000000000],USD[-9.242824911231 4406] |
| 00083284 | BTC[0.025194960000000000],EUR[0.000000001095680],USDT[1.005731120000000000] |
| 00083291 | AKRO[1.000000000000000000],EUR[366.910895480000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000101777027] |
| 00083292 | USD[2046.706502634500000000000000000] |
| 00083298 | TRX[0.000010000000000000],USDT[0.010000000000000000] |
| 00083303 | BNB[0.003353700000000000],ETH[0.535014590000000000],GAL[0.744518680000000000],MATIC[1.550057770000000000],NEAR[0.609300020000000000] |
| 00083318 | EUR[8711.494295430000000000],FTT[25.095231000000000000],USD[0.001061600015500] |
| 00083325 | BTC[0.000002687432060],ETH[0.000008300000000],EUR[0.000000002841931],FTT[0.021247300479017 7],USD[0.000000813035786] |
| 00083327 | EUR[0.000000082179560],USD[1.385399794895 1902],USDT[0.003928439803729 8] |
| 00083330 | BAO[3.000000000000000000],EUR[0.006876956120477 3],KIN[4.000000000000000000],USD[0.000000161997804],USDT[0.000000096108040] |
| 00083333 | BAO[1.000000000000000000],EUR[0.000000708472593556],KIN[2.000000000000000000],USDT[0.331481532917091 2] |
| 00083340 | TRX[0.000036000000000000],USD[-232.136414953236032 3],USDT[354.564472200000000000] |
| 00083349 | BTC[0.205475853702700 0],USDT[0.000000010000000000],XRP[1280.084608860000000000] |
| 00083350 | EUR[0.000000067022400],USD[0.000000060110192],USDT[8673.367038620000000000] |
| 00083356 | NEAR[126.476283630000000000],USD[0.327716750000000000],USDT[0.284027383735000000] |
| 00083358 | USD[0.000007148439915 1] |
| 00083360 | BTC[0.024360750000000000],ETH[0.407376050000000000],EUR[0.000655952672276],USD[1.790417973920000] |
| 00083369 | EUR[0.000207878138826 2] |
| 00083375 | EUR[0.997621005047397 5],USD[0.000000005812064 8] |
| 00083377 | BAO[1.000000000000000000],ETH[0.044492400000000000],EUR[0.000011879627529 7],SOL[0.957093780000000000],UBXT[1.000000000000000000] |
| 00083380 | EUR[14760.860297918068222 6],FTT[10.213620790000000000],USD[2481.059496089730676 0] |
| 00083383 | BTC[0.000000100000000],TUSD[2337.000000000000000],USD[0.195755291964960 0] |
| 00083392 | BTC[0.000002930000000000],ETH[0.086070530000000000],EUR[0.006619079868996 4] |
| 00083399 | EUR[0.000670358144630] |
| 00083401 | USDT[0.001842190376060] |
| 00083407 | EUR[0.509990000000000000],FTT[0.021256810000000000],SOL[4.632549540000000000],USD[0.000072034757956],USDT[0.157755463380000 0] |
| 00083410 | EUR[0.042208800000000],USD[0.000000076801120],USDT[0.000000149074257] |
| 00083413 | AKRO[1.000000000000000000],ATLAS[44045.116349870000000],BAO[5.000000000000000000],BTC[0.000069100000000],CRV[0.092610000000000000],DENT[1.000000000000000000],EDEN[563.344053620000000],ENJ[0.398913720000000],ETH[0.000081970000000],EUR[0.000000038940272],FTT[26.000000000000000000],GALA[3.472158740000000],JOE[0.621640700000000],KIN[5.000000000000000000],LINK[0.060573790000000],MANA[0.410565120000000],SRM[0.632134650000000],UBXT[2.000000000000000000],UNI[0.011820810000000],USD[0.155864604366420],USDT[0.000000076063804] |
| 00083419 | EUR[0.000000007230407 6],USD[0.025900069799002],USDT[0.000000083071476] |
| 00083421 | ATOM[0.012430176415548 4],AVAX[0.003578224914290 0],ETH[0.000012801250460 0],FTT[8.991000000000000],SOL[0.003486177255710 0],USD[0.115447036831600 0],XRP[0.000000887434400 0] |
| 00083422 | EUR[0.002223600000000],RSR[1.000000000000000000],USD[0.002970613769960] |
| 00083432 | EUR[189.594321036197373 4],SOL[0.007814310000000],USDT[292.038949164750000 0] |
| 00083434 | BTC[0.000000006000000],DOT[0.000043430000000],EUR[0.000000923526574],FTT[0.005512780000000],USDT[170.680913909176310 9] |
| 00083438 | USDT[11790.550759570000000000] |
| 00083456 | CHF[0.000000079500036],DOGE[0.000000082800875],FTT[0.047056446327182 0],USDT[0.000000060591522] |
| 00083465 | EUR[0.000000001641599],USD[0.000000148687670] |
| 00083472 | BTC[0.001571570000000],CHF[0.004433000000000],EUR[3696.277391310940552],FTT[8.011454660000000],USD[0.997179816767656 7] |
| 00083474 | EUR[50.000000000000000000] |
| 00083475 | ETH[0.011000000000000000],EUR[18.542280310000000],USD[0.386210250000000] |
| 00083476 | BTC[0.503811164654148 3],TSLA[0.000000610000000],USD[0.000000954143205],USDT[0.000097346901142 3] |
| 00083490 | BTC[0.056247170000000],USDT[1613.472248770000000] |
| 00083493 | BTC[0.006150870000000],DOGE[394.334219160000000],ETH[1.093119210000000],EUR[1192.445338280000000],LTC[2.174620930000000],SECO[9.000000000000000000],USD[1202.232495093048249300000000],XRP[1172.871030900000000000] |
| 00083496 | EUR[1000.000000000000000000] |
| 00083497 | ETH[0.000996333400000],EUR[0.592900000000000],FTT[25.195487220000000],GST[0.640000000000000],STETH[0.551828951767586],USD[1.466042536000000],USDT[1.604342300000000000] |
| 00083501 | AKRO[1.000000000000000000],EUR[556.598802411473715 1],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00083502 | DOGE[1058.000000000000000000],EUR[0.001147100000000],USD[415.790641650000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00083510 | EUR[0.0352610824105727],TRX[0.0000110000000000],USD[0.296321380571907 6],USDT[0.00000000239164414] |
| 00083517 | TRX[1.0000020000000000],USD[0.00888316460000000],USDT[0.000000053530385] |
| 00083524 | BAO[2.0000000000000000],ETH[0.00000000664495093],KIN[2.0000000000000000] |
| 00083529 | USD[40.0578725200000000] |
| 00083535 | ETH[0.0075159900000000],EUR[0.0000052370555920] |
| 00083536 | BNB[6.4789820000000000],BTC[0.0111029850210000],EUR[1.8412000000000000],USD[8.9725257500000000] |
| 00083548 | USD[40.0000000000916460] |
| 00083557 | BTC[3.7341000000000000],EUR[0.9958000000000000],USD[0.1032841787500000] |
| 00083561 | APE[0.0512727400000000],SOL[0.0999800000000000],TRX[0.0000010000000000],USD[0.1045108318496775],USDT[0.0001840072995430] |
| 00083562 | USD[803.2229056123793428],USDT[0.0000537300000000] |
| 00083563 | EUR[0.0000397393749847] |
| 00083568 | BTC[0.1168841100000000],EUR[655.2120158000000000] |
| 00083572 | EUR[0.0000000022449650] |
| 00083573 | USDT[1425.3586352600000000],XRP[40.0600000000000000] |
| 00083575 | EUR[10.1299692300000000] |
| 00083577 | BNB[0.0858280500000000],EUR[223.0620875900000000],USDT[0.0496540400000000] |
| 00083578 | EUR[0.0028314700000000],USD[470.6600943154000000] |
| 00083580 | BAO[1.0000000000000000],CEL[2.0000000000163081224],KIN[1.0000000000000000] |
| 00083581 | ETHW[0.0008293300000000],EUR[0.0000420223204872],INTER[1.8123379300000000],REEF[0.1355331600000000],USD[6.5973318428411504] |
| 00083585 | USD[0.0000000099632860] |
| 00083588 | EUR[62.7655397900740000],USD[0.0000000016679688] |
| 00083589 | USD[0.0162731900000000] |
| 00083599 | BAO[2.0000000000000000],EUR[648.1174675450841422],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001055714040] |
| 00083602 | CHF[0.0000001881942556],GBP[0.0000000184727279],LTC[0.1223919071881704],USD[0.0000003257125146],USDT[0.0000235869616170] |
| 00083607 | USD[0.3713927944500000],XRP[209.8000000000000000] |
| 00083609 | BNB[0.1625092700000000],ETH[0.0266215200000000],SOL[1.1063793900000000] |
| 00083610 | AAVE[0.0000000010000000],USD[0.0000005829419] |
| 00083612 | BTC[0.0049222200000000],DENT[1.0000000000000000],EUR[0.0001918236461980] |
| 00083614 | USD[0.0000011437737 60],USD[0.0000001193505915] |
| 00083616 | ETH[0.0940684400000000],MATIC[233.6139118900000000] |
| 00083620 | AKRO[1.0000000000000000],APE[12.2635455500000000],BAO[1.0000000000000000],BTC[0.0568122100000000],EUR[560.9422143042810388],RSR[1.0000000000000000],SOL[0.5381226300000000] |
| 00083628 | 1INCH[11.0000000000000000],AAVE[8.1199800000000000],AGLD[65.9994400000000000],AKRO[1225.0000000000000000],ALCX[1.6905090000000000],ALEPH[123.0000000000000000],ALGO[12.0000000000000000],ALICE[2.5000000000000000],ALPHA[104.9960000000000000],AMPL[40.4683338942435442],APE[1.0000000000000000],APT[1.0000000000000000],ASD[266.0900560000000000],ATLAS[2329.7761200000000000],ATOM[0.5999200000000000],AUD[25.4412136785000000],AUDIO[26.0000000000000000],AURY[2.0000000000000000],AVAX[0.1999800000000000],AXS[0.2000000000000000],BADGER[1.0000000000000000],BAL[1.1999600000000000],BAND[2.0000000000000000],BAO[126000.0000000000000000],BAR[1.1997800000000000],BAT[26.9970060000000000],BCH[0.1100000000000000],BICO[1.0000000000000000],BIT[51.9640000000000000],BL[55.0000000000000000],BNB[0.0600000000000000],BNT[3.0000000000000000],BOBA[11.9978000000000000],BRZ[52.0000000000000000],BTC[0.0004997420000000],BTT[11999800.0000000000000000],CAD[27.0000000000000000],CEL[212.6995800000000000],CHR[128.9560000000000000],CHZ[49.9940000000000000],CITY[1.3000000000000000],CONV[2174.7360000000000000],COPE[542.0000000000000000],CQT[136.9994000000000000],CREAM[1.0200000000000000],CRV[12.9978000000000000],CUSDT[259.9948000000000000],CVC[131.9178000000000000],CVX[1.2000000000000000],DAI[7.3000000000000000],DENT[25195.5800000000000000],DFL[3079.9152600000000000],DMG[5261.3886000000000000],DODO[105.1964000000000000],DOGE[55.9745680000000000],DOT[1.0998800000000000],DYDX[2.2999400000000000],EDEN[255.0000000000000000],EMB[240.0000000000000000],ENS[2.5095000000000000],ETH[0.0120000000000000],ETHW[1.0998000000000000],EUR[1.3999418000000000],EUR[8.9936046300000000],EUR[8.9936046300000000],GALA[0.0000000000000000],GALFAN[5.4000000000000000],GARI[102.0000000000000000],GBP[5.9990300000000000],GENE[2.7000000000000000],GMT[11.0000000000000000],GODS[5.0000000000000000],GOG[87.9998000000000000],GRT[111.0000000000000000],GST[112.0000000000000000],GTS.299300000000000000000],HBB[25.9998000000000000],HGET[12.5000000000000000],HNT[254.9518000000000000],HXRO[KL.91 10000000000000000],HT[1.1999800000000000],HUM[229.9580000000000000],HXRO[22.0000000000000000],IMX[11.0000000000000000],INDI[22.0000000000000000],INTER[22.1000000000000000],JP3[24.9982000000000000],JET[27.0000000000000000],JPY[7370.3853533826160000],JST[110.0000000000000000],KBTT[3999.2120000000000000],KIN[2549798.0000000000000000],KNC[5.9995200000000000],KSHIB[119.9760000000000000],KSO[1.2497.0000000000000000],LDO[25.7459300000000000],LEO[35.6980518000000000],LINA[549.9960000000000000],LINK[11.9996000000000000],LOOKS[52.0000000000000000],TC[0.1100000000000000],LUA[1140.0000000000000000],MANA[2.0000000000000000],MAPS[236.0000000000000000],MASK[2.9998600000000000],MATH[25.9952400000000000],MATIC[10.9996000000000000],MBB[22.0000000000000000],MCB[2.5099980000000000],MEDIA[2.5998000000000000],MER[19.9590000000000000],MKR[0.0129996000000000],MNGO[1070.0000000000000000],MOB[23.0000000000000000],MPL[124.9734000000000000],MSOL[0.2199780000000000],MTA[21.0000000000000000],MYC[219.9980000000000000],NEAR[1.0000000000000000],NEXO[12.0000000000000000],OKB[1.0996000000000000],ORBS[120.0000000000000000],ORCA[10.9992000000000000],OXY[258.0000000000000000],PAXG[0.0048990000000000],PEOPLE[2539.5640000000000000],PERP[26.0000000000000000],POLIS[0.0000000000000000],POLIS[0.0000000000000000],PORT[1269.6238800000000000],PRISM[1050.0000000000000000],PROM[1.0500000000000000],PSG[2.9994000000000000],PSY[1131.4475880000000000],PTU[8.0000000000000000],PUNDIX[26.4943000000000000],RAY[11.0000000000000000],REAL[25.0000000000000000],REEF[2822.0000000000000000],REN[121.9980000000000000],RNDR[4.9900000000000000],ROOK[1.1408034600000000],RSR[1249.7800000000000000],SAND[26.9996000000000000],SECO[208.9546120000000000],SHIB[1399980.6000000000000000],SLND[25.1000000000000000],SLP[1119.7760000000000000],SLRS[1265.9868000000000000],SNY[262.9980000000000000],SOL[6.3398000000000000],SOS[2400000.0000000000000000],SPA[1260.0000000000000000],SPELL[12499.8600000000000000],SRM[13.0000000000000000],STARS[51.9994000000000000],STEP[250.4992200000000000],STETH[0.0024108549138120],STG[11.0000000000000000],STORJ[22.4000000000000000],STSOL[2.1000000000000000],SUN[2352.9972238000000000],SUSHI[11.9988000000000000],SWEAT[199.9600000000000000],SXP[96.0884240000000000],SYN[24.9960000000000000],TAPT[2.2996120000000000],TLM[121.9756000000000000],TOMO[12.0000000000000000],TONCOIN[2.5000000000000000],TRU[50.0000000000000000],TRYB[452.7420452064000000],TRYB[251.0000000000000000],TULIP[2.6000000000000000],UBXT[1250.0000000000000000],UNI[1.2998400000000000],USD[27.9675759123776164000000],USDT[8.2118392300000000],VGX[12.0000000000000000],WAXL[3.1499900000000000],WXL[3.9980000000000000],WFLOW[2.2000000000000000],WRX[24.0000000000000000],XAUT[0.0046972410000000],XPLA[24.6000000000000000],XRP[11.9980000000000000],YFI[0.0030000000000000],YFII[0.0249998000000000],YGG[11.0000000000000000],ZRX[11.9976000000000000] |
| 00083633 | ETH[0.0130959100000000],EUR[20.0127872131143 72],KIN[3.0000000000000000],USD[0.0000010429214384] |
| 00083635 | BTC[0.0502220300000000],ETH[1.1467492000000000],USD[0.0030087600000000] |
| 00083643 | ALGO[0.0000001000000000] |
| 00083647 | EUR[0.0064387400000000],USD[0.0077843678946860],USD[0.0030087600000000] |
| 00083651 | BNB[0.6144796800000000],BTC[0.0327131510000000],ETH[0.0005974700000000],EUR[233.9844754600000000] |
| 00083652 | ALGO[812.9974494400000000],BAO[11.0000000000000000],BNB[1.9491649200000000],CHZ[1073.3137894000000000],CRO[2733.2470298800000000],DENT[4.0000000000000000],DOT[74.0075593600000000],ETH[3.4662086000000000],ETHW[0.0001768000000000],EUR[0.0000007630324867],FTT[0.0011117500000000],GMX[4.8409803700000000],KAB[0.0000000000000000],LINK[31.8871867000000000],MATIC[566.8666283500000000],NEAR[19502.8466824980000000],RUNE[1.0095703000000000],SOL[15.2306233200000000],SXP[338.9620928800000000],TRU[1.0000000000000000],TRX[3.0001800000000000],UBXT[3.0000000000000000],USDT[0.0000000045120005],XRP[872.4391585300000000] |
| 00083654 | EUR[2500.0000000000000000] |
| 00083657 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0025696655230049],KIN[1.0000000000000000],USD[-46.8227376080828122],USDT[128.6403479300000000] |
| 00083666 | ETH[0.0126980883120000],ETHW[0.0126980883120000] |
| 00083672 | ETH[0.0000000083063184],EUR[0.0000061536575 69] |
| 00083674 | ETH[0.0000010000000000],ETH[0.0000010000000000],EUR[0.0055722923238675],USDT[0.0000098981435770] |
| 00083676 | BTC[0.0002000000000000],EUR[0.9669495300000000],USD[0.0000000040000000] |
| 00083678 | ATLAS[31507.1031696356895110],BTC[0.0499590200000000],DOGE[361.5771944800000000],ETH[0.2012169400000000],ETHW[0.0980000000000000],MANA[0.7480181200000000],MATIC[31.8154423800000000],USD[-429.6806952118681847000000000] |
| 00083679 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000015954514],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000003823148],USDT[0.0000000129155 12] |
| 00083680 | BTC[0.1601280284300000],ETH[0.6778762302000000],EUR[70.8573645318382592],FTT[103.7634632600000000],HNT[37.8127773300000000],LINK[23.9956110000000000],MATH[1.0000000000000000],USD[0.3538790000000000] |
| 00083683 | ATOM[0.0929867873216072],BTC[0.0251660264830140],ETH[0.3758269544820435],EUR[1.6759715746396414],USD[0.1608534227000000],USDT[1.2341860600000000] |
| 00083684 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0220041323389677],FTT[25.0756209600000000],KIN[2.0000000000000000],SOL[10.4941341000000000],USD[17.3060683896250000],USDT[0.0091070100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00083689 | DENT[1.000000000000000000],EUR[0.000000004099921],KIN[1.000000000000000000],RSR[1.000000000000000000],SWEAT[1521.272219680000000000],USDT[0.000000079171800] |
| 00083693 | USD[849.908435142000000000] |
| 00083694 | BAO[2.000000000000000000],BTC[0.001012960000000000],ETH[0.024758190000000000],ETHW[1.894629540000000000],EUR[0.561424370630546],YFI[0.000915900000000000] |
| 00083696 | ETH[0.007303600000000000],EUR[0.437896085000000000],USD[12.487596890000000000] |
| 00083702 | TRX[0.000017000000000000] |
| 00083704 | BAO[4.000000000000000000],DENT[2.000000000000000000],EUR[0.000000007888783],RSR[2.000000000000000000],SUSHI[1.000000000000000000],USDT[0.000000078380360] |
| 00083708 | USD[50.000000000000000000] |
| 00083710 | EUR[0.000000301298766] |
| 00083715 | BTC[1.125200000000000000],USD[0.978747778000000000] |
| 00083720 | USD[0.000000066227961],USDT[0.000000017600000] |
| 00083724 | DOT[17.762248940000000000],EUR[250.000000000000000000],LRC[228.318738540000000000],MATIC[21.991400000000000000],USD[31.780457560000000000] |
| 00083725 | BAO[1.000000000000000000],EUR[0.000000081348203] |
| 00083732 | AKRO[1.000000000000000000],EUR[0.003034190398922],USD[0.000000064607904],USDT[328.070627210000000] |
| 00083733 | ATOM[0.000000006477972],BNB[0.000000003450000],BTC[0.000000000400000],CQT[0.000000011741167],ETH[0.000014308386830],EUR[0.000000072555416],KIN[4.000000000000000000] |
| 00083736 | BNB[0.149970000000000000],BTC[0.007598480000000000],BUSD[130.614430000000000000],FTT[4.099180000000000000],SOL[3.349330000000000000] |
| 00083737 | AKRO[2.000000000000000000],AVAX[4.011473690000000000],KIN[1.000000000000000000],LINK[4.662282700000000000],STETH[0.000000056070575],STSOL[0.000000075202000],TRX[1.000000000000000000],USD[0.000042707914482],USDT[0.000000031614637] |
| 00083738 | ATLAS[1175.927589370000000000],BNB[0.000001300000000],EUR[8.858905622948387],KIN[2.000000000000000000] |
| 00083748 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000081900000000000],EUR[1.001228141746348] |
| 00083754 | EUR[0.000000003124232],MATIC[0.000000030000000],TRX[0.000012000000000000],USD[0.000000004743989],USDT[0.121307973963336] |
| 00083758 | EUR[0.000187634681513],USD[0.000000104343856] |
| 00083761 | BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.248952180000000000],ETHW[0.000067210000000000],EUR[1.345007246105317],KIN[5.000000000000000000],UBXT[2.000000000000000000],USD[0.232013550000000000] |
| 00083762 | GALA[418.812122050000000000],KIN[1.000000000000000000],REEF[27800.000000000000000000],USD[10.239438810000000000],USDT[7.415395730332635],XRP[32.993400000000000000] |
| 00083778 | EUR[0.003703059298323] |
| 00083784 | EUR[0.246050323156700],UBXT[1.000000000000000000],WAXL[52.091502840000000] |
| 00083799 | EUR[0.000000038567180] |
| 00083811 | USD[4.951191046738176],USDT[0.000000005604560] |
| 00083814 | BTC[0.025656770000000000],ETH[0.219311180000000000],EUR[0.001378952489186],SOL[6.103791290000000000] |
| 00083815 | BAND[19.130604426556880000],BNB[0.450000000000000000],ETH[0.500589492099780000],EUR[21.607163833000000000],FTM[96.000000000000000000],GMT[227.340607779381120000],MASK[30.830000000000000000],MATIC[48.000000000000000000],RSR[17598.442630164000000000],SOL[4.765030281629746],SUSHI[40.182010800000000000],USD[0.000000076186587],XRP[812.960200000000000000] |
| 00083831 | ALGO[404.588656180000000000],AVAX[4.495052200246598],BNB[0.104451637628256],BTC[0.050574080000000000],DOGE[1009.985553170000000000],ETH[0.844540359000000000],EUR[10.962697273561992],FTT[0.000000065971120],LINK[19.986497210000000000],LTC[3.034414940000000000],USDT[0.000003381913641],XRP[202.405204120000000000] |
| 00083832 | AKRO[3.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],EUR[0.000000197191056],FTT[135.454336200000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],XRP[1268.183217700000000000] |
| 00083834 | DOT[58.406308396937142],EUR[0.000000017969903] |
| 00083835 | BUSD[1012.467846290000000000],EUR[5038.319431150000000000] |
| 00083836 | BTC[0.000000038900304] |
| 00083838 | BAO[4.000000000000000000],BNB[0.377251030767632],CRQ[1579.669040770000000000],DENT[1.000000000000000000],ETH[1.416556620000000000],EUR[0.000480402529565],FTT[0.000125330000000000],KIN[1.000000000000000000],MANA[134.137343570000000000],MATIC[99.858851630000000000],TRX[2.000000000000000000] |
| 00083844 | BAO[3.000000000000000000],BNB[0.000000003591336],DENT[1.000000000000000000],EUR[0.004468289950447],FTT[0.000000004245603] |
| 00083849 | APT[3.228001110000000],DOT[0.000000043416040],EUR[0.000000218653227],FTT[0.000000004346106],MATIC[0.000000003968911] |
| 00083855 | EUR[0.000002464584754] |
| 00083858 | FTT[0.000492082314048],USD[0.000000027000000] |
| 00083862 | BTC[0.000000070000000],ETH[0.000001510000000],EUR[0.001564952744430],KIN[2.000000000000000000] |
| 00083863 | EUR[0.002387500000000],USD[49.935176493366625],USDT[0.000000309757255] |
| 00083866 | USDT[0.000000065508535] |
| 00083868 | DAI[707.571211120000000000],DOGE[2021.632031560000000000],ETH[0.505287950000000000] |
| 00083871 | BAO[2.000000000000000000],USD[0.004173505257528] |
| 00083884 | CHF[0.000000091922800],KIN[1.000000000000000000],USDT[4820.124359000000000] |
| 00083888 | BTC[0.003400000000000000],USD[0.927675484616684],XRP[125.000000000000000000] |
| 00083892 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],USD[0.000049003598399] |
| 00083895 | USD[0.000001141286600],USDT[0.000000079879038] |
| 00083909 | BTC[0.000000020000000],TRX[0.000014000000000],USD[0.000000105411846],USDT[0.000000029138803] |
| 00083910 | BAO[1.000000000000000000],EUR[0.000055886550026],KIN[3.000000000000000000] |
| 00083917 | ETH[0.000198740000000],GOG[0.283414702563033],USD[0.029303634944730] |
| 00083919 | USD[56.471485910000000000] |
| 00083926 | DOGE[0.028489319445234],ETH[0.000000035213300],EUR[0.000000005232904] |
| 00083929 | EUR[0.000107891071486],USDT[0.000000039272514] |
| 00083934 | ETH[1.458737380000000],EUR[0.001885726473008],SOL[58.022976410000000],USD[1.799932920000000] |
| 00083938 | FTT[1.059308860000000000] |
| 00083939 | ETH[9.667207660000000000],ETHW[9.667207660000000000] |
| 00083940 | USD[0.000000061393520] |
| 00083941 | EUR[100.000000000000000000] |
| 00083949 | USD[0.003582904875000000],USDT[0.000000048895889] |
| 00083954 | USD[2.317234650688240],USDT[0.007893182650757] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00083960 | USD[0.0000000047066704],USDT[0.0000000159416200] |
| 00083962 | EUR[100.0000000000000000] |
| 00083981 | BTC[0.0373478800000000],EUR[251.0001829989755256] |
| 00083982 | BAO[1.0000000000000000],USD[0.0010380852674896],USDT[0.0000000067759768] |
| 00083995 | BTC[0.0000099200000000],EUR[0.0001554329695996],USD[2445.5971617019460996],USDT[27.0231754600000000] |
| 00084000 | USD[4675.0811465700000000] |
| 00084003 | EUR[267812.7517347184000172],USDT[9.7520262500000000] |
| 00084005 | USD[0.0000000050000000],USDT[0.0000000014170396] |
| 00084008 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],EUR[0.0001588881322360],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[2.0000000000000000],RUNE[1.0000000000000000],SECO[1.0000000000000000] |
| 00084009 | EUR[0.0000000008265564],FTT[5.4560624202141986],SUN[5901.5398575200000000],TRX[46.0000000000000000],USD[0.0029908306402712] |
| 00084011 | EUR[0.0106496739715120],USD[0.0712453736038315] |
| 00084015 | DENT[3510.4262514700000000],ETHW[11.7202442900000000],SPELL[5379.6590369000000000],USD[2050.3624649546821182],USDT[4380.4143798465743551] |
| 00084026 | AVAX[25.1392314700000000],ETH[0.5690402000000000],SOL[1.0096874000000000] |
| 00084028 | BUSD[213.1938915200000000],USD[0.0000000045000000] |
| 00084030 | USD[8.4589883500000000] |
| 00084039 | USD[0.0087972500000000] |
| 00084041 | BTC[0.0012107600000000],ETH[0.0155716600000000],ETHW[0.0153800000000000],EUR[130.9857009506629404],KIN[2.0000000000000000] |
| 00084046 | EUR[0.0000000098528555],FTT[0.0000000015503358],USDT[822.9958919875638180] |
| 00084057 | BTC[0.0073191700000000],CRV[0.3750323100000000],EUR[0.0001945103116213],GMT[72.0000000000000000],SOL[1.4827500600000000],USD[0.4742612077500000] |
| 00084062 | PAXG[0.0000000090000000] |
| 00084066 | BTC[0.4832837900000000] |
| 00084067 | EUR[0.0000000000000775],SHIB[817555.0148047000000000] |
| 00084070 | EUR[1000.0000000000000000],USD[-164.0088400389748928] |
| 00084071 | ETH[0.0008871700000000],USD[9790.6506196020000000],USDT[0.0025360000000000] |
| 00084077 | USDT[0.0000000060160000] |
| 00084080 | BTC[0.0000039800000000] |
| 00084086 | EUR[100.0000000000000000] |
| 00084093 | BTC[0.7177597170710840],EUR[0.0000000044011346],TRX[58.0000000000000000],USD[0.1280112753229179] |
| 00084097 | BTC[0.0000306100000000],USD[1.3710752350000000],USDT[0.0012042310816779] |
| 00084101 | BTC[0.1000000000000000] |
| 00084103 | BAO[2.0000000000000000],DOGE[114.5356113500000000],ETH[0.0000001829309912],EUR[0.0000000022757709],KIN[3.0000000000000000],USD[0.0020485308982171],USDT[0.0000000004769167],XRP[61.3415735839435836] |
| 00084104 | AKRO[1.0000000000000000],EUR[0.0000005540684599],USDT[0.0000000066393789] |
| 00084106 | EUR[0.0000000545365845],USDT[4.6792354500000000] |
| 00084107 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[289.1579080385406426] |
| 00084110 | ETH[69.9860000000000000],USD[-58988.4728839542460589000000000000] |
| 00084114 | ETH[0.0010920000000000],USD[-1.0736861775129685] |
| 00084115 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],EUR[0.0261362454779301],FTT[0.0000000071933779],HXRO[1.0000000000000000],KIN[8.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[135.3890642829939825] |
| 00084116 | TRX[0.0000010000000000],USD[0.9999901648000000],USDT[1366.4965901805360000] |
| 00084118 | USD[102.8817707896774291],USDT[0.0000000835443834] |
| 00084124 | FTT[0.0224779300000000],USDT[0.0000000080000000] |
| 00084126 | USD[0.0045204610500000],USDT[0.0000000065000000] |
| 00084127 | BTC[0.0000000065672059],ETHW[0.0014820200000000],EUR[0.0000000171302905],USD[1.1099120175179200],USDT[29.1321877045672058] |
| 00084133 | EUR[2333.4950892000000000],USD[0.0000000234012040],USDT[0.0000000059286648] |
| 00084134 | LTC[0.0018695300000000],USD[482.7461184673750000] |
| 00084136 | BTC[0.0000294300000000],CHZ[0.1490431200000000],ETH[0.6936060200000000],EUR[0.0001807285160481],USD[0.2810206281221732],USDT[93.3721936067340000] |
| 00084148 | BTC[0.7625377700000000],EUR[0.0000704097933735] |
| 00084151 | BTC[0.0000000080111611],EUR[0.0006276354397769],FTM[0.0000000013976224],USDT[0.0000000097268000] |
| 00084155 | USD[1789.3143517290000000] |
| 00084157 | EUR[0.0000014567396168],USD[0.0000000070716233] |
| 00084160 | DENT[1.0000000000000000],EUR[0.0000000010999015] |
| 00084162 | CEL[1100.0000000000000000] |
| 00084163 | BTC[0.0016802100000000] |
| 00084164 | EUR[0.0000000061878776],TRX[14331.4198800000000000],USD[3.0570079399222736],USDT[0.0000000138147540] |
| 00084170 | ETH[0.0723221200000000],EUR[0.5000060606952016],GMX[26.3559796000000000],USD[3.1313479983393944] |
| 00084171 | USD[0.0000000079292820] |
| 00084176 | BTC[0.1261000000000000],ETH[0.5220000000000000],USD[-55.7887635800000000] |
| 00084177 | EUR[2000.0000000000000000] |
| 00084180 | BNB[0.1157538000000000],BTC[0.0008782600000000],EUR[0.0000000089091848],TRX[0.0000030000000000],USDT[53551.6838498329000000] |
| 00084184 | BTC[0.0029094500000000],EUR[0.0000000892989535],SUN[1025.8945837100000000],USD[0.0000000026755636] |
| 00084185 | BTC[0.1207758400000000],DOT[33.0933800000000000],EUR[0.0000000427781119],USDT[1.8541602700000000] |
| 00084188 | BAO[1.0000000000000000],BTC[0.0000000051426064],SWEAT[0.0000000019423919] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00084190 | EUR[0.0001828816489612],KIN[1.0000000000000000] |
| 00084193 | EUR[0.4300000000000000],USD[0.0025304485700000],USDT[0.0007857740000000] |
| 00084195 | USD[5.0000000000000000] |
| 00084197 | ETHW[60.6055681600000000],USD[0.0000000092211315],USDT[313.7661104989256276] |
| 00084201 | BNB[0.3300000000000000],ETHW[43.9460000000000000],USD[0.0810081440477198],USDT[0.0000000098216080] |
| 00084207 | EUR[0.0000001438880850],KIN2.0000000000000000],USDT[7.3937154500000000] |
| 00084209 | GODS[134.2744830000000000],IMX[36.8929890000000000],MBS[414.9211500000000000],RAY[81.9844200000000000],USD[0.1416300000000000],USDT[0.0028586900000000] |
| 00084214 | SOL[21.6146780000000000],USD[0.1102966100000000],USDT[1640.1766360000000000] |
| 00084215 | BTC[0.0002000000000000],EUR[0.0000000060004422],USD[12.1823742064449506] |
| 00084217 | DOGE[0.0000000603349952],EUR[0.0000000067518216],FTT[16.7372712438000000],MATIC[95.9366906400000000],SAND[0.0000000002500000],USD[199.0553287353996550] |
| 00084218 | EUR[15600.0000798692945765] |
| 00084226 | ETHW[0.0000851700000000],LTC[0.0018268500000000],USD[0.0000000022393372S],USDT[0.0000000035624456] |
| 00084227 | EUR[330.1218344402947672],TRX[1.0000000000000000] |
| 00084229 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0250430300000000],DENT[2.0000000000000000],ETH[0.0055389200000000],EUR[6.0050547654489749],KIN[3.0000000000000000],MATIC[13.8919750500000000],SOL[1.9438223600000000],SUSHI[7.3420369700000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 00084236 | USD[0.0139607135000000] |
| 00084241 | BTC[0.0025302800000000],EUR[0.6985987311282352] |
| 00084242 | ETH[0.0000000800000000],USDT[0.1169627900000000] |
| 00084243 | BTC[0.0234103276927900],ETH[0.3192569859339100],LINK[7.0045757706102100],MATIC[42.2059900003845400],SOL[19.0996660328000000],USD[3.3181041090276200] |
| 00084244 | BTC[0.0000724000000000],EUR[2.7295813200000000],USD[0.0000000679455556] |
| 00084248 | BAO[1.0000000000000000],EUR[0.0000000005398159],SWEAT[514.0338091100000000] |
| 00084257 | BTC[4.0000000000000000] |
| 00084269 | USD[0.8733249600000000] |
| 00084283 | BAO[1.0000000000000000],ETH[0.0000000100000000],SWEAT[897.4526738806917576] |
| 00084286 | BUSD[79.6534196500000000],GOG[0.9336900000000000],USD[0.0000000050000000],USDT[0.0000000089412200] |
| 00084290 | ETH[0.0032230900000000],EUR[87.0000080666634592],USD[8.7749263233000000] |
| 00084302 | BTC[0.1302764480000000],MATIC[266.6330000000000000],USD[0.0000001576253328],USDT[1350.3127901900000000] |
| 00084307 | EUR[0.0000000073603131],USD[0.0000000121065210] |
| 00084311 | BAO[1.0000000000000000],EUR[0.0000000105417236],XRP[72.6662724600000000] |
| 00084319 | BTC[0.1084783000000000],USD[195.7048720000000000] |
| 00084323 | USD[0.0000000676169 42],USDT[0.0000000104237206] |
| 00084328 | USDT[0.0000060320890997] |
| 00084329 | BTC[0.1949800000000000],ETH[2.6197260000000000],ETHW[0.0771925900000000],EUR[0.5781778200000000],USD[0.0031630897000000],USDT[3331.0700000000000000] |
| 00084331 | USD[5.0000000000000000] |
| 00084337 | ETH[0.8930317300000000],ETHW[0.8930317300000000] |
| 00084340 | USD[46.1512179001603686],USDT[0.0000000062016348] |
| 00084343 | BTC[0.0000838879320952],EUR[0.7500000000000000],USD[16623.7269169200000000000000000000] |
| 00084357 | ALGO[17.6039301900000000],BTC[20.0072526600000000],DENT[1.0000000000000000],DOGE[101.1745000300000000],ETH[0.0293433600000000],KIN[4.0000000000000000],MATIC[21.7800938400000000],USD[28.1365511415343487],USDC[130.0000000000000000] |
| 00084361 | BNB[0.0079746000000000],BTC[0.0529473479854000],ETH[0.1967356600000000],EUR[0.0000000067377326],MATIC[47.8680700000000000],TRX[0.0000010000000000],USDT[10.4106323290000000] |
| 00084364 | EUR[0.0913490466660092],KIN2.0000000000000000],XRP[1144.8199034500000000] |
| 00084371 | ALGO[13587.1589600000000000],BNB[0.6400000000000000],BTC[20.1054799550000000],DOT[0.0430000000000000],ETH[1.5004300000000000],EUR[0.0000000047844094],USD[0.0000000057790287],USDT[0.1779359355802400] |
| 00084372 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[20.0125363960000000],ETH[1.8401440200000000],EUR[0.0000029489026534],FTT[6.0484685100000000],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00084374 | BTC[0.0048468300000000],EUR[0.4634906243406976],USD[1.5265798960000000] |
| 00084377 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000262466333230] |
| 00084382 | USDT[0.0000000362174 54] |
| 00084384 | EUR[50.6285728900000000] |
| 00084387 | EUR[467.8335754100000000],USD[0.3611159329867685] |
| 00084389 | BNB[0.1099275000000000],BTC[20.0004596800000000],CHZ[179.9309000000000000],ETH[0.0009807400000000],EUR[0.0002836924365911],LINK[0.0969620000000000],SOL[0.0096032000000000],USD[310.6584860314500000] |
| 00084394 | EUR[0.0035517408923140],STETH[0.0001836745373770] |
| 00084395 | BUSD[210.4612466500000000],USD[0.0000000287902255],USDT[0.0000001186890660] |
| 00084399 | TRX[0.0001170000000000],USD[426.0217621041000000],USDT[0.0000000068626546] |
| 00084407 | USD[0.0019688742500000] |
| 00084411 | AAVE[0.0073560000000000],ALG O[0.7442000000000000],ATOM[0.0840000000000000],AUDIO[0.9026000000000000],AVAX[0.0977000000000000],BAL[0.0043060000000000],BCH[0.0025360000000000],COMP[0.0000804000000000],DOGE[0.5454000000000000],DOT[0.0916400000000000],ETH[0.0009016000000000],HNT[0.0849200000000000] |
| | [LKNC]0.0062400000000000],LINK[0.0737400000000000],LTC[0.0074140000000000],RSR[9.9600000000000000],SOL[0.0009540000000000],UNI[0.0189700000000000],USD[0.0056233789000000],USDT[42.2159388532000000],XRP[0.8038000000000000] |
| 00084418 | EUR[0.0000000696528 01],USD[0.0000000044327033],USDT[484.7141409000000000] |
| 00084431 | BUSD[100.0000000000000000] |
| 00084433 | USD[0.0050002420209202],EUR[929.6701281773931997],USDT[0.0000000032073748] |
| 00084435 | BTC[0.1319442500000000],ETH[2.0116643300000000],EUR[0.0002209180520 41],USD[0.0000001798062066],USDT[4957.0735106082409537] |
| 00084449 | DOGE[95066.0499248982442080],USD[0.0000628583430060] |
| 00084452 | TRX[0.0000060000000000],USD[0.7230410000000000],USDT[504.3354028200000000] |
| 00084455 | BTC[0.0000000544155794],ETH[0.0050000000000000],ETHW[157.5000000000000000],EUR[0.0000000154756046],USD[0.0000000118743885] |
| 00084457 | USD[0.0000000504250000],USDT[0.0000000126706280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00084459 | USD[0.0001942939113183] |
| 00084461 | EUR[45.0000000000000000],USD[-1.7467024375000000] |
| 00084464 | BTC[0.0000009900000000],ETH[0.0000095000000000],EUR[100.0867952100000000] |
| 00084474 | BTC[0.0000000100000000] |
| 00084483 | ETH[0.0000400000000000],ETHW[0.0000400000000000],SWEAT[65346.0000000000000000],USD[0.2686743495000000] |
| 00084485 | TRX[1.0000000000000000],USD[300.0000000128939096],USDT[0.0000000025000000] |
| 00084486 | DAI[322.5123699800000000],EUR[30.3197730700000000],TRX[1.0000000000000000],USDT[0.0000000042139000] |
| 00084488 | BTC[0.0002520300000000],EUR[0.0087760517415339] |
| 00084491 | EUR[0.0000000153375571],SOL[0.0002922000000000],UBXT[1.0000000000000000],USD[0.0001902837900582],USDT[0.0002484200000000] |
| 00084495 | USDT[0.0000840221282988] |
| 00084502 | FTT[212.3950000900000000],USD[0.5496446574500000] |
| 00084503 | BNB[1.3011276700000000],BTC[0.5007285500000000],DOGE[1571.7131296400000000],ETH[5.1709329100000000],TRX[0.6310000000000000],USDT[4146.4652731200000000] |
| 00084505 | USD[-0.0020694714187891],USDT[0.1927036824470547] |
| 00084514 | ALPHA[1.0000000000000000],BTC[0.0000001651298740],ETH[0.2526452747838799],EUR[0.0000000231552401],FTT[6.4301664600000000],TRX[1.0000000000000000] |
| 00084518 | EUR[0.0000000093486954] |
| 00084530 | ETH[0.0006920500000000],EUR[0.0000107967875100] |
| 00084533 | BNB[0.6175255200000000],BTC[0.0140152100000000],DENT[19012.7688197300000000],DOT[3.4600000000000000],ENJ[89.6800000000000000],SOL[2.0987561800000000] |
| 00084541 | USD[173.1078882295877265],USDT[0.0000001189131020] |
| 00084546 | APT[20.0000000000000000],EUR[775.8115328400000000],USD[0.0000000187698955],USDT[8.5562341800000000] |
| 00084551 | EUR[10.5875137800000000],USD[0.0000000117023370] |
| 00084552 | EUR[0.7955242100000000],USD[0.0027586698188646] |
| 00084554 | BAO[1.1181687600000000],USDT[0.0000000026028826] |
| 00084557 | BTC[0.0000000052988795] |
| 00084574 | BTC[0.0025993600000000],EUR[0.0194998700000000] |
| 00084580 | EUR[0.0000000090930448],USD[0.0000000021389471] |
| 00084582 | EUR[0.0000019770447016] |
| 00084593 | EUR[0.0040480019529864],USDT[0.0000000046525844] |
| 00084595 | DOGE[50.0000000000000000],EUR[0.0000000045089881],FTM[540.0000000000000000],KIN[319179.0497187400000000],SHIB[700435.6252111900000000],SOL[41.0826559800000000],SRM[202.0000000000000000],TRX[50.0000000000000000],USD[8.2596875561921365000000000],USDT[0.0000000090955122],XRP[101.3702602600000000] |
| 00084598 | EUR[100.0000000000000000] |
| 00084602 | BTC[0.0000000080000000],ETH[0.0000000382000000],EUR[0.0000000735827719],USD[0.0000000686027870],USDT[0.0000000053917970] |
| 00084603 | BNB[0.0000092000000000],EUR[0.0000001294198],SWEAT[4172.7252362800000000],USDT[0.0000000000869120] |
| 00084605 | USD[0.0000000084189516] |
| 00084610 | USD[0.0666024600000000] |
| 00084611 | EUR[0.0000000031705000],USD[0.0000002051917000],USDT[0.0000000068480480] |
| 00084619 | EUR[0.0000001077685900],USD[0.0092846309353362],USDT[0.0000000085039847] |
| 00084623 | USD[2.8191281538530150] |
| 00084624 | BAO[2.0000000000000000],DENT[3.0000000000000000],EUR[38.3961655536572778],TRX[1.0000000000000000],USD[-0.5392599100000000] |
| 00084630 | ETH[2.6000000000000000],SOL[3.6199900000000000] |
| 00084632 | EUR[0.0000412680500035],KIN[1.0000000000000000] |
| 00084634 | USD[0.0038250000000000] |
| 00084636 | EUR[8.1635083270522332],USDT[0.0000570109190370] |
| 00084638 | AKRO[2.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[803.5577196845087186] |
| 00084641 | EUR[1.0032009900000000],USD[0.3064115408104012] |
| 00084645 | EUR[0.1800042600000000] |
| 00084649 | EUR[0.0051076000000000] |
| 00084656 | ETH[0.0000000195316500] |
| 00084658 | APE[9.9458539100000000],BAO[2.0000000000000000],BCH[5.1859888100000000],BTC[0.0174770800000000],DENT[1.0000000000000000],DOGE[1621.7812634500000000],DOT[9.0251289000000000],ETH[0.1351184600000000],ETHW[0.7528697900000000],EUR[0.0001198128738926],KIN[2.0000000000000000],LTC[1.5644240793140000],RSR[1.0000000000000000],SOL[0.0000501300000000],USDT[44.8651890587294711],XRP[162.6951488800000000] |
| 00084666 | EUR[0.0001057420500082],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00084673 | EUR[0.0000000000000000],EUR[0.0001264718489718],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00084683 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.1504915700000000],BTC[0.0040088100000000],ETH[0.0630052600000000],EUR[0.0001657291104855],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[49.3809779982811344] |
| 00084686 | EUR[5.0000000000000000] |
| 00084692 | EUR[800.0000000000000000],USD[-126.4507862300000000000000000] |
| 00084693 | BTC[0.0077484500000000],EUR[1.5418349035786026],USDT[0.0777231800000000] |
| 00084697 | AKRO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001139859583],KIN[3.0000000000000000] |
| 00084701 | EUR[0.0252215200000000],EUR[536.2564929665435903] |
| 00084703 | BTC[0.0005998800000000],EUR[0.3815280000000000],USD[-0.0114928202161070] |
| 00084710 | BAO[1.0000000000000000],BTC[0.0936411100000000],DENT[2.0000000000000000],ETH[1.0784552200000000],EUR[0.0000005602827],KIN[2.0000000000000000],STETH[0.3772455506262577],UBXT[2.0000000000000000],USDT[0.0045490887354228] |
| 00084712 | EUR[403.9232400000000000],USD[1.0867506750000000] |
| 00084713 | USD[0.0000000020000000] |
| 00084714 | EUR[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00084717 | BTC[0.0003247000000000],EUR[0.0002405756767950],TRX[1.000000000000000] |
| 00084719 | ETH[0.0519901200000000],USDT[91.3968000000000000] |
| 00084720 | USD[0.0000001073264762],USDT[0.0000000113630035] |
| 00084721 | EUR[49.5621483793026062] |
| 00084723 | USD[433.6500337273907336000000000] |
| 00084726 | ATOM[0.0997530000000000],AVAX[0.0998480000000000],BNB[0.0199696000000000],BTC[0.0000958200000000],CHZ[9.9829000000000000],DOT[0.0993540000000000],ETH[0.0009950600000000],LINK[0.0987080000000000],MATIC[0.9789100000000000],SOL[0.0097245000000000],USDT[76.8207209134000000],XRP[0.9808100000000000] |
| 00084734 | USD[119.5834308358063800000000000] |
| 00084735 | SWEAT[0.0001086297494754],USD[0.6563176857166472] |
| 00084740 | DMG[0.0040672400000000],EUR[3.3495293350000000],USD[3.8017396716560500] |
| 00084741 | ETH[1.1374301400000000],FTT[0.0000000060903480],USD[0.0000129259774125],USDT[0.0027564009131314] |
| 00084743 | BAO[2.0000000000000000],BTC[0.0302623500000000],ETH[0.3341118600000000],EUR[0.0000085346483197],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00084744 | USD[8.2452217191207883],USDT[13.3203703624389074] |
| 00084753 | BAO[1.0000000000000000],CHF[100.4145536100000000],DENT[1.0000000000000000],EUR[3000.0273972600000000],USD[2441.4619148700000000],USDC[200.0000000000000000] |
| 00084754 | EUR[2000.0041900000000000],FTT[0.3073110649105231],TRX[0.0000460000000000],USD[6067.9480437598950000000000000],USDT[0.0028885032500000] |
| 00084756 | EUR[100.0000000000000000],USD[-4.5083823000000000] |
| 00084758 | USD[0.0353433295750000],USDT[0.0017000000000000] |
| 00084764 | EUR[830.0616484800000000],USD[0.0035116430624072] |
| 00084765 | EUR[5000.0000000000000000] |
| 00084767 | BAO[1.0000000000000000],EUR[0.0000001006775318],GALA[5788.4814775500000000],MATH[1.0000000000000000],SOL[7.0484088600000000] |
| 00084772 | TRX[0.0000100000000000],USDT[48.2500000000000000] |
| 00084778 | BTC[0.0036000000000000],ETH[0.0620000000000000],EUR[5.4582790750000000] |
| 00084783 | USD[0.0000000123128803],USDT[0.0000000086441764] |
| 00084790 | BAO[1.0000000000000000],BTC[0.0000001600000000],EUR[0.0000000860305370],FTT[4.2187119100000000] |
| 00084795 | ETHW[0.0432513000000000],EUR[0.0000000146015033],USDT[0.0000000116647069] |
| 00084798 | USD[0.0000000040888451],USDT[0.0000000057273061] |
| 00084799 | BTC[0.0000030500000000],EUR[0.0001384851409309] |
| 00084802 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BTC[0.0019129900000000],ETH[1.0000000000000000],EUR[280.7619575125295267],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[1.9141903000000000] |
| 00084803 | AKRO[2.0000000000000000],CRO[0.0000000452080622],KIN[2.0000000000000000],RSR[2.0000000000000000] |
| 00084805 | BAO[1.0000000000000000],BTC[0.0000000013162861],ETH[0.0000000040959614],EUR[6.8761800759254854],USD[-5.4179345591666272],USDT[13.2573096281833020] |
| 00084806 | BNB[0.0000051200000000],ETH[0.9633961500000000],USD[0.0000068441561365] |
| 00084814 | USD[0.0101821350000000],USDT[0.0000000019639930] |
| 00084815 | APT[29.8762217900000000],ATOM[48.2597164963763050],BIT[862.0180210700000000],ETH[0.2962345400000000],EUR[0.0000000067085177],FTT[87.1574108200000000],MATIC[335.1598890500000000],SOL[10.5821978400000000],USD[0.0000000674503843],USDT[0.0000000118612985] |
| 00084816 | SOL[0.0000007500000000],USD[15000.0000002216118040],USDT[0.5114326000000000] |
| 00084817 | FTT[0.0097677500000000],USD[1.9793754009266624] |
| 00084819 | TONCOIN[40.3403412416000000] |
| 00084827 | ETH[0.0107122475482322] |
| 00084831 | APT[51.9864118000000000],ATOM[15.2962290000000000],AVAX[14.4932525200000000],BCH[1.8581813546000000],BNB[0.8895787640000000],BRZ[0.0002302000000000],BTC[0.0098684324200000],DOGE[2567.2408806000000000],ETH[0.1938672158000000],EUR[0.0000000129558354],FTT[34.4907526800000000],LINK[39.1795896200000000],LTC[4.0284645280000000],SOL[17.9208136820000000],TRX[1.9159400000000000],UNI[42.5288503600000000],USDT[3256.8579988994600000],XRP[511.1701475400000000] |
| 00084832 | DOT[0.0808450588991175],EUR[0.0000000068284606],FTT[1.2532995833714447],SOL[8.0492745703911378],USD[0.0130480494537288] |
| 00084834 | APE[3.6022254300000000],BCH[0.1398035800000000],BTC[0.0306801900000000],DOGE[363.8139142900000000],EUR[0.2625458603710111],LTC[0.4143283400000000],SHIB[1750140.7475828400000000],SOL[0.4358347400000000] |
| 00084836 | EUR[50.0000000000000000] |
| 00084837 | ALGO[16.0000000008733842],APT[1.4144072507130800],BTC[0.0033608901908280],ETH[0.0874315100000000],EUR[1400.7076550210860],FTM[0.0000000049335380],FTT[8.5876773064880031],GBP[0.0000000030488491],KIN[726.9186585533990414],LRC[0.0000000962555526],MAGIC[18.8865523700000000],MASK[0.0000000001633555],MATIC[23.5603483500000000],SHIB[197.6327558326857600],SOL[1.0000000000000000],TRX[0.0000000091831184],USD[0.0000000004297323],USDT[5.0191325894455249] |
| 00084840 | BTC[0.0000915450000000],ETH[0.0008747900000000],TRX[0.0000290000000000],USD[0.0055075427150000],USDT[2140.7783008730000000] |
| 00084842 | TONCOIN[57.9073048700000000],USD[0.1287808000000000] |
| 00084843 | BTC[0.0000000096656000] |
| 00084845 | EUR[0.2130235200000000],USD[0.0129517505000000],USDT[0.0900000058985328] |
| 00084849 | BTC[0.0000000050000000],DOGE[312.0685262500000000],ETH[0.0000005000000000],FTT[4.2254789500000000],USD[0.0072555535000000] |
| 00084855 | EUR[0.0000000360471006] |
| 00084861 | DFL[135502.3583333900000000],KIN[1.0000000000000000],USDT[0.1681542400068033] |
| 00084862 | BAO[3.0000000000000000],EUR[0.0000004117295516],KIN[2.0000000000000000],LTC[0.0000003800000000],MATIC[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00084865 | USD[5062.5551623013500000],USDT[0.0000001209688442] |
| 00084870 | BTC[0.0000935000000000],ETH[0.0009774000000000],EUR[0.0000000005283728],TRX[77.7544836200000000],USD[0.0000001307696667],USDT[586.9136702078454124] |
| 00084871 | ETH[0.1022037200000000],EUR[2.1285104488862192],USD[0.0000058888319556] |
| 00084876 | USD[0.0043192737232621] |
| 00084888 | USD[76.3790019300000000],USDT[0.0000000016110791] |
| 00084896 | TONCOIN[169.1041711900000000] |
| 00084898 | USD[3555.3031154234250000],USDT[0.0000000063327900] |
| 00084901 | EMB[9010.0000000000000000],TRX[0.0000100000000000],USD[0.1003595518000000],USDT[0.0085240000000000] |
| 00084902 | EUR[0.0000000530663565] |
| 00084904 | EUR[50.0000000000000000] |
| 00084912 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],EUR[1.0010925899542360],KIN[5.0000000000000000],MATIC[1.0000182600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00084914 | APT[20.051962700000000],BAO[2.000000000000000],BNB[0.000213200000000],BTC[0.125284620000000],CRO[30.000000000000000],ETH[4.018406180000000],FTT[3.005860200000000],TRX[34.000000000000000],USD[0.148945493542564],USDC[8096.833902540000000],USDT[8.982008199932709 3] |
| 00084924 | EUR[0.000000017937610 0],USD[0.000000010836468 5],USDT[-0.000000004837741 8] |
| 00084925 | BTC[0.000000004457671 2],DOGE[0.000000005027495 6],LTC[0.000000004603103 6],SOL[0.000000003900934 0],TRX[0.000014000000000 0],XRP[0.000000240000000 0] |
| 00084935 | AKRO[1.000000000000000 0],ETHW[0.612640210000000 0],USDT[0.000013189811799 8] |
| 00084936 | ETH[0.000000085000000 0],EUR[0.000000004483657 5],FTT[26.530240463022879 7],USD[0.583512665382728 4],USDT[0.000000001820000 0] |
| 00084941 | BTC[0.100597720000000 0],ETH[1.005972060000000 0],USDC[1005.953698510000000 0] |
| 00084946 | USDT[3604.841175760000000 0] |
| 00084952 | USD[0.000000013319398 6] |
| 00084953 | APT[15.000000000000000 0],BTC[0.000000028080800 0],BUSD[2290.883741710000000 0],ETH[0.000000080000000 0],EUR[2989.591899590000000 0],FTT[19.396120000000000 0],SYN[472.905400000000000 0],UNI[76.584680000000000 0],USD[1140.380512684541458 6],USDT[0.006771000000000 0] |
| 00084954 | FTT[0.110653906767281],USD[93.981500173446960 0],USDT[0.000000053017000 0] |
| 00084962 | USD[0.000000055000000 0],USDT[0.001072013885989 2] |
| 00084964 | DOT[3.146243600000000 0],EUR[0.001370154041042 6],NEAR[1.608911490000000 0],USDT[314.283777150000000 0] |
| 00084967 | BAO[2.000000000000000 0],BNB[0.000000060000000 0],CHZ[1.000000000000000 0],ETH[0.263686004360340 2],ETHW[2.451786018915592 8],EUR[10.495796750015219 6],FTT[24.058935435000000 0],KIN[2.000000000000000 0],UBXT[3.000000000000000 0],USD[0.000000017069912 6] |
| 00084968 | ATOM[175.000000000000000 0],USD[4642.873635072823415 4],USDT[0.006293846386066 0] |
| 00084970 | AKRO[4.000000000000000 0],APE[8.584718130000000 0],BAO[11.000000000000000 0],BTC[0.013991590000000 0],BTT[48500881.834215150000000 0],CHZ[414.696603660000000 0],CRO[420.190803316000000 0],DENT[2.000000000000000 0],ETH[0.441551020000000 0],EUR[70.000157790732365 6],GALA[1000.139196 570000000 0],KIN[8.000000000000000 0],MATIC[40.016439300000000 0],SAND[34.634814470000000 0],SHIB[2000000.2.967309300000000 0],SOL[1.263975470000000 0],TRX[2.000000000000000 0],UBXT[2.000000000000000 0],XRP[43.926994110000000 0] |
| 00084980 | ETH[0.876939760000000 0],FTT[14.261068600000000 0],SOL[11.833002020000000 0] |
| 00084984 | BTC[0.252930520000000 0],ETH[2.159671100000000 0] |
| 00084991 | USD[0.306344850000000 0] |
| 00084993 | EUR[0.001034205213266] |
| 00084996 | BTC[0.137327750000000 0],ETH[0.904480800000000 0],SOL[37.706603710000000 0],USD[0.865284546221912 6],USDT[0.845108781563135 8] |
| 00084999 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],BTC[0.000000020000000 0],ETH[0.000000089000000 0],EUR[0.000000131410762],KIN[1.000000000000000 0] |
| 00085001 | DOGE[0.000000010000000 0],EUR[0.457496594034240],RSR[1.000000000000000 0] |
| 00085002 | DOGE[784.434066900000000 0],KIN[1.000000000000000 0],USDT[0.000000005985640] |
| 00085009 | EUR[0.000961699589353] |
| 00085012 | ETH[0.000000008000000 0] |
| 00085013 | AKRO[2.000000000000000 0],CQT[0.001063850000000 0],ETH[0.000000052563960],EUR[0.000001226214332],GMX[0.000018991641144 1],KIN[1.000000000000000 0],USD[0.004054105814868] |
| 00085017 | ETHW[3.625263400000000 0],USD[0.710002015969340] |
| 00085019 | EUR[0.336508590000000 0],USDT[0.000000041500044] |
| 00085024 | 1INCH[0.000000002473290],AKRO[1.000000000000000 0],BAO[10.000000000000000 0],DENT[2.000000000000000 0],ETH[0.000000027992493],EUR[0.231492631578421 0],KIN[10.000000000000000 0],RSR[1.000000000000000 0],TRX[3.010024000000000 0],UBXT[1.000000000000000 0],USD[0.057300962745000 0],USDT[0.000000001679519 1] |
| 00085025 | ALPHA[1.000000000000000 0],BAO[3.000000000000000 0],DENT[1.000000000000000 0],ETH[1.484992960000000 0],EUR[107.716142641574479 2],GRT[1.000000000000000 0],HBB[50.426003520000000 0],KIN[5.000000000000000 0],SOL[1.009644390000000 0],TRX[1.000000000000000 0],UBXT[3.000000000000000 0] |
| 00085027 | BAO[1.000000000000000 0],ETH[0.192630690000000 0],EUR[0.000000904200108 8] |
| 00085029 | EUR[0.000000000797256 1],SHIB[401.745856350000000 0] |
| 00085030 | ETH[0.000150052100000 0],ETHW[0.000000005500000],TRX[0.010000000000000 0],USD[0.702271587900000 0],USDT[0.000000008214971 4] |
| 00085032 | USDT[0.000002074535737 4] |
| 00085034 | EUR[0.000000099698578],GMT[10.420787290000000 0],MATIC[3.306967500000000 0],SNX[2.313199330000000 0],SOL[1.003712100000000 0],USD[0.004826460919396 1] |
| 00085046 | EUR[0.000000084335628] |
| 00085047 | BTC[0.351161730000000 0],ETH[1.001740380000000 0],EUR[2003.234663076132866 2] |
| 00085053 | EUR[0.002145621320360] |
| 00085055 | ETHW[3.945000000000000 0],USD[0.002758260000000 0],USDT[0.000000166156133] |
| 00085056 | BTC[0.000000002000000 0],EUR[0.000000008110000 0],GBP[0.000000085175745],JPY[0.000000005370000 0],USD[0.000000028192648],USDT[240.656360850376353 2] |
| 00085061 | ETHW[20.028866600000000 0],USD[0.037444797100000 0] |
| 00085062 | BTC[0.003500000000000 0],USD[0.041651328575000 0],USDT[0.000000064356095] |
| 00085070 | EUR[50.000000000000000 0] |
| 00085071 | USDT[0.000000037250000 0] |
| 00085073 | ETH[0.000000095000000 0],WBTC[0.000000018513155] |
| 00085077 | USD[-0.176103621633730 6],XRP[0.686722000000000 0] |
| 00085082 | AKRO[1.000000000000000 0],EUR[0.000000057731379 3],KIN[3.000000000000000 0],MATH[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[3.000000000000000 0] |
| 00085088 | FTT[0.000000080000000 0],USD[1.771260198889194 15],USDT[0.000000014191230 0] |
| 00085090 | USD[0.008941983233911 5] |
| 00085093 | USDT[0.000151692575636 0] |
| 00085094 | EUR[644.862940280000000 0],USD[0.000000015001982 0] |
| 00085113 | ETHW[89.111174200000000 0],USD[0.541316510000000 0],USDT[0.000000031650803] |
| 00085130 | BAO[1.000000000000000 0],BTC[0.009286060000000 0],ETH[0.050987860000000 0],EUR[0.000117743344950 2],KIN[1.000000000000000 0],TRX[2.000000000000000 0] |
| 00085131 | BTC[0.036238390000000 0],ETH[0.452392520000000 0],EUR[0.000056273248134 3],FTT[56.188342030000000 0],USD[274.483722761304625 0],USDT[0.000009234104940 7] |
| 00085135 | AKRO[1.000000000000000 0],EUR[0.009031887195050 0] |
| 00085144 | EUR[0.005479500000000 0] |
| 00085148 | BTC[0.066370670000000 0],PAXG[0.000011230000000 0],PSG[31.275544900000000 0],USD[0.003240791864646 88] |
| 00085150 | USD[0.003521683400000 0] |
| 00085156 | EUR[0.008337249573246 1] |
| 00085157 | EUR[2.202510200000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00085162 | USDT[0.000000002861992] |
| 00085164 | USD[875.000000000000000] |
| 00085169 | BTC[0.013534230000000],EUR[0.000118545084446 45],USDT[0.0001747139897482] |
| 00085173 | EUR[0.000000071878384],KIN[1.000000000000000],TOMO[1.000000000000000] |
| 00085180 | USD[58.097246168520000],USDT[0.00119 2302781 1360] |
| 00085181 | USD[43.069740375469 5938] |
| 00085184 | BTC[0.126364730000000],ETH[0.21463730000 00000] |
| 00085185 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BTC[0.107726260000000],CHF[0.009132930943413 6],ETH[0.382575380000000],EUR[0.003886804833735],HXRO[1.000000000000000],KIN[1.000000000000000],MATIC[400.027514880000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.00014065449945 7] |
| 00085187 | DENT[1.000000000000000],EUR[0.000009956 6398326],KIN[1.000000000000000],XRP[0.0000001 00000000] |
| 00085194 | BTC[0.000000027120000],WBTC[0.00000005 4552768] |
| 00085201 | FTM[472.911490770000000],USD[0.000000038 150672] |
| 00085205 | ETH[0.000007000000000],EUR[88.948683458714 6176],KIN[1.000000000000000] |
| 00085209 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],EUR[0.000000076617569],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000017470938] |
| 00085210 | EUR[0.000140778183874],USDT[2.455384596 1959300] |
| 00085211 | AAVE[2.047141610000000] |
| 00085212 | EUR[239.012124600239 4474],TRX[0.0087560800000000] |
| 00085223 | EUR[0.000978493868572] |
| 00085237 | EUR[1.000000000000000] |
| 00085240 | ETH[0.000000076310378] |
| 00085243 | EUR[0.001299100000000],USD[62.174040391 9723305],XRP[77.1414056400000000] |
| 00085256 | USD[0.000000068750000] |
| 00085264 | USD[0.315888810000000],USDT[0.0000000044 586986] |
| 00085265 | EUR[0.000085460177376],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00085278 | ETH[0.189986900000000],EUR[0.07751335672 8120],USD[0.835223058647914] |
| 00085281 | EUR[0.000000069084744] |
| 00085282 | ETH[0.020631310000000] |
| 00085287 | ETH[0.000189820000000],RSR[1.000000000000000],TRX[1.000023000000000],USDT[2769.9370092821 786863] |
| 00085290 | EUR[0.011577077342530] |
| 00085291 | ETHW[0.000973800000000],USD[0.2550832082178768] |
| 00085296 | USDT[12.000000000000000] |
| 00085297 | ETHW[22.270767750000000],USD[0.208428700 0000000] |
| 00085300 | USDT[0.000000157559352] |
| 00085301 | BTC[0.000361590000000],ETH[0.027099190000 0000],EUR[0.714603109302566 5],KIN[1.000000000000000],USD[4.640632471500 0000] |
| 00085303 | USD[0.000000092793876] |
| 00085312 | EUR[48.432167220000000] |
| 00085316 | BTC[0.045773898728834 0],ETH[0.375066436000000 0],FTT[0.000000006358519 1],KIN[1.000000000000000],MATIC[0.013281290000000 0],TRX[1.000000000000000],USD[0.000056117656 1290] |
| 00085318 | TRX[0.000008000000000],USD[0.54087210549 31200],USDT[0.020000010325723 6] |
| 00085319 | ETHW[0.000999000000000],FTT[6.500000000000000],TRX[0.000020000000000],USD[0.026585734200000 0],USDT[0.0053000000 00000] |
| 00085322 | BAO[5.000000000000000],ETH[0.000430340000000],EUR[0.001206022431050],KIN[2.000000000000000],USDT[0.000000096 828010] |
| 00085323 | KIN[2372274.400000000000000] |
| 00085324 | USD[0.000000013907142] |
| 00085332 | USD[10.000000000000000] |
| 00085333 | USDT[0.000000943964454 2] |
| 00085338 | EUR[0.000353450401966 7] |
| 00085341 | TRX[0.000002000000000] |
| 00085345 | ETHW[0.600565050000000 0] |
| 00085358 | BAO[2.000000000000000],BTC[0.000000003000000 0],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000001171292070],KIN[1.000000000000000],LTC[121.923506485893396 6],USDT[0.000002553548870] |
| 00085359 | ETH[0.020820023244267 5],EUR[0.000000089443476],FTT[0.018439548607564 4],LTC[1.002633550000000 0],USD[0.008609031926110 1],USDT[0.000000004094891 2] |
| 00085367 | BAO[1.000000000000000],ETHW[5.812688900000000],EUR[0.000000038863280],FTT[0.081095180078376 1],KIN[1.000000000000000],LEO[6.807897370000000 0],NEAR[25.601168970000000 0],UBXT[1.000000000000000],USD[0.000000061007257] |
| 00085369 | TRX[0.000060000000000],USD[0.00360212780 0000],USDT[0.000000005680785] |
| 00085381 | BTC[0.000063449913400 0],LTC[0.000000053349260],USD[-0.821837390151 3370] |
| 00085386 | AAVE[5.305147920000000 0],CRV[718.645199390000000 0],SLP[19166.463953480000000 0],XRP[7721.4418131900000000] |
| 00085396 | BTC[0.000547210000000],EUR[0.000124172985 6188],TRX[1.000000000000000] |
| 00085405 | ETH[0.040859750000000],TRX[1.000000000000000],USDT[0.000001615894890 0] |
| 00085407 | DOGE[0.212920000000000],ETH[-0.001760225683 1464],TRU[2.999430000000000 0],USDT[4.316632950787500 0] |
| 00085412 | EUR[0.003403055085158] |
| 00085418 | USD[0.000000080500000],USDC[4106.756146820000000 0] |
| 00085420 | SOL[0.004000000000000],USD[0.0000001040477 76] |
| 00085429 | BAO[1.000000000000000],ETH[0.000196000000000],USDT[0.000000081685614] |
| 00085430 | LTC[0.004000000000000],USDT[0.0000000050000 00] |
| 00085436 | EUR[0.500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0085438 | USDT[0.0000000039350250] |
| 0085440 | BTC[0.0001565374395000],EUR[0.0000000080000000],FTT[0.0367342020994608],USD[0.2469759010000000] |
| 0085441 | BAO[1.000000000000000],BTC[0.0022158200000000],CHZ[28.0485059000000000],CRO[55.9268637200000000],DENT[2.0000000000000000],ETH[0.0268211300000000],EUR[0.0001384851318420],FTT[1.0306166200000000] |
| 0085459 | BTC[0.0000009800000000],EUR[0.0002154918187008],KIN[1.0000000000000000] |
| 0085467 | USD[5.0000000000000000] |
| 0085474 | USDT[0.0000000295525434] |
| 0085477 | USD[0.0000000085123760] |
| 0085484 | BAO[1.0000000000000000],BTC[0.0000000030000000],EUR[0.0000000136546577],UBXT[1.0000000000000000],USD[0.0000000122979423],USDT[0.0045982400000000] |
| 0085501 | ETHW[10.1339798976000000],SOL[0.0012613400000000] |
| 0085502 | ETH[0.0009997236265826],ETHW[93.7200000000000000],USD[-0.0189324679977216] |
| 0085505 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0001734287507342],KIN[1.0000000000000000],LINK[3.7620955000000000],UBXT[1.0000000000000000],USDT[0.0000000838248325],XRP[63.2964201800000000] |
| 0085512 | USD[0.0000000013427295] |
| 0085522 | EUR[0.0000000054100000],FTT[0.0000000094265400],USD[71.7510667558264475] |
| 0085523 | USD[2.2683073120000000] |
| 0085524 | ETHW[1.0298414000000000],TONCOIN[13.1300000000000000],USD[2.0047223396000000] |
| 0085525 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000016800000000],USDT[0.0024804776155144] |
| 0085530 | EUR[1.1597990504644971] |
| 0085540 | AKRO[1.0000000000000000],BTC[0.0118787400000000],DENT[1.0000000000000000],ETH[3.7506981099862077],EUR[0.0002378341153361],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[46.7805764300000000],TRX[2.0000000000000000],USD[150.0311319980000000] |
| 0085548 | TRX[0.0000010000000000],USDT[49.2503650000000000] |
| 0085560 | USDT[0.0000000122761824] |
| 0085561 | BAO[1.0000000000000000],BTC[0.0011796200000000],KIN[2.0000000000000000],STETH[0.1111716208662947],UBXT[1.0000000000000000],USD[50.0000699868160868],USDT[0.0001181934293764] |
| 0085564 | USD[0.0000000107620171],USDT[0.0000000053661734] |
| 0085570 | ETHW[0.0000000099865776],USD[0.0000000839774815] |
| 0085575 | USD[0.0318956797000000],USDT[0.0000008500000000] |
| 0085577 | EUR[0.0000448122793936] |
| 0085581 | EUR[4000.0000000000000000],TRX[267.0000000000000000],USD[4447.9062594615000000],USDT[0.0012690011025574] |
| 0085589 | BNB[0.0000059500000000],BTC[0.0000001000000000],ETH[0.1169986200000000],SOL[0.0001707700000000],USD[2.9186130600000000] |
| 0085592 | USDT[7882.3553663000000000] |
| 0085596 | USD[0.4062368465000000],USDT[162.0000000003065709] |
| 0085604 | APT[0.0000000030000000],ETH[0.0000000042471298] |
| 0085606 | BTC[0.0000260303913543],USD[0.0000048339023430],USDT[0.0000848376427460] |
| 0085623 | BTC[0.0000044300000000],EUR[0.0200018616607093],SOL[0.0000000084980000],USD[1.0071945371395461000000000] |
| 0085624 | BTC[0.0000452000000000],HXRO[405.0003115318209664],KIN[1.0000000000000000] |
| 0085627 | EUR[22.0000000000000000] |
| 0085630 | EUR[50.0000000000000000] |
| 0085637 | BTC[0.0000000080000000],ETH[0.0002456500000000],LDO[0.0007765200000000],USD[0.7194840548712030] |
| 0085639 | BAO[1.0000000000000000],ETH[0.0000000205442168],ETHW[0.0001737442585584],KIN[1.0000000000000000] |
| 0085640 | EUR[1.0007453329285520] |
| 0085641 | EUR[1.6898256700972445] |
| 0085645 | ETH[0.1009673791841156],USD[0.1745446078908435] |
| 0085648 | BAO[1.0000000000000000],ETH[0.0000000800000000],EUR[0.0000001663433823],FTT[0.0000048200000000],KIN[3.0000000000000000] |
| 0085649 | EUR[58.4235138324036940],USD[-12.6663884019230390] |
| 0085650 | ETH[0.0001654000000000],USD[0.0000000040000000] |
| 0085653 | EUR[0.0000000267429626],USDT[43.1475788800000000] |
| 0085660 | ALGO[1504.6728362900000000],ATOM[50.1201820200000000],GALA[4780.1209983400000000],SAND[1653.6905074800000000],SHIB[9820228.1694160800000000] |
| 0085665 | TRX[0.0000130000000000],USDT[0.9892238350000000] |
| 0085670 | KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0058342929463493] |
| 0085671 | BAO[1.0000000000000000],EUR[0.0000002352981011],FTT[14.0824259590934650],TRX[0.0000080000000000],USDT[46.2917701000000000] |
| 0085674 | BTC[0.0003978600000000],EUR[0.0000392083007702],UBXT[1.0000000000000000] |
| 0085680 | USD[0.0000000065907200],USDT[0.0000000091165804] |
| 0085682 | APT[0.0000000021610387],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000038112075],EUR[0.0009132565367628],KIN[5.0000000000000000],SOL[0.0000386950000000],UBXT[1.0000000000000000],USDT[5.0031663779147158] |
| 0085683 | USD[0.9219232490000000],USDT[0.0229051300000000] |
| 0085684 | EUR[0.0000000141239294] |
| 0085686 | SOL[0.1288177300000000],USD[0.3303041197500000] |
| 0085688 | CHF[504.3106935400000000],ETH[0.2048162300000000] |
| 0085695 | EUR[0.3152099600000000],USD[0.0000000060000000] |
| 0085699 | STETH[0.0305658708806283],USD[0.0000067913761819] |
| 0085710 | BTC[0.0030611100000000],EUR[1.0000000000000000] |
| 0085712 | DENT[1.0000000000000000],EUR[0.0004567809938006],USDT[50.2694136498737040] |
| 0085714 | BNB[0.0000000031985618],BTC[0.0000000083198104],ETH[0.0000000003637458],EUR[0.0014855383002237],USD[0.0000000044817063],XRP[0.0000000063996260] |
| 0085717 | ETH[0.0000000075454420],MATIC[0.0000000074019174],USD[0.0000000112166410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00085730 | USD[0.000000010867217 0],USDT[0.000041272755716] |
| 00085734 | BTC[0.069486780000000 0],ETH[0.599000000000000 0],EUR[1.290757290000000 00] |
| 00085739 | ETHW[4.250005490000000 00] |
| 00085740 | ETHW[1.4008849700000000 0] |
| 00085745 | BTC[0.004974400000000 0],EUR[0.0001610575405952] |
| 00085752 | EUR[0.0152700000000000 0],TRX[0.00009000000000000 0],USD[0.3929664340000000 0] |
| 00085754 | EUR[0.001405674373275] |
| 00085756 | ATLAS[20133.4051676200000000 0],RSR[1.0000000000000000 00],TRX[1.000000000000000 00],USDT[0.000000000256094] |
| 00085766 | USD[0.0059025435388454],USDT[0.8822494092458722] |
| 00085767 | EUR[0.00000127523931 36],USDT[0.0000000031280523] |
| 00085770 | BTC[0.000049950000000 0],EUR[0.00185871351 0925] |
| 00085771 | TUSD[975.0000000000000 00],USD[4254.714766150000000000000000000 0],USDT[0.8000000072090248] |
| 00085775 | EUR[20.0000000000000 0],USD[-3.9284827100000000] |
| 00085777 | ETH[0.2500000000000000 0],ETHW[0.0001541000000000 0],USD[0.0000000092000000 0] |
| 00085783 | BTC[0.071286453000000 0],ETH[0.8458392600000000 0],EUR[1.304800000000000 00] |
| 00085785 | USD[0.0000132242640145] |
| 00085791 | ETH[0.0000001000000000 0],EUR[0.0038939978609495],USD[0.0000000045223916] |
| 00085794 | EUR[0.000000140732953],USD[0.0000000375648 09] |
| 00085795 | AKRO[1.0000000000000000 0],EUR[11.2325359326644744],SXP[1.0000000000000000 0],UBXT[1.0000000000000000 0] |
| 00085799 | BNB[0.0131246170300000],ETH[0.0002759100000000 0],EUR[0.0000074186816260],USDT[0.6941083286400000 0] |
| 00085801 | EUR[0.00000001541 59772],MATIC[416.61911308 00000000],USD[0.0000000152941626] |
| 00085802 | USD[-16.97731962412686 86],USDT[26.0474442400000000] |
| 00085805 | ETHW[59.3789685000000000 0],FTT[0.0076443244776360],USD[0.0033499294813200] |
| 00085807 | USDT[0.0000000054697570] |
| 00085810 | ETHW[40.8373791700000000 0],TRX[0.0000190000000000 0],USDT[0.0000000286767665] |
| 00085813 | EUR[100.0000000000000 0] |
| 00085817 | USD[0.005664410000000 0] |
| 00085820 | STETH[0.0000000094424252],USD[0.1467462600000000] |
| 00085825 | AVAX[0.1028864600000000],BNB[0.0132070600000000 0],BTC[0.0025147800000000 0],CRO[34.2055397500000000 0],DOT[0.5568497600000000 0],ETH[0.0208525300000000 0],EUR[0.0000000129564653],FTT[0.1483860700000000 0],SOL[0.1081098100000000 0],USD[100.0048591159143180] |
| 00085844 | FTM[682.0934439900000000 0],KNC[841.8100099100000000],OMG[263.8731822700000000],SHB[4049028.4089350900000000],TRX[1092.2254275700000000] |
| 00085849 | 1INCH[1.0000000000000000 0],ETH[0.0000271589845746],KIN[1.0000000000000000 0],MATIC[1.0000182600000000],SHIB[13820941.5443036000000000],STETH[0.0000000064546409],USDT[0.0000000087639315] |
| 00085850 | BTC[0.0036067500000000 0],ETH[0.0156538900000000 0],EUR[507.2343330375790955],MANA[105.1137063800000000] |
| 00085852 | EUR[15.0000000000000000],USD[-3.7301987980000000000000000] |
| 00085854 | BTC[0.0000085260944443],EUR[0.4018348333485996],USD[8.1656601921469539],USDT[0.0000000040000000] |
| 00085858 | BAO[3.0000000000000000 0],EUR[0.0000000021091608],FTT[35.4781658655984644],KIN[1.0000000000000000 0],TRX[1.0000000000000000 0],UBXT[1.0000000000000000 0],USD[0.0000007061603 40],USDT[0.0000000432613316] |
| 00085862 | EUR[0.0100000000000000 0] |
| 00085864 | EUR[1.2654779700000000],TRX[1.0000000000000000 0] |
| 00085872 | BTC[0.0000000090000000 0],EUR[3900.0000000115404460],FTT[0.0000000048603738],USD[0.0000000102996613],USDT[9.9425789022875908] |
| 00085873 | BTC[0.4426204363000927],FTT[0.0376230000000000],USD[2713.3741304155500000],USDT[6.7963413400000000] |
| 00085878 | EUR[0.0009184136810420],KIN[1.0000000000000000 0] |
| 00085881 | BTC[0.0000488000000000],EUR[999.0000987156640640] |
| 00085882 | CRO[1516.0597297300000000],ETH[2.0079702300000000],EUR[0.0000000132274742],FTT[5.6599411200000000],TRX[1.0000000000000000 0],UBXT[1.0000000000000000 0] |
| 00085887 | USD[46.7266132800000000000000000] |
| 00085894 | EUR[2406.7041282360427822],USD[0.0000000095506631] |
| 00085897 | BTC[0.0157068600000000],ETH[0.1384078200000000],EUR[0.0008039810832569],SOL[0.4523176100000000],XRP[63.1442338900000000] |
| 00085903 | DENT[1.0000000000000000 0],EUR[0.0001872542094767],HXRO[1.0000000000000000 0],TOMO[1.0000000000000000 0] |
| 00085904 | BTC[0.0126088600000000],EUR[0.0055577640431824],KIN[1.0000000000000000 0] |
| 00085906 | EUR[0.0100000000000000 0] |
| 00085916 | BAO[1.0000000000000000 0],DENT[1.0000000000000000 0],EUR[0.0018457045286759],KIN2.0000000000000000 0],TRX[1.0000220000000000],USDT[0.0000000082350939] |
| 00085918 | APE[2.5239725600000000],BAO[4.0000000000000000 0],BNB[0.4776696900000000],BTC[0.0385224000000000],CRV[211.1822847600000000],ETH[0.0510707400000000],ETHW[1.4399643600000000],EUR[1867.7078501391776761],FTT[15.0053438700000000],KIN[2.0000000000000000 0],TRX[1.0000000000000000 0] |
| 00085919 | BNB[0.0000000000006480],FTT[25.0133516169705197],USD[0.0000014539840194] |
| 00085920 | BTC[0.0000000083749223],ETH[0.0000589677072326],EUR[0.0000127373298987],MATIC[0.0000000011337255],USDT[0.0000000072268488] |
| 00085936 | DENT[1.0000000000000000 0],EUR[0.0000000743000624],TRX[1.0000000000000000 0] |
| 00085943 | EUR[1.0000000000000000 0],USD[123.9815731750000000000000000] |
| 00085947 | USDT[0.6616887220000000] |
| 00085954 | EUR[222.7240210757263037],XRP[556.6890879300000000] |
| 00085956 | BTC[0.0494518200000000] |
| 00085960 | BCH[0.0000007600000000],BTC[0.0005844538110000],EUR[0.0589963219193416],KIN[1.0000000000000000 0],TRYB[182.3702117800000000] |
| 00085964 | EUR[29.4823599030805222],SHIB[1146465.8074255300000000],USD[0.0000000152853166] |
| 00085967 | EUR[0.0200000000000000 0],USD[3.0042497980000000] |
| 00085969 | EUR[96.0484358400000000],USD[3.8608954800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00085971 | EUR[100.000000000000000] |
| 00085973 | EUR[201.662528930000000000] |
| 00085975 | BAO[1.000000000000000000],BTC[0.000047600000000000],EUR[1.342946141204150000],USD[43.099936442722881000] |
| 00085978 | ETH[0.066987270000000000],EUR[0.000000031454814000],USDT[0.740284462694194300] |
| 00085979 | BAO[2.000000000000000000],BUSD[116.591100100000000000],EUR[0.000000006800000000],USD[0.000000067521551000],XRP[34.423797970000000000] |
| 00085980 | BTC[0.000051460000000000],EUR[0.000572062098800000] |
| 00085982 | BAO[1.000000000000000000],BTC[0.000477880000000000],ETH[0.006112800000000000],EUR[0.000104671427911800],KIN[1.000000000000000000],MATIC[15.862965800000000000],SHIB[1183898.973954220000000000] |
| 00085985 | ETH[0.069879210000000000],EUR[0.000000034125152000],RSR[1.000000000000000000],USD[76.393524415669482400000000000] |
| 00085986 | BTC[0.004095160000000000],ETH[0.059214020000000000] |
| 00085994 | BTC[0.024200000000000000],ETH[0.050000000840000000],EUR[0.000000003237120000],FTT[0.000000024440000000],USD[0.758624870430570000] |
| 00086001 | POLIS[265.304206518960874000],USDT[0.000000005852625000] |
| 00086003 | BAO[1.000000000000000000],BTC[0.001968660000000000],ETH[0.027392850000000000],EUR[0.001367421229667300],KIN[1.000000000000000000],SOL[0.301918600000000000],USD[0.071319442000000000],USDT[0.000000053028690000] |
| 00086008 | EUR[0.000000027708753300],FTT[9.320806330000000000],KIN[5.000000000000000000] |
| 00086009 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000160442059000],UBXT[1.000000000000000000] |
| 00086010 | BTC[0.113230710000000000],EUR[2002.394113940000000000],USD[0.037570470000000000],USDC[4113.966881690000000000],USDT[1107.521067020000000000] |
| 00086011 | USD[1.851854257069537200] |
| 00086017 | BTC[0.006381548000000000],CHZ[70.083153970000000000],DENT[1.000000000000000000],DOGE[78.114260910000000000],ETH[0.085789940000000000],EUR[0.000152273024091000],FTT[0.084632160000000000],GRT[0.008248640000000000],KIN[1.000000000000000000],LINK[4.301307400000000000],MATIC[50.436329450000000000],SAND[0.007206720000000000],SOL[1.426292010000000000],USD[49.065464586044001100],USDT[1.531056463862472],XRP[145.954206350000000000] |
| 00086023 | AKRO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],USD[0.010241697565492] |
| 00086025 | BTC[0.000005100000000000],EUR[0.000150941647224] |
| 00086029 | AKRO[1.000000000000000000],APE[5.044153590000000000],ATLAS[3507.655848860000000000],BAO[1.000000000000000000],BAT[70.323760750000000000],BTC[0.046662242350000000],CHZ[1852.527455810000000000],DOGE[1061.107701500000000000],ENJ[100.504735760000000000],ENS[3.011660750000000000],ETH[0.082025420000000000],ETHW[0.458379850000000000],EUR[0.042133333631880],FTT[16.986571590000000000],GALA[3487.309416410000000000],GRT[1658.049833600000000000],KIN[1.000000000000000000],MANA[88.509078510000000000],MATIC[25.332059390000000000],QI[1092.510255050000000000],TRX[2.000000000000000000],USD[141.516044042910212],USDT[26.418976081280000],XRP[0.006214030000000000] |
| 00086031 | APT[0.000099960000000000],BNB[0.224454873127851200],DENT[1.000000000000000000],USDT[0.684391754600000000] |
| 00086032 | ETH[0.000000560081550],USD[0.000031391179607000] |
| 00086035 | USDT[0.000002471812552] |
| 00086036 | MATIC[0.124036950000000000] |
| 00086045 | EUR[0.000000177069302],FTM[95.153382090000000000],REEF[566115.775748240000000000],USDT[9.844956410898720] |
| 00086049 | USD[0.194077074090985400000000000],XRP[0.001423300000000000] |
| 00086059 | BTC[0.000012823000000000],EUR[24900.078861415000000000],USD[1.460870800000000000] |
| 00086060 | EUR[0.002831470000000000] |
| 00086066 | BTC[0.000000189347520] |
| 00086068 | ETHW[0.001457920000000000],EUR[0.702435693900000000] |
| 00086069 | BTC[0.000013400000000000],SWEAT[0.000000049977980],USD[0.014004160000000000] |
| 00086070 | BTC[0.207644234000000000],USD[1.969582984000000000] |
| 00086071 | ALGO[246.422826550000000000],BTC[0.100403470000000000],DOGE[1536.430619080000000000],ETH[1.109604230000000000],EUR[0.001291679204146] |
| 00086072 | BTC[0.058575530000000000],EUR[0.001389644222977] |
| 00086073 | USD[0.007341910740000000],USDT[10828.370000000000000] |
| 00086079 | BTC[0.028015690000000000],SHIB[24798964.633662600000000000] |
| 00086086 | BTC[0.030753250000000000],EUR[100.000000000000000000],TRX[0.000070000000000000],USD[0.000000232262646],USDT[361.777418818420294800],XRP[159.968000000000000000] |
| 00086088 | USD[0.007602850100000000] |
| 00086091 | ETHW[0.003793600000000000],USD[2.247220981980000000] |
| 00086094 | USDT[118.741371693750000000] |
| 00086095 | ALGO[30.348860630000000000],BAND[7.597192700000000000],LINK[17.088678440000000000] |
| 00086096 | ETH[0.000552020000000000],EUR[0.004636500000000000],USD[0.000000037671000] |
| 00086097 | AAVE[0.009950000000000000],AVAX[0.099920000000000000],AXS[0.099640000000000000],BCH[0.009961000000000000],BNB[0.019984000000000000],BTC[0.000099880000000000],CHZ[9.976000000000000000],CRO[9.974000000000000000],CRV[0.995400000000000000],DOGE[9.972600000000000000],ETH[0.000997800000000000],EUR[0.000000072400000],FTM[0.979400000000000000],GRT[9.970200000000000000],FTT[0.099880000000000000],LINK[0.996800000000000000],LTC[0.069932000000000000],MANA[9.997200000000000000],MATIC[18.000000000000000000],OMG[0.496800000000000000],SAND[0.997600000000000000],SHIB[9820.000000000000000000],SOL[0.009862000000000000],SRM[0.997400000000000000],USHIB[0.498000000000000000],TRX[0.939000000000000000],UNI[0.099420000000000000],USD[85.763608544586739],XRP[0.991400000000000000] |
| 00086099 | BTC[0.012823838000000000],USD[1.861968856000000000] |
| 00086104 | BTC[0.006318600000000000] |
| 00086111 | BNB[0.520000000000000000],BTC[0.000006160000000000],USD[1.526241220500000000] |
| 00086115 | TRX[12.000000000000000000],USD[19.057031352794204] |
| 00086118 | BTC[0.000000900000000000],EUR[0.000000113982620],FTT[0.000016090000000000],MATIC[0.002997376126035],USD[0.000000083081293] |
| 00086119 | AMPL[0.713380296767447],TRX[0.000022000000000000],USD[0.000000012500000],USDT[0.726724000000000000] |
| 00086120 | EUR[1843.889017070000000000] |
| 00086122 | AVAX[2.000000000000000000],AVAX[0.106345380000000000],BAO[10.000000000000000000],BTC[0.039607031000000000],DENT[1.000000000000000000],EUR[125.904555125212797929],KIN[6.000000000000000000],MATIC[200.932090800000000000],PAXG[0.147138230000000000],USDT[6.154098750000000000] |
| 00086127 | BAO[1.000000000000000000],CHZ[4287.612967710000000000],EUR[0.000000009194457],FTT[5.906960760000000000],RSR[1.000000000000000000],USD[0.000000037940000],USDT[0.007967500000000000] |
| 00086132 | BTC[0.010000000000000000],CHF[221.776954988700000],ETH[0.100000000000000000],SOL[25.000000000000000000],UBXT[1.000000000000000000],XRP[100.000000000000000000] |
| 00086133 | USD[0.000000007653564] |
| 00086135 | ETHW[0.100000000000000000] |
| 00086137 | AKRO[2920.249836300000000000],ALGO[472.456071580000000000],BAO[78243.339431190000000000],ETH[0.057894180000000000],EUR[0.000000015413621S],GALA[3243.691085990000000000],KIN[1027088.355057690000000000],MATIC[281.903029380000000000],SAND[376.415966820000000000],SOL[3.002686710000000000],SPELL[14731.107111500000000000],UBXT[1.000000000000000000],USD[0.000000142477909] |
| 00086142 | ETH[0.000000003475215] |
| 00086144 | AKRO[1.000000000000000000],BTC[0.042499139720336),EUR[0.004664719778736],KIN[4.000000000000000000],SOL[2.022119500000000000],TRX[1.003428920000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00086146 | EUR[0.000000001958320],USDT[49.0308522500000000] |
| 00086151 | TRX[0.000007000000000],USD[0.000000032502344],USDT[0.000000068627188] |
| 00086152 | AKRO[1.000000000000000],EUR[0.000000097927355],KIN[907060.0355960200000000],XRP[0.000000001174206] |
| 00086153 | EUR[50.0000000000000000] |
| 00086158 | KIN[0.0076441616919067],KIN2.0000000000000000],USD[6.0831644960967000],USDT[0.0589585959334320] |
| 00086160 | ATLAS[27776.2852700300000000],BTC[0.0381805400000000],ETH[0.3039805500000000],EUR[0.0075474913380128],KIN2.0000000000000000],MANA[498.4766771200000000],POLIS[514.4759585600000000],RSR[1.0000000000000000] |
| 00086161 | BAO[13.0000000000000000],BTC[0.0010000000000000],DENT[2.0000000000000000],EUR[1784.2445385495229890],FRONT[1.0000000000000000],HOLY[1.0005023900000000],KIN[21.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000054231796] |
| 00086165 | BTC[-0.0000001090884997],ETH[0.0588700400000000],EUR[-2.8059385670758632],USD[81.0694856057485314] |
| 00086170 | USD[5.0000000000000000] |
| 00086171 | EUR[0.0000000098419104],UBXT[2.0000000000000000],USDT[0.0000000023832584] |
| 00086181 | BTC[0.0053994600000000],USD[-0.4411828625000000000000000] |
| 00086182 | BTC[0.0000002900000000],ETH[0.0000030100000000] |
| 00086189 | BAO[1.0000000000000000],USD[0.7197700664000000],XRP[0.9460000000000000] |
| 00086191 | USD[5.0000000000000000] |
| 00086192 | USDT[187.9562410000000000] |
| 00086201 | BTC[0.0342933200000000],ETH[0.1959682000000000],EUR[0.3830349300000000] |
| 00086204 | BTC[0.0000000012828188],USD[0.0001367011989954] |
| 00086207 | USD[79.5554147486800000] |
| 00086213 | BTC[0.5860000000000000],USD[0.3641331050000000] |
| 00086219 | USD[0.1819796108412882],XRP[1445.5420000000000000] |
| 00086223 | BAO[1.0000000000000000],CHF[0.0000187530850460] |
| 00086228 | USD[241.6630047477500000],USDT[1099.7582520000000000] |
| 00086234 | EUR[0.0000540932581555],USD[0.0000000041156606],USDT[-0.0000034955647373] |
| 00086238 | EUR[0.0000000100932675],TRX[1.0000000000000000] |
| 00086245 | MATIC[5.8681191200000000],POLIS[1580.3000000000000000],USD[0.0124188535000000],USDT[0.0000000017403120] |
| 00086246 | BTC[0.0001550193206898],ETH[-0.0030195338389119],USD[-0.2440585942125516000000000],USDT[5.2201777032210056] |
| 00086251 | USDT[2032.3821712200000000] |
| 00086258 | USD[0.0000000065000000] |
| 00086262 | BTC[0.3018541400000000],ETH[1.8920000000000000],USD[0.8744456200190844],USDT[0.0027252895000000] |
| 00086265 | BTC[0.0117961620000000],LTC[3.2984116000000000],NEAR[62.8654960000000000],UNI[30.3874600000000000],USDT[172.4823310487500000] |
| 00086268 | USD[95.0849970000000000] |
| 00086272 | BTC[0.0764440300000000],ETHW[1.0821033900000000],EUR[0.0000000102160124],FTT[1.6872893800000000],KIN[0.0000000056598364],SHIB[0.0000000051222857],TRX[3.2659778774551210],USD[0.0000000014893839],USDT[0.0049338873089663] |
| 00086274 | BTC[0.0021822200000000],ETH[0.0218222000000000],EUR[0.0965931800000000],FTT[0.9998100000000000],USD[191.3617386765000000] |
| 00086276 | EUR[0.4811652962901063],USD[49.4881372844562910000000000],USDT[189.0980114500000000] |
| 00086277 | EUR[5.0002216937198492] |
| 00086278 | BTC[0.0642000000000000],EUR[3250.0504474955455121] |
| 00086289 | EUR[0.0000000556801580],UBXT[1.0000000000000000],USDT[220.9253675000000000] |
| 00086291 | EUR[0.0000000063746236],USDT[97.5760032600000000] |
| 00086292 | 1INCH[1.5180304500000000],EUR[112.0000000078915742] |
| 00086297 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000110634754] |
| 00086299 | BAO[1.0000000000000000],EUR[0.9955167670479772],KIN[1.0000000000000000],USDT[0.0000000089773750] |
| 00086300 | USD[-109.8264765500000000],USDT[992.7735232400000000] |
| 00086305 | ALGO[350.0947767100000000],CHF[0.0644192475420373],CHZ[550.1675161500000000],DENT[2.0000000000000000],DOGE[2340.2637266700000000],ETH[0.0000033300000000],EUR[0.4764007710438579],TRU[1.0000000000000000],USD[1147.7510423928747282] |
| 00086307 | EUR[2.1954139800000000],USDT[0.0000000000957040] |
| 00086308 | BAO[2.0000000000000000],ETH[0.0000000025873512],FTT[0.0000000043579752],TRX[1.0000000000000000],USDT[0.0000001551022497] |
| 00086309 | BAO[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000001086311176],SXP[1.0000000000000000],USDT[1741.4466047900000000] |
| 00086310 | AVAX[0.0000055700000000],BAO[1.0000000000000000],EUR[16.9297723423777494],KIN[2.0000000000000000],USD[-0.1857159533137242000000000] |
| 00086311 | USD[0.1831145700000000],USDC[164.0000000000000000] |
| 00086314 | APE[10.0000000000000000],SHIB[4999100.0000000000000000],USDT[1.4089841135000000] |
| 00086315 | APE[0.0922860000000000],BNB[0.0000000900000000],BTC[0.0001251600000000],DOGE[0.1188100000000000],ETHW[0.0002539600000000],EUR[0.0000000095316240],TRX[1.0000000000000000],USD[113.7277914944981466] |
| 00086319 | EUR[0.0066091630074477],TRX[0.0000020000000000],USD[0.0010675299838401] |
| 00086328 | EUR[0.0000000187150699],USDT[0.0000003511090195] |
| 00086331 | ETH[0.0094700000000000] |
| 00086345 | EUR[0.0000000092176766],USD[0.0111648500000000],USDT[0.0000000003356224] |
| 00086350 | BTC[0.1870645460000000],BUSD[867.0000000000000000],DOGE[0.3705300000000000],ETH[1.3698734600000000],FTT[0.0976250000000000],SOL[0.0040526200000000],TRX[0.0000030000000000],USD[0.0074115022650000],USDT[1240.7102513795875000] |
| 00086352 | BUSD[13.9837520000000000],USD[0.0000000002000000],USDT[0.0000000043341835],XRP[28.0000000000000000] |
| 00086358 | CRO[0.0550229000000000],EUR[0.0000000036867680],KIN[1.0000000000000000] |
| 00086359 | ATLAS[0.0000000088000000],ETH[0.0013393900000000],SOL[0.1211750064140956],USD[1.5283541000000000000000000],XRP[71.0404964715804578] |
| 00086361 | EUR[200.1004621909164835],USD[39.1577406404800320],USDT[10.1062387763572900] |
| 00086364 | ETHW[2.0112000000000000],LTC[0.0190246600000000],MATIC[2.0000000000000000],USD[0.0064600040000000] |
| 00086366 | USD[0.0000000925283668],USDT[0.0000000128721013] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00086367 | AKRO[1.000000000000000000],AVAX[1.710617140000000000],BAO[3.000000000000000000],BNB[0.056498480000000000],DOT[7.349724660000000000],ETH[0.013316120000000000],EUR[0.000001535003920],FTM[87.807580880000000000],KIN[1.000000000000000000],LTC[0.319756650000000000],NEAR[0.723480580000000000],SAN |
| | D2.512748240000000000],SHIB[507463.151095180000000000],SOL[1.177346660000000000],TRX[36.482344120000000000],XRP[41.623111040000000000] |
| 00086368 | ETHW[0.008765700000000],MATIC[183.963200000000000000],USD[0.574711893400000000] |
| 00086369 | KIN[6.000000000000000000],UBXT[1.000000000000000000],USD[0.000000055689962],USDT[464.596226745774988700] |
| 00086372 | BTC[0.026335600000000000],CRO[1167.725035670000000000],ETH[0.206130670000000000] |
| 00086374 | USD[0.011042430000000000],USDT[0.000000063782810] |
| 00086376 | TRX[0.000010000000000],USD[0.002124720000000000] |
| 00086380 | ETH[0.000000044831148] |
| 00086385 | BAO[2.000000000000000000],BTC[0.031946885500009362],ETH[0.139651118000000000],EUR[571.973150159338795900],FTT[23.398845378337989200],KIN[1.000000000000000000],USD[0.851571102000000000],USDT[299.161762705474514600] |
| 00086386 | BAO[1.000000000000000000],EUR[0.208698697940228200],KIN[3.000000000000000000],UBXT[1.000000000000000000],XRP[1475.987593870000000000] |
| 00086387 | BUSD[35.424224950000000000],USD[0.000000007578998300] |
| 00086388 | EUR[1001.799600000000000000],USD[0.890299695000000000] |
| 00086389 | BTC[0.000001840000000000],EUR[0.000598684875876],USD[0.469251450238520000],USDT[0.424831015305325200] |
| 00086394 | ETH[0.000000654947890] |
| 00086395 | MOB[0.388280000000000000],USD[301.229374776335000000] |
| 00086396 | ETH[0.000085070000000000],TRX[0.000053000000000000],USDT[0.276221230000000000] |
| 00086398 | ETH[0.000000050000000000] |
| 00086405 | DOGE[35.305937382829708800],SOL[0.000000006000000000],USD[0.411804697316908300],XRP[318.261416077949805100] |
| 00086409 | BAO[1.000000000000000000],ETHW[0.000338060000000000],EUR[0.004384374877526700],USD[0.555518136800000000] |
| 00086417 | ETHW[0.000872490000000000],USD[30.737785973875000000000000] |
| 00086419 | ALGO[540.688192250000000000],CHZ[1500.912494760448813800],EUR[0.000082390876540000],USD[2437.736871492017370300],USDT[0.000000025155634] |
| 00086421 | USD[0.008249507140000000] |
| 00086422 | EUR[0.002752585145538] |
| 00086423 | DENT[1.000000000000000000],EUR[0.003611013470290600],KIN[1.000000000000000000],RSR[1.000000000000000000],SRM[9.850000000000000000],UBXT[1.000000000000000000] |
| 00086432 | EUR[900.000000000000000000],USD[596.655988660000000000000000000000] |
| 00086434 | EUR[0.002765568768844900] |
| 00086444 | BNB[0.000000080258050],ETH[2.375932064555431200],EUR[0.310836302433865],KIN[1.000000000000000000],USD[2.876982898598959018] |
| 00086446 | FTT[0.000000031888528],USD[-0.629278223835106200],USDT[0.959259750000000000] |
| 00086453 | AKRO[1.000000000000000000],AUDIO[663.614039380000000000],BNB[3.242233940000000000],CHZ[7741.287158910000000000],DOGE[3841.734803030000000000],ETH[0.000020000000000000],ETHW[3.276097720000000000],GRT[8224.845040260000000000],MANA[165.905747360000000000],SHIB[105761550.906635460000000000],SLP[29032.350393550000000000] |
| | 0],TRX[138.000000000000000000],UNI[15.122904740000000000],USD[70.263400603139743800],XRP[1173.486525160000000000] |
| 00086455 | AKRO[2.000000000000000000],ATOM[8.203801599974881170],BAO[8.000000000000000000],BAT[111.859583030000000000],CHZ[241.461703860000000000],DENT[4.000000000000000000],ETH[0.084272261000000000],EUR[- |
| | 0.330440439098170],FTT[21.878047600000000000],GMT[206.000000000000000000],KIN[5.000000000000000000],MATIC[97.000000000000000000],MBS[0.945850000000000000],SPELL[89.770029900000000000],TRX[2.000000000000000000],USD[- |
| | 66.732284038001449],USDT[0.344343023539377],WAXL[133.070381210000000000],XRP[0.077256263223434300] |
| 00086457 | BNB[0.000000091664111],BTC[0.000000004092479 2],FTT[0.137635972046369400],USD[0.000001345345970] |
| 00086461 | ETH[0.000000007381297800],ETHW[0.000011810000000000],USD[0.387750904000000000] |
| 00086462 | BAO[1.000000000000000000],BTC[0.048684650000000000],EUR[0.000419432722845] |
| 00086476 | ETH[0.000000026285880] |
| 00086477 | EUR[886.386678116015587300],FTT[0.000000005257397],USDT[0.000000079580810] |
| 00086478 | EUR[1.287100000000000000] |
| 00086484 | EUR[0.000000060099198],USDT[22.897998886530000000] |
| 00086485 | BTC[0.007155356030900],ETH[0.032267265100480000],USD[54.242560153482691100],USDT[0.000000091379159] |
| 00086490 | USD[0.000000013801011] |
| 00086494 | EUR[80.000000000000000000],USD[-30.541235308303998300] |
| 00086495 | ETH[1.000094000000000000],EUR[5175.716249510000000000],USD[1783.291411547100000000] |
| 00086496 | ALGO[0.993200000000000000],BTC[0.000198720000000000],DOT[0.099660000000000000],ETH[0.001994400000000000],FTT[0.565551247345176],LINK[0.098840000000000000],LTC[0.009968000000000000],NEAR[32.093580000000000000],RSR[71667.234000000000000000],USD[57.954089846407097000000000000] |
| 00086499 | USDT[0.000000000176155] |
| 00086501 | USD[0.000000028668408] |
| 00086503 | APT[7.028505240000000000],KIN[1.000000000000000000],TRX[0.000012000000000000],USD[0.000000092590998],USDT[0.000000006640398] |
| 00086504 | AKRO[1.000000000000000000],AVAX[5.207544230000000000],BAO[1.000000000000000000],BNB[1.105946400000000000],BTC[0.036393040000000000],DENT[1.000000000000000000],ETH[0.095593830000000000],EUR[0.000000053935520],FTT[5.790815030000000000],GBP[0.000817836024153 6],LTC[0.303266130000000000] |
| 00086506 | EUR[0.000741228552528] |
| 00086512 | BNB[0.000044320000000000],BTC[0.000001260000000000],EUR[0.002273980272786 36],USD[0.000000164425580],USDT[0.006426032580148 7] |
| 00086513 | BTC[0.332985040000000000],ETH[4.691621440000000000] |
| 00086514 | EUR[0.000026760000000000] |
| 00086515 | BAO[5.000000000000000000],EUR[0.000000088163595],KIN[1.000000000000000000],USDT[0.000000005785235] |
| 00086516 | BAO[1.000000000000000000],EUR[45.000000075657660],KIN[2.000000000000000000],TRX[1.000000000000000000],XRP[2706.885344180000000000] |
| 00086517 | MATIC[0.000000062400000],USDT[0.000009530744858] |
| 00086528 | EUR[40.000000000000000000] |
| 00086538 | BAO[1.000000000000000000],HOLY[1.000264770000000000],USD[0.000000059212646],USDC[7156.761293020000000000] |
| 00086541 | ETH[-0.000029218938797],EUR[0.485058480000000000] |
| 00086543 | BTC[0.036600000000000000],ETH[0.424967420000000000],USD[516.771601989480000000] |
| 00086549 | USD[0.001274914462720 5],USDT[0.005139850000000000] |
| 00086550 | BTC[0.112053280000000000] |
| 00086553 | BTC[0.001002760000000000],EUR[716.383294174649 4024],USD[-244.376436151597500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00086563 | USD[0.0038506509000000] |
| 00086568 | ATOM[2.000000000000000],BTC[0.0094000000000000],ETH[0.069000000000000],EUR[0.0015355900000000],SOL[2.410000000000000],USD[96.2559117724711063] |
| 00086574 | BAO[1.000000000000000],DOGE[135390.314322480000000],EUR[0.0048490300000000],MATIC[1170.431646330000000],USD[0.000000083935516] |
| 00086576 | USD[0.0000029109923541],USDT[0.0000000067673494] |
| 00086577 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000004211585],EUR[0.3175600851969633],HXRO[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.9603922323638169],USDT[0.4565914707248842] |
| 00086580 | BTC[0.000421890000000],EUR[0.000000027550225],USD[1.878308250000000],USDT[0.0044482995348722] |
| 00086590 | EUR[2023.1465078700000000] |
| 00086594 | BNB[0.000000037248486],SOL[0.000000019943644] |
| 00086600 | BNB[1.161408250000000],BTC[0.050607960000000],ETH[1.461864110000000],EUR[0.500000089984268],EUROC[6665.1701210600000000] |
| 00086601 | BAO[1.000000000000000],EUR[630.4810545798159011],FTT[1.0075627000000000],KIN[1.000000000000000] |
| 00086604 | BTC[0.000399920000000],EUR[1.464400000000000] |
| 00086607 | ETHW[1.647912316000000],LTC[0.0063702000000000] |
| 00086610 | EUR[4740.0020016000000000],USD[0.0062319419098240] |
| 00086613 | ETH[0.014759430000000],EUR[0.0000074517927440],KIN[1.000000000000000] |
| 00086614 | AVAX[0.000000020789600],DOGE[0.0000000021200000],ETH[0.0000000223079960],MATIC[0.0000000085183692] |
| 00086622 | ETH[0.000027930000000],USD[0.0293175800000000] |
| 00086623 | AKRO[1.000000000000000],BTC[0.0105298050000000],EUR[201.4128089068946904] |
| 00086628 | ETHW[2.212195310000000] |
| 00086629 | USD[-2.8279084180000000],USDT[326.0000000000000000] |
| 00086631 | AAVE[0.5260707400000000],UNI[3.5474828300000000] |
| 00086636 | EUR[0.0001568436225740],SXP[1.000000000000000] |
| 00086640 | BTC[0.0523880000000000],CHZ[1334.0480765800000000],ETH[0.6391058200000000],EUR[0.0000001680401313],FTT[13.9105374041690215],LINK[60.8745933800000000],MATIC[470.1132231500000000],SAND[334.2736033478338105],SOL[30.1839497613531547],TRX[1.000000000000000],USDT[1521.5284125735200280],XRP[542.4140225100000000] |
| 00086641 | USD[0.000000010064859],USDT[0.0000000148823360] |
| 00086645 | ALGO[2.000000000000000],BTC[0.000500000000000],DOGE[131.8653687100000000],LTC[0.0488843200000000],USD[0.8802084532500000] |
| 00086647 | BTC[-0.0002005554223658],ETH[-0.0110730496910007],USDT[38.1067164200000000] |
| 00086648 | BAO[2.000000000000000],EUR[0.0000000073424519],USD[0.0044140245009700] |
| 00086656 | BNB[0.0000011900000000],ETH[0.000000100000000],EUR[372.7874767051263332],SOL[0.000013000000000],USD[0.0000302645018428],USDT[0.0000123197660449],XRP[0.0002050600000000] |
| 00086660 | EUR[0.0802741363255942],KIN2[0.000000000000000] |
| 00086668 | AVAX[0.000000052500000],BNB[0.000000027029600],USD[0.000025566638990] |
| 00086672 | BTC[0.014397410000000],USD[1.2833702545600184] |
| 00086673 | BTC[0.022788050000000],ETH[1.040047440000000] |
| 00086674 | AAVE[0.7600000000000000],LOOKS[262.0000000000000000],USD[0.1031869200000000] |
| 00086680 | BNB[0.000000084087769],ETH[0.000000100000000] |
| 00086683 | ETH[0.002000000000000],ETHW[0.000000040000000],USD[2.8095612191762510] |
| 00086684 | ENJ[56.4691111100000000],ETH[0.3526009800000000],MATIC[28.1630237600000000],USD[5.0000000000000000] |
| 00086685 | USD[783.2720901490000000000000000] |
| 00086689 | EUR[0.0000000694647796] |
| 00086692 | EUR[0.7677085700000000] |
| 00086699 | EUR[1617.7631808200000000],USD[0.0000000943191562] |
| 00086702 | EUR[0.0000000001700075],RSR[1.000000000000000],SWEAT[4600.6426522700000000] |
| 00086705 | USD[0.0001444138000000] |
| 00086714 | ALGO[1718.6777524100000000],APE[187.9274729300000000],ETH[1.1632715300000000],EUR[0.0000000086773126],IMX[1207.5715671100000000],MATIC[528.4309052304944960],SOL[17.0297611600000000],USD[222.5460677265454640] |
| 00086716 | TRX[0.0000220000000000],USD[0.0000002862046694],USDT[362.0964314306130552] |
| 00086720 | EUR[5049.9293246200000000],USD[0.0366020900000000],USDC[4007.9290849500000000] |
| 00086721 | EUR[354.5060142800000000],USD[-85.6311917888877336000000000] |
| 00086722 | USD[8.0150068780000000000000000] |
| 00086723 | BNB[0.000000000000000],ETHW[1.8930540700000000],EUR[0.0022284360440615],FTT[2.0188971003604448],GALA[597.5929216500000000],TRX[1.000000000000000] |
| 00086728 | APT[7.3871307200000000],BAO[3.000000000000000],BNB[0.0800457684071838],BTC[0.0092922200000000],DENT[1.000000000000000],ETH[0.1137146400000000],EUR[0.000000686510926],KIN[5.000000000000000],USD[0.000000350690784],USDT[43.9895739829746148] |
| 00086731 | EUR[0.0146553586214462],USD[0.0078429730833440] |
| 00086735 | EUR[0.0000056108704987] |
| 00086742 | USD[0.0000001878145],USDT[0.0000000056133628] |
| 00086748 | BAT[1.000000000000000],EUR[0.0000000401995576],MATIC[506.4616501500000000] |
| 00086753 | USDT[2.2747184100000000] |
| 00086754 | BTC[0.1075922700000000],ETH[1.3564337800000000],EUR[0.0000725662252945] |
| 00086761 | USD[0.0050507962519944] |
| 00086762 | APT[0.0000961500000000],BAO[8.000000000000000],BNB[1.2045586300000000],BTC[0.0454365600000000],DENT[3.000000000000000],DOGE[0.0000005286615B],ETH[0.1119379800000000],EUR[225.2630533947635254],KIN[14.000000000000000],RSR[1.000000000000000],SHIB[7931261.7682566900000000],TRX[3.000000000000000] |
| 00086764 | LINK[316.7737205000000000] |
| 00086766 | BTC[0.089609570000000],EUR[0.0017815729308902],KIN2[0.000000000000000],UBXT[1.000000000000000] |
| 00086767 | USD[198.9546163350000000] |
| 00086771 | ETH[0.000073400000000],EUR[0.0078234674763910],USDT[52.1335659382129000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00086772 | BTC[0.002899478000000000],ETH[0.031994240000000000],EUR[130.890000000000000] |
| 00086774 | USD[-0.654672501725968700],USDT[222.980000000000000000] |
| 00086783 | LINK[273.550752000000000000],USD[1.847039492000000000] |
| 00086784 | AMPL[0.000000025821363],ATOM[0.000000590000000000],BAO[2.000000000000000000],CRO[0.000855740000000000],KIN[1.000000000000000000],USD[0.000000114855137],USDT[0.000000070146651] |
| 00086796 | EUR[25050.000000000000000000] |
| 00086802 | USD[0.000025973092808400] |
| 00086804 | USDT[0.000000100000000000] |
| 00086805 | BNB[0.000156800000000000],BTC[0.000007941485855500],DENT[1.000000000000000000],EUR[0.003137295777491] |
| 00086807 | EUR[3797.000000000000000000] |
| 00086809 | BTC[0.000095269000000000],FTT[0.096200000000000000],HNT[2.097587000000000000],LINK[0.090063000000000000],SUSHI[0.394740000000000000],USDT[0.003241221557500000] |
| 00086810 | AMPL[0.000000005691694200000000],BTC[0.000000025463696],HXRO[0.971020000000000000],LEO[8.198794000000000000],PAXG[0.000000060000000000],USD[52.377665228794446600] |
| 00086816 | USD[41.039618255464755000] |
| 00086819 | BTC[0.042670270000000000],EUR[403.935194780000000000],USD[1922.334878250000000000] |
| 00086820 | AKRO[1.000000000000000000],BNB[0.228749764325024200],CRO[0.000000040889540],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.002026000000000000],USDT[0.000029904309530] |
| 00086823 | USD[0.000041006640344] |
| 00086834 | BAO[1.000000000000000000],BTC[0.031545540000000000],DENT[2.000000000000000000],FTT[25.603556540000000000],KIN[2.000000000000000000],MATIC[0.002904510000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[100.010097347860330200],XRP[284.044388880000000000] |
| 00086840 | ETH[0.000092100000000] |
| 00086841 | USDT[0.000000025000000000] |
| 00086843 | EUR[0.000000081709308],USDT[0.000000106731397],XRP[24491.171394030000000000] |
| 00086845 | ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000000134439461],FRONT[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000051967856338] |
| 00086847 | EUR[414.580536990000000000] |
| 00086850 | EUR[0.000046117046640900],USDT[0.000003025940575000] |
| 00086852 | AKRO[1.000000000000000000],EUR[52.170792536114429400],KIN[1.000000000000000000],USD[-0.101372125000000000] |
| 00086853 | AKRO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000178054429200] |
| 00086856 | USD[0.000000066715207] |
| 00086858 | BTC[0.009940500000000000],ETH[0.455799230000000000],EUR[100.000000000000000000],TRX[0.283032000000000000],USD[106.252441494437500000],XRP[0.831571000000000000] |
| 00086860 | EUR[0.000000076966576],USD[0.039148058424499900],USDT[0.000000034080021] |
| 00086861 | LTC[0.000002820000000000] |
| 00086865 | USD[301.941744188250000000] |
| 00086868 | BTC[0.012505800000000000],ETH[0.173038950000000000],EUR[301.493307459295393984] |
| 00086869 | ETH[0.200000000000000000],USD[9570.303132310000000000] |
| 00086871 | USD[0.000000009667357300],USDT[0.000000077866295] |
| 00086873 | ETHW[0.000000007534253200],EUR[0.000000266548459] |
| 00086875 | BNB[0.000000010000000000],EUR[0.000000298350003840],SOL[0.005528100000000000] |
| 00086882 | USD[0.000098020000000000],EUR[98.116447000000000000] |
| 00086883 | EUR[0.000000013747450100] |
| 00086889 | AAVE[1.010227400000000000],BAO[1.000000000000000000],BTC[1.352344680000000000],DENT[3.000000000000000000],ETH[2.504048960000000000],EUR[0.001294222218033000],KIN[1.000000000000000000],TRX[3.000000000000000000],USD[0.001343637720088],USDT[0.000433970192553] |
| 00086896 | AKRO[1.000000000000000000],EUR[0.000000008949631] |
| 00086897 | BTC[0.000499900000000000],EUR[0.743132895045000000] |
| 00086898 | BTC[0.054289683000000000],EUR[2000.880000000000000000] |
| 00086900 | BAO[1.000000000000000000],BTC[0.001035830000000000],EUR[79.504750039851241100],KIN[1.000000000000000000] |
| 00086903 | BTC[0.023115290000000000],DENT[2.000000000000000000],ETH[0.500130860000000000],EUR[0.000109144609182300] |
| 00086905 | BTC[0.000010000000000000],USD[0.138108141193716300],USDT[193.133297700000000000] |
| 00086906 | EUR[0.000005951428353200],USD[0.000000081260000] |
| 00086907 | EUR[0.004388990000000000],USD[0.000000004497833700] |
| 00086910 | USD[0.000000009625800000],USDC[21.584345820000000000],USDT[0.000000011235856900] |
| 00086914 | USDT[0.000087074090386500] |
| 00086916 | ETH[0.602602060000000000],EUR[0.833007858700000000],KIN[1.000000000000000000],USD[0.007669000000000000],USDT[0.138281000000000000] |
| 00086920 | AAVE[6.782565984100232200],AKRO[4.000000000000000000],AVAX[7.393324990103426700],BAO[5.000000000000000000],BTC[0.702878610000000000],DENT[1.000000000000000000],ETH[4.177338022775846500],FTT[130.970415080000000000],KIN[5.000000000000000000],LINK[66.858384109999915910],MANA[561.173770873549991150],MATIC[498.368824018253454600],RSR[2.000000000000000000],SAND[1044.379238221959939210],SOL[58.383620881704275210],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.343321920000000000],USDT[0.000010997672928] |
| 00086922 | BAO[1.000000000000000000],CRO[0.000000081564000],FTT[0.002386521385843],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.005837503104557],USDT[0.000000057031396] |
| 00086925 | USD[5.000000000000000000] |
| 00086933 | BAO[5.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[102.491293134621 2813] |
| 00086934 | BTC[0.000200000000000000],USDT[3.765634920000000000] |
| 00086938 | BTC[0.000000097140880] |
| 00086940 | EUR[5055.414644730000000000],USDT[0.000000057523478] |
| 00086944 | ETH[0.145048050000000000],EUR[0.008805362876970],KIN[1.000000000000000000],SOL[5.684713730000000000] |
| 00086945 | EUR[0.001468850681551] |
| 00086948 | BTC[0.022696559000000000],EUR[0.000068807552712],KIN[2.000000000000000000] |
| 00086950 | EUR[0.000000070237997],FTT[2.472289764348853500],USDT[0.000000046004488] |
| 00086951 | EUR[446.454749716362504700] |
| 00086952 | EUR[0.000000009672205],XRP[19.359968350000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00086953 | ETHW[29.588893570000000000],USD[0.0045924541000000] |
| 00086954 | BTC[0.000000084085885],EUR[466.7099764781545539] |
| 00086955 | EUR[0.006676388260876],USD[0.0034871819358394],USDT[0.0002308668285819] |
| 00086959 | BAO[2.000000000000000000],ETHW[72.080176470000000000],EUR[3.2183745717987381],KIN[1.000000000000000000] |
| 00086964 | FTT[0.003518826549191916],USD[0.4416590270000000] |
| 00086968 | USDC[429.7010063500000000] |
| 00086970 | ETH[0.000000000700000000],ETHW[0.0011059400000000] |
| 00086971 | BTC[0.049841760000000000],USDT[2022.4999458000000000] |
| 00086972 | USD[1.4695877892000000] |
| 00086981 | EUR[0.0001180967837065] |
| 00086986 | EUR[0.0002933671849858] |
| 00086989 | ALGO[799.840000000000000000],BTC[0.013097380000000000],EUR[-0.757127546395 8702],LINK[35.092980000000000000],UNI[40.900000000000000000],USD[-4.3585104785093973] |
| 00086999 | BTC[0.000000049200000],XRP[0.3151330000000000] |
| 00087004 | USD[0.079069690000000000],USDT[0.000000004592080] |
| 00087006 | EUR[590.000000000000000000],SOL[0.009890200000000000],USD[-245.9880224939500000000000000] |
| 00087007 | EUR[0.044704770000000000],USD[268.1586874614551785000000000000] |
| 00087008 | BTC[0.0000185101021522] |
| 00087009 | BTC[0.003238320000000000],EUR[60.0001538665649495] |
| 00087013 | AKRO[2.000000000000000000],BAO[1.000000000000000000],EUR[0.0000000624335 79],HXRO[1.000000000000000000],MATIC[1.000018260000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000239635803073],XRP[0.0000000023991606] |
| 00087019 | BTC[0.010218520000000000],EUR[150.047309018907086],UBXT[1.000000000000000] |
| 00087021 | ETH[0.057708180000000000] |
| 00087027 | BTC[0.007900000000000000],USDT[1.8677784450000000] |
| 00087029 | ETH[0.145491430000000000],EUR[0.000140634698 8153],KIN[2.000000000000000000] |
| 00087032 | EUR[261.000000000000000000],USD[1.6997282250800000] |
| 00087033 | USD[113.745015073691 9610],USDT[0.0000001310037200] |
| 00087036 | APT[0.000000035000000],EUR[0.000002241452 0665],MATIC[1.000000000000000000],SOL[0.000000006 1000000] |
| 00087037 | USD[655.360861065499 2960] |
| 00087040 | USD[-5367.619187223771483500000000000],XRP[22123.376400000000000000] |
| 00087044 | USD[0.000000005582 6921] |
| 00087046 | EUR[1500.000000634952 8623],FTT[3.6249533000000000],USDT[88.9236939500000000] |
| 00087047 | EUR[0.001217741125002],USD[2.7572853487000000] |
| 00087053 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DOGE[1000.347090600000000000],ETH[1.641946530000000000],EUR[293.1960398401654290],FTT[10.003470920000000000],SOL[10.004019080000000000],SUN[451.2710047800000000],XRP[3185.4568159700000000] |
| 00087055 | BTC[0.004259630000000000],USD[0.033793141 5235952] |
| 00087064 | ALGO[308.696453520000000000],APE[84.145808030000000000],BNB[2.029345840000000000],ENJ[446.357751070000000000],ETH[1.222565930000000000],EUR[0.002742714542021 2],FTT[187.265955710000000000],GALA[6411.153174110000000000],LINK[24.900914270000000000],MANA[743.071760820000000000],SAND[114.893830150000000000],SOL[2.532872970000000000],TRX[1.000000000000000000],UBXT[0.000000000000000000] |
| 00087065 | BAO[5.000000000000000000],DENT[3.000000000000000000],DYDX[61.387303630000000000],KIN[2.000000000000000000],LINK[21.978573550000000000],PSG[45.055558320000000000],SOL[3.336319520000000000],UBXT[2.000000000000000000],USD[0.029139343798 7261],USDC[3190.757200810000000000] |
| 00087066 | ETH[0.152000000000000000],USD[187.0105052800000000] |
| 00087078 | USD[96.715420986904203200000000000] |
| 00087081 | USD[91.5797653015000000] |
| 00087083 | USD[0.000000013961 9653],USDT[0.000000020006 5123] |
| 00087085 | USD[7008.765930990000000000],USDT[0.0000000016156250] |
| 00087088 | AKRO[1.000000000000000000],EUR[29.9267645097 123956],KIN[4.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USD[357.1953069948900000000000000000],USDT[35.099993 1390000000] |
| 00087092 | EUR[100.000000000000000] |
| 00087096 | EUR[0.000000008135628],USD[36.7878596200000000000000000000],USDT[0.000000001467 0208] |
| 00087097 | 1INCH[941.704441560000000000],AAVE[23.328532830000000000],ZRX[5639.7117974100000000] |
| 00087098 | DENT[1.000000000000000000],EUR[1.452631259040448 81],FRONT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000] |
| 00087099 | APE[6.572164450000000000],BTC[0.011034630000000000],SOL[4.016992170000000000] |
| 00087100 | BTC[0.000613880000000000],EUR[6.7780742738897841],USD[0.000000005 1083745] |
| 00087101 | EUR[0.001546498608885] |
| 00087102 | EUR[0.000000008509 4903],USD[96.48011002375000000],USDT[0.0018118900000000] |
| 00087103 | CRO[0.5946554900000000] |
| 00087107 | EUR[0.4386990556604255] |
| 00087110 | BTC[0.002544790000000000],ETH[0.015644840000000000],EUR[0.920123534224419],FTT[1.031534600000000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00087111 | BTC[0.000073700000000000],EUR[0.898400000000000000],USD[0.071245580000000000],XRP[5746.0000000000000000] |
| 00087115 | ETH[0.000986420000000000],USD[0.8178481535884186] |
| 00087116 | BTC[0.003623420000000000],USD[-117.483428949500000000],USDT[1356.348958 3900000000] |
| 00087118 | USD[5.00000000000000000] |
| 00087119 | BTC[0.5450026500000000] |
| 00087122 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000073635131763],RSR[1.000000000000000000] |
| 00087124 | BAO[2.000000000000000000],BNB[0.000000006921 0652],ETHW[0.000152000000000],EUR[0.000000031947 7912] |
| 00087127 | AKRO[1.000000000000000000],EUR[0.000000093825171],TRX[1.000000000000000000] |
| 00087131 | APT[1.000000000000000000],USD[0.0004094696917884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00087133 | BNB[0.0009400200000000],USD[2.1382087160000000] |
| 00087135 | EUR[504.7152000106165570],MATIC[0.8833571400000000] |
| 00087139 | EUR[1.0000000000000000] |
| 00087142 | EUR[7.0000000000000000] |
| 00087143 | BTC[0.1688679090000000],EUR[0.0000000689624485],USDT[3.0551333900000000] |
| 00087144 | CRO[0.0146506900000000] |
| 00087146 | USD[0.0000000249742832],USDT[0.0000000091995236] |
| 00087147 | BAO[1.0000000000000000],ETHW[7.8038087500000000],KIN[1.0000000000000000],USD[0.1172928472573500] |
| 00087153 | EUR[0.0048032262494694],PAXG[0.0000000037300000],USD[0.0000000094577700],USDT[97.5744557381869589] |
| 00087157 | USD[471.4416469835000000],USDT[0.0512120000000000] |
| 00087159 | BTC[0.6333901649364000],EUR[8.1326293985440000] |
| 00087160 | BAO[3.0000000000000000],BTC[0.0201028700000000],DENT[2.0000000000000000],ETH[0.1189017800000000],EUR[0.0001659830610994],SOL[6.8365793700000000] |
| 00087164 | USD[55.5846771896661400] |
| 00087166 | USD[50.0000000000000000] |
| 00087170 | BTC[0.0072000000000000],ETH[0.2820000000000000],USD[163.7592008900819873000000000] |
| 00087172 | USDT[708.4000000000000000] |
| 00087177 | EUR[0.0054979290000000],EUR[97.6366576995000000] |
| 00087180 | ALGO[247.4456593200000000],BAO[2.0000000000000000],BTC[0.0045990800000000],DENT[1.0000000000000000],DOGE[708.1946696600000000],ETH[0.0605530400000000],EUR[0.8682905209316714],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 00087183 | BTC[0.0000001000000000],ETH[0.0000000926313682] |
| 00087195 | BAO[2.0000000000000000],EUR[133.3163771457597697],RSR[1.0000000000000000] |
| 00087199 | EUR[0.0036438600000000],USDT[0.0000000091173207] |
| 00087200 | EUR[1567.0312009007623338],USDT[0.0000000088395200] |
| 00087208 | BAO[1.0000000000000000],BTC[0.0025891000000000],ETH[0.0368064600000000],EUR[1011.4625460413022992],KIN[1.0000000000000000],MATIC[0.0005910200000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00087212 | BTC[0.2567000000000000],ETH[6.4147516700000000],EUR[6022.2226449985000000] |
| 00087217 | EUR[0.0022221900000000],USD[0.0000000093839584] |
| 00087218 | BTC[0.0044001200000000] |
| 00087223 | USD[105.9934766500000000] |
| 00087225 | USD[0.0000000057940288],USDT[0.0000073358558440] |
| 00087227 | EUR[200.0000000000000000],USD[-66.2863038950000000000000000] |
| 00087233 | AAPL[0.0067498500000000],ABNB[0.0084732800000000],AMZN[0.0001772600000000],EUR[-1.8413127862747588],FB[0.0037121500000000],FTT[0.0308712600000000],GOOGL[0.0000388400000000],TSLA[0.0010985100000000],USD[0.0145804753746065],USDT[0.0000000061073008] |
| 00087240 | AKRO[1.0000000000000000],DENT[1.0000000000000000],FTT[27.4755869000000000],USD[0.0089030516090689] |
| 00087242 | FTT[0.0000000898829414],USDT[0.0000000003099842] |
| 00087243 | ATOM[0.0023487600000000],EUR[0.2719069438809170],FTT[0.0013455200000000],GALA[3.3536336500000000],USD[0.1366759725000000],USDT[0.0000997543264244],XRP[0.8178274100000000] |
| 00087246 | BTC[0.0000004000000000],EUR[0.0000001022824406],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 00087247 | BTC[0.0000000080000000],EUR[1.7021563690000000] |
| 00087249 | EUR[0.0003976634566676],TRX[0.0000040000000000],USD[0.0000000142446002],USDT[94.2494463258726570] |
| 00087250 | EUR[4923.7293078300000000] |
| 00087251 | AKRO[3.0000000000000000],BAO[2.0000000000000000],EUR[0.0000001080138018],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000740112600],USDT[0.0000000017857387] |
| 00087255 | BTC[0.7573438600000000] |
| 00087256 | EUR[928.8743847900000000],USD[0.0000000000307722] |
| 00087258 | EUR[0.0729684400000000],USD[0.0000000109856734] |
| 00087261 | CHZ[1.0000000000000000],EUR[0.0001083284739128] |
| 00087263 | USD[19.4279070800000000] |
| 00087267 | USD[0.0069302131100000],USDT[0.0000000096000000] |
| 00087272 | ATLAS[10920.0000000000000000],EUR[50.0000000000000000],USD[39.2286815648978364000000000],USDT[0.0000000054080756] |
| 00087274 | USD[0.4114249600000000] |
| 00087275 | BTC[0.0084983850000000],ETH[0.9468200700000000],EUR[9.9280000000000000],SOL[1.9996200000000000],USD[7.0424640000000000] |
| 00087281 | BTC[-0.0000040402297036],EUR[0.0000579483243092],LTC[0.0000000026320540],USD[0.1170524280325527] |
| 00087285 | DENT[1.0000000000000000],ETH[0.0013033800000000],EUR[0.0001234538866697],MATH[1.0000000000000000] |
| 00087286 | USD[-0.5786459590000000],USDT[20.0000000000000000] |
| 00087289 | EUR[0.0000000081390564] |
| 00087299 | BAO[1.0000000000000000],EUR[0.0000000593385117],KIN[3.0000000000000000],STETH[0.0000000074198579],USD[0.0170912031030252] |
| 00087309 | USD[0.0002645500474314] |
| 00087311 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000276000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000160000000000],USD[1.0849167450000000],USDT[0.0000000074128042] |
| 00087313 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.3726398600000000],ETH[0.3118716300000000],EUR[0.2560715706583949],KN2[0.0000000000000000],TRX[1.0000000000000000] |
| 00087316 | EUR[30.0000000000000000] |
| 00087322 | TRX[2.9960290000000000],USD[0.0000000245726672],USDT[0.2000000000000000] |
| 00087325 | DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.7917340900000000],EUR[0.0000074267279950],FRONT[1.0000000000000000],GRT[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000036281190] |
| 00087328 | EUR[12200.0000000000000000] |
| 00087329 | USD[0.0000000105194820] |
| 00087340 | ETHW[0.0003808600000000],USD[0.0000104672487736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00087342 | EUR[0.000000010933156800],SOL[0.009913530000000000],TRX[0.154024000000000000],USDT[0.160784515000000000] |
| 00087344 | BTC[0.000097850000000000],ETH[0.000382740000000000],USD[2202.579559478500000000] |
| 00087345 | BTC[-0.000003107177005],EUR[0.010011233887218500] |
| 00087347 | BAO[1.000000000000000000],BTC[0.001018120000000000],ETH[0.007284100000000000],EUR[0.000035146706481600] |
| 00087348 | AKRO[5.000000000000000000],ALGO[0.013205110000000000],BAO[9.000000000000000000],BTC[30.000002550000000000],DENT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000016050000000000],EUR[0.122749250956877800],KIN[6.000000000000000000],LINK[0.002701660000000000],MATH[1.000000000000000000],MATIC[0.003138790000000000]. |
| | RSR[3.000000000000000000],UBXT[5.000000000000000000],XRP[0.012403080000000000] |
| 00087351 | AKRO[1.000000000000000000],ETH[0.410358770000000000],EUR[0.000074108953774] |
| 00087352 | EUR[9.802887820000000000],USD[-0.745435930827824S] |
| 00087354 | ETHW[0.363603410000000000],USD[0.054962013760571D] |
| 00087356 | BNB[1.296337280000000000],BTC[0.278210060000000000],DOT[10.267538330000000000],ETH[1.849154770000000000],ETHW[0.961988960000000000],SOL[3.039138660000000000],XRP[155.212360600000000000] |
| 00087357 | EUR[200.000000000000000000] |
| 00087359 | BTC[0.059034189000000000],ETH[2.551315350000000000],USD[1.446971246000000000] |
| 00087361 | BTC[0.000042869000000000],ETH[0.000245410000000000],EUR[0.000000064094627],FTT[0.004912800000000000],USD[0.008652145472956S],USDT[3874.926988391717910] |
| 00087363 | EUR[5.000000000000000000] |
| 00087371 | ATOM[0.000019680000000000],BAO[1.000000000000000000],ETHW[0.000000004950000000] |
| 00087373 | DOGE[1.000000000000000000],EUR[0.000000012731428] |
| 00087374 | AVAX[147.969240000000000000],BNB[0.030000000000000000],DAI[0.034010000000000000],DOT[15.487180000000000000],ETH[0.215952400000000000],REEF[0.250000000000000000],SOL[4016.589624000000000000],USD[4.211316970500000000] |
| 00087379 | BAO[4.000000000000000000],DENT[1.000000000000000000],DOGE[0.001662550000000000],ETHW[0.000006080000000000],EUR[1.619520225260702],FTT[0.000043600000000000],KIN[9.000000000000000000],SOL[0.000027800000000000] |
| 00087390 | BTC[0.501315110000000000],FTT[25.001283560000000000],PAXG[3.002216150000000000] |
| 00087396 | SOL[0.002664600000000000],USD[0.030840674000000000] |
| 00087398 | EUR[10.000000000000000000],USD[-0.082961330000000000] |
| 00087401 | EUR[7.95744132983811716] |
| 00087402 | EUR[12.502953830000000000],USD[47.096971850511890800000000000] |
| 00087403 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.171082907237668B4],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[1.058200924895923B],USDT[0.000000036843018] |
| 00087405 | BTC[0.000009800000000000],ETHW[2.374699530000000000] |
| 00087408 | ETHW[0.669634420000000000] |
| 00087410 | BAO[2.000000000000000000],EUR[0.000000045642256],USD[76.408486988876515200000000000],USDT[0.000000078471439] |
| 00087414 | BTC[0.000000020555404],ETH[0.000000002740000],USD[60.875853066177553] |
| 00087416 | BTC[0.157564020000000000],ETH[0.529371030000000000],EUR[1.545131970000000000] |
| 00087417 | USDT[0.000000060439330] |
| 00087418 | USD[0.060424000000000] |
| 00087420 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.178613346600000000],DENT[1.000000000000000000],DOT[10.150151470000000000],ETH[2.229379678000000000],EUR[0.000000048310762],FTT[79.109377340000000000],GRT[844.979556430000000000],LINK[26.699597950000000000],MATIC[246.745089910000000000],SOL[22.128378610000000000].  |
| | 000],USD[0.000000014025571B],USDT[1314.037080850000000000] |
| 00087421 | EUR[0.000000039470562],KIN[1.000000000000000000] |
| 00087428 | EUR[1.000000000000000000] |
| 00087433 | TRX[0.000019000000000000],USD[30.606915145000000000],USDT[0.001914000000000000] |
| 00087436 | EUR[100136.659155674369569],USD[30193.699649590918070O],USDC[3000.000000000000000000] |
| 00087440 | ETHW[237.686681850000000000],USD[2500.000000349666450] |
| 00087442 | TONCOIN[0.062000000000000000],USD[0.000000004250000D] |
| 00087443 | BTC[0.000000062505110],EUR[0.000000128830553],USD[0.000204624235745],USDT[0.000196316406402B] |
| 00087455 | AKRO[1.000000000000000000],CHF[0.000000000707096],TRX[1.000000000000000000],USD[-44.228239753061067I],USDT[8095.318184850657796B] |
| 00087456 | FTT[0.000410390000000000] |
| 00087457 | EUR[73.069737874994414I7] |
| 00087458 | USD[11.612839177375000000000000000] |
| 00087460 | BAO[1.000000000000000000],EUR[0.000000006062465S],TRX[1.000000000000000000] |
| 00087461 | DENT[1.000000000000000000],EUR[0.372346666797374D],SXP[1.000000000000000000] |
| 00087464 | BTC[0.008605810000000000],ENJ[364.471096440000000000],ETH[0.124761310000000000],USD[0.000000029348085] |
| 00087469 | ATLAS[12566.973664580000000000],EUR[0.000111804186451B] |
| 00087470 | EUR[7.442468700000000000],USD[0.004168006611198930] |
| 00087471 | RSR[1.000000000000000000],USD[0.000000035321328] |
| 00087472 | EUR[251.609982130000000000],USD[-24.382434300000000000000000000] |
| 00087476 | BTC[0.000000100000000],EUR[0.000000005022102],USD[829.387494177230391S] |
| 00087477 | DOGE[424.366512010000000000],EUR[0.000000037022560],FTT[10.375202816287435B] |
| 00087481 | BAO[1.000000000000000000],EUR[0.009886032365759S] |
| 00087490 | EUR[0.073514890000000000],USD[-19.690960850497079300000000000],XRP[1179.187862736936098] |
| 00087493 | APE[40.017235630000000000],ATOM[12.160538770000000000],AVAX[9.522689940000000000],BAO[1.000000000000000000],EUR[202.769870858381010497],KN[2.000000000000000000],SOL[8.089031550000000000],UBXT[1.000000000000000000] |
| 00087496 | TRX[0.000018000000000000] |
| 00087497 | EUR[0.362579577500000000] |
| 00087502 | BNB[0.000000080000000],FTT[0.085040520000000000],PAXG[0.012500000000000000],SWEAT[96.105000000000000000],TRX[1894.972849000000000000],USD[147.216587704896500],USDT[820.712065000000000000] |
| 00087504 | AKRO[2.000000000000000000],BAO[15.000000000000000000],BAT[1.000000000000000000],BNB[0.000064800000000000],DENT[2.000000000000000000],ETH[0.253348670000000000],EUR[0.000004846055547],FTT[8.316734260000000000],KIN[19.000000000000000000],RSR[1.000000000000000000],TRX[6.000000000000000000],UBXT[4.000000000000000000] |
| 00087507 | USD[0.007005940000000000] |
| 00087509 | BTC[0.242368460000000000],ETH[1.436680000000000000],LTC[4.998000000000000000],USD[5.249446921258000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00087515 | BTC[0.00000000010000000],DENT[1.00000000000000000],EUR[0.0049519278023078] |
| 00087520 | ETH[0.0297169800000000],EUR[330.5406466594644756],USD[0.000000208090310],USDT[0.000000121697372] |
| 00087521 | USD[0.0818561345000000] |
| 00087522 | ETH[0.0127760000000000] |
| 00087525 | EUR[0.000000008700000000],USDT[0.000000086558660] |
| 00087538 | ETHW[9.9521080000000000],EUR[0.000000001674320],SWEAT[1527.7662346500000000],USD[0.028962776000000] |
| 00087542 | USD[0.2370068783083321] |
| 00087544 | AAVE[1.0459059400000000],AKRO[27355.2835893700000000],APE[20.4762056700000000],APT[12.6094845700000000],ATOM[6.5635310500000000],AVAX[5.1528805100000000],AXS[9.0753580000000000],BAO[84441 5.5813558400000000],BNB[0.2790072100000000],BRZ[507.8515808400000000],BTC[0.0050053200000000],BTT[117933626.7664529700000000],CHZ[357.6082417900000000],COPE[2417.7679225600000000],DENT[8.0000000000000000],DFL[683.7139340800000000],DMG[8197.1224096900000000],DOGE[791.3932031800000000],DOT[15.2101377900000000],ENS[5.6387610200000000],ETH[0.0654427800000000],ETHW[15.5803409400000000],EUR[3.2006604972896427],FTT[4.0008913700000000],GALA[25.0820748100000000],GALFAN[51.3579668900000000],HGET[209.1497665900000000],HUM[838.7699596400000000],INTER[30.3269475000000000],JET[1224.8940653400000000],JST[36.7549496000000000],KIN[27.0000000000000000],KSOS[43867 1.5606267200000000],LINK[12.5572353800000000],LTC[1.4766648500000000],MATIC[87.6413901100000000],MEDIA[14.0570391900000000],MER[5599.7208953300000000],MTL[103.7622563200000000],NEAR[30.6185587600000000],PORT[5249.5143176000000000],PSY[3092.1184145100000000],PTU[156.6059327300000000],RAY[178.3470621700000000],RNDR[97.7442374300000000],RSR[2.0000000000000000],SHIB[81538108.4641501900000000],SLRS[6292.2495217300000000],SOS[4279220770.6246380300000000],SRM[118.9648246300000000],STARS[2205.6522608500000000],SUN[14638.7495151000000000],SUSHI[54.0708526900000000],TONCOIN[55.6981860600000000],TRX[1594.4250478400000000],UBXT[121713.8980092600000000],UNI[14.1694142100000000],XRP[198.3020883500000000] |
| 00087552 | DOGE[1314.6317227700000000],ETH[0.0002487000000000],EUR[0.0764842110010036],FTT[4.2563348700000000],KIN[1.0000000000000000],USD[0.0000001443889838],XRP[0.0253763900000000] |
| 00087554 | EUR[0.0032520206628426],USDT[4898.4606560200000000] |
| 00087556 | EUR[1000.0000000000000000],USD[0.3943342200000000] |
| 00087558 | FTT[8.3850000000000000],USDT[113.1000000000000000] |
| 00087560 | EUR[0.9737294200000000] |
| 00087563 | USDT[0.0000069584056639] |
| 00087567 | USD[0.0063869687000000],USD[0.0064263862621968] |
| 00087571 | BTC[0.0058079400000000],USD[0.8761656300000000] |
| 00087577 | TRX[0.0000120000000000],USDT[9.2000000000000000] |
| 00087581 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.0023931083140000],USDT[6.7850000014643456] |
| 00087583 | TRX[0.7215740000000000],USD[0.0039282060000000],USDT[2.9689621444838016] |
| 00087584 | ETHW[0.0000000094000000],MATIC[0.0062105480000000],USD[0.0715860210903015] |
| 00087585 | EUR[0.0000000102668112] |
| 00087590 | BNB[0.0000027700000000],BTC[0.0000009000000000],ETH[0.0000013600000000],USDT[0.0004592300000000] |
| 00087593 | EUR[13856.0000000000000000],USD[1.4535816247036461] |
| 00087596 | BAO[8.0000000000000000],BTC[0.0000001000000000],EUR[0.0000008795508],KIN[4.0000000000000000],RSR[18944.7335166900000000],SHIB[504706.9269142200000000],SOL[0.0000092100000000],SWEAT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000002875936],XRP[125.1261212200000000] |
| 00087598 | BTC[0.0000033000000000],EUR[0.0012358809441923] |
| 00087599 | EUR[262.5448573987387010],USD[0.0000000105258364] |
| 00087606 | EUR[200.0036529849461256],PERP[0.0073804300000000] |
| 00087610 | EUR[0.0007302000000000],EUR[12798.0054987200000000] |
| 00087612 | SOL[1.0045900000000000],USD[0.1723698600000000] |
| 00087613 | ETH[0.0000055535352421],LINK[0.0997771328147750],STETH[0.0000000117128741],USD[0.0000064409811657] |
| 00087615 | EUR[100.0000000000000000],USD[-0.7673280400000000] |
| 00087624 | AKRO[1.0000000000000000],BTC[0.1165188167931100],DENT[2.0000000000000000],DOGE[78.2233291600000000],EUR[0.0002837994642977],FRONT[1.0000000000000000],USD[4.7467873525909220] |
| 00087626 | USD[0.0000671794389193] |
| 00087629 | USD[1466.9811250433700000] |
| 00087631 | BTC[0.0002391500000000],EUR[0.0001243396562274] |
| 00087632 | EUR[0.0030291703937452],KIN[2.0000000000000000] |
| 00087634 | BTC[0.0000001000000000],EUR[0.0000000026858882],USD[8.6351389666664395] |
| 00087637 | USD[50.0065000000000000] |
| 00087639 | DENT[1.0000000000000000],EUR[216.0867731416413140] |
| 00087640 | USD[-1.5673234450000000],USDT[20.2000000000000000] |
| 00087644 | BTC[0.0000486700000000],EUR[1903.5346956441329317],HGET[0.0098300000000000],SNY[0.0790000000000000],USD[0.0064084145000000] |
| 00087651 | EUR[50.0000000012687537],USDT[822.9690706900000000] |
| 00087653 | BTC[0.2117528400000000],EUR[4422.2839746000000000] |
| 00087658 | AKRO[2.0000000000000000],ALGO[91.0883369400000000],ATOM[0.7932805700000000],AVAX[0.6266798100000000],BAND[3.9186153100000000],BAO[11.0000000000000000],DENT[2.0000000000000000],ETH[0.1401909900000000],EUR[0.0000034257852106],FTM[102.2430977100000000],FTT[1.5948229100000000],GALA[173.5720596300000000],KIN[12.0000000000000000],LINA[1311.6321161200000000],LINK[4.0585319800000000],MNGO[22.5150884800000000],SHIB[349498.3115481300000000],SOL[2.0246731800000000],TRX[252.0247072200000000],XRP[174.0793241500000000] |
| 00087659 | EUL[88.2667960000000000],INTER[84.7241750000000000],MAGIC[1452.3843700000000000],PAXG[0.0100000000000000],SYN[611.1677300000000000],USD[17506.4893953674250000] |
| 00087660 | APE[150.7306529390000000],APT[31.1263097800000000],BTC[0.0514030900000000],CHZ[6534.2446569900000000],CHZ[133.8912382100000000],ETH[1.1359435700000000],FTT[12.9416342500000000],LINK[73.6955605700000000],RSR[67024.5814858000000000],SOL[9.4543912800000000],TRX[140.9770100000000000],UNI[117.6861385600000000],USD[1.7218459314825000],USDT[0.2712828542500000] |
| 00087661 | BAO[4.0000000000000000],BTC[0.0119090500000000],DENT[2.0000000000000000],EUR[0.0149916991848470],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00087662 | EUR[0.0398905000000000],USD[0.0613282657171350] |
| 00087666 | ALGO[0.0272667800000000],BAO[1.0000000000000000],BNT[1.0000000000000000],BTC[0.0001042800000000],DOGE[33.7374407800000000],ENJ[2.0000000000000000],ETH[0.0021985000000000],EUR[0.0000000094755425],EURT[2.0224144000000000],FIDA[10.1109299400000000],JOE[9.7620521600000000],KIN[1.0000000000000000],KNC[1.0046682700000000],MOB[1.0000182600000000],OMG[1.0111206500000000],SOL[1.0111206500000000],VGX[2.0076859300000000],XRP[4.7884318700000000] |
| 00087668 | AKRO[2576.0189159000000000],AVAX[3.9653733900000000],BAO[80681.7045686600000000],BTC[0.0000004000000000],DAI[27.5718370900000000],DENT[2.0000000000000000],DOT[4.1019725800000000],EUR[0.0002107517699248],FTT[1.9177375200000000],KIN[13.0000000000000000],RSR[1.0000000000000000],SUSHI[14.3273444000000000] |
| 00087671 | USD[0.1179005791237202],USDT[0.6280176398941122] |
| 00087678 | BTC[0.0000000040000000],USDT[0.0000000079345309] |
| 00087687 | EUR[403.2948638300000000] |
| 00087694 | BCH[0.4233457300000000],BTC[0.0001992850000000],CHZ[9.9554174100000000],DOGE[2.1331323020000000],EUR[0.0000155356335],FTT[0.0000037279565],LTC[0.0099335000000000],SRM[0.9613249200000000],USD[149.8166676182493581],USDT[60.7253724046130689],XRP[0.9686500000000000] |
| 00087699 | BAO[1.0000000000000000],EUR[0.0006268502781836],USDT[0.0000007896845] |
| 00087701 | EUR[4100.0000000000000000],USD[864.9509385630000000] |
| 00087703 | USD[97.2693599034517526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00087705 | BTC[0.000077710000000],EUR[100.000307955162949?] |
| 00087709 | BNB[0.416362200000000],BTC[0.000985720000000],EUR[0.000000001835925],FTT[1.229265680909620?],TRX[15.881400000000000],USD[0.000000228574700],USDT[717.574808500133965?],XRP[0.000000050735000] |
| 00087715 | BTC[0.000044064642250?],ETH[0.001756000000000?],EUR[9.985740146646545?],SOL[0.005692000000000?],USDT[0.612137677500000?],XRP[84.985800000000000?] |
| 00087719 | BUSD[998.300300000000000] |
| 00087722 | EUR[35.000000000000000] |
| 00087724 | BNB[0.319029350000000] |
| 00087725 | ETHW[0.0025600400000000],EUR[0.003725750200000752?] |
| 00087726 | TRX[0.000010000000000],USD[723.159861980000000?] |
| 00087728 | BTC[0.294930260006760?],EUR[0.232033912038110?],FTT[0.0948000000000000] |
| 00087733 | BAO[2.000000000000000],EUR[0.006405434494184],KIN[1.000000000000000?],USDT[0.00062002000000000] |
| 00087734 | EUR[0.000000060134253?],USD[14.039869309457502900000000?] |
| 00087735 | BAO[2.000000000000000],EUR[0.0000027481117452?],KIN[1.000000000000000] |
| 00087744 | BTC[0.000100000000000?],ETH[0.00007777000000000?],EUR[26.899947731949000?],USD[-18.8994643686278920?] |
| 00087746 | USD[5.000000000000000] |
| 00087750 | EUR[0.0000000601019434?],USD[0.0065020919696805] |
| 00087765 | BTC[0.0005079000000000?],ETHW[0.004274000000000?],USD[0.000000013569418?],USDT[735.954661693086990?] |
| 00087767 | USD[0.000000019350300?],USDT[0.000000013037400] |
| 00087770 | ETH[0.0134184500000000?],EUR[0.000115625774804?],USD[-14.607887046817500?],XRP[24.3960026100000000?] |
| 00087771 | USD[0.000045362481814?] |
| 00087775 | EUR[50.0000000000000000?],GALA[1170.000000000000000?],USD[4.60027752625000000] |
| 00087776 | ETHW[0.0117961800000000?],USDT[0.165027202341299?] |
| 00087783 | USD[0.009083185200000?] |
| 00087787 | BTC[0.0000009200000000?],ETH[0.0005029000000000] |
| 00087788 | BTC[0.000000064253500?],EUR[0.000000013447070?],USDT[5522.6252315881706710] |
| 00087789 | AKRO[1.000000000000000?],EUR[0.000791120267176?] |
| 00087807 | EUR[0.0349382514437256?],SOL[0.0040000000000000?],USD[0.49041714662732540?],USDT[0.000000009694029?] |
| 00087808 | EUR[0.0000000155590000?],HXRO[1.000000000000000] |
| 00087811 | BTC[0.000266510000000?],EUR[0.0193748063292378?] |
| 00087817 | BTC[0.008212959230790?],ETH[0.000000007136150?],HNT[2.011464110000000?],USD[2449.3506967931877273] |
| 00087819 | BAO[2.0000000000000000?],EUR[0.000010958582690?],KIN[1.000000000000000] |
| 00087820 | EUR[400.000000000000000?] |
| 00087825 | DENT[1.0000000000000000?],UBXT[2.0000000000000000?],USD[0.05623263473085584?] |
| 00087837 | EUR[0.000000001105823?],FTT[0.0002273458620942?],TRX[0.000017000000000?],USDT[14.120000003132548?] |
| 00087838 | EUR[0.0000000126658957?],KIN[1.0000000000000000?],MATIC[1.0000000000000000?],USDT[0.0001069933837166?] |
| 00087839 | BAO[2.0000000000000000?],DENT[1.0000000000000000?],ETHW[8.856359390000000?],EUR[0.0000005582966643?],FTT[2.0235522500000000] |
| 00087842 | BTC[0.0004510940130000?],DOGE[0.000681710000000?],ETH[0.152082960000000?],EUR[0.00456630524812718?],FTT[0.0182876524952328?],USD[0.000008121697784?],USDT[0.392866210000000?] |
| 00087845 | BNB[0.005281290000000?],BTC[0.018566472572600?],ETH[0.632455780000000?],EUR[2811.393571730000000?],SHIB[25262959.452156240000000?],TRX[0.253015130000000?],USD[0.5218170056000000?],USDT[0.0070935300000000?] |
| 00087846 | BAO[1.0000000000000000?],ETH[0.32202516000000?],EUR[50.342084634025486?],XRP[1097.610616910000000?] |
| 00087853 | USD[1.18905719612241000000000?],XRP[1197.501650660000000?] |
| 00087855 | ATOM[0.000000003802109?],BAO[1.0000000000000000?],ETH[0.217400860000000?],USDT[0.000000465590144?] |
| 00087857 | USDT[3500.000000000000000?] |
| 00087859 | EUR[0.003190686356099?] |
| 00087863 | EUR[-0.009401561545801?],USD[464.374956824156651500000000?],USDT[3.199821843193819?] |
| 00087869 | BAO[1.0000000000000000?],DENT[1.0000000000000000?],EUR[1698.461797360000000?],KIN[6.0000000000000000?],UBXT[1.0000000000000000?],USDT[300.0000000126955006] |
| 00087871 | ALGO[0.064720000000000?],FTT[0.299940000000000?],TRX[0.000070000000000?],USD[116.170801838000000?],USDT[0.000000009093032?] |
| 00087874 | BCH[0.000079230000000?],BTC[0.000000001800000?],EUR[0.0518813007778130?],MKR[0.0000410200000000?],SOL[0.000028790000000?],TRX[13.822558357246140?],USD[-0.555095409968529?],USDT[0.00075000814321?] |
| 00087876 | TRX[0.000010000000000?],USDT[0.000000007288749?] |
| 00087877 | EUR[0.497150858648159?],USD[1568.688557238020698?],USDT[0.000000003182946?] |
| 00087882 | BAO[2.0000000000000000?],EUR[0.0000000066454131?],KIN[7.234285710000000?],XRP[0.0082275700000000?] |
| 00087885 | EUR[150.000000000000000?],USD[-14.546502070000000?] |
| 00087890 | BNB[0.005788671328021?],BTC[0.0176594228279350?],DOGE[850.388230075796896?],ETH[0.204863680000000?],EUR[0.00000000364726?],FTT[2.728987951134714?],HNT[25.011418519507296?],MANA[135.061659865627812?],SAND[50.017354540000000?],SOL[1.621527463991735?],UNI[32.011106905102716?],USD[2228.825126473501 3549],USDT[0.000000028413541?],XRP[425.147513493893072?] |
| 00087893 | BTC[0.083245430000000?],ETH[0.709724710000000?],EUR[0.000253786905115?],USD[0.581357325347264?] |
| 00087901 | EUR[0.0285596075975609?],USD[0.0020834422286460] |
| 00087902 | DENT[1.0000000000000000?],ETH[0.501263840000000?],EUR[0.0000001037486464?],RSR[2.0000000000000000?],TRX[0.000006000000000?],UBXT[3.0000000000000000?],USDT[0.000000051697241?] |
| 00087904 | USD[84.098926181000000?] |
| 00087908 | LTC[0.008987670000000?],SOL[0.003045000000000?],USD[1.621739565500000?] |
| 00087912 | EUR[0.014706000000000?],LTC[0.000000037186852?],USD[0.000000016794880?] |
| 00087915 | USD[3743.408698130450000?] |
| 00087920 | EUR[0.0001229481206410?],USD[0.000000080159500?],USDT[0.0001585511511343?] |
| 00087922 | BTC[0.0000000066064013?],BUSD[65.669810930000000?],FTT[0.000000087990116?],HNT[0.120725730000000?],USD[0.000000000272880?],USDT[0.000000044379352?] |
| 00087924 | BTC[0.0033000000000000?],ETH[0.0030000000000000?],EUR[11.253599000000000?],USD[1.130803986207200?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00087934 | USD[14627.6193121815000000000000000000],USDT[15802.0455433434203002] |
| 00087938 | TRX[0.0000180000000000],USDT[1982.81000000000000000] |
| 00087943 | SOL[2.5415522300000000],USD[0.5432216000000000] |
| 00087945 | USD[11.3634499906200000] |
| 00087949 | ETH[0.1298230300000000],EUR[900.0000120086024397],MOB[21.5720164700000000] |
| 00087953 | EUR[0.0007479607959565] |
| 00087957 | TONCOIN[175.3705203300000000] |
| 00087960 | BTC[0.0000000434637248],ETHW[1524.0142278475330112],EUR[0.0000000724898112] |
| 00087961 | EUR[0.0009166400000000],USD[0.0000003623717774] |
| 00087968 | EUR[0.9877047800000000],USD[0.0000000052549394] |
| 00087973 | BTC[0.0097282000000000],ETH[0.5023267000000000],EUR[0.0001659070298308],GALA[4950.0000000000000000],SRM[319.9424000000000000],USD[308.4514109172987220000000000],WAXL[11.1055000000000000] |
| 00087974 | USD[24.2400000021507065] |
| 00087983 | USD[0.0044048119382423],USDT[0.0000000046932500] |
| 00087987 | USD[0.0021640910000000],USDT[0.0000000001000000] |
| 00087993 | EUR[0.0001705200000000],USD[0.0000000067497664] |
| 00088003 | USD[2670.1408067505000000],USDT[0.0000000010008481] |
| 00088023 | BTC[0.0000129300000000],LDO[22041.4093376900000000],LINK[0.0252013200000000],LRC[0.1604363900000000],MANA[20124.8327357000000000],MATIC[0.1425181100000000],UNI[1178.8099216600000000],USDT[0.0000000700000000],XRP[69346.5395682900000000],YFI[0.0000117000000000],YGG[70864.0134829200000000] |
| 00088027 | DOGE[0.0127676000000000],ETH[0.0000000025000000],EUR[0.0000000018175229],USD[0.3475880727517779],USDT[0.0000000168471972] |
| 00088033 | POLIS[22641.0000000000000000] |
| 00088035 | BAO[1.0000000000000000],EUR[1.1365181700000000],USDT[1.0000000000000000] |
| 00088043 | USD[100.3729258300000000000000000],USDT[0.0000000058073224] |
| 00088046 | BNB[0.0000001000000000],BTC[0.0000968500000000],CHZ[269.7795000000000000],ETH[0.0009224200000000],EUR[0.0000000020000000],FTT[0.0999280000000000],LINK[0.0882530000000000],USD[1021.3543467173091743],XRP[0.8309800000000000] |
| 00088047 | ATOM[0.0000000093023269],EUR[0.0000001000000000],UBXT[1.0000000000000000],USD[0.0000629710571878] |
| 00088060 | USD[9.8557755342500000000000000] |
| 00088069 | EUL[0.0000427700000000],EUR[0.0040028734800000],SOL[0.0000982400000000],TRX[0.1781417700000000],USD[0.0199802607386307],USDT[0.0246512315393451],XRP[0.0000191800000000] |
| 00088084 | USD[835.7583541434630384000000000],USDT[0.0000001322088820] |
| 00088087 | EUR[0.8952432600000000],USD[1092.8963745648500000000000000],USDT[0.0000001116631653] |
| 00088095 | EUR[0.0001785200000000],USD[0.0000000053867720] |
| 00088097 | BTC[0.0663930840000000],EUR[2303.4523352215000000] |
| 00088099 | BTC[0.0680036500000000],ETH[1.6048182800000000],EUR[3849.3920111175794842],TOMO[1.0000000000000000] |
| 00088102 | APT[17.9919493376276914],CRO[5.0000000000000000],FTT[0.1271158321319032],NEAR[0.0924000000000000],USD[4.6958803428499560],USDT[0.0091580075000000] |
| 00088103 | FTT[0.9451138790145584],MATIC[0.9438000000000000],TRX[1576.6902000000000000],USD[2556.3396321494792860] |
| 00088105 | AKRO[1.0000000000000000],BTC[1.0098245800000000],ETH[12.9750317800000000],FRONT[1.0000000000000000],USDT[0.0000000069000000] |
| 00088107 | EUR[146.3302136594318452],USD[0.0000000086472140] |
| 00088118 | USD[13.5720613680000000] |
| 00088123 | USD[0.0087351000000000] |
| 00088125 | USDT[0.0000000010060624] |
| 00088131 | EUR[1000.3200000065694650],FTT[0.0025245000000000],USD[0.0000000042346680],USDT[0.0000000003450206] |
| 00088132 | BTC[0.0050741500000000],EUR[0.0013825331851720],RSR[1.0000000000000000] |
| 00088133 | ATOM[0.3242397000000000],BAO[1.0000000000000000],EUR[0.0000000067448570],FTT[0.0000208200000000],KIN[3.0000000000000000],MANA[6.9045471400000000],SAND[8.0417522100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000068925881],USDT[0.0000000021951481] |
| 00088136 | BTC[0.0048000000000000],EUR[1.5984325140000000],USD[0.0003662321139678] |
| 00088141 | EUR[0.0033732478776221],USD[0.0000000466117602],USDT[0.0000000083946507] |
| 00088147 | FTM[0.9479679400000000],USD[15.0374664000000000] |
| 00088150 | BTC[0.2876605080000000],USD[1.1448705082000000] |
| 00088151 | USDT[0.0000000086077289] |
| 00088154 | USD[0.0000000011116800],USDT[0.0000000097498685] |
| 00088164 | ETH[0.0000001152470046],RSR[1.0000000000000000],USDT[0.0008800531290356] |
| 00088167 | ETHW[0.0008764700000000],USD[0.4324994964000000] |
| 00088168 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0101474700000000],ETH[0.0284512100000000],EUR[757.3163332487279923] |
| 00088170 | DOT[7.1314566000000000],USD[1.1846256200000000] |
| 00088171 | EUR[0.0000001558193668],USD[0.0000000031776425],USDT[15513.6944531900000000] |
| 00088172 | BTC[0.0017709400000000],ETH[0.0109731500000000],EUR[0.0000564831199135] |
| 00088175 | AKRO[1.0000000000000000],EUR[0.0001757293207704],KIN[1.0000000000000000] |
| 00088180 | USD[0.0096659769000000] |
| 00088181 | USD[0.0000000123107350],USDT[0.0000000000888980] |
| 00088188 | EUR[59.2395534257226660],USD[-30.6477986011429182000000000] |
| 00088190 | ETH[0.0000001200000000] |
| 00088198 | LTC[0.0000048000000000] |
| 00088204 | ETHW[1.3263734900000000] |
| 00088209 | USD[331.8055843310000000] |
| 00088224 | LTC[0.0000000100000000],USDT[0.2509808406543471] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00088225 | [DOT[0.0014759600000000000],DOGE[0.0053119196000000000] |
| 00088232 | USD[5.000000000000000000] |
| 00088234 | CHZ[0.1247609300000000000],DOGE[0.6094876500000000000],EUR[0.0204680100000000000],PSG[0.0065731700000000000],USD[0.0006204401000000000],USDT[1687.194123643000000000] |
| 00088239 | ATLAS[4817.837561780000000000],RSR[214.038231870000000000],USDT[0.0000000000685539] |
| 00088240 | APT[2.051588790140230000],BTC[0.0004001314640000000],ETH[0.0110191788476900000],EUR[0.0000000095000000000],FTT[1.001040100000000000],MATIC[5.009318150000000000],RSR[2581.693895298607200000],SHIB[800000.000000000000000000],SOL[0.304405454633400000],SUSHI[5.015540963273190000],USD[0.7064922409525530000] |
| 00088245 | DENT[1.000000000000000000],EUR[810.434594760000000000],USD[0.0000000152535274] |
| 00088246 | EUR[0.0000000066769280],USD[0.0000010568388844],USDT[1.401583565000000000] |
| 00088253 | SWEAT[68.164625868000000000] |
| 00088256 | ETH[0.0073100000000000000],EUR[100.000000000000000000] |
| 00088257 | BAO[3.000000000000000000],BTC[0.0539477800000000000],DENT[3.000000000000000000],ETH[0.7675708700000000000],EUR[0.0000968952711888],KIN[3.000000000000000000],USDT[0.0001431879283191] |
| 00088258 | EUR[0.0767708600000000000],USD[0.0000000079122070],USDT[0.0000000085746698] |
| 00088259 | EUR[100.992101420000000000] |
| 00088262 | EUR[91.514000000000000000],USD[-51.686042314960000000] |
| 00088265 | ALGO[529.000000000000000000],USD[0.2917580939500000000] |
| 00088274 | USD[0.0658985182700000000],USDT[1.840113000000000000] |
| 00088276 | BTC[0.0002346100000000000],CHF[772.800059232060000454],EUR[0.0001179983393676] |
| 00088278 | BTC[0.1694803800000000000],ETH[0.8792615900000000000],EUR[0.0004228298676075],USD[0.0757070598214534] |
| 00088282 | EUR[0.0000000067703307],USD[0.1420908637574397] |
| 00088283 | BTC[0.0000000050000000],USD[0.0026141378044758] |
| 00088288 | ETH[0.0060672400000000000] |
| 00088289 | USD[0.0045360752000000000],USDT[0.0000000025391729] |
| 00088292 | USD[51.791945697000000000] |
| 00088293 | USD[0.0000000000000000] |
| 00088300 | BTC[0.0162308200000000000],ETH[0.3047318500000000000],TRX[1.000000000000000000],USD[0.0000000000787397],USDC[4087.071668320000000000],USDT[2799.958752599377905000] |
| 00088301 | BTC[0.0010091900000000000],DOGE[29.628189530000000000],ETH[0.0189958738608882],EUR[0.0189968950000000000],SOL[0.443424430000000000],SUSHI[0.0014937252192160],USD[-10.223348168634891900000000000],USDT[0.0000002541872917],XRP[10.0843718600000000] |
| 00088305 | BNB[0.1249930900000000000],BTC[0.0101168998832557],DOT[23.095611000000000000],ETH[0.0667182314123056],EUR[0.0001328948200069],MATIC[99.981000000000000000],SOL[10.627980300000000000],USD[1.1129786861868593],XRP[200.757541666000000000] |
| 00088309 | USD[0.0914828000000000000] |
| 00088310 | ETH[0.0376107300000000000],EUR[0.0002832521764847],KIN[1.000000000000000000] |
| 00088312 | EUR[0.0000000045024913] |
| 00088313 | DENT[1.000000000000000000],EUR[0.0000000146877081],UBXT[1.000000000000000000] |
| 00088316 | BTC[0.0028990600000000000] |
| 00088321 | EUR[12400.000000000000000000] |
| 00088322 | BTC[0.0449312330000000000],USD[0.9416068260000000000],USDT[2.0185838900000000000] |
| 00088324 | ETH[0.0000000018847334] |
| 00088326 | BTC[0.0000000080000000] |
| 00088327 | BTC[0.0000000050043575],SHIB[415757.239410680000000000],USD[0.0000000081143924] |
| 00088330 | ETH[0.1006292100000000000],FTT[1.252950989120000000],SOL[4.506073390000000000] |
| 00088331 | BTC[0.2470579700000000000],EUR[4010.000000869056212],MATIC[826.885979310000000000] |
| 00088333 | USD[0.0023940000000000000],USDT[98.220000000000000000] |
| 00088335 | USD[54.861120012792912],USDT[0.3081971900000000000] |
| 00088350 | EUR[0.0001097823350330],TRX[0.0004800000000000],USD[0.0000616402316187],USDT[0.0002040647965767] |
| 00088351 | BTC[0.0000000043383406],ETH[0.0000000099185525],FTT[0.0000000015500000],USDT[0.0000742894667610] |
| 00088353 | EUR[2.895614241754800],USDT[0.0000000828384476] |
| 00088355 | TRX[0.0001100000000000],USD[81.104092303000000000000000000],USDT[7.220468469549730000] |
| 00088356 | BAO[2.000000000000000000],DOGE[667.817661540000000000],EUR[0.1301822823092662],GRT[1.000000000000000000],KIN[1.000000000000000000],REAL[2732.205109700000000000],RSR[1.000000000000000000],SHIB[7869706.209029330000000000],SOS[4166666.666666660000000000],STARS[9594.190426670000000000],UBXT[1.000000000000000000] |
| 00088363 | BAO[2.000000000000000000],BTC[0.0000000013678000],EUR[0.0000029267138106],KIN[1.000000000000000000] |
| 00088368 | TRX[0.0003200000000000],USD[0.0000000046153680],USDT[0.0000000094876153] |
| 00088372 | BAO[2.000000000000000000],BTC[0.0170000000000000000],ETH[1.1080000000000000],EUR[40.714509687146093],FTT[0.0000494200000000],KIN[2.000000000000000000],SOL[35.826495140000000000],TRX[343.000000000000000000],USD[8.2291618646314024] |
| 00088377 | BTC[0.0027120454779731],DOGE[17.977580000000000000],ETH[0.0730306368448043],EUR[10.312918527593034],SHIB[1099791.000000000000000000],USD[0.7512994405256615] |
| 00088380 | ALGO[0.0014114200000000000],DENT[1.000000000000000000],EUR[0.0045666626126736],KIN[1.000000000000000000],USDT[0.0000000084169212] |
| 00088385 | BTC[0.0000723300000000000],EUR[0.0000977436723290] |
| 00088387 | EUR[0.0045669200000000000],USD[0.0000000982295571] |
| 00088391 | BTC[0.0041896300000000000],USD[0.0000000082743440] |
| 00088395 | USD[0.0098008956306576],USDT[0.0000000097215188] |
| 00088407 | USDC[103.000000000000000000] |
| 00088410 | USDT[0.0000000243127721] |
| 00088413 | BTC[0.0355859900000000000],ETH[0.1280677200000000000] |
| 00088415 | XRP[4042.670977830000000000] |
| 00088416 | BTC[0.0007825500000000000] |
| 00088422 | BTC[0.0100882000000000000] |
| 00088424 | EUR[0.0029826000000000000],TRX[0.0000060000000000],USD[0.3435630000000000000],USDT[0.0000000017076740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00088430 | USD[0.0000000220983523] |
| 00088434 | USD[95.2452797208000000000000000] |
| 00088437 | SOL[0.0000000097410000] |
| 00088438 | BAO[1.000000000000000000],BTC[0.0152511600000000],EUR[0.000000033161100],TRX[1.000000000000000],USD[30.7044901783081432] |
| 00088439 | USDT[0.0000442900000000] |
| 00088441 | EUR[0.000000009680896],TRX[0.0000010000000000],USDT[0.000000085449002] |
| 00088444 | EUR[1.0012614745564736],KIN[1.0000000000000000] |
| 00088448 | BTC[0.0005004000000000],EUR[0.0001754027724503] |
| 00088450 | EUR[100.0000000000000000] |
| 00088452 | EUR[0.4397387300000000],TRX[0.0000080000000000],USD[0.000000103459079],USDT[0.0095443520000000] |
| 00088453 | TRX[0.0000090000000000],USD[0.0000007902715 2],USDT[100.5165464897114071] |
| 00088465 | BTC[0.0000564520000000],TRX[0.0000500000000000],USD[0.0840044678600000] |
| 00088470 | BTC[0.0422553342668068],EUR[0.0009238556973 60],USD[-351.2318249579275059] |
| 00088471 | EUR[101.0760630300000000] |
| 00088475 | EUR[50.0000000000000000],USD[1108.7946619720000000] |
| 00088476 | TRX[0.0000090000000000],USD[0.0000001226352 32],USDT[-0.0000002511877033] |
| 00088477 | ALGO[24.0000000000000000],CHZ[30.0000000000000000],EUR[325.9518527132986260],USD[0.0000000099119967] |
| 00088481 | ETH[0.0075158200000000],EUR[0.0000030389066010] |
| 00088486 | ALGO[140.0000000000000000],BTC[0.022500000000000],EUR[0.1600000000000000],SOL[3.6000000000000000],USD[3.4573829615000000],XRP[332.0000000000000000] |
| 00088491 | BTC[0.0000000187533090] |
| 00088496 | AVAX[1.0006029300000000],BAO[5.0000000000000000],BTC[0.0145428700000000],DENT[1.0000000000000000],DOT[4.9362548000000000],ETH[0.1822521200000000],EUR[18.0209865562266997],KIN[13.0000000000000000],MATIC[87.5726406500000000],SOL[4.0344178500000000],TRX[2.0000000000000000],USDT[53.0871130883128302] |
| 00088497 | EUR[3132.4577076200000000],TRU[1.0000000000000000],TRX[0.0000070000000000],USDT[0.0000000012373684] |
| 00088501 | BTC[0.0000000100000000],EUR[0.0001272631951301],USD[0.0023150153141428] |
| 00088502 | EUR[0.0000000004092291],TRX[0.0000100000000000] |
| 00088503 | DOGE[1618.4400105900000000],USD[0.2138810988000000] |
| 00088510 | ALGO[0.0021376400000000],BTC[0.0089009240000000],CHZ[0.0015529800000000],CRO[1251.3006791219071092],ETH[0.5144421291873156],EUR[0.9629261192348938],SOL[0.3852638800000000],TRX[139.0000000000000000],USD[0.0233048011997120] |
| 00088511 | EUR[0.0022702900141752],FTT[0.0000091800000000],USD[0.0000000005732500],USDT[0.0015283572229923] |
| 00088513 | BUSD[189.3462213700000000],USD[0.0000001011153306] |
| 00088515 | ETHW[0.0000000015474429],USD[0.5735263826000000],USDT[0.0000000086101232] |
| 00088519 | FTT[0.0000000053613265] |
| 00088521 | USD[20.3776368700216380000000000] |
| 00088523 | EUR[5031.2776314000000000],USD[2201.1602999200000000],USDT[12136.2744469100000000] |
| 00088531 | EUR[1.0000000000000000] |
| 00088534 | BTC[0.0557004600000000],USD[1.3872374171467426] |
| 00088538 | EUR[2382.5685285700000000],USD[0.0000002889375185] |
| 00088539 | FTT[2.1000000000000000],TRX[0.9680130000000000],USD[0.0000000866629 53],USDT[99.7779163801442108] |
| 00088543 | BNB[1.0441447500000000],BTC[0.0061701100000000],ETH[0.0320455700000000],EUR[0.0000096263386894],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0029715564775174] |
| 00088546 | EUR[1.3667791600000000],USDT[0.0000000054778246] |
| 00088547 | EUR[0.0000000064662610] |
| 00088551 | AAVE[0.2894459300000000],BAO[3.0000000000000000],BNB[0.2126074700000000],BTC[0.0000000005320480],DENT[2.0000000000000000],DOGE[212.6078812200000000],EUR[0.0000000022317216],FRONT[1.0000000000000000],KIN[5.0000000000000000],LDO[11.5832401800000000],RSR[1.0000000000000000],SOL[0.2990279300000000],TRX[1.0000000000000000],USD[922.0399528898087751000000000] |
| 00088556 | ETH[0.1610000000000000] |
| 00088558 | EUR[0.0000000039536028],LTC[0.0000000093596404] |
| 00088563 | BAO[1.0000000000000000],ETHW[1.0069493400000000],EUR[0.0000704154672761],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000021247019920] |
| 00088564 | BTC[0.0091298532644968],ETH[0.0000000037260 12],EUR[756.1512421804841315] |
| 00088567 | ALICE[0.0001644100000000],BADGER[0.0000000040000000],BTC[20.0000001155000000],DOGE[0.0069800000000000],ETH[0.0000000041000000],EUR[0.0000000128143571],FTT[0.0000082100000000],GALA[0.0032914200000000],GODS[0.0083030000000000],IMX[0.0003334600000000],LINK[0.0000097400000000],SOL[0.0000028200000000],TRX[1.0000000000000000],UNI[0.0001458000000000],USD[0.0034923685313432],USDT[0.0033662476421709],XRP[0.0000000045333987] |
| 00088571 | EUR[3010.4937074200000000] |
| 00088580 | BTC[0.0906031600000000],ETH[0.1250000000000000],SOL[1.0000000000000000],USD[8.6452730031160551000000000],USDT[446.6177591565780874] |
| 00088583 | USD[0.9636921109913728] |
| 00088588 | TSLA[75.7259200000000000],USD[1100.3956249500000000] |
| 00088592 | ETH[0.0035404800000000],EUR[0.0000069915818825],MATIC[2.0966951500000000] |
| 00088593 | BTC[0.0088982200000000],EUR[0.1660000000000000] |
| 00088598 | XRPBULL[2000000.0000000000000000] |
| 00088600 | EUR[250.0572733600000000],USD[0.0064861024783449] |
| 00088601 | ETH[0.0000000099678401] |
| 00088603 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.2570000000000000],USD[1.3941807341166100],USDT[80.0000000148379715] |
| 00088607 | ATOM[45.4491344560000000],ETH[0.0000200000000000],USD[399.6043590020000000] |
| 00088609 | BAO[1.0000000000000000],FTT[0.8911055200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000049718616] |
| 00088611 | ALGO[0.5347600000000000],EUR[19773.3728605400000000],MANA[0.7231700000000000],SOL[0.0039580000000000],TRX[0.0000460000000000],USD[0.0000000220211796],USDT[0.1234221075223029] |
| 00088614 | USDT[0.0019474900000000] |
| 00088615 | BAO[12.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000075828236] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00088616 | BTC[0.0049412600000000],USD[-25.5086861925000000000000000000] |
| 00088621 | BTC[0.0051000000000000],TRX[0.0000080000000000],USD[1.6046819090000000],USDT[0.0050790036768214] |
| 00088625 | EUR[4.9471669100000000] |
| 00088626 | BTC[0.0005081500000000],EUR[0.0001326386594950],TRX[1.0000000000000000] |
| 00088628 | BAT[1.0000000000000000],CHZ[1.0000000000000000],EUR[1000.2473622879725595],TRX[1.0001850000000000],UBXT[1.0000000000000000],USDT[89.3684496470511127] |
| 00088629 | AAVE[0.0400000000000000],USD[-0.0398455095459633],USDT[0.2451564362601741] |
| 00088630 | USD[500.0000000000000000] |
| 00088634 | AVAX[0.0000137300000000],MATIC[0.0006521400000000],USD[0.0044583227500000],USDT[0.0000009379072380] |
| 00088636 | EUR[0.0000000023165500],TRX[0.0000240000000000],USD[145.6908322343714445],USDT[0.0000000093432949] |
| 00088639 | AKRO[1.0000000000000000],BAQ[2.0000000000000000],EUR[583.2160522884436506],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0501782671038506000000000] |
| 00088642 | EUR[0.0000000080966787],USD[1273.6406045100000000],USDT[14.6581062900000000] |
| 00088643 | BNB[0.0000000005439797],CRO[0.0000000043938735],EUR[0.0009173000000000],XRP[0.0000000083003199] |
| 00088645 | BTC[0.0003092087500000],ETH[0.0029994000000000],EUR[0.1332000099853992],FTT[0.4999200000000000],SHIB[257953.5683576900000000],SRM[9.9980000000000000],TRX[206.3185938400000000],USD[3.6063900404668272],USDT[0.0143497500000000] |
| 00088647 | USD[0.0136815600000000] |
| 00088654 | BAO[1.0000000000000000],BTC[0.0134448800000000],DENT[1.0000000000000000],ETH[0.1283862700000000],EUR[0.0000000020512760],LINK[3.9602859800000000],MATIC[29.8327651700000000],SOL[0.9100160700000000],USDT[0.0032999313017957] |
| 00088657 | EUR[20911.0280998292811264],USDT[99.4197001318663839] |
| 00088659 | EUR[100.0000000000000000] |
| 00088662 | BAO[1.0000000000000000],BTC[0.0068983800000000],ETH[0.0304932400000000],EUR[20.4487048912937908],FTT[1.7470767800000000] |
| 00088663 | ETH[0.0000000013440000] |
| 00088668 | BTC[0.1059058300000000],ETH[0.6449430116369918] |
| 00088670 | EUR[30.2591431200000000],UBXT[1.0000000000000000],USD[0.1164749157476758],USDC[14419.0557922100000000] |
| 00088674 | FTT[1.9858382700000000],USD[0.0053605658500000],USDT[0.0023690430047837] |
| 00088681 | EUR[1.0000000000000000] |
| 00088686 | ALGO[111.4128856800000000],AVAX[4.1842985700000000],BTC[0.0032891900000000],SOL[0.7107549000000000] |
| 00088688 | DENT[1.0000000000000000],USDT[0.0000000008534000] |
| 00088695 | BTC[0.0867133400000000],FRONT[1.0000000000000000],FTT[41.0846939500000000],KIN[1.0000000000000000],OMG[1.0005480900000000],USDT[1375.5563641147990068] |
| 00088714 | ETHW[45.9492393750242348],GRT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000021095153735] |
| 00088716 | BAO[1.0000000000000000],BNB[0.0000009800000000],BTC[0.0173001100000000],CRO[1396.3742674500000000],ETH[0.0000001511358474],EUR[50.0199152342004736],KIN[4.0000000000000000] |
| 00088717 | BTC[0.0321510300000000],ETH[0.2957269900000000],ETHW[0.2521972400000000] |
| 00088719 | EUR[662.2992835573779643],LINK[0.0000000022574999] |
| 00088720 | ETH[0.0000000019532378],TRX[0.0000310000000000],USD[0.0000000063436764],USDT[0.0000000049735436] |
| 00088722 | BTC[0.0278417500000000],EUR[0.0035941644054359],XRP[1155.4330019900000000] |
| 00088728 | AKRO[1.0000000000000000],BAO[5.0000000000000000],EUR[0.0160032373936633],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.9915252600000000] |
| 00088732 | BTC[0.0537430683385125],SOL[0.0032398000000000],USD[1.0723244020000000] |
| 00088734 | ATOM[0.0000000100025680] |
| 00088738 | BNB[0.2297220000000000],DOGE[903.4906000000000000],ETH[0.0629330000000000],SOL[5.6685960000000000],USDT[344.9784546050000000],XRP[245.9424000000000000] |
| 00088740 | MATIC[0.0000000088000000] |
| 00088742 | BTC[0.0262556800000000],DOT[4.8443901100000000] |
| 00088744 | BTC[0.0100351200000000],ETH[0.1282507100000000],EUR[0.0000000703145504],USD[1094.8632396862228869] |
| 00088749 | BTC[0.0013869100000000],SNX[4.0251228000000000] |
| 00088751 | AVAX[0.0993880000000000],BNB[0.0399874000000000],BTC[0.0005989920000000],CHZ[9.9730000000000000],ETH[0.0009983800000000],LINK[0.0997300000000000],USD[0.0000002526684637],USDT[557.3497004886326018],XRP[0.9955000000000000] |
| 00088752 | EUR[0.0059536368396451],NEAR[0.0001876000000000] |
| 00088753 | USD[0.4169077422973900],USDT[-0.2809629080282753] |
| 00088754 | EUR[0.0026952000000000],USD[0.0000007817819] |
| 00088755 | BNB[0.0000000056270000],ETH[0.0000082400000000] |
| 00088757 | BTC[0.0000000006291768],ETHW[10.9869120900000000],USD[815.2513861941349449000000000000],USDT[0.0000123772774615] |
| 00088758 | AKRO[3.0000000000000000],BAO[28.0000000000000000],BNB[0.0000117700000000],CRO[354.1244479400000000],DENT[4.0000000000000000],ETHW[4.0660719800000000],EUR[0.0042724321707995],FTT[38.2366436600000000],KIN[18.0000000000000000],RSR[4.0000000000000000],SOL[0.0000879400000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000008725792] |
| 00088760 | BTC[0.8314349800000000],DOGE[2798.6787281200000000],GALA[8523.8488122400000000],SHIB[39755919.8000657600000000],UBXT[1.0000000000000000],USD[0.0000000008124250] |
| 00088761 | DENT[1.0000000000000000],EUR[0.0020150231698810],USDT[0.0009107000000000] |
| 00088762 | DENT[1.0000000000000000],EUR[0.0000000023852963],USDT[490.5792070100000000] |
| 00088765 | BTC[0.0360837500000000],ETH[0.4762958400000000],MATIC[121.7501839300000000],SOL[1.5080144000000000] |
| 00088767 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0022831645992417],KIN[3.0000000000000000],SOL[0.0000919300000000],UBXT[1.0000000000000000],USD[0.0000000082546518],USDT[0.0067431900000000] |
| 00088768 | BTC[0.0728462800000000],EUR[1.2229607900000000] |
| 00088771 | BTC[0.0192599900000000],ETH[0.2022125100000000],EUR[2.0038544141505015],FTT[9.5675782300000000],MATIC[106.1386058700000000] |
| 00088774 | EUR[0.0000001323971147],TRX[0.0000200000000000],USDT[0.0000000048457528] |
| 00088775 | BTC[0.0000978800000000],EUR[0.0000000230597860],KIN[1.0000000000000000],USD[485.9126870781981688],USDT[0.0054875928650198],XRP[0.8077554025554270] |
| 00088782 | AKRO[1.0000000000000000],EUR[767.7781991500000000],USDT[0.0000000052846099] |
| 00088786 | BTC[-0.0000154399857812],USD[396.3471011500000000] |
| 00088789 | EUR[0.0000070524920 8],MATIC[907.9813958900000000],USDT[0.0000000098311360] |
| 00088792 | EUR[300.0000000000000000],USD[-57.4676450875000000000000000000] |
| 00088794 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00088795 | EUR[0.0191786237563584],FTT[48.9704058860000000],USDT[0.0026719730423976] |
| 00088803 | USD[112.3108970000000000] |
| 00088804 | EUR[0.0000000085146880],FTT[0.0027420993121320],USDT[111.2795066800000000] |
| 00088806 | ETH[0.0366496100000000],EUR[0.0045937544700200],UBXT[1.0000000000000000] |
| 00088810 | USDT[432.3059077850000000] |
| 00088812 | EUR[0.8763479200000000],USD[0.0002969298329726] |
| 00088813 | EUR[0.0009914398148226] |
| 00088815 | ATOM[151.1000000000000000],BTC[0.0509064550000000],USD[1.3889334646907849] |
| 00088817 | DAI[0.0522351500000000],EUR[0.9090604000000000],EUROC[130.0000000000000000],USD[1.1249823240000000] |
| 00088819 | USD[24.9959729246717000000000000] |
| 00088826 | BAO[1.0000000000000000],USD[0.0114167861083600] |
| 00088828 | DOGE[1475.2338000000000000],ETH[0.0000000014000000],FTT[0.6930363400000000],LTC[0.0000000600000000],SOL[0.0000006000000000],USD[0.0000001563546336],USDT[1117.7050655705393004],XRP[810.0357114000000000] |
| 00088829 | BAO[17924.0346028462001733],BTC[0.0000035100000000],EUR[0.0000000034800227],TRX[0.0000020010426406],USDT[0.0000000095495495] |
| 00088833 | BTC[0.1999640000000000],USD[11885.1292671462819116],USDT[0.0000000012640070] |
| 00088837 | SHIB[80000.0000000000000000],USD[0.3738642715000000],XRP[521.0000000000000000] |
| 00088838 | BTC[0.0421393500000000],ETH[0.3126252096789519],EUR[0.0000001150013600],XRP[10.2278710000000000] |
| 00088844 | BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0003320438690212],HOLY[1.0000000000000000],UBXT[2.0000000000000000] |
| 00088844 | EUR[100.0000000000000000],USD[-36.3371600127000000] |
| 00088845 | USD[4892.0362398900000000] |
| 00088847 | BAO[1.0000000000000000],EUR[0.0000000022961026],XRP[188.5828865400000000] |
| 00088852 | EUR[0.0073986680000000],EUR[0.0169969400000000],EUR[1.4060000000000000] |
| 00088861 | AKRO[0.0000000097251924],AVAX[0.0000000089342800],BTC[0.0378802349956326],DAI[0.0000000019329780],DENT[1.0000000000000000],DOGE[0.0000000909090900],FTT[0.0000000034407930],SOL[0.0000000084263828],USD[0.0000007457463],USDT[0.0000114097799042],XRP[0.0000000061539613] |
| 00088865 | BIT[0.0131984100000000],EUR[0.0000739889854948] |
| 00088866 | USDT[496.8423000000000000] |
| 00088867 | BTC[0.0100986000000000],BUSD[226.0765947600000000],EUR[850.0012405666906660],USD[0.0000000004514375],USDT[1000.0000000168412536] |
| 00088870 | 1INCH[9.2062955100001095],AAVE[0.9610360200000000],ALGO[138.0566546200000000],BAND[21.2581847200000000],BAO[1.0000000000000000],BAT[67.7857931972000000],BNB[0.0250022700000000],BTC[0.0820437200000000],CHZ[299.8255879000000000],CRV[39.2147142100000000],DOGE[631.4037932500000000],ETH[1.0208127500000000],GRT[196.3440171700000000],LINK[0.0000000000000000],LRC[12.2264067200001536],MANA[48.6632803400000000],RUNE[7.4554852700000000],SAND[45.9805854000000000],SHIB[835637.0909547300000000],SLP[3390.8918519000000000],SNX[32.6446727900000000],TRX[2008.8597426500000000],USDT[110.0001463100135088],XRP[92.6053002000000000],YFI[0.0044871600000000] |
| 00088871 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0034949100000000],DOGE[99.7877347200000000],ETH[0.0496098100000000],FTT[1.4187302400000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000001305344467] |
| 00088878 | APE[4.5958731911487222],AXS[0.0000000454501317],BNB[3.0370781400000000],BTC[0.0872639800000000],DOGE[1977.2599165489184640],ENJ[52.1377452260000000],ETH[1.0046781400000000],ETHW[1.1510950900000000],MANA[35.6937690820000000],MATIC[288.6965687100000000],SAND[27.6027918940000000],TRX[2.1673182833236360],USDT[0.0000000414564743] |
| 00088878 | AAVE[0.0004544000000000],AKRO[1.0000000000000000],ALGO[1440.0256378300000000],ATOM[0.0001223300000000],EUR[0.5448574182887240],GRT[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000097208590] |
| 00088881 | BAO[1.0000000000000000],EUR[0.0000002333338226],KIN[1.0000000000000000] |
| 00088883 | TRX[0.0000010000000000] |
| 00088884 | APT[0.1012132200000000],BAO[16993.8587605700000000],DOGE[0.0000015600000000],EUR[5.0081508984073018],LTC[0.3243955900000000],MATIC[2.1073457400000000],SPA[73.2070852700000000],USD[-9.5267511470000000],USDT[0.8718485700000000] |
| 00088894 | DOT[0.0187015788195523],SOL[0.0191101442537996] |
| 00088895 | TRX[0.0001900000000000],USD[-28.2254925413236624],USDT[43.0524369000000000] |
| 00088896 | DENT[1.0000000000000000],EUR[0.0000000072926130],MATIC[47.9056056400000000] |
| 00088898 | EUR[70.0000000000000000] |
| 00088899 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.5697532952147424],BTC[0.0000000058891046],EUR[0.0000026113233777],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000256861107274] |
| 00088904 | APT[2.0031955000000000],DOGE[112.6786303400000000],FTT[0.0045035400000000],LINK[0.0237503300000000],TRX[0.0002400000000000],USDT[110.4229298764950000],XRP[299.4189199400000000] |
| 00088909 | BAO[1.0000000000000000],EUR[0.0000002547058817] |
| 00088910 | EUR[1.5000000000000000] |
| 00088912 | USD[2.1052909120000000],USDT[30.0000000000000000] |
| 00088919 | AKRO[1.0000000000000000],BAO[10.0000000000000000],DENT[1.0000000000000000],DOT[18.7001838000000000],EUR[0.0987394659835645],FTT[30.0027398500000000],KIN[4.0000000000000000],LTC[0.0001837000000000],UBXT[1.0000000000000000],USD[101.0000000065052397],USDC[10.0000000000000000],URXRP[149.0092568000000000] |
| 00088921 | EUR[0.0000001200000000],USD[3.8792079888780424],USDT[0.0487057363750000],XRP[111.9749200000000000] |
| 00088922 | BTC[0.0329014400000000],ETH[1.6162277800000000],EUR[0.7486542912722212] |
| 00088927 | DOGE[1110.1021080000000000],FTT[1.8792346400000000] |
| 00088930 | USDT[648.4000000000000000] |
| 00088932 | SOL[9.1387061800000000] |
| 00088947 | EUR[0.0035835900000000] |
| 00088948 | BOBA[6723.4229624000000000],BTC[4.5264195100000000],FTM[30934.7356007600000000],FTT[811.4955061500000000],GMT[33882.1647965700000000],MANA[9277.9638352700000000],SRM[0.2837462600000000],SRM_LOCKED[17.7162537400000000],USDT[69075.0479603300000000] |
| 00088960 | USD[0.0165102600000000] |
| 00088972 | BAND[0.0000000083263518],BICO[0.0000000018334956],EUR[0.0000001603731180],USDT[0.0053336514785329] |
| 00088975 | USD[27.5470489903510794] |
| 00088979 | EUR[0.0000000086337000],USD[0.0000001150356996] |
| 00088984 | ETH[0.3351989500000000],USD[60.2489139488628635000000000] |
| 00088985 | BTC[0.0282791000000000],ETH[0.1725889100000000],USDT[1490.8085516100000000] |
| 00088987 | FRONT[360.6166000000000000],LINK[0.0966700000000000],USDT[267.9959844529513500] |
| 00088990 | AMPL[0.8793564427025251],CHZ[0.9190000000000000],FIDA[0.9584200000000000],HXRO[0.9409600000000000],LTC[0.0399712000000000],USDT[0.2983903528700000],XPLA[0.9676000000000000],XRP[236.3965600000000000] |
| 00088992 | EUR[0.0007109895235091] |
| 00088993 | BTC[0.0595568100000000],ETH[0.2481053500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00088994 | BTC[0.0000000359090500],USDT[0.3009206956396448] |
| 0089002 | BNB[0.00000008140000],BTC[0.00000000641928000],USD[0.0000013224912511],USDT[0.000000110513077] |
| 0089009 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0001910029069933] |
| 0089010 | EUR[0.0000002144291272],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000046230893] |
| 0089012 | BTC[0.00000125843123],FTT[5.946552380000000],USD[0.000000103717969],USDT[187.1737961340709569] |
| 0089013 | EUR[75.984989968349260],USD[0.000000015183490] |
| 0089019 | BNB[7.127494740000000],BTC[0.000002760000000],CRV[369.269985530000000],ETH[1.152543120000000],FTT[30.182874370000000],LINK[36.587438070000000],MATIC[13.619948880000000],SAND[12.774192720000000],UNI[79.201700880000000] |
| 0089020 | ALGO[277.947180000000000],BTC[0.005698917000000],ETH[0.081984420000000],USD[-17.674454254000000000000000000] |
| 0089021 | AAVE[0.110119810000000],AKRO[1.000000000000000],AVAX[0.000031400000000],BTC[0.000000240000000],CHZ[895.983426000000000],ETH[0.000162200000000],EUR[0.0137498303638917],FTT[0.600680730000000],LTC[0.596610000000000],SOL[0.310396200000000],USDT[0.0040243167500000],XRP[94.723648310000000] |
| 0089023 | ETH[1.882000000000000],FTT[25.674170000000000],USDT[12.657910645220000] |
| 0089027 | EUR[0.0030290040000000],USD[0.0040161195615584],USDT[196.4075553000000000] |
| 0089028 | USD[5.000000000000000] |
| 0089029 | ENJ[0.0006267200000000],MANA[0.0010691200000000],SAND[0.0015603200000000],USD[0.0000000069183304],XRP[0.0015562200000000] |
| 0089030 | BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.0000001621132283],KIN[3.000000000000000],USD[0.000000168290870] |
| 0089033 | USDT[2.526740010000000] |
| 0089034 | EUR[0.0000001000000000],USD[380.2911092424188628000000000] |
| 0089036 | EUR[50.000000000000000] |
| 0089038 | ETH[1.0020203300000000],USD[0.0000136477738996] |
| 0089042 | BTC[0.0002391300000000],EUR[0.0000295235156363] |
| 0089044 | FTT[0.0000001000000000] |
| 0089050 | BAO[1.000000000000000],BTC[0.0000001000000000],ETH[0.0000053900000000],EUR[0.0000037756011560],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 0089051 | BTC[0.0012998600000000],FTT[0.000000071115868],LTC[0.440684156981596],SOL[0.009888000000000],USDT[0.441654429557363,XRP[0.994000000000000] |
| 0089054 | BAO[5.000000000000000],BTC[0.000001000000000],DENT[1.000000000000000],ETH[0.000000700000000],EUR[0.0000001531258474],KIN[4.000000000000000],SOL[1.233010380000000],XRP[0.0006738700000000] |
| 0089055 | BAO[1.000000000000000],BTC[0.012339910000000],DENT[1.000000000000000],ETH[0.116845580000000],EUR[0.000000030131354],KIN[2.000000000000000],RSR[1.000000000000000],USDT[0.000370280110293] |
| 0089058 | FTT[0.0133970800000000],USD[0.0003123147933630] |
| 0089064 | BTC[-0.000002105256838],EUR[200.000000000000000],USD[-0.582550575684925],USDT[0.8938256030612656] |
| 0089069 | ETH[0.0000029000000000],EUR[2015.640677230000000],USD[0.0368594200000000] |
| 0089070 | BNB[0.635546390000000],BTC[0.034028650000000],DOGE[364.397473170000000],ETH[2.470422560000000],FTT[26.591807830000000],USD[3258.266266238320350],USDT[0.0000001175181005,XRP[500.1187120900000000] |
| 0089074 | EUR[0.000001352585774] |
| 0089076 | BTC[0.0004757000000000],EUR[0.0001661975189313],KIN[1.000000000000000],USD[0.0063980055621574] |
| 0089079 | BTC[0.0000060000000000],EUR[2.220000000000000] |
| 0089080 | DOGE[51.250789580000000],EUR[1465.000044852167560] |
| 0089084 | AAVE[0.030000000000000],ALGO[7.000000000000000],AVAX[0.200000000000000],AXS[0.300000000000000],BTC[0.000200000000000],COMP[0.062300000000000],DOT[0.400000000000000],ETH[0.002000000000000],HNT[0.700000000000000],LINK[0.300000000000000],MATIC[3.000000000000000],SOL[0.110000000000000],TRX[41.000000000000000],USD[118.940677110532220000000000] |
| 0089086 | EUR[0.0000005629109] |
| 0089098 | ETH[0.000000070023400] |
| 0089102 | UBXT[1.000000000000000],USD[89.1711462860600000],USDT[4323.2778857622790976] |
| 0089104 | USD[0.0091375940710645] |
| 0089105 | DOGE[0.9700000000000000],USD[4.1186400380000000000000000] |
| 0089112 | BAO[2.000000000000000],ETHW[10.360471560000000],EUR[0.0922795889064389],FTT[6.490871180000000] |
| 0089116 | BAO[2.000000000000000],DENT[1.000000000000000],DOT[0.000155970000000],EUR[0.0005114060806978],KIN[3.000000000000000],USDT[0.000000084931921] |
| 0089119 | AAVE[0.386046420000000],AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.291276180000000],BTC[0.016428280000000],ETH[0.071348790000000],EUR[0.000000875746286],FTT[12.495767020000000],KIN[1.000000000000000],SOL[0.237491890000000],UBXT[1.000000000000000],XRP[100.650632063537800000],USDT[346.660979100000000] |
| 0089121 | EUR[0.0001510483481344] |
| 0089122 | BAO[1.000000000000000],BTC[0.009269610000000],BUSD[708.633514200000000],ETH[0.327875380000000],ETHW[0.176403080000000],EUR[0.000018047252468],USD[0.0647154000000000],USDT[516.154225010000000] |
| 0089128 | BTC[0.107480650000000],ETH[0.429344860000000],ETHW[1.000000000000000],EUR[2500.000000000000000],SOL[2.865222240000000],USD[576.2762288700000000] |
| 0089130 | BAO[3.000000000000000],ETH[0.000000012000000],FTT[0.010128630000000],KIN[2.000000000000000],TRX[0.000008000000000],USDT[69.459299446461932B] |
| 0089131 | BTC[0.0009456583710000],EUR[61449.475133090000000],USD[0.0058244137371108] |
| 0089132 | ETH[0.073740430000000],EUR[0.000000062025187],USD[0.6314954966717142] |
| 0089135 | DENT[1.000000000000000],EUR[0.000001626453934],FTT[0.0032299500000000],KIN[1.000000000000000],USD[0.0021512417222612],USDT[0.0000000064130567] |
| 0089136 | BTC[0.0010514000000000],EUR[0.0221974100000000],USD[0.0000000279687363] |
| 0089145 | EUR[0.948334230000000],USD[0.0000000612585868] |
| 0089148 | DENT[1.000000000000000],USD[6.4022812173400000],USDT[0.0000000084930754] |
| 0089157 | EUR[327.474814940000000],USD[-16.301745698300000000000000],USDT[0.0026987493449124] |
| 0089157 | BTC[0.0000006800000000],DENT[1.000000000000000],USD[0.0296033709780880],XRP[0.0098574249984054] |
| 0089166 | BTC[0.0175975900000000],BUSD[1009.515260620000000],DOGE[1644.516116800000000],ETH[0.836281490000000],FTT[12.160059210000000],USD[0.0092193200000000],USDT[648.1425631498557250] |
| 0089166 | BAO[3.000000000000000],BNB[0.000000693098864],CHZ[0.000000028719462],DENT[2.000000000000000],ENJ[0.000000090846896],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 0089170 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[10.012413310000000],UBXT[1.000000000000000],USDT[47.4479942765747653] |
| 0089171 | USD[0.0000131325730013] |
| 0089172 | 1INCH[249.917346170000000] |
| 0089174 | EUR[100.000000000000000],USD[-0.4734625068750000] |
| 0089177 | USD[0.0000001069914409],XRP[46.9926697700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00089184 | BAO[1.000000000000000000],EUR[0.006036200000000000],USD[0.000000004791270500] |
| 00089193 | EUR[300.000000000000000000] |
| 00089204 | BAO[1.000000000000000000],BTC[0.000530540000000000],ETH[0.007583700000000000],EUR[0.000000082326181],USD[7.381895577178907400000000000],USDT[0.000000147752652] |
| 00089205 | EUR[0.000000090238400],USDT[0.004656000000000000] |
| 00089207 | EUR[0.000000096298128],USDT[0.000000052140771] |
| 00089208 | USD[0.000000053220801] |
| 00089212 | USD[289.5536258222019700] |
| 00089215 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.010201050000000000],ETH[0.221194820000000000],EUR[180.000101587494516000000000000],KIN[1.000000000000000000] |
| 00089221 | EUR[10.000000012488735],USD[3.609724000319176900],XRP[0.893125860000000000] |
| 00089222 | AKRO[1.000000000000000000],BTC[0.029607510000000000],EUR[0.000042520902572800],USD[5.000000000000000000] |
| 00089223 | BAO[6.000000000000000000],DENT[3.000000000000000000],KIN[7.000000000000000000],TOMO[2.000000000000000000],TRU[2.000000000000000000],TRX[5.000015000000000000],UBXT[2.000000000000000000],USD[0.000000852819545],USDT[0.000000008557561] |
| 00089224 | DENT[1.000000000000000000],DOT[0.002210560000000000],SOL[0.000009720000000000],USDT[0.000000003120480] |
| 00089225 | AKRO[1.000000000000000000],BTC[0.000052820000000000],EUR[5864.086344950000000000],MATIC[1.000018260000000000],USD[0.000000000204156000],USDC[1093.946948180000000000],USDT[95.849865870000000000] |
| 00089235 | USDT[0.000015568261486300] |
| 00089236 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000024160464] |
| 00089237 | EUR[0.001652460000000000],USD[0.000417926685584] |
| 00089241 | BAO[1.000000000000000000],EUR[0.005479617135982800] |
| 00089246 | USD[0.000000096172864] |
| 00089248 | ETHW[10.997595610000000000] |
| 00089249 | BNB[0.019972000000000000],DOGE[268.135200000000000000],DOT[6.491500000000000000],MATIC[41.956400000000000000],SHIB[2699260.000000000000000000],SOL[0.918966000000000000],USD[31.185463900995792000] |
| 00089250 | BTC[0.073620980000000000],ETH[0.445286485514000000],EUR[2035.671824810000000000],FTT[24.124459270000000000],PAXG[0.689522089500000000],STETH[1.033551537447052200],USD[22060.803128921858304200],USDC[8500.000000000000000000],USDT[0.000000023202753] |
| 00089251 | EUR[1.173152700000000000],USD[842.894616816816191920] |
| 00089255 | EUR[50.000000000000000000],USD[-0.024181900000000000] |
| 00089256 | ETH[0.000726600000000000],USD[523.983287130000000000],USDT[645.541896800000000000] |
| 00089257 | BAO[1.000000000000000000],ETH[0.107834540000000000],USD[0.000112937418634] |
| 00089259 | USD[0.288316065000000000] |
| 00089260 | ATOM[0.300000000000000000],AVAX[0.500000000000000000],BAO[4.000000000000000000],BNB[0.030000000000000000],BTC[0.000200080000000000],CRO[50.000000000000000000],DOGE[4.000000000000000000],DOT[0.200000000000000000],ETH[0.004000000000000000],EUR[0.135657279121708000],FTM[4.000000000000000000],FTT[0.200000000000000000],KIN[3.000000000000000000],LINK[0.900000000000000000],LTC[0.040000000000000000],SHIB[400000.000000000000000000],SOL[0.050000000000000000],USD[444.765834942501206800],USDT[0.000000150850652] |
| 00089261 | EUR[-4.184113525351845300],USD[9.667780432861635200] |
| 00089264 | DENT[1.000000000000000000],EUR[0.000000054000000],USD[1.050861304340960000],XRP[4774.069680000000000000] |
| 00089268 | BTC[0.000010300000000000],ETH[0.000006900000000000],EUR[0.046364600000000000],FTT[0.016703230000000000],USD[0.006286813279156000] |
| 00089273 | ALGO[261.274252210000000000],AVAX[21.047816520000000000],BTC[0.000008200000000000],ETH[0.000019710000000000],EUR[0.759567303690000000],FTT[12.081089060000000000],LINK[8.406724970000000000],MATIC[52.054640300000000000],TRX[1.000000000000000000],USD[0.009490302051800000] |
| 00089275 | BAO[4.000000000000000000],DENT[1.000000000000000000],DOGE[1806.704935200000000000],ETH[0.385695278542945],EUR[0.096856384819766800],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[6.656483650000000000],TRU[1.000000000000000000],USDT[0.016238311222809],XRP[893.631635700000000000] |
| 00089277 | CRO[2253.298836870000000000],EUR[88.355259413272197600],FTT[1.086316716487436200] |
| 00089282 | EUR[88.209926014087826],USD[0.000130790295112] |
| 00089284 | CHZ[10.253000000000000000],ETHW[0.009442000000000000],USD[0.180953096100000000] |
| 00089288 | BTC[0.002199580000000000],ETH[0.001000000000000000],EUR[0.063109000000000000],MATIC[11.752854260000000000],USD[-10.172025960448187600] |
| 00089291 | BAO[2.000000000000000000],EUR[0.000085486320123900] |
| 00089292 | BAO[1.000000000000000000],BNB[0.017566970000000000],BTC[0.000251540000000000],ETH[0.006855880000000000],EUR[0.413814268739116] |
| 00089296 | USD[-4.096202299743241000],USDT[6.955922460000000000] |
| 00089297 | BAO[1.000000000000000000],BTC[0.004668150000000000],KIN[2.000000000000000000],USD[0.000926032774839] |
| 00089303 | BAO[1.000000000000000000],BTC[0.029702643305770],EUR[2000.000000007122324300],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[15064.186237930000000000],USDT[2905.101415530000000000] |
| 00089306 | USD[50.000000000000000000] |
| 00089310 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[0.012591880000000000],DENT[1.000000000000000000],DMG[53.792595290000000000],ETH[0.190224740000000000],EUR[0.000002975466194],FTT[3.258923630000000000],KIN[3.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],SOL[8.458858480000000000],TRX[2.000000000000000000],XRP[574.215263500000000000] |
| 00089311 | BNB[0.062383800000000000],BTC[0.000056320000000000],ETH[0.009051700000000000],ETHW[0.231783510000000000],FTT[131.669028910000000000],TONCOIN[475.118402730000000000],USDT[0.332733589823827] |
| 00089312 | USD[-5.988463264276236],USDT[9.124278320000000000] |
| 00089314 | SHIB[41291740.000000000000000000],USD[1.460000000000000000],USDT[0.420634795100000000] |
| 00089315 | BTC[0.117820840000000000] |
| 00089316 | AKRO[1.000000000000000000],EUR[0.000000428946857],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00089319 | ETHW[1.978052780000000000],FTM[0.028550200000000000],FTT[2.846121500000000000],MATIC[0.006874700000000000],SOL[0.000011160000000000],TRX[0.000060000000000000],UBXT[1.000000000000000000],USDT[0.000000227166772] |
| 00089328 | TONCOIN[53.000000000000000000] |
| 00089333 | BAO[3.000000000000000000],BTC[0.003772000000000000],DENT[1.000000000000000000],DOGE[0.005292530000000000],EUR[0.000180166882702],KIN[7.000000000000000000],TRX[1.000000000000000000],XRP[0.002243090000000000] |
| 00089338 | BTC[0.226706310000000000],ETH[1.091177340000000000],EUR[2.971242612178526],PAXG[0.040735500000000000],USD[28.930222146183172000],USDT[0.083102480359317] |
| 00089341 | ETHW[98.993571580000000000],EUR[0.000001304907901] |
| 00089342 | AKRO[1.000000000000000000],ETH[0.000013400000000000],EUR[0.001582066639864810],KIN[2.000000000000000000] |
| 00089349 | USD[0.000000098500000] |
| 00089350 | SOL[0.061940780000000000],USD[-0.406214026173321900] |
| 00089351 | USD[0.000482913532970],USDT[0.000000025534600] |
| 00089354 | AKRO[2.000000000000000000],BAO[1.000000000000000000],EUR[0.000000071321895],USD[0.000000081560500],USDT[0.000000048483896] |
| 00089362 | BAO[1.000000000000000000],ETHW[0.000049420000000000],EUR[0.000119264446654],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 00089365 | AKRO[1.000000000000000000],EUR[0.000000042936],UBXT[1.000000000000000000],USDT[0.000000007715718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00089372 | KIN[0.000000010386921 3],KIN[1.000000000000000000],TRX[2.000000000000000000],USDT[0.000000024184307] |
| 00089379 | BTC[0.000000062007500],ETH[0.000000005669790 0],STETH[0.000000048184627] |
| 00089391 | BAO[1.000000000000000000],EUR[3.390729852000000 0],LINK[0.000000007956410],UBXT[1.000000000000000000],USDT[0.000000002000000] |
| 00089397 | ALGO[110.281435780000000],ATOM[7.356287270000000],BAO[7.000000000000000000],BTC[0.015005590000000],CRO[347.684515270000000],DENT[2.000000000000000000],ETH[0.135529770000000],EUR[0.220057765321682],HNT[8.837740730000000],KIN[8.000000000000000000],MATIC[115.499161380000000],REEF[7670.758712410000000],RSR[1.000000000000000000],SAND[45.897503000000000],SOL[2.936023140000000000],UBXT[3.000000000000000000] |
| 00089403 | BNB[0.007526700000000],BTC[0.000000004163652],ETH[0.000000001500000],FTT[0.000000021500000],MATIC[1.000000000000000000],USD[-0.000118114113003 1],USDT[0.000000454627740] |
| 00089407 | ETHW[16.087247270000000],EUR[0.000000050796595 1],USD[0.440640380000000000] |
| 00089410 | BTC[0.002966220000000],ETH[0.428524060000000],ETHW[8.411180180000000],EUR[0.0001452431 86652],SOL[1.514348920000000000] |
| 00089411 | BTC[0.000000016000000],DOGE[0.001284410000000 0] |
| 00089422 | EUR[0.000000070425928],TRX[2.000000000000000000],USDT[0.000000080984020] |
| 00089423 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.007362190000000],EUR[1011.403006470779467 1],KIN[1.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000] |
| 00089424 | ETH[0.000001057930880 0],EUR[100.173758275585086 3],KIN[1.000000000000000000] |
| 00089428 | BAO[1.000000000000000000],BTC[0.003027120000000],ETH[0.030412110000000],EUR[0.000065825540143],KIN[2.000000000000000000] |
| 00089439 | ETHW[2.634327560000000000] |
| 00089442 | EUR[0.000000098686656],USD[0.000000135014232],USDT[147.6345099225627023] |
| 00089445 | ETHW[0.000054000000000],USD[2.273210514160673 4],USDT[1.069426802671 2994] |
| 00089447 | ETH[0.000939200000000],EUR[2621.699293364000000],SOL[0.009810000000000],USD[0.890149947626137 2],XRP[0.996200000000000000] |
| 00089452 | USD[0.005856944430000 0] |
| 00089455 | EUR[1000.000000000000000],USD[-118.653414598000000000] |
| 00089456 | BAO[1.000000000000000000],CRO[9398.453212330000000],EUR[0.000913261426926 6],KIN[2.000000000000000000],USDT[198.451584910000000] |
| 00089461 | BTC[0.001278960000000],CHF[0.000000000952781 8],EUR[0.001676674585256 2],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000089498931],USDT[0.000000014322244] |
| 00089469 | ATOM[0.000000003552340],STETH[0.000000018922841],USD[0.000025490489643] |
| 00089474 | EUR[0.060824320000000 0],USD[0.009620227310000 0] |
| 00089478 | ETH[0.000000280000000 0],EUR[287.539707697169770 0],USD[-111.1253887807972977] |
| 00089481 | BTC[0.000007720000000 0] |
| 00089484 | ETH[0.053778920000000 0],EUR[0.936571938388396 0] |
| 00089493 | ALGO[0.998000000000000 0],BCH[0.000995000000000 0],BNB[0.009954000000000 0],BTC[0.000000009604250 0],DOGE[10.656200000000000],DOT[1.097440000000000 0],GENE[0.093960000000000 0],KIN[1.000000000000000000],LEO[0.099200000000000 0],NEAR[0.099800000000000 0],SHIB[298620.000000000000000],SOL[0.109170000000000 0],USD[0.001649000000000000],USDD[0.0000000003 32176 2],USDC[330.479526470000000],USDTI[0.0000000146 7789 31],VGX[0.980800000000000 0] |
| 00089498 | BNB[0.000012410000000],DENT[1.000000000000000000],EUR[0.000002561591 5020] |
| 00089507 | BTC[0.002500000000000 0],USD[0.726403292500000 00] |
| 00089508 | BAO[1.000000000000000000],BTC[0.000000060000000 0],ETHW[0.000000006114041 4],EUR[50.545044668415248 9],HNT[0.000000096191368] |
| 00089509 | ETHW[0.000868000000000 0],USD[0.411929668000000 0] |
| 00089511 | BAO[2.000000000000000000],BTC[0.051162500000000 0],ETH[0.168865500000000 0],EUR[4314.217575240364296 9],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[5872.034764940000000] |
| 00089512 | FTT[0.000000038266000],USD[0.000000019105896 0] |
| 00089522 | ETHW[36.626162648890329] |
| 00089524 | USDT[0.0000000018192048] |
| 00089528 | ETH[0.000000561966590 0],USD[0.159265000000000 00] |
| 00089537 | APT[0.000000016014424],BAO[1.000000000000000000],CRO[0.000000005215994 1],TRX[1.000040000000000 0],UBXT[1.000000000000000000],USD[0.0000117500000000 0],USDT[0.000000577673238] |
| 00089543 | BNB[0.061481180000000 0],BTC[0.003151050000000 0],DOT[3.133946950000000000],EUR[0.000000019787028],LINK[1.286756380000000 0],USDT[0.000039857786586 5] |
| 00089547 | ETHW[1.148770200000000 0],TRX[0.000006000000000 0],USD[0.020576285515558 8],USDT[0.0707999848503692] |
| 00089556 | DOGE[0.000000001000000 0],USD[0.000000012041 7747],USDT[285.560957994847905 2] |
| 00089559 | EUR[9843.872244041664702 2],USD[0.000004335813174 4] |
| 00089562 | ETHW[0.000789000000000 0],USD[0.000000091000000 0] |
| 00089568 | EUR[0.007595932922716 7] |
| 00089570 | EUR[0.000005672529977 7],KIN[2.000000000000000000],UBXT[1.000000000000000000] |
| 00089572 | BTC[0.001212120000000 0],ETH[0.018028770000000 0],EUR[0.001640720858732] |
| 00089573 | EUR[207.032658800000000],USD[0.000476733480880] |
| 00089579 | KIN[1.000000000000000000] |
| 00089580 | USD[0.005224896300000 0],USDT[0.0033860000000000 0] |
| 00089588 | ETH[0.000000063859008],ETHW[0.000000044623054],SUN[18852.186322280000000],USD[0.000000019236672] |
| 00089589 | USD[1922.980169653890388 6],USDC[4000.000000000000000] |
| 00089591 | BNB[0.000000020000000 0],BTC[20.000000020000000],DOGE[1640.361162180000000],ETH[0.000000040000000 0],FTT[12.319485730000000],USD[-12.145885396328280800000000000],USDT[0.417028240000000 0] |
| 00089596 | EUR[0.000000035638300],KIN[2.000000000000000000],USD[0.000000070883200] |
| 00089598 | ETHW[8.430413320000000 0],EUR[0.000001124853948],KIN[1.000000000000000000] |
| 00089602 | ETHW[7.352824000000000 0],USD[0.007307670000000 0],USDT[0.000000045491974] |
| 00089603 | BTC[0.000063429729500],BUSD[50.000000000000000],FTT[196.900000000000000],SUN[0.000833045000000 0],TRX[0.973829400000000 00],USD[1.600666629799916 7],USDC[20.000000000000000],XRP[75.266413100000000] |
| 00089606 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],DOT[77.141878770000000],EUR[0.000000414336066],FIDA[1.000000000000000000],FTM[1134.844227910000000],FTT[24.012277050000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 00089612 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000855608810],USDT[0.000000088626333] |
| 00089615 | USD[0.000000088735692],USDT[0.000000017322964] |
| 00089618 | TRX[0.000090000000000 0],USD[0.002610161540000 0],USDT[0.000000190489600] |
| 00089621 | APT[4.011396060000000],AXS[0.000023090000000 0],BAO[8.000000000000000000],BTC[0.003702095561008],DENT[1.000000000000000000],ETHW[12.005839438227 1880],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USDT[988.831893635643323] |
| 00089626 | EUR[1.001087350000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00089628 | [EUR[0.0000000023957695],USD[0.0000000152498492],USDT[0.0000000006867310] |
| 00089638 | ETH[0.0000000012824267],USD[0.0484808593531839] |
| 00089644 | ETH[0.1058303900000000],EUR[992.3759744145722029] |
| 00089648 | EUR[0.0041679929296477],USDT[873.0359609479227445] |
| 00089650 | BNB[0.0000000060000000],EUR[0.0000011474681350],USD[0.0000012627144200] |
| 00089656 | SOL[0.2143899234234849] |
| 00089660 | USD[29.5829867996878520000000000000] |
| 00089671 | EUR[10.0000000000000000] |
| 00089672 | USD[0.0000000075000000] |
| 00089674 | ATOM[14.6924176300000000],BNB[1.7519589200000000],BTC[0.0050106200000000],MATIC[857.8887575200000000],SOL[0.0096094300000000],TRX[117.9764000000000000],USDT[0.0767591450000000] |
| 00089680 | ETHW[0.0009906000000000],EUR[1.1581256200000000],USD[0.0000000127879486] |
| 00089684 | EUR[130.0000000000000000],USD[-32.5658191850000000000000000000] |
| 00089688 | EUR[0.0001118891441025],USDT[0.0000012060280374] |
| 00089690 | ETHW[0.9468683400000000],EUR[0.0027739919634034],UBXT[1.0000000000000000] |
| 00089691 | BNB[0.0000000081608716],USD[0.0000000122011519],USDT[0.0000000035328641] |
| 00089694 | BTC[0.0000041800000000],DENT[1.0000000000000000],ETHW[1824.8533589500000000],USD[0.1058045065400000] |
| 00089697 | ALGO[337.8873736900000000],BTC[0.0684599200000000],ETH[0.4490957000000000],USDC[562.2316406700000000] |
| 00089700 | DENT[2.0000000000000000],EUR[0.0000029525358874],FRONT[1.0000000000000000],KIN[1.0000000000000000],LTC[73.7852830400000000],UBXT[1.0000000000000000] |
| 00089714 | BNB[0.0000000100000000],ETH[0.0000000037380862],EUR[0.0000005772466820] |
| 00089716 | USD[0.0797593754000000] |
| 00089717 | USDT[0.0000000019125808] |
| 00089720 | EUR[8062.4890788400000000] |
| 00089722 | ETHW[0.0005970000000000],USD[0.0041807796558205] |
| 00089727 | USD[0.0004127250000000],USDT[0.0000000010000000] |
| 00089728 | EUR[0.0000000900000000],REEF[100.3001602300000000],USD[0.1489902703200554],USDT[31.4070879500042321] |
| 00089734 | EUR[1.0665590700000000] |
| 00089743 | EUR[200.0000000090262472],USD[-118.0085843900000000000000000000],USDT[0.0030234853299627] |
| 00089747 | BTC[0.0251147000000000],ETH[0.5152232400000000],EUR[300.0001249552892792],XRP[1075.1226698800000000] |
| 00089748 | DOGE[0.0000000080634000],ETH[0.0000000040501112] |
| 00089752 | CHZ[713.2402659600000000],ETHW[9.6897734900000000],EUR[0.0000000197839622],FTT[0.0002630800000000],KIN[1.0000000000000000],SHIB[9307055.2402423400000000],USDT[0.0013170185860909],XRP[0.0000000023669794] |
| 00089754 | EUR[250.0000000000000000],USD[-23.8758587400000000000000000000] |
| 00089759 | BTC[0.0000000060000000],DOGE[0.0051523800000000],ETH[0.0000000055000000],FTT[0.0000519000000000],USDT[0.0000000078829688] |
| 00089762 | EUR[0.0000658652894200] |
| 00089765 | BTC[0.0000035600000000],ETH[-0.0004187792760717],SOL[0.0075645100000000],USD[5.5436115182839002] |
| 00089767 | EUR[0.1100000000000000] |
| 00089773 | USD[5.0000000000000000] |
| 00089778 | CHF[0.0000001080559084],FTT[14.4215460900000000],LTC[0.0000310910235569],TRX[0.0000010000000000],USD[0.0000001027904133],USDT[0.0000000129920793] |
| 00089783 | AKRO[4.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000482285846] |
| 00089785 | USD[0.0004164750000000] |
| 00089789 | USDT[101.0000000000000000] |
| 00089792 | BAO[1.0000000000000000],BTC[0.0035695800000000],ETH[0.0182638200000000],EUR[0.0001028854785472],KIN[1.0000000000000000],SOL[0.7841735500000000],UBXT[1.0000000000000000] |
| 00089793 | BAO[1.0000000000000000],EUR[0.3036986871513402],USD[0.6703908000000000] |
| 00089794 | USD[0.0000001422440],USDT[0.0000000086070729] |
| 00089798 | BAO[2.0000000000000000],BTC[0.0171073100000000],DOGE[598.1430352800000000],ETH[0.3232520700000000],EUR[0.0028998924931747],FTT[5.1143672000000000],KIN[1.0000000000000000] |
| 00089801 | BAO[1.0000000000000000],EUR[0.0000000011800000],KIN[1.0000000000000000],USD[0.0521763623113620],XRP[107.0000000000000000] |
| 00089804 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000011500604050],USD[204.0662263673891152] |
| 00089805 | ETH[0.0008600000000000],EUR[162.1000000000000000],GRT[4000.0000000000000000],USD[759.1430041470000000000000000000] |
| 00089808 | ETHW[0.5729708200000000],USDT[1431.4357602791048889],XRP[5.5508484100000000] |
| 00089809 | BTC[0.0304666800000000],TONCOIN[65.3832466200000000] |
| 00089811 | USD[0.0881209670120747],USDT[0.0000000080744428] |
| 00089812 | ETH[0.0000000100000000],TONCOIN[0.6721409263981620] |
| 00089814 | TRX[0.0000190000000000] |
| 00089816 | BTC[0.0000000061075390],EUR[0.0000000199154466],FTT[0.0000000040783721],USD[0.0000000052970179] |
| 00089826 | USDT[0.0000000093187857] |
| 00089828 | ETHW[0.7991542000000000],EUR[0.0000000465001340] |
| 00089831 | BTC[0.0000000100000000] |
| 00089834 | USD[5.0000000000000000] |
| 00089838 | USD[3.6663596000000000] |
| 00089845 | EUR[0.3550306330990264] |
| 00089847 | USD[1771.8191033680500000000000000000] |
| 00089850 | ETHW[17.5785338400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00089855 | BTC[0.0000000076640520] |
| 00089858 | USDT[0.00001637335588873] |
| 00089859 | EUR[31.460157232770720],USD[0.00152831 84762623] |
| 00089863 | BTC[0.130116380000000000],ETH[1.2085361900000000],USDT[0.0042799662959498] |
| 00089865 | BNB[0.0413477845530000],ETHW[1.0100880200000000] |
| 00089868 | USDT[0.895508580000000000] |
| 00089869 | APT[0.000000018009939],BAO[5.0000000000000000],BTC[0.0000000004315561],KIN[2.000000000000000],USDT[0.000000764886259] |
| 00089870 | DENT[1.000000000000000],EUR[0.000000322308660] |
| 00089871 | BTC[0.171243103359750000],LTC[0.0057230800000000] |
| 00089882 | EUR[0.000000009751037],USD[-0.168422451513556 9],USDT[120.8782632900000000] |
| 00089886 | AVAX[1.15312927000000000],BAO[1.0000000000000000],EUR[0.0000000009326487 1],KIN[2.0000000000000000],MATIC[12.012641670000000000],XRP[98.8515961300000000] |
| 00089887 | DMG[524.7569850400000000],EUR[2.274521418941 5390],FRONT[21.657451700000000],GST[133.4221747100000000],SOL[0.190801190000000],USD[19.476347801081461800000000000] |
| 00089888 | AVAX[5.732710140000000],MATIC[336.6310801000000000],UBXT[1.0000000000000000],USD[0.000000031842768],USDT[0.000000569038800] |
| 00089895 | ETHW[0.145950000000000000] |
| 00089898 | FTT[3.924731910000000000],KIN[1.0000000000000000],TRX[0.000120000000000],USDT[0.000002185332416] |
| 00089899 | BTC[0.054478842000000000],ETH[0.364872580000000000],EUR[702.4670583116171125] |
| 00089903 | USD[5.00000000000000000] |
| 00089905 | ALGO[2799.0000000000000000],BCH[18.500000000000000],BTC[0.394728936000000000],DOT[185.366628000000000000],ETH[0.926833140000000],FIDA[1.0000000000000000],FTT[58.900000000000000],LTC[26.405246200000000000],SOL[4.932740000000000000],TRU[3856.0000000000000000],USD[-9.819433471000000000],USDT[8450.391386179075500 0],XRP[9877.2217800000000000] |
| 00089910 | ETHW[0.008003100000000],USD[477.839220572652 2900] |
| 00089921 | BTC[0.497100000000000000],ETH[0.002778000000000000],USDT[1.1515644 140000000] |
| 00089926 | TRX[0.0000070000000000],USD[14.6230983982547 70],USDT[0.0022691024260396] |
| 00089928 | BTC[0.0000007700000000],ETH[0.000009250000000],ETHW[0.964061590000000000],SHIB[9108593.0011332300000000] |
| 00089929 | ETHW[0.510307120000000000] |
| 00089933 | FTM[2209.5167643200000000],USD[0.000000003229408] |
| 00089934 | BTC[0.0001000015313956],DOGE[0.000000009303737 0],ETH[0.000000089212982],EUR[0.000000008229267],MASK[27.0000000000000000],MATIC[0.000000006000000],USD[0.1542392545814252],USDT[0.000012941460024] |
| 00089938 | BTC[0.021063490000000000],EUR[100.0648609300000000] |
| 00089943 | EUR[0.000000071292400],USD[367.6591898398459530] |
| 00089946 | BAO[2.0000000000000000],BTC[0.0228874500000000],EUR[0.0001265690284772],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00089949 | EUR[2012.3484096800000000],USD[3434.5263599600000000] |
| 00089958 | EUR[100.1947089200000000] |
| 00089959 | BTC[0.0000994100000000],EUR[0.0000000066679124],MANA[42.0948543500000000],USD[-1.1883823905225414] |
| 00089967 | ETH[0.0000001000000000],EUR[0.000000048587436],FTT[0.000004772008190],MATIC[0.0000000021313320] |
| 00089972 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[1.032990540948423 0],EUR[0.0018399502938250],FTT[5.0076313800000000],SOL[2.0021747000000000],XRP[100.3438814000000000] |
| 00089974 | ETHW[0.0006879700000000],USD[0.000000059200000] |
| 00089978 | BTC[0.0366135400000000],ETH[0.361960520000000],NEXO[76.2825058700000000] |
| 00089979 | BAO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.6695622073608842],USDT[22.194266570000000] |
| 00089988 | EUR[6270.9516323700000000],USD[0.000000097696247] |
| 00089990 | USDT[24.360000000000000000] |
| 00089997 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000600000000],DOGE[82.5292257600000000],ETH[0.0000014600000000],FTT[2.3666114208000000],KIN[2.0000000000000000],USD[0.005280830703612] |
| 00089999 | USD[0.0214208200000000] |
| 00090000 | USD[-33.8188936760000000000000000],USDT[450.0000000000000000] |
| 00090002 | USDT[0.000000018549900] |
| 00090006 | EUR[0.0000000085181052],FTT[0.000000098982 40],SOL[9.1938388500000000],USDT[0.0006955655887334] |
| 00090012 | DOGE[0.791298570000000],ETH[-0.0019625543492217],USD[3.7940093440000000] |
| 00090015 | BAO[1.0000000000000000],BTC[0.0063998623797 50],EUR[0.0000000936906 76],PAXG[0.0200237870000000],SOL[2.470077290000000000],USD[0.000296189054 1989],USDT[86.3378653328240040],XRP[0.0010216600000000] |
| 00090017 | BTC[0.0000927200000000],EUR[0.0001247548968568],USDT[8.0311352950000000] |
| 00090018 | ETH[0.0000084400000000],EUR[0.000000009796895 2],LTC[0.0094079500000000],USD[11117.2910187189064737] |
| 00090019 | USDT[0.9598140030774400],XRP[2.0128540800000000] |
| 00090021 | ETH[0.000552100000000] |
| 00090024 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000200000000],ETH[0.000003000000000],EUR[0.0000003238804283],USDT[0.000907110000000] |
| 00090027 | USD[0.407558730000000000] |
| 00090029 | USD[0.0438473396457 00],USDT[44.0897786494020640] |
| 00090034 | BAO[1.0000000000000000],EMB[0111.0942934200000000],EUR[0.0000000008491660],UBXT[1.0000000000000000] |
| 00090037 | BAO[1.0000000000000000],BTC[0.0111361800000000],DENT[4.0000000000000000],ETH[0.1720463400000000],KIN[4.0000000000000000],MATIC[29.2484962500000000],RSR[2.0000000000000000],SHIB[5868042.5271649000000000],SOL[1.7500151301782150],USD[0.000000329969892] |
| 00090038 | USD[0.2659011900000000],USDT[149.7100000000000000] |
| 00090041 | USD[0.007329362900000000] |
| 00090043 | BAO[1.0000000000000000],ETHW[3.1570061900000000],USD[0.3495868799987855] |
| 00090046 | AKRO[1.0000000000000000],ETH[0.4156041800000000],EUR[0.0000451562102433],KIN[4.0000000000000000],RSR[1.0000000000000000] |
| 00090048 | BAO[2.0000000000000000],BTC[0.2361959112967720],DAI[0.0432821700000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0493785787592867],USDT[5322.8027173600000000] |
| 00090050 | TONCOIN[0.0772712300000000],USD[0.0000000097500000] |
| 00090052 | BTC[0.0050268500000000],EUR[0.0000499298383145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00090053 | BTC[0.0001000000000000],USD[-10.9544739596030311000000000],USDT[99.2000000000000000] |
| 00090056 | USD[2.4963900952499472] |
| 00090057 | DOGE[230.7552166945971640],FTT[3.0046452324970522],KIN[2.0000000000000000],MATIC[1.5208197824519311],TRX[1.0000000000000000],USD[0.0000000080587131],USDT[0.0000000352138513] |
| 00090061 | BTC[0.0010159700000000] |
| 00090064 | MATIC[41.9266904500000000],USD[0.9461255222865000],USDT[0.7395811487629056] |
| 00090070 | EUR[0.0001583604026307],USDT[0.0000000000043568] |
| 00090073 | USD[0.0192439164657120] |
| 00090080 | USD[0.0000000035800306] |
| 00090088 | EUR[0.0000997472013616] |
| 00090093 | BTC[0.0005481100000000],EUR[0.0001644426298027],KIN[1.0000000000000000] |
| 00090100 | ATOM[4.0698918200000000],BAO[1.0000000000000000],BNB[0.2519937000000000],BTC[0.0214250400000000],DENT[1.0000000000000000],ETH[0.1713665300000000],ETHW[0.3735970600000000],EUR[704.7446346742882679],FTM[81.1025805900000000],SOL[0.3024937800000000],UBXT[1.0000000000000000] |
| 00090105 | EUR[708.6894343300000000],USD[0.2766952813113068] |
| 00090109 | ETH[0.0032868600000000],EUR[0.0000025305289994],USD[5.2526422900000000] |
| 00090112 | ETH[0.0073899200000000],EUR[0.0000019681590614] |
| 00090115 | BAO[1.0000000000000000],ETH[0.0146558900000000],EUR[0.0000070357443054] |
| 00090122 | EUR[10.0805967200000000] |
| 00090128 | EUR[0.0001197983284339] |
| 00090129 | EUR[0.0000000065489275],USDT[0.0000000086239538] |
| 00090135 | EUR[1.4565121300000000] |
| 00090137 | BTC[0.0002000000000000],ETH[0.0120285500000000],USD[10.5398264438072372000000000] |
| 00090138 | MAPS[1151.0000000000000000],USD[31.2335441670000000] |
| 00090140 | USD[0.0000000078778200],USDT[0.0000000060000000] |
| 00090145 | EUR[0.0001550196299994],RSR[1.0000000000000000] |
| 00090153 | ETH[0.0000010200000000],USDT[0.0800146660000000] |
| 00090154 | USD[0.0001503178251166] |
| 00090158 | BTC[0.0000009000000000],USD[0.0006160700000000],XRP[0.0183393000000000] |
| 00090162 | EUR[0.0000001225471820],KIN[2.0000000000000000],MATIC[438.3834866200000000],USD[0.0343923627809541] |
| 00090165 | FTT[19.9886809100000000] |
| 00090167 | EUR[0.0001095217458395],XRP[260.6038761154979304] |
| 00090169 | EUR[1.0000000000000000] |
| 00090178 | BAO[1.0000000000000000],BNB[0.0000000081569115],ETH[0.1220506200000000],EUR[0.0012330179802053],FTT[1.7528381800000000],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000] |
| 00090182 | AKRO[2.0000000000000000],APE[21.9309860000000000],AUDIO[542.3930669000000000],BAO[9.0000000000000000],BTC[0.0439984800000000],CRO[906.3685436000000000],DENT[121434.0587418000000000],DOGE[2951.0797472500000000],ETH[0.3965753800000000],EUR[0.0230798841415121],FIDA[1.0000000000000000],FTM[469.5687524500000000],FTT[4.0958242400000000],KIN[6.0000000000000000],MANA[163.1189644700000000],SAND[132.6284646100000000],SOL[8.5913274000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],XRP[217.8914161600000000] |
| 00090187 | BTC[0.0000001000000000],EUR[873.8411285250201400] |
| 00090188 | EUR[0.1643873100000000],KIN[1.0000000000000000],POLIS[0.0058943300000000],SOL[0.0000077100000000],USD[0.2569758777690719],USDT[0.1461708265632310] |
| 00090194 | EUR[34.9255582000000000],USD[-2.9812553518783400000000000] |
| 00090196 | EUR[0.0089064452748238] |
| 00090200 | BTC[0.0032684200000000],USD[0.1085107563230654] |
| 00090201 | BAO[1.0000000000000000],BTC[0.0851304710000000],EUR[116.4239845014148307],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0001465500000000],UBXT[1.0000000000000000],USD[-25.9154603773229544000000000] |
| 00090202 | BTC[0.0000052700000000],STETH[0.0000000220631362],USD[0.0000000039566189] |
| 00090205 | WBTC[0.0000000014834438] |
| 00090209 | EUR[209.6507174000000000],USD[0.0000000063676118] |
| 00090211 | EUR[0.0000000027004063],USDT[3307.2746312900000000] |
| 00090213 | EUR[0.0000000082690540],USD[0.0021094517462475] |
| 00090214 | BUSD[6297.1764891700000000],USD[0.0000000095875100],USDT[0.0000000048748346] |
| 00090216 | BAO[1.0000000000000000],EUR[0.0004121980602038],FTT[1.4767271400000000],SOL[0.7050051800000000],USD[0.0962589575437137] |
| 00090220 | BTC[0.0498004900000000],EUR[0.0002008008620152] |
| 00090224 | BTC[0.2571707000000000],ETH[2.9889143600000000] |
| 00090233 | EUR[0.0000000029865248],USDT[10.5365322908868000] |
| 00090236 | AKRO[1.0000000000000000],BAT[1.0000000000000000],EUR[0.0000000281098873],KIN[1.0000000000000000],MATIC[1.0000000000000000],TRX[2.0000000000000000] |
| 00090246 | ETHW[20.6552813800000000],EUR[10.0000000000000000],SOL[0.5000000000000000],USD[0.8267196150000000000000000] |
| 00090249 | ETH[0.0000008000000000],ETHW[0.0033125500000000] |
| 00090250 | USD[0.0000000042500000] |
| 00090252 | TRX[0.0001000000000000],USDT[0.0000000030000000] |
| 00090254 | LTC[0.0050000000000000],USDT[3055.9228258856379264] |
| 00090264 | EUR[0.0000001524171694] |
| 00090269 | FTT[0.0287941900000000],USD[0.0000000408745720],USDT[0.0000000475059034] |
| 00090272 | EUR[0.0001892096035987] |
| 00090273 | EUR[200.0000000000000000] |
| 00090274 | EUR[0.0063256541520000],USD[0.0092791246631769] |
| 00090276 | ETH[0.0350000000000000],USD[0.0016838543397010],USDT[0.6715325746755600] |
| 00090281 | USDT[0.0000000000084600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00090288 | ETHW[13.920986330000000],SHIB[194188061.000000000000000] |
| 00090289 | EUR[1.245700000000000] |
| 00090290 | ETH[0.010000000000000],TRX[0.000010000000000],USD[0.431227249000000] |
| 00090292 | CHF[10.000000447875628],ETHW[0.865341940000000],KIN[1.000000000000000] |
| 00090294 | BTC[0.002496010000000],DENT[1.000000000000000],ETH[0.035892080000000],EUR[0.001975376575844],UBXT[1.000000000000000] |
| 00090295 | EUR[50.000000000000000] |
| 00090297 | 1INCH[0.000000010783376],BNB[0.000000096092900],BNT[0.000000068598545],BTC[0.000000026917990],ETH[0.000000030000000],EURI[0.000000118599101],FTT[0.000000090486929],GMT[0.000000041415331],HT[0.000000007862159],KSHIB[0.000000060341022],SHIB[2092833.271419042656430],SNX[0.000000028105100],SOL[0.000001150000000],TRX[0.000000029223200],TRYB[0.000000039802791],USD[0.000000072557478],XRP[740.995759011993634B] |
| 00090298 | EUR[0.000001792216758] |
| 00090299 | BTC[0.000000045972800],EUR[2.085352406211497],USD[0.000000054035712] |
| 00090300 | BTC[0.000000150000000],LINK[0.000000025000000] |
| 00090302 | ATOM[212.291727160000000],USD[0.000000643489039] |
| 00090314 | EUR[3.515896180000000] |
| 00090320 | ETH[0.012037750000000],EUR[0.000009921707375] |
| 00090328 | USD[0.006528441900000] |
| 00090334 | BCH[0.000636620000000],BTC[0.010088377017000],ETH[0.049488980000000],EUR[2947.051571511334136],LTC[3.269878400000000],USD[339.357479198367350D],USDT[0.124372419500000] |
| 00090339 | EUR[0.359191260000000],USD[340.911253580135370I],USDT[0.000000001384049] |
| 00090340 | BTC[0.000000030000000],DENT[1.000000000000000],EUR[0.933352436540328],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000000314135] |
| 00090342 | USDT[0.999000000000000] |
| 00090356 | BTC[0.000000100000000],EUR[0.225285050000000],USD[0.000000138432630] |
| 00090359 | BTC[0.000613440000000],EUR[0.000055850312816O],TONCOIN[23.297966820000000],USD[0.000000042938250] |
| 00090362 | ETHW[27.130572800000000],USD[0.001600000000000] |
| 00090364 | USDT[11.700000000000000] |
| 00090368 | TRX[0.000009000000000],USD[0.000000108371167],USDT[0.004904263046174B] |
| 00090371 | BTC[0.000000050000000],EUR[0.000000419077784],USD[10.683591005250000O],USDT[1776.689351060107258D] |
| 00090378 | SOL[3.507824500000000],USD[5.152409277875000O] |
| 00090381 | AKRO[2.000000000000000],BAO[9.000000000000000],BTC[0.000000007210000O],DENT[2.000000000000000],ETH[0.000000025000000],EUR[0.398045598246901O],KIN[12.000000000000000],LINK[0.000089180000000O],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000072000000] |
| 00090386 | BTC[0.012600000000000],ETH[0.036743420000000],EUR[0.058711442505569B],KLUNC[157.986658460000000] |
| 00090390 | EUR[0.000316287114767] |
| 00090394 | USDT[376.653047905000000] |
| 00090396 | USD[0.000000030350285],USDT[0.269395950000000] |
| 00090411 | EUR[3.165814299614509O],TRX[1.000000000000000] |
| 00090420 | ETH[0.309366260000000] |
| 00090423 | EUR[0.000000090000000],USD[0.000000163751072],USDT[3989.558567980000000] |
| 00090425 | ETHW[0.000680000000000],USD[0.430398321214410S],USDT[-0.287252843453863B] |
| 00090426 | EUR[5.009555700000000],USD[0.000000069631079] |
| 00090432 | EUR[1504.693806690000000] |
| 00090435 | ALGO[3.485110630000000],BTC[0.000004400000000],EUR[0.000000056649760],EURT[0.523718860000000],FTM[3900.472485270000000],FTT[0.047328056297793],JOE[68.384232280000000],KIN[1.000000000000000],OMG[48.435005400000000],TRX[0.000018000000000],USD[0.676686072868043B] |
| 00090437 | ETHW[0.802256940000000],EUR[0.000000886266946] |
| 00090444 | USD[0.005565116475000],USDT[0.000000006700000] |
| 00090446 | EUR[70.000000000000000],USD[-36.997179664530887700000000] |
| 00090450 | EUR[100.000000000000000] |
| 00090451 | BNB[0.000070000000000] |
| 00090452 | AKRO[1.000000000000000],EUR[8193.619788520000000],KIN[1.000000000000000],USDT[0.000000026048780] |
| 00090457 | BTC[0.000000009630187],EUR[0.000176163853370S],USD[0.048185973006784O] |
| 00090462 | BTC[0.000000027062300],ETH[0.000000005596500],EUR[249.016714360000000],USD[0.000000025535752] |
| 00090464 | CHF[0.000000211787618],DENT[1.000000000000000],USDT[10.572647320000000] |
| 00090466 | EUR[0.000001897792],USD[0.004232019592453],USDT[4470.109433922273822] |
| 00090468 | ALGO[0.000000156852884],IMX[0.000000004125176],LRC[0.000000061045768],SUN[3722.513741880000000],USDT[0.000000058114991] |
| 00090472 | ETH[0.000120000000000],EUR[24.980013783827080O] |
| 00090476 | BAO[2.000000000000000],BTC[0.000001400000000],ETH[0.000003040000000],EUR[0.000037133204887B],KIN[1.000000000000000],XRP[0.004779510000000O] |
| 00090486 | BTC[0.013905794208890O],ETH[0.202227478474000],SOL[3.210102492577980O],USD[4711.192752696843000] |
| 00090497 | USD[0.500354713192800O] |
| 00090498 | AKRO[1.000000000000000],BTC[0.000005020000000],ETH[0.000050290000000],FTT[0.025000000000000],TRX[1.000000000000000],USDT[0.106205232945213Z] |
| 00090508 | ETHW[4.583642250000000O],EUR[762.990577918358069],FTT[5.735377710000000],MANA[842.707773260000000],USDT[0.000000057797576] |
| 00090510 | EUR[0.001740889805277],USD[19.088770603043945] |
| 00090511 | USD[10.046221050000000000000000],USDT[0.000000038889907] |
| 00090516 | EUR[501.436745000000000] |
| 00090517 | AVAX[9.647440000000000],BTC[0.012909040000000],ETH[0.048000000000000],EUR[0.000000037598517],FTT[8.000000000000000],SOL[7.631306252088090O],USD[0.444799554488553G],USDT[0.005634910000000] |
| 00090522 | USD[0.002478098075679B] |
| 00090525 | USD[0.005589527400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00090534 | ATOM[0.00224203896212100],ETH[0.0000000094345184],EUR[0.000000009394980100],STETH[0.00000000177960039],USDT[0.0000000072002474] |
| 00090535 | USD[0.0000000110715308] |
| 00090542 | TRX[0.0000070000000000],USD[-0.556145344235871000],USDT[1202.713451617838930600] |
| 00090547 | ETH[0.3672911600000000] |
| 00090555 | ETHW[5.1477008400000000] |
| 00090556 | EUR[0.0000000122033344],USD[47.925343650100039630],USDT[0.00000000059246968],XRP[699.466543730000000000] |
| 00090564 | ETH[0.0000264200000000],FTM[459.019138330000000000],RNDR[358.726288220000000000] |
| 00090568 | BTC[0.0058302500000000],CHF[0.0000536227182175] |
| 00090570 | BTC[0.0003090400000000],EUR[0.00011685579441350],USDT[0.000000009159393937] |
| 00090572 | USD[0.0000000012000000] |
| 00090573 | ETH[0.0000000010000000],ETHW[0.0006855300000000] |
| 00090576 | BTC[0.0000901551773707],BUSD[713.262016180000000000],EUR[0.00000000231632190],FTT[0.40000000013296178],SOL[0.000000001311229S],USD[0.0000000006328563],USDT[0.00000000047559990],XRP[0.0000000094550000] |
| 00090577 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000080765281],KIN[4.0000000000000000],UBXT[1.0000000000000000] |
| 00090578 | EUR[0.0000000052304650],FTT[0.0000005983304616] |
| 00090579 | APT[0.0993479700000000],EUR[14.1202114317354203] |
| 00090582 | BTC[0.0131711600000000],ETH[0.2036646000000000] |
| 00090589 | USDT[10.7435484114651213] |
| 00090594 | EUR[0.0000000003521060],KIN[1.0000000000000000] |
| 00090598 | EUR[304.3640247630585906],USD[88.4101712938586588000000000000],USDT[0.0000001597049 21] |
| 00090603 | USD[0.0000810652230204] |
| 00090606 | ALGO[2.944000000000000000],ATOM[0.298760000000000000],AVAX[0.097600000000000000],BCH[0.001758600000000000],BNB[0.029962000000000000],BTC[0.000094000000000000],DOGE[1.865600000000000000],ETH[0.065977400000000000],FTT[0.09820000000000000],LINK[0.19682000000000000],LTC[0.029732000000000000],NEAR[0.097740000000000000],TRX[3.609200000000000000],UNI[0.298900000000000000],USD[-144.826802440434434300],WBTC[0.000092000000000000],XRP[218.845800000000000000] |
| 00090609 | EUR[16.0000000000000000] |
| 00090614 | USD[3397.0562740233750000000000000] |
| 00090618 | EUL[0.0000000099887080],KIN[5.0000000000000000],LTC[0.000000009768241],TRX[0.0022143771515515],USD[0.0000000088870803],XRP[0.0000000073948890] |
| 00090621 | BTC[0.0134837900000000],EUR[0.0084376939568207] |
| 00090624 | USDT[47.7842348100000000] |
| 00090627 | USD[0.0000000010000000],USDT[0.0122187825245852] |
| 00090631 | BTC[0.2230576110000000],ETH[1.8697417400000000],EUR[0.7869185895000000] |
| 00090633 | BNB[0.0000001000000000],KIN[1.0000000000000000],SOL[0.0000059139689580] |
| 00090635 | BAO[1.0000000000000000],BNB[0.0000002700000000],BTC[0.0291055100000000],ETH[0.2027796400000000],GMT[27.7692193300000000],USD[8015.744737965472695 1],USDT[2917.0376339300000000] |
| 00090645 | AAVE[0.109498000000000000],AKRO[0.575800000000000000],ALCX[0.000878200000000000],ALGO[4.982600000000000000],ALICE[0.098980000000000000],AMPL[3.286300385568099 6],ASD[0.268120000000000000],ATOM[0.299640000000000000],AVAX[0.699560000000000000],BAR[0.099680000000000000],BCH[0.004962600000000000],C98[39.9960000000000000],CEL[0.099080000000000000],CHR[0.988600000000000000],CONV[18.566000000000000000],CREAM[0.009936000000000000],CVC[0.986800000000000000],DFL[8978.262000000000000000],DODO[0.178400000000000000],ENS[0.009918000000000000],EUR[170.800000059708240],FIDA[1.988000000000000000],GARE[2.9182000000000000],GMT[0.998400000000000000],GOG[82.9762000000000000],GST[0.279320000000000000],HNT[0.099620000000000000],HXR[69.000000000000000000],JOE[1.989000000000000000],LINA[19.648000000000000000],LTC[0.059822000000000000],MANA[77.188374172412000],MATH[0.334120000000000000],MER[2.661400000000000000],NEAR[0.298800000000000000],ORCA[15.997000000000000000],PERP[0.098540000000000000],PROM[0.098500000000000000],PSG[0.099720000000000000],SHIB[4496040.000000000000000000],SNX[0.099620000000000000],SOS[52292880.000000000000000000],SPA[19.866000000000000000],SPELL[98.360000000000000000],STMX[9.880000000000000000],TRX[68.836800000000000000],UMA[15206.556749957708414],VGX[19.996800000000000000],YFII[0.000099000000000000] |
| 00090650 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000086927387] |
| 00090651 | BAO[1.0000000000000000],BTC[0.0248471813381695],EUR[0.0000819721204941,KIN[1.0000000000000000] |
| 00090652 | ETHW[3.1451627200000000] |
| 00090653 | APE[34.5741417440000000],BAO[1.0000000000000000],BTC[0.0005327000000000],CHF[0.0000003363608600],CRO[4899.055598150000000000],ETH[1.028010900000000000],EUR[0.5344584318730764],USD[3570.160555619729393 2],USDT[4597.0012663626012340] |
| 00090659 | EUR[1509.3715764700000000] |
| 00090666 | BAO[2.0000000000000000],DENT[1.0000000000000000],USD[0.0000116306447971],USDT[0.0000000122716570] |
| 00090668 | EUR[0.0048065200000000],USD[0.8066000000000000] |
| 00090673 | BAO[1.0000000000000000],TRX[0.0008000000000000],USD[0.0000000030749929] |
| 00090676 | EUR[0.0000114826539678],USD[0.0000000968298 25] |
| 00090678 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USDT[0.0000000100676552] |
| 00090679 | TRX[0.0000010000000000],USD[3.3358960273000000],USDT[1266.0235580586906697] |
| 00090685 | EUR[0.0000001062724541,USD[0.0041128803527321,USDT[0.0000000509024000] |
| 00090688 | AKRO[1.0000000000000000],EUR[421.915271936241424 2],KIN[1.0000000000000000] |
| 00090695 | BAO[1.0000000000000000],ETH[0.0000000107105535] |
| 00090699 | USD[-19.8578290590447657],USDT[30.2861884800000000] |
| 00090703 | USD[0.0601171342500000] |
| 00090704 | BTC[0.0000000020000000],EUR[0.4903363278709472],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00090709 | USD[0.0092480140000000],USDT[0.0000000044668472] |
| 00090710 | EUR[0.0001458797459732] |
| 00090712 | TRX[0.0000500000000000],USD[0.0000000071319894] |
| 00090718 | ETH[0.0000000022524704] |
| 00090719 | EUR[0.0000000071377728],USDT[0.0018304400000000] |
| 00090726 | AXS[0.0000922000000000],EUR[827.0000000072213888],USD[271.9965027011810787],USDT[0.0000000004635520] |
| 00090727 | BAO[2.0000000000000000],BTC[0.0088268700000000],ETH[0.485398140000000],EUR[0.0001044109032672],KIN[4.0000000000000000],SOL[0.3650359000000000],UBXT[1.0000000000000000],USD[0.0000207163607252S] |
| 00090735 | EUR[1.0000000000000000] |
| 00090742 | BTC[0.0000167729600000],XRP[708.0000000000000000] |
| 00090745 | EUR[0.0005905012145166],USDT[0.0000000071095555] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00090746 | EUR[0.0000197363463047] |
| 00090749 | AKRO[713.441565013201347B],USDT[0.515080761100000] |
| 00090751 | EUR[0.0000063403742488] |
| 00090762 | AAVE[0.09999000000000000],SOL[-0.10177113993847 34],USD[95.8447553550000000000000000000] |
| 00090764 | BNB[0.0003568800000000],ETHW[106.548026010000000],USD[0.2955417776000000] |
| 00090766 | ETHW[10.1060000000000000],USD[0.0052921056500000],USDT[0.000000054511200] |
| 00090771 | USD[15.2461882200962895000000000],USDT[78.385990120000000] |
| 00090775 | AAVE[0.531675980000000],ALGO[46.991540000000000],BNB[0.29116546000000000],BTC[0.012105052000000],EUR[0.00000085462034],SHIB[1299766.000000000000000],USD[0.00000092239777585] |
| 00090777 | ETH[0.018996390000000000],USDT[475.6900000000000000] |
| 00090778 | EUR[0.0595143106440332],USD[0.0917614629784440] |
| 00090787 | BAO[1.00000000000000000],EUR[0.0000059368452792],KIN[1.00000000000000000],MATIC[1.00000000000000000],RSR[1.00000000000000000] |
| 00090793 | DENT[1.00000000000000000],EUR[101.2090021348600460],UBXT[1.00000000000000000] |
| 00090800 | BTC[0.0369564122426000] |
| 00090801 | USD[3320.8259454735000000] |
| 00090805 | AKRO[1.00000000000000000],BAO[1.00000000000000000],ETHW[23.4094147200000000],RSR[1.00000000000000000],SPELL[10.00000000000000000],USDT[11.9769422894852304],VGX[471.7798273100000000] |
| 00090809 | EUR[894.9278583300000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[0.0000140000000000],USDT[0.000000053903375] |
| 00090815 | EUR[5.0425082800000000] |
| 00090816 | EUR[2.9519435921650310],USD[-1.4464523442740000],USDT[88.2672401900000000] |
| 00090827 | EUR[15.0000000000000000] |
| 00090832 | BTC[0.1571000000000000],USD[2.3817699382880952],USDT[5516.4785889136859529] |
| 00090835 | BTC[0.0000949600000000],KIN[1.00000000000000000],USD[0.0000000087935092] |
| 00090836 | EUR[0.0000000735621561],FTT[0.000000000000000024],SHIB[62582282.1223100075836489],USD[0.0000000087800280] |
| 00090840 | ETH[0.0000996900000000],EUR[0.0009751331600000] |
| 00090841 | USD[0.0044474100000000],USDT[1.0252700029535937] |
| 00090846 | EUR[0.0000351540305775] |
| 00090848 | EUR[5000.0000000000000000] |
| 00090850 | BTC[0.0161337600000000],EUR[0.0002750790677260] |
| 00090857 | BAO[2.00000000000000000],EUR[8.0833444110656375],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[9.4964894754298322000000000],XRP[0.0009713800000000] |
| 00090858 | EUR[0.0096000000000000],USD[0.2483088100000000],VGX[0.3160000000000000] |
| 00090863 | POLIS[292.5000000000000000],USD[0.0225912465400000],USDT[0.6705237200000000] |
| 00090864 | EUR[19.1700000000000000],USD[65.0040547326000000] |
| 00090870 | BTC[0.0000900000000000],USD[-183.0953947244482267],XRP[873.8400000000000000] |
| 00090880 | USD[0.0021244800000000] |
| 00090884 | BTC[0.0008948900000000],DOT[0.000008880000000],EUR[0.0000009226607995],USD[-12.4262971069622417],USDT[0.9099139229548000] |
| 00090885 | USD[0.0007033450000000],USDT[0.000000095439937] |
| 00090890 | USD[10479.3664047273700120],USDT[0.000000106444544] |
| 00090896 | EUR[0.2600000000000000],USD[0.0004867698000000] |
| 00090897 | BTC[0.0004906100000000],EUR[1.0000675915743380] |
| 00090901 | CRO[4.3692039800000000],FTM[0.3583200000000000],USD[409.9963888161500000] |
| 00090902 | EUR[100.0703289630000000],KIN[1.00000000000000000] |
| 00090906 | COPE[1251.9496000000000000],TRX[0.0000060000000000],USD[0.0415035400000000],USDT[0.0016240011709338] |
| 00090910 | BAO[1.00000000000000000],USD[0.0000006146364467],USDT[0.000000385280056] |
| 00090912 | EUR[0.1000000000000000],USD[95.0671658940975000] |
| 00090919 | ETH[14.0196016736320000],EUR[8.5243594500000000],USD[2.7198856400000000],USDC[10443.1967415100000000] |
| 00090923 | BTC[0.0112729700000000],CHF[0.0004117066737678],FTT[0.000000100000000],USDT[0.0000683105705613] |
| 00090924 | EUR[62.4365521485089041],USD[0.0000000032321520] |
| 00090925 | EUR[1000.0000000000000] |
| 00090927 | EUR[80.0000000371318381] |
| 00090931 | EUR[0.0000008348120869] |
| 00090932 | TRX[0.0000190000000000] |
| 00090933 | USD[0.0088486771100000] |
| 00090934 | ETHW[10.3272646300000000] |
| 00090938 | AAVE[0.9650050000000000],ALGO[255.5870000000000000],AVAX[3.5451100000000000],BNB[0.1486388900000000],BTC[0.0171420700000000],DODO[163.2043080000000000],DOGE[1358.9050000000000000],DOT[5.8611300000000000],ETH[0.0005057165000000],FTT[5.2059100300000000],GRT[383.7550000000000000],LINK[5.9404800000000000],MANA[328.9870000000000000],SHIB[1283662.7200000000000000],SOL[6.7048617800000000],TRX[0.5389590000000000],USD[920.3121551860181383],USDT[0.0000000227681750],XRP[404.9960000000000000],YFI[0.1322722000000000],ZRX[393.3679200000000000] |
| 00090942 | EUR[0.0000000017105500] |
| 00090943 | DOGE[4961.5753596700000000] |
| 00090944 | BTC[0.0000000025000000],EUR[0.0000019079569071] |
| 00090947 | ALGO[0.0000000127040000],BTC[0.0000000391224408],LTC[0.0000000053698086],USD[0.0091281700000000] |
| 00090948 | EUR[0.0008219810332390] |
| 00090950 | BTC[0.0000001000000000],SWEAT[5.4082597503834705] |
| 00090951 | TRX[3.0000000000000000],USD[448.0068447743869280],USDT[30.0000000133981375] |
| 00090957 | BTC[0.0000080000000000],DENT[1.00000000000000000],EUR[0.0310247103934381],FRONT[1.00000000000000000],KIN[1.00000000000000000],USDT[0.0070447772000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00090958 | FTT[0.0094351172224908] |
| 00090961 | BNB[0.0148855800000000],FTT[0.0744757700000000],STETH[0.0000372111078455],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000001492185500],USDT[0.0037700281497081] |
| 00090964 | EUR[0.0020081940816970],XRP[0.0000000094444075] |
| 00090967 | EUR[114.6931649500000000],USD[0.0000000195441439] |
| 00090968 | EUR[0.0000000095395017],USD[0.3573061907458424],USDT[0.0000000013111598],XRP[37.2107761400000000] |
| 00090971 | CRO[599.9892000000000000],EUR[0.0000000077970504],USD[4.0821390024463843000000000] |
| 00090976 | FTT[3.0925947600000000],USDT[411.0178051732730472] |
| 00090979 | BTC[0.0000000050000000],ETH[0.0000000050000000],EUR[0.0000571975503476] |
| 00090981 | USD[0.2543727409500000],USDT[0.0197953780000000] |
| 00090985 | AKRO[1.000000000000000],ETH[0.0006199200000000],EUR[0.0283316796295720],KIN[2.000000000000000],USD[0.2980003339124570],USDT[0.0000000089841862],XRP[1.000000000000000] |
| 00090989 | EUR[0.6000000000000000] |
| 00090990 | EUR[0.0027410600000000] |
| 00090991 | EUR[0.0000000032649934] |
| 00091003 | SOL[12.8432346300000000] |
| 00091004 | EUR[447.4916804029771540],USD[0.0000000134600758],USDT[0.0000000103577413] |
| 00091014 | EUR[0.0037454400000000],USDT[0.0022000042769008] |
| 00091015 | USD[1.1815000828000000],USDT[0.0000000027257648] |
| 00091017 | BTC[0.0000001800000000],EUR[0.0000262590482498],USD[0.0000000107148592],USDT[0.0000000114789325] |
| 00091020 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.0000000155825414] |
| 00091028 | BAO[1.000000000000000],DOGE[2.000000000000000],ETH[1.0067623900000000],EUR[0.0178542300000000],RSR[1.000000000000000],XRP[107.7235829700000000] |
| 00091030 | EUR[0.0094457416255624],SOL[0.0781276400000000],USD[0.0000000629562702],USDC[42598.0000000000000000] |
| 00091032 | USD[0.0098830421703117],USDT[0.0006264714069627] |
| 00091034 | FTT[2.9994600000000000],PERP[0.0673660000000000],USD[891.6144296610000000],XRP[1199.8020000000000000] |
| 00091036 | BTC[0.0133677100000000],EUR[4942.3859533483861746] |
| 00091038 | BTC[0.0143746700000000],DENT[1.000000000000000],EUR[0.0056069994946481] |
| 00091043 | EUR[0.2132593500000000] |
| 00091048 | EUR[0.0052056002167789],USDT[0.0000000093105000] |
| 00091050 | BTC[0.0235211800000000],FTT[58.2810652026000000] |
| 00091051 | ETHW[0.0003448500000000],USDT[0.0071715355000000] |
| 00091054 | ETH[0.0000000067000000] |
| 00091061 | BTC[0.0272390000000000],EUR[0.0000932896079840] |
| 00091065 | BTC[0.0000367400000000],USDT[0.0000007557920852] |
| 00091069 | BAO[1.000000000000000],BTC[0.0000289574610000],DENT[1.000000000000000],EUR[546.6013079620114109],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00091070 | CHF[45.0000000000000000] |
| 00091071 | DENT[1.000000000000000],EUR[0.0000083393590221] |
| 00091073 | BTC[0.1680000000000000],ETH[2.1315949200000000],USD[4.1282088600000000] |
| 00091077 | BTC[0.0837872200000000],ETH[1.2388106400000000],EUR[0.0000000100000000],USD[15.3611507278913248] |
| 00091078 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.3528241600000000],FTT[15.0111186700000000],KIN[1.000000000000000] |
| 00091079 | USDT[64.1778738158184000] |
| 00091082 | EUR[0.0000001731977000],USD[0.0000045976315556] |
| 00091083 | AKRO[2.000000000000000],ALGO[0.0010413300000000],BAO[1.000000000000000],USD[0.0000000028000000],USDT[0.9484143702729419] |
| 00091085 | BTC[0.0051526200000000],SOL[10.0255711700000000] |
| 00091088 | ALGO[0.9840000000000000],FTT[1.0973590000000000],USD[198.6545701822950000] |
| 00091091 | BAO[1.000000000000000],USD[0.0000000028373456],USDT[0.0000000089204196] |
| 00091100 | BTC[0.0077000000000000],ETH[0.2360000000000000],EUR[0.1669182805000000],USD[0.3983650205000000] |
| 00091106 | USD[0.0884230890000000] |
| 00091108 | BTC[0.0437320500000000],EUR[0.0000142565966523] |
| 00091113 | EUR[0.5400511600000000],USD[-0.0006361450488810] |
| 00091114 | EUR[0.1208212688670228],USD[0.0005115585816779] |
| 00091119 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[754.0271198300000000],SOL[29.6420700000000000],USD[149.0160000116643747] |
| 00091126 | EUR[0.0001731750829754],USDT[0.0000000156456140] |
| 00091130 | EUR[0.0000000050000000],USD[552.6164633903042304] |
| 00091131 | EUR[0.0000000072242636],USD[34.2530604264763697000000000] |
| 00091144 | USD[0.0050824400736636] |
| 00091152 | BAO[2.000000000000000],BTC[0.0140824735307175],EUR[0.0018101310963114],FTT[0.0810241200000000],KIN[1.000000000000000],MATIC[47.4808500245109240],USDT[0.2230507000000000] |
| 00091164 | BTC[0.0252444200000000],ETH[0.3709001900000000],EUR[0.0000523607139850] |
| 00091166 | EUR[0.0000000099773326],USDT[0.2186421800000000] |
| 00091167 | EUR[0.0000089109275581] |
| 00091173 | USD[0.7938142895906386] |
| 00091177 | APT[-0.0030337997909821],BTC[0.0000004353202000],FTT[13.8678933791443780],UNI[0.0000000082020000],USD[-15.5851749938894383],USDT[36.7462228928560829] |
| 00091179 | EUR[0.0000000027243160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00091182 | USD[0.0084048056577304],USDT[0.0000000089886779] |
| 00091183 | EUR[0.0219181031525468],TRX[1.0000000000000000] |
| 00091185 | EUR[0.0000000021359587] |
| 00091186 | BTC[0.0026480900000000],EUR[50.0000463329572074] |
| 00091187 | ETH[1.1606067000000000],USD[-97.8382647542023811],USDT[705.5937433100000000] |
| 00091191 | BTC[0.0002000000000000],EUR[0.0000000120618874],USD[39.5221047790000000000000000000],USDT[3.8850369198627820] |
| 00091196 | USD[0.0002252285500000],USDT[0.0000000029500000] |
| 00091200 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000001300000000],EUR[0.8765027709465504],USD[1[0.0009139293607563] |
| 00091205 | AMZN[0.0000000162189999],ETH[0.4047590044076518],EUR[0.0001045591634555],TSLA[0.0000000002589091],USD[0.0000000052608885],XRP[0.0000000095524015] |
| 00091207 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000000070550476],KIN[1.0000000000000000],MPLX[1661.1964830200000000],SXP[1.0000000000000000] |
| 00091208 | EUR[0.0000001036017842],USDT[0.0000003281798128] |
| 00091215 | EUR[0.0000000003952175],USD[-15.4546440737500000],USDT[96.2171357500000000] |
| 00091217 | EUR[1.1900000000000000] |
| 00091218 | BTC[0.0205000000000000],EUR[1.2301331560000000] |
| 00091221 | BUSD[82.1247960500000000],USD[0.0000000072500000],USDT[0.0000004467243338] |
| 00091224 | DOT[0.0018942800000000],ETH[0.0005056900000000],USD[0.7863953775000000],XRP[0.7995000000000000] |
| 00091228 | AKRO[1.0000000000000000],ATOM[0.0000000012692305],AVAX[67.3573911100000000],BAO[2.0000000000000000],ETH[2.8715866900000000],ETHW[2.3676532700000000],EUR[0.0077189264749932],GRT[1591.0233837000000000],KIN[3.0000000000000000],LTC[45.1273649800000000],SOL[2.0179543800000000],UBXT[1.00000000000 00] |
| 00091229 | EUR[1.2355224727751251] |
| 00091238 | DAI[0.0000000073440397] |
| 00091248 | TRX[0.0000100000000000],USD[1053.0571640106500000],USDT[0.0000000113202858] |
| 00091249 | USDT[0.0000062148477709] |
| 00091250 | EUR[805.1090066700000000] |
| 00091255 | AKRO[1.0000000000000000],AVAX[2.9134606400000000],BAO[1.0000000000000000],BNB[0.1786803600000000],BTC[0.0049382600000000],DOT[7.6566928300000000],ETH[0.0315343000000000],EUR[0.5310355371326507],KIN[2.0000000000000000],SOL[3.5274947200000000],UBXT[2.0000000000000000],XRP[114.6734691900000000] |
| 00091258 | BTC[0.0088919800000000],EUR[0.8676868287241372] |
| 00091260 | APE[0.0272751100000000],BTC[0.0000081300000000],CHZ[0.1548736400000000],DOGE[0.9021831800000000],ETH[0.0001350000000000],FTT[1.5057759200000000],GALA[3.2654931100000000],MANA[0.1850450000000000],USD[0.0000001118976668],USDT[709.8674367754026451],WAXL[0.6586008700000000] |
| 00091262 | TRX[0.0000160000000000] |
| 00091266 | USD[0.0004627700000000],USDT[0.0000000036216369] |
| 00091270 | USD[-6.5649249313344996],USDT[237.2800000000000000] |
| 00091273 | EUR[20.0000000000000000] |
| 00091275 | BTC[0.0000000084634620] |
| 00091276 | EUR[201.2293277800000000] |
| 00091278 | ATOM[0.7296252900000000],BNB[0.0439171600000000],BTC[0.0030261300000000],ETH[0.0070582600000000],MATIC[11.0057679200000000],USD[0.0000001066281177],USDT[32.0249222171336201] |
| 00091279 | ETH[0.0000000007760800],EUR[58.6691939708943005] |
| 00091280 | BTC[0.0017840100000000],ETH[0.0000000100000000],USD[750.6859517406750600000000000000] |
| 00091281 | BNB[0.0309506400000000],BTC[0.6864710500000000],EUR[0.0000433051510640],EUROC[118.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[9.9876601400000000] |
| 00091282 | BTC[0.0002488500000000],EUR[0.0000084388036865] |
| 00091289 | EUR[0.0000000049999350] |
| 00091292 | BTC[0.0000000141520000] |
| 00091294 | BTC[0.0008882348249297],USD[0.0000000881163545] |
| 00091295 | ETH[0.6820000000000000],EUR[0.0000000859165]],USD[20.0455897492837425] |
| 00091300 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.2356344900000000],ETH[0.4692469800000000],KIN[3.0000000000000000],USD[37.7346998968349789],USDC[200.0000000000000000],XRP[71.4312535500000000] |
| 00091302 | EUR[0.0032377665987003],FRONT[1.0000000000000000],TRX[1.0000000000000000] |
| 00091307 | BTC[0.0000100000000000],EUR[0.0000000077091464],USD[0.0000001190150988] |
| 00091308 | ETH[0.0000000082000000] |
| 00091319 | ETH[0.0006990100000000],USD[-54.6942498785850000],USDT[1065.0807765619375000] |
| 00091322 | ETH[0.1511293900000000],USD[763.4194571373666290000000000] |
| 00091323 | EUR[0.0000000082257922],USDT[0.0000000471265540],XRP[1101.8491927300000000] |
| 00091324 | DOT[0.1416958600000000],EUR[496.0045377591933610],USDT[0.0000000026434912] |
| 00091325 | BAO[2.0000000000000000],BTC[0.0040218600000000],BTT[4963863.2474668700000000],ETH[0.0368889400000000],EUR[16.1192645318250968],KIN[2.0000000000000000] |
| 00091330 | USD[936.9218651529000000000000000] |
| 00091332 | USD[0.0020273982000000],USDT[338.4863171673855301] |
| 00091334 | EUR[4.0000000000000000] |
| 00091335 | AKRO[3.0000000000000000],BAO[2.0000000000000000],KIN[5.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000000075327274] |
| 00091338 | USD[0.7068465013166604],USDT[0.0000000043096690] |
| 00091342 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001406958188],KIN[2.0000000000000000] |
| 00091344 | ETH[2.1756346400000000],LINK[65.8981727000000000] |
| 00091351 | FTT[0.0005905042275432],USD[0.8277849347000000] |
| 00091356 | USD[206.6019339770000000] |
| 00091363 | BAT[1.0000000000000000],CHZ[1.0000000000000000],FRONT[1.0000000000000000],SXP[2.0000000000000000],UBXT[1.0000000000000000],USD[7.2103185650000000],USDT[0.0000000026359308] |
| 00091364 | BAO[3.0000000000000000],CEL[1.0000000000000000],EUR[3415.3221774851873161],KIN[1.0000000000000000],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00091375 | BTC[0.0977804440000000000],EUR[451.6250000000000000000] |
| 00091376 | EUR[5.000000000000000000] |
| 00091378 | AAVE[0.000006296854000000],AKRO[2.000000000000000000],BAO[18.000000000000000000],BTC[0.000779073285000000],CHZ[0.006237540950656586],DENT[1.000000000000000000],ETH[0.024572600400000000],EUR[0.001377329302056620],FTT[1.257953673847743600],KIN[6.000000000000000000],LINK[0.000239027954000000],RSR[1.000000000000000000],TRX[3.000000000000000000],USDT[496.849989327075300700] |
| 00091380 | BTC[0.000052300000000000],CHZ[0.143701770000000000] |
| 00091388 | EUR[1.722373483498746],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001440788],WAXL[1170.870691820000000] |
| 00091391 | APT[-0.004856427367712],BTC[-0.000001729285004],EUR[0.000000001000000],USD[448.0464507031874219] |
| 00091393 | BTC[0.000096400000000],TRX[0.000031000000000],USD[-4024.438401019171963300000000],USDT[10000.000000000022896] |
| 00091394 | USD[0.000000013800000] |
| 00091396 | BTC[0.000000100000000] |
| 00091398 | ETHW[40.095346410000000],EUR[0.000000037502609],TRX[1.000000000000000] |
| 00091400 | BTC[0.006270520000000],EUR[289.574043220000000],XRP[70.010535400000000] |
| 00091401 | ETHW[1.032131100000000] |
| 00091402 | BTC[0.002316950000000],EUR[1.612306751153736],USD[-29.2550177476476628] |
| 00091406 | AKRO[1.000000000000000],FTT[1.282037420000000],USDT[184.0429883935487640] |
| 00091412 | ETH[0.050816660000000] |
| 00091413 | EUR[200.000000000000000] |
| 00091414 | EUR[5003.857504930000000],USD[0.000000081318244],USDT[100.000000094451963] |
| 00091415 | ETH[0.069562970000000],USD[-42.756248360500000000000000] |
| 00091421 | BTC[0.297875544043900],ETH[0.388000000000000],LINK[0.500000000000000],USD[1.159140000000000] |
| 00091425 | EUR[0.000000091709886] |
| 00091426 | EUR[337.379362110000000],USD[0.000000159379977] |
| 00091429 | EUR[0.333371371965348],USDT[0.059465047008840] |
| 00091432 | USDT[83.540935000000000] |
| 00091434 | EUR[0.378426540000000],USD[0.000000045693466] |
| 00091436 | DOGE[161.000000000000000],EUR[0.920976964487924],UNI[8.000000000000000],USD[-33.115733190675000],USDT[37.925120470000000] |
| 00091438 | EUR[0.000000061012921],USDT[0.084910100000000] |
| 00091441 | USDT[2015.441719720000000] |
| 00091442 | SOL[0.867971970000000] |
| 00091444 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.358224990000000],BTC[0.014618700000000],DENT[2.000000000000000],ETH[0.093729660000000],EUR[9.976918265461462],GALA[36.816444410000000],KIN[8.000000000000000],MATIC[74.621980900000000],SOL[9.472950590000000],TRX[2.000000000000000],UBXT[3.000000000000000],XRP[138.138007270000000] |
| 00091448 | USD[0.000000099840340],USDT[0.000000146538036] |
| 00091450 | USD[0.359593170000000] |
| 00091453 | BTC[0.058613850000000],USDT[0.420059753102485] |
| 00091454 | BTC[4.172930500000000],EUR[0.000000005260103],USD[0.000685985838700],USDT[47.152364570000000] |
| 00091456 | BAO[5.000000000000000],EUR[81.410987385110640],HOLY[1.000538950000000],KIN[2.000000000000000] |
| 00091464 | USD[5.000000000000000] |
| 00091465 | USD[1156.870000000000000] |
| 00091476 | EUR[10052.164162610000000] |
| 00091478 | EUR[0.116333370000000],USD[0.000000029289865] |
| 00091480 | EUR[286.115092145139046],USDT[0.004527761841280] |
| 00091482 | BTC[0.302739440000000],EUR[3.091900000000000] |
| 00091483 | AKRO[1.000000000000000],ATLAS[0.183425699502350],BAO[4.000000000000000],BTC[0.000000210000000],DENT[3.000000000000000],DOGE[0.000000062486800],GMT[0.000000000500002882],KIN[4.000000000000000],NEAR[0.000294660000000],SOL[0.000000083483744],TRX[2.000000000000000],USDT[75.070919941749381600] |
| 00091484 | USD[55.113178985600000] |
| 00091485 | BTC[0.001040200950108] |
| 00091488 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.025543080000000],ETH[0.353955980000000],EUR[0.000011637796321384],UBXT[1.000000000000000] |
| 00091490 | USD[0.008137300400000] |
| 00091491 | BTC[0.002879890000000],DOT[3.422648500000000] |
| 00091492 | BTC[0.005000000000000],DOT[3.100000000000000],ETH[0.028000000000000],EUR[0.000000038600000],USD[0.147396365813128000] |
| 00091500 | ALGO[0.005518420000000],BAO[4.000000000000000],CHZ[0.000855860000000],DENT[4.000000000000000],EUR[888.893277236267673000],FTT[0.000049120000000],GALA[0.007878800000000],GRT[0.005598570000000],IMX[0.008754800000000],KIN[6.000000000000000],NEAR[0.005577690000000],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00091511 | EUR[500.000019661810231],USD[38.894271705528791 0] |
| 00091515 | DOGE[76.372481370000000],ETH[0.179730790000000],SHIB[779306.484705880000000],USDT[0.000000001431680 3] |
| 00091522 | USD[520.528468127500000],USDT[0.710000002600594 6] |
| 00091528 | BTC[0.001280800000000],EUR[50.000000000000000],USD[-50.901340420000000000000000],USDT[150.000000000000000] |
| 00091531 | ETHW[0.000819300000000],USD[0.000000061550000] |
| 00091536 | BTC[0.000000068053804],FTT[3.300000000000000],USD[-2.066107264030817600000000000],USDC[34.144033190000000] |
| 00091540 | ETH[0.002422970860413],EUR[-283.692193640363797],KIN[1.000000000000000],USD[563.404798143987 1247],USDT[0.000026508240646] |
| 00091541 | USD[0.353625297600000],USDT[0.000000057915839] |
| 00091542 | EUR[101.020573180000000],USD[0.000000087110234],USDT[1328.313038438065586 7] |
| 00091546 | EUR[1.000256886571396 0] |
| 00091550 | ETH[0.066867200000000],EUR[0.752282895720132 01320],USD[1.901469950000000000000000000] |
| 00091551 | USD[0.000000590288754],USDT[0.000014822847692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00091552 | TRX[0.00001800000000000],USD[0.7540390735000000],USDT[0.0000000017120094] |
| 00091553 | BTC[0.0000000067500000],ETH[0.0120426109338524],EUR[0.0000120112999189],USD[4.2505342052400000000000000000] |
| 00091554 | USD[0.0000001349650734] |
| 00091556 | EUR[5659.4834000000000000],FTT[30.4936000000000000],GALA[19.9960000000000000],TRX[14.9970000000000000],USD[977.2636135487370000],USDT[0.0000000094950910],XRP[4.0000000000000000] |
| 00091560 | USD[0.0251000551801530],USDT[0.0000000023934062] |
| 00091563 | BAO[1.0000000000000000],ETHW[0.0000000009204000],USD[0.0042300269791198] |
| 00091564 | USDT[0.0000411964454754] |
| 00091565 | BTC[0.0000000133417066],DOGE[0.0000000079994184] |
| 00091566 | BAO[1.0000000000000000],BTC[0.0031542300000000],ETH[0.0149777900000000],EUR[27.1117152997312174],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00091568 | BTC[0.0184503700000000],EUR[0.0001678481115488] |
| 00091575 | GALA[0.0070455100000000] |
| 00091579 | AAVE[0.0000000097180400],USDT[0.0000032187561713] |
| 00091581 | BTC[0.0255310000000000],USD[9.9179802829700900] |
| 00091582 | EUR[50.0000000000000000],USD[54.3964671920000000] |
| 00091583 | BTC[0.0029424900000000],USD[0.0012666705788436] |
| 00091586 | BNB[0.0079579600000000],ETH[0.0000201200000000],USD[0.6164208897894683],USDT[7.2756336187256768] |
| 00091587 | EUR[1.1468761000000000],USD[0.0000000069725920] |
| 00091588 | EUR[0.0000001589523924],USD[7.6361886038197600] |
| 00091591 | BAO[1.0000000000000000],BTC[0.0000005900000000],USD[0.0132312083126872],USDT[0.0001269855358724] |
| 00091596 | USD[0.3634752700000000],USDT[0.0000013218043270] |
| 00091599 | USDT[10089.5729323200000000] |
| 00091605 | USDT[1.0000000000000000] |
| 00091607 | BUSD[0.0979478600000000],USD[0.0034567209011681] |
| 00091609 | USD[7.6627000324551600],USDT[182.1964404409823944] |
| 00091613 | BTC[0.0245131230000000],EUR[1.5693023795000000] |
| 00091614 | BAO[1.0000000000000000],USD[0.0000000016857726],USDT[0.0001420107120988] |
| 00091616 | BAO[2.0000000000000000],EUR[0.0032993730466319],UBXT[1.0000000000000000] |
| 00091623 | EUR[0.0000000099305344],LINK[0.0000000040076000],USD[0.0039833628900621],USDT[0.0000000074650760] |
| 00091625 | USD[0.0091193918000000],USDT[0.0038759500000000] |
| 00091627 | USD[0.0000000017319456] |
| 00091630 | EUR[4781.8904558200000000],USD[5.0000000000000000] |
| 00091633 | EUR[0.0000001106513234] |
| 00091635 | USDC[2510.5701785200000000] |
| 00091638 | ETH[0.1245900000000000] |
| 00091642 | GBP[0.0006639279685415],KIN[1.0000000000000000] |
| 00091643 | BAO[1.0000000000000000],ETH[0.0410000038782029],EUR[0.0880054492548049],HOLY[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RUNE[2.0000000000000000],SECO[1.0000000000000000],SUSHI[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[13.3238140247000000],USDT[0.0000000027111431] |
| 00091646 | BAO[4.0000000000000000],EUR[3906.5672681800000000],UBXT[1.0000000000000000],USD[0.0000000087766188] |
| 00091647 | BTC[0.0149969200000000],ETH[0.0218419200000000],EUR[0.0000127912661108] |
| 00091651 | DENT[1.0000000000000000],EUR[0.0000002245088815],LTC[0.0000000033980000],SOL[0.0000050500000000] |
| 00091656 | BAO[202.0000000000000000],BTC[0.0007702900000000],BTT[9.1718948100000000],DENT[100.0000000000000000],ETHW[3.0157225800000000],EUR[0.0000038866050505],FTT[0.5099926100000000],KIN[1001.0000000000000000],LTC[4.1383127000000000],MAGIC[40.1192923600000000],TRX[10.0000000000000000],XRP[10.0512212100000000] |
| 00091661 | BTC[0.0005532300000000],ETH[0.0039211100000000],EUR[85.0358196115569930],KIN[1.0000000000000000] |
| 00091664 | USD[921.4309728320481795] |
| 00091668 | BTC[0.0000812300000000],JPY[288.3779940000000000],USD[9.6179519011522494] |
| 00091669 | ETHW[42.5285379200000000],USD[0.0000000928797024] |
| 00091672 | EUR[0.8000000000000000] |
| 00091677 | USD[47.3509596186256840] |
| 00091690 | BTC[0.0000000082810858],CEL[0.0000000083327035],EUR[0.0000000023463318],FTT[0.0000000081560000],HT[0.0000000014775611],MATIC[9.0897338902762 10],MNGO[0.0000000052098271],SOL[0.0019275000000000],SUSH[0.0000000019277368],USD[-0.2801106575926035],USDT[0.0000000087544289],XRP[0.0000000006137475] |
| 00091692 | EUR[500.0000000000000000],USD[-24.2826097709250000] |
| 00091693 | EUR[2000.0000000000000000],USD[-281.9786064000000000000000000] |
| 00091697 | EUR[0.0000000088141497],USD[-82.1433748750000000000000],USDT[247.0773443300000000] |
| 00091704 | BTC[0.3823075893725727],USD[0.0001071910885055] |
| 00091706 | ATOM[503.3873558600000000],CRO[20073.9161235600000000],ETH[11.0741401400000000] |
| 00091707 | EUR[0.0009070100000000] |
| 00091714 | EUR[0.8771101200000000] |
| 00091715 | USDT[8.0998120078123520] |
| 00091724 | EUR[449.9999983863570437],USD[46.4842353324368373000000000] |
| 00091725 | BTC[0.0064675800000000] |
| 00091731 | BTC[0.0000999200000000],EUR[0.0000000018392800],USDT[7.7179619000000000] |
| 00091733 | USD[0.0001799740317642],USDT[0.0000000059417700] |
| 00091737 | USDT[403.5664742900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00091741 | EUR[3446.404280657234790 5],FTT[2.500000000000000],USD[0.0000000144521809],USDT[19.448326118578395 7] |
| 00091742 | BTC[0.008890080000000],EUR[0.198228060000000],SOL[13.877858540000000],USD[5.000000000000000] |
| 00091746 | BTC[0.000021510000000],CRO[170.000000000000000],DOGE[162.000000000000000],FTT[6.9367435900000000],USD[0.0379675969903672],USDT[0.1751950047070100] |
| 00091748 | ATOM[0.383906550000000],BTC[0.000256356800000],ETH[0.0000000179575000],EUR[15.0001719274620257],FTT[3.3400020600000000],SOL[9.4264502100000000],USD[0.0000000103532818] |
| 00091755 | ETHW[0.528920400000000000] |
| 00091757 | DENT[1.000000000000000],EUR[0.0000126071605992] |
| 00091759 | GMT[349.861437010000000],IMX[270.445900000000000],USD[0.811330000000000] |
| 00091761 | BTC[0.000084800000000],EUR[839.0556620400000000],USD[0.5867243892000000],USDT[0.0054000000000000] |
| 00091762 | EUR[0.039813310000000] |
| 00091765 | BTC[0.000000018238800] |
| 00091768 | NEAR[0.000000100000000],USD[0.0000000508425 20],WAXL[0.0000000064321078] |
| 00091773 | BTC[0.000242588682370],EUR[0.9906000015554906],TRX[41.2128000000000000],USD[14513.9228162076552728],USDT[0.0007929902505731] |
| 00091774 | ATLAS[0.009304750000000],ETH[0.4848664500000000],EUR[50.2347950600000000],UBXT[1.000000000000000],USD[0.0001293754972920],USDT[4.2306708023813133] |
| 00091776 | BTC[1.032567640000000],ETH[2.374725950000000000] |
| 00091777 | BAO[3.000000000000000],CEL[0.0003899602952151],ETHW[6.7806555560627038],KIN[3.000000000000000],SOL[0.0000151500000000],USDT[0.0000000133517749] |
| 00091778 | USD[0.091491160000000] |
| 00091779 | EUR[58.5265952400337398 7],TRX[0.0007000000000000],USDT[0.0005342633418197] |
| 00091782 | CRO[0.000000005419597 4],EUR[0.0036537609507 89],USD[5.000000000000000] |
| 00091784 | USD[0.003224082600000] |
| 00091786 | BTC[0.010714954403200 0],EUR[0.0000000113081520],TRX[0.9004600000000000],USD[0.0000000118848687],USDT[0.0000242978234024],XRP[0.0000000050000000] |
| 00091787 | EUR[0.000006751695265 8] |
| 00091793 | BAO[1.000000000000000],EUR[0.0000027396422382],USDT[0.0000013522074281] |
| 00091798 | AXS[1.927699921000000 0],EUR[0.2695403954372531],GALA[0.0032267600000000],USD[-8.4122497919989341] |
| 00091799 | EUR[100.0000000000000 00],USD[-1.1253545353000000] |
| 00091801 | EUR[0.009132780000000],TRX[29.9943000000000000],USD[0.0313521600000000],WAXL[658.8717500000000000] |
| 00091802 | USD[1.035419065500000 0] |
| 00091806 | BTC[0.107668788000000],EUR[0.0000000012045280],USDT[0.7041481180000000] |
| 00091810 | EUR[34.6734825600000000],USD[0.0011979804976496] |
| 00091817 | ETHW[7.51580354000000 00] |
| 00091823 | KIN[887270.751726860000 0000],USD[4.6431844000000000] |
| 00091826 | BTC[0.000000050000000],ETH[0.0000000045387439],PAXG[0.0000000084992910] |
| 00091828 | BNB[0.260986700000000],BTC[0.0828873110000000],ETH[0.0000175440000000],FTT[0.0147997200000000],KIN[1.0000000000000000],USDT[22.5405066835394240] |
| 00091835 | BTC[0.005111270000000],USD[-0.2754351300000000],USDT[0.0000340223509358] |
| 00091837 | EUR[5.000000000000000] |
| 00091838 | BTC[0.000986820000000],FTT[1.9867023200000000],SOL[1.5603332600000000],USDT[377.6143042200000000] |
| 00091840 | BTC[0.291402880000000],ETH[1.0006477000000000],EUR[337.6513695300000000] |
| 00091842 | EUR[0.0000000504811158],USD[-12.9173540592216140],USDT[19.8854500925000000] |
| 00091847 | SOL[0.061056242746234 0],USD[0.8371469686698960] |
| 00091849 | XRP[8071.4100422100000 00] |
| 00091854 | USD[0.698019210000000],USDT[0.0000000102275820] |
| 00091855 | ETH[1.999620000000000],EUR[2311.6000000000000000] |
| 00091859 | CHZ[1.000000000000000],EUR[20539.2284507300000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000051691145] |
| 00091863 | BTC[0.501000000000000],FTT[4.8971895900000000],SOL[2.5092048800000000] |
| 00091864 | BTC[0.000001720000000],EUR[0.0029754400000000] |
| 00091866 | EUR[0.000000014238931 3],FIDA[1.8946841916289261],MATIC[0.0000000035162700],USD[0.0000000037950953],USDT[0.0000000160919818] |
| 00091869 | BAO[1.000000000000000],DOGE[110.2514515300000000],ETH[0.0102982200000000],EUR[21.2541949084525946],FTT[1.6793521000000000],KIN[6.0000000000000000],SOL[0.5195214000000000],XRP[47.5716942100000000] |
| 00091870 | USD[0.138313214250000 0],XRP[219.000000000000000] |
| 00091873 | ETHW[14.630073400000000],USD[0.1273578400000000],USDT[0.0000000016071504] |
| 00091875 | EUR[0.000000035957356],USDT[30.5808829700000000] |
| 00091876 | USD[0.470518264346552 8] |
| 00091879 | BNB[1.382159235285867 4],USD[0.0000204830949 29] |
| 00091880 | USDT[0.00000000762600 00] |
| 00091884 | EUR[1.295627303000000 0] |
| 00091887 | BTC[0.114257120000000],ETH[1.5714220800000000],EUR[0.0034331500000000] |
| 00091888 | BTC[0.000074700000000],DAI[0.0534721500000000],ETH[0.0001500400000000],ETHW[0.0003633900000000],FTT[150.3573780900000000],LINK[0.0094424900000000],SOL[0.0005266600000000],UNI[0.0003700000000000],USD[0.0000000005113115],XRP[0.0514848300000000] |
| 00091891 | AKRO[1.000000000000000],OMG[1.009009050000000],STETH[0.0000000076191585],USDT[0.0000000063435356] |
| 00091892 | BTC[0.005142600000000],ETH[0.1564635700000000],USD[1619.3074347000000000],XRP[463.7360832800000000] |
| 00091897 | BTC[0.001139708325176 0],REAL[0.0007947248462956] |
| 00091898 | STETH[0.0000097386556267],WBTC[0.0000004700000000] |
| 00091900 | USDT[10.811115000000000 0] |
| 00091902 | EUR[0.001972210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00091903 | EUR[0.0000001089324476],USDT[0.0000000068731111] |
| 00091909 | BAO[1.000000000000000],BCH[0.1282713200000000],EUR[0.0000000957607118],KIN[1.000000000000000] |
| 00091910 | FIDA[0.0000000092424708],SOL[0.0000000076910722] |
| 00091912 | EUR[0.0987035100000000] |
| 00091917 | STETH[0.0000000044471825] |
| 00091922 | APE[0.0462584000000000],FTT[14.5065488700000000],STETH[0.0000000078472637],USD[0.0065845575905000] |
| 00091924 | EUR[3010.7360154700000000] |
| 00091925 | BAO[1.000000000000000],EUR[29.4568692500000000],USDT[1002.1500201001693952] |
| 00091926 | ETH[0.0460006300000000],FTT[0.0000000344243763],SOL[13.6333489800000000],USD[87.5876309813203348],USDT[0.000000158489583] |
| 00091930 | USD[5.000000000000000] |
| 00091933 | USD[0.000000081609678] |
| 00091934 | EUR[0.0000001004858266],USD[0.0000000020062955] |
| 00091935 | APT[0.0000091700000000],BAO[5.000000000000000],BTC[0.0104043500000000],DENT[1.000000000000000],ETH[0.1477022000000000],EUR[551.6795430491062580],FTT[11.0602903000000000],KIN[7.000000000000000],LINK[0.0000249900000000],USDT[0.0000000119863788] |
| 00091939 | USD[10084.1188945700000000] |
| 00091950 | BTC[0.0085261100000000],UNI[4260.4848900000000000] |
| 00091954 | ETH[0.0742695000000000] |
| 00091959 | USD[0.0000000118603262],USDT[0.0001899046868360] |
| 00091962 | EUR[0.0000000033174536],FTT[159.1468513207159652],USDT[0.0000000289303578] |
| 00091965 | BAO[5.000000000000000],BTC[0.0010828100000000],ETH[0.0083937700000000],EUR[0.8858302856638452],FTT[1.5095533100000000],KIN[3.000000000000000],MATIC[18.5096656600000000],UBXT[1.000000000000000] |
| 00091968 | AAVE[6.8386605000000000],SAND[584.9747300000000000],TRX[0.0002250000000000],UNI[88.2751290000000000],USD[104.9119239402500000],USDT[0.5358216265000000] |
| 00091969 | USD[0.3379199711500000] |
| 00091971 | APT[3.500000000000000],BAO[1.000000000000000],USDT[7.2695938250000000] |
| 00091974 | ETH[0.0082522100000000],EUR[0.0900000000000000],USD[1.6650359468749479000000000] |
| 00091983 | AKRO[1.000000000000000],ATLAS[0.000000060000000],BAO[3.000000000000000],FTT[0.0000000625281147],GOG[0.0015972520000000],KIN[5.000000000000000],MATIC[0.0000000022069462],SOL[1.9261405485502925],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.0001295368314443] |
| 00091986 | AVAX[0.0000000041777870],BAO[2.000000000000000],BTC[0.0000001053149102],DENT[2.000000000000000],EUR[0.0000000064209379],MATIC[0.000000004333089],USDT[0.0037974200000000] |
| 00091987 | AAVE[0.0022037800000000],BTC[0.000000400000000],EUR[0.000000002339140],FTT[0.6035281000000000],GRT[1.000000000000000],LINK[0.0075251600000000],STETH[0.0000038907893052],USD[0.0000000117844275],USDT[40.0611375600000000] |
| 00091991 | BTC[0.0045374600000000],EUR[0.0039703765380886] |
| 00091994 | ETH[0.0000000100000000] |
| 00091995 | EUR[47.7017674338145446],SHIB[10000.000000000000000],TRU[20.000000000000000] |
| 00091996 | AMPL[69.1624677638818926],BTC[0.0338839180000000],ETH[0.0014708200000000],USD[529.4353178930000000],XRP[221.000000000000000] |
| 00091997 | EUR[0.000032646826675] |
| 00092006 | BTC[0.0000000069689000],EUR[0.0081439500000000],USD[0.0000000061219027] |
| 00092008 | AAVE[0.0003051320000000],BNB[0.000063260000000],ENJ[0.0133432500000000],FTT[23.8783183600000000],LINK[0.0000044900000000],SRM[0.0136725100000000],TRX[0.0008100000000000],USDT[0.7501416472150000],XRP[0.0363462600000000] |
| 00092009 | TRX[0.0000020000000000],USDT[0.0000004824522] |
| 00092028 | ETH[0.000000000100000],USD[1.6983430856585424] |
| 00092029 | USD[0.0000000014289722],USDT[0.0000000075743626] |
| 00092032 | USD[0.0000000047000000],USDT[0.000000041152146] |
| 00092034 | EUR[3343.6844298900000000],USD[0.0027830556121384] |
| 00092040 | BTC[0.0050499500000000] |
| 00092041 | BAO[1.000000000000000],EUR[50.1972148389681665],KIN[1.000000000000000],USD[-7.9447169397841670000000000] |
| 00092044 | USDT[49.2000000000000000] |
| 00092048 | ETH[1.2067417600000000] |
| 00092051 | BAO[2.000000000000000],EUR[0.0000000481157758],MATIC[0.0000000064686610],SAND[0.7716209500000000],TRX[0.0000090000000000],USDT[0.0000000089532979] |
| 00092056 | BTC[0.0051091788056000],ENJ[20.1672702900000000],ETH[0.0342169900000000],EUR[0.0001170602541309],GALA[138.2889844100000000],SAND[29.2425417600000000],SHIB[18283706.7173396300000000] |
| 00092057 | BAO[1.000000000000000],EUR[0.0029853571151620],KIN[1.000000000000000] |
| 00092061 | ETHW[0.0002556400000000],USD[0.0000632208705344] |
| 00092062 | BTC[0.0111100000000000],ETH[0.3248276587600000],EUR[298.5210699110000000],USD[0.0000068409115748] |
| 00092065 | USD[0.000000093352500] |
| 00092072 | AAVE[2.1875789100000000],AKRO[3.000000000000000],BAO[7.000000000000000],BTC[0.3053303400000000],DENT[423606.8922726500000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.0081815100000000],TRX[0.0002000000000000],USD[549.6940893600000000],USDT[0.0000000116295151] |
| 00092073 | USD[10285.3845084376593811],USDC[1.000000000000000],USDT[0.0000000022665835] |
| 00092075 | TONCOIN[35283.5346451400000000],USD[0.1130380779437038] |
| 00092076 | USD[0.0000000326712411],USDT[0.7828899250000000] |
| 00092078 | EUR[0.100000000000000],USD[0.2819084500000000],USDT[2.9607100000000000] |
| 00092079 | EUR[200549.8136572700000000],USD[0.6050228374785600] |
| 00092080 | EUR[1.2474935059831050] |
| 00092083 | BAO[2.000000000000000],ETH[0.0002576000000000],EUR[0.000000089313420],UBXT[1.000000000000000],USD[-0.0175747100000000],USDT[52.8613688018628715] |
| 00092086 | EUR[0.000000094896128] |
| 00092092 | FIDA[1.000000000000000],STETH[0.0000943964501701],USD[0.0000000928472900],USDT[1.3546469500000000] |
| 00092094 | BUSD[985.0860000000000000],USD[0.0033608800000000] |
| 00092096 | BTC[0.0375123800000000],EUR[0.0000049404336776] |
| 00092099 | ATLAS[10115.0004413100000000],BAO[3.000000000000000],ETH[0.0037069900000000],EUR[0.000000441806125],KIN[3.000000000000000],SOL[1.0052466100000000],UBXT[1.000000000000000],USDT[0.0000000040110],XRP[93.4985328700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00092106 | BTC[0.118413280000000000],ETH[0.927297480000000000],EUR[6015.2556385700000000] |
| 00092109 | BTC[0.008113910000000000],STETH[1.2276562349997342],XRP[28.7352741900000000] |
| 00092112 | EUR[35.1515135100000000] |
| 00092113 | BUSD[10.0000000000000000],USD[232.4953080495000000] |
| 00092115 | BTC[0.0020422200000000] |
| 00092116 | BTC[0.012806850000000000],USD[0.0000836159973107] |
| 00092118 | BAO[3.000000000000000000],BNB[1.953689960000000000],DOGE[150.815531430000000],EUR[0.000022063022496],KIN[2.000000000000000],SHIB[1461711.8251739800000000],STETH[0.6857141369521019],UBXT[1.000000000000000] |
| 00092120 | EUR[0.000000015022176900],USD[3.1259372700000000],USDT[0.0004397295936688] |
| 00092123 | BTC[0.007806340000000000],USD[50.8159480187015240000000000] |
| 00092125 | CHZ[80.000000000000000000],USD[49.4625085093500000] |
| 00092126 | BTC[0.007945300000000000],ETH[0.053250270000000000],EUR[140.000000000000000],USD[480.7804909200000000] |
| 00092129 | BTC[0.077959927617114403],FTT[5.000000000000000],LTC[0.3294149040000000],USD[4.9980016275461131] |
| 00092131 | BTC[0.005800000000000000],MANA[33.9932000000000000],USD[0.1523045125000000],XRP[1006.000000000000000] |
| 00092132 | EUR[0.000000028277746],USD[0.000438200224889 4],XRP[105.2652347900000000] |
| 00092133 | DENT[1.000000000000000000],EUR[0.8020618387330192] |
| 00092136 | STETH[1.4761051522604495] |
| 00092140 | BUSD[99846.5708118100000000],EUR[0.000000076260991],TRX[99.000000000000000],USD[5.000000000000000],USDT[4800.5620882843248231] |
| 00092141 | XRP[115.6678672500000000] |
| 00092142 | EUR[0.0000001020076 42] |
| 00092143 | BAO[1.000000000000000000],ETH[0.193550990000000000],FTT[4.016188100000000],USDT[57.6382643329908108] |
| 00092148 | USD[0.000000012262310 0],USDT[0.000000125440557] |
| 00092149 | USD[0.0001735012507379] |
| 00092151 | ATOM[65.974456000000000000],BAT[775.4076548200000000],BTC[0.0553819200000000],ETH[0.3690481500000000],LINK[22.5204931100000000] |
| 00092153 | TRX[0.000000018883371],USDT[0.0000338024951822] |
| 00092154 | USD[7619.7341992075000000],XRP[0.6340000000000000] |
| 00092159 | EUR[0.0000000044255 51],SHIB[362000.000000000000000],USD[0.0000000408711387],XRP[655.4661509000000000] |
| 00092160 | BTC[0.001261180000000000],EUR[0.0001387588066668],KIN[1.000000000000000] |
| 00092163 | BUSD[2042.6829790600000000],USD[0.000000003000000] |
| 00092168 | EUR[0.011664400000000000],USD[0.000000037945000] |
| 00092175 | USD[50.000000000000000] |
| 00092181 | DOGE[276.950140000000000000],LINK[1.999640000000000],USD[18.1012696444400790] |
| 00092183 | LINK[28.600000000000000000],USDT[0.000000006850000 0] |
| 00092184 | BTC[0.000000020000000000],ETH[0.063789540000000000],FTM[335.0239873200000000],USDT[0.0091907567037750] |
| 00092188 | ETH[7.152715610000000000],EUR[2.1031741200000000] |
| 00092189 | EUR[0.058352451857968 8],FTT[0.0013007800000000] |
| 00092192 | BTC[0.037154940000000000],USD[-85.6285168300000000000000000] |
| 00092195 | USD[0.639393205000000000],USDT[0.000000095693768] |
| 00092197 | POLIS[0.0231490000000000 00],USD[0.000000053375000] |
| 00092198 | BUSD[1387.9971919200000000],USD[23.0490492790000000] |
| 00092199 | USD[0.003893987019 5074] |
| 00092205 | BTC[0.014316261984209 6],ETH[0.074320680000000000],EUR[0.000005230000000],USD[0.000000118781671] |
| 00092208 | EUR[2.0570005600000000] |
| 00092209 | EUR[0.0000014908424 0] |
| 00092210 | BTC[0.0000000060000000 00],EUR[0.032194275172 3352],USD[0.000000022100004] |
| 00092211 | AKRO[1.000000000000000000],BTC[0.007759210000000],EUR[426.5863059860731775],LTC[1.000000000000000],USD[705.6675432000000000],USDT[3309.8883968444588155] |
| 00092215 | AKRO[1.000000000000000000],BAO[7.000000000000000],BTC[0.000228530000000],EUR[0.000000118927342],KIN[3.000000000000000],MATIC[1.3363685400000000],SUSHI[0.4442082300000000],TRX[1.000000000000000],USD[-14.3077150807953570000000000],XRP[426.1887127800000000] |
| 00092217 | BAO[1.000000000000000000],USDT[38.3697574377000000] |
| 00092224 | AAVE[3.933291110000000000],AKRO[3.000000000000000],ATOMI[0.000000100000000],AVAX[2.011650260000000],BAO[10.000000000000000],DENT[4.000000000000000],ENJ[193.4850937700000000],ETH[2.6693351682841838],ETHW[0.000017430000000],EUR[0.000008496653570],FTM[151.8795889800000000],KIN[3.000000000000000],MANA[123.8984160700000000],SAND[40.9410136000000000],SOL[1.0058250200000000],STETH[0.0002503345763771],UBXT[2.000000000000000],USDT[0.0024850170928824] |
| 00092225 | BTC[0.003945200000000000],EUR[301.8384786500000000] |
| 00092226 | EUR[0.000000003628504],USD[0.0000391796791704] |
| 00092227 | ETH[0.048724490000000000],EUR[0.000020940186860] |
| 00092229 | ATOM[7.783162420000000000],BTC[0.011466000000000],ETH[0.1470761500000000],EUR[1201.4534419100000000],GALA[5711.7518697300000000],MATIC[213.9102450300000000],USD[0.0097877600000000],USDC[1071.7594723500000000],USDT[1007.2900129900000000] |
| 00092233 | EUR[13.583618220000000000],USD[1738.7433067763201494000000000],USDC[801.3706718100000000] |
| 00092235 | USD[0.0187838621658277] |
| 00092241 | EUR[0.663170905221 3372],TRX[0.7742913900000000],USD[0.000000084488112] |
| 00092244 | USD[-603.6389048522910746],USDT[3238.2899927071400026] |
| 00092246 | BNB[103.265157440000000000],BTC[5.4524043400000000],ETH[32.0098871100000000],ETHW[31.9777491600000000] |
| 00092252 | BNB[0.000015680000000000],ETH[0.000009300000000] |
| 00092261 | BTC[0.010068010000000000],DOGE[123.1309043500000000],ETH[0.0666569100000000],FTM[10.9801265100000000],SAND[10.7513809200000000],SOL[5.0869302800000000] |
| 00092263 | EUR[0.000013257755 46765],PAXG[0.0943765000000000] |
| 00092266 | ETH[0.000437540000000000],EUR[0.0006788000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00092268 | EUR[2000.0000000000000000] |
| 00092269 | EUR[2.7082099600000000] |
| 00092273 | FTT[25.9332342000000000] |
| 00092279 | EUR[21.9243265631768767],USD[92.2261053269755245] |
| 00092281 | TRX[0.0000160000000000],USD[0.9312243720000000],USDT[0.0096000000000000] |
| 00092283 | BTC[0.0044263400000000],ETH[0.0127639700000000],USD[0.0000009000000000] |
| 00092287 | BTC[0.0079788000000000],EUR[0.0000000002675751],USD[0.0041256768058111],USDT[0.0000000044599556] |
| 00092290 | USDT[0.0565269400000000] |
| 00092296 | BAO[1.0000000000000000],ETH[0.0000020100000000],EUR[0.0000198451234509] |
| 00092301 | EUR[150.0000000000000000],USD[-62.8442730475000000] |
| 00092303 | BTC[0.0065000000000000],USD[0.8040201400000000] |
| 00092306 | BTC[0.0007589300000000],EUR[5.0001781170768989] |
| 00092307 | BNB[0.0050000000000000] |
| 00092309 | EUR[100.0000000000000000],USD[-8.6905474750000000] |
| 00092314 | USD[1073.4049908704535037],USDT[986.1926656685504877] |
| 00092318 | USD[0.0000000037683544],USDT[0.0000000023077578] |
| 00092321 | DOGE[2852.6501207000000000],USD[0.0000000041290780] |
| 00092325 | AKRO[2.0000000000000000],BICO[0.0000000056552232],FTT[227.8924413790642172],KIN[1.0000000000000000],RAY[5067.4663754800000000],SOL[68.9441892700000000],SRM[6366.1394050883082680],SRM_LOCKED[1.7999162800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000060184215] |
| 00092328 | USDT[0.0000000039098943] |
| 00092329 | ALGO[47.8707183500000000],BAO[1.0000000000000000],BTC[0.0014458300000000],CHZ[76.1682443100000000],DOGE[214.8913394700000000],EUR[0.0002818169425308],KIN[1.0000000000000000],SOL[0.0267019300000000] |
| 00092330 | ETH[0.4958929200000000],EUR[0.0000232737583944],POLIS[2101.0139721300000000],SOL[41.8541196400000000],USD[0.0000003214450130] |
| 00092331 | USD[0.0036359489466307],USDT[0.0000000031236636] |
| 00092334 | FTT[4.4051925400000000],USDT[0.0000001668307020] |
| 00092336 | FTT[200.5773504600000000],MANA[2839.3082162300000000],USD[0.6766080411350000],USDT[0.0013820500000000] |
| 00092341 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0348365840000000],EUR[50.5968053490227780],KIN[1.0000000000000000],USD[0.6356478600000000] |
| 00092344 | BTC[0.0000000010000000],USD[15.2865532358830000],USDT[0.0001150967253416] |
| 00092349 | FTT[0.0244696370539597],USD[0.0015342464630000] |
| 00092350 | AKRO[1.0000000000000000],BTC[0.0012498000000000],DENT[1.0000000000000000],ETH[0.0000023700000000],EUR[0.0000000061743647],FTT[0.0000047200000000],USD[0.0015388866624928],USDT[0.0031892831483651] |
| 00092352 | EUR[99.9129039400000000],USD[29.2911682] |
| 00092354 | FTT[0.0956260000000000],USD[0.1005426719116317],USDT[201.9500000000000000],XRP[3043.7701320100000000] |
| 00092361 | DOGE[145.0079000300000000],EUR[0.0000000351021503],SHIB[48737407.3925626700000000],USD[0.0022000063716348],XRP[22.4020980300000000] |
| 00092365 | EUR[0.0000000054252452],USD[-143.2603701775000000000000000000],USDT[2458.0959261500000000] |
| 00092367 | ETHW[46.4850000000000000],USD[0.0085093703000000] |
| 00092368 | BNB[0.0000000884150000],BTC[0.0000000154340398],ETH[0.0000000063363670],MATIC[0.0000000012402500],USD[0.0000000102251178] |
| 00092369 | USD[99.0825550000000000] |
| 00092373 | BAO[4.0000000000000000],BTC[0.0024898200000000],ETH[0.0187620600000000],EUR[38.1304013370828998],KIN[1.0000000000000000],MATIC[8.1200202000000000],USD[0.0027638225163160] |
| 00092383 | EUR[107.9540867954267377],TRX[0.0001300000000000],USD[0.0000000071322918],USDT[0.0000000105837637] |
| 00092386 | BTC[0.0000000427193800],ETH[0.0000496000000000],USD[0.0000001518592473] |
| 00092389 | USD[0.0453306400000000] |
| 00092398 | BTC[0.0050990310000000],USD[2.2486410000000000] |
| 00092399 | ETH[0.0770497100000000],EUR[0.0000000012000892],USD[0.8744543144976260] |
| 00092402 | USD[5.0000000000000000] |
| 00092404 | BAO[1.0000000000000000],EUR[0.0002040649245184],RSR[1.0000000000000000],SOL[0.8918800400000000],SYN[16.6657847500000000] |
| 00092406 | BTC[0.2576195900000000],ETH[0.0004136000000000] |
| 00092407 | USD[183.8493503100000000],USDC[10.0000000000000000] |
| 00092408 | ATLAS[21847.1645158000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],ETH[0.3371633000000000],EUR[0.0000199592358449],FTT[11.1578332300000000],GRT[1006.6705204400000000],KIN[1.0000000000000000],NEAR[41.7614922600000000],POLIS[252.5867456600000000],STETH[0.0000000042308463],TRX[2.0000000000000000000000000],USDT[0.0005304400000000] |
| 00092419 | DOT[0.0004104900000000],ETH[0.0000001800000000],LINK[0.0000027400000000],USD[0.0000001394501116],USDT[0.0000000061824720],XRP[0.0000365300000000] |
| 00092423 | BAO[1.0000000000000000],EUR[0.0000000028019892],SUSHI[6.9186817700000000],TUSD[43.0000000000000000],USD[0.0154154875500000] |
| 00092431 | USD[0.0008008278000000] |
| 00092432 | EUR[100.0000000798372440],SOL[3.8145972100000000],USD[97.3558496003998961] |
| 00092433 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000041829172],EUR[0.0000001586519584],FTT[1.3244752600000000],UBXT[1.0000000000000000],USD[0.0000000763642272] |
| 00092438 | EUR[0.9981148562670219] |
| 00092440 | DOGE[70.9865100000000000],USD[0.0102067402562162],USDT[0.0721423547097820] |
| 00092444 | BTC[0.0000000028854888] |
| 00092450 | BTC[0.0000943840000000],CVX[0.0965080000000000],DMG[10412.6750000000000000],EUR[1556.8357354000000000],LOOKS[0.7742800000000000],USD[0.5581697969754016],WAXL[0.7204000000000000] |
| 00092454 | USD[0.0000000054000000] |
| 00092459 | EUR[3664.3674791000000000] |
| 00092463 | BAO[2.0000000000000000],ETHW[0.0000000051787200],KIN[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000050680000],USDT[0.0000000013318966] |
| 00092471 | AAVE[0.0000000012380736],BNB[0.0002748900000000],BTC[0.0000363000000000],DOGE[0.2024848400000000],EUR[300.7753480302061699],USD[0.0000001496960688],USDT[0.0000000122716370] |
| 00092473 | USD[15.0542500062147440000000000] |
| 00092477 | ETH[0.0000000100000000],USD[0.0005429055558114],USDT[315.0082169728807114] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00092482 | ETH[0.116000000000000000],USDT[0.727853074000000000] |
| 00092483 | ALGO[165.939784430000000000],BTC[0.002904600000000000],CHZ[273.837682190000000000],DAI[25.998994722209534419],DOGE[353.886323860000000000],ETH[0.041902490000000000],ETHW[3.675112470000000000],EUR[0.001946782374383],FTM[446.284790860000000000],FTT[4.157705950000000000],LINK[1.846498340000000000],MATIC[146.021421770000000000],NEAR[40.031412370000000000],SHIB[9360121.546366580000000000],USD[0.000000014343861] |
| 00092484 | USDT[51.800000000000000000] |
| 00092489 | BAO[1.000000000000000000],EUR[0.000000029476852],XRP[202.284313670000000000] |
| 00092493 | TRX[0.000000100000000000],USD[24.178141115000000],USDT[0.029325747914362] |
| 00092495 | BTC[0.000000910000000] |
| 00092496 | ETH[0.014538150000000000],EUR[0.000161455731700] |
| 00092501 | 1INCH[39.470000000000000000],ALGO[180.992000000000000000],AVAX[2.712000000000000000],BTC[0.004444150000000000],CRV[29.740000000000000000],DOT[2.630000000000000000],ETH[0.275405557702683[6],EUR[0.000000000840680[0],FTT[20.401186769492012[6],GRT[7.000000000000000000],LINK[5.960000000000000000],MANA[131.470000000000000000],SOL[0.085649777705850[0],USD[0.779520369782815[0],USDT[0.000000069295549],XRP[227.80000000000000000] |
| 00092502 | AKRO[1.000000000000000000],APT[0.021305120000000000],BAO[4.000000000000000000],DENT[6.000000000000000000],ETH[0.456240596088319[4],EUL[0.091373800000000000],FTT[0.004118470601214[7],KIN[9.000000000000000000],SOL[0.006431880000000000],TRX[1.000000000000000000],USD[0.000000008643946[4],USDT[423.910781477306805[7] |
| 00092507 | ETH[0.001974778988689] |
| 00092508 | ETH[7.896929640000000000] |
| 00092512 | BTC[0.031328040000000000] |
| 00092516 | EUR[500.000000000000000000],USD[-25.648173237700000000] |
| 00092519 | ETH[0.022500000000000000],USD[177.322594216500000000] |
| 00092521 | EUR[37975.562972950000000000] |
| 00092522 | BTC[0.001983532750000[0],ETH[0.000078330000000000],EUR[0.450632783000000000],SHIB[99999.262954270000000000],USD[0.001632530500000000] |
| 00092525 | BTC[0.023195360000000000],EUR[2.220800000000000000] |
| 00092526 | BTC[0.022995400000000000],ETH[0.410917800000000000],EUR[0.260000000000000000] |
| 00092529 | EUR[0.003415160000000000],EURT[38600.590079000000000000] |
| 00092530 | AAPL[2.694168470000000000],AMZN[2.000000000000000000],BAO[4.000000000000000000],BNTX[2.000000000000000000],BTC[0.160928520000000000],CHF[0.000000793230613],DENT[1.000000000000000000],EUR[0.000191970000000000],EURT[0.009119170000000000],FTT[12.606010027059715[2],KIN[1.000000000000000000],SOL[3.002064620000000000],USD[4.019658069247636[3],USDT[2.200772341181209] |
| 00092532 | BTC[0.001499730000000000],USD[18.062389815000000000000] |
| 00092534 | ETH[0.000000026881050],STETH[0.000000068599234],TRX[1.000000000000000000],USD[0.000010225422215],USDT[0.000126762926467] |
| 00092536 | COMP[0.000000001000000],USD[0.000000129774418],USDT[0.000000020765244] |
| 00092537 | AXS[0.097416603567110[3],BAND[0.186197510050000[0],BTC[0.000000085718465],EUR[992.614659390000000000],FTT[0.086600966004787],HT[0.000000035969645],LOOKS[0.814184674165597[9],USD[16.875220582000000000],USDT[0.007908943554847[3] |
| 00092549 | BAO[1.000000000000000000],BTC[0.000002030000000],EUR[0.334588440000000000],FTT[10.192982590000000000],STETH[0.000024556758752],TRX[1.000000000000000000],USD[0.000001971139482] |
| 00092553 | AAVE[0.582012380000000000],BTC[0.000000010000000],BUSD[41.255456720000000000],STETH[0.000000008429847],USD[0.003767673940000] |
| 00092554 | BAO[87.175084170000000000],BTC[0.035401180000000000],ETH[0.145933700000000000],EUR[0.001493451036263],KIN[8163.398592300000000000] |
| 00092556 | USD[0.131401232900000[0],USDT[0.002478000000000],WAXL[4554.632100000000000] |
| 00092557 | BNB[0.000000330000000],EUR[0.000010210364739],USD[-0.710553683125000[0],XRP[22.201777970000000000] |
| 00092558 | ATLAS[616180.000000000000000000],POLIS[316.300000000000000000],USD[0.021268810250000] |
| 00092562 | FTT[5.002008800000000000],USD[0.000000124629200],USDT[0.000000144943981] |
| 00092566 | USD[1.163721705000000] |
| 00092570 | USD[0.053423461094700] |
| 00092572 | ALGO[0.003621360000000000],EUR[145.247768312009[8376],KIN[1.000000000000000000],USD[-1.059210089000000000000000000000] |
| 00092573 | BTC[0.010097902093073[5],ETH[10.629303981399843[0],USD[0.000000231684834],USDT[1.358660538241691[9] |
| 00092574 | BTC[0.102520850000000000],ETH[0.008318700000000000],STETH[0.878635051451340[6],USD[0.043740033750000] |
| 00092575 | EUR[50.000000000000000000],USD[4.515346699750000[0] |
| 00092576 | BTC[0.014286730000000000],EUR[0.000009793126021[2],KIN[2.000000000000000000] |
| 00092577 | TRX[0.000001000000000],USD[89.573537748475000[0],USDT[0.000000059148400] |
| 00092583 | BTC[0.009186764148730[8],GMT[162.212187620000000000],USD[202.524548855011283200000000000],USDT[660.730993067475447[2] |
| 00092585 | BCH[7.026525600000000000],ETHW[0.000000086040320] |
| 00092590 | APT[0.000000006252674[3],BTC[0.000000054169307],COMP[0.000000011502415],ETH[0.000000002042098],EUR[0.000000435473022],FTT[49.761922109527044[9],GMT[0.000000012469050],HNT[0.000000049439820],JPY[0.001138235485569[0],SUSHI[0.000000043151900],USD[0.000000235804715] |
| 00092592 | TRX[0.000002000000000],USDT[2.250000000000000000] |
| 00092595 | BTC[0.338471188000000[0],EUR[0.000167889914746],USD[0.000000169721849] |
| 00092596 | EUR[935.129958410000000000],USD[0.000000133909670] |
| 00092599 | EUR[0.000000014705521],MATIC[10.502265710000000000] |
| 00092603 | BTC[0.000000003444182[4],EUR[0.091659113813112[8],SOL[0.000011150000000000],STETH[0.000019670929552] |
| 00092604 | ETH[3.018188250000000000] |
| 00092607 | EUR[97.415331760000000000],USDT[0.000000086879584] |
| 00092613 | USD[47.708075129399[2332],USDT[0.000000089505754] |
| 00092614 | CHF[0.000000257434974],EUR[2501.651524400000000[0],FTT[23.902038500000000000] |
| 00092616 | BTC[0.000000100000000],EUR[0.000112150000000000],TRX[0.000016000000000],USDT[0.000000008812008] |
| 00092630 | ETH[1.804333850000000000],USD[94.618277846604000[0] |
| 00092631 | BTC[0.000000100000000] |
| 00092633 | STETH[0.000000025020633] |
| 00092635 | AKRO[1.000000000000000000],EUR[48.239938280000000[0],KIN[1.000000000000000000],USD[0.734125828639497[3] |
| 00092636 | USD[0.000000067022400],USDT[0.000000018598380] |
| 00092638 | EUR[50.000000000000000000],USD[-16.257482573000000000000000000] |
| 00092639 | FTT[25.000000000000000000],USD[0.000000154587780] |
| 00092640 | BTC[0.001497960000000000],EUR[0.000860700735740],KIN[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00092641 | BTC[0.0273515900000000],EUR[0.0000069400000000],EUR[1007.8387466300000000] |
| 00092646 | AKRO[2.0000000000000000],BAO[2.0000000000000000],ETH[0.3292280900000000],EUR[0.0000056804823560],FIDA[2.0000000000000000],KIN[3.0000000000000000],SOL[35.3680319300000000] |
| 00092653 | USD[0.0000107207903396] |
| 00092654 | BTC[0.0005053600000000],ETH[0.0103538800000000],EUR[1.2583347315326842],KIN[1.0000000000000000] |
| 00092656 | USD[0.0000019465967736] |
| 00092662 | ALGO[3.0009316300000000],BAO[1.0000000000000000],ETH[0.0369480000000000],EUR[3.7818203138374666] |
| 00092663 | BTC[0.0004907000000000],ETH[0.0102259200000000],EUR[1.2585926947739793],KIN[1.0000000000000000] |
| 00092670 | BTC[0.0504870500000000],EUR[0.0001980704356370] |
| 00092685 | ETH[1.0000000000000000],EUR[1080.0767000000000000] |
| 00092687 | EUR[500.0000000000000000] |
| 00092690 | BTC[0.0005280000000000],EUR[0.0022586425946696] |
| 00092697 | TRX[1324.0000000000000000],USD[0.0803628915000000] |
| 00092699 | BTC[0.0000000200000000],DENT[1.0000000000000000],ETH[0.0000008600000000],EUR[367.0170894757803465],FTT[1.0005663700000000],USD[0.0000000114092964],USDT[1.0000000081819062] |
| 00092705 | USD[10.0000000000000000] |
| 00092713 | BNB[0.4100000000000000],EUR[0.0000000086372784],FTT[1.9900000000000000],USD[0.6490080115000000],USDT[1.1003447222960000],XRP[113.0000000000000000] |
| 00092717 | EUR[0.0000000028740064] |
| 00092718 | AUDIO[1.0000000000000000],BTC[0.0002558000000000],FTT[2.9200113500000000],RAY[1009.2654114200000000],SRM[242.2940628200000000],SRM_LOCKED[0.2895599000000000],TRX[3406.0000000000000000],USD[0.0072484459962939],USDT[439.1673113704232081] |
| 00092720 | USD[0.4957554900000000] |
| 00092721 | BTC[0.0000000080000000],EUR[0.0002983565524995],USDT[0.0000011109892710] |
| 00092722 | EUR[0.1256530000000000],USD[0.4773973307372574],XRP[335.0000000000000000] |
| 00092724 | APT[0.0001581000000000],BAO[1.0000000000000000],ETH[0.0066068820670095],EUR[0.0000045286123058],KIN[1.0000000000000000],USD[-0.2816018440000000] |
| 00092736 | USD[0.0000000131865216] |
| 00092739 | BNB[1.0105256900000000],BTC[0.0150064400000000],CHZ[8142.3550866800000000],EUR[331.1527561850500000],LINK[29.0091614000000000],LTC[3.9720125100000000],XRP[705.5674099200000000] |
| 00092740 | EUR[0.0000000238194250],KIN[1.0000000000000000],USDT[0.0000000011829060] |
| 00092742 | APT[4.0845941492812600],ATOM[1.5023639454917700],BNB[0.0022238278432000],BTC[0.0182533257249750],DOT[0.0116671236276000],ETH[0.0589787200000000],EUR[185.8733987062879700],MATIC[197.0000000000000000],SOL[2.4932755900000000],USD[0.6393523815078047],USDT[0.1211237200500000],WBTC[0.0100000000000000] |
| 00092744 | USD[0.3039285447436750] |
| 00092748 | BUSD[990.3942327900000000],USD[0.0000000028342324] |
| 00092749 | BAO[1.0000000000000000],BTC[0.0037695100000000],EUR[223.4721518259095391],FTT[2.6953902100000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00092750 | BTC[0.0000015200000000],EUR[3.0000000000000000],USD[-1.2561352692761784000000000] |
| 00092751 | AVAX[0.0993200000000000],BAO[1.0000000000000000],BNB[0.0607670800000000],BTC[0.0000996200000000],CHZ[109.9660000000000000],ETH[0.0009938000000000],LINK[0.0981200000000000],LTC[0.0098660000000000],SOL[0.0097880000000000],USD[187.1642370653451068],XRP[0.9788000000000000] |
| 00092753 | EUR[0.0027437333858680],KIN[1.0000000000000000],STETH[1.3504533850160961],UBXT[1.0000000000000000] |
| 00092757 | BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0001797697281270] |
| 00092760 | USD[0.0502230165828100],USDT[0.0004792900000000] |
| 00092762 | EUR[50.0328873800000000] |
| 00092764 | BTC[0.0009649900000000] |
| 00092768 | BTC[0.0012000000000000] |
| 00092773 | DAI[0.0729681300000000],SOL[0.0081274400000000],USD[0.0039756950000000],USDT[0.0079139400000000] |
| 00092774 | BTC[0.0000008200000000],ETH[0.0004530000000000],USD[0.0752143760000000] |
| 00092775 | AKRO[1.0000000000000000],AVAX[0.6213867100000000],BAO[3.0000000000000000],BNB[0.1087428500000000],DOT[1.8631515000000000],ETH[0.0001049000000000],EUR[0.0001085965701388],KIN[5.0000000000000000],SOL[0.3808468900000000],TRX[1.0000000000000000],USD[80.3721580742900000000],USDT[0.0045328215168774] |
| 00092776 | APT[26.0614943000000000],AVAX[0.0000000091447797],BNB[0.0046992000000000],DOGE[1637.6861734100000000],TRU[0.7312837500000000],USD[0.7821935115000000],USDT[0.0978611377500000],WAXL[795.3282289200000000] |
| 00092777 | ETH[6.1924775300000000],ETHW[0.0989642300000000] |
| 00092783 | BAO[2.0000000000000000],BTC[0.0003701600000000],EUR[0.0000000772235997],USD[5.0001210061419886],USDC[510.0000000000000000] |
| 00092787 | ALGO[204.3396533264000000],BTC[0.0128355600000000],ETH[0.2498353400000000],EUR[0.0002560094109847],FTT[13.0000000000000000],SOL[2.1946392929100000],USD[233.0398141500546647000000000] |
| 00092788 | DOT[1.8997480000000000],FTT[0.2011008000000000],USD[0.0042395151469629] |
| 00092791 | EUR[400.0000000000000000],UNI[3.3417675294060828] |
| 00092792 | BTC[0.0196079160877950],ETH[0.0737144600000000],EUR[0.0000000083985056],USD[12.1920546718134901000000000],USDT[0.0064017205291690],XRP[330.8359653700000000] |
| 00092793 | BAO[1.0000000000000000],BTC[0.0187185300000000],DENT[1.0000000000000000],ETH[0.2185472400000000],EUR[590.0002262139283761],KIN[1.0000000000000000] |
| 00092794 | ETH[0.0042930300000000],EUR[0.0002287404881053] |
| 00092802 | BTC[0.4933643500000000] |
| 00092803 | EUR[50.9964010500000000],USD[0.0000000018550075] |
| 00092804 | USD[0.0000000083611200],USDT[0.0000000305240016] |
| 00092806 | USD[0.0001520109954120],USDT[0.0000000042684760] |
| 00092808 | BTC[0.0000000010000000],USD[0.9509116181124184],USDC[19.0000000000000000] |
| 00092809 | BTC[0.0000000034906255] |
| 00092810 | USD[0.2415912573380616] |
| 00092816 | BTC[0.0082418700000000],ETH[0.0494840400000000],EUR[200.1662782700000000],SOL[1.5631102700000000] |
| 00092820 | BTC[0.0491932640000000],ETH[0.1271196600000000],EUR[0.0000980664549155],USD[0.0001139756168378] |
| 00092829 | ETH[0.0433364900000000],USD[0.0000061015595400] |
| 00092830 | SOL[0.0003370260024576],TRX[1.0000000000000000],USD[0.0000024712207361207036],USDT[84.5441677750032766] |
| 00092835 | BTC[0.0009620100000000],EUR[0.0000013747838448],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00092837 | EUR[1.1375075700000000],USDT[0.000000096715626] |
| 00092845 | BTC[0.1775710400000000],EUR[1576.5097293376569594],EURT[0.000000052257780],LTC[36.4296298900000000],USD[0.0000000031341236],USDT[2837.2499788100000000] |
| 00092850 | USDT[0.0000248000000000] |
| 00092853 | BAO[12.0000000000000000],DENT[3.0000000000000000],EUR[0.0000001259376601],FTT[82.2605149200000000],HMT[0.0121005300000000],HOLY[1.0003652900000000],KIN[10.0000000000000000],LOOKS[100.8299049800000000],MASK[30.3152924200000000],MATIC[0.0004597200000000],MTA[1206.5168704100000000],NEAR[30.2017838 9000000000],RSR[1.0000000000000000],SOL[3.7103961500000000],TRX[6.0000000000000000],UBXTT1.0000000000000000],VGX[0.0008398800000000],WAXL[0.0004669200000000],YGG[249.1287591800000000] |
| 00092854 | AKRO[1.0000000000000000],AVAX[0.0000000063068095],BAO[1.0000000000000000],BTC[0.0000000005723812],DENT[2.0000000000000000],ETH[0.0000000064262690],FRONT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[0.0027400000000000],USD[0.0000000053149008],USDT[0.0032249003014163] |
| 00092860 | ETH[0.0000020200000000],EUR[0.0000187156282908],USD[393.9374000000000000] |
| 00092863 | EUR[1.0000000000000000] |
| 00092872 | BTC[0.0059777700000000],FRONT[1.0000000000000000],STETH[0.1821201381197326] |
| 00092873 | USD[7.4281096800000000],USDT[0.2388990009618104] |
| 00092877 | BTC[0.0272022000000000],DOGE[0.3230200000000000],EUR[0.0000000047161292],USD[0.0001007358036520],USDT[0.0000000086060115] |
| 00092881 | FTT[0.0433648459521264],USD[-2.2734917226867220],USDT[2.4110096302328299] |
| 00092887 | EUR[906.2127001800000000],USD[0.0000000198253690] |
| 00092889 | EUR[0.0000001030122190] |
| 00092890 | BAO[1.0000000000000000],EUR[0.0000000606317778],FTT[0.8340081700000000] |
| 00092891 | BTC[0.0024716900000000],DOGE[203.2607689538300000],ETH[0.0419063100000000],EUR[0.0000000025244637],SHIB[1736125.4114583300000000] |
| 00092895 | USD[10.0000000000000000] |
| 00092897 | ATOM[0.0000002005872],FTT[0.0000000277312000],EUR[0.0000000049350000],FTT[4.0000000000000000],RAY[36.6409701000000000],SHIB[899829.0000000000000000],SOL[1.5648882874100000],USD[0.0000000155886690],USDT[0.0000000035974700],XRP[7.6271795200000000] |
| 00092902 | ATOM[0.0184422826098528],EUR[0.0000000020356679],FTT[0.0035384685485100],USD[0.0864092294424571],USDT[0.0001345938108440] |
| 00092903 | EUR[0.0000001320208000],USDT[496.5536782500000000] |
| 00092914 | AKRO[1.0000000000000000],BTC[0.0085328800000000],DENT[1.0000000000000000],EUR[0.0000004193624240],KIN[2.0000000000000000],KNC[29.4515371100000000],SOL[24.7051046400000000] |
| 00092918 | BTC[0.0100338900000000],ETH[0.1481127200000000],EUR[0.0001909021652295] |
| 00092919 | BTC[0.0471454300000000],USD[0.0000000035000000] |
| 00092925 | BTC[0.0116179500000000],ETH[0.4035658600000000],EUR[0.0000917617734336],USDT[2385.8314304800000000] |
| 00092926 | BTC[-0.0000000489133336],EUR[50.3006902440000000],USD[0.0000000115455808] |
| 00092929 | BTC[0.0430671100000000],ETH[1.0147564000000000] |
| 00092930 | EUR[3.5268952679303581],USD[16.7900000033264626] |
| 00092933 | EUR[30.0000000000000000] |
| 00092936 | BTC[0.0526634400000000],ETH[0.7788700600000000] |
| 00092941 | ETH[0.1938479400000000],FTT[27.4507003648905300],SOL[3.7356262700000000],USDT[0.0000001214957B0] |
| 00092952 | AUDIO[40.4315154500000000],BAO[2.0000000000000000],EUR[0.0000002039477B5],GAL[285.0493876500000000],IMX[50.2702351800000000],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 00092955 | AVAX[39.1905097200000000],BTC[0.2074057737452613],DOT[457.1367096400000000],ETH[0.4039464500000000],FTT[1226.1787129800000000],SOL[39.2039233300000000],SRM[0.1887120200000000],SRM_LOCKED[18.5312879800000000],USD[0.0000843000000000],USDT[2659.7587339667950000],XRP[6395.4454583600000000] |
| 00092961 | USDT[1.6141830400000000] |
| 00092964 | EUR[390.0000000000000000],USD[-76.4665072487272956000000000] |
| 00092972 | EUR[0.0052056000000000] |
| 00092973 | USD[305.1156314195000000000000000] |
| 00092981 | BTC[0.0965160200000000],ETH[2.4791089600000000],UBXT[2.0000000000000000],USDT[0.0000328362009783] |
| 00092984 | STETH[0.0000000050174649] |
| 00092986 | ETH[0.2466055900000000],MATIC[280.0975559900000000],SOL[16.4413157800000000] |
| 00092994 | EUR[0.5000000000000000] |
| 00092997 | EUR[0.0000000000846129],USD[1.0217100035105396],USDT[0.0000000077992176] |
| 00092999 | EUR[0.0000816308440406] |
| 00093000 | BTC[0.0000254850526370],EUR[0.0000000061998727],USD[0.0057618632318503],USDT[37.3854221590165910] |
| 00093003 | USD[-0.0312710100000000],USDT[9.7100000000000000] |
| 00093004 | USD[1835.3868278333057672] |
| 00093006 | EUR[0.0000000054405616] |
| 00093009 | EUR[0.0506077894860000] |
| 00093016 | BTC[0.0553187900000000],EUR[0.0000432982312214] |
| 00093017 | BAO[1.0000000000000000],ENJ[38.3583611000000000],FTT[25.1600632300000000],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[13.4690528204671978],USDC[75.0000000000000000] |
| 00093020 | BTC[0.0000002400000000],USDT[0.0000000078882948] |
| 00093021 | BTC[0.0253954140000000],ETH[0.1906917000000000],EUR[0.4836257849082172] |
| 00093025 | USD[0.0019750035299081],XRP[203.7328453100000000] |
| 00093026 | EUR[1.1218314830000000] |
| 00093028 | BTC[0.0167711900000000],USD[1130.2207015700000000] |
| 00093029 | EUR[0.0000001814B0495] |
| 00093036 | EUR[200.0000000000000000] |
| 00093045 | BTC[0.0011884600000000] |
| 00093047 | BAO[1.0000000000000000],EUR[0.0001370681208830],FTT[1.3254127907622075],KIN[1.0000000000000000] |
| 00093049 | ETH[0.7638053366178014],EUR[0.0001615025361025],USD[0.0036922382604742] |
| 00093050 | BTC[0.0000000053806656],EUR[0.0000000074696652],USD[0.0054758119307952],USDT[22.7707043427365315],XRP[0.0193501100000000] |
| 00093053 | USD[0.0000000622663504],USDC[5491.0854513400000000],USDT[0.0000000071250192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00093054 | ETHW[4.7627085700000000] |
| 00093059 | USD[1712.2182743895000000],USDT[0.0000000169064488] |
| 00093060 | EUR[150.0000000000000000],USD[-69.2651616967500000000000000] |
| 00093064 | USD[5.0000000000000000] |
| 00093069 | LINK[5.0225593500000000],USD[0.0069629383045547] |
| 00093071 | BAND[0.0000000082000000],BTC[0.0028675493467352],EUR[0.0000000030268096],USD[0.2232157363333466] |
| 00093074 | EUR[0.0000000090284931],USD[212.9160379700000000000000000],USDT[0.0000000023947056] |
| 00093075 | ARKK[1.0000000000000000],EUR[0.0000000065185234],USD[0.0000000089283106],USDT[486.7400670630596680] |
| 00093078 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0095802605119830],FRONT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0094947696555720] |
| 00093081 | EUR[0.0000000284373850],FTT[0.1438316260153597] |
| 00093084 | BTC[0.0000002185871179],FTT[0.0000028800000000],USD[0.0000655659671296] |
| 00093086 | USD[0.0000000025607788] |
| 00093087 | BTC[0.0147761100000000],EUR[5056.5751016403516170] |
| 00093093 | BTC[0.0000000062748800],EUR[0.0000000005308870],SHIB[0.0000000046026274],TRX[0.0000000002362945],USD[0.0001812953441802],USDT[0.0000000147051679] |
| 00093098 | EUR[0.0000000028294670],USD[0.9005120150000000],USDT[88.3367923598670268] |
| 00093101 | BNB[0.0001941600000000],ENS[0.0075716000000000],USD[0.0168132683800000],USDT[0.0161993800000000] |
| 00093105 | USD[111.6056494460000000000000000],USDT[0.0000000189161791] |
| 00093106 | NEAR[4.0026076200000000],USD[24.9777720145950310000000000] |
| 00093108 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[0.0000009000000000],ETH[5.1368538300000000],FTT[1.1478349221539820],KIN[3.0000000000000000],USD[0.0000006303405664],USDT[0.0000000072424596] |
| 00093115 | TRX[0.0000140000000000] |
| 00093122 | BTC[0.0095472520000000],ETH[0.1035012881000000],EUR[1.5318186534007475],FTT[7.5799153400000000],USD[-10.3076828295000000000000000] |
| 00093129 | ETH[0.0000000044240000],EUR[0.0000000049435111],FTT[0.0000000096135331],STETH[0.0000000025746975],USD[0.0000000058751738] |
| 00093130 | USDT[49.7100000000000000] |
| 00093131 | BTC[0.0007000000000000],DENT[1.0000000000000000],ETH[0.0002100000000000],EUR[0.0079465100000000],USD[1.1916691308000000] |
| 00093133 | TRX[0.0000160000000000],USD[0.0001339654241968],USDT[673.5908669293121204] |
| 00093141 | BTC[0.0001864300000000],EUR[2814.3412457552050000],USD[1.1565842917926685] |
| 00093146 | BTC[0.0504009900000000],STETH[0.6694215670013914],USD[0.0000064658066647] |
| 00093150 | ETH[0.7714130800000000],USD[0.0000005391370916] |
| 00093151 | ATOM[0.7920880950678800],EUR[0.0000000763332208] |
| 00093154 | DOT[34.8186616800000000],ETH[0.2079003100000000],FTT[3.5783413300000000],USD[565.3815395175330320],USDT[0.0000002043271286] |
| 00093158 | EUR[1.0000000000000000],USD[861.0846338810000000] |
| 00093161 | USD[283.3563780400000000],USDT[0.0000000000847596] |
| 00093162 | AAPL[0.0000000012917824],BNB[0.0032321300000000],ETH[0.6750044371842033],EUR[0.0001916600000000],KIN[3.0000000000000000],SPY[0.0000000011825512] |
| 00093163 | USD[0.0028932277135355] |
| 00093170 | BAO[3.0000000000000000],BTC[0.0027959842804480],EUR[0.0005938637892286],FTT[0.0000139100000000],KIN[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0001046792572520],USDT[0.0000000075536271] |
| 00093176 | BTC[0.0204789099790804],DOT[0.0000000100000000],ETH[0.0000000119575054],EUR[0.0026771380000000],SOL[74.9413002048253428],XRP[0.0000000059215256] |
| 00093180 | EUR[7.0000001630178888],SOL[3.0178487800000000] |
| 00093181 | EUR[5.0000000000000000],USD[-0.2633133491500000000000000] |
| 00093183 | BAO[3.0000000000000000],EUR[0.0422935800391475],FTT[0.0004696400000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[153.3709185864159885000000000],XRP[30.9179883100000000] |
| 00093184 | BTC[0.2381563800000000],ETH[0.0003091000000000],EUR[0.0000000004060520],FTT[25.5048310500000000],LINK[12.9707679200000000],PAXG[1.3298588700000000],STETH[0.4723226739485536],USD[0.0000001436167241,USDT[9570.7853501323188357] |
| 00093189 | EUR[0.0000000053257332] |
| 00093190 | EUR[0.0000000041323414],USD[0.0000000133867583],USDT[4368.2802244502665939] |
| 00093191 | EUR[0.0000029449608812],USD[0.0000060954453150] |
| 00093192 | EUR[1000.0000000000000000] |
| 00093193 | BTC[0.0000000025828750],ETH[0.0000000091337388],EUR[0.0000000093320495],USD[0.0000000071925856],USDT[0.0002092655529895] |
| 00093196 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DOGE[0.0000000053122000],EUR[0.0001976630723828],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000005500000000],USD[0.3692131042995692] |
| 00093199 | FTT[0.0000001000000000],TONCOIN[0.0000000095377000] |
| 00093201 | AKRO[2.0000000000000000],BAO[3.0000000000000000],ETH[0.0000000047255694],KIN[2.0000000000000000],LTC[0.0000000080097101],RSR[2.0000000000000000],TRX[1.0000000000000000] |
| 00093202 | EUR[1.3042280000000000] |
| 00093204 | EUR[300.0000000058093116] |
| 00093206 | EUR[0.2582540800000000],USD[0.0000000135724131] |
| 00093210 | USD[0.0042088196535358],USDT[0.0000000017847395] |
| 00093213 | BTC[0.0241328700000000],KIN[1.0000000000000000],TRX[0.0000090000000000],UBXT[1.0000000000000000],USD[767.6412200400000000],USDT[56.2990777551503008] |
| 00093214 | USD[0.0000000057245920],USDT[455.9267005951817192] |
| 00093216 | EUR[0.0000000052149396] |
| 00093219 | BTC[0.0122134700000000],EUR[0.0001441439811411] |
| 00093222 | EUR[0.0000000008031527],USD[-0.4749971830786284],USDT[0.7244424600000000] |
| 00093222 | BTC[0.0652000000000000],FTT[25.5090500000000000],USDT[2.0969184930600000] |
| 00093228 | BAO[1.0000000000000000],BTC[0.0025100100000000],EUR[0.0001809137185678] |
| 00093229 | BTC[0.0303942240000000],ETH[0.8918823900000000],EUR[0.4703000000000000],MATIC[250.0000000000000000],USD[1.2417777655000000] |
| 00093233 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000775832700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00093234 | AKRO[1.000000000000000],EUR[0.000000337670400],TRX[1.000000000000000] |
| 00093235 | EUR[10.000000000000000],USD[-0.184901800000000] |
| 00093238 | USDT[0.000000082837750] |
| 00093240 | BTC[0.030794148000000],EUR[0.000000012076160],USD[0.017818134413080],USDT[1326.200669820000000] |
| 00093242 | USD[0.000000042500000] |
| 00093244 | USD[0.000089363752764] |
| 00093246 | APT[0.500829760222565],CHZ[1837.350547890000000],DOGE[1144.580813310000000],KIN[1.000000000000000],LRC[210.736066190000000],RSR[4736.574909900000000],SHIB[5017530.373331260000000],SOL[5.029605530000000],STETH[5.584344974301505],SXP[1.000000000000000],XRP[3782.380313030000000] |
| 00093251 | ETH[0.062554450000000] |
| 00093253 | EUR[0.000000022942830],USD[0.000000180525498] |
| 00093254 | USD[183.890057441500000] |
| 00093255 | EUR[6.473003456574136] |
| 00093256 | BNB[0.000024200000000],BTC[0.000026194460939.2],ETH[0.000013610000000],KIN[1.000000000000000],RSR[1.000000000000000],SAND[0.022424770000000],SXP[1.000000000000000],USD[0.505596395670749] |
| 00093258 | BTC[0.144879530000000],ETH[1.245544480000000],EUR[0.007505422328129.6],SOL[4.597984380000000],USD[0.001470032851270.5] |
| 00093259 | ATOM[1.005340140000000],BNB[0.003996800000000],BTC[0.082561442307900.0],DOGE[241.449669850000000],ETH[0.107107730000000],EUR[1.073865454540592.7],KIN[1.000000000000000],MATIC[53.321495330000000],NEAR[17.977765810000000],SHIB[1001939.704326330000000],TRX[1.000000000000000],USD[0.832021547500000.0] |
| 00093261 | LTC[0.000000003448451.7],USD[0.000003600000000],XRP[17.015364084787220.0] |
| 00093270 | ETH[0.009983230000000],PERP[92.748831471400000],USD[403.398384245394880.0] |
| 00093272 | EUR[100.000000000000000],USD[17.775447687000000000000000000] |
| 00093274 | BTC[0.000000063914500],USD[0.001029939926206] |
| 00093277 | AKRO[1.000000000000000],BTC[1.119168550000000],FTT[151.949159167658941.8],STETH[0.000000066075402],UBXT[1.000000000000000] |
| 00093278 | FTT[25.090097990000000],USD[0.000417149571313] |
| 00093279 | AVAX[0.099658000000000],BNB[0.029982000000000],BTC[0.000099712000000],CHZ[39.980200000000000],ETH[0.000131250000000],LINK[0.098866000000000],LTC[0.009865000000000],MATIC[0.981460000000000],USD[74.248865408600000],XRP[0.984340000000000] |
| 00093282 | APT[0.000008940000000],EUR[0.000000119192714],USDT[0.000000053517813],XRP[11.231647110000000] |
| 00093283 | EUR[0.006540544575809.0],TRX[1.000036000000000],UBXT[1.000000000000000],USD[7.382982981400000],USDT[0.489333072177199.0] |
| 00093284 | BTC[0.016300000000000] |
| 00093288 | USD[534.857179875100000],USDT[0.060999789161398] |
| 00093289 | BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.000069090000000],EUR[0.526294320500000],EURT[0.468065540000000],UBXT[1.000000000000000],USD[0.000000029948756],USDT[157.614354934607023.6] |
| 00093291 | EUR[0.000000110374760],SOL[15.403225680000000],USD[-0.951994542679123.0],USDT[1.713539964500000] |
| 00093292 | EUR[90.030000000000000],USD[9.813957285100000] |
| 00093294 | USD[0.003107283300000],USDT[0.000000060000000] |
| 00093295 | ETH[0.002178470000000],USD[0.001825011000000] |
| 00093296 | EUR[0.000000083395457],UBXT[1.000000000000000],USDT[0.017222163830931.2] |
| 00093303 | BTC[0.000000098098095],EUR[0.000000002918095] |
| 00093306 | TRX[0.000013000000000],USD[0.247750436348821.3],USDT[9.687556840000000] |
| 00093314 | TRX[0.000016000000000],USD[0.003162070000000],USDT[1647.000000000000000] |
| 00093315 | BAO[2.000000000000000],BNB[0.017525950000000],ETH[0.024249720000000],EUR[45.185080523690098.0],FTT[2.359583350000000],KIN[5.000000000000000],SOL[0.922856910000000],USD[0.000437422944387],USDT[29.637648333982079.6] |
| 00093316 | BTC[0.000241680000000],EUR[0.000013654379391.2] |
| 00093321 | USD[0.001198403499032] |
| 00093325 | AKRO[2.000000000000000],ATOM[0.073552000000000],DENT[2.000000000000000],EUR[0.000000011867321],MKR[0.000527850000000],REAL[0.051415830000000],RSR[1.000000000000000],UNI[0.065235310000000],USD[-0.244836573580684000000000000],USDT[0.000000071947658] |
| 00093328 | BTC[0.000000038193750],ETH[0.000000010134820],EUR[0.000542421193930],USD[0.000190620855000] |
| 00093329 | EUR[200.897397590000000],USD[-4.309717270000000] |
| 00093339 | BNB[0.000315300000000],ETH[0.000014120000000],EUR[0.028217820000000],TRX[0.025369210000000] |
| 00093340 | ETH[0.000203980000000],EUR[3022.617594425013706.0],USD[0.000011654992899.6] |
| 00093341 | USD[0.043709304900000],USDT[486.277399000000000] |
| 00093342 | USD[535.089841445217403.4] |
| 00093343 | APE[0.588840000000000],USD[66.858749991493892.0],USDT[0.000000076395988],XRP[1842.206800000000000] |
| 00093344 | BTC[0.014926830000000],EUR[433.580522960956321.5],UBXT[1.000000000000000] |
| 00093345 | ETH[0.272217040000000],USD[0.000000097259028],USDT[0.000084449850994.3],WBTC[0.051872770000000] |
| 00093350 | EUR[20.140030770000000] |
| 00093358 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[490.000000039134408],USDT[1.443808370543866.9] |
| 00093361 | EUR[0.000000042826271],USD[0.000000798413685] |
| 00093363 | BTC[0.002700000000000],EUR[0.000000094649703],USD[25.663917230000000000000000000],USDT[215.382539017425946.2] |
| 00093367 | EUR[0.698565880000000],LTC[0.507615190000000] |
| 00093368 | BAO[2.000000000000000],BNB[0.000012800000000],BTC[0.044140219000000],ETH[0.074819200000000],EUR[0.000000037811060],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000000141412],USDT[420.927349456619862.0] |
| 00093372 | LTC[130.542653390000000],TRX[0.000100000000000] |
| 00093376 | BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.000039672828054],KIN[1.000000000000000],STETH[0.384624627171491],STSOL[0.632192652241655.0] |
| 00093377 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000003600000000],ETH[0.006102200000000],EUR[73.860134543231552],KIN[2.000000000000000],USD[100.545646742904852.3] |
| 00093382 | BTC[0.000042920000000],USD[0.007927737500000] |
| 00093383 | BTC[0.365622880000000] |
| 00093386 | EUR[0.000000079614320],USDT[0.003035860000000] |
| 00093388 | USDT[2461.019734598795664.21] |
| 00093392 | BTC[0.233598390000000],USD[0.001646286693671] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00093401 | BTC[0.0237374900000000],EUR[0.0000789341825165],TRX[2.0000000000000000] |
| 00093412 | USD[39.0000000000000000] |
| 00093419 | BAO[2.0000000000000000],BTC[0.0554745400000000],ETH[0.1259381200000000],USD[98.2008133924506932] |
| 00093422 | BTC[0.0000000794768750],ETH[0.0000000076372440],EUR[0.0003704435826000],USD[0.0001117726831964] |
| 00093430 | EUR[50.0000000000000000] |
| 00093431 | BAO[5.0000000000000000],LINA[83997.6363256211570656],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000037573020] |
| 00093432 | BAO[1.0000000000000000],BTC[0.0014351200000000],ETH[0.0003354962789446],KIN[1.0000000000000000],SHIB[11291757.0879515200000000],TRX[1.0000000000000000] |
| 00093433 | BTC[0.0199000000000000],ETH[0.0577630791000000] |
| 00093440 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0049990550000000],EUR[0.0017598855097039],KIN[3.0000000000000000],USD[0.0069866694279180] |
| 00093452 | BTC[0.0164464950000000],EUR[0.0023964193905807],KIN[1.0000000000000000] |
| 00093453 | EUR[0.0000003068841 4],USDT[1.4682570800000000] |
| 00093456 | FTT[11.4715379400000000] |
| 00093460 | BTC[0.7068813000000000],EUR[10165.605995149000000 0],USD[0.9135391107987414] |
| 00093464 | BTC[0.0000003400000000],EUR[0.0890683100851083] |
| 00093465 | APT[0.0000007000000000],ETH[0.0000000100000000],FTT[0.0480230621219464],USD[0.0047439646450832] |
| 00093466 | EUR[1217.1269398019544926],USDT[0.0000000051464538] |
| 00093470 | BNB[0.0000151400000000],DENT[1.0000000000000000],ETH[0.0000000007671560],HXRO[1.0000000000000000],SUSHI[1.0007857300000000],TRX[1.0000000000000000],USD[0.1131769471178816],USDT[0.0000000092005345] |
| 00093471 | CRO[0.0000000010212491],EUR[0.0000000005847464],SAND[0.0000000084216136],USDT[0.0055336505763984] |
| 00093474 | EUR[3593.0000000000000000],USD[0.5565013642500000],USDT[0.0000000107712740] |
| 00093475 | USD[1925.4947411485000000] |
| 00093482 | BTC[0.5640483800000000],ETH[0.2641765800000000],EUR[30.2244829100000000],USDT[10500.1476108518879644] |
| 00093482 | AAVE[3.8245582400000000],AKRO[78276.8652724650000000],ALEPH[286.1969563200000000],ALPHA[5314.2139723900000000],AMPL[224.1838208307107552],ASD[2475.1929969800000000],AUDIO[1425.7397058300000000],BAL[55.5089791000000000],BAND[558.4430889600000000],BAO[534788.1899871600000000],BAT[2109.3023608900000000],BRZ[1514.5807935700000000],BTT[75000000.0000000000000000],CEL[818.0265107400000000],CHZ[1334.3698124900000000],COMP[3.2595226600000000],CREAM[20.0031076100000000],CRV[873.0029898100000000],CUSDT[8735.7378160400000000],DAI[588.5390783700000000],DMG[32836.5887162500000000],DOGE[9832.6322120300000000],EUR[340.0000015579840946],FRONT[1231.6803457700000000],GRT[7426.9135999900000000],HGET[967.3167529600000000],HNT[63.0504330300000000],HOLY[112.5262689700000000],HXRO[1473.0477195200000000],JST[20773.1776729800000000],KNC[243.8925108100000000],LINK[38.1639255500000000],LQTY[1397.2702789000000000],MATH[2418.1254949000000000],MTA[2463.0812851300000000],OMG[168.9940898800000000],PERP[1063.6969616050000000],REN[5076.5896621300000000],RSR[98944.9173645000000000],SHIB[75867395000000000.0000000000000000],SRM[365.4645368500000000],SUSHI[211.0632855000000000],SXP[825.5066134000000000],TOMO[644.8850160300000000],TRU[1207 2.8718545100000000],TRX[9541.7419404000000000],UBXT[15750.2029603800000000],UNI[43.7681715900000000],WAVES[77.0473659800000000],WRX[1430.9736926900000000],ALGO[0.0001262300000000],APT[0.0000060500000000],BTC[0.0263968600000000],DENT[1.0000000000000000],EUR[980.8047083436589257],FTM[0.0029792900000000],KIN[1.0000000000000000],MATIC[1.0001826000000000],UBXT[1.0000000000000000],USD[249.5136614112115808],USDC[1676.0760243900000000],USDT[0.0093684600000000] |
| 00093488 | USD[0.0683343947773690] |
| 00093489 | USDT[0.0339660200000000] |
| 00093492 | USDT[0.0000000023803256] |
| 00093493 | ETH[0.1640000000000000],USDC[0.4287008500000000],USDT[0.2485690087746880] |
| 00093496 | ETH[0.0000001116962966] |
| 00093498 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000049723468],USDT[1458.3205592600000000] |
| 00093499 | USD[0.0000000030737214],USDT[0.2000000000000000] |
| 00093500 | STETH[0.0000000099044670],USD[0.0000061700458080] |
| 00093505 | BTC[0.0071177700000000],ETH[0.0230835000000000] |
| 00093509 | EUR[40.0000000000000000],ETH[0.0002480085450000],USDT[0.6041583113959400] |
| 00093515 | EUR[0.0000000065018993],USD[0.0000000048400000],USDT[0.0018889100000000] |
| 00093517 | BTC[0.0000011200000000],TRX[0.0000150000000000],USD[16196.8589406878471776000000000],USDT[0.0000000088743488] |
| 00093529 | USD[5.0000000000000000] |
| 00093532 | BAO[1.0000000000000000],SOL[19.6217126800000000],USDT[0.0036734410291116] |
| 00093534 | BTC[0.0240612900000000],EUR[500.8912253105890395],UBXT[1.0000000000000000] |
| 00093538 | BAO[2.0000000000000000],BTC[0.0067652400000000],ETH[0.1240397700000000],EUR[201.1020157295860726],KIN[1.0000000000000000],USD[41.4484425140000000],USDT[0.0000456843215408] |
| 00093539 | EUR[0.0000000248410726],USDT[294.7128109100000000] |
| 00093543 | EUR[0.0000002308529926],FTT[1.0000000000000000],LTC[5.9287242500000000] |
| 00093550 | AXS[1.1066345100000000],BAO[1.0000000000000000],EUR[0.0000001412994743],LTC[0.1920767300000000],SOL[1.0399205400000000] |
| 00093553 | EUR[0.0000000064329554] |
| 00093556 | APT[0.0000000042500000],BTC[0.0225238300000000],ETH[0.4076021300000000],USD[0.0000431013281727] |
| 00093561 | ETH[0.0001080400000000],EUR[0.5782554400000000],USD[0.0000000001985048] |
| 00093562 | EUR[0.0000149240601672] |
| 00093573 | BTC[0.0005712100000000] |
| 00093580 | ETHW[0.0000475600000000],USD[252.9948255678000000] |
| 00093585 | FTT[0.0000000089240496],JET[0.0000000079689724],USD[0.0000000000000256] |
| 00093585 | FTT[22.7956680000000000],USD[533.9335911951600000],USDT[0.0075560000000000],WAXL[352.1417500000000000] |
| 00093587 | BNB[0.1511298400000000],BTC[0.0153856200000000],ETH[0.1367972100000000],SOL[0.7445914900000000] |
| 00093593 | BAO[1.0000000000000000],EUR[0.0000049875827373],SHIB[100000.0000000000000000],USD[0.1767969634259046],USDT[0.0000000064495690] |
| 00093595 | BNB[1.0909823800000000],BTC[0.0104082600000000],ETH[0.2218293000000000],EUR[80.7009561930557472],USD[0.0000000093543740] |
| 00093599 | FTT[0.0865701900000000],LOOKS[0.7092045700000000],RSR[1.0000000000000000],USD[0.0097384249387500],USDT[0.0151798227500000] |
| 00093600 | BAO[5.0000000000000000],BTC[0.0101804400000000],DENT[1.0000000000000000],EUR[0.0001330697502393],KIN[4.0000000000000000] |
| 00093602 | USD[0.2006893500000000] |
| 00093604 | BNB[0.0112775700000000],BTC[0.0000000398660050],EUR[0.0000080256573311],USDT[0.0000010361211872] |
| 00093606 | ETH[0.0000013600000000],STETH[0.0000000074576380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00093611 | AAVE[0.000028030000000],CHZ[0.059906570000000],KNC[0.012092420000000],STETH[0.000000074961509] |
| 00093613 | AXS[2.999430000000000],BCH[0.000888280000000],BTC[0.001099791000000],DOGE[0.850280000000000],ENJ[54.989550000000000],MATIC[23.995440000000000],SHIB[98537.000000000000000],USD[207.478806830938500],USDC[25.000000000000000],XRP[54.000000000000000] |
| 00093614 | DENT[1.000000000000000],EUR[0.000000000000000],UBXT[1.000000000000000],XRP[519.517727000000000] |
| 00093615 | CHZ[9.622000000000000],MATIC[79.697870050000000],USD[-37.605666336676870] |
| 00093617 | AUD[0.000000008342312],BRZ[0.000000000000000],BTC[0.000000003871263 0],ETH[18.144377470054061 4],EUR[0.000000105068268],FTT[25.000000160584337],TRY[0.000000050000000],USD[5460.883925751604068 0],USDT[0.000000092827855] |
| 00093623 | BTC[0.000000100000000],TRX[8713.978286830000000],USD[0.004443018951765],USDT[0.002016199455161 7] |
| 00093624 | AAVE[23.680672190000000],BUSD[122.593400000000000],USD[20009.191279620000000] |
| 00093625 | BTC[0.100616790000000],ETH[0.202103880000000],ETHW[0.633944590000000],EUR[4.293441922100000],PAXG[0.119467280000000],USD[250.287835390000000],USDT[250.287835390000000] |
| 00093628 | AKRO[1.000000000000000],FTT[281.417813753092502 5],KIN[1.000000000000000],SOL[2.380522810000000],TRX[1.000000000000000],USDT[0.000000143189554 1] |
| 00093631 | BTC[0.015146052000000],EUR[0.003066476630885],USD[34.635652495810952 5] |
| 00093632 | USD[289.068439727500000] |
| 00093633 | ETH[0.000314431140958 8],EUR[0.000000017224542 4],FTT[0.000217965187200 0],USD[1343.758429786620692 0],USDT[0.000705503549452] |
| 00093637 | USD[5.000000000000000] |
| 00093642 | APT[0.004353700000000],ETH[0.134000190000000],EUR[100.007536547484808 1],FTM[195.972816550000000],FTT[1.000000000000000],MATIC[20.000000000000000],SOL[8.908384380000000],USD[0.003860288029773 1],USDT[0.000932250000000],XRP[685.251702000000000] |
| 00093650 | EUR[196.656094957000000],USD[0.206347405000000] |
| 00093654 | BTC[0.010977840000000],USD[131.569172896000000],USDT[0.004194003984330 5] |
| 00093656 | EUR[0.000000000504282],USD[0.000000000100712 0] |
| 00093668 | BTC[0.026000000000000],USD[-167.063075716000000000000000] |
| 00093670 | EUR[0.037752018978552] |
| 00093673 | EUR[0.000000007857369 2] |
| 00093684 | USD[-4.642737828900000 0],USDT[4.666707620000000] |
| 00093686 | ATOM[0.700000000000000],BTC[0.034093180000000],ETH[0.007000000000000],EUR[485.552841070000000],USD[0.795071550000000] |
| 00093691 | BTC[0.000000044000000],ETH[0.219714810000000] |
| 00093700 | EUR[0.000000008117450 0],SOL[0.010000000000000],USD[16.611878522398225 3] |
| 00093701 | BTC[0.042475394386743 6],DENT[1.000000000000000],ETH[0.269504660000000],KIN[1.000000000000000] |
| 00093703 | TRX[0.000015000000000],USD[0.000000019408550],USDT[1195.192512153990636 6] |
| 00093704 | ATLAS[3660.544171484800000],BAO[1.000000000000000],BNB[0.000000360000000],DOGE[0.001155843078342 3],FTT[0.888858860000000],KIN[1.000000000000000],SWEAT[1015.239582533400000],USDT[0.000001359175253],YGG[20.134885680794991 4] |
| 00093707 | TRX[0.000012000000000],USD[0.000000018042139],USDT[0.054438710000000 0] |
| 00093708 | AKRO[1.000000000000000],BAO[1.000000000000000],CEL[0.000265530000000],EUR[0.000000009147221 3],HXRO[1.000000000000000],SHIB[0.000000150584742],SOL[0.000071710000000],TRX[1.000000000000000],XRP[0.005569600000000] |
| 00093712 | EUR[0.000000006471116 8] |
| 00093713 | USD[0.000000102146560 0] |
| 00093714 | BTC[0.000992350000000],EUR[511.528909238319532 8] |
| 00093716 | EUR[0.000000011710137 8],USDT[4.706092270000000] |
| 00093720 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000027520000000],EUR[0.000838150434306 2],FTT[18.849766360000000],KIN[1.000000000000000] |
| 00093726 | USD[0.000549450000000],USDC[60.164737880000000] |
| 00093728 | DENT[1.000000000000000],USD[0.000673454654400],USDT[0.000000080544332] |
| 00093730 | TRX[21037.000000000000000],USDT[0.201209800250000 0] |
| 00093736 | EUR[0.000788003441407],USDT[0.000000070027480] |
| 00093741 | USD[0.000224546775412 0] |
| 00093750 | EUR[200.000000000000000],USD[-17.466986905875000000000000] |
| 00093751 | USDT[35176.994027680000000] |
| 00093759 | EUR[0.000000004681156 0],USDT[0.000000004624407] |
| 00093761 | EUR[0.000000085079352] |
| 00093766 | USD[0.593855209000000],USDT[0.000000003014556 0] |
| 00093767 | AKRO[1.000000000000000],BTC[0.007234560000000],KIN[1.000000000000000],PAXG[0.630722220000000],SPY[0.000000001425105 8],USD[0.000174275271601 3],USDT[831.029731126220264 9] |
| 00093768 | 1INCH[514.000000000000000],ETHW[44.577328200000000],GRT[993.000000000000000],PERP[595.968780000000000000],USD[0.050725378100000 0] |
| 00093771 | EUR[19.060403540000000],USD[-0.688631225500000 0] |
| 00093773 | ETH[0.000019700000000],FTT[0.000000010000000],LTC[0.000041330000000],MNGO[7.460000000000000],USD[0.001307867439136],USDT[0.000000027238008] |
| 00093778 | TRX[0.010107000000000],USDT[1.170000000000000] |
| 00093780 | BTC[0.000004200000000],CHZ[0.170537840000000],DENT[1.000000000000000],EUR[0.000000063995404],FTT[5.004294080000000],TRX[0.000018000000000],USD[0.000000145018385] |
| 00093783 | USDT[0.000000081583664] |
| 00093784 | AVAX[10.140612320000000],BNB[0.529794306000000],BTC[0.008790357330000],CHZ[9.961297000000000],DOT[27.368044160000000],ETH[0.009850717170000],EUR[0.000000134957602],FTT[12.407784514821872 0],LINK[0.092984630000000],LTC[2.399256291000000],MATIC[235.618797270000000],SHIB[18753010.267731470 0000000],SOL[7.897630357000000],TRX[399.518347820000000],UNE[30.011040110000000],USD[31.465992356537900],USDT[2103.403341418014466 3],XRP[0.952634900000000] |
| 00093788 | AAVE[1.061772570000000] |
| 00093791 | ETH[0.000010510000000],USD[0.011877240000000] |
| 00093795 | BAO[4.000000000000000],BTC[0.003981280000000],DENT[1.000000000000000],EUR[26.143203286755942 7],FTT[1.214202600000000],KIN[5.000000000000000],SAND[22.741376370000000] |
| 00093798 | BAO[1.000000000000000],KIN[4.000000000000000],USDT[0.000001055892314],XRP[0.000000045383522] |
| 00093800 | USDT[100.000000000000000] |
| 00093801 | EUR[0.003340000000000],FTT[795.841584590000000] |
| 00093806 | EUR[0.000000006229921] |
| 00093811 | AKRO[1.000000000000000],BTC[0.004799350000000],EUR[200.424470736679955 0] |
| 00093816 | EUR[0.000000087552882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00093822 | USD[0.0000000070266288] |
| 00093827 | EUR[0.00000003821170007],FTT[27.1268541200000000] |
| 00093843 | EUR[101.7092840500000000],KIN[1.0000000000000000],MATIC[11.6201736500000000] |
| 00093845 | EUR[0.0001553413486152],USDT[0.0000005760873114] |
| 00093849 | ETH[0.0000006000000000],EUR[0.0002432744682819],USD[-5.9399351732744868],XRP[2175.4169227226127613] |
| 00093850 | BTC[0.0000000047454652],ETH[0.0000117587515949],EUR[0.0001777163894122],FTT[0.0000000418738804],USD[-0.0120962590271121],XRP[0.0000004400000000] |
| 00093852 | ETH[0.0016521000000000],USD[0.0127706487049061],USDT[714.0006661900612831],XRP[0.0704414900000000] |
| 00093867 | EUR[0.0000001362997009],USDT[0.0000000052882409] |
| 00093871 | BTC[0.0032803000000000],USD[0.0000042676645220] |
| 00093873 | ETH[0.0009933400000000],FTT[0.0998200000000000],USDT[1.0328907101200000],XRP[667.5782000000000000] |
| 00093874 | BTC[0.0000000014799865],ETH[0.0000000000103396],FTT[0.0000000075127362],HT[46.4907000000000000],TRX[0.0260000000000000],USD[1.9229682157774579],USDT[0.0000000130731112],XRP[0.0000000009654570] |
| 00093880 | BTC[0.0000000094396745],USD[0.0000000604703368],USDT[572.0767165493167590] |
| 00093883 | GRT[1.0000000000000000],USDT[0.0000000025356641] |
| 00093888 | BAO[1.0000000000000000],BTC[0.0025238400000000],EUR[0.0002991537485557],KIN[1.0000000000000000] |
| 00093890 | USD[0.0000000072516766],USDT[0.0000000065508535] |
| 00093893 | ATLAS[0.0000000825690066],SOL[0.0000000007854592],USDT[0.0000000000305920] |
| 00093901 | BTC[0.0051707822416608],USD[0.0000000031406636],USDT[0.0000000071947476] |
| 00093903 | EUR[0.0000000036762243],USD[-60.9029536926596033000000000],USDT[1014.8710724800000000] |
| 00093905 | ETH[0.0604634400000000],KIN[1.0000000000000000],USD[81.7612360347156128] |
| 00093906 | ETH[0.4734933600000000],EUR[0.0001797079284293],USD[0.0000000027158301],USDT[0.0000000036975324] |
| 00093908 | USDT[0.0000000063010150] |
| 00093909 | USDT[0.0000840628303488] |
| 00093910 | BTC[0.0002280800000000],USD[0.0630003025000000000000000000] |
| 00093916 | EUR[0.4792935800000000],USD[0.0000000146579319] |
| 00093918 | BNB[0.0000598700000000],ETH[4.2200287400000000] |
| 00093924 | EUR[0.0000000102027956] |
| 00093940 | BAO[1.0000000000000000],EUR[0.0000000062441820],KIN[1.0000000000000000] |
| 00093947 | BTC[0.0051990640000000],EUR[10000.0040000000000000] |
| 00093951 | USDT[0.0000000100000000] |
| 00093952 | EUR[0.0000000303939837],FTM[0.0000000000440607],FTT[0.1237731916227609] |
| 00093954 | USD[40.5151670794000000] |
| 00093957 | EUR[933.4689126503139526],USD[0.0000000097583700] |
| 00093967 | BTC[0.0222864500000000] |
| 00093970 | ATLAS[5737.6288923384610800],BAO[1.0000000000000000],KIN[4.0000000000000000],MANA[36.6644815513760000],MATIC[511.4670326100000000],TRX[1114.7177229037548928],USD[0.7007175765000000],USDT[0.0000000008611948] |
| 00093974 | BTC[0.0000009800000000],EUR[164.7864794849200600],USD[0.0498176105997162] |
| 00093975 | USDC[9988.2277788900000000] |
| 00093985 | USD[99.0236790000000000] |
| 00093986 | BTC[0.0000000065666193],USD[0.0000000104272954],USDT[0.0000000066910978] |
| 00093989 | EUR[0.0000001646951860],USDT[1082.5950408091620000] |
| 00093992 | APE[0.0000000069224000],EUR[0.0000000047242803],KIN[1.0000000000000000],XRP[121.8579945200000000] |
| 00093996 | BTC[0.0004880400000000],EUR[0.0003063542883588] |
| 00094006 | USD[68.4630543650000000000000000000] |
| 00094007 | EUR[0.0000001497027553],KIN[1.0000000000000000],RSR[1.0000000000000000],TWTR[0.0000000026400000],USD[0.0000003770424732],USDT[0.0000416319598092] |
| 00094016 | BNB[1.0000000000000000],EUR[4488.6441756293977760],USD[0.0000000135740221] |
| 00094019 | FTT[5.0990310000000000],USD[9.9952150000000000] |
| 00094021 | EUR[2.1955977583936087],USD[0.0000000140513742] |
| 00094022 | EUR[2.0968837692962890] |
| 00094026 | EUR[100.0000000000000000] |
| 00094031 | EUR[0.0000000000069743],FTT[0.0003132096072980],USD[0.0000000099930011],USDT[0.0000000003524074] |
| 00094034 | USD[0.3641625766239945],USDT[69.2821121409516619] |
| 00094036 | TRX[0.0000200000000000],USD[100.6936448516000000000000000000],USDT[0.4000000002935515] |
| 00094042 | BTC[0.0000000078040600],TRX[0.0000280000000000] |
| 00094045 | USD[0.1628644700000000],USDT[0.0000000081529379] |
| 00094046 | BTC[0.0000000083785772] |
| 00094050 | ATLAS[0.6129308400000000],EUR[0.0000000000275088] |
| 00094051 | BTC[0.0124097100000000],ETH[0.0830666100000000],EUR[632.1556337200000000] |
| 00094052 | USD[0.0000000031221870],USDT[83.1327481100000000] |
| 00094053 | EUR[0.0000000022433171],USDT[0.0000000006092931] |
| 00094057 | FTT[0.0146103811371725],USD[0.6965293102950000],USDT[0.0000000049955879] |
| 00094065 | BTC[0.0000002000000000],CRO[0.0005050000000000],USD[0.0010145613591511],USDT[0.0009447393933023] |
| 00094069 | EUR[20.1359847800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00094077 | USD[0.000002765450000000],USDT[182.484420897920000] |
| 00094079 | BTC[0.000097425000000000],ETH[0.000302130000000000],EUR[8071.370820079918572],FTT[0.407055840364529100],USD[0.752265091500000000] |
| 00094080 | TRX[0.000021000000000000],USD[0.000000009867360000],USDT[0.000000000320633800] |
| 00094082 | EUR[0.000000013517029100],USDT[326.007686326500000000] |
| 00094083 | BTC[0.002320810000000000],EUR[0.000027424847590000],USD[0.000000004321667600] |
| 00094088 | BTC[0.002900022000000000],EUR[0.008762760000000000],TRX[0.000025000000000000],USD[1.068233118917008110],USDT[0.000000016837886400] |
| 00094095 | ETHW[0.000398150000000000],USD[1.030119173800000000] |
| 00094099 | POLIS[0.080000000000000000],TRX[0.000012000000000000],USD[0.024661060000000000] |
| 00094102 | EUR[0.000000003289261000],USD[0.582112780000000000] |
| 00094104 | SOL[0.066121743607621200],USD[0.000000041390584000],XRP[0.000000010000000000] |
| 00094109 | BTC[0.002400404500000000],USD[0.000062910755129600],USDT[0.000012833252537020] |
| 00094120 | EUR[0.001808617877011130],USD[0.007608923694542000] |
| 00094121 | USD[5.000000000000000000] |
| 00094126 | USD[0.000000000762032000],USDT[0.000000005781075300] |
| 00094131 | INDI[147.871846587691162800],KIN[1.000000000000000000] |
| 00094136 | EUR[9905.246992935259789100],FTT[15.644898280000000000],KIN[1.000000000000000000] |
| 00094142 | USD[0.039315861060000000] |
| 00094152 | EUR[5000.000000000000000000] |
| 00094160 | EUR[200.000000000000000000] |
| 00094170 | EUR[0.004578700000000000],USD[0.007723337404492700] |
| 00094171 | EUR[0.000000014932670],KIN[2.000000000000000000],USDT[0.000427405118140] |
| 00094177 | USD[0.000000000944780000] |
| 00094178 | TRX[0.000014000000000000],USDT[99.200000000000000000] |
| 00094182 | CHF[0.514075560341589000],ETH[0.000523500000000000],EUR[0.004326631081856600],FTT[25.003653220000000000],KIN[1.000000000000000000],USD[0.000055196864156000],USDT[0.000005349805794000] |
| 00094186 | EUR[10052.814442420000000000] |
| 00094190 | BTC[0.000097500000000000],USDT[2021.200031253184000000] |
| 00094194 | ATLAS[3833.120675170000000000],EUR[0.004119127699295400],USDT[0.000079520238093450] |
| 00094195 | 1INCH[0.000000009002978800],AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.000000005289668000],CUSDT[0.005037120000000000],DENT[2.000000000000000000],EUR[0.000261510312601200],FTT[0.000029050000000000],KIN[1.000000000000000000],MATIC[103.592976850000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.013088771861939700],XRP[0.000229360000000000] |
| 00094200 | EUR[0.000000006028855800],TRX[0.000100000000000000],USDT[57.995658674089184900] |
| 00094208 | ETH[5.132275970000000000],LTC[25.979671170000000000] |
| 00094210 | EUR[0.000000039899712],USD[0.778898430127985100],USDT[0.000000080780564000] |
| 00094221 | DOGE[8331.500060000000000000],ETH[9.998200000000000000],ETHW[199.964000000000000000],LTC[23.995680000000000000],USD[8.468229000000000000],XRP[2297.586360000000000000] |
| 00094224 | EUR[651.801568085081883],SECO[1.004530720000000000],USDT[343.233223660000000000] |
| 00094234 | USDT[5.000000000000000000] |
| 00094235 | BAO[1.000000000000000000],BTC[0.021502260000000000],DENT[1.000000000000000000],ETH[0.778932850000000000],EUR[0.000153786688570000],KIN[1.000000000000000000] |
| 00094240 | EUR[50.000000000000000000],USD[-0.079096533000000000] |
| 00094242 | BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.000001033232766],EUR[19.857650957852209500],FTT[0.000007361700000000],KIN[3.000000000000000000],MATIC[0.002663831675814],SOL[0.000000004577158],UBXT[1.000000000000000000] |
| 00094248 | USD[0.119055583440000000],USDT[0.000003898618300920] |
| 00094251 | USD[2.899054852800000000] |
| 00094261 | BTC[0.002471550000000000],USD[-0.030024940000000000],USDT[50.113405460396657800] |
| 00094262 | EUR[200.000000000000000000] |
| 00094267 | EUR[7380.469130090000000000],USD[45.226669956028722500],USDC[5.000000000000000000] |
| 00094269 | AKRO[1.000000000000000000],BTC[0.000006600000000000],ETH[0.000012010000000000],UBXT[1.000000000000000000],USD[0.059211296265520000],USDT[0.000000062281856000] |
| 00094277 | BAO[6.000000000000000000],BTC[0.004082220000000000],ETH[0.049188170000000000],EUR[0.000057819185193],FTT[0.000000064983040],KIN[6.000000000000000000],UBXT[1.000000000000000000] |
| 00094284 | EUR[0.000042575159674],USD[0.000000007112027] |
| 00094286 | EUR[0.790015508927960],SOL[0.002980300000000] |
| 00094288 | EUR[0.001582471499713] |
| 00094294 | BAO[1.000000000000000000],BTC[0.000029330500000000],ETH[0.007052120000000000],USD[0.024456840000000000] |
| 00094295 | BTC[0.041492585800000000],ETH[0.174968915800000000],EUR[25.044900057897000],FTT[0.098493760000000000],SOL[6.348857000000000000],USD[0.728069249240000000],USDT[0.067630500000000000] |
| 00094306 | EUR[0.001481200000000000],USD[0.102500050895104000] |
| 00094315 | EUR[0.000000013368911],USD[0.000000031233039],USDT[13.071290323750145] |
| 00094322 | BAO[3.000000000000000000],BTC[0.015761417000000000],BUSD[10393.583149220000000000],DOGE[424.620079150000000000],ETH[0.298233970000000000],FTT[7.523782560000000000],UBXT[1.000000000000000000],USD[0.093475012676144090] |
| 00094337 | BAO[1.000000000000000000],LINK[0.000953550000000000],STETH[0.000001385040394300],TRX[0.000043000000000000],USD[0.017064810000000000],USDT[0.039365663012463000] |
| 00094350 | ALGO[391.682452170000000000],BNB[0.002512950000000000],ETH[0.000666630000000000],FTM[241.525202600000000000],STETH[0.152380026652512400] |
| 00094351 | USD[0.000000004927427800],USDT[0.000000005207136000] |
| 00094363 | EUR[952.632652628501985100],USD[0.000000075707666000] |
| 00094364 | EUR[2228.050280503793379700] |
| 00094367 | ATOM[0.000000004364006900],ETH[0.000237740000000000],KIN[1.000000000000000000],STETH[0.000000011937531000],USD[0.005811100000000000] |
| 00094369 | EUR[0.029853155534103000],USDT[0.000000039261991000] |
| 00094370 | ETH[0.245704730000000000] |
| 00094371 | BTC[0.000112009081500000],DENT[1.000000000000000000],DOGE[0.002500000000000000],EUR[0.279022750000000000],KIN[1.000000000000000000],SOL[0.009832800000000000],UBXT[1.000000000000000000],USD[1753.241625386714579200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00094379 | ETH[0.00074640000000000],TRX[0.000150000000000000],USD[0.00099917480000000],USDT[1077.8355712000000000] |
| 00094386 | ETH[0.0000183400000000] |
| 00094391 | BAO[2.0000000000000000],ETH[0.4506050200000000],EUR[7.9153083600000000],MATIC[9804.7987942100000000],UBXT[1.0000000000000000] |
| 00094394 | BTC[0.0481192700000000],CRO[223.4023624600000000],ETH[0.0338811200000000],EUR[0.0100949266585274],FTT[4.0882511600000000],KIN[1.0000000000000000] |
| 00094396 | EUR[80.0000000000000000],USD[19.5957139700000000] |
| 00094397 | BTC[0.0001159080000000],SUN[10397.2240000000000000],USD[580.2751358208969309],USDT[0.2362529450823600],XRP[590.2152600000000000] |
| 00094398 | NEAR[0.0164000000000000],USD[0.0000000040000000] |
| 00094401 | TRX[0.0001200000000000],USDT[3743.8203260000000000] |
| 00094404 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000006988372],KIN[2.0000000000000000],KSHIB[855.4995322000000000],TRX[0.0000180000000000],USDT[0.0000000032306208] |
| 00094407 | BTC[0.0000093000000000] |
| 00094421 | EUR[0.0106887572],TRX[1.0000000000000000] |
| 00094431 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0106648400000000],EUR[2.2890327817365495],HT[1.0065786000000000],UBXT[2.0000000000000000],XRP[145.7370370600000000] |
| 00094435 | BTC[0.0000517000000000],ETH[0.0006985000000000],EUR[0.0030126702231518],KIN[3.0000000000000000],USD[53.0791076224246476000000000] |
| 00094440 | EUR[380.9702040900000000],USD[0.0000000090597210] |
| 00094445 | BTC[0.0005519600000000],ETH[0.0056334700000000],EUR[0.0000477522832234],KIN[2.0000000000000000] |
| 00094453 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0057139500000000],DENT[2.0000000000000000],DOGE[95.5143331100000000],ETH[0.2009442000000000],KIN[8.0000000000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0001433377228688],XRP[0.0103802100000000] |
| 00094457 | BNB[0.0016752960000000],BTC[0.2088563344000000],ETH[1.5784845620000000],VGX[3046.6141721212000000] |
| 00094462 | TRX[0.0001140000000000],USDT[3.9207060000000000] |
| 00094469 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0087906475415086] |
| 00094471 | DENT[1.0000000000000000],EUR[10.3000075888194183] |
| 00094476 | BNB[0.1383178700000000],EUR[0.0000028207895830],TRX[0.0000170000000000],USDT[0.0000000019025295] |
| 00094477 | AKRO[2.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],ETH[0.4775198500000000],EUR[0.0000000092696827],KIN[4.0000000000000000],SHIB[1237534.7669171500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.7483045771457859000000000] |
| 00094483 | USD[82.9004477834703540],USDT[0.0117907131452659] |
| 00094486 | TRX[0.0000870000000000],USDT[59.0000000000000000] |
| 00094488 | USD[964.1792628414000000],USDT[0.0100000000000000] |
| 00094491 | EUR[432.9445524843441524],SOL[0.7168698700000000],USDT[357.3115582300000000] |
| 00094492 | ETH[0.0000000593726900],FTM[0.3980785855800000],SOL[0.0002159600000000] |
| 00094498 | BNB[0.5587975500000000] |
| 00094499 | EUR[300.0000000000000000] |
| 00094507 | FTM[0.0000000080433888],FTT[0.0000000042964818],USDT[0.0001047771550116] |
| 00094512 | ETH[0.0090000000000000],EUR[36.8105743500000000] |
| 00094513 | BTC[0.0153164100000000],EUR[0.0132526602571770],KIN[1.0000000000000000] |
| 00094514 | USD[0.2807129900000000] |
| 00094515 | BAO[1.0000000000000000],BTC[0.0550973320000000],EUR[1.3453541367656852] |
| 00094520 | FTT[0.0000002953008000],USD[0.0224732687853900],XRP[0.9515760000000000] |
| 00094524 | EUR[0.0642979700000000],USD[27.8404078641401177000000000] |
| 00094529 | FTT[74.6865540000000000],USD[0.2864466791300000],USDT[0.0000000173628241] |
| 00094534 | EUR[4011.9596063100000000] |
| 00094540 | EUR[0.0041280911578446] |
| 00094543 | EUR[0.2596954100000000],USD[0.0000000053187703] |
| 00094548 | BTC[0.0000000040612957],DOGE[0.0000000016129644],EUR[47.2469665465000000],USD[-0.8929377484165512000000000],XRP[0.0000000080242946] |
| 00094551 | EUR[0.0000000019120633],RSR[1.0000000000000000],XRP[1492.3976368900000000] |
| 00094562 | BTC[0.0000002000000000] |
| 00094564 | USD[0.0000000091755772] |
| 00094569 | BNB[0.0094000000000000],USD[2980.3604566491000000],USDT[0.0050338050000000] |
| 00094572 | BTC[0.0000665600000000],ETH[0.0001624600000000],STETH[0.0000724164704878],USD[0.0042361489000000] |
| 00094574 | BTC[0.0000031747352],FTT[0.0838040000000000],RSR[1.0000000000000000],TRX[0.0929700000000000],USD[0.0000000090338000],USDT[0.0000000270361231],XRP[10656.8510721500000000] |
| 00094575 | BTC[0.0000001000000000],EUR[0.0000000742241880],USD[0.0000000088696566],USDT[989.0169806200000000] |
| 00094581 | EUR[457.5901331200000000],TRX[0.0000110000000000],USDT[0.0000000003596608] |
| 00094597 | APT[2.0065495000000000],BAO[1.0000000000000000],BTC[0.0000995060000000],ETH[0.0000349100000000],EUR[24.3709583513800000],FTT[0.0000239000000000],KIN[2.0000000000000000],SNX[0.0006577700000000],USD[55.0115751030308981] |
| 00094603 | BAO[1.0000000000000000],BTC[0.0000001000000000],CHZ[1.0000000000000000],EUR[16.0462439472742820],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 00094604 | BTC[0.0500385400000000],EUR[0.0001081465226980] |
| 00094617 | EUR[3045.8322717200000000] |
| 00094628 | USD[0.0064719013000000],USDT[0.0000000033455240] |
| 00094631 | BAO[1.0000000000000000],BNB[0.0000000033885424],ETH[0.0393862200000000],EUR[0.0000001678924800],GRT[0.0242493100000000],USD[-0.0013296363977878],USDT[0.0000120577049708] |
| 00094632 | ALGO[26.6356951200000000],APE[1.1269700600000000],APT[1.5788193700000000],BTC[0.0069497100000000],CHZ[22.4792909100000000],DOGE[88.8775265500000000],EUR[0.0000915000445382],FTT[0.0276885800000000],GMT[19.8045217600000000],GST[675.5699182800000000],MATIC[17.3987989000000000],SHIB[535922.0792761200000000],SOL[0.5443046100000000],TRX[0.0004500000000000],UBXT[1.0000000000000000],USDT[963.4447404711140054],XRP[67.4034151700000000] |
| 00094637 | BTC[0.0166864682476500],ETH[0.0007894300000000],USDT[0.2191598315000000] |
| 00094643 | USD[0.0000001960932116],USDT[2050.4245445400000000] |
| 00094646 | BTC[0.0000043970000000],LTC[0.0000000216310320],USD[1.6380104133600000] |
| 00094648 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BIT[0.0027457227722000],CHZ[0.0043099700000000],DENT[1.0000000000000000],DOGE[0.0099954213770860],ETH[3.0177952917737010],EUR[0.0000054117286876],KWA[4.0000000000000000],MANA[0.0158484000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0009702104172916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00094652 | FTT[0.0047737095738230] |
| 00094662 | EUR[0.0038575227870194],FTT[11.9977428000000000] |
| 00094663 | BTC[0.0017000000000000],BUSD[3.9666844400000000],ETH[0.0230000000000000],USD[0.0000000078075250] |
| 00094665 | BAO[1.0000000000000000],EUR[0.0000115887955302] |
| 00094671 | EUR[0.0000000080525140],USD[13.6169694794844012000000000000],USDT[52.6619161684581643] |
| 00094672 | BTC[0.0000000085720000],DOGE[0.0000000080654735],ETH[0.0000000019812142],EUR[0.0000000069236716],USD[-82.6096025578018714000000000000],USDT[1328.3152817067406407] |
| 00094676 | EUR[0.0000000426724405],USD[0.0001893912894839],USDT[0.0000018653827699] |
| 00094679 | BAO[1.0000000000000000],DENT[1.0000000000000000],ENS[0.4411818800000000],EUR[0.0000000540515425],USD[0.0000000000550860] |
| 00094683 | USD[1.2460972300000000],VGX[0.9049650200000000] |
| 00094692 | BTC[0.0000044900000000] |
| 00094695 | EUR[0.0000000079550282],TRU[1.0000000000000000],USD[838.5332089980000000],USDT[0.0157744187271861] |
| 00094696 | FTT[0.5254522265550000] |
| 00094698 | BTC[0.0051011400000000],EUR[0.0010494482990409],KIN[1.0000000000000000] |
| 00094699 | TRX[0.0001100000000000],USD[108.4854754000000000],USDT[0.0052310076381460] |
| 00094702 | USD[8.7845370650800320000000000],USDT[29.7100000000000000] |
| 00094707 | EUR[2107.2011990600000000],USD[5.0000000000000000] |
| 00094708 | BNB[0.0000091800000000],DOGE[0.0127978700000000],EUR[0.9646114300000000],KIN[1.0000000000000000],USD[0.0000000040000000] |
| 00094713 | BNB[0.3995219200000000] |
| 00094715 | EUR[0.0000001380140100],USD[4.0363806500000000] |
| 00094736 | USD[0.1329618687482769],USDT[96.9253061238207101] |
| 00094737 | EUR[0.0003780722796257] |
| 00094741 | EUR[10.0000000000000000] |
| 00094742 | USD[4761.8586269990752500] |
| 00094744 | BTC[0.0025111500000000],EUR[0.0001284904423553],USD[0.0059610645857710] |
| 00094746 | BTC[0.0058988200000000],USD[1.6303180000000000] |
| 00094752 | 1INCH[128.8937868900000000],AAVE[0.2610417600000000],BTC[0.0099075610000000],BUSD[52.0723674100000000],COMP[0.6830018160000000],CQT[210.0737966500000000],CRV[24.1085440600000000],DOGE[383.7782174100000000],FTM[188.5592521500000000],LINK[1.3004749300000000],USD[0.0000000013641054],WAXL[49.0274225400000000] |
| 00094754 | USD[50.0000000000000000] |
| 00094760 | ALGO[376.3806119300000000],AVAX[2.9650818936561912],BAO[2.0000000000000000],BTC[0.0000000089107110],CHZ[330.2980341393700000],ETH[0.7157398777161712],EUR[0.0000000004896884],LINK[18.6647835200000000],LRC[118.9566530400000000],TRX[465.1753348100000000],USDT[0.0000000041694540],XRP[106.0950601000000000] |
| 00094761 | BAO[1.0000000000000000],EUR[0.0000006022363],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[147.8917724971297846] |
| 00094764 | EUR[40.0000000000000000],USD[157.6534487200000000] |
| 00094772 | AKRO[1.0000000000000000],ALGO[377.6853914000000000],BAO[1.0000000000000000],BTC[0.0248895100000000],CHZ[585.3852618000000000],DENT[2.0000000000000000],EUR[0.0083976801884757],TRX[1.0000000000000000] |
| 00094773 | BAO[1.0000000000000000],EUR[0.6626313362840616] |
| 00094789 | USD[-0.1399319800000000],USDT[200.2949552900000000] |
| 00094792 | EUR[5.0196169600000000],USD[8279.5037060094720320],WAXL[8236.6745000000000000] |
| 00094795 | ADABULL[0.8428343400000000],DOGEBULL[0.6376166600000000],EOSBULL[963800.0000000000000000],ETHBULL[0.0090000000000000],ETHE[372.6000000000000000],LTCBULL[338.4311784000000000],SOL[0.0041740000000000],TRXBULL[8.0000000000000000],USD[0.7800895512815275],USDT[0.0407752975000000],XLMBULL[77.2000000000000000],XRPBULL[1793.8364889500000000] |
| 00094799 | EUR[25.0000000000000000],USD[-0.9042917530000000000000000000] |
| 00094813 | BTC[0.0000001000000000],USD[1.8448400459925747] |
| 00094815 | BTC[0.0560591600000000],ETH[0.1480091900000000],SOL[2.0117167000000000] |
| 00094820 | EUR[118.7128353311321472],USD[1.1601848140000000] |
| 00094821 | BAO[1.0000000000000000],EUR[0.0000000085213466],TRX[0.0000200000000000] |
| 00094823 | BNB[0.0074343200000000],BTC[0.1461000032800000],EUR[11.3473457980000000] |
| 00094827 | BTC[0.0033820400000000],EUR[0.0000000073710891],USD[0.0033045632525512] |
| 00094834 | USD[0.0000669757565811] |
| 00094836 | SOL[42.5978876700000000] |
| 00094848 | ALCX[0.0000000040000000],BTC[0.0000000026000000],ETH[0.0000000040000000],FTT[10.0000000000000000],USD[0.0000000065707333],USDT[0.0000000049716933],YF[0.0000000046000000] |
| 00094859 | EUR[0.0000000017993561] |
| 00094860 | EUR[4280.8944118900000000],USD[40.0000000118877057] |
| 00094862 | CHZ[17.0261107300000000],EUR[458.7846077505876051],USD[0.0000000065680558] |
| 00094864 | AKRO[2.0000000000000000],ALGO[19.9403781900000000],BAO[7.0000000000000000],BTC[0.0156665300000000],CHZ[61.5098488600000000],DOGE[7.6159147200000000],ETH[0.0643095600000000],EUR[85.0468142166048247],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[-1.7637166275000000000000000000],XRP[63.8885507000000000] |
| 00094866 | EUR[1.0000000000000000] |
| 00094874 | ALGO[0.0000000121195000],BTC[0.0000000066206000],DOGE[0.0000000018206120],EUR[0.0000000231041418],GALA[0.0000000031530073],SHIB[0.0000000022203532],SOL[0.0000000072145604],SUN[1740.0869372708212581],TRX[0.0000000023717048],USD[0.0000025359134437],USDT[0.0000004887920],XRP[0.0000000078242992] |
| 00094875 | BTC[0.0001922555100000],EUR[1.7516441441351197],TRX[23729.0000000000000000] |
| 00094876 | EUR[201.2954959300000000] |
| 00094880 | USD[50.0000000000000000] |
| 00094882 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BTC[0.0070437100000000],CRO[591.3742177800000000],DENT[1.0000000000000000],DMG[50.0351720300000000],ETH[0.1197655600000000],EUR[0.0000000204099383],FTT[5.3292979400000000],KIN[5.0000000000000000],SHIB[1148817.0115479400000000],SOL[0.0000274200000000],USD[0.0000000000000000],TRX1.0000000000000000],XRP[0.0000000017462000] |
| 00094883 | BTC[0.0503542000000000] |
| 00094884 | EUR[190.7991220500000000],MATIC[10.0000000000000000] |
| 00094886 | USD[0.0000091302264],USDT[1905.3925421291735840] |
| 00094889 | BRZ[5.0248163100000000],BTC[0.0000623400000000],CEL[0.9792307700000000],CHZ[5.1694164900000000],DOGE[19.6342017200000000],DYDX[1.0069647000000000],EUR[0.4302569622997625],GALA[1.0000000000000000],GMT[1.6587966700000000],MATIC[1.0001826000000000],MPLX[3.0003288000000000],REEF[1.0000000000000000],SUSHI[2.4244642800000000],TRX[1.0000000000000000],UMEE[21.0000000000000000],USD[-2.3473099817043789000000000000],USDT[0.9650683474806183],XRP[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00094890 | ETH[0.072986130000000],EUR[11503.1426364495000000] |
| 00094893 | APT[4.83760176775420026],TRX[1.000000000000000000] |
| 00094895 | BTC[2.268665790000000],ENJ[145695.471988080000000],ETH[83.252896000000000] |
| 00094900 | AKRO[4.000000000000000],BAO[5.000000000000000],BNB[0.000002570000000],BTC[0.038212480000000],CHZ[0.000000658579211],DENT[6.000000000000000],DOGE[0.011083619003521],ETH[0.000001170000000],KIN[12.000000000000000],MATIC[0.008583200000000],RSR[2.000000000000000],SHIB[43765.560809398070851 7],SOL[0.000009895680454]49],SUSHI[0.000469920000000],TRX[4.000000000000000000],UBXT[4.000000000000000],USD[0.007104757359426]8] |
| 00094914 | ATOM[43.389688000000000],AVAX[11.896410800000000],DOGE[2552.955310000000000],FTT[0.012250169030215],GMX[15.610998760000000],SNX[169.835498800000000],USD[0.034096074250000] |
| 00094927 | EUR[0.000000053868560] |
| 00094933 | BTC[0.000004480000000] |
| 00094937 | USD[-8.281714473750000],USDT[55.010368000000000] |
| 00094941 | DENT[1.000000000000000],EUR[3103.535639622913342],USD[0.000000059198760],USDT[0.000000051447947] |
| 00094943 | TRX[0.000024000000000],USD[0.000000027152000] |
| 00094961 | EUR[0.000317400000000],USD[0.000000044283685],USDT[0.000000092710762] |
| 00094967 | EUR[0.002067487500000] |
| 00094973 | EUR[80.000000000000000],USD[19.206525359000000] |
| 00094976 | BTC[0.004248700000000],EUR[0.000000007841550 8],TRY[0.017651876282354],USD[4095.193627458825917 0],USDC[6700.000000000000000],USDT[939.312565031180888] |
| 00094988 | USD[0.004144751840910],USDT[0.000000006729940] |
| 00094989 | EUR[10.025603440000000] |
| 00094991 | USD[74.731906500000000000000000000],USDT[0.006686001387349 8] |
| 00094995 | BCH[0.000075484430409 6],EUR[0.000084954261494],USD[0.000006133269074],USDT[0.0000000087238526] |
| 00094996 | EUR[0.0000040957197 62],HXRO[1.000000000000000],UBXT[1.000000000000000] |
| 00094997 | CRO[3300.000000000000000],TRX[0.000007000000000],USD[0.352093752500000],USDT[0.000000032856217] |
| 00095007 | EUR[934.12236383000000 0],USD[0.000000008073151] |
| 00095008 | BTC[0.331419910000000],CRO[4761.781549740000000],ETH[2.296870970000000],LINK[25.041988280000000],SHIB[24682837.752296810000000] |
| 00095009 | ETH[0.079133340000000],TRX[0.000090000000000],USDT[0.000256827467780] |
| 00095010 | USD[0.000141669110786 4] |
| 00095015 | EUR[0.000000063306498],USDT[748.187187330000000] |
| 00095019 | BTC[0.000000600000000],ETH[0.000003100000000],EUR[20.042508651236 6386],KIN[1.000000000000000],MATIC[0.000247320000000],XRP[0.016523700000000] |
| 00095023 | BTC[0.004800000000000],USD[0.448519343259484 6] |
| 00095029 | AKRO[1.000000000000000],ALGO[261.674236830000000],BAO[1.000000000000000],BCH[8.539340960000000],KIN[1.000000000000000],LTC[21.669101840000000],NEAR[19.450200560000000],OMG[311.444860050000000],USD[782.820494926935830 6],USDT[0.000000006411 0971] |
| 00095038 | EUR[43.786872560000000],NFT [449704534607834800][1],NFT [459294440555039233][1] |
| 00095043 | USD[0.098306800000000] |
| 00095051 | BAO[1.000000000000000],BTC[0.000000002400000],ETH[0.934077722062 3400],EUR[0.560836375154 2142],KIN[1.000000000000000],TRX[1.000000000000000],USD[-119.774414937159920 40000000] |
| 00095056 | BAO[2.000000000000000],EUR[0.000040510233528],RSR[2.000000000000000] |
| 00095061 | BAO[1.000000000000000],ETH[0.097454199022040 64],EUR[0.000000035550272],KIN[1.000000000000000],SOL[18.217007390000000],USD[1005.272913229293 6374],USDT[0.000000005908072] |
| 00095063 | LTC[0.852758800000000] |
| 00095065 | BTC[0.132868070000000],ETH[1.068066210000000] |
| 00095077 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.051638380000000],BTC[0.003191690000000],DENT[2.000000000000000],ETH[0.008188680000000],EUR[0.471319347650080],FTT[2.000803870000000],KIN[3.000000000000000],SOL[4.079369970000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00095080 | EUR[2737.698123376726227 6],USD[0.000000055445841] |
| 00095081 | ETH[8.763247000000000],EUR[7.900000000000000] |
| 00095083 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.515206570000000],BTC[0.002799839000000],ETH[0.064988220000000],EUR[0.000000088631295],FTT[3.683313910000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.143580745796582 9],USDT[76.503418040000000],XRP[108.365264080000000] |
| 00095093 | AAVE[13.009241310000000],BTC[0.000001410000000],CHZ[1742.234948490000000],ETH[0.000092800000000] |
| 00095094 | BAO[1.000000000000000],BNB[0.000003090000000],EUR[0.009527513623280059],FTT[0.000000035600370],KIN[2.000000000000000],MKR[0.000000076287760],SUSHI[0.000018000000000],TRX[1.000000000000000],USDT[0.000000109066608],WBTC[0.000000058779436] |
| 00095096 | EUR[848.101660703395901],USD[0.000000145101184],USDT[1072.055369074923 8165] |
| 00095100 | BTC[0.038340000000000],CHZ[1.000000000000000],XRP[2613.109480980600 6000] |
| 00095102 | ETH[0.000000057820000],EUR[0.002622880144 69908] |
| 00095104 | EUR[0.000000032928912],USD[0.005246687280000 0],USDT[0.803267280000000] |
| 00095105 | EUR[3808.117207621258800],USDT[49.561373161723 1936] |
| 00095106 | EUR[101.085213530000000] |
| 00095108 | MATIC[0.000000045742520],TRX[0.000019000000000],USD[0.000000066729900],USDT[0.000000048305410] |
| 00095110 | TRX[0.000001000000000],USDT[121.000000000000000] |
| 00095112 | USDT[0.323365480000000] |
| 00095116 | BAO[3.000000000000000],DOGE[4583.843406640000000],EUR[0.000000074260377],FTM[801.031417030000000],KIN[3.000000000000000],MATIC[1708.967386010000000],SOL[0.801045400000000],USD[0.000000007449142],USDT[0.000000007108374] |
| 00095118 | BTC[0.055918630000000],EUR[0.163747394072 9623],USD[-0.105847760000000] |
| 00095120 | ETH[0.916823510000000] |
| 00095121 | ETH[0.152826443363 9615],EUR[-0.018256004148401] |
| 00095123 | APE[0.000032300000000],BAO[9.000000000000000],BAT[0.000557000000000],CHZ[0.000571100000000],DOGE[0.002671070000000000],ENJ[0.000372750000000],EUR[0.000000116480436],KIN[1.000000000000000],LTC[0.000001940000000],MANA[0.000240810000000],SHIB[15.040037340000000],USDT[174.825449691146909],XRP[0.000033823000000] |
| 00095125 | SOL[0.999730390000000] |
| 00095127 | USDC[5121.984053680000000],USDT[516.304917940000000] |
| 00095140 | EUR[0.000064536668380],KIN[1.000000000000000] |
| 00095151 | BAO[2.000000000000000],ETHW[3.264516260000000],EUR[0.003883520000000],LINK[2.812803890000000],MATIC[0.000111460000000],USD[0.017585433400000],USDT[0.000000067940000] |
| 00095156 | BTC[0.028349060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00095160 | BTC[0.020041740000000],ETH[0.243251430000000],EUR[0.027796020000000],USD[0.000661000000000],USDC[72.379735800000000],USDT[712.492962670000000] |
| 00095163 | BAO[1.000000000000000],EUR[0.168810464019823],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.006795730000000] |
| 00095167 | BTC[0.008646410000000],ETH[0.211236080000000],KIN[1.000000000000000],PAXG[0.111986596932000],USDT[3.478785420000000] |
| 00095169 | USDT[2.712591580420000] |
| 00095173 | ETHW[0.004166800000000],TRX[0.000019000000000],USD[0.000000033000000],USDT[0.215915740000000] |
| 00095176 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[97.067524985774496],KIN[4.000000000000000],RSR[1.000000000000000],USD[0.001492863343985],USDT[0.000000172398856] |
| 00095177 | EUR[1.000000000000000] |
| 00095184 | BAO[1.000000000000000],EUR[488.174682727346086],KIN[1.000000000000000] |
| 00095193 | TRX[0.000012000000000],USD[75.056349006532668],USDT[0.995103419752326] |
| 00095194 | EUR[3.000000000000000] |
| 00095218 | BTC[0.015602930000000],ETH[0.486065160000000],USD[0.011076650000000],USDC[1212.893066870000000],USDT[1005.994531780000000] |
| 00095219 | EUR[0.043116600000000],USD[26.089805807187178],USDT[0.000000063777840] |
| 00095224 | BTC[0.251404310000000],EUR[0.001655452517810],TRX[1.000000000000000] |
| 00095225 | ETH[2.836000000000000],USD[1.059519269520000],USDT[0.925705319500000] |
| 00095228 | EUR[0.006602109339011162],KIN[1.000000000000000] |
| 00095230 | DOT[4.000000000000000],EUR[10.000000000000000],USD[0.039784588500000] |
| 00095231 | TRX[0.000650000000000] |
| 00095232 | CHF[0.000074812845091],SOL[0.000036570000000],USD[5.000181264012413],USDT[0.001263815501781] |
| 00095237 | AKRO[1.000000000000000],APT[0.978035890000000],BAO[10.000000000000000],BTC[0.009352100000000],CHZ[50.981252600000000],DENT[2.000000000000000],ETH[0.046540160000000],EUR[0.000000009998324],FTT[0.000000068769187],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[24.287661036710852 41] |
| 00095246 | USDT[25.000000000000000] |
| 00095250 | EUR[20.000000000000000],USD[-3.612696345000000] |
| 00095252 | ETHW[0.009370000000000],USD[14.086812996900000] |
| 00095255 | BTC[0.016595818000000],ETH[0.102098350000000],EUR[0.001521730796508],USD[0.003552853451250],USDT[0.000000071122166] |
| 00095266 | BAO[2.000000000000000],EUR[10067.941970684479256] |
| 00095269 | EUR[0.000026348127222] |
| 00095275 | BTC[0.000097500000000],GOOGL[0.000970990000000],USD[0.005114490519380],USDT[0.121437013500000] |
| 00095276 | BTC[0.013524200000000],USDT[0.630171451697898] |
| 00095281 | USDT[10.059996400000000] |
| 00095282 | EUR[817.528826328010140],HT[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00095283 | EUR[0.000000105573122],HOLY[1.000420130000000] |
| 00095289 | CEL[0.000000018249941],EUR[0.000000000400000],HT[0.000000132760534],USD[0.000067716079786] |
| 00095290 | BTC[0.000000015182000],SRM[24.995500000000000],USD[0.000046050802786] |
| 00095300 | EUR[0.238444285000000],USD[97.657565590000000] |
| 00095301 | BAO[1.000000000000000],DOGE[204.205381340000000],ETH[0.030474430000000],KIN[1.000000000000000],SOL[2.120230670000000],USDT[0.000216115396094] |
| 00095313 | BAO[1.000000000000000],BTC[0.005479998994360],ETH[0.140954160000000],EUR[0.001437137796905],KIN[1.000000000000000],XRP[4.961235240000000] |
| 00095316 | ETH[7.675820000000000],USD[1.902930482000000] |
| 00095318 | EUR[11.561841765814637 2],USD[-4.690190000100005337] |
| 00095320 | BTC[0.000004700000000],DENT[2.000000000000000],ETH[0.375952560000000],EUR[2000.767557465616162],KIN[1.000000000000000],PAXG[0.296187700000000],UBXT[1.000000000000000] |
| 00095325 | USD[490.747704623200000] |
| 00095328 | BTC[0.233447530000000] |
| 00095333 | BTC[0.015328770000000],EUR[0.000183073874542 3],USD[0.307097940341 8345] |
| 00095343 | BAO[1.000000000000000],KIN[1.000000000000000],USD[120.340929762657678 0],USDT[0.000000144524624] |
| 00095354 | STETH[0.303834642160 6583] |
| 00095357 | ALGO[154.594200000000000],EUR[0.407979950000000] |
| 00095364 | EUR[0.004578041487628],USD[7.360150640000000000000],USDT[48.846234350000000] |
| 00095365 | BNB[0.000000064946180],ETH[0.000000096746594],EUR[0.000002201601245] |
| 00095366 | BAO[1.000000000000000],ETH[0.000304200000000],EUR[0.000000094651676],KIN[2.000000000000000],USD[0.913142443119927 7],USDT[228.368149710000000] |
| 00095371 | AKRO[2.000000000000000],BNB[2.440113280000000],BTC[0.011729680000000],ETH[0.185426190000000],USDT[0.000024528113118] |
| 00095378 | APT[32.663668540000000],ETH[0.335086940000000],EUR[82.329674521859761 8],USD[1.627381200954138 2] |
| 00095389 | EUR[2200.000000000000000],USD[-72.152631160000000000000] |
| 00095396 | USD[0.210462771531149 6],USDT[0.000000036216369] |
| 00095397 | USD[0.005246598420000],USDT[99.260000000000000] |
| 00095401 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000116518346],USDT[0.000000080621735] |
| 00095402 | FTT[5.600000000000000],USD[0.451975927295000 0],USDT[0.000000068364468] |
| 00095403 | ETH[0.008208870000000],EUR[10.138309093513 7200] |
| 00095404 | FTT[1.078678980000000] |
| 00095405 | ALGO[154.000000000000000],AVAX[3.000000000000000],DOT[8.000000000000000],EUR[0.000000044301299],LINK[7.000000000000000],USDT[0.000000070000000],XRP[98.981190000000000] |
| 00095406 | EUR[5.000000000000000] |
| 00095415 | CRO[255.617078790000000],EUR[0.000000068732336],RAY[224.672283080000000],SHIB[2705139.765554550000000],SRM[35.288126360000000],SRM_LOCKED[0.005796480000000] |
| 00095423 | FTT[26.812801340000000],USDT[1.543895310000000] |
| 00095427 | ETH[0.000178100000000],EUR[0.000084787264057] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00095436 | USDT[0.0409577025000000] |
| 00095438 | BTC[0.0560000000000000],ETH[0.1259773200000000],EUR[1.2713734840000000],SOL[5.9700000000000000],USD[0.0000001233192073] |
| 00095439 | EUR[100.0000000000000000] |
| 00095440 | USD[50.0000000000000000] |
| 00095442 | BTC[0.0113123000000000],ETH[0.1467366700000000],XRP[352.9593646300000000] |
| 00095450 | BAO[1.0000000000000000],CHZ[1.0000000000000000],GRT[24130.1826340800000000],USDT[0.0000000011528788] |
| 00095456 | EUR[500.0000000000000000] |
| 00095471 | BTC[0.0036213002750000],FTT[25.4000000000000000] |
| 00095479 | EUR[5.0351916200000000] |
| 00095492 | BAO[1.0000000000000000],EUR[0.0018267106231189],RSR[1.0000000000000000],USD[0.0000000048532800],USDT[496.9982771005916932] |
| 00095497 | AKRO[3.0000000000000000],BTC[0.0202945900000000],ETH[0.2992603800000000],EUR[0.0000098544055966] |
| 00095502 | AKRO[1.0000000000000000],BNB[0.0044164100000000],BTC[0.0000000077536000],ETH[0.1288434435000000],EUR[157.1662047953967879],USDT[0.0009866124767324] |
| 00095504 | BAO[1.0000000000000000],EUR[0.0000669042392418],KIN[1.0000000000000000] |
| 00095512 | USD[81.1594742475000000000000000],USDT[0.0040342600954931] |
| 00095513 | BTC[0.0000000037591500],DOT[0.0100000000000000],EUR[1.8300931010000000] |
| 00095518 | CHF[0.0000000065150850],USDT[2036.4217617300000000] |
| 00095523 | EUR[1.0010873500000000] |
| 00095526 | EUR[0.0036495900000000],RSR[1.0000000000000000],USDT[0.0000000042220707] |
| 00095529 | BTC[0.0000000080000000],EUR[0.0001358721834616] |
| 00095534 | USD[0.0002045381855954] |
| 00095544 | GBTC[19.0000000000000000],TSLA[2.0000000000000000],TSM[5.0000000000000000],USD[9.4397551400000000],USDT[0.0000000004228724] |
| 00095547 | SOL[-0.0000050930045902],USD[0.0112102032675809] |
| 00095548 | USDT[1924.9817661000000000] |
| 00095558 | USD[459.4398876347500000] |
| 00095561 | TRX[0.0000000300000000],USDT[5172.7313885400000000] |
| 00095563 | BCH[3.1404986288320000],BTC[0.1673187857846575],DOGE[2785.2726318942043661],ETH[0.1957191190140000],FTT[11.2657484144589198],LTC[4.5333326200845428],USDT[0.0000047621914368] |
| 00095579 | BTC[0.0000000060345864] |
| 00095585 | EUR[0.0000001369600354],FTT[0.5272155600000000],MATIC[0.1090635229723358],USD[0.0000001003852472] |
| 00095587 | ALGO[275.1462213800000000],DAI[284.5677883800000000] |
| 00095606 | EUR[0.0000000013223955],FTM[20.0133377700000000],KIN[1.0000000000000000],MATIC[8.8685690700000000],NEAR[3.0728561200000000],SOL[0.3011428900000000],USDT[0.0000000198317210] |
| 00095613 | ALGO[99.1072679800000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[65.6792442050000000],KIN[5.0000000000000000],MATIC[366.6934855100000000],SOL[6.5226698500000000],UBXT[1.0000000000000000],USD[402.0784648176650300],USDC[110.0000000000000000] |
| 00095616 | BTC[0.0498540100000000],EUR[0.0000122139331864],KIN[1.0000000000000000] |
| 00095618 | USD[0.4459549000000000] |
| 00095619 | EUR[100.0000000000000000],USD[-14.7776727349750000] |
| 00095620 | USD[115.0000000000000000] |
| 00095623 | FTT[0.0000000100000000],USDT[0.0000000050000000] |
| 00095627 | USD[1.1746247427871174],USDT[0.0000000069517175] |
| 00095639 | EUR[0.0041099352947656] |
| 00095642 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0132977200000000],ETH[0.0000001800000000],KIN[1.0000000000000000],USD[7.1134714849031214000000000] |
| 00095646 | EUR[0.0041995900000000],USD[0.0000000962223385] |
| 00095649 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000002868421327] |
| 00095656 | RSR[1.0000000000000000],USD[10096.7048343227587416],USDT[0.0000000060966202] |
| 00095661 | BTC[0.5554000640000000],EUR[0.9381003648568213] |
| 00095668 | FTT[45.2853540500000000],STETH[0.0000000059684669] |
| 00095675 | USD[163.5800708199750000] |
| 00095700 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[85.0001001758118130],RSR[1.0000000000000000] |
| 00095702 | AMD[0.3132972200000000],AMZN[0.4284828100000000],BAO[2.0000000000000000],EUR[0.0000018343444450],KIN[2.0000000000000000],NVDA[0.1371903200000000],TSLA[0.2798760900000000] |
| 00095705 | USD[50.0000000000000000] |
| 00095707 | EUR[39.9937115300000000],USD[-1.5132279967328647] |
| 00095714 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.6822227171458814],FTT[0.0002630400000000],TRX[0.0000080000000000],USD[0.0000000045340188] |
| 00095722 | USD[508.8017825407500000] |
| 00095725 | BTC[0.0549166180000000],ETH[0.4541992000000000],EUR[1.2003313160000000],SOL[2.0013521000000000],USD[-5.5427829160000000000000000] |
| 00095743 | USD[0.0724986822500000],USDT[0.0000000004174664] |
| 00095753 | USD[4284.8816020255000000] |
| 00095757 | FTT[31.5099569600000000] |
| 00095765 | FTT[0.0269812098944300],SYN[402.0000000000000000],USD[221.8551775795400000] |
| 00095766 | EUR[77.0000000000000000],USD[-0.0354303300000000] |
| 00095775 | USD[5.1578178480466789],USDT[0.0000000006072044] |
| 00095777 | BTC[0.0005998800000000],USD[1.3805718300000000] |
| 00095790 | EUR[0.0000001129012904] |
| 00095791 | EUR[15.4511878300000000],USD[5812.2283672251546390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00095793 | BNB[0.00100526000000000],ETH[0.000937180000000],TRX[0.362000000000000],USD[0.000006704486418],USDT[1100.783792072000000] |
| 00095799 | AAVE[0.00992507188531150],AVAX[0.644070598552659800],DOT[0.092916503396799900],FTM[1.706151612393088700],SOL[0.008884840371204060],TRX[100.0000000000000000],USD[19.824517682226378600000000000],USDT[877.2234166633407962] |
| 00095806 | BNB[0.166767420000000000],KIN[1.000000000000000000],USD[0.0000010741896529] |
| 00095809 | EUR[1013.2126162919942309],UBXT[1.0000000000000000] |
| 00095810 | ETH[0.0000001000000000],RAY[0.0000000021161632] |
| 00095813 | TRX[0.0000190000000000],USD[1045.572224631800000],USDT[0.0129147100000000] |
| 00095820 | BNB[0.000002730000000000],BTC[0.006127350000000000],DOT[0.000108080000000000],ETH[0.199984450000000000],EUR[0.007742476300777240],SOL[8.8229820900000000] |
| 00095821 | TRX[0.000580000000000],USDT[0.0092830000000000] |
| 00095825 | USD[0.0044677700000000] |
| 00095828 | CHF[0.0000001900004680],CLV[0.074160000000000000],PERP[0.005140000000000000],USD[0.0027252525446352],USDT[0.0015351569504804] |
| 00095834 | EUR[2395.9348667900000000],USD[0.000000019890840],USDT[0.000000008400983],XRP[1990.0000000000000] |
| 00095840 | BTC[0.048190842000000000],DOGE[17.00000000000000],ETH[0.069883186931435],EUR[500.561200000000000],TRX[11.9977200000000000],USD[6.9759231340750000] |
| 00095844 | EUR[0.009319661540032100],USDT[49.5546269100000000] |
| 00095861 | AVAX[0.768503050000000000],DOGE[221.920796450000000000],EUR[0.000000022404809500],FTT[4.05588872000000000],KIN[3.00000000000000000],UBXT[1.0000000000000000],XRP[170.4876473810307196] |
| 00095865 | USD[9.7763761830000000],EUR[9.3893930270000000] |
| 00095874 | BTC[0.000000030000000000],EUR[9.3893930270000000] |
| 00095877 | USD[0.0028600000000000] |
| 00095878 | BTC[0.000024610000000000],EUR[113.4370471346010384],USD[-38.3912744662032922000000000] |
| 00095879 | BAO[1.000000000000000000],EUR[0.000000004490675500],USDT[96.4791389100000000] |
| 00095880 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000001304836163],GME[8.568432732023381600],USD[0.0000003349959250] |
| 00095881 | USD[0.9016525379100000] |
| 00095883 | BAO[4.000000000000000000],BTC[0.002281510000000000],ETH[0.013409150000000000],KIN[1.000000000000000000],TRX[0.000120000000000000],USD[0.000009042939105100],USDT[0.000004391859060600] |
| 00095884 | STETH[0.000000006735330700],USDT[0.0000000253733480] |
| 00095901 | BTC[0.000004600000000000],DENT[1.000000000000000000],ETH[0.000002620000000000],EUR[0.002739759773984000],USD[0.0073185400000000] |
| 00095903 | USD[0.000002893623459],USDT[0.0000766584720806] |
| 00095920 | BTC[0.046014380000000000],CHF[0.000360212408904],DOT[16.658762580000000000],EUR[0.0000002151200440] |
| 00095928 | EUR[40.0000000000000000],KSHIB[4470.000000000000000000],SHIB[260000.00000000000000000],USD[135.1066530700000000000] |
| 00095941 | USD[-0.124562000000000000],USDT[100.200000000000000000] |
| 00095943 | ATOM[0.099149274836787240],LTC[0.009980506000000000],SOL[0.019277795351060200],USD[-0.447572256895891600],USDT[0.951159786001892400],XRP[0.842668198442216600] |
| 00095945 | EUR[0.000000028385904],KIN[1.000000000000000000],USDT[1883.5189169600000000] |
| 00095946 | USD[0.0000029367680000] |
| 00095949 | BTC[0.101021700000000000],EUR[0.001820354773556000] |
| 00095950 | USDT[0.0019621700000000] |
| 00095961 | AUD[0.000009323603559400],ETH[0.004732820000000000] |
| 00095968 | AAVE[6.768713700000000000],BABA[4.124216250000000000],BTC[0.079515917000000000],CRO[2129.595300000000000000],DOT[42.991830000000000000],ETH[0.811845720000000000],EUR[0.000000093378342],FTT[0.090395896633876200],LTC[4.809086100000000000],MATIC[317.939580000000000000000],NIO[29.704355100000000000],SOL[13.050339370000000000000],USD[144.396989030000000000000000000] |
| 00095973 | BAO[4.000000000000000000],BTC[0.210540919408710500],CHZ[0.000000012404606],ETH[0.000000003670568],KIN[3.000000000000000000],TRX[2.000000000000000000],USD[7.7241616135797980] |
| 00095977 | EUR[5.0000000000000000] |
| 00095978 | EUR[231.4438836331989079],EURT[0.111650810000000000] |
| 00095981 | SOL[0.005260000000000000],USD[0.143462277067752000],USDT[0.000000060233972],XRP[883.3608000000000000] |
| 00095982 | USD[5.0000000000000000] |
| 00095983 | TONCOIN[0.063388700000000000],USD[0.2040803160000000] |
| 00095986 | ALGO[65.131200770000000000],ATLAS[222.582310930000000000],AVAX[0.008640160000000000],BNB[0.001511180000000000],BTC[0.003793229600000000],DOT[2.230888750000000000],ETH[0.000439480000000000],EUR[0.0001069962333456],GALA[481.464229010000000000],MATIC[0.002667490000000000],NEAR[10.639414960000000000],SOL[1.528757200000000000],USD[0.0023798217649410] |
| 00095993 | EUR[0.000000082505199],XRP[0.0000000100000000] |
| 00095999 | USDT[97.0600000000000000] |
| 00096007 | XRP[103.5456843300000000] |
| 00096013 | USD[5.0000000000000000] |
| 00096014 | BTC[0.000012049193473 8] |
| 00096016 | ETH[0.0000000437984040] |
| 00096017 | ETH[0.006606099431566],EUR[0.000286022389636],XRP[0.0000000311131260] |
| 00096019 | BTC[0.006119722027700],USD[0.0000029118272 7236] |
| 00096020 | ETH[0.000000009527 4692],ETHW[0.000001880000 0000] |
| 00096023 | USDT[0.056729074617438],XRP[-0.07360675971 65607] |
| 00096031 | EUR[200.00000000000000000],USD[-86.7980088766000000000000000] |
| 00096038 | EUR[10.0000000000000000] |
| 00096045 | EUR[0.126054296715 1956],KIN[1.0000000000000000],SWEAT[0.249988280000 0000] |
| 00096047 | AKRO[1.000000000000000000],BAO[27.787802200000000000],DENT[1.000000000000000000],EUR[0.000000109041793],KIN[1.000000000000000000],XRP[0.000000008713676 4] |
| 00096048 | BTC[0.394178090000000000],USD[198.2376364500000000] |
| 00096051 | BTC[0.030000000000000000],SOL[6.430000000000000000],USDT[268.3173033551250000] |
| 00096054 | BTC[0.000213090000000000],EUR[0.000000345427696],FTT[11.159480160000000000],USD[0.0241293216383685] |
| 00096061 | BTC[0.024604520000000000],ETH[2.033000300000000000],EUR[0.000176323098540 0],MATIC[1.000018260000000000],UBXT[1.000000000000000000],USDT[0.000000040182510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00096065 | MANA[97.2247256900000000] |
| 00096072 | BTC[0.2751538000000000] |
| 00096077 | EUR[0.0000001051157993] |
| 00096079 | BTC[0.0797343500000000],EUR[0.0000000085407575],USD[0.0001443359322432],USDT[0.0000130552886405] |
| 00096080 | ETH[0.1452143200000000],EUR[0.0000004412710107],KIN[1.0000000000000000] |
| 00096084 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0001063777302710] |
| 00096086 | KIN[1.0000000000000000],USD[41.4265436484019380] |
| 00096087 | EUR[300.0000000000000000],USD[181.7641169429875000] |
| 00096096 | ALPHA[1.0000000000000000],USD[0.0080568226400000],USDT[0.0000000082248756] |
| 00096105 | EUR[500.0000000000000000] |
| 00096106 | BAO[2.0000000000000000],BIT[0.0004224100000000],BNB[0.0924998700000000],BTC[0.0024133400000000],ETH[0.0314879200000000],EUR[13.7984855560170986],KIN[3.0000000000000000] |
| 00096129 | ETH[0.0000873700000000],EUR[0.0001099449803570] |
| 00096132 | BNB[0.0434680000000000],EUR[314.9428825125081897] |
| 00096134 | EUR[0.0000000080187728],USDT[0.0038562800000000] |
| 00096139 | EUR[0.0000000023428162],USDT[0.0000069555039450] |
| 00096158 | BTC[0.0106388600000000],ETH[0.9478058800000000],USD[0.5719879110000000] |
| 00096171 | ATOM[0.0000000094076226],USD[0.0000000870306925] |
| 00096172 | DOT[28.9254031400000000],FTT[59.5786312885854171],USDT[1.0726698650000000] |
| 00096180 | EUR[76539.5229866980577826],USD[0.0000000157407001] |
| 00096214 | AKRO[1.0000000000000000],BTC[0.0070982000000000],ETH[0.0000073100000000],USDT[0.0000033346270270] |
| 00096224 | EUR[0.0000000057683520],KIN[1.0000000000000000],MANA[0.0002689700000000],XRP[0.0009693300000000] |
| 00096232 | SWEAT[2201.1990522000000000],USDT[0.0000000000212416] |
| 00096251 | TRX[0.0000130000000000] |
| 00096276 | ATOM[0.0054869700000000] |
| 00096278 | EUR[200.0000000000000000],USD[-2.4813519905000000] |
| 00096279 | ATLAS[18741.7798438500000000],KIN[1.0000000000000000],POLIS[288.7716522100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[2.0157517121205124] |
| 00096281 | ETH[2.3817420000000000] |
| 00096282 | BTC[1.5161494600000000],CRO[10994.9692674000000000],ETH[24.7647903500000000] |
| 00096284 | ALPHA[1.0017157600000000],BAO[2.0000000000000000],BTC[0.1425020166133396],ETH[0.0000827400000000],EUR[0.0035085048890527],FTT[2.0000000000000000],MATIC[11.5510619700000000],USD[8.2955993452904792],USDT[0.0098148464627407] |
| 00096302 | FTT[45.5661560003531110] |
| 00096310 | BAO[1.0000000000000000],DOGE[0.0072768900000000],EUR[0.0000000116832111],KIN[1.0000000000000000],MATIC[0.0000000045393338],USD[0.0000000004091840],USDT[0.0000000305109010],XRP[0.0085991000000000] |
| 00096314 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0797073570000000],EUR[266.9064702510476298],FTT[5.0254379600000000],KIN[1.0000000000000000],TRX[1.0145717426015634],USDT[0.0000000179839419] |
| 00096325 | EUR[0.0000000047109237],SHIB[100000.0000000000000000],USD[0.3577383042951833],USDT[0.4809158100000000] |
| 00096328 | BAO[1.0000000000000000],EUR[0.0116647901713056],USDT[0.0000000068890000] |
| 00096329 | USD[2.5693997010000000] |
| 00096333 | BNB[0.0000001000000000],ETH[0.0000000019262822] |
| 00096336 | EUR[0.0000000090785692],EUR[0.0000000031820522],FTT[0.1960952945536826],USD[0.5874376071688875],USDT[0.0000000031182378] |
| 00096339 | BAO[1.0000000000000000],BTC[0.1385151400000000],DENT[1.0000000000000000],ETH[0.3737564800000000],EUR[0.0000164893424407],GRT[1.0000000000000000],KIN[3.0000000000000000],SOL[2.1002224400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00096353 | USD[0.0000000097084800],USDT[0.0000000001369384] |
| 00096359 | ALGO[20.9113141800000000],BTC[0.0048414700000000],ETH[0.0322212700000000],EUR[0.0000000082699754],KIN[2.0000000000000000],SHIB[9193313.6728113300000000],USDT[0.0000272789418268] |
| 00096364 | USD[-22.2314373368750000],USDT[195.6000000000000000] |
| 00096365 | TRX[0.0100880000000000],USD[0.1419930713017600],USDT[0.0000000072325372] |
| 00096370 | USD[966.8644156925000000] |
| 00096371 | USD[0.0000000025000000] |
| 00096376 | EUR[36.5600000000000000],USD[2126.9497100115000000000000000] |
| 00096377 | APT[0.0000000038253917],BTC[0.0000000026045717],CLV[0.0000000069412288],EUR[0.0000000369696992],MNGO[0.0000000093666792],SHIB[10594494.6468439300000000],TRX[203.8186015275380676],USDT[0.0000000045589061] |
| 00096380 | ETH[0.0000219600000000],EUR[0.0029872783178615],FTT[0.1548709300000000],USD[1.1636477231569851],USDC[138.4317744500000000] |
| 00096381 | BTC[0.0447811760000000],EUR[0.2903626420000000],FTT[8.0984610000000000] |
| 00096382 | USDT[1648.0093238000000000] |
| 00096387 | SOL[5.2108118000000000] |
| 00096390 | BTC[0.0024826100000000],DOGE[657.0055186600000000],EUR[0.0003155171188885],SHIB[177205.1347734400000000],USD[0.0001999660971080] |
| 00096395 | BAO[1.0000000000000000],BTC[0.0023384000000000],KIN[1.0000000000000000],USD[0.0001999660971080] |
| 00096396 | AKRO[2.0000000000000000],AVAX[0.0000000012387140],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000025783384627],EUR[0.0032152412426886],KIN[3.0000000000000000],POLIS[0.0000000470177775],SOL[0.0000000826111165],UBXT[1.0000000000000000],USD[0.0000000063611233],USDT[0.0000000072602402] |
| 00096397 | ETHW[1.9428324800000000] |
| 00096399 | USD[0.0071938824000000],USDT[0.3883971548750000] |
| 00096404 | ATOM[0.0000000070910000],ETH[0.0000000015300210],TRU[1.0000000000000000] |
| 00096414 | USD[299.3030076800000000] |
| 00096425 | ETH[0.0000062372417494],KIN[1.0000000000000000],TRX[1.0002700000000000],UBXT[1.0000000000000000],USDT[800.5946545541520606] |
| 00096431 | EUR[1001.3433606100000000],USD[8278.4312510700000000] |
| 00096434 | BTC[0.0000044500000000] |
| 00096437 | USD[0.9175344710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00096439 | USD[631.7633926575000000000000000000] |
| 00096444 | EUR[0.0012694400570000] |
| 00096450 | EUR[373.2645322346805000],FTT[1.0058297500000000],USDT[0.0000000104041062] |
| 00096454 | BTC[0.0287747200000000],ETH[1.5789395700000000],USD[0.8880244861095 10] |
| 00096455 | BTC[0.0000999620000000],ETH[0.0005481000000000],EUR[0.0026270363249563],USD[0.6316713422438661000000000000] |
| 00096463 | BAO[1.0000000000000000],EUR[3.2393483000000000] |
| 00096466 | BTC[0.0077000000000000],CHZ[10.0000000000000000],USD[0.5970576725000000] |
| 00096470 | FTT[110.0047453800000000],SOL[0.0000000036000000],USDT[0.0000000154434470] |
| 00096474 | USD[0.0021884013877360] |
| 00096478 | BNB[0.0000000077815786],FTT[0.0000000076029200],USD[0.0000009148857363],USDT[0.0000000049197858] |
| 00096482 | BTC[0.0053531300000000],EUR[0.0001507366142313],KIN[4.0000000000000000] |
| 00096489 | USD[0.2158557500000000],XRP[91.9834400000000000] |
| 00096497 | EUR[0.0909641200000000] |
| 00096506 | 1INCH[0.0000000092965785],AKRO[1.0000000000000000],APT[0.0000000001818153],BAO[2.0000000000000000],EUR[0.0000000031906178],KIN[2.0000000000000000],NEAR[0.0000000062093352],RSR[1.0000000000000000],SOL[0.0000000008085013],USD[0.0000000126270871],USDT[0.0000000100507480] |
| 00096509 | ETH[0.0620462400000000],EUR[0.0882455200000000] |
| 00096512 | USDT[7.7086010675000000] |
| 00096514 | EUR[0.0157173400000000],USDT[0.0000000150123196] |
| 00096517 | BTC[0.0000004500000000],ETHW[0.1544165500000000],NEAR[0.7056489400000000],STETH[0.0000000566666520],USD[5.4496328333500460],USDT[0.0000000044614949] |
| 00096528 | EUR[110.0000000000000000],USD[-2.3309632670000000] |
| 00096531 | BNB[0.4296237700000000],DENT[1.0000000000000000],USD[0.0000013884269218] |
| 00096535 | USD[0.0000019766903465] |
| 00096538 | BTC[0.0281437800000000],ETH[0.2110546200000000],EUR[2500.0001367687376181],SOL[31.0856446400000000] |
| 00096540 | ETH[0.0014210400000000],EUR[0.0004814435973360] |
| 00096541 | TRYB[2949.7900000000000000] |
| 00096542 | EUR[0.0095759864908360],USD[0.0063252022005170],XRP[0.0000411000000000] |
| 00096544 | EUR[644.3877797900000000],USD[0.0013326736432717] |
| 00096546 | BTC[0.0002120693317411],FTT[16.7000000000000000],USD[0.0096174651000000],USDT[-2.0965859054702961] |
| 00096550 | AKRO[1.0000000000000000],FTT[2.0011875800000000],USDT[6307.3012508000000000] |
| 00096553 | EUR[0.0000000081501302] |
| 00096554 | EUR[0.0009132506537885],FTT[0.4025507700000000] |
| 00096565 | BNB[0.5302526200000000],DENT[1.0000000000000000],ETH[0.2260564400000000],EUR[0.0024173390975487],FTT[7.3074833100000000],USDT[0.1018920200000000] |
| 00096567 | EUR[1000.0000000000000000],LTC[0.0300000000000000],USD[-11.3547528177500000000000000000] |
| 00096570 | BAO[1.0000000000000000],BTC[0.0037538000000000],ETH[0.0060261000000000],EUR[0.0000072591927091],SUSHI[1.0468743000000000],TULIP[1.0000000000000000] |
| 00096573 | BAO[1.0000000000000000],BTC[0.0049746300000000],EUR[0.0005188158776604],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 00096574 | EUR[1050.8844096200000000],USD[0.0000000202480022] |
| 00096575 | USD[0.0048424941150000] |
| 00096580 | BTC[0.0201734492500000],ETH[1.2884185076000000],EUR[0.0000001447159047],FTT[0.0382079535043600],USD[0.0000000108439676],USDT[500.1811408328100000] |
| 00096585 | USD[0.0000000177165600],USDT[0.0008858200000000] |
| 00096586 | BTC[0.0102000000000000],USD[0.8385148421525754] |
| 00096589 | 1INCH[0.0000000081262850],APE[0.0000000093768680],BTC[0.0000000010000000],BTT[0.0856613600000000],CHF[0.0000000074654614],DOT[0.0000003699419],ETH[0.0000000094182064],EUR[0.0000000096604620],FTT[0.0000000026848775],GALA[0.0000000046540448],MATIC[0.5600015388843437],SAND[0.0000000037631280],SHIB[0.0000000033396100],USD[0.0000000436282661],USDT[0.0000000089186681],XRP[0.0000000082080431] |
| 00096592 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0009677700000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000048990064] |
| 00096600 | ETH[0.0000000058934854] |
| 00096603 | EUR[69464.1044000000000000],TRX[0.0003000000000000],USD[47.8645716822000000] |
| 00096604 | TRX[0.0001400000000000] |
| 00096607 | EUR[0.0029562765776776],KIN[1.0000000000000000],USD[0.0039555723646414],USDT[0.0000000024682496] |
| 00096615 | USDT[0.0000000039520571] |
| 00096623 | ALGO[1196.0032686900000000],ATOM[50.0921846700000000],BTC[0.0856613600000000],CHZ[1933.8498657600000000],DOGE[5005.4684956500000000],ETH[2.1540728900000000],EUR[0.0059781333324186],FTT[0.0480291500000000],KIN[1.0000000000000000],LTC[5.9401003700000000],MATIC[4003.3723885700000000],SOL[18.2761789400000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000135876064] |
| 00096631 | USD[0.0000000035266566],USDT[0.0000000082465032] |
| 00096634 | EUR[10.2138413700000000],TRX[0.0000170000000000],USDT[2030.2923690048741091] |
| 00096636 | BAO[1.0000000000000000],EUR[0.0001440277734576] |
| 00096640 | BNB[0.0000001000000000],ETH[0.0015212659189179],USD[5.2349270824760800000000000] |
| 00096653 | BTC[0.0241152236223200],ETH[0.1870200283847900],EUR[0.0001578261767890],FTT[0.0307106900000000],GMT[11.0768202818949400],GST[0.0001077000000000],RAY[0.3310645435632355],SOL[32.6124770645147578],USD[1.4949365854636917] |
| 00096661 | ALGO[0.0000000855500000],APT[0.0000000078618400],BAND[0.0000000103703000],BTC[0.0000000064301000],CHZ[0.0000000093920000],ETH[0.0000002000000000],EUR[0.0015670332852608],FTT[4.3389571712491269],HT[0.0000001000000000],SOL[-0.0003355383123380],TRYB[0.0000006000067500],USD[0.0000001933477376] |
| 00096662 | EUR[10.0000000000000000] |
| 00096663 | USD[0.0232200759525000] |
| 00096673 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.1649720700000000],EUR[0.0037909145154054],FTT[60.8533462679116177] |
| 00096679 | USD[0.1348533286000000],USDC[66.0000000000000000] |
| 00096686 | EUR[0.0022833600000000] |
| 00096688 | DENT[1.0000000000000000],EUR[800.0000000601036692],SOL[8.4989207300000000] |
| 00096692 | FTT[0.0000000012818680],STETH[0.0000000033131771],USD[0.0000000133993458],USDT[0.0000000055831520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00096695 | AKRO[1.00000000000000000],EUR[0.000000058548480],USDT[0.0088341600000000] |
| 00096702 | BTC[0.000073883030696B],EUR[0.00014938775795241,FTT[0.0000000056893877] |
| 00096712 | DENT[1.00000000000000000],ETH[0.1457199780770438],EUR[0.000032240135311],KIN[2.00000000000000000],TRX[1.00000000000000000] |
| 00096716 | AKRO[1.00000000000000000],BAO[2.00000000000000000],EUR[995.000000107551646],USDT[100.2166282700000000] |
| 00096718 | BAO[1.00000000000000000],BTC[0.0017035900000000],DENT[1.00000000000000000],ETH[0.0075478500000000],KIN[1.00000000000000000],SHIB[83972.3337618200000000],TRX[10.0220791100000000],USDT[14.2043572656707303] |
| 00096723 | EUR[100.0000000000000000] |
| 00096729 | USD[0.0000037202265410] |
| 00096736 | AXS[0.0000000760000000],ETH[0.7029782271253631],EUR[0.000000079738530],FTT[0.0000000015932200],USDT[0.0000000062578750] |
| 00096746 | USD[-142.0400415733469469],USDT[286.6725784200000000] |
| 00096748 | BTC[0.0000000057565400],EUR[0.000154013046212B],KIN[1.00000000000000000],USD[0.0001729249215900] |
| 00096756 | GST[0.0000536200000000],USDT[7.1985600000000000] |
| 00096758 | USD[0.4396501179913120],USDT[0.8107680600000000] |
| 00096772 | AAVE[2.3502087300000000] |
| 00096790 | BNB[0.0206602100000000],DENT[6709.4752997700000000],DOGE[612.3436934000000000],SHIB[2572432.1033710400000000] |
| 00096794 | BNB[0.0000009100000000],ETH[0.0000000047455845],KIN[1.00000000000000000] |
| 00096802 | USD[0.0000000200000000],USDT[0.0000000064888892] |
| 00096813 | EUR[100.0000000000000000] |
| 00096825 | BTC[0.0006849100000000],ETH[0.0067499487491796],EUR[0.0001738344621971],USD[-1.4426344687344880000000000] |
| 00096827 | EUR[0.0000679365225276],USD[0.9628464919482301],XRP[744.7784298180218378] |
| 00096832 | BAO[1.00000000000000000],BNB[0.00000002935958B],ETH[0.0378509774932236],EUR[0.0000000019289825],TRX[1.00000000000000000],USD[0.0000000013526743],USDT[0.0001090070761995] |
| 00096839 | BAO[1.00000000000000000],TRX[0.0000140000000000],USDT[0.0000000000961840] |
| 00096841 | BTC[0.0000000075978600],EUR[0.0001153442426055] |
| 00096842 | BTC[0.6504742420000000],EUR[2.2225835750000000],USD[106.7644301620000000] |
| 00096845 | EUR[510.7529527969504685] |
| 00096850 | BTC[0.3318454700000000],EUR[5789.3684601455000000],USD[99.5137793000000000] |
| 00096852 | ATOM[0.6007839600000000],BNB[0.0004554000000000],EUR[0.4920524700000000],FTT[34.6015362600000000],RAY[33.5120270000000000],RSR[1.00000000000000000],SRM[21.1598553500000000],SRM_LOCKED[0.0092474900000000],USD[0.2085586775000000],USDT[0.3105468300000000] |
| 00096854 | USDT[57192.3216340000000000] |
| 00096864 | EUR[40020.8962693100000000] |
| 00096870 | SOL[0.0001811572436724] |
| 00096878 | EUR[29.9999000000000000],USD[0.3880526400000000] |
| 00096880 | BAO[2.00000000000000000],EUR[0.0000000173319566],KIN[1.00000000000000000] |
| 00096881 | AKRO[1.00000000000000000],EUR[0.5379240463762480],HOLY[2.00000000000000000],RSR[1.00000000000000000],USD[908.6486978505260317] |
| 00096891 | ETH[0.5948802200000000] |
| 00096894 | BAO[1.00000000000000000],BTC[0.0157140300000000],DOGE[0.1894799900000000],KIN[1.00000000000000000],LINK[0.0826905503367727],SHIB[8196721.3114754000000000],USD[152.7609888653930172],USDT[165.9862745832550393] |
| 00096895 | USD[0.0341330800000000],USDT[0.0000000015272652] |
| 00096901 | BTC[0.0155968800000000],ETH[0.2829434000000000],EUR[4.3680000000000000] |
| 00096905 | EUR[145.9000000000000000],USD[0.0041650219750000] |
| 00096906 | EUR[0.0017977945598744],USD[-52.4905925789619308],USDT[511.1534969000000000],XRP[0.0099340000000000] |
| 00096907 | EUR[1.1000000000000000] |
| 00096914 | BTC[-0.0000062896562837],MATIC[80.9762658000000000] |
| 00096922 | AKRO[2.00000000000000000],BTC[0.1067534800000000],ETH[0.5067629900000000],EUR[0.0000895532518664] |
| 00096937 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],APTB[0.3489921800000000],BAO[23.00000000000000000],DENT[4.00000000000000000],DOGE[0.0137678200000000],EUR[6194.8810396664012910],HOLY[2.0006684000000000],KIN[28.00000000000000000],RSR[2.00000000000000000],SXP[1.00000000000000000],TOMO[2.00000000000000000],TRX[8.00000000000000000],UBXT[3.00000000000000000],USD[0.0044380646578200] |
| 00096946 | TRX[0.0000170000000000],USDT[997.6000000000000000] |
| 00096956 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.0000091300000000],DENT[1.00000000000000000],EUR[0.4124365175652790],KIN[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0092755500000000] |
| 00096962 | USD[21.7439155255000000000000000] |
| 00096967 | BAO[5.00000000000000000],BTC[0.0297159223705792],DENT[1.00000000000000000],DOGE[0.0190473900000000],ETH[0.2407336500000000],EUR[0.0000001611119294],KIN[3.00000000000000000],MAGIC[2.2466748800000000],SOL[0.0001835500000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[752.1379779600751682] |
| 00096968 | BTC[0.0108619900000000],USD[0.6029057771092648] |
| 00096973 | USD[100.0000000000000000] |
| 00096977 | EUR[0.0000001327625B6],KIN[1.00000000000000000],RSR[1.00000000000000000] |
| 00096978 | UBXT[0.1262000000000000],USDT[0.2456569425000000] |
| 00096985 | BAO[1.00000000000000000],BTC[0.0161131500000000],DENT[5.00000000000000000],DOGE[845.4194991200000000],ETH[0.5369822100000000],EUR[0.0000088019548033],FTT[8.8450612600000000],KIN[13.00000000000000000],LRC[136.3020454800000000],RNDR[125.9277914300000000],RSR[3.00000000000000000],SOL[0.0035172400000000],SUSHI[34.6087846800000000],TRX[5.00000000000000000],UBXT[3.00000000000000000],UNI[25.3892657900000000],XRP[323.2054762500000000] |
| 00096986 | DAI[10.0000000000000000],EUR[746.7481744297004289],KIN[1.00000000000000000],TRX[1.00000000000000000],USDT[0.0000000043282598] |
| 00096989 | EUR[500.0000000000000000],USD[38.5065756165000000] |
| 00096992 | BAO[1.00000000000000000],EUR[0.0001830445041698],LEO[5.1165204600000000] |
| 00096997 | BTC[0.0000999800000000],ETH[0.0099998000000000],USD[22.0265872925000000000000000] |
| 00097002 | BAO[1.00000000000000000],BTC[0.0148871900000000],EUR[0.0010258766245704],UBXT[1.00000000000000000],USDT[0.0000822818177009] |
| 00097003 | BTC[0.2795588800000000],EUR[0.5787943648687158],FTT[150.4600000000000000],LINK[42.7499918600000000],SOL[78.7188010700000000],TRX[0.0000060000000000],USD[0.2942111726721153],USDT[0.0046088985000000] |
| 00097006 | BTC[0.0007765000000000],CVX[547.5647268345210877],ETH[12.4574557731010000],FTM[0.0096918153234336],FXS[0.0079123104318597],GMT[7152.6420858744757828],GMX[0.0019551573046695],LDO[0.0064938669204415],LOOKS[0.0089336768943622],MCB[0.0050886326328788],USD[0.3737032372211145] |
| 00097013 | USDT[0.4331478150000000] |
| 00097015 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.0000995440000000],EUR[91.7598141514984593] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00097018 | FTT[9.860000000000000] |
| 00097023 | ETH[0.551896000000000],FTT[59.997371321018698],USD[1.514553800479256],USDT[100.000155103851800] |
| 00097024 | ETH[0.000500000000000],EUR[61.628288400000000],USD[50.000000000000000] |
| 00097027 | ETH[0.000000064885496] |
| 00097034 | BTC[0.001198632000000],ETH[0.177780090000000],USD[-2.721393985192310] |
| 00097043 | BAT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.703838723264599] |
| 00097055 | EUR[0.000000091928239],USDT[2.086535610000000] |
| 00097057 | EUR[0.000000307079768],LEO[1.668330190000000],UBXT[1.000000000000000] |
| 00097062 | AKRO[1.000000000000000],EUR[0.000000076353432],RSR[1.000000000000000],USD[0.177816226202930],USDT[0.000000002719688] |
| 00097066 | BTC[0.000511140000000],DENT[1.000000000000000],EUR[0.000080994765218] |
| 00097071 | BAO[2.000000000000000],BTC[0.001053870000000],DENT[1.000000000000000],ETH[0.015780740000000],EUR[15.101088607449188],KIN[1.000000000000000],SOL[1.499324820000000] |
| 00097075 | BTC[0.000497240000000],DENT[1.000000000000000],EUR[0.000551366978532] |
| 00097078 | EUR[0.000000248401705],SOL[2.613150910000000] |
| 00097081 | TRX[0.000010000000000],USD[-7.959335305000000],USDT[64.423106000000000] |
| 00097088 | BAO[3.000000000000000],BTC[0.000032990000000],ETH[0.000071190000000],EUR[0.536781524084694],KIN[1.000000000000000],USD[0.596728180964133] |
| 00097089 | BTC[0.061841740000000],ETH[0.816593250000000],EUR[2017.220770560000000] |
| 00097096 | BTC[0.359085590000000],ETH[0.351225600000000] |
| 00097097 | BNB[0.000002410000000],DAI[0.001702360000000],EUR[0.477614520000000],FTT[1.300416670000000],UBXT[1.000000000000000],USD[0.004800355500000],USDC[868.523337400000000] |
| 00097098 | BNB[0.109658230000000],DOGE[693.278343100000000],FTM[78.906000000000000],GALA[409.502000000000000] |
| 00097106 | AAVE[0.000035525119540],AKRO[4.000000000000000],ALGO[0.000000078281107],APT[0.000004740000000],AVAX[0.000069900000000],BAO[2.000000000000000],CHZ[0.000000008360800],DENT[2.000000000000000],ETH[0.000000073858250],EUR[0.000001192636292],GALA[0.000000018951000],GRT[0.000000074679900],KIN[16.000000000000000],LINK[0.000000047810000],MATIC[0.002868300000000],RSR[1.000000000000000],SOL[0.003515000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[0.000000407524768] |
| 00097117 | USD[0.082469056500000],USDT[143.371118000000000] |
| 00097124 | PERP[0.050101860000000],TAPT[0.098100000000000],USD[48.829031029525000000000000],USDT[0.000000003429492] |
| 00097131 | DAI[0.000000064125983],EUR[0.000105448909160],FTT[0.000140140000000] |
| 00097137 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.009822360000000],BTC[0.000000009989000],DENT[1.000000000000000],DOGE[0.575627740000000],EUR[0.006483152575024],KIN[2.000000000000000],USD[0.345352855802646] |
| 00097138 | BTC[0.025515980000000],DENT[2.000000000000000],ETH[0.353613140000000],EUR[0.000148028873413],KIN[2.000000000000000],USD[0.951594116875000] |
| 00097140 | AKRO[1.000000000000000],BNB[0.180621000000000],EUR[0.000026914057107] |
| 00097149 | EUR[0.469526330000000],USD[1.051449760000000] |
| 00097152 | SOL[50.473675318724000],USD[0.207594005000000] |
| 00097154 | KIN[2.000000000000000],MATIC[78.710253624683924],UBXT[1.000000000000000] |
| 00097158 | BTC[0.128019600000000],ETH[0.371808480000000],EUR[2034.661514800000000],USD[5.000000000000000] |
| 00097159 | EUR[5.015384386070730S],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[3220.779812377912056] |
| 00097176 | BTC[0.000252950000000],USD[462.272402847007000000000000] |
| 00097187 | EUR[0.000000073171815] |
| 00097190 | USD[100.000000000000000] |
| 00097196 | EUR[135.721998218327681] |
| 00097201 | AVAX[0.602416270000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000743240000000],EUR[0.060885453264128O],GRT[105.466573500000000],MANA[14.772045940000000],MATIC[12.154175900000000],SOL[0.030774410000000],SRM[12.282838610000000],SYN[7.477866940000000],TRX[1.000000000000000] |
| 00097211 | EUR[0.000000004893910] |
| 00097215 | EUR[0.000198146975764T] |
| 00097217 | EUR[0.000000090465940] |
| 00097219 | USD[0.072331010000000],USDT[0.019007550000000] |
| 00097222 | EUR[0.783569753007000T8],SLND[1.045943090000000],SYN[1.292181180000000],USDT[0.013805160264036S],WFLOW[1.014233700000000] |
| 00097230 | USD[51.329339978286000] |
| 00097239 | TRX[0.000023000000000] |
| 00097240 | AXS[1.913449970000000],BAO[4.000000000000000],BNB[0.040218300000000],DENT[2.000000000000000],DYDX[12.190052060000000],ETH[0.012718040000000],EUR[0.000163978318406],KIN[14.000000000000000],LINK[2.825181430000000],LRC[83.651027890000000],MANA[39.428526810000000],SAND[62.978421650000000],SOL[0.839023940000000],SUSHI[25.986684770000000],TRX[3.000000000000000],XRP[90.890059120000000] |
| 00097250 | ETHW[19.014619130000000],EUR[0.000000294579320] |
| 00097253 | FTT[0.300000000000000],SOL[0.009859400000000],USD[10.448168299896250],USDT[0.021048460201544] |
| 00097256 | USDT[78340.963206826872800O] |
| 00097259 | APE[28.656709300000000],BTC[0.160339920000000] |
| 00097265 | CHZ[200.000000000000000],USD[126.168002964150000] |
| 00097273 | AKRO[2.000000000000000],BNB[2.000000000000000],BTC[0.039300000000000],LTC[1.750000000000000],MATIC[52.000000000000000],TRX[0.000025000000000],USD[131.776069356950000],USDT[0.000000043023640] |
| 00097276 | BTC[0.000318710000000],EUR[0.000000065738296],USD[4.896497027036537300000000],USDT[0.000188112337728] |
| 00097292 | AKRO[2.000000000000000],ALGO[46.082610140000000],BAO[13.000000000000000],BTC[0.023395720000000],CHZ[191.934188170000000],DENT[7.000000000000000],DOGE[504.246181000000000],ETH[0.881026210000000],EUR[0.000039750454166],KIN[11.000000000000000],REN[135.312233900000000],SOL[3.311995300000000],SUSHI[5.455028400000000],TRX[5.000000000000000],UBXT[1.000000000000000],USD[96.156309449387852] |
| 00097292 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000055586858] |
| 00097294 | BAO[8323.767585800000000],EUR[0.000000000000990],USD[0.000000015204064],USDT[0.000000099969415] |
| 00097297 | BTC[0.004802560000000],USD[-0.803715730000000] |
| 00097304 | EUR[0.000000171017110],USDT[0.000000829364319] |
| 00097305 | EUR[0.000000069708633],USDT[0.003670480000000] |
| 00097308 | BAO[2.000000000000000],BCH[0.000000008030311168],BTC[0.000000024307448],DENT[1.000000000000000],DOT[0.000000098787704],EUR[0.000000248721639],KIN[2.000000000000000],SHIB[0.000000056640169],UBXT[1.000000000000000] |
| 00097312 | ETH[0.000012300000000],KIN[1.000000000000000],TRX[0.000150000000000],USDT[0.018367682919144] |
| 00097313 | USDT[0.002077316068225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00097316 | DOGE[0.1400000000000000],USD[0.0020784142909694],USDT[0.0000000047617399] |
| 00097323 | EUR[0.0027150110057853],TRX[0.0000020000000000],USDT[0.0000000152057180] |
| 00097326 | DOGE[0.4658000000000000],EUR[0.0012011562780000] |
| 00097335 | APT[50.5994535000000000],BTC[0.8932016252203000],FTT[2290.1026454000000000],USD[3717.4705452387200000],USDT[3400.1095767635421963] |
| 00097337 | USD[0.0245654851065585] |
| 00097360 | DOGE[17.7865681600000000] |
| 00097368 | EUR[500.0000000000000000],USD[453.5214089225000000],XRP[1688.6622000000000000] |
| 00097369 | BNB[0.0200000000000000],TRX[16.0000000000000000],USD[0.6444793859425000] |
| 00097370 | USD[0.0000000102959780] |
| 00097376 | MPLX[49.9905000000000000],USD[0.0000002486903796] |
| 00097382 | USD[44.1457931350000000] |
| 00097387 | BTC[0.1849331438543012],ETH[0.0000000070320000],EUR[0.0000002063684904],FTT[0.0000000075263895],USD[-2022.5291186668034227000000000] |
| 00097393 | USD[20.6718874015000000],USDT[455.1216467600000000] |
| 00097394 | AKRO[1.0000000000000000],DOGE[5.8766400500000000],ETH[45.3154307300000000],RSR[1.0000000000000000],USD[0.0000000404170048] |
| 00097396 | EUR[1483.5814724750000000],USD[0.0000000207363193] |
| 00097398 | BTC[0.1267604600000000] |
| 00097399 | BTC[0.0001022600000000],BTT[2564102.5641025600000000],ETH[0.0019921800000000],EUR[0.0022206236957153],FTT[0.4669907200000000],MANA[1.5745151400000000],SHIB[181653.0426884600000000] |
| 00097411 | EUR[300.0000000000000000],USD[-129.7279612560117261000000000] |
| 00097412 | EUR[0.0000007415063],USD[-0.1085895488776529],XRP[2102.0000000000000000] |
| 00097419 | AXS[14.0557480764333400],BAND[25.4572816003935000],BAT[249.9550000000000000],BTC[0.0100000200000000],EUR[50.5205264721415700],SNX[20.8162178214956100],USD[72.4208886856435434] |
| 00097425 | BTC[0.0140384026195230],ETH[0.0308449600000000],FTT[0.0989785600000000],USD[185.3832323247500000] |
| 00097428 | BTC[0.0122339300000000],DOGE[2264.6356045000000000] |
| 00097431 | EUR[0.7657005000000000],KIN[1.0000000000000000] |
| 00097435 | MPLX[0.0251220000000000],USD[0.0098334950000000] |
| 00097436 | BTC[0.0026259600000000],EUR[0.0003853385320508] |
| 00097438 | BUSD[452.4000000000000000],USD[0.0008070856000000] |
| 00097440 | AKRO[1.0000000000000000],EUR[0.0000005502762?],KIN[2.0000000000000000],SOL[0.8841116100000000],USD[0.0000001100701285] |
| 00097441 | USDT[0.0009253981207679] |
| 00097444 | SOL[0.1000000000000000] |
| 00097452 | EUR[0.0029627100000000],USD[3.4021056532543930] |
| 00097454 | BAO[1.0000000000000000],BTC[0.0010196700000000],DOGE[10.0216672300000000],DYDX[5.0318359600000000],ETH[0.0286252700000000],EUR[0.0000072117790501],KIN[1.0000000000000000],KNC[9.8413877800000000],TRX[2.0000000000000000] |
| 00097456 | ETH[0.7097558400000000],USD[1058.7644757572413408],USDT[0.6160000000000000] |
| 00097457 | EUR[0.0000097336672680] |
| 00097470 | ETH[5.3662923900000000] |
| 00097471 | BAO[1.0000000000000000],EUR[567.3647581704819100],USD[0.0000000804103110],USDT[0.0000000143487811] |
| 00097475 | BTC[0.1705831700000000],ETH[2.0087294600000000],EUR[4307.4974638820000000] |
| 00097487 | APT[81.5805333400000000],TRU[1.0000000000000000],USD[0.0000000109244040] |
| 00097496 | APT[0.0051899100000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000741792762],KIN[2.0000000000000000] |
| 00097498 | AAVE[5.7900000000000000],BTC[0.0038000000000000],ETH[0.2310000000000000],MATIC[474.0000000000000000],USD[876.3800954800000000] |
| 00097503 | USD[0.0078976845400000],USDT[0.5800000000000000] |
| 00097508 | USDT[1.0065050800000000] |
| 00097511 | BTC[0.0003168713829318],EUR[0.0004887531466950],FTT[0.5251379070000000],SOL[0.0314130135600000],SUSHI[0.0000124662588400],USD[0.0000000352747638],USDT[49.4143991622412460] |
| 00097516 | BTC[0.0025164500000000],EUR[0.0003417510279B0] |
| 00097521 | USDT[1.0065050800000000] |
| 00097522 | AVAX[0.0000000098815328],BTC[0.0035645357863125],ETH[0.0032796863397484],EUR[0.0000062068468353],HNT[0.0000000059423640],USDT[0.0000000070601202] |
| 00097524 | AKRO[1.0000000000000000],AXS[0.0000000043730000],BAO[4.0000000000000000],BNB[0.0428300800000000],BTC[0.0000000020723630],DENT[1.0000000000000000],DOGE[38.1527946060000000],FTT[1.0015149400000000],GST[405.5066179355000000],KIN[3.0000000000000000],KSHIB[272.0933643106000000],PSG[0.0000000061400000],SPELL[3772.6590841816000000],TRX[52.9071668173000000],UBXT[1.0000000000000000],USDT[88.4698875298294444],XRP[0.0000000014996251] |
| 00097527 | BTC[0.0000038300000000],WBTC[0.0000517500000000] |
| 00097536 | BAO[3.0000000000000000],BTC[0.0022881100000000],ETH[0.0005150700000000],EUR[2.0004074374792398],LTC[0.0117328800000000] |
| 00097541 | APT[0.0000001388000000] |
| 00097542 | BTC[0.0341000000000000],ETH[0.3700000000000000],EUR[1.3071029030000000],SOL[19.6100000000000000],USD[0.1682623835000000],XRP[2600.0000000000000000] |
| 00097544 | AKRO[1.0000000000000000],USDT[0.0000000715146569] |
| 00097545 | BUSD[3782.3550834600000000],DOGE[818.8443900000000000],ETH[0.0004294300000000],USD[0.0000000626274617],USDT[0.0539300221756931] |
| 00097547 | USD[596.9255527200000000] |
| 00097549 | BNB[0.0000902000000000],EUR[0.0000123400000000],USDT[0.0000000584028992] |
| 00097551 | ETH[0.3103317262390186],EUR[0.0000000652598986],FTT[0.0000000076602988],USD[0.0000007378854965] |
| 00097552 | USD[0.0000000176540926],USDT[2752.8175355541660000] |
| 00097553 | BAO[2.0000000000000000],EUR[0.0000063935623100],KIN[1.0000000000000000] |
| 00097556 | USD[0.0000000148391382] |
| 00097566 | ALGO[147.2492131000000000],EUR[0.0000000026684312],SOL[1.6308062800000000],USD[0.0137699710287599],USDT[46.0742152500000000],XRP[104.7882616200000000] |
| 00097567 | LTC[1.6412211800000000] |
| 00097572 | EUR[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00097578 | USD[9.9324545239586242],USDT[16.9084601958877204] |
| 00097585 | USD[314.9609232250946727000000000] |
| 00097586 | USD[1.4688624223748348],USDT[0.0000000091557155] |
| 00097595 | SOL[0.0915157500000000] |
| 00097596 | BTC[0.0017999981324108],USD[0.6187063048973420] |
| 00097599 | BTC[0.0796267100000000],USD[36.7133779058875678000000000] |
| 00097600 | ETH[0.0007526200000000],USD[1162.6117681940000000],USDT[1000.4959710093858276],XRP[6.3129085200000000] |
| 00097601 | TRX[0.0000150000000000] |
| 00097604 | EUR[0.0000000086054637],USD[0.0046373070000000],USDT[0.0000000082136187] |
| 00097609 | USD[0.0000000080000000],USDC[1001.2672065000000000] |
| 00097611 | BTC[0.1000000000000000],ETH[0.3270000000000000],EUR[0.0000000059750795],FTT[0.0345191756257697],TRX[0.0001160000000000],USD[0.0062077702450000],USDT[637.8459915015000000] |
| 00097614 | BTC[0.0029000000000000],ETH[0.0270000000000000],FTT[0.2999400000000000],SOL[2.1600000000000000],USDT[56.1808121075000000] |
| 00097618 | EUR[116.4000789972786669],KIN[2.0000000000000000],SOL[0.1004180600000000] |
| 00097630 | USDT[1.0065050800000000] |
| 00097641 | USD[0.0000000008666390],USDT[6687.2882793661840484] |
| 00097644 | USD[45.8128318824870563] |
| 00097650 | BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0001114282780400],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000039217622] |
| 00097654 | USD[52.5398063222300000] |
| 00097667 | EUR[0.0000001231007432],FTT[0.0002068086585248],USDT[0.0000000166716535] |
| 00097670 | BNB[0.0000000100000000],USD[0.0000000150192387],USDT[215.3294290800000000] |
| 00097675 | AKRO[1.0000000000000000],EUR[0.0001162648844565] |
| 00097676 | EUR[100.0000000000000000],FTT[56.5969922000000000],TRX[0.0000090000000000],USDT[100.4912814433000000] |
| 00097677 | USD[1981.9105000000000000] |
| 00097679 | ETH[0.1397403199339712],EUR[0.0000098226672720],TRY[0.0047909500000000],USD[0.0000007843524587] |
| 00097680 | USD[160.9077444675000000000000000] |
| 00097686 | EUR[2470.5614069200000000],USD[13.9596225200000000],USDT[0.0059686381167414] |
| 00097687 | BTC[0.0002565000000000],EUR[0.0001583185726850] |
| 00097689 | BTC[0.0051000000000000],ETH[0.0770000000000000],EUR[2.0233132600000000] |
| 00097696 | BTC[0.0287028300000000] |
| 00097699 | EUR[100.0000000000000000],USD[-0.8648265020000000] |
| 00097701 | USD[0.5391594280000000] |
| 00097702 | BTC[0.0001641000000000],USD[0.0000000010000000],USDC[969.7010625700000000] |
| 00097716 | APT[0.0002554000000000],EUR[1.0486003000000000],USD[0.0665420159659244],USDT[0.0087850392244301] |
| 00097724 | AKRO[1.0000000000000000],AVAX[1.1413918800000000],BAO[3.0000000000000000],BTC[0.0020273900000000],DENT[1.0000000000000000],DOT[2.4109115300000000],ETH[0.0271294700000000],EUR[47.6075184928307733],FTM[85.4309192700000000],GALA[588.4567641500000000],HNT[5.0886049400000000],KIN[3.0000000000000000],LTC[0.1488602200000000],MANA[31.3700551300000000],MATIC[4.7820288000000000],NEAR[4.7458913000000000],SAND[18.9012794400000000],SOL[0.6602030100000000],XRP[28.9394509800000000] |
| | DAI[922.5000000000000000],ETH[0.0001592900000000],MAGIC[2061.0000000000000000],USD[2.8890621095000000] |
| 00097728 | |
| 00097737 | USD[-0.0439029600000000],USDT[19.3958762470000000] |
| 00097739 | USD[91.8348085096623389] |
| 00097744 | BNB[0.0000124945376023],EUR[0.0008212265644738] |
| 00097751 | ALGO[0.0047079000000000],ATOM[0.0001515000000000],AVAX[0.0000107600000000],NEAR[0.0000691100000000] |
| 00097764 | BTC[0.0004991000000000],ETH[0.0065967800000000],EUR[0.0001033448862377],UBXT[1.0000000000000000] |
| 00097766 | TRX[0.0000180000000000],USD[0.0136064205000000],USDT[0.4500000028363067] |
| 00097778 | STETH[0.0204890756321061] |
| 00097784 | ETH[0.9113576400000000],EUR[0.0000034090970280],TRX[1.0000000000000000] |
| 00097786 | BAO[1.0000000000000000],BTC[0.0103297900000000],DENT[1.0000000000000000],ETH[0.0028000000000000],EUR[1041.4620999882690960],TRX[1.0000000000000000],USD[3781.5554781200000000],USDC[500.1000000000000000],USDT[0.5000000110622601] |
| 00097794 | ETH[0.3729786400000000] |
| 00097796 | EUR[0.0000027180920700],SOL[3.0000000000000000] |
| 00097800 | EUR[360.9521918800000000],USD[0.0050201422206072] |
| 00097810 | BTC[0.0092941300000000],USD[182.8594766455773704] |
| 00097828 | EUR[5000.0000000000000000] |
| 00097840 | USD[0.0000000094000000],USDT[0.0042060016130208] |
| 00097843 | TRX[0.0000140000000000],USD[0.0000001606292208],USDT[0.0000000029526125] |
| 00097845 | TRX[0.0000120000000000] |
| 00097848 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0179209700000000],DOGE[2.3251909100000000],ETH[0.1128498500000000],EUR[0.0004361055832874] |
| 00097850 | BTC[0.1443050400000000],ETH[2.0649745000000000],USDT[9.7301711300000000] |
| 00097851 | BTC[0.0053704900000000],EUR[0.5220019689272631],KIN[1.0000000000000000] |
| 00097857 | EUR[0.7741443600000000] |
| 00097858 | ATOM[0.0004080300000000],BTC[0.0025230400000000],BTT[14955073.2655185500000000],CRO[3812.1837653100000000],DENT[1.0000000000000000],DOGE[310.8607889000000000],ENJ[151.9956024600000000],ETH[0.1012130100000000],EUR[0.0000121851640220],LINK[15.4675349600000000],NEAR[7.8826512400000000],SHIB[124573 05.5007232300000000] |
| 00097860 | ETH[0.3724852200000000] |
| 00097861 | BTC[0.0007762063809125],FTT[25.0110299066887320],USD[0.9327321769688380],USDT[0.0000000057060812] |
| 00097863 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000011989321 7],USDT[0.0000000000290140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00097864 | USD[97.315796200000000000],USDT[0.000000019373140] |
| 00097866 | USD[0.000000137064775],USDT[0.000000042293688] |
| 00097874 | USD[2.067708235000000000] |
| 00097875 | EUR[0.000000000410310],USD[173.958441247993932] |
| 00097884 | USD[10.000000000000000000] |
| 00097891 | EUR[0.000141794327789] |
| 00097895 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[1.002847270000000000],DENT[2.000000000000000000],EUR[0.013345817080926],KIN[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00097904 | BTC[0.000127730202800],EUR[0.023000002717800],FTT[0.000784427885479472],PEOPLE[20.000000000000000000],SECO[0.000009800000000],USD[9.835042901450951 2],USDT[0.006970924000000] |
| 00097914 | BAO[1.000000000000000000],BAT[1.000000000000000000],EUR[1000.392769383629213 9],KIN[1.000000000000000000],USD[0.001569050701404] |
| 00097916 | FTT[0.200000000000000000],USD[2136.251984822315961700000000000],USDT[2.6756053892666038] |
| 00097928 | BTC[0.000000010000000000],USD[94.821270286998582 80] |
| 00097929 | USD[0.805755172000000000],USDT[0.680000012297244 0] |
| 00097944 | EUR[0.000030000212864],KIN[1.000000000000000000] |
| 00097950 | DOT[0.000000100000000],EUR[0.000000130798105],USD[0.008484204 3184544] |
| 00097954 | ETH[14.522018110000000000] |
| 00097966 | BTC[0.000056010000000],EUR[2500.72934762499 10816],USD[1027.470739597220117400000000000] |
| 00097972 | EUR[2.000000000000000000] |
| 00097979 | ALGO[259.000000000000000000],BTC[0.036400010000000],DOGE[3000.000000000000000000],ETH[0.500000000000000000],LINK[83.300000000000000000],MKR[0.123000000000000000],SOL[13.564961170000000000],USD[1.392988422050089 00],USDT[0.198213006882 0876],XRP[1023.000000000000000000] |
| 00097985 | BTC[0.000446677978600],ETH[0.098000000000000000],USDT[1.594006634500000] |
| 00097986 | BAO[1.000000000000000000],EUR[0.000000535232539],TRX[1.000000000000000000] |
| 00097987 | USD[0.000000219421804],USDT[0.000000096485052] |
| 00097989 | USD[9893.805657670000000000] |
| 00097992 | BAO[1.000000000000000000],ETH[0.000000002000000],EUR[1.320700450000000000],FTT[0.056722420000000000],STETH[1.004161246736 5588],USDT[0.183849445000 0000] |
| 00097999 | ALGO[0.000000079836264],APE[0.000000050194234],BAO[2.000000000000000000],BTC[0.000007358594585],ETH[0.000000068408196],EUR[0.000000468322666],KIN[3.000000000000000000],LOOKS[0.000000091766704],TRX[1.000000000000000000],USD[0.030898300000000],USDT[0.000000031095949] |
| 00098001 | BTC[0.149273126000000],EUR[0.000000404576531 6],USD[2.778494503104262100000000000] |
| 00098002 | BAO[2.000000000000000000],BTC[0.002362420000000000],KIN[1.000000000000000000],USD[0.005838216293208],USDT[0.000000007731699 6] |
| 00098008 | EUR[23.215547714082080 8],KIN[1.000000000000000000] |
| 00098017 | TRX[0.000007000000000],USD[0.937368910000000000],USDT[0.000000083659386] |
| 00098020 | EUR[0.107003370000000000] |
| 00098024 | EUR[415.426519640000000],USD[0.044353935376 2568] |
| 00098025 | EUR[500.000000000000000],FTT[5.000000000000000000],TRX[0.000006000000000],USDT[5.995529150000000000] |
| 00098028 | BTC[0.000000084992748] |
| 00098030 | BTC[0.000010262588000],DOGE[-0.050690640314 1824],EUR[1300.299762218000000],FTT[25.098480000000000000],TRX[65.000000000000000000],USD[0.031511950620 0000],USDT[188.220769335605991 9],XRP[0.048223563806453] |
| 00098036 | EUR[0.195386357002 7942],USD[0.486362958210 2846],USDT[0.507506788304 2825] |
| 00098040 | BTC[0.130757970000000000] |
| 00098043 | BTC[0.000096690000000000],EUR[63201.375544121500 0000],USD[0.976922100754 8860] |
| 00098044 | USD[49988.000000000000000] |
| 00098067 | BTC[0.000025239838425 0],EUR[0.000000025202645],TRX[0.000023000000000000],USD[-0.330903461757335 9],USDT[0.002400003815869 8] |
| 00098071 | BTC[0.000052770000000],EUR[0.000187358500648 0] |
| 00098072 | AAPL[0.009968000000000000],AMZN[0.000851600000000],APE[0.099620000000000000],AXS[0.015020000000000000],BCH[0.000000000000000000],BICO[0.959000000000000000],BTC[0.000000045895000],C98[1.891000000000000000],COIN[0.009956000000000000],COMP[0.000031260000000000],CQT[1.902200000000000000],CVX[0.097480000000000000],ENS[0.009730000000000000],FB[0.008652000000000000],FXS[0.009280000000000000],GALA[0.094760000000000000],GODS[0.170640000000000000],GOOGL[0.001872400000000000],HXRO[0.974600000000000000],IMX[0.255900000000000000],KIN[8756.000000000000000000],MATIC[0.997400000000000000],MINGO[9.310000000000000000],MTA[1.724600000000000000],PEOPLE[9.776000000000000000],PERP[0.067080000000000000],RAY[0.968800000000000000],SAND[0.976400000000000000],SLRS[0.676400000000000000],SPA[36.646000000000000000],SRM[0.982000000000000000],SYN[0.986000000000000000],TONCOIN[0.094900000000000000],UNI[0.147810000000000000],USD[522.722350302202069 91],USDT[0.000000009284 2127],YGG[0.975400000000000000] |
| 00098078 | EUR[100.000000000000000] |
| 00098086 | CRO[0.000000006000000],GALA[0.000000025000000] |
| 00098091 | BTC[0.002399568000000000],EUR[0.800000000000000000] |
| 00098098 | BTC[0.010159050000000000],ETH[0.151000000000000000],EUR[0.005332745975215] |
| 00098100 | USD[0.000000041015893],USDT[0.000000057628560] |
| 00098102 | BTC[0.066142000000000000],ETH[0.255479580000000000],KIN[1.000000000000000000],USD[0.031415731060275] |
| 00098104 | EUR[0.000223593694 2435] |
| 00098109 | EUR[0.000000065132560],USDT[120.643564200000000] |
| 00098111 | BNB[0.154209920000000000],EUR[0.000013301836928],TRX[1.000000000000000000] |
| 00098113 | AVAX[0.000000078593066],BTC[0.000000093562122],CHZ[0.000000053034192],EUR[0.000000582997433],FTT[0.000000037923536],LINK[0.000000093045208],USD[0.000000094666058] |
| 00098117 | USD[0.000000018892148] |
| 00098128 | BTC[0.004374021259535 2],EUR[0.000000035044114],USD[0.000000004069082] |
| 00098131 | EUR[0.757497956000000],LTC[17.081918280000000000],USD[0.004884281186001 0] |
| 00098132 | USD[2.032882560499342000000000000],USDT[0.000000088859189] |
| 00098136 | COMP[0.004911010000000],MATH[10.604744420000000],SPA[0.274716770000000000],USD[66.867104044000000000000000000] |
| 00098144 | BTC[0.002840467453376] |
| 00098145 | BAO[1.000000000000000000],BTC[0.043460010000000000],USD[0.001623657912258],USDT[0.000090834150870 9] |
| 00098147 | EUR[0.047798640000000],USD[0.000000152576427],USDT[0.000000020539111] |
| 00098149 | EUR[2.978226185954 6885] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00098152 | EUR[1.3215876300000000] |
| 00098156 | SOL[1.2001096000000000],TRX[0.0002240000000000],USD[0.1166078104925000],USDT[0.0059585600000000] |
| 00098160 | TONCOIN[0.0661511100000000],USD[0.0000000050000000] |
| 00098162 | EUR[0.0000000014157863],KIN[1.2417860100000000] |
| 00098167 | BTC[0.4354851300000000],USDT[0.0050372396410046] |
| 00098169 | FTT[6.8669486750023348],USD[0.0684284873704134] |
| 00098176 | ETH[0.0081556100000000],EUR[0.0000030898188698],USD[0.0557145650000000] |
| 00098179 | EUR[0.3314504700000000],FTT[0.0000000700000000],TRX[6313.8001500000000000],USD[1.6093910834274808] |
| 00098185 | EUR[0.0000025495493319],LTC[0.0000000097893325],MATIC[0.0000000028838099],SOL[0.1000000034514225],USD[0.1141618778794309] |
| 00098187 | EUR[47.9827535900000000],USD[0.0057421455559840] |
| 00098188 | EUR[0.0099981700000000],USD[0.0000000099584674] |
| 00098193 | USD[0.1932226050000000] |
| 00098196 | AKRO[1.0000000000000000],BTC[0.0060706700000000],EUR[0.0000163062343032] |
| 00098200 | EUR[200.0000000000000000] |
| 00098202 | USD[165.8181112030750000] |
| 00098205 | EUR[1.4836745502440267],SOL[6.8080173100000000],USD[24.0911358140340700000000000000] |
| 00098207 | DOGE[9.3283484300000000],EUR[270.0000000001737258],USD[0.0976265500714070] |
| 00098208 | USD[0.0000000020324844] |
| 00098211 | USD[0.0001911575160590] |
| 00098213 | EUR[1100.0000000000000000] |
| 00098214 | BTC[0.0133042100000000],EUR[8000.0000000000000000] |
| 00098217 | BTC[0.0000721500000000],USDT[0.0000000060000000] |
| 00098219 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000050070038487] |
| 00098222 | BTC[0.0010997800000000],EUR[0.0000000081859175],FTT[0.9998000000000000],USD[20.8319329897850626000000000] |
| 00098234 | BAO[2.0000000000000000],ETH[0.0220096500000000],EUR[0.0050270602145598],FTT[5.8669543600000000] |
| 00098240 | EUR[0.0000000692989931] |
| 00098246 | FTT[5.0000000000000000],NEAR[0.4000000000000000],USD[53.9812899677800000000000000000],XRP[173.4700000000000000] |
| 00098259 | EUR[0.4393753000000000],USD[1.1041276906175000000000000000] |
| 00098262 | BTC[0.0000005000000000],EUR[0.0015472829019000] |
| 00098264 | BTC[0.0007337400000000],EUR[24.7387655499969077] |
| 00098270 | USD[0.0091216292400000] |
| 00098272 | BTC[0.0022536450000000],EUR[0.0027384317195934],KIN[1.0000000000000000],USD[0.0000000022095778] |
| 00098277 | FTT[38.7623003000000000],USD[0.0000000273786724],USDT[3222.2271396188586597] |
| 00098283 | EUR[0.0001639443810130] |
| 00098288 | MATIC[10.0000000000000000] |
| 00098290 | BTC[0.0000001000000000],USD[42.8340445176462160] |
| 00098312 | STETH[0.5041656098575371] |
| 00098315 | USD[0.0000000068922805] |
| 00098316 | EUR[560.7725156000000000],USD[0.0000000105517004] |
| 00098317 | AKRO[1.0000000000000000],USD[0.0000000046691968],USDT[898.0321496763288976] |
| 00098325 | EUR[0.0142157900000000] |
| 00098327 | USD[70.2104272949610605000000000000] |
| 00098330 | BTC[0.0000000080000000],EUR[0.0000000068071267],USD[0.0000000074419682],USDT[298.4328739519542254] |
| 00098332 | USD[96.3607260000000000] |
| 00098333 | BTC[0.0000648703197500],USD[0.8181249244500000],USDT[1.6385875062500000] |
| 00098347 | APT[0.0000000044000000],KIN[1.0000000000000000],TRX[0.0000120000000000],UBXT[1.0000000000000000],USDT[0.4155690071532672] |
| 00098351 | AKRO[4.0000000000000000],APT[162.3196071300000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[7077.4475945000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SECO[1.0015928200000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000667359311],USDC[14959.5199889600000000],USDT[3010.2474665587111151],XRP[2143.7757014000000000] |
| 00098358 | BTC[0.0007000000000000],ETH[0.0269950600000000],EUR[259.6703617460000000] |
| 00098360 | BTC[0.0003447858200000],EUR[5.5858970500000000],TRX[3332.4082000000000000] |
| 00098361 | EUR[2.0051390600000000],SOL[0.7401929000000000],USD[2.9560180410000000] |
| 00098370 | ETH[0.0092507200000000] |
| 00098376 | ALGO[2.0000000000000000] |
| 00098391 | USDT[0.0000000476844409] |
| 00098393 | ETH[0.0053764000000000] |
| 00098394 | BTC[0.0000958700000000],ETH[0.0052500200000000],EUR[0.0000083937870130] |
| 00098395 | USD[-5.8962978191918292],USDT[11.6158480000000000] |
| 00098406 | ETH[0.0391987100000000],EUR[0.0000096164231298],USDT[1.1925799914009657] |
| 00098416 | EUR[0.0000000496428035],USD[25.6701476559257769000000000000] |
| 00098419 | BTC[0.0000000082000000],ETHW[0.0140152300000000] |
| 00098421 | SOL[0.0062494400000000],USD[0.4490261988750000],USDT[0.0000002832880416] |
| 00098425 | CHZ[300.0000000000000000],EUR[0.0000000052116997],FTT[0.0000000496002526],HT[0.0000000016510634],USD[74.7801234529665262000000000000],USDT[0.0000000088187076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00098431 | ETH[0.00002418411193848],EUR[0.0001100714457625] |
| 00098434 | USD[0.140045961500000],USDT[0.000000071462920] |
| 00098438 | EUR[10.000000000000000] |
| 00098449 | ALGO[234.300223840000000],BAO[6.000000000000000],ETH[0.347078320000000],EUR[0.000010750800357],FIL[0.101470040000000],KIN[2.000000000000000],SOL[20.052531100000000],UBXT[1.000000000000000],USDT[507.984898320000000] |
| 00098454 | EUR[0.060158988872664],LTC[0.000001250000000] |
| 00098463 | BTC[0.000000074755100],EUR[0.000100631131667],MATIC[0.004105910346426] |
| 00098481 | BAO[1.000000000000000],ETH[4.160187910000000],TRX[0.000038000000000],USDT[0.030272754947949466] |
| 00098486 | ALGO[610.568468000000000],USD[0.223301780000000] |
| 00098488 | EUR[230.891423818401734] |
| 00098489 | ETH[0.000982200000000],USD[162.44523052750000000000000000] |
| 00098496 | BUSD[1.000000000000000],USD[70.420863962000000] |
| 00098504 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000145126122] |
| 00098510 | SOL[-0.006639851223520],USD[0.290296642500000] |
| 00098511 | ETH[0.474350960000000] |
| 00098512 | BTC[0.002300000000000],USD[-3.880133620000000000000000] |
| 00098517 | AVAX[5.065132790000000],BAO[4.000000000000000],BTC[0.012573820000000],CHZ[511.591947020000000],DENT[2.000000000000000],ETH[0.215259560000000],EUR[0.003426318910 2297],FTT[21.845643896099646 53],KIN[7.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000110518259],USDT[0.000001409656380],XRP[201.823407590000000] |
| 00098518 | BAO[1.000000000000000],BTC[0.019692000000000],ETH[0.098889500000000],EUR[1.110382463286 4123],KIN[2.000000000000000],TRX[1.000000000000000] |
| 00098524 | USD[0.000000010776000] |
| 00098527 | BTC[0.003196920000000],USD[0.000106514265 0548] |
| 00098531 | DENT[1.000000000000000],EUR[15.647933155618 6925],USDT[0.000000083726944] |
| 00098533 | EUR[0.000000079130282] |
| 00098540 | BAO[1.000000000000000],BTC[0.000000100000000],EUR[0.002748854503 2684] |
| 00098541 | USD[0.712374019000000],USDT[0.000000127427574] |
| 00098549 | BTC[0.003589370000000],USD[0.008110807446411] |
| 00098550 | BTC[0.008600460000000],ETH[0.000003060000000],EUR[3003.308692311 1652988],FTT[0.000235620000000],USD[0.000000031750000] |
| 00098561 | BTC[0.010107130000000],EUR[250.018369307 1685813],KIN[1.000000000000000],LINK[5.685766310000000],UBXT[1.000000000000000] |
| 00098567 | TRX[0.000018000000000],USD[0.067114464497 1334],USDT[0.649283969685 4916] |
| 00098569 | EUR[162.232819589628 0000],RSR[1.000000000000000],USD[1.440759181900 0000] |
| 00098575 | USD[187.038853689995 1654] |
| 00098580 | USD[0.115665786250 0000] |
| 00098589 | EUR[0.000110658903 8123],XRP[0.000000100000000] |
| 00098590 | USD[99.997345050000000],USDT[0.000000024326500] |
| 00098591 | USD[0.008435391560 3408],USDT[26.663235260000000] |
| 00098597 | BTC[0.000119686289 0000],ETH[0.001000000000000],EUR[236.719523745680 9202],KIN[1.000000000000000],MTA[0.000381750000000],USDT[185.937056275028 1000] |
| 00098599 | EUR[48461.982336086564 5212],USD[0.000000014211 2985],USDT[0.000000006328268] |
| 00098605 | EUR[0.000000088878 512],USD[0.000000006632 6053] |
| 00098616 | ALGO[0.000923560000000],BAT[0.000000004754 5175],BTC[0.000000028911 2325],ETH[0.000005174470000],USDT[0.124252865700 0000],XRP[284.696953941 7780340] |
| 00098620 | BTC[0.056488940000000],ETH[0.410000000000000],EUR[1318.754979377 5750000],USD[-13.454810773500 000000000000] |
| 00098622 | BTC[0.000001200000000],DENT[1.000000000000000],EUR[1027.248789685 375925],HT[1.134538570000000] |
| 00098628 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.005608920000000],DENT[1.000000000000000],DOGE[84.693618710000000],ETH[0.154816800000000],EUR[0.002958847 554930],KIN[3.000000000000000],SHIB[243902.439024390000000],SOL[6.036709930000000],TRX[1.000000000000000],XRP[350.809478810000 00] |
| 00098632 | ETH[0.380000000000000],USD[42.227565302582 5000] |
| 00098633 | ALPHA[1.000000000000000],BAO[1.000000000000000],XRP[2745.618132671 6019010] |
| 00098639 | AKRO[3.000000000000000],EUR[0.000000160481 835],NFT (48065172160915612 8)[1],SOL[0.000000067962268],STG[0.000000075565948],USD[0.000000094934 1245],USDT[0.000479517717 2053] |
| 00098643 | ATLAS[0.000000067420513],BNB[0.328726830001 3138] |
| 00098645 | BAO[1.000000000000000],EUR[21.469084740456 3803] |
| 00098648 | USD[85.188748932926 1798] |
| 00098650 | EUR[0.000000123077718],FTT[0.000000709099 7121] |
| 00098650 | AAVE[1.900753180000000],ALGO[120.448968570000000],BTC[1.721531590000000],DENT[109100.635572490000000],FTM[196.603801250000000],GRT[10529.055559850000000] |
| 00098656 | AKRO[2.000000000000000],BAO[20.000000000000000],DENT[3.000000000000000],DOGE[680.026134061500128]1],SOL[0.000000067962268],USD[0.000346900000000],LINK[0.000346900000000],MAGIC[731.926760270000000],MATIC[1.000018260000000],RUNE[1.001663480000000],TRX[1.000000000000000],USD[0.011135405699352],USDT[412.378277327 1495351] |
| 00098660 | AMPL[0.000000089659071],BTC[0.018297800000000],COMP[0.000000800000000],EUR[0.000000153574938],FTT[2.061393104559 0662],USDT[489.743707555525 0000] |
| 00098664 | BTC[0.000000060000000],COMP[0.000000010000000],LINK[18.873096000000000],SUSHI[171.847145000000000],TONCOIN[241.359206000000000],USD[155.226422450245 5228],USDT[0.000001014464016] |
| 00098666 | EUR[0.000000014340309],USD[13.128657000000000] |
| 00098672 | BTC[0.000119930000000],EUR[0.001532569992 0278] |
| 00098675 | AKRO[2.000000000000000],BAO[20.000000000000000],BTC[0.000000020000000],ETH[0.069849303000000],EUR[0.339141398697 9422],KIN[4.000000000000000],RSR[1.000000000000000],TRX[2.018808120000000],UBXT[3.000000000000000],USD[0.000000079377667] |
| 00098678 | ATOM[0.198460000000000],AUD[0.000977592575 7708],AVAX[0.199100000000000],BAO[431931.127159640000000],CEL[0.004216259451 7388],DENT[1.000000000000000],DOGE[83.865488000000000],ETH[1.150355570000000],EUR[212.139662100399 6042],FTT[15.330335640000000],KIN[1.000000000000000],LINK[0.198620000000000],USD[0.000000SHIB[11041980.484905660000000],UBXT[9856.622911030000000],USD[-39.869887717361 8203],USDT[569.715877085082 121],XRP[4.965856000000000] |
| 00098687 | AKRO[1.000000000000000],BTC[0.019104520000000],ETH[0.367021490000000],ETHW[0.177422100000000],EUR[0.000011402292 9470],SHIB[341947.569436 4730000000] |
| 00098695 | EUR[12.492991100000000] |
| 00098696 | MATIC[0.990000000000000],USD[1.200000000000000] |
| 00098699 | EUR[26478.259033660000000],USD[0.000000109244658] |
| 00098701 | BTC[0.000000100000000],USD[96.470874049912 5960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00098708 | EUR[0.000000003341582 7] |
| 0098709 | AKRO[1.000000000000000000],BTC[0.012602600000000000],ETH[0.148112040000000000],EUR[0.000022426603862 8],FTT[13.805334190190000 0],KIN[1.000000000000000000],MATIC[76.93919167000000000 0],RSR[2.000000000000000000],XRP[22.74493358000000000 0] |
| 0098722 | BAO[2.000000000000000000],EUR[0.000000015148654 9],MANA[14.91022034000000000 0],RSR[1.000000000000000000] |
| 0098731 | EUR[0.0000000041664758],KIN[1.000000000000000000],TRX[48.001331081199942 2] |
| 0098737 | BTC[0.0000000058394032] |
| 0098739 | BTC[0.000220300000000],EUR[0.000000455205549],TRX[0.000014000000000000],USD[0.217881658800000000],USDT[0.0013055826300000] |
| 0098743 | BNB[0.0000000001776700],USD[0.0000006743522440] |
| 0098747 | BTC[0.001400000000000000],ETH[0.023000000000000000],EUR[0.000675190500000000],FTT[5.000000000000000000],SOL[5.690935340000000000],USD[0.042599812600000000] |
| 0098759 | BTC[0.004834220000000000],USD[0.4661763896292583] |
| 0098761 | BTC[0.025600000000000000],ETH[0.188000000000000000],SOL[34.76037014000000000 0],USD[0.000000050000000000],USDC[2342.894628140000000000] |
| 0098762 | ALGO[0.001287044669875 2],BAO[1.000000000000000000],EUR[0.000000014335482],KIN[1.000000000000000000],XRP[0.000050240000000000] |
| 0098763 | EUR[9.300000000000000000],USD[-3.577257017843000000000000000] |
| 0098770 | USD[0.00000000290000000],USDC[19.06214258000000000] |
| 0098771 | DENT[2.000000000000000000],EUR[808.5068653450736982],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 0098783 | EUR[0.0000000051789287],USDT[93.81294029000000000] |
| 0098784 | ALGO[460.1634982200000000] |
| 0098790 | BTC[0.388458173400000000],DENT[1.000000000000000000],EUR[2961.366550934094119 2],FTT[5.800707480000000000],KIN2.000000000000000000],USD[0.000000144144045] |
| 0098796 | GALA[1090.883569490000000 0],KIN[1.000000000000000000],RSR[1.000000000000000000],TONCOIN[100.30915124000000000 0],USD[0.0000000002636986] |
| 0098800 | USDC[10050.12817188000000 0000] |
| 0098802 | EUR[0.0049051000000000],SOL[-0.000009336299846 2],USD[0.0000000142898452] |
| 0098808 | EUR[100.17870020292696 04],KIN[1.000000000000000000],STETH[0.0379069595267 65] |
| 0098810 | EUR[500.0000000000000000] |
| 0098813 | BNB[0.252646309856112 6],LTC[0.796401120000000000],USD[0.000009255260534] |
| 0098822 | FTM[1826.00000000000000 0000],GRT[2932.00000000000000 0000],MATIC[333.000000000000000 0000],SAND[274.000000000000000 0000],SOL[22.99389912000000000 0],USD[0.651996056000000000],WFLOW[383.600000000000000 0000] |
| 0098830 | FTT[17.89932000000000000 0],USD[0.000000006600000] ,USDC[157.606933560000000000] |
| 0098833 | EUR[0.0001021895353536],USDT[0.0000000010000000] |
| 0098840 | ALGO[69.98600000000000000 0],BAL[4.338394000000000000],EUR[0.000000093195232],FTT[0.599880000000000000],HNT[4.899020000000000000],SRM[42.99140000000000000 0],USDT[361.9682664925000000 00],XRP[47.98180000000000000 0] |
| 0098843 | USD[359.1183556829550000 000000000],USDT[0.000000004650052] |
| 0098848 | ALGO[197.0900792000000000 00],BNB[1.002734310000000000],ETH[0.543061360000000000],EUR[0.000026175414577],USDT[0.00000000796394 72] |
| 0098849 | BTC[0.061900918596000000],DOGE[379.011032690000000 0],ETH[1.643206393660000000],EUR[1185.25296501647569 00],FTT[1.100000000000000000],USD[1.3531804437750000] |
| 0098854 | EUR[172.9718927413052228],USD[0.062762759527416] |
| 0098855 | EUR[0.00101025705477 80],USDT[0.0000000001266175] |
| 0098857 | EUR[0.0100000000000000],USD[50.26013966286182 77] |
| 0098859 | BTC[0.0000565900000000],GBP[0.0001718956982693] |
| 0098860 | BTC[0.000063027936750 0],ETH[0.0476165500000000] |
| 0098867 | AAVE[0.85426455000000000 0],BAO[1.000000000000000000],EUR[0.000033053354146],KIN[1.000000000000000000],SOL[3.246276010000000],STETH[0.3380010907543 85],TRX[1.000000000000000000] |
| 0098872 | AKRO[3.000000000000000000],AVAX[0.000000001750000 0],BAO[5.000000000000000000],BTC[0.120877907372204 6],CRO[3543.72902298000000 0000],DENT[1.000000000000000000],ETH[0.742104443500000000],EUR[0.0001661298622511] |
| 0098875 | USDT[0.5000000000000000] |
| 0098876 | EUR[2.1019375163160443],USD[0.0000000117160533] |
| 0098883 | EUR[195.0000000000000000] |
| 0098885 | BAO[2.000000000000000000],EUR[0.779567322404996 6],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[1.060597320648285 0],USDT[1.698978174815838 7],XRP[466.750206420000000 0] |
| 0098893 | XRP[135.0520429200000000] |
| 0098894 | EUR[96.97483184000000000 0],USD[2.1602701807219025] |
| 0098911 | BTC[0.0141000000000000],USD[0.2071777208303600] |
| 0098913 | BTC[0.000000001150169],EUR[17315.27150333973601 93],FTT[25.00400330000000000 0],USD[0.0000000072889219],USDT[0.0000000114275551] |
| 0098914 | ETH[0.0780000000000000],USD[1.0474629803000000] |
| 0098919 | STETH[0.0000000066886930] |
| 0098921 | EUR[59.62156900271615 11],USD[0.0279891661299090] |
| 0098922 | ALGO[20140.00000000000000 0000],BAO[1.000000000000000000],USD[0.0137191936375000] |
| 0098926 | AKRO[1.000000000000000000],ALGO[42.00831882000000000],APE[2.592564040000000000],APT[1.395205000000000000],BAO[6.000000000000000000],BTC[0.006125350000000000],DENT[1.000000000000000000],EUR[82.75081384156659 55],GALA[330.179186850000000 0],KIN[9.000000000000000000],LINK[3.230147840000000000],MATIC[76.78506494000000000 0],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 0098938 | EUR[0.085284933848061 8],KIN[1.000000000000000000] |
| 0098945 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[1.901256823073349 3],SOL[1.500000000000000000],TRX[2.000000000000000000],USD[52.16334360275000000 0000000000],XRP[1.993079580000000000] |
| 0098948 | BAO[2.000000000000000000],EUR[0.000000046238840],USDC[726.4955430900000000] |
| 0098955 | ATOM[0.001326200000000],CHZ[0.007865420000000000],USD[398.19850685000000000 0] |
| 0098956 | AUDIO[511.815333750000000 0],BAO[1.000000000000000000],EUR[0.0000000003837625] |
| 0098959 | DOGE[37.29384549000000000 0],DOT[67.77000000000000000 0],FTT[0.367979720000000000],GME[5.038227300000000000],LTC[18.93970881000000000 0],MATIC[12.87656586000000000 0],SOL[30.70756580000000000 0],USD[-203.32010384287903950000000000],XRP[313.103802244568915] |
| 0098977 | AKRO[5284.000000000000000000],BAO[3000.00000000000000 0000],ALGO[42.00811882000000000],BTT[1100000.00000000000000 0000],CVX[1.700000000000000000],DOGE[199.960000000000000 0],ETH[0.001000000000000000],EUR[5139.71450993991347 08],GMX[0.240000000000000000],GOG[0.240000000000000000],HGET[19.67063000000000000 0],MBS[260.984000000000000 0],PE RP[20.00000000040000000],PRISM[3600.00000000000000 0000],QI[23839.58000000000000 00],ROOK[0.636000000000000000],SOL[0.340000000000000000],SOS[10000000.00000000000 00000],STMX[3470.00000000000000 0000],SUN[1000.00000000000000 0000],TAPT[1.300000000000000000],USD[91.29603657211039250000000000],USDT[0.000000003010 13244] |
| 0098987 | EUR[0.000000008941294 9],USD[0.000001031393694] |
| 0098988 | EUR[2586.924984497960225 0],FTT[0.9624264170000000] |
| 0098990 | USD[0.6631684938200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00099004 | DOGE[0.5641949600000000],EUR[0.3936490966974188],FTT[0.1542109700000000],USD[-0.0263778014250000],XRP[41.7972830000000000] |
| 00099006 | ETH[1.0328361543040000],USD[0.0000073639307207] |
| 00099008 | ALGO[447.0000000000000000],APT[0.0007763200000000],ATOM[0.0191318800000000],BAO[1.0000000000000000],DOT[0.0096674200000000],IMX[0.0613558000000000],MOB[0.2203063600000000],PERP[0.0864200000000000],SOL[1.2859092600000000],UMEE[1238.6991507200000000],USD[0.0012164616517104],USDT[0.2187690650000000] |
| 00099023 | USD[0.0000000095792712],USDT[0.0000000005000000] |
| 00099027 | BTC[0.0000000082562712],FTT[25.0000000000000000],USD[3689.9738923497479948],USDT[0.0000000329819480] |
| 00099032 | BAO[1.0000000000000000],BTC[0.0000000070000000],ETH[0.0000067600000000],LINK[0.0039122200000000],STETH[0.0000000070676396],USD[0.0104073435226320] |
| 00099033 | BAO[2.0000000000000000],EUR[0.8660184668713561] |
| 00099034 | ATOM[14.3623493200000000],BTC[0.0128489000000000],ETH[0.0741103400000000],EUR[0.0056591887084779],KIN[2.0000000000000000],SOL[12.0152375300000000] |
| 00099036 | USD[0.0062460641000000],USDT[0.5692000000000000] |
| 00099038 | USD[0.1345744585150000] |
| 00099044 | BTC[0.0000047029069925],EUR[0.0000000090582468],TRX[3.0000000000000000],USD[0.0000001031692554],USDT[0.0000000051582119] |
| 00099049 | ETH[0.0045180000000000],EUR[103.2470223315000000] |
| 00099051 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[275.4223426774532298],FTT[7.0541792400000000],KIN[3.0000000000000000],MATIC[0.0004676900000000],TRX[4.0000000000000000] |
| 00099056 | USDT[0.0000000060759936] |
| 00099060 | EUR[24.4493722950366500],USD[1.2655558640000000000000000] |
| 00099061 | BTC[0.1401000000000000],ETH[1.6930000000000000],EUR[1.0305945455000000] |
| 00099065 | EUR[656.9679704511964477],USD[4804.4714724700000000000000000],USDT[12.0107024849822612] |
| 00099071 | USD[0.0000000123610772],USDT[0.0000000046245116] |
| 00099072 | USD[0.0075380188000000],USDT[0.0000000048000000] |
| 00099078 | USDT[20.0000000000000000] |
| 00099085 | BAO[8.0000000000000000],EUR[0.0042636261900079],KIN[9.0000000000000000],TRX[1.0000000000000000],USD[0.0001808700204879] |
| 00099098 | USD[0.0000000030000000] |
| 00099106 | USD[0.0015678125000000],USDT[0.0000000040000000] |
| 00099114 | USD[0.0004525731056692],USDT[0.0000000007000000] |
| 00099119 | BAO[1.0000000000000000],BNB[0.0000001824883350],HNT[0.0000000013598920],USD[0.0000000080797822] |
| 00099125 | KIN[1.0000000000000000],USDT[0.0000000024205970] |
| 00099140 | EUR[250.0000000000000] |
| 00099141 | USD[0.0000000074252436] |
| 00099142 | USD[0.0064340730000000],USDT[0.0000000022000000] |
| 00099144 | USDT[0.0502629170600000] |
| 00099145 | BTC[0.0040738900000000],ETH[0.0154014000000000],EUR[0.0000329247563818],KIN[2.0000000000000000] |
| 00099148 | ALGO[22.8366875100000000],APE[3.0004658000000000],BAO[3.0000000000000000],ETHW[0.0001827000000000],EUR[0.0019472529030483],FTM[30.0191842000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000323400818083],USDT[317.2914075878281922] |
| 00099151 | EUR[0.0000000088600680],USDT[19.9800016056842000] |
| 00099154 | USD[1276.8243809811494080],USDT[0.0000000067480998] |
| 00099155 | EUR[7711.9327135457388712],HOLY[1.0003835700000000],LTC[8.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000000010300425] |
| 00099159 | AKRO[1.0000000000000000],BAO[3.0139025909265000],BTC[0.0000000084705477],DENT[1.0000000000000000],EUR[0.0045813913990123],KIN[4.0000000000000000],SUSHI[0.0000000080461642],TRX[0.0000290000000000],USDT[0.0000000025800886] |
| 00099165 | BTC[0.0000172900000000] |
| 00099166 | USD[3.6205845850000000] |
| 00099169 | BTC[0.0000501100000000],EUR[0.0001718722708343] |
| 00099171 | BTC[0.0039000000000000],ETH[-0.0340293494063776],EUR[571.1821133990000000],GST[0.9000000000000000],TRX[184.0000000000000000],USD[-5.9757435801960404000000000],USDT[-1.2217473181172236] |
| 00099173 | BAO[6.0000000000000000],DENT[1.0000000000000000],EUR[0.0003694244258688] |
| 00099175 | EUR[5178.3991563600000000] |
| 00099182 | USD[0.0000000108811232],USDT[1.0475126800000000] |
| 00099183 | EUR[5.0000000000000000] |
| 00099187 | EUR[0.0000000000054],SHIB[528.4961591300000000],USD[0.0000209765327165] |
| 00099198 | EUR[25.1373616600000000] |
| 00099199 | USD[0.0004619730167685],USDT[20.9510431500000000] |
| 00099203 | BTC[0.0056000000000000],ETH[6.4670000000000000],EUR[8000.0000000600000000],MATIC[0.1000000000000000],USD[9193.8112674276122129] |
| 00099210 | BAO[14.0000000000000000],BTC[0.0519128000000000],DENT[2.0000000000000000],EUR[0.0000001181137557],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.9855525800000000],TRX[4.0000000000000000],USD[0.0000000023811905],USDT[219.4708071900000000] |
| 00099211 | USD[20.0000000000000000] |
| 00099212 | BTC[0.0000501200000000],EUR[0.0001710002826732] |
| 00099213 | BAO[1.0000000000000000],BTC[0.0024455000000000],ETH[0.0340226300000000],EUR[0.0001545703513740],KIN[3.0000000000000000] |
| 00099215 | BTC[0.0033300000000000],USD[-16.8939421915040649000000000] |
| 00099222 | BAO[1.0000000000000000],ETH[0.0000013500000000],EUR[0.0000001005636525],KIN[1.0000000000000000],USDT[0.0196704000000000] |
| 00099226 | ALPHA[1.0000000000000000],BTC[0.0657907900000000],DENT[2.0000000000000000],ETH[1.9946618700000000],EUR[0.0000016430464798],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00099228 | BTC[0.0000990400000000],USD[0.0118035200000000],USDT[0.0000000011796473] |
| 00099229 | EUR[0.0001005557818107] |
| 00099236 | AKRO[3.0000000000000000],APE[0.5839990800000000],BAO[2.0000000000000000],BTC[0.0001091000000000],CHZ[8.2533109400000000],ETH[0.0014188900000000],EUR[288.3368455647039949],FTT[0.5993507300000000],KIN[4.0000000000000000],RSR[2.0000000000000000],USDT[375.4121192433759164],XRP[4.8751466400000000] |
| 00099238 | BAO[1.0000000000000000],BTC[0.0079321700000000],ETH[0.0000000100000000],EUR[0.0038935011714163],UBXT[1.0000000000000000],USD[0.0001729796062832] |
| 00099245 | USD[119.4438910183341065],USDT[0.0000000117331208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00099246 | EUR[2500.00000000000000000] |
| 00099251 | DENT[1.000000000000000000],ETH[3.052913740000000000],LTC[21.053159380000000000],SHIB[26685738.558120670000000000],SUSHI[195.333766050000000000],USD[0.035422360000000000],USDT[0.000010236117 |
| 00099254 | BTC[0.000010000000000000] |
| 00099256 | BTC[0.000092020000000000],EUR[0.000018065582 |
| 00099259 | ALGO[469.237156150000000000],BTC[0.031147220000000000],CRV[241.945217280000000000],DOT[40.676870010000000000],ETH[0.696730710000000000],SOL[13.196811470000000000],USD[1.690622859495463],USDT[1241.391470923782 |
| 00099270 | USD[1.635684249600000000] |
| 00099281 | USD[635.706527578150000000] |
| 00099282 | AXS[2.568141618393 |
| 00099284 | EUR[0.009960000000000000] |
| 00099289 | FTT[9.098271000000000000],TRX[0.000038000000000000],USD[1025.597877433188250000000000000000],USDT[310.220000284929364] |
| 00099291 | BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000000019127648],USD[0.000000135881719] |
| 00099299 | ETH[0.000000010554859 |
| 00099300 | BTC[0.000221100000000000],USD[174.078535651153 |
| 00099301 | BNB[0.000000000986005],EUR[2370.571030348098012],MATIC[-0.074973428121 |
| 00099302 | BCH[0.720543390000000000],USD[-28.376556506600000000] |
| 00099303 | EUR[0.000000000 |
| 00099306 | USD[469.929234392707 |
| 00099313 | ETH[0.683075890000000000],FTT[9.921538490000000000] |
| 00099321 | EUR[0.000164099149 |
| 00099327 | USD[5.000000000000000000] |
| 00099339 | ETH[0.013127340000000000],EUR[0.000007532252 |
| 00099341 | BTC[0.085382920000000000],USD[1.405634801125 |
| 00099343 | ETH[0.720495330000000000],EUR[0.000000008759 |
| 00099358 | EUR[5.437911357596 |
| 00099361 | BAO[1.000000000000000000],BTC[0.0064479366 |
| 00099362 | USDT[2433.000000000000000] |
| 00099368 | ETH[0.000000008976 |
| 00099370 | SOL[5.79720000000 |
| 00099374 | USD[19.7274108300 |
| 00099385 | BTC[0.068595356000000000],ETH[0.349937000000000000],EUR[0.409496245 |
| 00099387 | USD[0.0000000670 |
| 00099389 | BTC[0.098230010000000000],EUR[0.000556704879122],SECO[1.000000000000000000] |
| 00099391 | BAO[1.000000000000000000],EUR[29.699407369650 |
| 00099397 | USD[0.011254641841 |
| 00099407 | EUR[8.378068214655 |
| 00099409 | EUR[0.000000030938 |
| 00099410 | ETH[0.000000005120 |
| 00099416 | USD[0.000226015436636 |
| 00099419 | BTC[2.421411000000000000],LTC[1003.354256070 |
| 00099421 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BTC[0.000000280000000000],EUR[2530.052110307933393 |
| 00099426 | BAO[1.000000000000000000],EUR[0.000001021009 |
| 00099431 | DOGE[16000.310939068225 |
| 00099437 | BTC[0.000000100000000000],DENT[1.000000000000000000],EUR[0.018513684582088],KIN[1.000000000000000000],USDT[1.858089 |
| 00099446 | AKRO[1.000000000000000000],BTC[0.005683820000000000],EUR[0.0002243559 |
| 00099449 | USD[0.000003160641701] |
| 00099450 | EUR[501.756687380000 |
| 00099455 | LTC[0.0422862500000 |
| 00099459 | BNB[0.136965330000000000],BTC[0.0013314200000 |
| 00099461 | ETH[0.010598000000000000],EUR[0.000012333607 |
| 00099464 | BTC[0.000000008000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],USD[0.000000116468561],USDT[0.000000 |
| 00099467 | USD[0.0021425821182175] |
| 00099469 | SOL[1.295000000000000000],USD[0.1259588130494893],USDT[0.0000000111877050],XRP[0.0000000394 |
| 00099473 | BCH[0.003038600000000000],BNB[0.332220790000000000],BTC[0.014558963551 |
| 00099474 | AKRO[1.000000000000000000],BTC[0.000000100000000000],ETH[0.000005700000000000],EUR[0.00 |
| 00099475 | FTT[6.514907300000000000],MATIC[700.000000000000000000],USD[0.89550790095920 |
| 00099481 | BNB[0.002178089525000],BTC[0.03999280000000000 |
| 00099486 | EUR[0.000000098483118] |
| 00099503 | AKRO[8.000000000000000000],BAO[46.000000000000000000],BTC[0.000000100000000 |
| 00099505 | BAO[1.000000000000000000],BTC[0.000975130000000 |
| 00099510 | USD[0.072304625000000000],USDT[0.000000060 |
| 00099526 | USD[0.005684620000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00099527 | USD[30.898355887000000000] |
| 00099533 | EUR[0.000004437512630000],RSR[1.000000000000000000] |
| 00099541 | DENT[1.000000000000000000],USD[0.030028930780560000] |
| 00099544 | USD[19.062142580000000000] |
| 00099545 | USD[19.062142580000000000] |
| 00099546 | USD[0.305590440000000000] |
| 00099548 | EUR[0.000000009512563200],USDT[17.862336540000000000] |
| 00099555 | USD[-0.041347989176051300],USDT[0.063188010000000000] |
| 00099556 | EUR[360.000000000000000000],USD[-122.569434199200000000000000000] |
| 00099557 | EUR[0.000000019886519],USDT[0.000000499927458] |
| 00099562 | USD[5.000000000000000000] |
| 00099565 | EUR[0.000000009501417],USD[-200.850382463000000],USDT[1036.312272630000000000] |
| 00099569 | EUR[0.000000009512563200],USDT[117.862336540000000000] |
| 00099570 | EUR[1004.001298800000000000] |
| 00099571 | AAVE[0.000000005000000000],UNI[0.000000012500000000] |
| 00099572 | USD[1.379146066285478600],USDT[1400.463098970000000000] |
| 00099575 | EUR[0.231570000000000000],USD[89.049130446525000000000000000000] |
| 00099578 | EUR[10.052190310000000000] |
| 00099579 | BTC[0.022330070000000000] |
| 00099583 | EUR[2000.000000000000000000],USD[-0.437919625000000000] |
| 00099590 | FTT[117.776440000000000000],TRX[2531.000000000000000000],USD[0.705325709431814140],USDT[4000.450159279619378] |
| 00099594 | BTC[0.085617205379500000],ETH[0.350488300000000000],TRX[113.000000000000000000],USD[1.824777935950515000] |
| 00099601 | FTT[4.876280980000000000],USD[0.090392140124739000] |
| 00099602 | EUR[10.032839070000000000] |
| 00099604 | EUR[500.000000000000000000] |
| 00099605 | BTC[0.000897680000000000],ETH[0.010984360000000000],EUR[390.179380048000000000] |
| 00099611 | USD[5.000000000000000000] |
| 00099614 | APT[0.259608380000000000],BAO[2.000000000000000000],EUR[0.300000052740629],KIN[44939.759336090000000000],MATIC[160.518102780000000000],TRU[1.000000000000000000],XRP[198.992312600000000000] |
| 00099621 | USD[9.676198335150000000] |
| 00099623 | ATLAS[111847.887793650000000000],UBXT[1.000000000000000000],USDT[0.000000100474043] |
| 00099631 | BTC[0.000006210000000000] |
| 00099635 | EUR[2000.000000000000000000] |
| 00099636 | BTC[0.000000006173000],ETH[0.000000008786250],EUR[0.000000050000000],TRX[67.000000000000000000],USD[0.156515431832021],USDT[0.000016762420231] |
| 00099639 | LINK[0.000000129204000] |
| 00099647 | USD[50.000000000000000000] |
| 00099654 | BAO[1.000000000000000000],EUR[3017.400448025327385 6],KIN[1.000000000000000000] |
| 00099656 | EUR[176.921358620000000000],USD[0.000000045338414] |
| 00099657 | USD[0.200119247254311 8],USDT[20.155844227000000000] |
| 00099658 | EUR[0.001055630000000000],USD[24.224978740760893000000000000] |
| 00099659 | EUR[0.000000050851389] |
| 00099665 | BTC[0.010600000000000000],ETH[0.000997629687022],USD[-36.087970496588778200000000000],USDT[0.065680973893128 4] |
| 00099668 | APT[0.000000013800000],BUSD[48.557346840000000],DOGE[100.000000000000000],ETH[0.000000003001728 6],HMT[53.987400000000000000],JPY[0.019285079814395],MATH[41.500000000000000000],PRISM[300.000000000000000],SOL[1.000000000000000000],SOS[16609600.000000000000000],SUSHI[1.499500000000000000],TONCOIN[2.000000000000000],TRX[0.996400000000000000],USD[0.000000007304685 0] |
| 00099670 | USD[0.000000010335070 0],USDT[0.000000000643591] |
| 00099677 | EUR[0.000212926417011 9] |
| 00099679 | BAO[1.000000000000000000],BTC[0.000001800000000],DOGE[0.021745992314502 7],ETH[0.000060800000000],SOL[0.000041470000000],UBXT[1.000000000000000000],USD[0.000000005540308 6] |
| 00099681 | USD[-0.343408978000000000],USDT[20.000000000000000000] |
| 00099682 | EUR[0.000000008000000000],USD[9954.093366900202760 0],USDT[0.008876160000000000] |
| 00099687 | BTC[0.000000010034811 8] |
| 00099693 | BTC[0.001454710000000000] |
| 00099694 | STETH[0.156581868610614 8],USDC[505.142415330000000000] |
| 00099696 | AKRO[1.000000000000000000],BTC[0.000563735013087 6] |
| 00099702 | FTM[23.192339431648000 0],USD[0.000000630567913],USDT[0.000000044689890] |
| 00099706 | APE[0.110665364776000 0],BAO[2.000000000000000000],EUR[0.000004503161609],LINK[0.000000053255000 0],SOL[0.305726970000000 00],USD[-1.866888678648852 2],XRP[9.061269594313510 0] |
| 00099711 | ETH[0.005996000000000000],EUR[0.649257590000000000] |
| 00099714 | EUR[15.658229319606250 6],FTT[4.900000000000000000],KIN[1.000000000000000000],USD[0.225561884774000 0] |
| 00099716 | BTC[0.000400000000000000],ETH[0.007010280000000000],USD[4093.060123790000000000] |
| 00099720 | TRX[0.000009000000000000] |
| 00099728 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BNB[1.213459600000000 0],BTC[0.100242680000000 0],ETH[1.846636920000000 0],EUR[8.068443661113106 2],KIN[3.000000000000000000],RSR[2.000000000000000000],SOL[7.837077460000000 0],UBXT[2.000000000000000000] |
| 00099735 | EUR[50.000000000000000000],USD[-4.537134787250000 0] |
| 00099737 | AKRO[1.000000000000000000],BAO[3.000000000000000000],ETH[0.000000098114022],EUR[0.000012290216101 1],KIN[1.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.000000120658267] |
| 00099745 | EUR[0.000000024925382],SOL[2.150000000000000000],USDT[0.234460930000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00099746 | EUR[0.000000000942101440],USDT[0.4737749500000000000] |
| 00099748 | CHF[0.0000003083834652],ETH[22.3568894900000000000] |
| 00099749 | SOL[0.1644113700000000000],USD[97.6947243340066882900000000000],USDT[0.0000000069963854] |
| 00099752 | USD[5.00000000000000000000] |
| 00099761 | BTC[0.0000264488937560],ETH[0.0000006300000000000],EUR[550.7868339159598924],KIN[2.000000000000000000],USD[388.6683153890000000000] |
| 00099774 | EUR[0.0058735766261725] |
| 00099781 | EUR[10.0000000000000000000] |
| 00099785 | USD[-0.7107520235000000],USDT[20.0000000000000000000] |
| 00099790 | USD[0.0959503609000000],WAXL[194.9770000000000000000] |
| 00099792 | ALGO[0.9982140000000000],BTC[0.0000047500000000],DOT[0.0031455900000000],ETH[0.0000209600000000],GALA[0.0061235500000000],SOL[0.0084501020000000],USD[1535.2968863954765841000000000000] |
| 00099803 | USD[-6.7480166210000000],USDT[20.0000000000000000000] |
| 00099809 | KIN[2.000000000000000000],TRX[1.0000000000000000000],USD[0.0000000054740115] |
| 00099819 | EUR[0.0000000086726350],FTT[0.0006161165724000],MATIC[0.0000000092990965],TRX[0.0000000104900000],USD[0.0000000185810722] |
| 00099820 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0221053200000000],ETH[0.2766898900000000],USDT[2796.2878549566029808] |
| 00099822 | BTC[0.0225938700000000],ETH[0.1227313900000000],USDT[0.0001352146064892] |
| 00099826 | BTC[0.0143548600000000],DENT[1.0000000000000000],ETH[0.2871017000000000],FTT[9.0322790400000000],USD[1.6094417200000000],USDT[165.1614475500000000] |
| 00099830 | BTC[0.0000145416440000],EUR[1.2722315900000000],USD[0.0217220900000000],XRP[0.0062810000000000] |
| 00099834 | EUR[0.0000000005077304] |
| 00099836 | USD[0.0027716900000000],USDT[0.0000000696793361] |
| 00099837 | BAO[3.0000000000000000],EUR[43.9930280206021151],FTT[0.0000083200000000],KIN[2.000000000000000000],SAND[0.0002564100000000],UBXT[1.0000000000000000] |
| 00099839 | EUR[4.9746192893401015] |
| 00099845 | USDC[40.0000000000000000] |
| 00099849 | EUR[0.0179234343622521],USDT[0.0000000041260760] |
| 00099850 | USD[0.0077737292000000],USDT[0.0000000060000000] |
| 00099851 | APT[40.0000000000000000],ETH[0.3910000000000000],SOL[10.0000000000000000],USD[0.7566099240000000] |
| 00099855 | EUR[29648.0000000000000000],USD[0.8611779570000000] |
| 00099873 | USDT[350.7100000000000000] |
| 00099876 | JPY[0.0000000880000000],USD[0.0000000035158348] |
| 00099878 | USD[0.3724792470000000] |
| 00099887 | USD[0.2753589916000000],USDT[0.0000000031383598] |
| 00099889 | EUR[0.0000000049560625],USDT[9.8838941900000000] |
| 00099890 | USDT[0.0118558100000000] |
| 00099892 | USDT[0.0000000100000000] |
| 00099901 | EUR[0.0005945894567690],KIN[1.0000000000000000] |
| 00099914 | BAO[1.0000000000000000],EUR[0.0000000488187728],KIN[2.000000000000000000],XRP[54.5159191600000000] |
| 00099919 | BTC[0.0002269600000000],DOGE[63.5965729100000000],EUR[0.0000000474472552],NEAR[3.1008956800000000],USD[15.0158988200000000] |
| 00099921 | EUR[5.0406336796625862],USD[0.6446754610000000000] |
| 00099923 | USD[96.0271574597305880000000000] |
| 00099924 | EUR[200.4990617600000000],USD[-162.3610887929500000000000000000],USDT[149.2231424900000000] |
| 00099928 | ALGO[15.2782832200000000],EUR[0.0030649196750491] |
| 00099940 | AAVE[3.8437882200000000],BAO[3.0000000000000000],CHZ[325.6420073100000000],DOT[110.5661047200000000],EUR[0.0037155862908949],KIN[4.000000000000000000],RSR[33267.3363383249307480],USD[0.0000000008574840] |
| 00099941 | BTC[0.0005103500000000],EUR[0.0001082382703635] |
| 00099948 | BTC[0.0008000000000000],EUR[0.0629899300000000],EUR[1.0529971470000000],USD[1.8787046490000000] |
| 00099954 | EUR[0.0001152026332030] |
| 00099958 | EUR[0.0041235900000000] |
| 00099962 | BAO[1.0000000000000000],BNB[0.0003025500000000],ETH[0.0000077700000000],TRX[2.0000180000000000],UBXT[2.0000000000000000],USDT[0.0148805573801440] |
| 00099966 | EUR[0.0075591308351430] |
| 00099970 | BAO[1.0000000000000000],BTC[0.0000010000000000],ETH[0.0000004300000000],EUR[0.0000000009730985],UBXT[69.3987322500000000] |
| 00099971 | BTC[0.0050025380000000],EUR[0.0000000020000000],USD[1.6056709045795523] |
| 00099973 | BAO[1.0791745800000000],DOGE[0.0000000021481162],ETH[0.0000000097445114],EUR[0.0626027612287852],KIN[2.000000000000000000],USD[0.0000000023617661] |
| 00099974 | USD[0.0000002364508695],USDT[0.0000000333913376] |
| 00099993 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0001921805836789],KIN[2.0000000000000000] |
| 00099999 | ATOM[0.0000000071127416],EUR[0.0758404500000000] |
| 00100000 | BAO[2.0000000000000000],EUR[0.0000000837231 46],FTT[9.7703434200000000],RSR[1.0000000000000000] |
| 00100005 | CHZ[360.0000000000000000],DOGE[0.0969800000000000],EUR[62.3413320600000000],SHIB[14666.3400000000000000],USD[479.4137772322155626] |
| 00100012 | EUR[4.8204715834672450] |
| 00100019 | ETH[0.0000001000000000],EUR[0.0028579877264 46],USDT[0.0000000033909635] |
| 00100020 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0268072119418170],COMP[0.0002200000000000],ETH[0.0000001100000000],EUR[0.0005264482388353],FTT[0.3887643300000000],HGET[0.0050689300000000],KIN[1.0000000000000000],LUA[0.0519588000000000],MATH[0.0400820900000000],MOB[0.0012147200000000],NEAR[0.0072286000000000],SRM[0.0010228800000000],TOMO[0.0000675500000000],TRX[1.0000000000000000],USDT[860.8808977675180357] |
| 00100024 | KIN[1.0000000000000000],USD[0.0001420896713384] |
| 00100030 | EUR[171.2238908350226021],USD[0.0000000072244973] |
| 00100043 | AKRO[1.0000000000000000],FTT[25.0551126700000000],USD[1.4562084445373325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00100044 | BAO[1.000000000000000],BTC[0.123874950000000000],EUR[0.000142952287965.7],KIN[2.000000000000000],NEAR[334.6166035600000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00100046 | BTC[0.040753220000000],DOGE[1673.490989800000000],ETH[0.537088030000000000],FTT[38.461279330000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1520.693934736605000],USDT[1341.937613343500000] |
| 00100047 | ALPHA[1.000000000000000],DOGE[1.000000000000000],EUR[1671.237017518288525.9],MATIC[1.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],TONCOIN[1000.320863110000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00100049 | EUR[153.948217270000000] |
| 00100053 | BAO[1.000000000000000],BTC[0.000948790000000],EUR[1000.000192369476883.9] |
| 00100057 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.011714500000000],CRO[449.428699940000000],DOT[1.616755680000000],ETH[0.290197710000000],EUR[23.926535514527312.2],FTT[16.847952120000000],GMT[109.449132040000000],KIN[4.000000000000000],MATIC[342.535046580000000],TRX[497.378776480000000000],UBXT[1.000000000000000] |
| 00100062 | USD[1.853786438550000000] |
| 00100068 | AVAX[0.099980583466206],DOGE[0.932069246505088.6],ETH[0.009955207775639.1],LTC[-0.000015001098303],SOL[0.009564220731310.5],UNI[0.049996287474863.0],USD[-32.240934147396882.5],USDT[43.328791451392914.2],XRP[5.959692577484119.4] |
| 00100070 | ETH[0.000000056000000],XRP[515.249942169128696.9] |
| 00100072 | BAO[1.000000000000000],EUR[0.004566302250124],USDT[0.000907360000000] |
| 00100087 | BTC[0.000254450000000],EUR[0.007230571129862] |
| 00100095 | BTC[0.000000074268800],EUR[0.000529864010363] |
| 00100100 | BTC[0.000337080000000],DOT[0.029098640000000],FTT[0.082859570000000],SRM[0.192341120000000],SRM_LOCKED[18.887658880000000],UNI[0.028067880000000],USD[0.000000129048720],USDT[182818.590826571000000] |
| 00100101 | EUR[0.026637784093539] |
| 00100105 | AVAX[3.898698180000000],DOT[5.091808330000000],USDC[5097.773481310000000],USDT[630.327029430000000] |
| 00100115 | BTC[0.071706201349628],EUR[0.000181411039154],SHIB[9041591.320072330000000],USD[0.007084088256179.4] |
| 00100124 | EUR[4.976134863410175.7],USD[-1.089979790000000000] |
| 00100125 | EUR[15.423990990000000],USD[0.000000004021717] |
| 00100126 | ALGO[0.000000079192485],BAO[1.000000000000000],CRO[0.009976380000000] |
| 00100129 | BTC[0.002663897564455.1],ETH[0.007294000444208],EUR[0.000000065725553],FTM[0.000000049204620] |
| 00100130 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000000055699600],ETH[0.000001200000000],EUR[0.003530894236115.3],KIN[7.000000000000000],TRX[1.000000000000000],USD[0.000004136278896] |
| 00100137 | EUR[0.000000022534197],USD[0.000000015500314] |
| 00100138 | EUR[20.000000000000000] |
| 00100139 | BNB[0.386823920000000],BTC[0.000019800000000],ETH[0.149183020000000],USDT[0.037945440000000] |
| 00100140 | BTC[0.000199946000000],EUR[1.061900265662586.2] |
| 00100141 | DOGE[36.513274400000000],EUR[100.000000169962888],FTT[1.007670920000000],KIN[1.000000000000000] |
| 00100152 | EUR[4.977651361235270.2] |
| 00100165 | DOGE[271.688531360000000],SPELL[444547.578769890000000],USD[0.923915806896396],USDT[6.650243657246387.3] |
| 00100171 | EUR[50.000000000000000] |
| 00100172 | EUR[0.041972086000000],USD[80.479745355500000] |
| 00100174 | USDT[0.000000020000000] |
| 00100186 | USD[0.000000032343552] |
| 00100187 | USD[13.114183182000000000000000],USDT[6.304293250000000] |
| 00100192 | EUR[32.960407299614539.0],RSR[2.000000000000000],SOL[101.323096850000000] |
| 00100195 | AAPL[0.000000129492808],AMPL[0.000000059005664],APT[0.000000235007333],ASD[0.000000172143893],ATLAS[0.000000005742073.7],AVAX[0.000000052956831],BAL[0.000000021546132],BTC[0.000000081330991],ETHE[0.000000064395783],EUR[0.000000069582059],LTC[0.000000045301087],MKR[0.000000038904324],SHIB[0.000000021074343],SRM[0.000000008811716],SUSHI[0.000000016199051.5],TRX[498.194480069010921],USD[0.081092324794922],USDT[0.000000075094497],XAUTI[0.000000001446650],XRP[0.000000010669294.5],YFI[0.000000043395927] |
| 00100200 | ETH[0.027023410000000],USD[11.299805317640000] |
| 00100202 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[200.338771855569382.30],KIN[1.000000000000000],STETH[0.032065775053406.9],STSOL[1.581443030000000] |
| 00100204 | BAO[1.000000000000000],FTM[242.71520436000000],FTT[3.633945760000000],TRX[1.000000000000000],USDT[37.969340865003697.9] |
| 00100206 | BTC[0.000082542000000],USDT[2360.101528036211414] |
| 00100209 | USD[0.000000073291950] |
| 00100215 | BAO[1.000000000000000],EUR[1871.481455154355044.0],UBXT[1.000000000000000] |
| 00100220 | USD[48.297122566000000],USDT[48.610000014713152.1] |
| 00100223 | EUR[0.000000013130123.5],USD[-0.077937552678317.0],USDT[0.118963951939088.4] |
| 00100225 | BTC[0.029975850000000] |
| 00100228 | USD[0.14135135952500000] |
| 00100231 | ALGO[0.857500000000000],APT[49.800000000000000],FTT[25.100000000000000],USDT[2.419828263000000] |
| 00100236 | ETH[0.000000024766400],USD[0.914638599000000] |
| 00100243 | AVAX[0.098460000000000],BNB[0.099934000000000],BTC[0.000099320000000],CHZ[159.890000000000000],ETH[0.000995800000000],LINK[0.096340000000000],LTC[0.097080000000000],MATIC[0.973600000000000],USD[388.959159810959984.0],XRP[0.954000000000000] |
| 00100246 | BTC[0.000000196728000],ETHW[0.000000010000000],USD[0.001073953798296.0],USDT[13.024037230000000] |
| 00100247 | USD[19.062142580524050.2] |
| 00100250 | MATIC[0.000000003000000],USD[3.655362350000000],USDC[1000.000000000000000] |
| 00100254 | EUR[0.002255164000000],SOL[0.028499840000000] |
| 00100263 | BNB[0.310291490000000],BTC[0.152424404000000],ETH[0.862335960000000],USD[2.000000057500000],USDC[5011.792834680000000],USDT[0.623714100000000] |
| 00100264 | ATOM[0.000033199294488],BAO[1.000000000000000],RSR[1.000000000000000],USD[0.000000468366987] |
| 00100269 | BTC[0.000000010000000],EUR[0.000000006881793.5],FTT[0.055242570997266],USD[0.000000002000000] |
| 00100274 | TRX[0.000016000000000],USD[168.370593941100000],USDT[0.002400000000000] |
| 00100275 | ETH[0.000000025747698] |
| 00100281 | EUR[3008.450210830000000],USD[2002.709513100000000] |
| 00100286 | EUR[0.001642293811490] |
| 00100287 | EUR[0.000000030418126],LDO[6.364888260000000],TRX[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00100299 | BTC[0.0005068500000000],EUR[0.0000442337974000],TRX[1.0000000000000000] |
| 00100304 | BNB[1.8553233300000000],BTC[0.1206378000000000],ETH[0.5215230900000000],ETHW[1.0824946900000000] |
| 00100317 | USD[0.0030552253200000] |
| 00100318 | USD[0.0088738493000000] |
| 00100320 | EUR[500.0000000000000000] |
| 00100324 | MATIC[175.5489204100000000],USDT[2238.2412745948796358] |
| 00100329 | USD[-19.8011104510000000000000000],USDT[137.8767186730000000] |
| 00100330 | EUR[0.0352522600000000] |
| 00100332 | EUR[0.7142000000000000] |
| 00100337 | BAT[1.0000000000000000],EUR[0.0000002486314177],TRX[1.0000000000000000],XRP[0.0243757400000000] |
| 00100339 | TRX[0.0000090000000000],USDT[10.0000000000000000] |
| 00100345 | ALGO[0.0454482784559333],BTC[0.0000000030000000],UBXT[1.0000000000000000],USDT[0.0000000056174958] |
| 00100346 | EUR[3000.0000000000000000] |
| 00100350 | BAO[1.0000000000000000],BTC[0.2325348000000000],DAI[34.8304399683400000] |
| 00100353 | BAO[5.0000000000000000],BTC[0.0000002000000000],DENT[3.0000000000000000],ETH[1.4263654100000000],EUR[0.0000055846960696],FTT[0.0043872900000000],KIN[2.0000000000000000],MATIC[0.0016310000000000],RSR[1.0000000000000000],SECO[1.0002008600000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000047822534],USDT[0.0000094036575830] |
| 00100356 | USD[0.0000000003000000] |
| 00100361 | APT[15.2585683977603600],BTC[1.0213537743787100],ETH[10.5915312711790500],EUR[0.0000000400000000],FTT[49.8900200000000000],USD[2280.9223093987745300] |
| 00100363 | USD[8.4450954120675690],USDT[0.0000000074545993] |
| 00100365 | EUR[1950.1823596200000000],USD[0.0342457046538604] |
| 00100366 | BAO[1.0000000000000000],BTC[0.0239597600000000],EUR[0.0001013507483630],MTA[81.9530964000000000] |
| 00100370 | BAT[1.0000000000000000],DENT[1.0000000200000000],DOT[75.5698428400000000],EUR[0.0000000730338332],FTT[0.0000000070322628],HOLY[1.0002921700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000471223264] |
| 00100378 | BAO[1.0000000000000000],BNB[0.0028207200000000],BTC[0.0109435400000000],ETH[0.0617400500000000],UBXT[1.0000000000000000],USDT[0.0000000077563115] |
| 00100382 | ETH[0.0061566900000000],EUR[72.1883942721126485],USD[0.0000000099946270] |
| 00100384 | EUR[0.0478058410669610],USD[0.2661566853208094],USDT[0.8001533850813280] |
| 00100387 | USD[5.0000000000000000] |
| 00100388 | BAO[1.0000000000000000],ETH[0.0006034200000000],EUR[0.0001028733662260],TRX[0.0000130000000000],USDT[0.5833761579007928] |
| 00100389 | ETH[1.5694895400000000] |
| 00100398 | BTC[0.0003998673824980],USD[63.0753752586765041000000000],USDT[0.0000000132333493] |
| 00100401 | USD[0.0000044947935924] |
| 00100402 | BNB[0.3351830000000000],EUR[284.0000318402099960],TRX[1.0000000000000000] |
| 00100406 | BAO[2.0000000000000000],ETH[0.0010000000000000],EUR[0.0000001065921830],KIN[5.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.5735455827866257],USDT[0.5659008590301400] |
| 00100414 | EUR[25.0000000000000000] |
| 00100416 | EUR[2.0000000000000000] |
| 00100417 | EUR[10.0000000000000000] |
| 00100419 | USD[0.0061083727750000],USDT[0.0000000007000000] |
| 00100423 | ETH[0.0000000100000000] |
| 00100426 | USDT[20.0000000000000000] |
| 00100430 | BTC[0.0554919100000000],DOGE[141.7142888800000000],EUR[0.7106027871717334],FTT[8.0003013100000000],SOL[8.0042120200000000],USD[0.2999499603563170],XRP[1264.7595204000000000] |
| 00100437 | ETH[0.3819789400000000],SOL[9.7544202000000000],STETH[0.5111329324771737] |
| 00100438 | BAO[5.0000000000000000],BTC[0.0712683500000000],ETH[0.4159887800000000],EUR[15.7932924591021353],KIN[6.0000000000000000],MATIC[41.9838875400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0064029847898629],USDC[701.1265137400000000],XRP[10.1098763500000000] |
| 00100441 | USD[0.0000021737607659] |
| 00100445 | ETH[7.8845577700000000],MAGIC[2115.0000000000000000],USD[0.1357224450000000],USDT[0.0000017280912642] |
| 00100446 | EUR[0.0046960922559060] |
| 00100460 | EUR[0.0006871315307989] |
| 00100461 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0018862683953406] |
| 00100465 | SOL[0.0336244100000000],USD[0.0022307906429810] |
| 00100472 | EUR[6.0000000000000000],USD[0.0056963800000000],USDT[13.7200000000000000] |
| 00100474 | USDT[0.0001134648097403] |
| 00100477 | BTC[0.0544028300000000],EUR[0.0001282405042617],KIN[1.0000000000000000],USD[0.0000000127965970] |
| 00100479 | TRX[0.0000090000000000] |
| 00100484 | AKRO[2.0000000000000000],EUR[0.0000241548512928],KIN[1.0000000000000000] |
| 00100485 | USD[29.9848212000000000] |
| 00100487 | EUR[0.0599479328000000],USD[0.0000000044804916],USDT[20.4727715800000000] |
| 00100491 | MATIC[0.0000000051245815] |
| 00100500 | AKRO[1.0000000000000000],EUR[0.0000000051762250],WAXL[113.9204075000000000] |
| 00100507 | ALCX[0.0000000010651860],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[77.0000000096393382],SLP[14.5904530500000000] |
| 00100510 | EUR[0.0101285200000000] |
| 00100514 | BTC[0.0000000020000000],USD[0.0130378841322525] |
| 00100517 | USD[0.0000000068052538],USDT[0.4575374500000000] |
| 00100527 | EUR[17.1108387600000000],USD[0.0046643614515177] |
| 00100534 | USD[0.0271666500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00100536 | AAVE[0.1209082900000000],BAO[1.00000000000000000],CHZ[82.585742360000000000],ETH[0.0192793800000000],GALA[334.986833070000000000],KIN[2.0000000000000000],MATIC[13.138889780000000000],TRX[0.000026000000000000],USDT[2.3176284952945370] |
| 00100538 | BTC[0.000481850000000000],EUR[0.0002008447745500] |
| 00100556 | EUR[20.000000000000000000],USD[-4.018702145781636400000000000] |
| 00100565 | USD[0.047092406654360000],USDT[0.0000000096264760] |
| 00100566 | AAVE[0.000000003533795],ACB[0.0000000025453280],APE[0.0000000090582087],APT[0.0000000020532488],BTC[0.000000004931059200],DOGE[7.514508560000000000],EUR[0.000010031082293733],GMT[0.000000023873785],NFLX[0.00000002861622],SOL[0.0000000093169372],TONCOIN[0.000000003224710],TSLA[0.000000000722845900] |
| 00100574 | ETH[0.2698633200000000],LTC[3.597639730000000000],OMG[106.118883850000000],RSR[14456.016750470000000],SRM[78.101678070000000000] |
| 00100579 | BTC[0.0336373962775000],ETH[1.5861143638435000] |
| 00100592 | USD[5.0000000000000000] |
| 00100595 | AVAX[0.3440222768924560],BTC[0.0000000014271000],USD[-1.0294896642799500000000000] |
| 00100597 | ETH[0.0200000000000000] |
| 00100599 | EUR[0.0000004360496306],FTT[0.0000000658553208],SOL[0.0000000100000000] |
| 00100602 | BTC[0.0000000001762500],ETH[0.0000000044228152],USD[276.862175693451358600000000],USDT[0.0000075344746716] |
| 00100609 | EUR[0.7677008240774074] |
| 00100611 | BAO[3.000000000000000000],EUR[0.0998670671598378],KIN[2.0000000000000000],LTC[0.000000050000000],UBXT[1.00000000000000000],USDT[0.0000000200000000] |
| 00100627 | AAVE[0.0001642000000000],BNB[0.0001370000000000],BTC[0.0000037600000000],DOGE[0.1266319400000000],ETH[0.0001744600000000],EUR[94.632880740000000],SOL[0.0002677900000000],TRX[2016.000000000000000],USD[0.0009477467976736] |
| 00100631 | EUR[0.9030909000000000],USD[0.0000000008231300] |
| 00100633 | BTC[0.2426944802055000],FTT[33.037279530000000],USDT[0.0001912964951561] |
| 00100636 | EUR[5.0323508267433501] |
| 00100638 | BNB[0.0100000000000000],BTC[0.0044993600000000],ETH[0.0189962000000000],USD[18.353855950000000] |
| 00100639 | BTC[0.0036015800000000],CHZ[89.992800000000000],DOGE[43.00000000000000],EUR[0.0263939657588464],FTT[2.187282420000000],HT[0.800000000000000],USD[37.883320598910756400000000] |
| 00100642 | AURY[84.710831690000000],EUR[0.0000000093162798] |
| 00100643 | BTC[0.2026124900000000],USD[1919.456656201000000000000000000] |
| 00100645 | FTT[25.0000000000000000] |
| 00100648 | EUR[0.0180390251783274] |
| 00100655 | USD[0.3387663206737550] |
| 00100661 | EUR[5.0405390502101917] |
| 00100662 | USDT[7.8487608100000000] |
| 00100665 | BAO[1.00000000000000000],EUR[0.0000000086882465],RSR[1.00000000000000000] |
| 00100667 | SHIB[1811877.0000000000000000] |
| 00100674 | BTC[0.0005950000000000],ETH[0.0670000000000000],FTT[25.077216980000000],USD[-9.920838956803274400],USDT[120.173559746547388100] |
| 00100675 | EUR[0.0146779300000000],USD[2.8996409034297750] |
| 00100681 | BTC[0.0000000100000000],ETH[0.0000001300000000],EUR[37.744842919043736200],SOL[0.0000040500000000] |
| 00100686 | SOL[0.0061563000000000],USD[116.607601922375000000] |
| 00100687 | BAO[4.000000000000000000],BTC[0.0291849000000000],DENT[1.00000000000000000],ETH[0.0928911000000000],EUR[0.0000000084645527],KIN[3.000000000000000000],TRX[0.0003500000000000],USDT[597.093137716400391300],XRP[42.502728090000000000] |
| 00100688 | AXS[0.3122494773121616],USD[0.0000007259416560],USDT[3911.7273980296508582] |
| 00100689 | EUR[0.0000023849541000] |
| 00100692 | EUR[0.0000000061977540],USD[0.6897161828948279] |
| 00100707 | EUR[5.0277036733018674] |
| 00100708 | BTC[0.0000001000000000] |
| 00100709 | USD[0.0617529240000000],USDT[20.00000000000000000] |
| 00100710 | BTC[0.0000000041279628],DOGE[0.0000000005802692300],LTC[0.0404796085631715],MATIC[0.0000000013000000] |
| 00100713 | BTC[0.0000000097673800],UBXT[1.00000000000000000] |
| 00100715 | EUR[40.0000000000000000] |
| 00100718 | EUR[0.0000001007852630],USDT[0.0049679400000000] |
| 00100725 | USDT[0.7471258867500000] |
| 00100732 | USD[0.0000001846542970] |
| 00100733 | USD[-0.5582486094650008],USDT[0.8080125214809560],XRP[0.0939107600000000] |
| 00100736 | ETH[1.0000000000000000],FXS[135.600000000000000],USD[0.0000000055685136],USDC[2000.2275812100000000] |
| 00100737 | USD[48.5396592600000000] |
| 00100741 | BTC[0.0000188840000000],EUR[1178.698859300000000],STETH[1.205710387175279],UBXT[1.00000000000000000] |
| 00100749 | EUR[0.0188711211024054] |
| 00100767 | BTC[0.0000860000000000],EUR[0.0001090088961212] |
| 00100770 | BTC[0.0000000010000000],EUR[0.6351473840000000],EURT[0.9620000000000000],FTT[0.9998100000000000],USD[1.0293117335000000] |
| 00100774 | EUR[0.0000000162849266] |
| 00100775 | BAO[1.00000000000000000],DOGE[37.950056110000000],EUR[0.0000408078691797] |
| 00100778 | BNB[0.1118980598351280],BTC[0.0000000079266299],CRO[0.0000000081071884],ETH[0.0000000000454630],EUR[0.0000000037502786],TRX[146.00000000000000000],USD[100.020001597872580900] |
| 00100790 | EUR[200.0000000000000000] |
| 00100793 | EUR[0.0001920421819850],STETH[0.0000000017071662] |
| 00100797 | APE[27.400000000000000000],DOGE[20096.00000000000000],DOT[15.996800000000000],FTT[52.800000000000000],RNDR[13.567300000000000],SHIB[7800000.000000000000000],SOL[4.950000000000000],SPELL[187274.920000000000000],USD[429.474723587715000] |
| 00100798 | AKRO[4.000000000000000000],BAT[1.00000000000000000],BTC[0.1061922700000000],DENT[3.000000000000000000],EUR[2716.741318883693206],RSR[2.00000000000000000],SYN[183.826416580000000],TRX[3.000470000000000],UBXT[4.00000000000000000],USDT[3000.000000117556046] |
| 00100799 | EUR[0.0001042340094516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00100803 | USD[0.000000000385947468] |
| 00100804 | DOT[8.874411080000000],FTM[359.845336070000000],HNT[9.694516150000000],IMX[61.865016730000000],SAND[48.324987660000000],USD[0.000000018331100],USDT[0.0036925744834229] |
| 00100809 | EUR[259.647940120000000],USD[0.151529912872150B] |
| 00100812 | 1INCH[0.115539660000000],EUR[0.000000068501610] |
| 00100823 | BTC[0.000000091262500] |
| 00100825 | BTC[0.000105100000000],EUR[0.000104231282993] |
| 00100836 | EUR[0.077145759286643] |
| 00100838 | BTC[0.077857410000000],CRO[1139.091383020000000],ETH[0.752409840000000],USD[1228.762895980000000] |
| 00100843 | APT[0.000000082790288],BTC[0.081455240000000],USD[0.000000005909317],USDT[0.000169765293090] |
| 00100846 | BTC[0.000000100000000],EUR[13.1053604252671226] |
| 00100847 | ATLAS[38081.235417430000000],USD[0.000000000137868],USDT[0.0000000058493639] |
| 00100858 | USD[0.003909580000000] |
| 00100859 | BTC[0.005225350000000] |
| 00100879 | BTC[0.000538100000000] |
| 00100882 | BTC[0.004826660000000],ETH[0.061774060000000],FTT[3.954013320000000],SOL[4.007023730000000],USD[26.241756826537987100000000] |
| 00100894 | BAO[5.000000000000000],BTC[0.024153240000000],DOGE[1986.889497950000000],ETH[0.160456740000000],EUR[0.000059591943417 4],KIN[1.000000000000000],SHIB[1974723.538704580000000],TRX[1.000000000000000] |
| 00100901 | APT[0.000000000129744],BAO[1.000000000000000],BTC[0.001612964443113],DOGE[0.000000006444113],ETH[0.000000006474116] |
| 00100903 | BTC[0.000000010000000],EUR[0.016216296444759],UBXT[1.000000000000000] |
| 00100904 | BNB[0.000000100000000],USDT[0.000000075233770] |
| 00100905 | BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.075006787837000],DOGE[0.409400000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[5841.000000000000000],USD[0.179292593641 5152],USDT[720.882863841000000] |
| 00100907 | BTC[0.154000000000000],DOGE[1095.756533390000000],ETH[0.636006970000000],EUR[0.302308060888162S],USD[0.000000022230107] |
| 00100921 | EUR[0.000000067202875] |
| 00100922 | USD[44.7548742325000000] |
| 00100926 | AKRO[1.000000000000000],EUR[0.001851194197784],KIN[3.000000000000000],SHIB[7872371.375760720000000] |
| 00100932 | EUR[0.002711103399 7155],USD[0.000000151245563] |
| 00100949 | CHZ[159.968000000000000],DOT[7.799660000000000],USD[0.535581817467416 0] |
| 00100950 | BTC[0.000000100000000] |
| 00100951 | EUR[0.807170817805162 1],USDT[0.000000074831663] |
| 00100954 | USD[-99.387166315364027700000000],USDT[186.09080087100000000] |
| 00100961 | ETH[0.000000048972032],KIN[3.000000000000000],LTC[0.000000043735450],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00100967 | BTC[0.026816980000000],ETH[0.197334670000000] |
| 00100972 | EUR[4.981193453288604 2] |
| 00100978 | USD[45.601801661458626 0] |
| 00100979 | EUR[0.000001127430361],FTT[4.2667902900000000] |
| 00100985 | ETH[0.001001290000000],USD[0.045662720000000],USDC[5002.067914270000000] |
| 00100989 | BTC[0.000002030000000],ETH[0.000815140000000],EUR[17039.2520162486163188],MATIC[0.0000000073540000],USD[0.0000000151461354],USDT[0.0000000032742030] |
| 00100990 | USD[19.062142580000000] |
| 00100991 | USD[0.003148693792604 9],USDT[0.000000004575842] |
| 00100993 | BTC[0.000400000000000],ETH[0.016000000000000],EUR[1.436495102000000] |
| 00100997 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.896904826455087 4],TRX[3.000000000000000],USDT[0.0000000154273407] |
| 00101006 | EUR[22.329509760000000],USD[0.000000096034760] |
| 00101017 | EUR[4.980687131530798 9] |
| 00101018 | EUR[990.000000009879176 2],USD[0.000000085365800],USDT[3861.648605066662168 9] |
| 00101021 | BNB[1.809656100000000],ETH[0.337938991000000],FTT[54.189702000000000],SOL[19.796426100000000],USD[0.140699770000000],USDC[1949.000000000000000],USDT[1176.880900001693617 3] |
| 00101023 | BTC[0.007441020000000],EUR[100.501708660000000] |
| 00101026 | USD[1973.000000000000000] |
| 00101033 | BTC[0.000099892000000],EUR[7300.548920000000000],USD[0.725262666300000] |
| 00101045 | EUR[0.000000453285516 7],USDT[0.000000450560373 6] |
| 00101046 | EUR[0.000000042036182] |
| 00101048 | EUR[100.000000000000000],USD[-1.047428224172907 7] |
| 00101051 | DENT[1.000000000000000],EUR[0.087629900000000],EUR[137.071374548916030 2] |
| 00101053 | BTC[0.034637930000000],LTC[3.116889510000000] |
| 00101057 | EUR[0.000011942970393 5],LINK[0.665686460000000] |
| 00101058 | BTC[0.015725490000000],ETH[0.265366000000000] |
| 00101065 | APT[0.000000057991938],KIN[1.000000000000000] |
| 00101066 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.003014744359771 5],KIN[5.000000000000000],RSR[1.000000000000000],XRP[0.122304000000000] |
| 00101067 | USD[238.331387725000000000000000],USDT[0.000000079181240] |
| 00101068 | AKRO[1.000000000000000],ALGO[49.100025980000000],BAO[3.000000000000000],BNB[0.128177840000000],BTC[0.000000078000000],CHZ[73.905869780000000],CRO[165.413972860000000],EUR[180.802258907409781 2],KIN[4.000000000000000],MATIC[46.268519130000000],UBXT[1.000000000000000],USD[-81.656778184147062 16] |
| 00101086 | EUR[0.000000016062213 9] |
| 00101103 | USD[0.000000386333412],USDC[13184.336791430000000 0] |
| 00101105 | EUR[1000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00101114 | USDT[20.000000000000000] |
| 00101120 | ETH[0.001999800000000000],USDT[4.712563090000000000] |
| 00101121 | EUR[746.594855840000000000],USD[0.000000089702520] |
| 00101131 | USD[0.000000002500000] |
| 00101138 | BTC[0.030579290000000000],DOT[0.000002050000000000],ETH[0.260086950000000000],ETHW[8.030938260000000000],EUR[0.000000593454733],USDT[0.000000032782971] |
| 00101140 | EUR[4.976640260000400626] |
| 00101141 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000310143484604],USD[0.158668537500000000],XRP[195.103090920000000000] |
| 00101145 | USD[0.129360033529960],USDT[0.956077657689147 9] |
| 00101150 | TRX[0.000010000000000],USD[-2.730482325761640 4],USDT[4.165617490000000000] |
| 00101151 | ETH[0.003831710000000000],EUR[0.000061481460902 1],KIN[2.000000000000000000] |
| 00101154 | APE[222.913744140000000000],APT[0.000567230000000040],AUDIO[1.000000000000000000],BAO[4.000000000000000000],DENT[4.000000000000000000],DOGE[6412.608735456685222 7],EUR[0.000000378958097],KIN[5.000000000000000000],RSR[2.000000000000000000],UBXT[2.000000000000000000] |
| 00101156 | APT[0.000000009650000],BNB[0.000000005310030],KIN[1.000000000000000000],USD[0.000000009975224 7] |
| 00101157 | ACB[0.000000008735580],BITW[0.000000015000000],USD[0.000000093974541],USDT[0.000000069586074] |
| 00101166 | BNB[0.001144830000000000],EUR[0.000010725453339 1],FTT[1.400000000000000000],SECO[1.000000000000000000],USD[-0.101416412990376 5],USDT[0.000000038995857] |
| 00101173 | EUR[0.000174491629220 5],USD[0.006246075003298 0],USDT[0.005615911726136 8] |
| 00101180 | BAO[1.000000000000000000],DOGE[0.003423850000000 00],EUR[0.000000030086040],TRX[1.000000000000000000],USDT[0.000000002471170] |
| 00101183 | APT[0.508261110405235 5],BAO[1.000000000000000000],ETH[0.003343600000000 00],KIN[1.000000000000000000] |
| 00101186 | USD[0.002781216445436],USDT[0.000000009231794] |
| 00101194 | USD[0.000000100000000] |
| 00101196 | USD[145.190000000000000] |
| 00101199 | USDT[385.871281000000000] |
| 00101201 | ALGO[51.489708600000000000],BAO[1.000000000000000000],CHZ[83.121474710000000 00],DOGE[7.807504410000000 00],EUR[98.725768517412731 0],KIN[1.000000000000000000],MATIC[16.511568410000000 00],SHIB[78308.535630380000000000],UBXT[1.000000000000000000],UNI[5.383291390000000000],USD[1.174339396410004 8] |
| 00101202 | USD[0.000000117906618],USDT[0.000000012420000] |
| 00101203 | BNB[0.004000000000000000],DOGE[6.000000000000000000],EUR[11.152149053456060 0],FTT[0.013900000000000000],LINK[0.110900000000000000],PAXG[0.000504000000000000],TRY[5.996970566000000 00],USD[11.956602175000000000000000000],USDT[0.004449032564278 5],WRX[15.000000000000000000] |
| 00101219 | DENT[30573.449976400000000000],DOGE[1656.573002420000000 00],ETH[0.382261810000000 00],EUR[0.000000064287817],FTT[10.189375590608939 5],USD[0.004967937643148],USDT[0.000000067868608] |
| 00101231 | USD[0.000000020504362],USDT[0.000000289122301] |
| 00101232 | EUR[50.000000002344097 3],XRP[110.093962770000000000] |
| 00101233 | BTC[0.000000002000000],EUR[0.000000012785360] |
| 00101241 | ETH[0.005000000000000] |
| 00101246 | EUR[0.009953434264022 1] |
| 00101251 | EUR[0.741073010000000000],UBXT[1.000000000000000000],USD[0.004670322310000 0],USDT[1236.770000040955403] |
| 00101256 | EUR[100.222756950000000000] |
| 00101265 | ETH[0.618690120000000000],USD[-42.148733631750000 0] |
| 00101267 | USD[115.082734582250000000000000000] |
| 00101268 | EUR[0.000053385202480] |
| 00101271 | BAO[0.000000099230922],SHIB[0.000000004343457 5],SOL[0.006543012696446 0],USD[17.410114050793080 0],USDT[0.000001626069448] |
| 00101275 | APT[0.093170760000000 00],USDT[0.000000072607652] |
| 00101276 | EUR[0.000592150718886] |
| 00101284 | DOGE[1611.956812220000000000] |
| 00101285 | ALGO[314.000000000000000000],USD[0.180630078000000 0] |
| 00101287 | EUR[0.040150170000000 00],EUR[0.000017771935276],USD[0.000000251731005],USDT[0.000000084513798] |
| 00101298 | BAO[1.000000000000000000],BTC[0.007408190000000 00],ETH[0.295000000000000 00],EUR[1.368868463777625 5],KIN[2.000000000000000000],USD[2.355877009084578 1] |
| 00101300 | BTC[0.016778240000000000],EUR[0.000867457265468] |
| 00101311 | USD[0.000000068186521] |
| 00101315 | RSR[1.000000000000000000],USDT[545.000374166699287 2] |
| 00101316 | EUR[0.060918300000000] |
| 00101319 | BTC[0.014925090000000000],EUR[0.000099137579242 7],FTT[5.233395545595900 0],USD[1.882200402217579 0] |
| 00101327 | EUR[5.000000000000000000],USD[-1.221567775125000000000000000] |
| 00101328 | EUR[0.000000023297228],USD[96.688225697702349 8] |
| 00101332 | EUR[0.008800651598526 5],SHIB[811.320754710000000000] |
| 00101347 | BTC[0.007200000000000000],ETH[0.064000000000000 00],USD[0.619259978250000 0],XRP[109.000000000000000000] |
| 00101360 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000011090389 9],USDT[0.000000030426660] |
| 00101368 | BTC[0.001032550000000000],ETH[0.005629370000000 00],ETHW[0.279672790000000 00],EUR[12.039087087787340 8],KIN[1.000000000000000000],USD[-0.419803290000000000000000000000] |
| 00101369 | USD[0.002974188886346 4],USD[101.132372590000000000] |
| 00101375 | USD[200.449454996325000000000000000],USDT[1405.985053332087431] |
| 00101380 | USD[55.000000000000000] |
| 00101388 | BAO[1.000000000000000000],EUR[0.001832547787495],USDT[0.000120620000000 00] |
| 00101396 | EUR[557.817685000000000000] |
| 00101399 | FTT[23.335291490000000000],USD[0.053735872441575 3],USDT[0.021999980000000 00] |
| 00101413 | CHF[0.001555675400072] |
| 00101415 | TRX[0.000018000000000],USD[1728.633676180000000000],USDT[0.008591005624669 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00101422 | DENT[1.000000000000000000],EUR[0.000002255705896] |
| 00101424 | ETH[0.001000000413000000],USD[0.000011432938781] |
| 00101426 | GAL[3.440000000000000000],GALA[359.952000000000000000],IMX[47.500000000000000000],USD[11.360298332800000000000000000],USDT[0.005000220000000000] |
| 00101430 | BTC[0.003200390000000000],DOGE[0.710530860000000000],USD[0.524649322258551],USDT[0.000792562190757] |
| 00101453 | EUR[0.000001060248917],USD[0.000000059623614] |
| 00101463 | BTC[0.239440100000000000],EUR[0.000008755013210] |
| 00101467 | AKRO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000098251674] |
| 00101469 | BTC[0.001004960000000000],EUR[0.000027065709576],KIN[1.000000000000000000] |
| 00101472 | BTC[0.010001970000000000],ETH[0.062012910000000000],EUR[0.087938240000000000] |
| 00101477 | BTC[0.010352520000000000],FTT[4.189430360000000000],USD[1705.000153618864092] |
| 00101480 | BTC[0.010000000000000000],EUR[0.000000116117164],FTT[0.000000030185210],SOL[0.700588120000000000],USD[0.047112409694850],USDT[341.912681923280 0486] |
| 00101488 | BTC[0.012700000000000000],ETH[0.343931200000000000],USD[0.172799770000000000] |
| 00101494 | EUR[4.981193453288604] |
| 00101495 | EUR[0.016547425997609] |
| 00101498 | BTC[0.333100000000000000],EUR[0.241932222000000000] |
| 00101500 | EUR[34.332393200000000000],USD[0.053386636807916] |
| 00101506 | BTC[0.001039422053843],USD[0.000000058538517],USDT[6.082342388575691] |
| 00101515 | BTC[0.009653940000000000],DOGE[554.084677800000000000],ETH[0.062380900000000000],EUR[0.000000245634654],FTT[1.241319640000000000],GAL[0.000009740000000000],GRT[0.000334920000000000],LTC[0.584176840000000000],NEAR[0.000092500000000000] |
| 00101517 | USD[5.000000000000000000] |
| 00101518 | BAO[1.000000000000000000],ETH[0.758094770000000000],EUR[0.000088880236378] |
| 00101521 | BAO[1.000000000000000000],EUR[92.353489145265 6332],KIN[1.000000000000000000],USDT[0.004482798294803] |
| 00101522 | USD[0.006552345920000000] |
| 00101528 | EUR[100.000000001459560 8],USD[0.000000032802368],USDT[346.755352529588 0188] |
| 00101530 | EUR[0.005932237036876 2] |
| 00101535 | ALPHA[1.000000000000000000],EUR[0.00000003944300 2],UBXT[2.000000000000000000],USD[7399.452080395569474 9],USDT[2477.830291410000000 0] |
| 00101537 | EUR[50.154575610000000000] |
| 00101542 | CHF[10.017183660000000000] |
| 00101550 | EUR[11.000000000000000000] |
| 00101558 | EUR[1020.642814990017278 8],USD[0.000000072020671],USDT[0.000000006248420 0] |
| 00101569 | EUR[0.000000001578010 8] |
| 00101581 | EUR[4.975124378109452 7] |
| 00101585 | TRX[0.000016000000000000],USD[0.033392561244093 4],USDT[0.000000002500000 0] |
| 00101587 | BTC[0.012793704800000000],POLIS[0.002803000000000000],USD[0.024339275875000 0] |
| 00101594 | BNB[0.000000005434465 6],BTC[0.000000007380484 0],EUR[0.000000397503607],SOL[0.202586570000000000],USD[0.000000012051340] |
| 00101598 | CRO[1.000101740000000000],EUR[4.163129113162015 7],KIN[1.000000000000000000],SHIB[9442.870632670000000 0],TRYB[1.000036600000000000],XRP[1.0009244200000000 00] |
| 00101608 | USD[261.894042968766112 70000000000],USDT[0.245724230000000 0] |
| 00101618 | USD[0.000000050709268],USDT[19.663079024473597 4] |
| 00101623 | EUR[4.973104638181264 6] |
| 00101637 | EUR[1000.000000000000000 0] |
| 00101641 | EUR[0.000000006864000 0],FTT[15.396920000000000 000],USD[152.1308497921507856] |
| 00101653 | USD[5.000000000000000000] |
| 00101654 | EUR[0.004950500819664],USD[0.000016278500000 0] |
| 00101660 | BTC[0.046572430000000000],EUR[0.000324332374829],TRX[1.000000000000000000] |
| 00101661 | TRX[0.000016000000000000] |
| 00101667 | BTC[0.035919690000000000] |
| 00101669 | BAO[3.000000000000000000],EUR[0.000000142633790],FTT[4.391373470000000000],KIN[2.000000000000000000] |
| 00101671 | EUR[10.000000000000000000] |
| 00101672 | BTC[0.000101400000000000],EUR[0.000456399840500] |
| 00101678 | BTC[0.007558038373380] |
| 00101686 | EUR[4.973609419407227 0] |
| 00101687 | USD[0.000000003454384],USDT[0.000000007762274] |
| 00101692 | EUR[100.000000000000000 0],USD[0.043128233250000 0] |
| 00101693 | BTC[0.002293900000000000],EUR[5.000013161201442 0],USD[-0.0233651547343027] |
| 00101695 | BAO[1.000000000000000000],BTC[0.190991365227240 0],EUR[771.507207574620707 5],KIN[1.000000000000000000],USD[77.427012054000000 0] |
| 00101697 | EUR[4.974114303116434 9] |
| 00101700 | ETH[0.038618460000000000] |
| 00101708 | EUR[4.972095383054287 2] |
| 00101723 | BAO[1.000000000000000000],DOGE[8.998200000000000 000],EUR[47.198753000540205 0],KIN[3.000000000000000000],USD[0.085174000944138 0] |
| 00101724 | BNB[0.057566100000000000],BTC[0.004776990000000000],DOGE[100.000000000000000 00],ETH[0.082533230000000000],EUR[0.582905326567172 6],KIN[1.000000000000000000],MATIC[10.000000000000000 000],NEXO[10.000000000000000 000],TONCOIN[7.000000000000000 000],XRP[21.110503240000000 00] |
| 00101730 | USD[0.000728889072592] |
| 00101738 | EUR[0.001590909090909 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00101741 | BAO[1.000000000000000],ETH[0.000001800000000],FTT[5.7821021863145504] |
| 00101745 | BTC[0.0005000000000000],EUR[0.000000050000000],USD[0.0070434422077304] |
| 00101762 | AKRO[1.000000000000000],FTT[0.200411290000000],KIN[1.000000000000000],USD[83.7569694946735558] |
| 00101765 | BTC[0.000048270000000],EUR[0.0085660258734082] |
| 00101769 | USD[0.0049085173084800],USDT[0.000000041670075] |
| 00101772 | BTC[0.000195700000000] |
| 00101773 | USDT[1001.7477955400000000] |
| 00101774 | BTC[0.095063680000000],ETH[1.0278883500000000] |
| 00101775 | EUR[0.0552000000000000],EUR[1591.9880597155000000],USDT[1101.1067767325000000] |
| 00101780 | EUR[804.8180000000000000],USD[0.0062451821600000] |
| 00101781 | AKRO[3.000000000000000],ALGO[13.1432013900000000],BAO[6.000000000000000],DENT[3.000000000000000],EUR[0.0000000055332763],FRONT[2.000000000000000],GRT[1003.1883327200000000],KIN[9.000000000000000],MATIC[207.6611226590667843],RSR[1.000000000000000],SOL[44.0890079300000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.0000901232633894] |
| 00101784 | ALGO[1299.0000000000000000],CHZ[1860.0000000000000000],ETH[2.8590000000000000],USD[1.2532575150000000] |
| 00101785 | EUR[4.9700781012273050] |
| 00101790 | EUR[0.0000001923408300],FTT[0.4285616500000000],RSR[1.000000000000000] |
| 00101796 | EUR[0.000000000274768] |
| 00101804 | ALGO[0.0006788900000000],BAO[2.000000000000000],DOGE[0.0109136000000000],EUR[563.2452062455443951],KIN[2.000000000000000],TRX[1.000000000000000],USD[-37.0864235900000000] |
| 00101805 | BTC[0.0641125800000000],EUR[95.3398698427020532],USDT[5100.8000247453462440] |
| 00101807 | TRX[0.0003300000000000],USD[0.0000000984056665] |
| 00101808 | EUR[0.0048398346182147],USDT[-0.0031494891526696] |
| 00101809 | BTC[0.0000011200000000],EUR[0.0000000114192879],USDT[1859.4622338000000000] |
| 00101820 | EUR[0.0017949514341477] |
| 00101821 | EUR[4.9700781012273050] |
| 00101824 | EUR[0.0007810122733050] |
| 00101825 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0000415966377844],MATIC[1.000000000000000],RSR[1.000000000000000] |
| 00101829 | USDT[0.1558740500000000] |
| 00101830 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.0016183900000000],DENT[1.000000000000000],EUR[0.0001432367684553],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00101831 | EUR[100.0000000000000000] |
| 00101834 | 1INCH[1.000000000000000],BTC[0.0000091000000000],STETH[0.0000000098634487] |
| 00101836 | EUR[0.0000000232252219],TRX[2.000000000000000],USDT[0.0000000084315567] |
| 00101841 | BTC[0.0050705600000000],ETH[0.1493825500000000],EUR[0.0002807012287497],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00101844 | EUR[4.9690700740290031] |
| 00101849 | EUR[0.0049031600407747] |
| 00101854 | ETH[0.000000121200000] |
| 00101857 | BAO[2.000000000000000],ETH[0.1162654900000000],EUR[69.9810458107060132],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 00101861 | BTC[0.0000854500000000],ETH[0.000030390000000],USD[0.0255928960909965] |
| 00101865 | SOL[1.8996200000000000],USD[0.2914684197000000],USDT[0.0066715000000000] |
| 00101877 | TRX[0.0004440000000000],USD[0.0043840000000000],USDT[5.4283859050000000] |
| 00101878 | ETH[0.0037106600000000],EUR[0.0015958503152201] |
| 00101879 | FTT[0.0058901709528061] |
| 00101880 | USDT[0.1271345925000000] |
| 00101881 | TRX[0.0001400000000000],USD[0.000000038816490],USDT[0.0000000039707126] |
| 00101882 | EUR[4.9720953830542872] |
| 00101889 | EUR[0.0000000073688622] |
| 00101898 | USD[0.0000000001850000],USDT[0.0024710000000000] |
| 00101902 | USD[0.5649646350000000],USDT[0.000000051805628] |
| 00101917 | BTC[0.0000000040000000],EUR[0.0001106552473336],USD[0.0029520160000000] |
| 00101919 | AKRO[1.000000000000000],USD[0.000000282464821] |
| 00101921 | USDT[0.0000000003653200] |
| 00101922 | USD[2.9974491244000000] |
| 00101923 | APT[11.000000000000000] |
| 00101929 | USDT[0.0000019521628992] |
| 00101944 | USDT[0.000000010000000] |
| 00101947 | TRU[1.000000000000000] |
| 00101950 | BNB[0.0088600000000000],FTT[0.0402200000000000],MATIC[0.6925000000000000],USD[3062.9478866451301375] |
| 00101952 | KIN[1.000000000000000] |
| 00101954 | BTC[0.0096536887053000],USDT[0.3125024100000000] |
| 00101963 | APT[0.0253929515000000] |
| 00101970 | EUR[0.0000000652038000],USDT[0.000000153948226] |
| 00101973 | EUR[0.0000000223015563],KIN[3.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],USDT[0.000000735429756] |
| 00101977 | EUR[2.6935000000000000] |
| 00101980 | APT[0.0000000024142234],GALA[0.000000012260306],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00101985 | APT[0.0000000098910904] |
| 00101987 | APT[0.8999999900000000],USD[0.0000000038322844] |
| 00101993 | EUR[0.0052581073070378] |
| 00102002 | EUR[0.0000460465500061] |
| 00102003 | DOGE[0.0000000100000000],LTC[0.0680000000000000] |
| 00102007 | BCH[0.0079784000000000],DOGE[7.6598271300000000],EUR[1.9673038334168198],MATIC[0.8747494300000000] |
| 00102012 | APT[1.6269710900000000],USDT[0.0000000829936622] |
| 00102017 | BTC[0.0077880300000000],EUR[0.0001399556884418],USD[5.3533952565033675] |
| 00102021 | EUR[0.0000001638585273],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00102027 | APT[0.0000000037600000] |
| 00102035 | BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[0.0000240000000000],USDT[0.0000000487158688] |
| 00102036 | APT[1.0000000000000000],BTC[0.0000427600000000],USDT[2.5103505000000000] |
| 00102040 | TRX[0.0001600000000000],USDT[0.2000000000000000] |
| 00102042 | BAO[3.0000000000000000],BTC[0.0000000500000000],DOT[0.7091216900000000],EUR[0.0000000451968310],KIN[2.0000000000000000] |
| 00102043 | USDT[586.6569876000000000] |
| 00102057 | BAO[1.0000000000000000],EUR[0.0000000296302224],TRX[2.0000000000000000],USD[0.0000000038204500],USDT[1000.1751109300000000] |
| 00102058 | XRP[876.1270014800000000] |
| 00102059 | EUR[120.0000000000000000],USD[79.7718160840000000] |
| 00102065 | USD[0.2265215165750000] |
| 00102066 | DOGE[81.8459737300000000],EUR[0.0000000585068467],HOOD[0.9473218400000000],ORCA[5.1926995700000000] |
| 00102074 | BTC[0.0002553200000000] |
| 00102078 | APT[0.0000000028761613],BNB[0.0000000100000000] |
| 00102079 | ETH[0.0000000093064824] |
| 00102081 | BAO[1.0000000000000000],EUR[88.5444764829396232],KIN[1.0000000000000000] |
| 00102084 | ALGO[10.0000000000000000],BAO[2.0000000000000000],DOGE[100.0000000000000000],DOT[5.0000000000000000],EUR[1.4982040290421006],KIN[2.0000000000000000],LTC[1.0000000000000000],PORT[1.0000000000000000],SHIB[1000000.0000000000000000],SOL[3.0003287600000000],SUSHI[10.0000000000000000],USDT[0.0000000042949787],XRP[100.0000000000000000] |
| 00102085 | APT[0.0000000042167383],ETH[0.0000000100000000],SOL[0.0000000039000000] |
| 00102086 | USDT[1189.8763762410000000] |
| 00102088 | APT[0.0055564100000000],USDT[0.0000000062753512] |
| 00102098 | BAO[1.0000000000000000],CHZ[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000828476837095],FIDA[3.0000000000000000],TRU[1.0000000000000000] |
| 00102101 | APT[0.0000000272555240],ETH[0.0000000894893934],EUR[0.0000000021556320],FTT[0.0904041476127608],MATIC[0.0000000047788361],USD[1.2069863517006957],USDT[0.0000000159473126],XRP[0.0000000078480214] |
| 00102102 | BTC[0.0000000149692216],ETH[0.1974065087433673],FTT[0.0000000032091482],USD[0.0000112367089597] |
| 00102104 | EUR[0.0000033245006504] |
| 00102108 | ETH[0.0000012300000000],EUR[0.0013458081494449],USDT[0.0000000033996000] |
| 00102114 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000400000000],TRX[0.0001000000000000],USD[0.0000007107106293],USDT[0.0000000020172294] |
| 00102116 | USDT[3.3097364300000000] |
| 00102118 | BTC[0.0138608000000000],LTC[3.9721798100000000] |
| 00102123 | EUR[0.0049031601834281] |
| 00102129 | ETH[0.0001879500000000],USDT[6.0569232225000000] |
| 00102138 | EUR[0.0049418700000000],USD[0.0968733770846230] |
| 00102140 | EUR[0.2000000000000000] |
| 00102147 | BTC[0.0240951800000000],EUR[3.6700000000000000] |
| 00102150 | TRX[0.0001600000000000],USD[0.0000742871116600],USDT[0.0001391300000000] |
| 00102152 | USD[3005.8330041300000000],USDT[0.0000000044888162] |
| 00102159 | EUR[5.0866885413472350] |
| 00102160 | USD[3.1087564825000000],USDT[0.2040000000000000] |
| 00102164 | EUR[2.0000000000000000],USD[0.8788696357793552] |
| 00102165 | EUR[5.0127877237851662],USD[-1.3500443800000000000000000] |
| 00102166 | BTC[0.0177758200000000],ETH[0.0025679400000000],EUR[0.0000000017515712],KIN[3.0000000000000000],SOL[6.4149210100000000],SRM[23.0149191280000000],USD[-0.5774296305644072000000000] |
| 00102167 | USD[5.0000000000000000] |
| 00102169 | XRP[25.0000000000000000] |
| 00102183 | APT[0.0000000020897650],ETH[0.0032995000000000] |
| 00102186 | EUR[2500.0000000000000000],USD[26.8044231200000000] |
| 00102192 | USD[0.0000000081026412] |
| 00102196 | BTC[0.0522931700000000],USD[1.9742522491000000],USDT[0.0115455158907733] |
| 00102197 | APT[0.0009849100000000],USDT[0.0038270361732159] |
| 00102204 | USD[21.5592067762449999000000000] |
| 00102215 | USD[1.3646625700000000000000000] |
| 00102217 | EUR[0.0000000019695012],USD[0.0000000242722294],USDT[0.0000000039686144] |
| 00102221 | EUR[0.0866885413472350] |
| 00102225 | USDT[0.0000000198276780] |
| 00102228 | EUR[0.0001576905070874],USD[0.0190558886207603] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00102230 | USD[8.9036501974038814],USDT[0.9948041900000000] |
| 00102234 | EUR[2.2196000000000000] |
| 00102246 | BAT[1.0000000000000000],EUR[109.6352576450000000],RSR[1.0000000000000000] |
| 00102252 | EUR[5.0020416496529196],USD[-0.8064388000000000000000000000] |
| 00102254 | BUSD[9000.0000000000000000],USD[974.7049408075000000] |
| 00102256 | EUR[50.0000000000000000] |
| 00102267 | ALEPH[832.4160246600000000],BTC[0.0192707100000000],ETH[0.0243897800000000],EUR[270.0000346273909568],SHIB[121163350.7369078600000000],XRP[2703.1598692200000000] |
| 00102270 | EUR[100.0000000000000000] |
| 00102273 | BTC[0.0031525223284505],USD[0.0032439300000000],USDT[0.0000000007000551] |
| 00102277 | ETH[0.0599892000000000],EUR[0.0001403458220858],USD[0.1657460760000000],USDT[0.5711893160000000] |
| 00102278 | USD[50.0000000000000000] |
| 00102279 | TRX[0.0000090000000000] |
| 00102290 | USD[0.0000000075046452] |
| 00102302 | POLIS[334.2000000000000000],USD[0.0008348576624000],USDT[0.0000000041152146] |
| 00102303 | TRX[0.0001130000000000],USD[0.2100697100000000],USDT[0.1964160026154047] |
| 00102311 | ATOM[3.2528031800000000],DOGE[156.9879249400000000],ETH[0.0823932200000000],USD[0.0000146643800371] |
| 00102313 | ETH[0.1130000000000000],USD[173.4574502088612100],USDT[0.0000000074359129] |
| 00102314 | EUR[5.0148398321563811] |
| 00102315 | EUR[512.1325467851458760],USD[0.0000000734167141],USDT[0.0000000208219593] |
| 00102324 | BTC[0.0088050300000000],EUR[0.0000510731967320] |
| 00102338 | TRX[0.0000280000000000],USDT[0.0000000399939516] |
| 00102350 | ALGO[82.0000000000000000],CHZ[130.0000000000000000],DOGE[74.0038307300000000],EUR[180.0000000005802578],USD[25.2123628175000000] |
| 00102358 | BAO[1.0000000000000000],USDT[0.0003172412301564] |
| 00102359 | DMG[0.0874000000000000],HGET[0.0258900000000000],HUM[8.1540000000000000],MATH[0.0892800000000000],MTA[0.0908000000000000],PORT[0.0364000000000000],SNY[0.4580000000000000],UBXT[0.9658000000000000],USD[1418.9727351646800000],USDT[0.0085707512400000] |
| 00102364 | EUR[0.0000002102122550] |
| 00102366 | EUR[5.0086885413472350] |
| 00102367 | ETH[0.4136497100000000],EUR[545.6143337200000000],USDT[0.0000000044482966] |
| 00102368 | EUR[5.0097127083120335] |
| 00102369 | USD[99.0000000000000000] |
| 00102370 | USD[1.4733537700000000] |
| 00102377 | BTC[0.0827486200000000],ETH[1.2228837600000000],EUR[0.0584504600000000],MATIC[320.8614106800000000] |
| 00102381 | BNB[0.0000000014384880],EUR[0.0000027017037361],SOL[0.0000000048876100],XRP[195.7422644414722560] |
| 00102383 | EUR[0.0001170209064492],USD[0.0027896353869490],USDT[14.3710164825964824] |
| 00102386 | EUR[0.0179211469534050] |
| 00102391 | BTC[0.0000968000000000],EUR[2839.8525738500000000] |
| 00102393 | BTC[0.0000000060000000],EUR[0.0001789099065334],FTT[0.0948918609615425] |
| 00102400 | FTT[0.0000000042040466],USD[0.0025329990000000],USDT[0.0000000010416892],XRP[0.0000000001775353] |
| 00102401 | FIDA[763.0000000000000000],USD[0.2728990080297806] |
| 00102411 | EUR[0.0000000075952478],LTC[0.0363418700000000],USD[-1.0549551353572051000000000] |
| 00102413 | EUR[0.0001179657548881],USD[0.0000000082273995] |
| 00102415 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000001021939313],FTT[0.0275283900000000],USD[0.0000000082348652],USDT[58.9458382964823611] |
| 00102422 | EUR[9.8148219652000000],SOL[0.0020000000000000],USD[25.5702199250000000] |
| 00102426 | EUR[0.0000002845734500],USD[0.0000000002040770] |
| 00102432 | ETH[0.0003648500000000],USD[5.1781641600000000] |
| 00102446 | USDT[0.0000000502124668] |
| 00102450 | USD[0.0000000102116420],USDC[57.7783302900000000] |
| 00102451 | USD[100000.6616122902643619] |
| 00102453 | USDT[36.2629599903504000] |
| 00102458 | ATOM[1.0000000000000000],BNB[0.2771423570520656],EUR[0.0000000953598000] |
| 00102459 | BCH[0.0002750000000000],LINK[0.0004114400000000],MATIC[0.0022171500000000],USDT[0.0336804800000000] |
| 00102462 | ETH[0.0006974200000000],USD[55472.4573848740000000] |
| 00102468 | USD[450.1000000000000000] |
| 00102469 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0082551300000000],ETHW[1.5343722700000000],EUR[0.0050656444877836],FTT[5.3072937800000000],KIN[2.0000000000000000],LINK[1.6066475200000000],LTC[0.1001897000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[2.0103798772087047] |
| 00102472 | BAO[2.0000000000000000],EUR[0.0000000097761674],FTT[0.0062549017226809],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[-0.0662006608125000] |
| 00102490 | APT[31.0000000000000000],FTT[0.0961400000000000],USDT[1828.5462980000000000] |
| 00102491 | EUR[10.0000000000000000] |
| 00102499 | BAO[1.0000000000000000],EUR[0.0000000674132216],LTC[0.2597963500000000] |
| 00102502 | BTC[0.1502708100000000],ETH[2.0145960000000000] |
| 00102507 | USDT[0.0002258911841774] |
| 00102508 | USDT[13.0280824427370000] |
| 00102515 | EUR[0.0023772700000000],USDT[0.0000000021296097] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00102527 | TRX[1.000000000000000],USDT[78.030789568417063] |
| 00102535 | EUR[5.011762299273805],USD[-0.530494280000000000000000] |
| 00102541 | EUR[19100.000000000000000] |
| 00102545 | USDT[0.009946153856325] |
| 00102567 | ATOM[0.831592975681904],BTC[0.009498380000000],EUR[0.000000004473625],USD[17.900298551152682] |
| 00102576 | EUR[100.000000000000000] |
| 00102579 | ALGO[0.002515130000000],BAO[4.000000000000000],DYDX[0.005283200000000],EUR[0.273982002136101],KIN[1.000000000000000],LINK[0.000114680000000],MATH[1.000000000000000],MATIC[1.000018260000000],RSR[1.000000000000000],TRX[1.216816590000000] |
| 00102585 | USDC[19.062142580000000] |
| 00102586 | FTT[0.214591467877031],USDT[0.000000282723009] |
| 00102591 | ETH[0.012923380000000],EUR[0.000000015163417B],USD[0.006161873330402],USDT[0.000000095624767] |
| 00102596 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000132836854],TRX[0.000017000000000],UBXT[1.000000000000000],USDT[0.000000004904940] |
| 00102611 | BNB[0.002910100000000],ETH[0.000008600000000],EUR[0.002405795414000],IMX[0.813467260000000],USD[2.027626815000000] |
| 00102614 | BTC[0.000113770000000] |
| 00102619 | DMG[0.080000000000000],USDT[0.000000094000000] |
| 00102624 | BTC[0.000557540000000],EUR[0.001586022495740],FTT[27.231993670000000],KIN[1.000000000000000] |
| 00102630 | USD[5.000000000000000] |
| 00102631 | EUR[3.267511710000000],USD[985.000000069628245] |
| 00102632 | ATLAS[141078.297785970000000],FTM[14520.077196680000000],SAND[1000.095270850000000],UBXT[1.000000000000000],USDT[0.194684000000108776] |
| 00102633 | KIN[1.000000000000000],USDT[1.474130042672210] |
| 00102639 | BNB[0.002465480000000],BTC[0.000102320000000],DOGE[0.005499640000000],ETH[0.001455780000000],EUR[0.000024692662678],MATIC[0.285689050000000],USD[-0.037537780000000],USDT[0.000000010355123] |
| 00102645 | BAO[1.000000000000000],EUR[0.000000021842916],KIN[1.000000000000000],TRX[0.000018000000000],USDT[0.000001991179134] |
| 00102647 | TRX[0.000012000000000],USDT[1.854694275000000] |
| 00102651 | BTC[0.000051180000000],ETH[0.000758560000000],EUR[3.017522419410118B] |
| 00102653 | ETH[0.036605970000000],EUR[600.000000000000000],USD[0.000000964203780A] |
| 00102659 | EUR[64.107549296000000],USD[0.000000025936910] |
| 00102661 | TONCOIN[56.104373770000000],USD[0.059616323990000],USDT[0.000000008097720] |
| 00102665 | EUR[0.021536314104310],MTA[60.888805070000000] |
| 00102666 | DOGE[55.950754380000000],EUR[5.000000003593660] |
| 00102670 | ETH[0.000000075650000],EUR[1.001998738485574B] |
| 00102671 | ETH[0.000000078838100] |
| 00102672 | BTC[0.000089626308537],ETH[-0.003005797736291],EUR[8014.400504705308646B],USD[-5189.772489954170608] |
| 00102674 | BTC[0.009098271000000],USDT[0.669300000000000] |
| 00102679 | USD[0.000013072787956] |
| 00102682 | EUR[1000.000000000000000] |
| 00102684 | BAO[4397.890010350000000],BTC[0.001700510000000],DOGE[138.866624027454204B],ETH[0.034875950000000],EUR[746.521554146263726B],FTT[1.961761321508921],KIN[3.000000000000000],LTC[0.561508190000000],SUSHI[0.017479600000000],UBXT[1.000000000000000],USD[75.850460213572026900000000] |
| 00102696 | EUR[95.260299780000000],USD[0.001232755715800] |
| 00102701 | EUR[0.100000000000000],USD[851.790695634258462S],XRP[489.272257720000000] |
| 00102719 | USD[925.873720000000000] |
| 00102720 | EUR[5.016465350000000] |
| 00102721 | ATLAS[4748.762659600000000],BAO[1.000000000000000],BTC[0.004842210000000],CHZ[104.122603590000000],CRO[887.427929170000000],ETH[0.064355300000000],EUR[16.242637948852674B],FTT[4.156071090000000],MANA[40.009010410000000],PERP[0.004411970000000],SOL[1.331864850000000],USD[0.006885108837284S],XRP[106.945701680000000] |
| 00102724 | EUR[0.000000078893154],USD[0.000000287904306],USDT[0.000000061392225] |
| 00102733 | SOL[34.075150000000000] |
| 00102741 | BTC[0.009356535800054B4],ETH[0.000000003184119O],EUR[0.000444673713520],UNE[-6.152750256497669S],USD[0.007903835018581Z],USDT[470.042967580218199] |
| 00102754 | BTC[0.006116950000000],EUR[1.001198114334866O],TRX[1.000000000000000] |
| 00102756 | USD[0.009002427920176] |
| 00102757 | ETH[0.000000079000000] |
| 00102760 | ETH[0.001475794612651] |
| 00102761 | USD[1.102066430000000],USDT[18.710000004516408] |
| 00102762 | ETH[0.158113650000000],EUR[0.362238747401865O] |
| 00102772 | FTT[0.000000003121001B],KIN[1.000000000000000] |
| 00102773 | APT[0.000000024847089],BNB[0.000000012730838],ETH[0.000000033438721] |
| 00102776 | EUR[0.001005324489886S],USD[0.568059867843583Z],USDT[-0.318612142176421A] |
| 00102778 | BAO[1.000000000000000],EUR[0.015637727008174S] |
| 00102783 | EUR[5.008176614881439I] |
| 00102790 | BAO[1.000000000000000],BTC[0.000000100000000],USDT[0.000000061236960] |
| 00102792 | BTC[0.000000200000000],EUR[0.001760550548073O0] |
| 00102795 | BTC[0.001000000000000],ETH[0.048000000000000],EUR[0.629089020000000] |
| 00102797 | ETH[0.000117150000000],EUR[0.073400904500000O] |
| 00102802 | EUR[0.179114109516985I4],KIN[1.000000000000000],USDT[0.000000015737456] |
| 00102804 | BTC[0.000000038955000],EUR[0.001043902940332I7] |
| 00102809 | BTC[0.000252990000000],ETH[0.004462510000000],EUR[0.000141050967985] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00102811 | BTC[0.0000002200000000],EUR[0.9753836600000000],TRX[0.0000140000000000],USD[0.6351658900000000],USDT[0.3518048000000000] |
| 00102818 | ATLAS[117463.0797286248229110],POLIS[1471.7215672077939296] |
| 00102820 | EUR[476.9046000000000000],USD[0.4512224100000000],USDT[0.0000000040804839] |
| 00102824 | APT[4.6100057600000000],SOL[0.0000484000000000] |
| 00102828 | DOGE[600.0000000000000000],EUR[106.4512381200000000],USD[11.2827627830351740] |
| 00102829 | EUR[10.0000000000000000] |
| 00102834 | EUR[0.0000015997140050],USD[0.0000014139790079] |
| 00102837 | BUSD[479.2683878000000000],EUR[0.0547957800000000],USD[0.0032110309505771] |
| 00102844 | ATLAS[25155.0061587675938941],ETH[0.0053332200000000],KIN[2.0000000000000000],POLIS[600.0000708428619606] |
| 00102845 | LTC[0.0000001000000000],USDT[0.0000000665040368] |
| 00102849 | EUR[0.0000006963897868] |
| 00102852 | LUA[0.0372020000000000],MAPS[0.8326200000000000],USD[0.0028425600000000],USDT[109.9927725175065000] |
| 00102854 | BAO[1.0000000000000000],BTC[0.3983435100000000],ETH[0.7627794400000000],EUR[0.0001586329291355],FRONT[1.0000000000000000],HXRO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00102859 | USDT[0.0000002183110636] |
| 00102866 | EUR[1.0000000000000000] |
| 00102867 | BTC[0.0002345100000000],DOGE[0.9039135236000000],EUR[0.0047583333217511] |
| 00102880 | EUR[627.0420391200000000],FTT[25.1167515800000000],USD[0.0191282717810465] |
| 00102888 | BTC[0.0000076700000000],USDT[5264.0398515100000000] |
| 00102893 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000077720675],GBP[0.0000000086009286],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[5747.1418122772820718] |
| 00102899 | ETH[0.0012764742150000],LTC[-0.0002288356998104],USD[-0.0004867105553101] |
| 00102900 | BTC[0.0001022500000000],EUR[0.0022249965187833] |
| 00102904 | BAO[1.0000000000000000],EUR[0.0000046775396472],USDT[1198.1806523800000000] |
| 00102908 | EUR[0.0000000011424880],KIN[1.0000000000000000],POLIS[197.7097793400000000] |
| 00102911 | APT[0.9900000000000000],USD[5.8184669750000000] |
| 00102915 | USD[291.2657267700000000000000000],USDT[990.0000000000000000] |
| 00102916 | USD[0.0000000115439896] |
| 00102923 | ETH[2.0238587200000000] |
| 00102924 | DOT[16.7811184800000000],EUR[15.0000001773353412],UBXT[1.0000000000000000] |
| 00102927 | BNB[0.0000000357788644],EUR[0.0025530437901432] |
| 00102928 | FTT[25.0747649643502132],USD[0.7077703041553614],USDT[0.3739123182471058],XRP[15458.2233352200000000] |
| 00102930 | BTC[0.0002200000000000],ETH[0.0020000000000000],EUR[66.6267350984559761] |
| 00102937 | BTC[0.0000000014633954],KIN[1.0000000000000000],USD[0.0006372853956513],XRP[0.0000000052544248] |
| 00102938 | UNI[0.0000000023840000],USD[0.0873230110337660] |
| 00102947 | BTC[0.1117000000000000],EUR[252.4408292170000000] |
| 00102949 | EUR[0.0023210448105556],RUNE[1.0000000000000000],UBXT[1.0000000000000000],USDT[7.0000000000000000] |
| 00102960 | EUR[100.0000000000000000] |
| 00102963 | BAL[0.1600143200000000],BAO[42.0000000000000000],BTC[0.0107933500000000],DENT[4.0000000000000000],ETH[0.0000077499360000],EUR[0.0267224920837056],KIN[40.0000000000000000],LINK[0.5567521900000000],RSR[3.0000000000000000],TRX[3.0000000000000000],UBXT[7.0000000000000000],USD[0.0000001761796976],USDT[0.0000000087860530] |
| 00102970 | CHF[700.0000000000000000] |
| 00102979 | TRX[0.0000140000000000] |
| 00102981 | APT[0.0000000027870156],SOL[0.0000000046000000] |
| 00102982 | TRX[0.0000090000000000],USDT[1.1788571000000000] |
| 00102988 | APT[0.0000000597626616],DENT[1.0000000000000000],EUR[0.0000000310442496],UBXT[1.0000000000000000],USD[0.0000000644819389] |
| 00102989 | EUR[4.9147442326980943] |
| 00102996 | STETH[0.0000000077311521],USD[0.0000005107127100] |
| 00103000 | USD[0.0000000088481375],USDT[0.0000000241006752] |
| 00103004 | EUR[465.7998415200000000],USD[0.0045429104137394] |
| 00103011 | BTC[0.0599886000000000],EUR[51.3702470370000000] |
| 00103016 | DMG[0.0468690000000000],ETH[0.0900000000000000],USD[1.0386008030000000],USDT[1.2493889384475000] |
| 00103018 | ETH[0.0000041000000000],FTM[0.0966693900000000],MATIC[0.0073915700000000] |
| 00103019 | EUR[100.0000000000000000] |
| 00103022 | USDT[0.9832205128712591] |
| 00103023 | USD[0.0000000160020292],USDT[0.0000000065132748] |
| 00103034 | BTC[0.0003397400000000],ETH[0.0052186800000000],EUR[0.0000026443394916],KIN[1.0000000000000000] |
| 00103037 | ETH[0.0000045700000000] |
| 00103042 | BTC[0.0000000021441250],USDT[0.0000000068333743] |
| 00103045 | ETH[0.0000029287528684],EUR[0.0009227745558144] |
| 00103046 | USD[999.9973334325000000] |
| 00103054 | BTC[0.0025693100000000],CGC[32.5159457500000000],ETH[0.0224974000000000],EUR[0.0028471725401673],KIN[3.0000000000000000],SOL[0.6925313500000000],TRX[1.0000000000000000] |
| 00103055 | USD[97.5749682510000000] |
| 00103058 | EUR[0.0000005063445211],LTC[0.0141319400000000] |
| 00103063 | EUR[0.0000000064837876],USD[0.0000000072534586],USDT[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00103067 | BAO[1.000000000000000],EUR[0.000000178058234],KIN[3.000000000000000],USDT[198.5832652800000000] |
| 00103069 | EUR[0.0000000043446992] |
| 00103071 | USD[0.0007797965348394],USDT[0.000000002859639] |
| 00103076 | USD[0.3698184000000000] |
| 00103079 | EUR[854.569900140805002],FRONT[1.000000000000000],TRX[1.000000000000000] |
| 00103084 | EUR[20.0000000000000000] |
| 00103085 | BTC[0.000000074963368] |
| 00103087 | ETH[3.303974875361000],USD[1.545031470000000] |
| 00103090 | ETH[0.1598716495484456],EUR[0.0042277089821128] |
| 00103095 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.117869150000000],DENT[1.000000000000000],ETH[0.193152410000000],EUR[98.699240034816905],FTT[7.704418320000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[6.163325850000000],UBXT[1.000000000000000],USD[-22.060247062400063600000000],USDT[0.000000028623703] |
| 00103103 | DOGE[323.001729950000000],EUR[0.000000169616458],FTT[4.081453830000000],TOMO[1.000000000000000],TRX[547.041781990000000],USDT[1024.185506340000000] |
| 00103104 | DOGE[20.965131550000000],EUR[0.000000011498900],KIN[184222.618724020000000],REEF[181.753081160000000],TRX[80.534225260000000] |
| 00103106 | BAO[4.000000000000000],BTC[0.057959900000000],COPE[395.611168810000000],DENT[3.000000000000000],ETH[0.248557650000000],EUR[0.000440718555647],KIN[3.000000000000000],RSR[1.000000000000000],SOL[18.996923120000000],SRM[84.173339060000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00103107 | BTC[0.000001500000000],ETH[0.057016730000000],EUR[66.639741489826374] |
| 00103109 | USD[14.132444599600000000000000] |
| 00103115 | USD[19.062142583115000],USDT[0.005887445500000] |
| 00103118 | EUR[101.000000000000000],USD[0.897917130000000] |
| 00103127 | EUR[0.000000114579800] |
| 00103132 | DMG[226.311521310000000],EUR[0.000000087520827] |
| 00103135 | USDT[50.244030040000000] |
| 00103138 | EUR[0.000000067194681],USDT[233.383044870000000] |
| 00103144 | EUR[105.0000000000000000] |
| 00103146 | BTC[0.053990280000000],EUR[1.000000000000000] |
| 00103149 | AUDIO[1.000000000000000],BTC[0.179961090000000],ETH[2.000000000000000],EUR[4573.258618828069760] |
| 00103154 | BTC[0.024695060000000],EUR[1.289800000000000] |
| 00103156 | USD[1.717985000000000] |
| 00103167 | ETH[0.012323910000000],EUR[0.179211469534050] |
| 00103169 | EUR[5.005618551435284] |
| 00103171 | BTC[0.000801290000000] |
| 00103172 | USD[0.002048522985112],USDT[1443.734395880000000] |
| 00103175 | BNB[0.000000100000000],USD[0.010129918016169] |
| 00103187 | EUR[1.123338290000000] |
| 00103189 | ALGO[0.000000001000000],APT[10.317029829331333],BAO[5.000000000000000],DOGE[0.000000043458799],EUR[0.000000142537908],MATIC[95.640798740000000],SOL[0.000000027300950] |
| 00103202 | APT[4.318866825126252],BAO[1.000000000000000],BTC[0.002600420000000],DENT[2.000000000000000],ETH[0.085813060000000],EUR[0.000379601259793],MATIC[60.000000000000000],UBXT[1.000000000000000] |
| 00103206 | CHF[0.000000113985080],EUR[13.847867671293050],KIN[1.000000000000000],USDT[0.000000092914760] |
| 00103208 | TONCOIN[56.488700000000000],USD[0.074500000000000] |
| 00103210 | USD[45.699601767800000] |
| 00103215 | BAND[1.844073300000000],EUR[0.000000074941352],KIN[1.000000000000000] |
| 00103216 | FTT[20.332314820000000],USDT[0.000001592088786] |
| 00103219 | USD[0.124321035300000] |
| 00103234 | BTC[0.000962420000000],EUR[0.003754922214364],KIN[2.000000000000000],SOL[1.001855630000000] |
| 00103243 | USDT[456.278942000000000] |
| 00103245 | USD[0.000000079872828] |
| 00103250 | BAO[1.000000000000000],EUR[0.707949812485875],KIN[1.000000000000000],LINK[0.000398150000000],USD[0.099064986299055],XRP[0.001343510000000] |
| 00103251 | USDT[0.000000002144761] |
| 00103252 | KIN[1.000000000000000],USD[0.092730483880744],USDC[11392.636961620000000] |
| 00103254 | FTT[0.073517761027116],USD[155.873102784472110200000000] |
| 00103256 | USD[20.109542367000000] |
| 00103260 | ETH[0.009998000000000],EUR[30275.943600000774606],USD[522.174274037991701],USDT[0.000000093749760] |
| 00103261 | USD[1.740318806580380],USDT[0.000840241225363] |
| 00103268 | EUR[0.000000030412901],USDT[8.332397100000000] |
| 00103270 | BTC[0.027126220000000],ETH[0.421588830000000],EUR[0.000010402692583],SOL[0.360717720000000],USD[0.126713831840037],USDT[0.000000378357780] |
| 00103274 | LTC[2.871545270000000] |
| 00103275 | APT[0.000000012610000] |
| 00103279 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000090000000],DENT[2.000000000000000],SOL[3.208407745979253] |
| 00103280 | BTC[0.000000010000000],EUR[0.808480408379040] |
| 00103282 | BTC[1.097713370000000],EUR[0.000026911468276] |
| 00103286 | TRX[0.000017000000000] |
| 00103290 | USDT[100.0000000000000000] |
| 00103294 | BTC[0.005926840000000],EUR[881.759896293677214],USD[86.003850270000000],USDT[10.020104130000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00103297 | BCH[0.0000119200000000],FTT[3.0136198300000000],USDT[1.1747410140000000] |
| 00103302 | BTC[0.0097233791695500],USD[0.0253324160000000] |
| 00103304 | AKRO[1.0000000000000000],EUR[499.4056792100000000],USD[505.9024935456673200] |
| 00103305 | USDT[0.0000000003316160] |
| 00103306 | BAO[2.0000000000000000],DOGE[790.5347691000000000],EUR[1.9606512082331650],TRX[1.0000000000000000] |
| 00103322 | EUR[100.0000000000000000] |
| 00103323 | BAO[0.9996793600000000],BTC[0.0000001400000000],CRO[0.0000031811197696],EUR[0.0003206411521125] |
| 00103332 | USD[19.4301320204962616000000000],USDT[15.9535840600000000] |
| 00103334 | APT[0.0000000684960359] |
| 00103340 | BTC[0.0107810400000000],USD[0.0000242991162232] |
| 00103349 | BTC[0.0181594300000000] |
| 00103353 | USD[5.9023848855400000] |
| 00103355 | BTC[0.3012106400000000] |
| 00103357 | APT[0.0000000900000000],FTT[10.7000000000000000],TRX[0.9802000000000000],USDT[0.0839020900000000] |
| 00103358 | USD[100.0000000000000000],USDC[1000.0000000000000000] |
| 00103359 | BTC[0.2888241000000000],ETH[1.8649634700000000],EUR[11000.0000575748611640] |
| 00103368 | EUR[0.0035809754135951] |
| 00103370 | BTC[0.0198622800000000] |
| 00103386 | USD[0.0000000041426600],USDT[0.0000000436733312] |
| 00103390 | BTC[0.0000002305169664],EUR[0.0000000049572927],FTT[0.0000000046810288],HNT[0.0001781300000000],USD[0.0043196599829171],USDT[71.0800000055532151] |
| 00103392 | USD[0.5377906498207350],USDT[0.4594637281130517] |
| 00103393 | USD[0.0010685014173315],USDT[89.3827215800000000] |
| 00103401 | BTC[0.4965762300000000],ETH[3.2384820800000000] |
| 00103418 | USDT[0.0000059282971792] |
| 00103422 | EUR[50.0000000076433330],USD[-29.6485135508179975000000000000],USDT[0.0000000074665574] |
| 00103432 | USDT[108.8519624300000000] |
| 00103433 | BTC[0.0066559600000000],USD[-48.4945221400500000] |
| 00103437 | BTC[0.0010000000000000],EUR[0.3232359000000000] |
| 00103441 | TSLA[0.0081551000000000],USD[0.0000000025000000],USDC[3809.3063883900000000] |
| 00103444 | EUR[500.0000000000000000] |
| 00103445 | EUR[242.1347687325005761],USD[2.7168607458416284000000000000] |
| 00103448 | BNB[0.0000001000000000],FTT[0.1280304663263853],USD[0.6596239210000000],USDT[2980.8461079600000000] |
| 00103450 | BTC[0.0067000000000000],USD[1.2147181110000000],USDT[0.1146874005000000] |
| 00103452 | USD[19.0621425800000000] |
| 00103456 | EUR[216.7847217064118705],FTT[12.0780825200000000],USD[0.0581745639200000] |
| 00103460 | BAO[1.0000000000000000],BNB[0.0830182100000000],EUR[0.0001832095205261],FTM[569.0817006500000000],MASK[3.7682927600000000] |
| 00103474 | ATLAS[29981.0069971390733362],EUR[0.0000000764620],USDT[0.0000000121481489],XRP[0.4269427221081456] |
| 00103475 | BNB[2.0528790300000000],BTC[0.0167069000000000],ETH[0.4293456000000000] |
| 00103479 | EUR[50.0000000000000000] |
| 00103483 | EUR[2000.0000000000000000],USD[3.1267377769000000] |
| 00103487 | USD[0.0005700000000000] |
| 00103494 | BTC[0.0737152900000000],DENT[2.0000000000000000],ETH[0.1985544900000000],EUR[0.0000000100477419],RSR[1.0000000000000000],WRX[961.3067489400000000] |
| 00103502 | APT[0.0006383200000000],USDT[0.0100000137525272] |
| 00103506 | APT[0.0000000070945749],ETH[0.0000000088336208] |
| 00103508 | EUR[0.0008464100000000],USD[0.5502064900000000] |
| 00103516 | BTC[0.0006000000000000],EUR[0.0000000844437201],NEAR[8.2000000000000000],SOL[1.4997000000000000],TONCOIN[90.0909400000000000],USD[0.0011359923000000],USDT[0.1379768800000000] |
| 00103519 | EUR[4.9852477362905687] |
| 00103520 | TRX[0.0000190000000000] |
| 00103523 | FTT[4.9827242600000000],USD[0.0011730929132998],USDT[0.2288056341003585] |
| 00103526 | AKRO[1.0000000000000000],BTC[0.0000001000000000],FTM[426.7957994900000000],USDT[0.0000000025427742] |
| 00103535 | AAVE[0.0000457100000000],BTC[0.0000021538681111],EUR[30.0899974400000000],FTT[15.7696034200000000],USD[0.0006409405582182] |
| 00103542 | BAO[1.0000000000000000],BTC[0.0148416400000000],ETH[0.2004703100000000],FTT[5.0028330167436622] |
| 00103543 | BTC[0.0009703000000000],EUR[0.0001550024010320] |
| 00103545 | BTC[0.0025543600000000],ETH[0.0219934900000000],EUR[0.0156815196497643],KIN[2.0000000000000000],LTC[0.1745992000000000],SOL[8.3374370000000000] |
| 00103562 | BTC[0.0001595800000000],EUR[4233.6646350600000000] |
| 00103569 | BAO[1.0000000000000000],BTC[0.1030636800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[8.5656270992420221] |
| 00103577 | USD[10.9976191400000000] |
| 00103579 | EUR[4.9665517940401378] |
| 00103583 | EUR[0.0000000124873159],USD[0.2383610927529974],USDT[0.0000000072443702] |
| 00103593 | EUR[0.0001607400000000] |
| 00103594 | APT[38.9835000000000000],DOGE[47.9954000000000000],KSHIB[229.9540000000000000],SHIB[100000.0000000000000000],USD[56.3483321738000000000000000000],USDT[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00103595 | ETH[0.0000000212287730],USD[0.0000058804388700] |
| 00103603 | EURT[0.4600670000000000],USD[0.0000000083000000],USDC[1771.6920981000000000],USDT[0.0036150000000000] |
| 00103605 | ALGO[0.0813390000000000],ATLAS[2090.0000000000000000],USD[12.4900338673996602000000000],USDT[45.7567053515000000] |
| 00103610 | DOT[0.8218045500000000],EUR[0.0000000394542764] |
| 00103614 | TRX[0.0000013000000000],USD[0.0050850100000000],USDT[0.0000000095629127] |
| 00103621 | ETH[0.0070000000000000],SOL[0.0020000000000000],USDT[0.9386448003750000] |
| 00103633 | BAO[3.0000000000000000],BTC[0.0072847100000000],DENT[2.0000000000000000],ETH[0.0472662400000000],EUR[100.2118015079615762],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[7.1687850400000000],TRX[2.0000000000000000] |
| 00103636 | EUR[0.0000001777995540],FTT[0.0000000050080469],USD[0.0000001299657753],USDT[167.0676426061324277],XRP[0.0000000043204400] |
| 00103646 | EUR[164.7825452832004250],KIN[1.0000000000000000],USDT[0.0000000077998764] |
| 00103648 | BTC[0.0440233800000000] |
| 00103651 | BTC[0.0000000077576626],EUR[7.9880081742672375] |
| 00103666 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000009400000000],ETH[0.0000154600000000],EUR[0.0000812494288133],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00103672 | BNB[0.0000000089985663],ETH[0.0000002877163496],TRX[1.0000000000000000] |
| 00103674 | DENT[1.0000000000000000],EUR[0.0000092877163496],TRX[1.0000000000000000] |
| 00103676 | BNB[0.9029476200000000],DENT[1.0000000000000000],FTT[11.0922848470000000] |
| 00103690 | FTT[0.3213170500000000],TRX[0.0000020000000000],USD[2.6866663435000000],USDT[5.2000000195784190] |
| 00103697 | EUR[844.6685885634228872],KIN[1.0000000000000000] |
| 00103705 | EUR[0.3965317267620000] |
| 00103706 | BTC[0.0003383389140000],CEL[0.0630400000000000],ETH[1.0007717300000000],LUA[0.0928400000000000],MTA[0.3670000000000000],PORT[0.0166800000000000],PSY[0.4414000000000000],SLRS[0.2462000000000000],UBXT[0.2206000000000000],USD[0.0001381751000000],USDT[70487.9087481458100000] |
| 00103720 | BTC[0.0101213000000000],EUR[0.0001787954090690],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00103721 | BTC[0.0001993000000000],GMT[211.4426875731135120],USD[291.9604780400000000] |
| 00103723 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0288596100000000],EUR[0.0000070593656625],FTT[2.3933893800000000] |
| 00103729 | EUR[539.0665391828875857],USD[0.0000000051939278],USDT[0.0000000160940044] |
| 00103741 | USD[0.0000000068259040],USDT[0.0000000102423546] |
| 00103742 | APT[12.5344906800000000],EUR[0.0000000937279686],FTT[2.4972150800000000],USD[0.0000002252758720] |
| 00103744 | DENT[1.0000000000000000],EUR[1520.0000001106715856],FTT[3.4899150400000000] |
| 00103746 | BTC[0.0000569720000000],USD[124.1201711708812144] |
| 00103757 | DENT[1.0000000000000000],EUR[11.1428181728314195],KIN[3.0000000000000000],TRX[0.0000410000000000],USDT[0.0001084284834289] |
| 00103767 | EUR[0.0494508200000000] |
| 00103770 | EUR[4.9680624556422995] |
| 00103772 | ETH[0.0436971400000000],USDT[9.2480958500000000] |
| 00103773 | AKRO[4.0000000000000000],ATOM[9.6466134500000000],BAO[1.0000000000000000],BTC[0.0221424200000000],CRO[2721.0358047300000000],DAI[0.0009026400000000],ETH[0.9183979300000000],EUR[0.0000088041085454],FTT[21.1661962417056064],KIN[3.0000000000000000],MATIC[306.9991060100000000],SOL[10.9485094700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0009105054756846] |
| 00103775 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[1073.1421344176370259],KIN[3.0000000000000000],SHIB[0.0000000200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00103777 | BNB[0.0099880000000000],FTT[24.9950000000000000],USD[0.0000000073659610],USDT[0.5214992250000000] |
| 00103781 | USD[8.7117096550000000000000000] |
| 00103785 | BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000173208365],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000150000000000],USDT[0.0079290236171712] |
| 00103793 | EUR[100.0758369600000000],USD[-8.4486424700000000] |
| 00103795 | TRX[0.0000110000000000] |
| 00103805 | BTC[0.0045000000000000],USD[1.5483604095000000] |
| 00103812 | ETH[0.0007349900000000],STETH[1.1049360922108771],USD[0.0246129199500000] |
| 00103827 | EUR[100.0000000000000000] |
| 00103832 | EUR[6737.7877000000000000],USD[0.8934696120000000] |
| 00103835 | USD[80.2391001104100000] |
| 00103840 | AKRO[1.0000000000000000],FTT[4.3201140500000000],TRX[0.0000160000000000],USD[0.1234366965132500],USDT[0.0102567387214228] |
| 00103848 | EUR[0.0001017331532288] |
| 00103854 | BTC[0.0000000020000000],TRX[0.0000210000000000],USD[0.4048312825000000] |
| 00103860 | BAO[1.0000000000000000],EUR[0.0000908563000852] |
| 00103864 | EUR[0.0006549453972740] |
| 00103871 | RSR[1.0000000000000000],USDT[0.2407361268364685],WAXL[54.0718658500000000] |
| 00103894 | USD[50.0000000000000000] |
| 00103898 | EUR[45.8002801230932650],USD[0.0000000117037768] |
| 00103900 | ATLAS[16859.0520000000000000],FTT[1.0285908117649343],USD[0.0442664174620212],USDT[0.0000000044378308] |
| 00103902 | DOGE[349.0000000000000000],USD[0.0073674214500000] |
| 00103916 | BTC[0.0439081500000000] |
| 00103918 | BTC[0.0002538300000000],EUR[0.0018354883318979] |
| 00103922 | ETH[0.3129374000000000],EUR[671.3500000000000000],USD[-96.6647510900000000000000000] |
| 00103932 | BAO[1.0000000000000000],BTC[0.0590301300000000],CHZ[220.9741302800000000],ENJ[195.8768384300000000],FTT[0.0000463600000000],GRT[1873.6108974500000000],KIN[2.0000000000000000],RSR[2.0000000000000000],USDT[115.1789238445465904] |
| 00103937 | BTC[0.0471589300000000],USD[0.0001265080177066] |
| 00103942 | EUR[0.0009364000000000],USD[4.9563480375000000] |
| 00103944 | EUR[63.5243636400000000],USD[2.8481617500000000],USDT[2.0000000000000000] |
| 00103946 | CHF[0.0000000033308714],FTT[40.6918600000000000],USD[77.6592423153332215],USDT[0.0000000021882170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00103949 | EUR[4.9680624556422995] |
| 00103962 | BTC[0.0044998200000000],ETH[0.1270000000000000],EUR[1.2391295900000000] |
| 00103966 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DOGE[3473.3149712100000000],ETHW[19.9821208800000000],EUR[156.3074059114752085],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[30945076.0840024100000000],SOL[7.9831928800000000],XRP[225.5249426500000000] |
| 00103967 | BTC[1.2864602100000000],ETH[69.8695596100000000],USDT[4843.9768454700000000] |
| 00103969 | BTC[0.0000378720000000],HUM[29.9960000000000000],INTER[0.3358000000000000],PORT[74.7977800000000000],TRX[1.4000690000000000],USD[0.0738568028500000],USDT[0.0086592092873938],WAVES[1875.0000000000000000] |
| 00103970 | SOL[0.0058964400000000],STSOL[0.0089394600000000],USD[0.0057020250000000] |
| 00103972 | ETH[0.0110000000000000],EUR[1097.0713081335000000],FTT[25.0000000000000000],SOL[0.6300000000000000],USD[5.0986335003750000] |
| 00103982 | SOL[0.0035129600000000],USDT[0.6277314600000000] |
| 00103988 | TRX[0.0001800000000000],USDT[0.0000000026735725] |
| 00103989 | USDT[57.6132000000000000] |
| 00103991 | APT[0.0000000014408500],AXS[2.8733262210302400],BAND[1681.5768166492984400],BCH[0.2493212138854600],BNB[0.0401419357033000],ETH[0.0097096531316752],EUR[0.0000000035162957],FTT[25.5954953060020521],HT[0.0883714242066200],OKB[0.0000000076789982],RAY[6.4417277900000000],SOL[9.1616627933503100],SRM[1.0102565600000000],SRM_LOCKED[0.0002212000000000],TRX[0.3605004468114200],TRYB[183.9799041862949046],USD[8299.6354285273383156],USDT[0.0000000127152742] |
| 00103994 | BTC[0.0000001000000000],ETH[0.0075778900000000],EUR[10.0000000086481926],LTC[0.0000000019916840],SUN[3.1497025200000000],USDT[24.9369756052744417] |
| 00103999 | XRP[0.0033370900000000] |
| 00104008 | BTC[0.0340878400000000],TRX[643.3562850000000000],USD[-8.5144698100000000] |
| 00104011 | GBP[9.9601598071500908] |
| 00104013 | BTC[0.0000048000000000] |
| 00104020 | TRX[0.0002500000000000],USD[638.4280315690000000],USDT[0.0000000021285688] |
| 00104021 | USDT[186.9405649646128814] |
| 00104024 | ETH[0.0302437100000000],USD[4091.3157697446613325],USDT[0.9511348500000000] |
| 00104032 | FTT[0.0718678100000000],USD[0.0038539430000000] |
| 00104042 | EUR[0.0000000105108894],GMT[10.3846990500000000],KIN[1.0000000000000000] |
| 00104044 | BTC[0.0011628900000000],EUR[0.0000000046964914],USDT[0.0002263081899904] |
| 00104045 | BTC[0.2293692100000000],EUR[1934.0002659889261668],USD[-1255.7213445982974435] |
| 00104052 | EUR[0.0000000050257133],USD[0.0012539640000000] |
| 00104066 | USD[1.5625352626034100],USDT[88.9144496900000000] |
| 00104068 | BTC[0.0992836500000000],ETH[1.6061460000000000] |
| 00104069 | EUR[0.0022591077326358] |
| 00104075 | BUSD[1054.9955215500000000],EUR[0.2855270800000000],NEAR[0.0012660200000000],SOL[0.0029741500000000],USD[0.0000000023000000],USDT[0.0339745270000000] |
| 00104081 | EUR[0.0000542922225965] |
| 00104087 | TRX[0.0000800000000000],USD[0.0000000077687934],USDT[2452.3370374800000000] |
| 00104088 | DENT[2.0000000000000000],EUR[0.0001387687489110],TRX[1.0000000000000000],USDT[0.0000000052943237] |
| 00104089 | BTC[0.0000959100000000],ETH[0.0025131200000000],EUR[0.0000000007400454],FTT[0.1046190279653884],USD[0.4265772582956513000000000],USDT[0.0000000092436081] |
| 00104090 | BAO[1.0000000000000000],BTC[0.0000000033209730],EUR[0.0000000081847802],KIN[2.0000000000000000] |
| 00104093 | EUR[0.0075587996755880] |
| 00104096 | EUR[0.0075587996755880] |
| 00104099 | EUR[0.0000005495718090] |
| 00104101 | EUR[0.0000000587466610],SHIB[188496.0482835300000000] |
| 00104115 | BTC[0.0000020000000000],EUR[0.0019129825290093] |
| 00104120 | EUR[4.9675587996755880] |
| 00104131 | EUR[0.0001240218530094] |
| 00104134 | USD[595.3568276200000000],USDT[0.0000000020520938] |
| 00104136 | DMG[2.6835098000000000],EUR[4.8675587998772140],USD[3.2905234145000000000000000] |
| 00104147 | BTT[55986075.1250000000000000],EUR[0.0000000030542872] |
| 00104150 | EUR[4.9680624556422995] |
| 00104154 | EUR[0.0080624556422995] |
| 00104158 | EUR[4.9680624556422995] |
| 00104165 | EUR[0.0682404447053695] |
| 00104168 | USD[5.0000000000000000] |
| 00104169 | TRX[0.0002500000000000],USDT[2.2000000000000000] |
| 00104170 | DOT[0.8302750100000000],EUR[0.0000001133322472],USDT[0.0000000132799361] |
| 00104171 | CHZ[378.0565149900000000],COIN[3.2994246300000000],EUR[0.0009137031543469],KIN[2.0000000000000000],UBXT[1.0000000000000000],XRP[258.1052752700000000] |
| 00104174 | ETH[0.0019952611327690],EUR[0.2330650958324439],XRP[4.0171048500000000] |
| 00104180 | EUR[3.9680624556422995],USD[1.7895617400000000000000000] |
| 00104185 | EUR[0.0000000039399674] |
| 00104186 | EUR[4.9680624556422995] |
| 00104188 | USDT[0.0000352089713722] |
| 00104191 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FTT[0.0000000008282667],KIN[1.0000000000000000],POLIS[5.4998979500000000],USD[5.0000000030476600],USDC[233.0000000000000000] |
| 00104196 | EUR[50.1037599800000000] |
| 00104200 | BTC[0.0521708100000000],EUR[0.0015945876375431],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00104207 | BAO[1.0000000000000000],EUR[0.0000000085013684] |
| 00104209 | DENT[5917.5653182500000000],EUR[0.0680624556483595] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00104217 | CHF[1.0029907900000000] |
| 00104219 | USD[0.0006297385750000] |
| 00104221 | BAND[0.0000000002700000],USD[1707.8528693265527080800000000000],USDT[0.0000066820000914] |
| 00104222 | EUR[400.0000000000000000],KIN[1.0000000000000000],USD[52.9373848768982044000000000] |
| 00104228 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.3708093300000000],EUR[303.3457377577857546],FTM[87.4701226800000000],FTT[2.0036841100000000],KIN[3.0000000000000000],LRC[989.0840629600000000],USDT[100.0009132400000000],XRP[356.0821869400000000] |
| 00104233 | APT[0.0000000091291596],BNB[0.0000000100000000] |
| 00104235 | USD[50.0000000000000000] |
| 00104236 | EUR[50.0000000000000000] |
| 00104240 | EUR[0.0030556556422995] |
| 00104243 | EUR[0.0000000030542872] |
| 00104244 | BTC[0.0134759200000000],ETH[0.1804393200000000] |
| 00104251 | USD[0.0000000928810423] |
| 00104259 | EUR[10.0000000000000000] |
| 00104261 | BAND[0.1000000000000000],USD[2.6895681863371800] |
| 00104262 | EUR[0.0001185565375175] |
| 00104266 | APT[0.0009839613000000],XRP[0.0044060000000000] |
| 00104271 | BAO[1.0000000000000000],EUR[0.0000000118551282] |
| 00104284 | EUR[250000.0000000000000000] |
| 00104287 | BTC[0.0439406258266583],DOGE[779.0000000000000000],EUR[0.0000000012200780],FTT[0.0264820235481947],USD[22.4298181304951968] |
| 00104288 | EUR[0.0037929457219341],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 00104296 | EUR[552.1640535700000000] |
| 00104303 | BTC[0.0069777700000000],USD[-0.0141507000000000] |
| 00104312 | EUR[4.9727520230542872],USD[0.8424679400000000000000000000] |
| 00104315 | BTC[0.0007651000000000],USD[96.1681021335000000] |
| 00104321 | ETH[0.0000636500000000] |
| 00104325 | BNB[0.0007504700000000],BTC[0.0000000095104000] |
| 00104326 | EUR[0.0180624576215030],USDT[0.0275904500000000] |
| 00104329 | BAO[1.0000000000000000],EUR[0.0000000061918283],USDT[4.8951623800000000] |
| 00104335 | EUR[0.0000000081042909],USDT[0.0000002488733500] |
| 00104337 | EUR[0.9680624556422995] |
| 00104340 | EUR[596.2197840500000000],USD[0.0057801395262730] |
| 00104343 | BTC[0.0000003500000000],EUR[0.0001820921098780] |
| 00104345 | EUR[0.0096229840289130],USD[3.7129404014661780],USDT[0.5985460097401155] |
| 00104346 | ALGO[2.0000000000000000],USD[89.3393069589620000] |
| 00104348 | EUR[0.0024069564422995] |
| 00104353 | EUR[0.0000003130383762] |
| 00104354 | EUR[0.0185662137497465] |
| 00104355 | BCH[0.0430409500000000],EUR[0.0000000037497465],SUSHI[0.0003196200000000],USD[0.0873120941158233] |
| 00104360 | APT[0.0001279000000000] |
| 00104364 | DOGE[30.5208508100000000],ETH[0.0009912100000000],EUR[0.0003792316046543] |
| 00104368 | EUR[0.0085662137497465] |
| 00104372 | EUR[4.9685662137497465] |
| 00104373 | BTC[0.0000081068157004],FTT[0.0000000001718177],SOL[0.3636738213529792],TRX[0.0000150000000000],USD[3.5250282066229614],USDT[1030.0000000170213286] |
| 00104379 | TRX[0.0003100000000000],USD[0.4535953360000000],USDT[0.0209000023431676] |
| 00104386 | EUR[0.0000000030000000],USD[0.0244506977719590] |
| 00104392 | BAO[3.0000000000000000],EUR[0.0000000283201524],KIN[1.0000000000000000],LINK[14.2195561900000000] |
| 00104393 | USD[149.3929507725000000] |
| 00104394 | USD[0.0000614197031616],XRP[210.7789936800000000] |
| 00104396 | USD[0.0000000052005443],USD[0.1692780870954589] |
| 00104406 | BTC[0.0029000000000000],EUR[1.1750529875000000] |
| 00104410 | BAO[1.0000000000000000],GBP[0.0000000101100700],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[6056.5343415906522234],USDT[0.0000000045298707],WNDR[4953.7956500000000000] |
| 00104411 | AVAX[3.4559238200000000],ETH[0.1000000000000000],TRX[0.0002900000000000],USDT[824.8887142766165464] |
| 00104419 | EUR[100.0000000000000000],USD[-31.7983284045000000] |
| 00104423 | APT[5.5237694500000000],EUR[0.0000000901760845],KIN[1.0000000000000000] |
| 00104439 | BNB[0.0587511700000000],BTC[0.0027261500000000],ETH[0.0138521600000000],EUR[0.0075828071873125],TRX[170.0702810400000000] |
| 00104440 | EUR[0.0001209105357130] |
| 00104442 | USD[0.0000000099228704],USDT[0.7800389800000000] |
| 00104445 | EUR[0.0001192730694436] |
| 00104447 | BTC[0.4849502600000000],EUR[0.0043443659005596] |
| 00104449 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],EUR[0.0001346552972433],TRX[0.0000180000000000],USDT[0.0000000118328246] |
| 00104458 | OMG[35.6331198600000000],RAY[109.8980650000000000],TRX[0.0000123900000000],USDT[0.0000000031186933] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00104460 | BTC[0.0015093340000000],EUR[0.7991774540096263],USD[0.0000000022566983] |
| 00104461 | EUR[0.0000000404533458] |
| 00104464 | USD[0.0000000004000000],USDT[0.0000000082268110] |
| 00104473 | BTC[0.0000443500000000],EUR[0.0000000088672482],TRX[1.0000000000000000],USDT[1016.2433969300000000] |
| 00104479 | BTC[0.0000000605442270],EUR[0.0000004799419975] |
| 00104495 | DOGE[85.3531079400000000],EUR[490.0000000001618210] |
| 00104500 | BTC[0.0523900440000000],USD[499.6334359200000000],USDT[0.0000000093776020] |
| 00104501 | BAO[1.0000000000000000],BTC[0.0040220200000000],DENT[1.0000000000000000],ETH[0.0029369200000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001642689944892] |
| 00104502 | USDT[30.0000000000000000] |
| 00104511 | EUR[0.0000000030542872],USD[5.0077815803943085] |
| 00104512 | EUR[4.9675587996755880] |
| 00104516 | DOGE[2.9182532700000000],EUR[4.8155194408339400],KIN[1.0000000000000000],USD[12.4215541578000000] |
| 00104525 | APT[0.0175809100000000],EUR[2.6518523417403180],SUSHI[1.3958709053687882],USD[-0.5952522764522451000000000] |
| 00104528 | EUR[4.9675587996755880] |
| 00104530 | EUR[0.0000013668327648] |
| 00104532 | EUR[5.4896711556422995],USD[0.2874159143640160000000000] |
| 00104543 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000014442164],DOGE[0.4349127000000000],ETH[0.0000000198300000],EUR[1.4814252915333482],MATIC[0.0000000059800000],SOL[0.0000000070395982],TRX[2.0000000000000000],USD[0.0055282438264223] |
| 00104546 | USD[19.9539924000000000] |
| 00104557 | BTC[0.6024750100000000] |
| 00104563 | BTC[0.0017872800000000],EUR[0.0000720196557588],TRX[1.0000000000000000] |
| 00104565 | FTT[4.0662507700000000],SOL[7.1552750900000000] |
| 00104579 | EUR[0.0000000031258970],RSR[1.0000000000000000] |
| 00104586 | BTC[0.0002463520000000],EUR[0.0001967214396112],USD[-0.0032538370000000] |
| 00104594 | ETH[0.0000000559920168],USDT[0.0000141627855519] |
| 00104598 | USD[5.0000000000000000] |
| 00104605 | ETH[0.1246272000000000],USDT[3455.2592779000000000] |
| 00104609 | USD[-50.4112486451250000],USDT[168.7827238100000000] |
| 00104612 | EUR[1050.0000000000000000] |
| 00104614 | TRX[0.0001600000000000],USD[-848.6922317085000000000000000],USDT[1731.4000000002188217] |
| 00104618 | EUR[4.9680624556422995],USD[-0.0125667050000000] |
| 00104623 | USD[0.6639671000000000] |
| 00104624 | BTC[0.0421381700000000],ETH[0.3182382300000000],EUR[192.1535905299917849],KIN[1.0000000000000000],NEXO[362.6098000000000000],RSR[1.0000000000000000],TRX[0.9964000000000000],UBXT[1.0000000000000000],USD[0.0000000079383312] |
| 00104627 | EUR[0.0000815000127676] |
| 00104637 | EUR[150.0000000000000000] |
| 00104643 | EUR[55.0274984032600000],USD[205.0778850326100000] |
| 00104645 | ETH[0.0000000050000000],EUR[0.0000001972233871],FTM[0.0000000050000000],USDT[0.0067091906858984] |
| 00104647 | EUR[4.9680624556422995] |
| 00104650 | ALGO[4280.9573901600000000],BAO[1.0000000000000000],DOGE[8003.9885309000000000],EUR[500.8307528403383904],FTT[134.6951251000000000],SHIB[200504584.0720595300000000],SOL[108.0797298400000000],USD[0.5603215900000000],USDC[98199.2735598000000000] |
| 00104666 | USDT[1659.6591783000000000] |
| 00104687 | AKRO[1.0000000000000000],ALGO[0.0075866100000000],ETH[0.0000080619440539],USD[0.0000000141573072],USDT[0.0006265635095103] |
| 00104689 | XRP[376.8312100800000000] |
| 00104690 | CHF[49.2100000000000000] |
| 00104693 | DENT[0.0000000009640000],DOGE[0.0000000007067490],ETH[0.0000000001903605],EUR[0.0000000072289069],GRT[0.0000000097000000],KBTT[0.0000000034280000],KSHIB[0.0000000029700000],SHIB[0.0000000065435151],TRX[0.0000000021000000],USDT[0.0000070989723326],XRP[0.0000000085937410] |
| 00104697 | EUR[0.0000000139958900],MATIC[5.8207672300000000] |
| 00104712 | ETH[0.0007519000000000] |
| 00104713 | BTC[0.0061747300000000],EUR[0.0001152776263082],KIN[1.0000000000000000],USD[0.0076073122790479] |
| 00104717 | APT[0.0088199900000000] |
| 00104718 | BAO[1.0000000000000000],EUR[0.0001133455825767] |
| 00104723 | EUR[0.0077046761270064] |
| 00104724 | EUR[4.9675587996755880],FTT[0.0437746400000000],USD[0.0000000088683688] |
| 00104730 | ALGO[34.0000000000000000],EUR[0.0000000006011979],USD[485.5973197907500000],USDT[15.0000000010127816] |
| 00104737 | BTC[0.0002539100000000],EUR[0.0001141515350845] |
| 00104741 | USD[65.6618632700000000000000000],USDT[505.4829320000000000] |
| 00104745 | APT[0.0044832711200000],ETH[0.0007439163000000],EUR[0.0000000323670555] |
| 00104747 | EUR[0.0000000059184268] |
| 00104750 | EUR[0.0000033247957753],USDT[0.0009552023569026] |
| 00104761 | BUSD[41.2416682100000000],EUR[0.0001284585886525],USD[0.0000000021367000] |
| 00104763 | BUSD[87.0000000000000000],EUR[0.0000000161266817],USD[20.6028512723359000000000000000],USDT[0.0000000008591359] |
| 00104765 | ETH[1.1697777000000000],EUR[1.1000000000000000] |
| 00104768 | EUR[0.8580773536895674] |
| 00104777 | BTC[0.0101000000000000],CHZ[400.0000000000000000],DOGE[1976.0000000000000000],ETH[0.1340000000000000],SOL[7.1000000000000000],USD[109.5029951386000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00104781 | BAO[1.000000000000000],BAT[173.567574190000000],KIN[1.000000000000000],LTC[0.000079570000000],SPA[2842.199965900000000],UBXT[1.000000000000000],USD[0.000000038192429] |
| 00104794 | EUR[0.000000063022678],TRX[0.000100000000000],USDT[0.000000010010690] |
| 00104795 | EUR[0.000000411002024],LTC[1.546804440000000],USD[0.000000182095548] |
| 00104797 | EUR[4.967558799675580] |
| 00104810 | ETH[0.000000100000000],EUR[0.009592931182528] |
| 00104812 | EUR[4.987787589675580] |
| 00104814 | GBP[25.000000000000000] |
| 00104816 | EUR[0.000000003889744] |
| 00104818 | EUR[0.000000102180333],KIN[1.000000000000000],USDT[0.000000015729740] |
| 00104819 | BTC[0.004000000000000],USD[50.000000000000000] |
| 00104821 | USD[0.197982088000000] |
| 00104830 | BTC[0.000099005000000],USDT[12.167037852000000] |
| 00104832 | POLIS[2630.865329640000000],TRX[1.000000000000000],USDT[0.000000000442256] |
| 00104833 | BTC[0.000234140000000],EUR[0.000079138148379],KIN[1.000000000000000] |
| 00104834 | BTC[4.045194807730329] |
| 00104835 | BTC[0.010034300000000],USD[0.000109009790419] |
| 00104836 | USD[5.000000000000000] |
| 00104852 | EUR[0.000000020326666],USD[0.000000091884030] |
| 00104854 | EUR[0.000000057083759] |
| 00104856 | DOGE[20.000000000000000],EUR[312.643996840000000],USD[0.000000173823293],USDT[99.252139101798965] |
| 00104862 | ATLAS[0.111070210000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000025512164],KIN[1.000000000000000],POLIS[0.043524900000000] |
| 00104864 | BTC[0.116903530000000],CHZ[1.000000000000000],DOT[3.086149590000000],ETH[0.050721380000000],EUR[0.027789301987905],MATIC[22.768733230000000],SOL[0.625240220000000] |
| 00104868 | AUDIO[1.000000000000000],BTC[0.138557950000000],ETH[1.911702270000000],EUR[0.000000094862281],SOL[12.623451610000000],USDT[10875.951600042076136] |
| 00104873 | EUR[0.000002368422654] |
| 00104874 | BTC[0.002000000000000],EUR[7438.654846884400000] |
| 00104876 | BAO[2.000000000000000],BTC[0.001912150000000],ETH[0.001458910000000],EUR[0.001681676532732],LTC[0.043308360000000],XRP[21.327646410000000] |
| 00104880 | USD[0.010177572500000],USDC[209.100000000000000] |
| 00104883 | EUR[0.000000170391993] |
| 00104888 | EUR[0.007558038373380],USDT[0.008682500000000] |
| 00104891 | EUR[4.968062455642995] |
| 00104892 | USD[0.831818721191602],USDT[1.116563090363000] |
| 00104894 | APT[0.000000050000000],ETH[0.000000009000000] |
| 00104902 | USD[28.550700037000000000000000] |
| 00104905 | BNB[0.100000000000000],USD[0.000951104120000],USDT[47.862971428500000] |
| 00104907 | BTC[0.065839410000000],ETH[0.938251400000000],EUR[0.080641728130132],UBXT[1.000000000000000] |
| 00104908 | USD[0.010999229239767676],USDT[0.040238549462200] |
| 00104917 | ATOM[0.002326506400000000],FTT[21.138771110000000],SOL[0.003995000000000],USD[1.886610479015908],USDT[79.915767828000000] |
| 00104925 | BTC[0.000253000000000],EUR[0.000005460692434S] |
| 00104927 | DOGE[68.762198340000000],ETH[0.000000060000000],EUR[0.000000080251784],KIN[2.000000000000000] |
| 00104934 | AKRO[1.000000000000000],ETH[0.060224080000000],EUR[0.000043334152211] |
| 00104935 | EUR[713.745523584506007],USD[0.000000094597188],USDT[0.000000014674649] |
| 00104937 | EUR[150.000000000000000],USD[-13.838331794681256] |
| 00104940 | BAO[1.000000000000000],EUR[0.000000000060391798],KIN[1.000000000000000],TRX[0.000022000000000] |
| 00104945 | BTC[0.026096220000000],DOGE[0.988660000000000],USD[22.700118097600000] |
| 00104946 | BTC[0.034590920000000],ETH[0.555221470000000],EUR[0.004885528500000],USD[0.149727926919142S],USDT[39.114226850000000] |
| 00104948 | EUR[50.000000000000000] |
| 00104952 | EUR[0.000000412513465S] |
| 00104961 | BTC[0.045100000000000],ETH[0.185000000000000],EUR[219.396291125000000],USD[0.000000087453444] |
| 00104962 | USDT[0.000000100000000] |
| 00104963 | EUR[0.000000053249380] |
| 00104968 | EUR[0.000000706330S88] |
| 00104975 | EUR[0.000000070633088] |
| 00104976 | USD[196.031514000000000] |
| 00104977 | EUR[0.630266806912788] |
| 00104978 | EUR[0.002953830542872] |
| 00104979 | BAO[1.000000000000000],EUR[0.000240694338587] |
| 00104980 | USD[0.313045940000000000000000] |
| 00104981 | BTC[0.000355980000000],EUR[0.000077359387980S4] |
| 00104982 | APT[0.001394209040000],EUR[86.419441125048874S],SOL[0.700809622500000],USD[36.579008290486689S0],USDT[0.007436038700840S0],XRP[0.001819764000000] |
| 00104983 | EUR[4.959514170040485S8] |
| 00104985 | FTM[701.986016860000000],POLIS[8.2469560100000000S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00104987 | ETH[0.0004000000000000],EUR[0.0022102500000000],USD[0.0000000013615264] |
| 00104988 | DOGE[0.0000000053528832],FTT[0.0000000085715283],GRT[0.0000000077868854],TRX[0.0000000038987896],USD[0.0000000067964509],USDT[0.0000000033030735] |
| 00104989 | EUR[0.0000000063592962] |
| 00104992 | EUR[0.0000000095550330] |
| 00104998 | EUR[0.0000000032063925] |
| 00105003 | EUR[0.0000001579194562] |
| 00105007 | BAO[1.0000000000000000],FTT[0.0000357035878509],KIN[1.0000000000000000],NIO[0.0000000008104054],NVDA[0.0129443884731402],SOL[0.0000000092606034],UBXT[1.0000000000000000] |
| 00105020 | POLIS[367.9000000000000000],USD[0.0092168882500000] |
| 00105021 | BTC[0.0066603400000000],ETH[0.0128346000000000],USD[0.0032099125000000],USDT[78.8407335780000000] |
| 00105024 | BTC[0.0155866600000000],USD[0.3193265900000000],USDT[702.1808984100000000] |
| 00105028 | EUR[0.0000000162022464] |
| 00105034 | EUR[0.0867698028010035],USDT[0.0013647100000000] |
| 00105039 | APT[0.0000000033879000] |
| 00105048 | EUR[0.0052591016617653] |
| 00105051 | DENT[1.0000000000000000],EUR[14.9058222400000000],SOL[14.5000000000000000] |
| 00105052 | EUR[2.0286628733997155],USD[2.5657010840000000000000000000] |
| 00105069 | BAO[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000027458720],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000050378904],USDT[0.0000000041070568] |
| 00105070 | KIN[2.0000000000000000],USD[0.0000000074968620] |
| 00105083 | EUR[4.9786628733997155] |
| 00105088 | TRX[0.0000110000000000] |
| 00105097 | ETH[0.0242626600000000],EUR[0.3298309400000000],EUR[0.0001594122241572] |
| 00105100 | BAO[1.0000000000000000],DOGE[691.1916266900000000],EUR[0.0000000081400668],UBXT[1.0000000000000000],USDT[0.0000000024165115] |
| 00105104 | DENT[1.0000000000000000],ETH[0.0314473000000000],EUR[0.0310630150933177] |
| 00105107 | TOMO[1.0000000000000000],USD[-1.8592672538785644],USDT[2.5105649200000000] |
| 00105114 | ALGO[0.0008509700000000],BTC[0.0000000000000000],CHZ[0.0012637320165420],ETH[0.0000000049740000],EUR[0.0001936596310834],FTT[26.6713803782000000],USD[1.8192956715984249] |
| 00105115 | BAO[3.0000000000000000],EUR[0.6063428827127619] |
| 00105118 | BTC[0.4799118500000000],EUR[0.0001676568184415] |
| 00105123 | TRX[0.0000070000000000],USDT[88.4514350000000000] |
| 00105130 | BTC[0.0000000020000000],USD[0.0000000025931717] |
| 00105131 | BAO[1.0000000000000000],EUR[0.0020023647259938],KIN[2.0000000000000000],TONCOIN[0.0012923700000000],UBXT[1.0000000000000000],USD[0.0000000118943312],USDT[0.0000000093310542] |
| 00105132 | ETH[0.0008167300000000],EUR[1274.2112292676112435],MBS[200.1479991400000000],MSOL[4.2825722300000000],SPY[0.0007359100000000],USD[1.7608693960000000],USDT[0.0000007480251344] |
| 00105135 | AKRO[1.0000000000000000],EUR[0.7633645197612116],HXRO[1.0000000000000000] |
| 00105144 | BTC[0.0128535600000000],ETH[0.1450914600000000] |
| 00105152 | APT[0.0000000009184000] |
| 00105155 | FTT[120.6758600000000000],USD[0.3740400000000000] |
| 00105157 | EUR[0.0000001225019617] |
| 00105163 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000330400000],DENT[1.0000000000000000],DOGE[0.0001746600000000],ETH[0.0001178063232577],EUR[0.0000000068985971],FRONT[1.0000000000000000],KIN[2.0000000000000000],LDO[0.0000000072441483],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.4073826328907449] |
| 00105165 | USD[0.0000001614937008] |
| 00105168 | EUR[4.9908331635771033] |
| 00105171 | ETH[0.0000000095586852] |
| 00105172 | ETH[0.0000000984583698],EUR[4684.0131612003035702],USD[0.0064683726439261],USDT[1.0001349296248708] |
| 00105173 | BAO[1.0000000000000000],ETH[0.0349404000000000],EUR[465.8527226900000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.9195594576404380] |
| 00105175 | ALGO[14.9970000000000000],BTC[0.0028994200000000],DOGE[26.9966000000000000],ETH[0.0159976000000000],GALA[119.9760000000000000],MANA[7.9984000000000000],MATIC[8.9990000000000000],SHIB[199960.0000000000000000],TRX[79.0000000000000000],USD[26.4161706235000000],XRP[27.9968000000000000] |
| 00105181 | EUR[0.0000000085372739] |
| 00105190 | ALGO[0.0000000060000000],APT[0.0000000034101402],EUR[0.1167783900000000],USD[0.0000000022147384] |
| 00105191 | MATIC[0.0000000030500000] |
| 00105193 | ALGO[0.0049084900000000],DENT[1.0000000000000000],USDT[0.0000000019161580] |
| 00105205 | BTC[0.0052000000000000],DOGE[147.0000000000000000],SHIB[10000.0000000000000000],USD[0.1536151772000000],XRP[36.0000000000000000] |
| 00105207 | ETH[0.0000855000000000],SHIB[12.2940466900000000],USDT[0.0034605100000000] |
| 00105209 | LTC[0.0000000033669520] |
| 00105212 | EUR[4.9949031600407747],USD[-0.0122195100000000] |
| 00105216 | BTC[0.0000553800000000] |
| 00105219 | STETH[0.0001080481329313],USD[0.0000000600000000] |
| 00105221 | EUR[0.0000000074195965],USD[1.2362468656188292],USDT[70.7138836500000000] |
| 00105224 | BAO[1.0000000000000000],BTC[0.0037743300000000],ETH[0.0457695800000000],EUR[0.0033886278258168] |
| 00105234 | KIN[1.0000000000000000],TRX[0.0000160000000000],USDT[0.0000000033086001] |
| 00105235 | LTC[1.9699939300000000],USD[2.6148324339703173000000000],USDT[32.1405569364110426] |
| 00105238 | ETH[0.0063312400000000],EUR[0.0585171261972480] |
| 00105240 | BAO[2.0000000000000000],BTC[0.0098470500000000],ETH[0.0648025300000000],EUR[603.9238725607260272],FTT[5.1737966500000000],KIN[5.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000000930704] |
| 00105243 | BTC[0.0442734000000000],EUR[5111.1363746200000000] |
| 00105244 | BTC[0.0000000060000000],EUR[1.5680000000000000],USD[11.0412309900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00105254 | EUR[0.0007853195254960],USDT[0.0002807200000000] |
| 00105257 | BAO[3.0000000000000000],ETH[1.0050352600000000],FTT[52.0944302100000000],KIN[6.0000000000000000],MATIC[262.5045070500000000],RSR[3.0000000000000000],SOL[2.0706569500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000124885957],USDT[0.0000010176162400] |
| 00105268 | EUR[2.9954040549050420],USD[-0.8488313235046022000000000] |
| 00105285 | USD[-5.1889657477000000],USDT[58.4872186700000000] |
| 00105287 | BTC[0.0004159600000000],EUR[0.0002022529502656] |
| 00105291 | BTC[0.0000496400000000],EUR[0.0003399006371216] |
| 00105292 | BAO[2.0000000000000000],ETH[0.4687831800000000],KIN[3.0000000000000000],USD[0.0000000041478611] |
| 00105295 | BTC[0.0072526800000000],USD[-5.0487622800000000] |
| 00105296 | AVAX[5.3598943800000000],BTC[0.0193300500000000],EUR[0.9467039731930631],FTT[0.0024180846201789],USD[0.0058663491042444] |
| 00105297 | USDT[67.6187334600000000] |
| 00105301 | BTC[0.4361274800000000],USDC[54590.3208667900000000] |
| 00105309 | BTC[0.0002401000000000],ETH[0.0007537737707508],EUR[0.0000003390301468],SOL[0.0002986851378758] |
| 00105312 | USDT[5414.2576090000000000] |
| 00105313 | EUR[10.0000000000000000] |
| 00105318 | EUR[4.9575070821529745],USD[-1.1085039260000000000000000] |
| 00105322 | EUR[0.0000000075704583],FTT[15.2983231900000000],SOL[3.4815248400000000],USDT[0.0038386300000000] |
| 00105326 | USD[0.0289396200000000] |
| 00105329 | BTC[0.0000829182281000],EUR[8.2489108240000000],MATIC[0.4000000000000000] |
| 00105330 | USDT[100.0000000000000000] |
| 00105334 | BTC[0.0002486000000000],EUR[0.0630594612706084] |
| 00105335 | EUR[0.0025532526980021],USDT[0.0065805700000000] |
| 00105338 | BAO[2.0000000000000000],BTC[0.0000000040000000],DENT[1.0000000000000000],DOGE[0.0931782700000000],EUR[0.0553344560000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[830.1849102727504149] |
| 00105344 | EUR[4.9783537035472768] |
| 00105351 | APT[0.0000000087731600],EUR[0.0000000003049892],USD[2260.8674370987550596] |
| 00105358 | EUR[0.0000002253821699],FTT[0.2129064300000000] |
| 00105361 | BNB[0.0217942296896004],BTC[0.0001627839976380],EUR[0.0005442600008684],MKR[0.0146010634903445],USD[0.0001126783062545],USDT[0.0000034214478132] |
| 00105378 | EUR[4.9529970686343880] |
| 00105386 | BTC[0.0000464700000000],EUR[29.1353419177069553],USD[-2.6411696975000000] |
| 00105390 | ETH[0.0034379600000000],EUR[4.1347241449238728],SAND[39.3623281800000000],USD[-0.3349271642500000000000000] |
| 00105394 | ALGO[4.9596000000000000],ATOM[0.1988000000000000],AVAX[8.9982000000000000],BNB[0.0099820000000000],BTC[0.0000964000000000],BUSD[1500.0000000000000000],CHZ[99.9200000000000000],DOGE[0.8260000000000000],DOT[0.0995400000000000],ETH[0.0009400000000000],FTT[0.6986400000000000],LINK[0.2988400000000000],MATIC[4.9838000000000000],SOL[0.0688700000000000],USD[395.9635792460000000],XRP[379.9292000000000000] |
| 00105401 | EUR[250.0000000000000000],USD[0.6673246235000000] |
| 00105403 | USD[2.3449716155000000],USDT[29.2187438100000000] |
| 00105416 | EUR[4.9595141700404858] |
| 00105425 | BAO[2.0000000000000000],ETH[0.0100000077043146],EUR[0.0000001039637392],KIN[2.0000000000000000],SOL[1.8395596600000000],STETH[0.0000000048311604],UBXT[1.0000000000000000],USDT[10.0000000082543156],XRP[5.0000000063490055] |
| 00105431 | ETH[0.0000000660004923],TRX[0.0000000100000000],USD[0.0001326160438257] |
| 00105433 | CHF[0.0002901385239000],EUR[0.0002079119803188] |
| 00105437 | BTC[0.0026994870000000],EUR[0.4793000000000000] |
| 00105446 | EUR[4.9600161959712522] |
| 00105455 | EUR[0.0045662597963073],USDT[1066.7030562100000000] |
| 00105464 | EUR[0.0025278509216123] |
| 00105465 | TRX[0.0000070000000000],USD[0.5455650085200000],USDT[0.0000000090000000] |
| 00105467 | BTC[0.0002537900000000],EUR[0.0022326021024131] |
| 00105476 | EUR[4.9811397164556962] |
| 00105478 | USD[1.9803878500000000] |
| 00105479 | ETH[0.0029112500000000],EUR[0.0000017398984106] |
| 00105482 | BTC[0.0000001000000000],MATIC[0.0001095900000000],USD[0.0000000405350690],USDT[0.0000000033886313],XRP[0.0003144400000000] |
| 00105485 | BAO[4.0000000000000000],BTC[0.0064756500000000],DENT[1.0000000000000000],ETH[0.0702547200000000],KIN[3.0000000000000000],SOL[1.6087016200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00105496 | BTC[0.1642507500000000],EUR[0.0056605518198136],TRX[1.0000000000000000],USD[2.9338396128000000],USDT[4072.6172332456748145] |
| 00105498 | EUR[3.1364695800000000],USD[-0.5765731829355000] |
| 00105501 | ETH[1.5082104500000000] |
| 00105506 | EUR[0.0000000071873636] |
| 00105508 | TRX[0.0001600000000000],USD[-80.6470835690000000],USDT[298.5543320000000000] |
| 00105514 | BTC[0.0057490186181835],DOGE[0.0000000087990777],EUR[0.0000000315675731],USDT[0.0000000000549140] |
| 00105515 | EUR[2964.7100000440206625],UBXT[1.0000000000000000],USDT[7128.2126042500000000] |
| 00105519 | EUR[0.0165707600000000],USDT[0.0000000196607144] |
| 00105523 | KIN[1.0000000000000000],TSLA[2.6256108760277474],USDT[0.0000001842047320] |
| 00105541 | EUR[4.9605183235472768] |
| 00105543 | ETH[0.1727782300000000] |
| 00105546 | USD[0.0021170424060600],USDT[119.8886632500000000] |
| 00105549 | BTC[0.0046533800000000],CHF[0.0000719634880324],EUR[0.0000003034974863],KIN[1.0000000000000000],USD[0.0050077767049408] |
| 00105559 | BUSD[75.5182950900000000],USD[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00105560 | ETH[0.129976250000000000],EUR[0.246970012000000000],USD[0.866174904000000] |
| 00105561 | EUR[499.029209338080000000],USD[-174.328345205000000000000000000] |
| 00105566 | AAVE[1.816159420000000000],BAO[1.000000000000000000],BAT[9.18.749328140000000000],BTC[0.101561700000000000],COMP[2.960633680000000000],DOGE[2924.230401580000000000],ETH[0.681360380000000000],EUR[0.519207408041443990],FTT[6.554316390000000000],MKR[0.160542510000000000],SAND[195.282296050000000000],TRX[1.000000000000000000],USD[0.000000000000000000],UBXT[1.000000000000000000],XRP[594.381403480000000000] |
| 00105567 | BAO[1.000000000000000000],FTT[118.695956830000000000],USD[0.000000066411139958] |
| 00105578 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000280000000000],EUR[0.000000032626439],KIN[4.000000000000000000],SOL[1.232437640000000000],TRX[1.000000920000000000] |
| 00105582 | CRO[0.001817311348373],EUR[0.000000004902346],TRX[0.000972130000000000] |
| 00105600 | EUR[0.001020610605570] |
| 00105604 | BTC[0.005101000000000000],ETH[0.072771180000000000],EUR[0.000094707894595] |
| 00105607 | APT[0.094881490000000000],ETH[0.000719120000000000],USD[0.308722557192178] |
| 00105620 | USDT[46.800000000000000000] |
| 00105623 | EUR[60.000000000000000000] |
| 00105628 | EUR[0.000000205124806],TONCOIN[2.626051710000000000] |
| 00105633 | LINK[108.123122340000000000],USDT[2096.824778017500000000] |
| 00105639 | EUR[0.003250370190656560],UBXT[1.000000000000000000] |
| 00105641 | USD[50.000000000000000000] |
| 00105646 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[3068.183329915502570] |
| 00105647 | USD[1010.018687100000000000000000000] |
| 00105664 | BTC[0.023887440000000000],EUR[10.000262254745182],USD[0.566816224550000000] |
| 00105669 | EUR[0.000001629131945],LTC[0.000008100000000] |
| 00105682 | BAO[1.000000000000000000],BTC[0.000000023913910],EUR[0.000000323047319],MATIC[0.000000016250308],SOL[0.000000002306525],USD[0.000000076091085] |
| 00105685 | EUR[0.004855547302954] |
| 00105690 | BTC[0.111759207000000000],USDT[0.000138092317412] |
| 00105717 | BTC[0.000000008000000000],EUR[95.943298158429691],TRX[0.954210000000000000],USDT[0.000000091047180] |
| 00105720 | EUR[50.000000000000000000],USD[-21.727486560000000000000000000] |
| 00105731 | BTC[0.004311390000000000],DOT[1.846606010000000000],ETH[0.049861230000000000],EUR[0.000000022584282],KIN[1.000000000000000000],XRP[62.396876660000000000] |
| 00105748 | BAO[5.000000000000000000],DENT[2.000000000000000000],ETH[0.000000036040139],EUR[0.002487117477387],FRONT[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SHIB[2365184.484389780000000000],TRX[1.000000000000000000] |
| 00105749 | EUR[10.047437370000000000],USD[-9.061854785350000000] |
| 00105756 | APE[0.000000070213050],BTC[0.255163630269296],ETH[0.567838480000000000] |
| 00105761 | BTC[0.053793996000000000],ETH[0.050990310000000000],EUR[2.599268664500000000] |
| 00105763 | BNB[0.055572111906590],USD[-0.018988068661297] |
| 00105766 | BAO[2.000000000000000000],BTC[0.005811890000000000],EUR[90.000313256387545],USDT[9.971010480000000000] |
| 00105767 | USD[18.763668805393526] |
| 00105771 | BAO[1.000000000000000000],EUR[0.000000005882000],FTT[0.088782601060777],KIN[1.000000000000000000],USD[114.626141061030333],USDT[0.000000050000000000] |
| 00105777 | BAO[1.000000000000000000],BTC[0.000116450000000000],ETH[0.001162120000000000],EUR[0.000004014659173] |
| 00105779 | USDT[523.72280456000000000] |
| 00105781 | EUR[10.000000000000000000] |
| 00105785 | EUR[0.000000553215778],FTT[0.000000031005115],USD[5.520604874445634000000000] |
| 00105792 | BAO[1.000000000000000000],BTC[0.002252440000000000],ETH[0.044287560000000000],EUR[0.002743076467543],KIN[2.000000000000000000],SOL[0.354267620000000000],USDT[14.397195566493273] |
| 00105793 | USD[-0.589364287810410],USDT[51.512777494117684] |
| 00105794 | TRX[0.000003000000000000] |
| 00105804 | USDT[2.000000000000000000] |
| 00105806 | BTC[0.004839640000000000],ETH[0.000605710000000000],EUR[0.000015321887650] |
| 00105809 | XRP[479.299620161407276] |
| 00105810 | ETH[0.000000181320000] |
| 00105813 | BTC[0.038737780000000000],ETH[0.337394760000000000],EUR[0.000000027436227],USD[1817.588065609147121000000000] |
| 00105817 | EUR[0.640365430101063] |
| 00105821 | FTT[10.417820000000000000],SOL[14.189947020000000000] |
| 00105831 | EUR[68.090037570000000000],USD[0.000000095406312],USDT[0.000000088938344] |
| 00105849 | BTC[0.530604474000000000],ETH[4.887120160000000000],EUR[2767.490547391140293],USDT[0.000000079102132] |
| 00105853 | EUR[0.000000021409952] |
| 00105856 | EUR[0.004477977092198] |
| 00105859 | EUR[1999.000000000000000000],TRX[0.000030000000000000],USD[0.055149940000000000],USDT[0.001083003094692] |
| 00105861 | ETH[0.001000000000000000] |
| 00105865 | EUR[0.001214000000000000] |
| 00105872 | BTC[0.030700000000000000],EUR[1.187382760000000000] |
| 00105875 | AKRO[2.000000000000000000],EUR[0.000000098607620],FIDA[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00105876 | BTC[0.060558443686000000],ETH[0.001764400000000000],EUR[0.002726875782169],USD[2.386380770297970] |
| 00105877 | EUR[0.001826490000000000],USD[0.003109224020000000] |
| 00105882 | DENT[1.000000000000000000],EUR[14.822492320000000000],TONCOIN[8.000000000000000000] |
| 00105889 | BTC[0.000300006000000000],EUR[3.114767339500000000],USD[0.000000076076844] |
| 00105891 | EUR[0.000000795547232],USD[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00105892 | BTC[0.0050862800000000],DOGE[361.8681359800000000],ETH[0.0316913500000000],EUR[0.0000040379460528],USD[-6.4345728300000000] |
| 00105893 | APT[1.3526755300000000],EUR[0.0000004655744T],KIN[1.0000000000000000] |
| 00105896 | EUR[1001.9490886300000000],USD[0.1676905721072186000000000] |
| 00105904 | DENT[1.0000000000000000],SYN[1026.5772239500000000],TRX[0.0001600000000000],USDT[49.2000000090116990] |
| 00105908 | AKRO[1.0000000000000000],BTC[0.1297422700000000],CHZ[910.0000000000000000],EUR[0.0000000071459402],USD[0.0263304665000000],XRP[5773.2133705800000000] |
| 00105914 | EUR[0.0000000029957216],SOL[3.0073188000000000],USDT[0.3039061600000000] |
| 00105938 | BTC[0.0186565660000000],ETH[0.0755846700000000],EUR[439.3136350860000000] |
| 00105940 | USD[539.1666626568125000000000000000] |
| 00105942 | ALGO[246.3175271700000000],BTC[0.0109500210587362],CHZ[102.2692730498071470],EUR[0.0000000045774318],USD[5.0036528517157990],USDC[7354.1743253500000000],XRP[0.0000000069150000] |
| 00105944 | EUR[0.0000001110384760],USD[0.0000000106589639],USDT[0.0000000067792318] |
| 00105947 | AKRO[1.0000000000000000],BTC[0.2567593900000000],DOGE[423.4602751400000000],EUR[0.0001036405339091],KIN[1.0000000000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],XRP[104.9841255600000000] |
| 00105959 | ALGO[14.6181534200000000],BTC[0.0018424200000000],ETH[0.0250727600000000],EUR[20.2137202582521053],KIN[1.0000000000000000],SAND[5.9950993400000000] |
| 00105966 | USD[0.0006827262800000],USDT[0.0000000012500000] |
| 00105968 | BNB[0.0003099000000000],EUR[0.0487541703525184],USD[0.2488900093842347] |
| 00105972 | BAO[1.0000000000000000],EUR[0.0000000109139921],TONCOIN[2.8048903500000000] |
| 00105976 | EUR[417.0000000000000000] |
| 00105986 | BTC[0.1262923200000000],EUR[0.0000980769582688],MATH[1.0000000000000000] |
| 00105987 | AAVE[2.6993960000000000],ATOM[16.1946600000000000],AVAX[12.2966000000000000],BCH[0.0016296000000000],BNB[0.0496060000000000],BTC[0.0357875000000000],CHZ[29.8260000000000000],DOGE[2096.1620000000000000],DOT[0.1930400000000000],ETH[0.0107904000000000],EUR[111.1978328364745278],KNC[0.0838600000000000],LINK[73.7417000000000000],NEAR[87.3425800000000000],PAXG[0.0025852000000000],SRM[254.9574000000000000],TRX[559.9012000000000000],USDT[582.6043204759560844],XRP[1548.5692000000000000] |
| 00105989 | EUR[167.9984108500000000],USD[0.0000000133627519] |
| 00105990 | BTC[0.0024925000000000],USD[0.0000000133627519] |
| 00105994 | EUR[0.0000000198607840],KIN[1.0000000000000000],NEAR[14.5216716200000000] |
| 00106005 | EUR[50.0000000000000000] |
| 00106014 | ETH[0.0371638600000000] |
| 00106021 | USDT[2086.9600207529806900] |
| 00106033 | BTC[0.0000002600000000],EUR[501.4301536531292886],KIN[1.0000000000000000],USDT[0.0000000016146160] |
| 00106043 | EUR[200.0000000000000000],USD[-83.2155575500000000000000000000] |
| 00106047 | EUR[4000.0000000000000000] |
| 00106053 | BAO[1.0000000000000000],BTC[0.0110063100000000],EUR[9.0134870467174322] |
| 00106057 | ETH[0.3345146200000000],USDT[0.0000107326315000] |
| 00106062 | BTC[0.0000484200000000],EUR[0.0001188210717856] |
| 00106066 | USD[5.0000000000000000] |
| 00106069 | BNB[0.0000001000000000],BTC[0.0000971690000000],FTT[10.3157780000000000],GALA[37170.0000000000000000],SOL[7.2000000000000000],USD[2.0106841960448524] |
| 00106074 | EUR[0.0000001440910430] |
| 00106079 | APT[0.0000000233086897],BNB[0.0000000091372132],BTC[0.0000000073120340],EUR[102.1092012341881209],MASK[0.0000000010468134] |
| 00106085 | EUR[20.0000000000000000] |
| 00106092 | BNB[4.6474828600000000],BTC[0.1188616400000000],SOL[4.0797987900000000] |
| 00106094 | ETH[0.2980000000000000],EUR[1.4647944065000000] |
| 00106100 | BTC[0.1009000000000000],ETH[0.4970000000000000],EUR[0.3734131340000000],USDT[0.8894719290000000] |
| 00106103 | BTC[0.0047990880000000],USDT[1.2131315087000000] |
| 00106111 | ETH[0.0032742909066850],EUR[0.0000000959900700],KIN[1.0000000000000000],MATIC[0.3770708300000000],USD[0.0000000012988959],XRP[5.2964674500000000] |
| 00106113 | BAO[2.0000000000000000],BTC[0.0118918300000000],ETH[0.4555459800000000],EUR[0.0001429840233164],KIN[1.0000000000000000] |
| 00106114 | ETH[0.0000000100000000] |
| 00106118 | BAO[2.0000000000000000],DOGE[0.0017979700000000],EUR[0.0000000092114880],FTT[1.0036045500000000],KIN[3.0000000000000000],USDT[0.0000000005085365] |
| 00106125 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[791.9876255680429913],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 00106129 | EUR[0.7857607728543864],USDT[0.0057808815204892] |
| 00106136 | APT[0.0000047700000000],EUR[0.0231837566727347] |
| 00106138 | BTC[0.0061821191546239],UNI[0.0000000052160500] |
| 00106143 | BTT[6027451.2207185800000000],EUR[0.0000000055778896] |
| 00106147 | BAO[1.0000000000000000],BNB[0.0001186800000000],BTC[0.0498981900000000],DOT[0.0001344800000000],ETH[0.0001424000000000],USDT[82.7555665263412200] |
| 00106150 | EUR[280.0000000566664129],FTT[4.5109665300000000],USD[50.0000000000000000],USDT[595.9949911300000000] |
| 00106152 | EUR[50.0000000000000000] |
| 00106153 | BTC[0.0230279900000000],EUR[0.0000857146189436],USD[0.9540778500000000] |
| 00106158 | ALGO[0.8840820000000000],USD[0.4000569539825000],USDT[0.0026639141379876] |
| 00106163 | EUR[0.0000000348624025] |
| 00106164 | USD[5.0000000000000000] |
| 00106167 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0728767800000000],EUR[0.0000067952176784],RSR[1.0000000000000000] |
| 00106169 | EUR[20.0000000000000000],USD[-4.7810087968600000] |
| 00106174 | EUR[10.0000000000000000] |
| 00106175 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[1705.5432517480964816],FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000001103606692],USDT[0.0000000083623364] |
| 00106187 | EUR[0.0000000097922326],KIN[1.0000000000000000],USDT[0.0000000035666781] |
| 00106193 | USD[0.0056648539000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00106200 | ATLAS[11372.51202136947355550],POLIS[176.08797561994388848] |
| 00106206 | BAO[1.000000000000000000],CHF[1.021683440000000000],FTT[2.006494540000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000111145825],USDT[49.889032440000000000] |
| 00106207 | USDT[0.202520875000000000] |
| 00106209 | LTC[4.000000000000000000] |
| 00106212 | EUR[0.000000004655434],USD[0.000000085875960] |
| 00106215 | EUR[97.000000000000000000],USD[-0.138099132000000000] |
| 00106217 | BTC[0.001473380000000000],EUR[0.001554153112010] |
| 00106221 | EUR[300.521820647155970],USDT[9.914955700000000000] |
| 00106224 | ETH[1.000810000000000000],EUR[187.895933372000000000] |
| 00106226 | BTC[0.000897290000000000],USD[0.004245736405572994] |
| 00106232 | USD[5.000000000000000000] |
| 00106235 | APT[0.020772280000000000],EUR[0.000000009280918700],USD[0.230291610149803400],USDT[0.010000106413036300] |
| 00106245 | EUR[4.924623115577889400] |
| 00106255 | CRO[88.265021260000000000],EUR[0.000000010394660],UBXT[1.000000000000000000] |
| 00106256 | EUR[51.251039106000000000] |
| 00106259 | ETH[0.000041790000000000],USD[0.008687492490093640],USDC[221.310000000000000000] |
| 00106260 | ETH[0.006358950000000000],USD[0.332282118000000000] |
| 00106266 | EUR[0.000000008425964600] |
| 00106267 | BTC[0.000050380000000000],EUR[0.001484495750508] |
| 00106268 | USDT[0.000000175000000000] |
| 00106276 | USD[0.190939520000000000],USDT[0.000000111499086] |
| 00106283 | BAO[4.000000000000000000],BTC[0.002322690000000000],ETH[0.018398660000000000],EUR[125.961185295004067500] |
| 00106288 | USDT[0.000000031700000] |
| 00106290 | MATIC[-10.917877159402437700],USD[20.337552000000000000] |
| 00106292 | DOGE[16.212913160000000000],EUR[0.000000004686664400] |
| 00106294 | DOGE[0.000000002217386100],ETH[1.163191349912564300],EUR[0.000000043344154300],SUN[330.080440600000000000],USD[0.000001052083567400] |
| 00106298 | AAVE[0.530000000000000000],BNB[0.310000000000000000],BTC[0.000000030000000000],DOGE[779.000000000000000000],ETH[1.007000000000000000],EUR[0.000000032937538300],USD[36.668333211350000000000000000],USDT[0.982369965750000000] |
| 00106301 | AKRO[1.000000000000000000],EUR[0.000005269618840],KIN[2.000000000000000000],SYN[0.000177920000000000],TRX[1.000000000000000000],USDT[0.000000033495422] |
| 00106307 | ATLAS[3515.592240450000000000],CHF[0.000000000042078],DENT[1.000000000000000000] |
| 00106314 | USD[2.766318590000000000] |
| 00106320 | EUR[0.000000090709984],USD[0.002688118822054] |
| 00106329 | BTC[0.000000050000000000],EUR[0.974769214806278100] |
| 00106332 | BTC[0.000234000000000000],EUR[0.000439242468597] |
| 00106334 | USD[0.000000070713430],USDT[0.000000040952252] |
| 00106335 | EUR[90.000000000000000000] |
| 00106353 | ETH[0.000076480000000000],KIN[1.000000000000000000],LINK[3.761708930718856000],SHIB[0.000000003335778],USD[0.019729902883000240],XRP[0.000000074320000] |
| 00106357 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.140236500000000000],DENT[2.000000000000000000],ETH[0.605331140000000000],EUR[15418.200270312772062000],MATH[1.000000000000000000],MATIC[410.814788030000000000],SOL[1.338944880000000000],TRX[1.000000000000000000] |
| 00106368 | USD[168.252032780000000000] |
| 00106380 | EUR[4.917703733440385400] |
| 00106392 | DENT[1.000000000000000000],KIN[2.000000000000000000],USDT[0.000000033437720] |
| 00106398 | AKRO[1.000000000000000000],EUR[902.137476815485542600],KIN[1.000000000000000000],USDT[0.000001701189471000] |
| 00106401 | AVAX[0.050000000000000000],BTC[0.000100000000000000],EUR[25588.000000000000000000],USD[0.119368074000000000],USDC[1.000000000000000000] |
| 00106406 | USD[500.000000000000000000] |
| 00106412 | BTC[0.090095464000000000],USD[0.495972804696364900] |
| 00106415 | USD[0.397354000000000000] |
| 00106422 | BTC[0.033814380000000000],EUR[0.000012420415961200] |
| 00106425 | EUR[4.921655283246828360] |
| 00106426 | USD[4.413312175000000000000000000] |
| 00106428 | TONCOIN[328.000000000000000000],USD[1.857231700000000000],USDT[0.000000007843653500] |
| 00106448 | USDT[47.788258000000000000] |
| 00106452 | APT[724.953319822750053200] |
| 00106459 | ATOM[0.000190547000000000],BTC[0.000000005018384],FTT[0.002008348855000000],USDT[0.003369362786201300] |
| 00106461 | SUSHI[237.952400000000000000],USDT[700.310400000000000000] |
| 00106471 | EUR[0.000000546092436] |
| 00106478 | TRX[0.000011000000000000] |
| 00106480 | CHZ[140.000000000000000000],EUR[30.000000077719542],USDT[0.571506860000000000] |
| 00106484 | TRX[0.000090900000000000],UBXT[1.000000000000000000],USDT[0.000000101238335] |
| 00106486 | EUR[0.002434021971601400] |
| 00106495 | DOGE[0.000000009142282],EUR[0.001369897889636200] |
| 00106499 | EUR[199.200000000000000000],USD[0.670025616000000000] |
| 00106505 | EUR[0.001428798025863600] |

Schedule F/G Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00106506 | BTC[0.1350443900000000],KIN[1.00000000000000000],USD[0.00000000056239907],USDC[7024.1717809400000000] |
| 00106512 | EUR[0.0000000004791647],FTT[7.9301226491371772],TRYB[27.5863451600000000],USD[0.0000000189429165],USDT[1.9617759068629158] |
| 00106514 | EUR[15.00000000000000000],USD[-1.0862736023750000] |
| 00106517 | EUR[2000.0000000000000000],USD[-416.8962962597500000000000000] |
| 00106522 | BTC[0.0382610000000000],ETH[0.1530001000000000],EUR[0.0003479839669252],KIN[4.00000000000000000],LTC[1.7709447500000000],SOL[12.0708079500000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00106526 | BTC[0.0023017000000000],SOL[2.8955012300000000],USD[-0.3100836737500000] |
| 00106528 | COPE[1998.0000000000000000],USD[0.0018688140000000],USDT[0.0000000128658053] |
| 00106544 | USD[0.2042575537954368],USDT[0.0000000133917639] |
| 00106546 | BTC[0.0000001100000000],EUR[0.0000000115701064],USDT[0.0002036115588139] |
| 00106555 | APT[0.0000000070000000] |
| 00106563 | EUR[0.0043253389495400],USD[5871.7698793463175000000000000],USDT[0.0000000119090205] |
| 00106567 | BTC[0.0000294347215824],ETH[0.0000000062745791],EUR[0.0001769867139168],NFLX[0.0000000033351840],STETH[0.0000000024840517],TSLA[0.0000000023482572] |
| 00106571 | ALGO[0.8520181043521647],ATOM[0.1480880000000000],BTC[0.0009333700000000],ETH[0.0171063801388436],EUR[7.0416217232799266],KIN[2.00000000000000000],SHIB[240812.7273402800000000] |
| 00106577 | TRX[0.0000170000000000] |
| 00106579 | BAT[0.0000000077313450],ETH[0.0000000002927937],LINK[0.0000000067932706],LTC[0.0000000018759956] |
| 00106582 | USD[0.6943367812000000],USDT[0.0052329300000000] |
| 00106584 | USD[12.0543330837000000] |
| 00106588 | APT[0.0000000053804800] |
| 00106589 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.0000000113970922],OMG[1.00000000000000000] |
| 00106602 | BTC[0.0081992800000000],SOL[8.3551591900000000] |
| 00106605 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.0000229638981234] |
| 00106606 | EUR[1002.5548462000000000],USD[0.0025290032500000] |
| 00106609 | TONCOIN[61.9876000000000000],USD[1.3865116900000000],USDT[0.0278040109237933] |
| 00106622 | EUR[0.0000000096731791],USDT[733.7112221400000000] |
| 00106632 | TRX[0.0000160000000000],USDT[0.0919084400000000] |
| 00106635 | TRX[0.0000080000000000] |
| 00106636 | BTC[0.0005895100000000],EUR[0.0028491100000000],MATIC[-0.0073232243433941],SOL[-0.0453620406323777],USD[221.5054175794582520] |
| 00106641 | ETH[0.0001892900000000],SOL[0.0097928500000000],USD[-407.5119330529000000],USDT[2443.2267781093750000] |
| 00106644 | BTC[0.0480562864000000],ETH[0.0000107000000000],SOL[0.0020000000000000],USD[-237.8347786098233769000000000] |
| 00106654 | BTC[0.0000001000000000],UBXT[1.00000000000000000],USD[676.4293423955306412] |
| 00106663 | USD[105.7066768005000000],USDT[0.0000000147173140] |
| 00106669 | EUR[0.0022618839616613] |
| 00106670 | EUR[0.0000000084267905],USD[0.0037884555552000],USDT[0.0065336500000000] |
| 00106674 | BTC[0.0010000044174507],EUR[3850.6559240605487706],USD[0.0000754183136646] |
| 00106680 | EUR[0.0000003379595956],MATIC[21.0053006400000000],SHIB[2352988.5489309053000000],SYN[50.7290803700000000] |
| 00106685 | ALGO[198.8063264701960000],BTC[0.0305038749698286],CHZ[155.9103175962600000],DOGE[0.0000000095000000],EUR[0.0001926286856123] |
| 00106687 | BAO[5.00000000000000000],BNB[0.1231898400000000],BTC[0.0686609800000000],ETH[0.0528339400000000],FTT[8.8255536200000000],KIN[8.00000000000000000],UBXT[1.00000000000000000],USDT[551.2543310450074992] |
| 00106690 | APT[0.0014270300000000],EUR[0.0000000700777485] |
| 00106695 | USD[0.0000000064287848] |
| 00106697 | USDT[1352.0506310000000000] |
| 00106715 | EUR[0.0006384873099749],USD[0.0041346474677642] |
| 00106721 | BTC[0.0023297700000000],EUR[0.0000000010661848],KIN[1.00000000000000000],TRX[0.0000090000000000],UBXT[1.00000000000000000],USDT[0.0000631821021628] |
| 00106723 | EUR[0.0000000023336620],USDT[0.0000000023937795] |
| 00106724 | USDT[3.9300000000000000] |
| 00106730 | AUDIO[1.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],EUR[1249.5580055404821118],GRT[1.00000000000000000],KIN[3.00000000000000000],TOMO[1.00000000000000000],TRU[1.00000000000000000],TRX[1.00000000000000000] |
| 00106735 | APE[2.3728973800000000] |
| 00106746 | USD[5.00000000000000000] |
| 00106754 | EUR[0.0000008704962693],FIDA[1.00000000000000000] |
| 00106766 | USD[0.0010929621000000] |
| 00106769 | AKRO[1.00000000000000000],EUR[0.0000000067036256],FRONT[1.00000000000000000],TRX[0.0000180000000000],USDT[0.0000000026645170] |
| 00106773 | ETH[0.0000003400000000],USDT[0.0000000080000000] |
| 00106788 | EUR[0.0000000005594486],TRX[1.00000000000000000],XRP[42.9376514000000000] |
| 00106800 | EUR[2994.9672990700000000],USD[0.0000000074960657] |
| 00106812 | EUR[0.0081738703579420],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.2881272062743208] |
| 00106813 | EUR[20.0000000000000000] |
| 00106819 | ALGO[25.1375798500000000],AVAX[1.0486977600000000],DOGE[754.8764509000000000],DOT[2.0026502200000000],EUR[0.0009877757647783],SHIB[79706.0198466500000000],SOL[1.0009593900000000],UNI[2.8889467600000000] |
| 00106825 | DENT[1.00000000000000000],ETH[0.3134733500000000],EUR[0.0001579008347000],USD[-78.7182793033459198000000000],XRP[1003.1797990700000000] |
| 00106828 | EUR[1000.0000000000000000] |
| 00106829 | BAO[1.00000000000000000],BTC[0.0039971800000000],EUR[0.1142116732745240],KIN[2.00000000000000000] |
| 00106830 | USD[0.0000000200000000],USDC[2933.8273678400000000] |
| 00106834 | BTC[0.0020000000000000],DENT[2.00000000000000000],EUR[1826.4599642889134615],UBXT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00106837 | BAO[4.00000000000000000],BNB[0.00000000775132050],BTC[0.00000005379955558],EUR[0.0421179748912230],KIN[1.00000000000000000],SOL[0.0000056207700071],UBXT[3.00000000000000000],USD[0.0002483116334596],USDT[0.0010057476821658] |
| 00106851 | BNB[0.08000000000000000],BTC[0.0387469146941280],DOGE[0.00000000021109425],ETH[0.00000000099744000],FTT[0.2526799642000000],LINK[0.00000000463890390],MATIC[363.6725411732000000],MSOL[0.00000000855684200],PAXG[0.00000000493000000],SOL[0.00000000675000000],TRX[0.0000230000000000000],USD[0.0031370081825436],USDT[0.0000139848569210] |
| 00106854 | TRX[0.00000600000000000],USD[0.00000016298232],USDT[2501.5101108800000000] |
| 00106855 | BTC[0.0000000100000000],CAD[0.0000000105071389],CHZ[0.0000000039956452],FTT[0.0000000061911335],USD[0.2269302337921056],USDT[21.0000000068433585] |
| 00106858 | EUR[0.000000088719696] |
| 00106866 | BAO[1.00000000000000000],DENT[2.00000000000000000],SOL[12.9349512724418798],TRX[0.0000100000000000],USDT[0.0000025812115938] |
| 00106867 | BTC[0.0003617700000000],DOGE[18.0112023600000000],ETH[0.0047983000000000],EUR[0.0000988295796703],FTT[0.2019672000000000],KIN[1.00000000000000000],SOL[0.0743503100000000],TRX[0.0000130000000000],USDT[0.0000000129248296] |
| 00106869 | BNB[0.0159200600000000],ETH[0.0000000300000000],EUR[0.0000002690687557] |
| 00106882 | EUR[0.0052180000000000],USDT[0.0012733143909000] |
| 00106890 | EUR[0.0020758086922008] |
| 00106891 | ETH[0.0060000000000000],EUR[0.3972183940000000] |
| 00106900 | EUR[2000.0000000000000000] |
| 00106905 | BAO[2.00000000000000000],BTC[0.0000000030637140],EUR[0.0406291350130230],SOL[0.0000028800000000],TRX[1.00000000000000000],USD[0.4142630900000000],USDT[0.0008620002469986] |
| 00106907 | EUR[0.0000001452990400],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0079345226000000] |
| 00106912 | APT[0.0000000051600000],EUR[0.0000000746483858] |
| 00106918 | EUR[4.8635235732009926] |
| 00106929 | EUR[0.0000000079809585] |
| 00106930 | DENT[1.00000000000000000],ETH[0.0000004200000000],EUR[0.8695224401108115],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0006551180066562] |
| 00106933 | EUR[0.0024156585148515],USD[0.0000007067767879] |
| 00106934 | BAO[2.00000000000000000],EUR[19.5154248433750478],FTT[0.4227473800000000],KIN[1.00000000000000000],USDT[9.5000000043372160],XRP[21.9203843200000000] |
| 00106935 | USD[0.6556731200000000] |
| 00106952 | USD[0.0058461035000000],USDT[0.0000000144555570] |
| 00106958 | TRX[0.0000180000000000],USD[-0.7162771592973502],USDT[1043.5300000010372569] |
| 00106959 | TRX[0.0000190000000000],USD[629.2368370000000000] |
| 00106961 | AKRO[1.00000000000000000],USD[0.0058125717649832],USDT[0.2301622311456255],XRP[0.0510898400000000] |
| 00106962 | USD[0.0000000100494495] |
| 00106967 | EUR[288.8261967500000000] |
| 00106971 | USDT[0.0002008991912017] |
| 00106972 | EUR[10.0556459901804168] |
| 00106976 | EUR[0.0006289058625136] |
| 00106977 | ETH[0.0000000157344242] |
| 00106983 | FTT[25.00000000000000000],USD[24580.7177823839449950] |
| 00106992 | USD[19.0621425800000000] |
| 00107002 | BTC[0.0000000070000000],EUR[0.7620000000000000] |
| 00107006 | EMB[1529.8689000000000000],USD[0.2442786205445192] |
| 00107009 | USDT[386.8000000000000000] |
| 00107010 | DOGE[61.8373402568383505],EUR[0.0007866822786396] |
| 00107012 | EUR[25005.0000000000000000] |
| 00107042 | GBP[275.6663279000000000] |
| 00107043 | ETH[0.0000000087906884] |
| 00107051 | APT[0.0010200400000000],EUR[0.0000000508353224] |
| 00107061 | DOGE[0.0000000050047060],EUR[0.0000001431824130],FTT[0.0000000100000000] |
| 00107062 | EUR[0.0000000014058863],USDT[0.3125388700000000] |
| 00107063 | USDT[0.0000000050000000] |
| 00107064 | DOGE[172.1206475499000000],ETH[0.0076385000000000],USD[58.3890021280546705000000000] |
| 00107090 | EUR[89.9389091100000000] |
| 00107099 | SOL[0.0400000000000000] |
| 00107103 | EUR[0.3196809700000000],USD[49.2177264942173173] |
| 00107109 | BTC[0.0055271400000000],ETH[0.2925102700000000],EUR[1.5418681456866558],USD[-1.0374717065000000] |
| 00107110 | APE[0.0993595876997786],BNB[0.0009449800000000],BTC[0.0226785015000000],FTM[1.3376364319499801],USD[0.3996929400863220],USDT[0.9733559821200987] |
| 00107113 | EUR[29.5774559100000000],USD[0.0050595053326470] |
| 00107121 | EUR[0.2400000000000000] |
| 00107126 | BTC[0.0031165300000000],CHF[0.0000000077784740],EUR[0.0001447510134112] |
| 00107127 | EUR[0.0008056298872449],GMT[9.3967480000000000] |
| 00107141 | EUR[4.8582193139004561],USD[-1.7429461258000000000000000] |
| 00107143 | EUR[0.0000152892173736] |
| 00107149 | SOL[0.0014923300000000],USD[0.2155484518750000],USDT[0.0269090012107798] |
| 00107162 | EUR[0.0001797125016361],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00107163 | TRX[0.0000080000000000] |
| 00107167 | EUR[2005.4686241000000000] |
| 00107169 | NFT (323127491880686286)[1],NFT (436476513980330744)[1],NFT (464741518148933416)[1],SOL[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00107170 | ATOM[0.000000000358220000],EUR[0.000001656951949],FTT[0.0000000100000000],USD[0.000002218713850] |
| 00107171 | USD[0.0000477176362300],USDT[0.000000037469085] |
| 00107174 | MATIC[0.0000000048596127],USD[0.3317107714178644] |
| 00107177 | DOGE[150.7542487400000000],EUR[0.0000000041357326],FTT[0.0000368474596388],TONCOIN[128.5090053900000000] |
| 00107180 | USD[5.0000000000000000] |
| 00107185 | BTC[0.0206620270276000],DOT[78.0000000000000000] |
| 00107186 | AVAX[1.8477438600000000],BAO[5.0000000000000000],ETH[0.0248613900000000],EUR[0.0098912060323719],FTT[7.4532631100000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[4940531.8906366400000000],SOL[2.7040374900000000],UBXT[1.0000000000000000] |
| 00107195 | FTT[25.4351000000000000],USD[0.8283331018000000],USDT[0.0000000094321456] |
| 00107196 | USD[0.0268366110000000],USDT[0.0000000046433990] |
| 00107212 | USD[0.0000000107689713],USDT[0.0000000002449270] |
| 00107217 | BAO[1.0000000000000000],BTC[0.0009315500000000],EUR[0.0475764167348338],FTM[139.6742426900000000],KIN[2.0000000000000000],RNDR[64.1324374500000000],SOL[1.2649678900000000],UBXT[1.0000000000000000] |
| 00107222 | EUR[200.0000000000000000] |
| 00107224 | EUR[5000.0000000000000000] |
| 00107227 | EUR[300.1634380500000000],USD[-26.3330832912227500000000000000] |
| 00107229 | BTC[0.0050066400000000],ETH[0.0006364400000000],USD[0.4468770297575616] |
| 00107232 | USD[30.6351307395000000],USDT[2539.4192090000000000] |
| 00107233 | EUR[0.0000000080278192],SAND[6.1161509500000000],USD[0.0000000030641528] |
| 00107235 | BTC[0.0820267000000000],EUR[0.0090368329925570],USDT[973.3625831505000000] |
| 00107237 | EUR[0.0642027411052140] |
| 00107240 | EUR[0.0000000000455238],REEF[1.4097310100000000] |
| 00107244 | BTC[0.0000109200000000],USD[0.0034901315092114] |
| 00107252 | BAO[1.0000000000000000],USD[0.0000000693503009],USDT[100.2386573990644559] |
| 00107253 | BAO[1.0000000000000000],EUR[0.0097385247351872],UBXT[1.0000000000000000] |
| 00107255 | CHZ[368.3308613700000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MBS[3270.3357255300000000],USDT[0.0211891430920242] |
| 00107262 | BTC[0.0000000100000000],DOGE[0.0008491200000000],GBP[0.0000000041526632],SHIB[18.5428313700000000] |
| 00107263 | TRX[0.0001130000000000],USDT[2409.0371460000000000] |
| 00107287 | APT[14.8960345300000000],BAO[3.0000000000000000],EUR[0.0000000428070967],KIN[2.0000000000000000] |
| 00107299 | BAO[1.0000000000000000],EUR[1.0186768320918976],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00107305 | TRX[0.0001100000000000],USD[2174.1572723500000000],USDT[114.9000000164090363] |
| 00107306 | DYDX[226.7000000000000000],ETH[0.0640000000000000],USD[338.5081345327500000] |
| 00107311 | EUR[0.0000011360327016] |
| 00107319 | EUR[0.0031267970125068],USD[85.5079932624055910] |
| 00107322 | USD[89.5585171750000000] |
| 00107329 | ETH[9.9357046900000000],EUR[0.0001286470409018],MATIC[1.0000000000000000] |
| 00107331 | EUR[5749.0386026823143330],USDT[0.0000000169562066] |
| 00107335 | EUR[4.8775632092375075] |
| 00107339 | EUR[0.0029116397958954] |
| 00107342 | EUR[0.0000000142153330],USD[958.4521508427000000],USDT[19.8156261000000000] |
| 00107343 | EUR[0.0000000117226052],SYN[65.9055962900000000] |
| 00107361 | EUR[4.9042659737161960] |
| 00107365 | EUR[6.0000000000000000] |
| 00107369 | TRX[0.0001600000000000],USD[-0.1176993800000000],USDT[16.7996000000000000] |
| 00107388 | ETH[0.0360000000000000],EUR[0.0101618286106304],USD[0.0657941704575510] |
| 00107390 | EUR[0.0000000006572350],USD[0.0000000046926763] |
| 00107391 | BTC[0.0004335000000000],EUR[0.0045280287072828],USD[5.6373005440000000000000000000] |
| 00107393 | AKRO[1.0000000000000000],AVAX[6.9155071800000000],BAO[1.0000000000000000],BTC[0.0279229300000000],DENT[1.0000000000000000],ETH[0.4007055300000000],EUR[0.0182655131394032],FTT[81.5200572800000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USDT[595.5408739800000000] |
| 00107394 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAND[0.0009906200000000],BAO[4.0000000000000000],CRO[0.0001251000000000],DENT[4.0000000000000000],DOGE[0.0007172000000000],EUR[1177.5684149061595356],FIDA[1.0000000000000000],FTM[0.0003352000000000],FTT[0.0008800000000000],KIN[7.0000000000000000],LRC[0.0000088200000000],RSR[1.0000000000000000],SRM[1.0000000000000000],USD[703.8779656320000000] |
| 00107407 | AXS[3.2182127119195000],EUR[0.0000000312903474] |
| 00107408 | EUR[0.0160408678000000] |
| 00107409 | BUSD[16.4099008800000000],ETH[0.0000011000000000],GAL[0.0008528800000000],ROOK[0.9875728000000000],SRM[0.0144673800000000],USD[0.0000000617023556],USDT[0.0000000150680516] |
| 00107412 | EUR[0.0000007326383830],USD[0.0000000041323551],USDT[0.0000000012000000] |
| 00107428 | EUR[9.8048569434752268] |
| 00107433 | EUR[0.0000002615840261] |
| 00107435 | BTC[0.0192696000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001276520566976] |
| 00107438 | EUR[0.0094734141547565],TONCOIN[3.6147651000000000] |
| 00107441 | USD[46.1742528400000000] |
| 00107443 | BTC[0.0050771900000000],EUR[0.0000221200000000],USD[0.5065616139206975] |
| 00107451 | JPY[1452.5014819900000000],USD[15.9730632800385449000000000],USDT[0.0000000054172008] |
| 00107459 | BTC[0.0000000053127417],CHZ[0.0000000083181664],DOGE[0.0000000040041452],ETH[0.0000000159073301],EUR[0.0000000067027978],FTT[0.0000069782296443],KIN[0.0000000024381604],LRC[0.0000000015938621] |
| 00107460 | DOGE[2809.9960108468027342],EUR[0.0000000052085340],FTT[25.0000000094230082],MASK[0.0000000084000000],USD[152.9574305167467051] |
| 00107473 | BAO[1.0000000000000000],EUR[0.0000000058754771],LINK[6.3108909700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00107477 | EUR[3.9788505343957705] |
| 00107481 | EUR[0.5011184955290820],USD[-0.448147400936000] |
| 00107488 | EUR[100.000000000000000] |
| 00107496 | USD[1003.6704716950000000] |
| 00107497 | USD[0.6472908800000000] |
| 00107498 | BAO[1.000000000000000000],EUR[5.2871330212730174],RSR[1.000000000000000000],USDT[1564.5461438700643640] |
| 00107504 | EUR[100.000000000000000],USD[-0.9720933195000000] |
| 00107516 | EUR[300.000000000000000] |
| 00107533 | EUR[4.9029417650590354] |
| 00107544 | EUR[0.0000000077095450],USDT[1001.2710776200000000] |
| 00107545 | BTC[0.0000000073388700] |
| 00107581 | ETH[3.0090570200000000],EUR[1335.0370253100000000],TRX[1.000000000000000] |
| 00107587 | EUR[0.0000000019006112] |
| 00107604 | STETH[7.0081891261472301] |
| 00107609 | BAO[1.000000000000000],EUR[12.7822964686275556] |
| 00107613 | USD[0.0000000042000000],USDC[151.0418323700000000],USDT[0.0000000007088321] |
| 00107614 | AKRO[1.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],EUR[0.0000021964554692] |
| 00107618 | EUR[0.0000000040672593],KIN[1.000000000000000],TRX[1.000000000000000],USDT[50.7402293600000000] |
| 00107619 | USD[5.000000000000000] |
| 00107633 | BTC[0.0010638400000000],ETH[0.0075509100000000] |
| 00107637 | ALGO[0.9768200000000000],DOT[0.0984800000000000],USD[52.8662361689250000],USDT[0.0068280506250000] |
| 00107644 | FTT[0.0000000100000000],SOL[0.0000000080000000],USD[0.0000031485241 08],USDT[0.0000012109234 08] |
| 00107650 | BTC[0.0023291400000000],EUR[0.0001020500000000],RSR[1.000000000000000],USDT[0.0000000103686875] |
| 00107651 | EUR[123.2161549100000000],FTT[3.800000000000000],USD[62.1692099001033705000000000] |
| 00107654 | BAO[2.000000000000000],BTC[0.0056040900000000],ETH[0.0976324700000000],EUR[0.0014824061760133],KIN[1.000000000000000] |
| 00107661 | ETH[0.0009133596002002],EUR[2057.4199551800000000],USD[-1.2749878846683417] |
| 00107664 | BTC[0.0029000000000000],ETH[0.0470000000000000],USD[0.0015810681905537],USDT[0.4330057722488060] |
| 00107675 | EUR[40.000000000000000] |
| 00107684 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[4058.3346865092789820],FRONT[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 00107698 | BTC[0.0004033700000000] |
| 00107699 | BTC[0.0001230400000000],DOGE[0.0005703900000000],ETH[0.0015200900000000],EUR[0.0000000013140338] |
| 00107708 | EUR[4.9162235376743253] |
| 00107710 | BAO[1.000000000000000],EUR[48.7103651788253000],UBXT[1.000000000000000],USD[-0.8616632760000000] |
| 00107735 | LTC[0.000000100000000] |
| 00107740 | ETH[0.0032011400000000],EUR[0.0000076633617797] |
| 00107741 | ETH[0.0260806400000000] |
| 00107744 | EUR[0.0000001219212110] |
| 00107746 | TRX[0.0032508000000000],USD[0.0018110305000000],USDT[0.0062344535948000] |
| 00107759 | ETH[0.0012560200000000],EUR[23.0399456982837064] |
| 00107761 | ETH[0.0104797500000000],EUR[0.0000001622009991],USD[0.0000000123463530],USDT[0.0000111051901036] |
| 00107769 | BNB[0.0026497900000000],BTC[0.0005000000000000],USD[232.8125183392500000] |
| 00107770 | EUR[0.0000022279549929] |
| 00107771 | ETH[0.0000001300000000],EUR[0.0000119852702556],KIN[1.000000000000000],USD[0.0769843149559282],USDT[0.0000000171442644] |
| 00107773 | USD[19.7039964925000000000000000],XRP[144.9804000000000000] |
| 00107776 | BTC[0.2118656400000000],ETH[1.9603242100000000],EUR[1.4541906700000000] |
| 00107792 | EUR[0.0055990000000000],USD[0.0000000100690600] |
| 00107796 | DOGE[57.5467817179776598],EUR[0.0000426321322868] |
| 00107797 | EUR[350.000000000000000],USD[-108.8121192132500000] |
| 00107798 | EUR[0.0000000021680000],USDT[0.0000000063537160] |
| 00107800 | BTC[0.0004920000000000],ETH[0.0012270600000000],EUR[0.0000124651686934],SOL[0.0654477700000000] |
| 00107803 | BTC[0.0008000000000000],USDT[22.0006027500000000] |
| 00107804 | EUR[0.0000000066731305] |
| 00107812 | USD[0.0081752729000000],USDT[74.0584478900000000] |
| 00107814 | AKRO[40655.8693656600000000],ALEPH[3002.0280732000000000],APE[100.0735495200000000],BAO[1001427.5320571500000000],DENT[119086.8248499800000000],EH1[1.0003470100000000],EUR[0.0000000048714304],FTT[286.5433708800000000],KIN[10014179.2207244500000000],MANA[500.5528140700000000],MNGO[5007.0368764300000000],PERP[500.7276498000000000],RNDR[1000.5412911000000000],RSR[15893.4617305400000000],SHIB[25035308.2177456000000000],SKL[10005.4095465900000000],SOL[50.0247570900000000],TRX[2003.1498730600000000],UBXT[2034.9655687600000000],XRP[1115.1684000000000000],YGG[1000.6760244000000000] |
| 00107830 | USDT[0.0000000048000000] |
| 00107835 | USD[0.0000000181783156],USDT[93.0336468287409127] |
| 00107838 | ETH[0.1498854100000000] |
| 00107840 | EUR[0.0022712283170915] |
| 00107842 | USD[0.0000000295417258],USDT[0.0000000038325380] |
| 00107847 | BAO[1.000000000000000],EMB[1027.8216207900000000],TRX[1.0000140000000000],USDT[0.0000000002046025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00107855 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[495.2001835126068773],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00107860 | EUR[0.00000011670356],USDT[0.000000000320000] |
| 00107866 | EUR[2000.000000000000000] |
| 00107870 | BAO[1.000000000000000000],BCH[0.185540470000000],DENT[2.000000000000000000],EUR[0.000000037040062],GALA[1140.2568451300000000],KIN[3.000000000000000000],RSR[1911.0278158000000000],SOL[1.2404104700000000],UBXT[2.000000000000000000],USD[0.000000713257996],USDT[0.000000383859852] |
| 00107875 | BTC[0.032725845912970],CHZ[751.2162162600000000],DOGE[1229.7940869600000000],ETH[0.795994050000000],FTT[10.8829465700000000],LINK[17.7268585500000000],SXP[89.0964820200000000],XRP[370.8090667900000000],ZRX[284.8467719100000000] |
| 00107880 | BAO[1.000000000000000000],EMB[589.1205170472013700],XRP[0.000001000000000] |
| 00107885 | EUR[0.000000011230040],KIN[1.000000000000000000],XRP[0.002728930000000] |
| 00107895 | USDT[9.200000000000000] |
| 00107900 | DENT[1.000000000000000000],EUR[412.5664686497562821],KIN[2.000000000000000000],RSR[1.000000000000000000] |
| 00107908 | ETH[0.031000000000000],USD[0.7185087222846640] |
| 00107910 | EUR[0.003162763000000] |
| 00107911 | ETH[0.420318388716143],EUR[3.3490047734839652] |
| 00107913 | USD[101.7801725651000000] |
| 00107919 | EUR[0.000045786731372],YFI[0.003517550000000] |
| 00107950 | STETH[0.000000017685546] |
| 00107953 | STETH[0.000000096486926] |
| 00107972 | EUR[0.000000000185289],USD[0.000000017209457],USDT[0.000000000024516] |
| 00107976 | USDT[91.455971810000000] |
| 00107988 | CHZ[198.7519697771600271],ETH[0.003551170000000],EUR[0.000000020221728],USD[0.000000070690540] |
| 00107993 | ALGO[99.982000000000000],ATLAS[24215.6404000000000000],CHZ[20.000000000000000],EUR[0.000000005064975],FTT[32.6000000000000000],LINK[24.9955000000000000],USD[0.7055525419000000] |
| 00107998 | EUR[0.001495186099394] |
| 00108002 | BAO[2.000000000000000000],EUR[0.000730230936320],KIN[1.000000000000000000] |
| 00108008 | USDT[551.1025880100000000] |
| 00108010 | EUR[5.0083845837883321] |
| 00108017 | USDT[0.000000009000000] |
| 00108032 | ALGO[2427.5629600000000000],BTC[0.191700000000000],CHZ[1050.0000000000000000],DOGE[14006.0000000000000000],EUR[0.000000080000000],FTT[69.5874720000000000],SOL[121.7800000000000000],USD[0.7204871005483793],XRP[8827.0000000000000000] |
| 00108036 | EUR[222.1245713169468439],KIN[2.000000000000000000] |
| 00108042 | EUR[80.000000003290927$],TRX[0.000019000000000],USDT[988.0016025900000000] |
| 00108043 | AKRO[1.000000000000000000],EUR[5.006989480000000],KIN[1.000000000000000000],SOL[1.000000000000000000] |
| 00108044 | USD[0.000313140000000],USDT[0.000000070385588] |
| 00108054 | EUR[4.9191848208011244] |
| 00108056 | BTC[0.055896080000000],ETH[0.379348440000000],EUR[450.0000320106069436] |
| 00108057 | ETH[0.000000048637400],EUR[27.1682594947895535],USD[0.000000079284819] |
| 00108063 | BAO[5.000000000000000000],BTC[0.001500540000000],ETH[0.030224680209$9136],EUR[0.000001340315157],KIN[3.000000000000000000],LTC[0.122679356228$625],SOL[1.1006855215768879] |
| 00108073 | EUR[0.003138752135034$] |
| 00108074 | USD[0.000002093446426$] |
| 00108076 | ETHW[0.010000000000000] |
| 00108079 | USDT[0.000006981$010029] |
| 00108080 | EUR[69.9920058581569720],FTT[5.000000000000000],MATIC[81.7552458800000000] |
| 00108081 | EUR[0.615790138580619$],USD[-0.5165826215762500] |
| 00108093 | EUR[900.000000000000000] |
| 00108097 | EUR[4.9270990447461036],USD[-1.5984292920000000000000000] |
| 00108099 | USD[0.000258800452780$],USDT[0.000000004125$656] |
| 00108108 | BTC[0.002595660000000],EUR[50.1380170514783426],KIN[1.000000000000000000] |
| 00108110 | BAO[419.8639461600000000],KIN[1.000000000000000000],USDT[53.9531052500005944] |
| 00108125 | EUR[0.000000008821965$] |
| 00108126 | EUR[1500.000000000000000] |
| 00108137 | ALGO[29.000000000000000],APE[2.099580000000000],BNB[0.059980000000000],CHZ[79.9920000000000000],DOGE[83.9832000000000000],FTM[37.9924000000000000],FTT[5.9989200000000000],LINK[1.2000000000000000],MASK[2.000000000000000000],MATIC[9.000000000000000],RAY[19.9960000000000000],SOL[0.6198760000000000],SUSHI[5.4989000000000000],TRY[18.6729198000000000],USD[0.9697248760000000],XAUT[0.006098780000000] |
| 00108147 | BAO[4.000000000000000000],BNB[0.024198470000000],DOGE[677.4386870700000000],ETH[0.063596270000000],EUR[0.000001376322317$],KIN[1.000000000000000000],SHIB[282537.3100032400000000] |
| 00108149 | ETH[0.050000000000000],USD[90.4103934160000000000000000] |
| 00108153 | BTC[0.002356700000000],EUR[0.000120530600001584] |
| 00108164 | EUR[0.004598870000000],USD[0.000000074151534] |
| 00108165 | ETH[0.005460500000000],EUR[0.000562516464908],USDT[0.000010581209$980] |
| 00108169 | EUR[0.010000000000000] |
| 00108171 | USD[0.000000006000000] |
| 00108172 | EUR[4.5816163063811451] |
| 00108174 | AKRO[1.000000000000000000],APT[1.858272330000000],BAO[3.000000000000000000],BNB[0.000013800000000],DOGE[0.003851420000000],ETH[0.000000930000000],EUR[0.009041740501696],FTT[0.000035400000000],KIN[1.000000000000000000],MATIC[0.000418150000000],RSR[1.000000000000000000],SAND[0.001124700000000],SOL[0.000004770000000],UBXT[1.000000000000000000],USDT[0.000000089788980] |
| 00108177 | BAO[1.000000000000000000],EUR[0.000120645940187] |
| 00108181 | ETH[0.082047990000000],EUR[600.0000001942187413] |
| 00108183 | EUR[0.0026458411909353] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00108194 | ATOM[4.303091840000000],CQT[356.880093890000000],EUR[0.000000060273842],USD[0.001859893066403],USDT[0.000001810018878] |
| 00108196 | EUR[113.244320764400000],LTC[0.000550730000000],USD[-2.113109122800000000] |
| 00108203 | KIN[1.000000000000000],BAO[6.000000000000000],BTC[0.013729355277537],ETH[0.359194760000000],EUR[0.000000172555953],KIN[4.000000000000000],SHIB[932145.244588630000000],SUN[1048.033775739080000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000954819045327] |
| 00108216 | EUR[0.000000032456567],TRX[0.000001000000000],USDT[0.000000040913239] |
| 00108218 | EUR[243.276107230000000],USD[0.056204535447348] |
| 00108222 | EUR[0.004140326546386],USDT[4.870000000000000] |
| 00108225 | USDT[0.000000770038466] |
| 00108227 | BAO[2.000000000000000],EUR[6.303432843546598],FTT[0.000000005606289],USD[0.081712065287082] |
| 00108230 | TRX[0.000007000000000],USD[0.000105650000000],USDT[0.024588777442744] |
| 00108231 | SOL[0.010000000000000],USD[28.915199249863157] |
| 00108233 | BTC[0.000300000000000],USDT[39.553093440000000] |
| 00108237 | ATLAS[0.000000004900000] |
| 00108239 | EUR[4.824540009147569],NEAR[0.000008500000000] |
| 00108244 | ETH[2.672191140000000],USD[0.000000132882779],USDT[0.000010814311068] |
| 00108245 | EUR[0.015730337078651] |
| 00108248 | EUR[0.000000062868645] |
| 00108251 | EUR[50.031516640000000] |
| 00108253 | BTC[0.000457600000000],EUR[0.000000912137000],SHIB[183.710900010000000],USD[0.001422366552172] |
| 00108260 | TRX[1.000000900000000],USDT[0.000071296630613] |
| 00108268 | EUR[0.000000014787111] |
| 00108278 | AXS[0.000000066200000],ETH[0.000000010988200],LTC[0.000000007606050],USDT[0.000000009040000] |
| 00108288 | BAO[1.000000000000000],BTC[0.446652890000000],DENT[2.000000000000000],DOGE[5847.605095790000000],EUR[0.000044423555957],FTT[108.241968900000000],KIN[1.000000000000000],MATIC[505.265840160000000],SOL[22.840866990000000],TRX[1.000000000000000] |
| 00108295 | RSR[0.000000009467831],KIN[1.000000000000000],USDT[0.000445800000000] |
| 00108304 | EUR[0.000000138822700] |
| 00108305 | EUR[0.000698542713393] |
| 00108306 | AKRO[3.000000000000000],APE[9.988139640000000],AVAX[2.622884960000000],BAO[4.000000000000000],BNB[0.290840750000000],BTC[0.009527680000000],DAI[2242.766293530000000],ETH[0.186534800000000],EUR[0.000000099389950],FTM[16.127448640000000],HNT[11.900692230000000],KIN[4.000000000000000],LT C[0.282382910000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[2005.099098000000000] |
| 00108316 | BTC[0.022898820000000],ETH[0.172211100000000] |
| 00108317 | USDT[100.000000000000000] |
| 00108336 | BTC[0.002700140000000],EUR[0.272251940000000] |
| 00108347 | BTC[0.000400000000000],ETH[0.005000760000000],EUR[84.850758760500000] |
| 00108351 | AAVE[0.000000086602780],ALGO[0.000000080536396],BAND[0.000000093596352],BAO[1.000000000000000],BNB[0.418048100000000],BTC[0.000000084409207],EUR[0.000028132240936],KIN[1.000000000000000],MATIC[0.000000063297177],RSR[1.000000000000000],TRX[0.964720000000000],USD[0.000036654040699] |
| 00108352 | EUR[0.000000014787111] |
| 00108364 | BAO[4.000000000000000],EUR[0.000000013216227],KIN[4.000000000000000],SUN[1103.444250770000000] |
| 00108366 | BTC[0.000000080000000],TRX[0.000007000000000],USD[0.004349622169272],USDT[23.505831845678038] |
| 00108393 | BAO[1.000000000000000],BTC[0.126564000000000],DENT[1.000000000000000],ETH[0.540519910000000],EUR[0.006056091137904] |
| 00108414 | AKRO[1.000000000000000],USD[0.000000085859189],USDC[6571.356940120000000] |
| 00108435 | SOL[1.107750280000000],USD[0.000000193265236] |
| 00108436 | ETH[0.000000110000000] |
| 00108452 | KIN[1.000000000000000],TRX[0.000010000000000],USD[0.000005420907029],USDT[0.003778970855714] |
| 00108463 | AKRO[1.000000000000000],EUR[0.000000092772872],KIN[1.000000000000000],RSR[2.000000000000000],USDT[0.063418190000000] |
| 00108469 | USD[1034.914045710000000],USDT[0.000000069471900] |
| 00108470 | ATOM[2.003016020000000],AVAX[4.276247460000000],BAO[2.000000000000000],BNB[0.096917050000000],BTC[0.015691460000000],CHZ[170.402574460000000],DENT[1.000000000000000],EUR[0.000000000815011],FTT[2.001443370000000],KIN[3.000000000000000],MATIC[71.533557884000000],PAXG[0.000000960000000],RSR[1.000000000000000],SAND[61.144453200000000],SOL[4.083344730000000],UBXT[1.000000000000000],USDT[261.619084928054414f] |
| 00108471 | BAO[1.000000000000000],EUR[0.000000585400251],KIN[1.000000000000000] |
| 00108474 | USD[0.337445840000000] |
| 00108482 | EUR[558.929890000000000],USD[0.633023568000000000] |
| 00108484 | AKRO[2.000000000000000],EUR[0.000000163256537],FRONT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[8832.192358690000000] |
| 00108494 | EUR[40.007671930000000],SOL[2.092899140000000] |
| 00108503 | EUR[49.341876000000000] |
| 00108505 | USDT[0.013984800000000] |
| 00108508 | TRX[0.000014000000000],USD[0.000000152040022] |
| 00108511 | USD[205.766341170299998],USDT[0.000000076543448] |
| 00108521 | ETH[0.019000000000000],USD[0.184653510000000] |
| 00108524 | USD[0.000000043050000] |
| 00108532 | BTC[0.002399568000000],CHZ[29.994600000000000],DOGE[84.984700000000000],EUR[0.000000047926887],SOL[0.679877600000000],USD[15.953859460000000],USDT[0.000000039612910] |
| 00108539 | AKRO[1.000000000000000],ALGO[303.738614860000000],BAO[2.000000000000000],EUR[0.021918276805452],KIN[2.000000000000000],MATIC[92.129589500000000],USD[0.000000082558271],XRP[660.498116420000000] |
| 00108544 | BTC[0.000021920000000],FTT[0.699860000000000] |
| 00108552 | USDT[50.000000000000000] |
| 00108556 | BTC[0.000186610000000],USD[5.301047500000000] |
| 00108563 | BTC[0.034416583196370],CHZ[319.942400000000000],EUR[0.032985460000000],USD[2.966812688369871] |
| 00108568 | BAO[3.000000000000000],BNB[0.149157950000000],BTC[0.004603960000000],DOT[7.468801400000000],ETH[0.063151140000000],EUR[0.036767997278824],KIN[1.000000000000000],MANA[72.742002770000000],RSR[2.000000000000000],SAND[5.660424470000000],SOL[2.970634130000000],SYN[131.829620580000000],TRX [1.000000000000000],UBXT[2.000000000000000],UNI[6.917493030000000],USDT[0.001116829580418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00108590 | BNB[0.105446970000000],BTC[0.0019625500000000],DENT[1.000000000000000],ETHW[6.404087990000000],EUR[189.066531679961345],MATIC[125.134775140000000],USDT[0.000000001971662 6] |
| 00108601 | USDT[11.674121192500000000] |
| 00108624 | USD[0.000000086377368] |
| 00108629 | USD[0.007767255371341 9],USDT[0.0000000059124712] |
| 00108636 | EURT[19.669957910000000],USD[0.0000000055999002] |
| 00108644 | FTT[150.971310000000000],USD[100.030500150000000],USDT[5031.380000000000000] |
| 00108645 | DOGE[844.400000000000000],USD[-7.7569026644500000] |
| 00108654 | EUR[0.008859114217000],USD[0.0000000094375466] |
| 00108675 | USD[1044.837540066000000],USDT[104.700000000000000] |
| 00108678 | USD[0.000016383449 0149] |
| 00108689 | BNB[0.006789182059871 9],ETH[0.000000010000000],TRX[0.0002427458875136],USD[0.0000001382872756] |
| 00108704 | EUR[7.977453630000000],USDT[50.000000074650929] |
| 00108707 | USD[52.945930851725000 0],USDT[0.1562965221977560] |
| 00108710 | BAO[1.000000000000000],BTC[0.0005304900000000],EUR[0.0005254362188 81] |
| 00108711 | EUR[800.000000000000000],USD[-2.5140749454383622] |
| 00108714 | EUR[2427.247662020000000],USD[-528.700968508496467000000000] |
| 00108718 | AAPL[0.007135047360851 2],EUR[0.000000070786517],FTT[21.867272420000000],SHIB[88222.690829620000000],SOL[22.299271410000000],USD[0.2921026877058125] |
| 00108719 | EUR[0.000010764719646 6],USD[0.0048098737000000],USDT[0.000000086539370] |
| 00108722 | CQT[15013.553330000000000],USD[0.2075884301500000] |
| 00108724 | BTC[0.0072825000000000],ETH[0.0423249700000000],EUR[0.000123822452629],KIN[2.000000000000000] |
| 00108728 | EUR[400.000000000000000],USD[-130.9727405927014576] |
| 00108729 | DOGE[1400.022600060000000],USD[25.0670409000000000] |
| 00108733 | USDT[6157.262059950000000] |
| 00108748 | USD[49.715998500000000] |
| 00108749 | USDT[57.971240680000000] |
| 00108753 | BAO[2.000000000000000],EUR[0.000013061211906 6] |
| 00108754 | USD[0.000000082843203],USD[42.0044994818889712] |
| 00108763 | EUR[18.914191820000000],USD[42.1913470648820000] |
| 00108766 | BTC[0.000017463047472],EUR[93.2230845099444000],USD[0.0156561240934761],USDT[0.0090798637454215] |
| 00108769 | USDT[0.000000010000000] |
| 00108783 | BTC[0.0002301000000000],USD[29.9728297539000000] |
| 00108791 | BTC[0.125559283843000 0],EUR[0.0003199202229057],USD[0.0008394362654810] |
| 00108814 | BNB[1.954029360000000],BTC[0.0847744900000000],STETH[0.0020196122474161] |
| 00108817 | ETH[0.0122830000000000],EUR[0.0153438600000000],STETH[0.0328459778924 27],USD[0.0028872863700000],USDT[29.0429979100000000] |
| 00108818 | BTC[0.1058252400000000],ETH[0.1712116100000000],LINK[4.4197028400000000],LTC[1.7273602700000000] |
| 00108819 | USD[1.6526445600000000],USDT[10.000000000000000] |
| 00108822 | BTC[0.0279972290000000],EUR[0.0000968924772656] |
| 00108826 | EUR[0.000000071955124],FTT[0.8787349656216960],USD[0.0000000394886611] |
| 00108836 | USDT[0.0000000008750720] |
| 00108844 | DOGE[0.0000000078251900] |
| 00108845 | MATIC[0.000092230000000],SOL[0.0002358600000000],USD[127.6180026848134229],USDT[0.0000000177652575] |
| 00108868 | EUR[29.375815515225950 0],KIN[3.000000000000000000],UBXT[1.000000000000000],USDT[0.000000009284556] |
| 00108878 | PAXG[0.1000000000000000] |
| 00108886 | USD[0.0000000128257410],USDT[12.7076566592282360] |
| 00108889 | BAO[1.000000000000000],EUR[0.0035443427624070] |
| 00108890 | USD[0.264674252801666 7],USDT[0.000000000113001 1] |
| 00108891 | AKRO[1.000000000000000],EUR[0.000000165278531] |
| 00108898 | EUR[10.000000000000000] |
| 00108902 | BAO[2.000000000000000],EUR[73.766164031944299 0],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00108904 | EUR[2000.000000000000000] |
| 00108910 | EUR[50.000000000000000] |
| 00108920 | EUR[0.0000000099788368],USDT[99.3333224100000000] |
| 00108935 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000172789609] |
| 00108936 | EUR[47.186922189294395 5],USDT[0.0000060193700457] |
| 00108948 | BAT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000016512427800 2] |
| 00108958 | BTC[0.000240820000000 0],EUR[25.0001091642128040] |
| 00108968 | GALFAN[0.0726200000000000],HGET[0.0148200000000000],INTER[0.091520000000000],PORT[0.012840000000000000],SNY[0.948800000000000],TRX[0.000032000000000],USD[0.006136058375000 0],USDT[0.0031904326250000] |
| 00108969 | USD[0.0000150097657728],XRP[0.469795000000000] |
| 00108976 | BTC[0.000001300000000],ETH[0.000001170000000],EUR[0.000000084277949],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[299.5621300130115830000000000] |
| 00108980 | USD[0.0000000145682325] |
| 00108983 | ETH[0.000690150000000 0],EUR[0.0001361907635917],TRX[0.000001000000000],USDT[42.5504947763491225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00108984 | DOGE[931.069360870000000000] |
| 00108985 | DOGE[0.121654770000000000],TRX[13400.000000000000000000],USD[0.180373037771788333] |
| 00108986 | USD[0.0064791664560664] |
| 00108993 | EUR[0.000000010971678100000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00108994 | ALPHA[1.000000000000000000],BTC[0.054452710000000000],EUR[0.000131844280720800],USD[0.152026124000000000] |
| 00109007 | EUR[20.000000000000000000],USD[-3.212114885375000000] |
| 00109026 | CHZ[1.000000000000000000],EUR[0.000000013766906900],HXRO[1.000000000000000000] |
| 00109027 | BNB[0.000000009393500000],USD[0.000000010641476100],XRP[447.105892698834586597] |
| 00109028 | EUR[0.000163956476282400] |
| 00109034 | BAQ[2.000000000000000000],BTC[0.001152270000000000],DOGE[180.588933470000000000],EUR[0.000000081899819800],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 00109035 | EUR[0.002289889742098],USD[-0.0023082532500000] |
| 00109040 | EUR[750.000000000000000000] |
| 00109046 | EUR[0.006392737384481300],RSR[1.000000000000000000],USDT[345.0382177600000000] |
| 00109047 | EUR[50.000000001731532],USD[490.124747220000000000],USDT[0.000000024994712] |
| 00109050 | TRX[1.999600000000000000],USD[0.308795134570000000] |
| 00109051 | AUDIO[24.641842160000000000],AVAX[0.507153270000000000],BAQ[1.000000000000000000],DOGE[33.467342870000000000],EUR[0.003148681981640600],LTC[2.315402170000000000],TRX[77.855303810000000000] |
| 00109053 | ETH[0.000000023813112] |
| 00109059 | EUR[0.019013600000000000],MATIC[0.000571040000000000],USD[0.079193636774736] |
| 00109065 | XRP[99.750000000000000000] |
| 00109070 | BTC[0.072128100000000000],DOT[15.140614070000000000] |
| 00109071 | ETH[0.000000067180000] |
| 00109073 | USD[0.084676210000000000] |
| 00109079 | EUR[100.208435110000000000] |
| 00109087 | DOGE[57.000000000000000000],MATIC[99.000000000000000000],SOL[3.040000000000000000],USD[0.582470450750000000] |
| 00109088 | USD[0.000000090547515],USDT[264.076331122500000000] |
| 00109096 | EUR[0.000000070376306],TRX[0.000001000000000000],USD[0.000000157507720],USDT[0.000000099950232] |
| 00109097 | USD[0.000000037915400] |
| 00109106 | AUDIO[0.000000085000000],MATIC[0.000000157226914],USDT[0.000000092387677] |
| 00109109 | EUR[100.000000000000000000] |
| 00109118 | EUR[375.763454830000000000],RSR[1.000000000000000000],USDT[0.000000136358082] |
| 00109131 | EUR[20.504816370000000000],USD[-3.530553696790151600000000000] |
| 00109134 | EUR[0.000003660299381] |
| 00109136 | DOGE[0.000000074681700],EUR[8.850000010796304],USDT[0.000000095000000] |
| 00109137 | AXS[10.779568940000000000],DOGE[365.574760660000000000],EUR[0.000000752567563],LINK[12.332434810000000000] |
| 00109156 | BAQ[2.000000000000000000],BTC[0.019622000000000000],EUR[0.004091200169929],UBXT[1.000000000000000000] |
| 00109157 | BAQ[2.000000000000000000],ETH[0.058925120000000000],EUR[19.119333408822984],KIN[1.000000000000000000],SOL[3.001260550000000000],UBXT[1.000000000000000000],XRP[350.309753570000000000] |
| 00109158 | EUR[0.000000083130465],USD[0.000000137608727],USDT[0.000000089749304] |
| 00109162 | BTC[0.005427630000000000],USD[0.000098066552922424] |
| 00109163 | EUR[0.000000089847598] |
| 00109173 | UBXT[1.000000000000000000],USD[2.8979049065357270] |
| 00109176 | BAQ[1.000000000000000000],BUSD[1189.020718260000000000],EUR[945.759646531796051800],LTC[1.001274240000000000],USD[0.010858640000000000],USDC[100.000000000000000000] |
| 00109177 | AKRO[1.000000000000000000],BTC[0.000000061502923],DOGE[0.049816090000000000],ETH[0.000000003038870],EUR[0.973105419585853400],UBXT[2.000000000000000000],USD[806.759880282744355600],USDT[0.000000084690411] |
| 00109179 | BTC[0.014300190000000000],DOGE[1509.700000000000000000] |
| 00109183 | TRX[0.000080000000000],USD[0.000000008072572],USDT[97.9347471661805628] |
| 00109186 | DOGE[38.486272157226476],EUR[0.000000054299413] |
| 00109196 | SOL[4.137532830000000000] |
| 00109207 | USD[2975.610613260892854] |
| 00109212 | EUR[0.769636138000000000] |
| 00109217 | EUR[0.001353546077120],USD[0.001302075091348] |
| 00109218 | USD[0.073843545237112] |
| 00109224 | BNB[0.056594580000000000],ETH[0.160000000000000000],EUR[177.028929459956014],USD[10.019025108030898600000000000] |
| 00109228 | ALGO[40.203036400000000000],BNB[1.207688830000000000],BTC[0.012958390000000000],ETH[0.344966680000000000],USDT[1.586335768130000] |
| 00109229 | SUSHI[29.500000000000000000],USD[0.000000065370888],USDT[0.347742434618180S] |
| 00109230 | USD[0.459121759316552S],USDT[70.9505442800000000] |
| 00109238 | EUR[0.000000058740487] |
| 00109242 | EUR[1.500000000000000000] |
| 00109246 | EUR[120.000000000000000000],USD[-3.2626059362500000] |
| 00109259 | EUR[0.000783835934854] |
| 00109263 | EUR[4.915730337076517] |
| 00109266 | EUR[1.761613084000000000] |
| 00109268 | EUR[3000.000000520340923],GOG[3962.891827750000000000],KIN[1.000000000000000000] |

Schedule F Question 3.1 Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00109289 | DAI[0.000000010000000] |
| 00109291 | GALFAN[0.067760000000000],PORT[0.011500000000000],USD[0.030036831500000] |
| 00109295 | CHF[106.000000000000000],DOT[12.920000000000000] |
| 00109299 | DOGE[354.000000000000000],EUR[0.708125442170000],USD[0.1880730768575000],USDT[0.0371959847475000] |
| 00109305 | USD[71.524518927600000000000000],USDT[0.000000069497163] |
| 00109307 | EUR[0.0047459424305203] |
| 00109309 | USDT[0.0091536100000000] |
| 00109311 | EUR[0.000000099580033],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00109312 | EUR[0.000000028476908] |
| 00109316 | BTC[0.014329300000000],ETH[0.1282667100000000] |
| 00109317 | BTC[0.003086970000000],EUR[1150.0001619705842607],KIN[1.000000000000000],USD[26.882014520000000] |
| 00109320 | DENT[1.000000000000000],EUR[2097.349779450000000],TRX[0.000016000000000],USD[0.000000080846305] |
| 00109326 | FTT[1.600000000000000],USD[0.312413240666453338],USDT[0.000000024080887] |
| 00109331 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[50.000000156327577],RSR[1.000000000000000] |
| 00109332 | BTC[0.0000180000000000] |
| 00109342 | STETH[0.0000000044321864] |
| 00109345 | GALA[15257.253200000000000],USD[0.410035000000000] |
| 00109348 | BAO[1.000000000000000],EUR[0.000000125733027],TRU[1.000000000000000] |
| 00109352 | ALGO[304.100582590000000],BTC[0.006878270000000],ETH[0.127316870000000],EUR[0.0237470106229120],FTT[43.2891457665484202],RSR[1.000000000000000],SAND[112.356634100000000],TRX[1.000000000000000],USD[5.000000000000000] |
| 00109353 | BNB[0.000000014765070],EUR[0.000000003430516],TRX[70.050290070000000] |
| 00109355 | GALFAN[0.086040000000000],HGET[359.764040000000000],TRX[0.000023000000000],USD[4.0560703252500000],USDT[0.0065095000000000] |
| 00109364 | BTC[0.000007640000000],ETH[0.000091790000000],EUR[1109.284634831389116] |
| 00109367 | USD[0.0045265916800000] |
| 00109370 | BTC[0.003267422743257],EUR[0.4705226040323362],MATIC[-0.1728324630677567],USD[-5.1113249250307125] |
| 00109374 | USD[0.000000009308145],XRP[0.057967983611 3472] |
| 00109380 | BTC[0.000213660000000] |
| 00109383 | EUR[0.0045716379203282],KIN[1.000000000000000],MATIC[215.153664730000000],STETH[0.4019127531936725] |
| 00109388 | BTC[0.000023770000000],EUR[0.000661305708816 9],USD[0.000000093711314] |
| 00109398 | BAO[795.400000000000000],DMG[0.081460000000000],GALFAN[0.092140000000000],INTER[0.0394400000000000],PORT[0.034340000000000],TRX[0.930021000000000],USD[5.4127648376300000] |
| 00109404 | EUR[0.000000045000000],USD[0.688939795046051 1] |
| 00109411 | BTC[0.002256630000000],DOGE[126.954372840000000],ETH[0.000815210000000],EUR[1.0035452106083722],FTT[0.849212940000000],KSHIB[181.4773348800000000],TRX[17.0355231400000000] |
| 00109414 | ETHW[0.000000010000000],USD[5.000000000000000] |
| 00109416 | ETH[0.000000038920504] |
| 00109428 | BTC[0.038584098600000],ETH[1.138834816000000],EUR[2390.9542028573857823],FTT[46.1175414500000000] |
| 00109433 | BTC[0.000235270000000],EUR[0.000000130653269],USDT[0.0001507481957401] |
| 00109445 | BTC[0.000144370000000],ETH[0.000622380000000],EUR[1.4326928792675347] |
| 00109446 | USD[0.000000037036000] |
| 00109457 | BCH[0.000000026675000],BTC[0.004072383271 4510],DOT[0.000000006868928],ETH[0.015797682806 6048],TRX[0.000051000000000],USD[-32.7753384657443270000000000] |
| 00109459 | AUDIO[1.000000000000000],EUR[0.000000164275698] |
| 00109464 | ETH[0.0517173700000000],USD[0.000010226245850] |
| 00109470 | EUR[0.636714710000000],USD[0.000000051907848] |
| 00109474 | AKRO[1.000000000000000],BTC[0.000000030529805],EUR[0.0001949131898785],HXRO[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000049323003866] |
| 00109475 | EUR[100.227654920000000000] |
| 00109483 | EUR[500.000000000000000],USD[-77.7197820664400813] |
| 00109486 | EUR[489.511294984500000000] |
| 00109492 | BTC[0.002307612880250 0],ETH[0.0291842900000000],EUR[0.0002178618689779] |
| 00109497 | STETH[1.0907341909952018] |
| 00109501 | FTT[52.293735580000000000],TRX[0.000012000000000],USD[1934.875317570118690500000000000],USDT[0.000000036369454 3] |
| 00109509 | TRX[0.000011000000000],USDT[908.466778000000000] |
| 00109511 | BNB[0.000000031634063],BTC[0.053164556222592],FTT[0.000000005253106 7],SOL[0.000000040000000],TRX[0.958447000000000],USD[0.000000156654059 4],USDT[0.0000168767835018] |
| 00109521 | EUR[0.000000091747932],UBXT[2.000000000000000] |
| 00109534 | EUR[0.000007434488046 3],USD[0.71598223241 10983] |
| 00109537 | TRX[0.000010000000000],USDT[250.000000000000000] |
| 00109544 | BTC[0.0559732800000000] |
| 00109547 | EUR[6020.167080630000000] |
| 00109550 | AKRO[1.000000000000000],AXS[4.821611320000000],BAO[2.000000000000000],BTC[0.0152249200000000],DENT[1.000000000000000],EUR[0.0035686979687292],GMT[18.673620280000000],KIN[2.000000000000000],LTC[0.447194320000000],MBS[145.896702150000000],RSR[3142.4182206900000000],SHIB[2833938.9786786100000000],SUSHI[17.347460050000000],TRX[1.000000000000000] |
| 00109580 | BUSD[1000.000000000000000] |
| 00109583 | USDT[0.0096630102857735] |
| 00109588 | EUR[100.000000000000000] |
| 00109590 | EUR[0.000000046405698],MATIC[0.000021410000000] |
| 00109606 | BAO[1.000000000000000],EUR[0.0004205788597074],USDT[0.000000028672280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00109618 | BTC[0.00000003150397B],ETH[0.0000000006375624],EUR[18.2859876392432973] |
| 00109623 | EUR[0.0001727081032232] |
| 00109629 | DOGE[349.766775510000000],EUR[0.0000002087744048],MATIC[16.000000000000000],SOL[1.000000000000000],USD[0.000695923766929] |
| 00109634 | EUR[4.918691025898414] |
| 00109643 | EUR[0.0195063831523332],USD[-0.0128874494514683] |
| 00109647 | BTC[0.087104610000000],SOL[0.997961784750000],USD[229.127463017873212] |
| 00109652 | BNB[0.024045330000000],BTC[0.001080940000000],CRO[8.455625380000000],DOT[0.145747380000000],EUR[0.000027426603885],SOL[0.059713900000000] |
| 00109654 | BNB[0.0000000546000000],BTC[0.001851682966315S],DOGE[0.0000000086720092],ETH[0.0069107347919766],EUR[0.0001849329317763],FTT[0.000000004907961S],KIN[1.000000000000000],LTC[0.0000000099591211],SOL[0.0000000017600000],TRX[0.0000060021635256] |
| 00109655 | BTC[0.000000220000000],EUR[0.0000000031585815],USD[-0.000056229196191S] |
| 00109656 | EUR[0.180984620000000],FTT[26.007905190000000],USD[0.1666283000000000] |
| 00109675 | ETH[0.000000094166171],RAY[0.448206637708331B],SOL[0.0792056962858144] |
| 00109687 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.0003000000000000],DENT[2.000000000000000],EUR[517.2374547328346902],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00109689 | BAO[1.000000000000000],DOGE[17788.8602724400000000],EUR[0.0009132814287136] |
| 00109704 | USDT[0.0000020715421510] |
| 00109708 | ETH[0.0002000000000000] |
| 00109714 | EUR[0.003592608699828Z],USDT[0.0000000054947758] |
| 00109715 | TRX[0.0001800000000000],USDT[10000.7121028000000000] |
| 00109716 | EUR[0.0000000056138260],USD[0.000100897740095] |
| 00109722 | USD[0.0000000047271743] |
| 00109740 | BTC[0.0048331000000000],EUR[0.0001751052356404] |
| 00109741 | ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],DOGE[0.0119632700000000],EUR[163.5462542283675007],FTM[0.0003391400000000],KIN[3.000000000000000],SHIB[157597.8484175200000000],TRX[1.000000000000000] |
| 00109744 | BTC[0.0000000077559992] |
| 00109753 | FTT[2.991083660000000],UBXT[1.000000000000000],USDT[0.0000001291205543] |
| 00109754 | EUR[115.000000000000000],USD[-0.2494183740000000] |
| 00109755 | USD[91.000000000000000],USDC[0.4030183100000000] |
| 00109758 | USD[55.763540297500000000000000000] |
| 00109761 | USD[1353.5054300809827872000000000],USDT[0.0001368961613865] |
| 00109764 | BTC[0.0152246200000000],ETH[0.0000000500000000],EUR[1787.0562127292049095],USDT[0.0001775786951882] |
| 00109770 | EUR[0.0000000056793545] |
| 00109773 | BTC[0.0100930800000000] |
| 00109774 | EUR[0.0000000016075232],USDT[2482.9355710800000000] |
| 00109783 | EUR[50.000000000000000],USD[-25.2294914986000000000000000] |
| 00109789 | EUR[0.0380058900000000] |
| 00109790 | AKRO[7234.8739985300000000],BAO[3.000000000000000],BTC[0.0019806200000000],DENT[1.000000000000000],DOGE[345.7226637500000000],EUR[0.0000204882149990],KIN[5.000000000000000],SAND[117.5735464200000000],SOL[1.8631144800000000],SUSHI[30.1942831600000000],XRP[532.0864620700000000] |
| 00109796 | BAO[1.000000000000000],EUR[0.0001591506824547] |
| 00109802 | EUR[0.0000000000000000],USD[0.0000000073427485] |
| 00109803 | BTC[0.414222534150000S],ETH[0.6998681400000000],EUR[1.9943938970000000],FTT[19.9976962500000000],USDT[1492.8458245850000000] |
| 00109806 | USDT[201.8924980000000000] |
| 00109817 | BTC[0.0180965610000000],ETH[0.916825770000000S],EUR[0.9500000000000000],USD[0.0037716545000000],USDT[0.7198632000000000] |
| 00109818 | POLIS[103.242969900000000S],SOL[6.6299825700000000],USD[0.0000002269517563] |
| 00109819 | BTC[0.0204132146000000],ETH[0.3478217700000000],EUR[0.0043551922270680],USD[0.0023726389010792],USDT[448.6997917130806358] |
| 00109841 | BTC[0.000087900000000S],DOGE[8577.369990000000000],SOL[100.1234583000000000],TRX[0.0001800000000000],USD[0.6969516842500000],USDT[10098.6277177541250000] |
| 00109843 | USD[1.7796463400000000] |
| 00109855 | EUR[0.000000010031871S],KIN[1.000000000000000],USD[0.0000000077368680],USDT[2.9837998500000000] |
| 00109861 | ETH[0.0000000068840440] |
| 00109864 | ETH[0.0179932200000000],EUR[100.000000000000000] |
| 00109877 | TRX[0.0000110000000000],USD[-113.7173021623000000000000000],USDT[2142.6200000000000000] |
| 00109880 | TRX[0.000090000000000S],USD[87.4065342499977821000000000],USDT[250.7100000059565937] |
| 00109881 | USD[98.4041111175000000] |
| 00109883 | TRX[0.000010000000000S],USD[0.0000000106848114],USDT[0.697153890000000] |
| 00109906 | BTC[0.003594290000000S],ETH[0.1115731300000000],EUR[0.0000000636311170],MANA[104.3494521200000000],TRX[1.0210603200000000],XRP[350.9291671300000000] |
| 00109910 | EUR[0.0000000459545Z4],TRX[0.0000180000000000] |
| 00109913 | USD[95.6644146200000000] |
| 00109919 | BTC[0.4811258600000000] |
| 00109924 | EUR[0.0000002017973443] |
| 00109929 | USD[67.7698214810834018],USDT[900.000000009427005] |
| 00109932 | BAO[1.000000000000000],BAT[1.000000000000000],EUR[0.0769338180000000],FTT[18.8403901600000000],TONCOIN[318.851788900000000S],USD[0.0000000052394558] |
| 00109946 | ETH[0.626307500000000S],EUR[1002.368096469007281S],UBXT[1.000000000000000] |
| 00109950 | BNB[0.021050370000000S],BTC[0.0202862100000000],DOGE[20.1141892500000000],EUR[0.0297759349604812],KIN[1.000000000000000] |
| 00109952 | EUR[0.0000000081494720],KIN[1.000000000000000] |
| 00109954 | USD[0.0000000076245844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00109955 | BAO[1.000000000000000000],ETH[0.031266280000000000],EUR[0.0022958095989742] |
| 00109956 | ETH[0.424000000000000000],SOL[0.009354870000000000],USD[9.060548734625000000] |
| 00109959 | EUR[100.000000000000000000] |
| 00109960 | USDT[0.996099650000000000] |
| 00109962 | EUR[0.004068169550208],USD[0.003797766550853535],USDT[0.8988684973167022] |
| 00109964 | EUR[150.000000000000000000],USD[-79.424152259400000000000000000] |
| 00109968 | EUR[500.000000000000000000],USD[-3.4035822827500000000000000000] |
| 00109972 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000131191759],KIN[2.000000000000000000],USD[0.000000160555366] |
| 00109973 | DOT[0.590000000000000000],SOL[0.307552860000000000],USD[1.687563330000000000] |
| 00109975 | USD[0.002823000900000000],USDT[0.000000050000000000] |
| 00109988 | BTC[0.000126410000000000],EUR[0.360140060486928],USD[22.575638645100000000000000000] |
| 00109991 | USD[43.792506993165000],USDT[3.5705522300000000] |
| 00109998 | USD[0.000000149000000] |
| 00109999 | USDT[0.000000004237634] |
| 00110001 | USD[0.001858337060582] |
| 00110002 | USD[0.000000008482000] |
| 00110010 | EUR[0.000000481202980],FTM[1850.372458740000000000],GRT[4281.855872320000000000],KIN[1.000000000000000000],LINK[15.497429530000000000] |
| 00110012 | EUR[20.350047260000000],TRX[0.000001000000000000],USDT[0.00000079334380] |
| 00110025 | BTC[0.004900000000000000] |
| 00110033 | ETH[0.079984000000000000],EUR[0.809388080000000000],USD[0.000000010316584] |
| 00110042 | EUR[0.000000075678356] |
| 00110047 | DOGE[69.763032769206840],ETH[0.000000050000000],KIN[1.000000000000000000] |
| 00110055 | EUR[900.000000007625896],TRX[0.000017000000000000],USD[0.000000007733953],USDT[10.000000168946416] |
| 00110056 | FTT[0.000000010000000],TRX[41.000000000000000000],USD[0.000000076502744],USDT[0.2058836316143022] |
| 00110058 | EUR[0.000014500000000],EUR[0.00657022641872511],USD[-0.103080025000000] |
| 00110061 | USDT[21.131827952308000] |
| 00110080 | EUR[0.000000041993596],FTT[55.790385140000000],USD[-3.692451802650000000000000000] |
| 00110094 | USDT[0.009585310000000] |
| 00110096 | ETH[13.893199010000000],EUR[0.000012064368663],MATIC[1.000018260000000000] |
| 00110107 | BTC[0.000419800000000],EUR[4.176074700000000] |
| 00110115 | USD[80.339184150000000000] |
| 00110117 | BNB[1.000000000000000000],ETH[1.248131010000000000],USD[0.000017427345400],USDT[500.000004511204872] |
| 00110118 | USD[0.000000087380096],USDT[83.3024378570528495] |
| 00110120 | APT[4.547576880000000],BAO[87662.784011220000000],BTC[0.002018530000000],DOGE[23.173553220000000],DOT[3.292954860000000],EUR[0.000000455461049],KIN[1.000000000000000000],SHIB[103626.943005180000000],SOL[6.142070900000000],TRX[172.340723870000000],XRP[2.676199930000000] |
| 00110123 | EUR[0.000000098556092] |
| 00110128 | BTC[0.000463130000000],EUR[0.001429815651087],TRX[1.000000000000000000] |
| 00110134 | EUR[1370.000000000000000] |
| 00110137 | ETH[0.000000083957470] |
| 00110140 | BTC[0.010974373718000],EUR[0.001634792525406],MASK[19.141763430000000],SHIB[8695982.515164290000000],USD[0.000000067487427],USDT[0.000000026688597] |
| 00110141 | EUR[0.000002969947211],LTC[1.748212800000000],SOL[1.578392990000000000],TRX[1.000000000000000000] |
| 00110146 | EUR[0.022191200000000],USDT[0.000000085612858] |
| 00110151 | BTC[0.033167690000000],ETH[1.538644280000000],EUR[0.004353744130983],FTT[0.007160000000000],USD[-131.203723958110325200000000000000] |
| 00110153 | EUR[1.000000000000000] |
| 00110158 | EUR[242.000000000000000],USD[210.763163231625000000000000000] |
| 00110167 | BTC[0.009799060076287 02],DOT[14.518946746257900],EUR[0.005479480000000],USD[0.0598210000000000] |
| 00110181 | ETH[0.025997760000000],USD[0.000011556051 0364] |
| 00110182 | EUR[2.085139735374 6580] |
| 00110187 | BTC[0.061404000000000],EUR[0.0001065059918800] |
| 00110190 | EUR[0.000000021758626 6],USD[40.077053140000 0000] |
| 00110197 | BTC[0.000000002000000],USD[2.466477547875 0000],XRP[0.60000000000 00000] |
| 00110198 | ETH[0.006912040000000],EUR[1.679788286049173 6] |
| 00110199 | EUR[5.000000000000000] |
| 00110202 | USD[87.738242356000000] |
| 00110208 | AAVE[1.271110830000000],ATOM[6.392578020000000],AVAX[15.889489680000000],BAO[1.000000000000000000],BTC[0.004083030000000],DOT[35.583629870000000],ETH[0.265570770000000],EUR[0.000000074398041],FTT[9.566983280000000],MATIC[657.998937520000000],PAXG[0.123554280000000],RSR[2.000000000000000 0],USDT[551.734796516850000] |
| 00110212 | AKRO[3.000000000000000],EUR[0.000001760000000],EUR[0.000000128392840],FTT[0.058061161275235],SOL[0.001740400000000],TRX[1.000000000000000000],USD[201.611994727225000],USDT[0.000000073750000] |
| 00110237 | EUR[1.723100000000000] |
| 00110241 | ALGO[242.000000000000000],CHZ[500.000000000000000],CRO[1000.000000000000000],DOGE[15000.000000000000000],DOT[25.000000000000000],HNT[29.000000000000000],SAND[17.000000000000000],SOL[3.060894195000000] |
| 00110247 | BTC[0.003079800000000],FTT[0.042528030000000],EUR[0.005278079223460],FTT[0.679634410000000],SOL[0.541806790000000],SRM[15.445492600000000],TRX[0.000011000000000],USD[0.447277400789 0383],USDT[0.009193002016 5365] |
| 00110250 | BTC[0.000030068736],ETH[0.000006500000000],EUR[600.000000235738522],FTT[25.230636380000000],USD[0.000000069628781] |
| 00110251 | EUR[95.530578700000000],USD[0.000000106003130] |
| 00110257 | KIN[1.000000000000000000],TRX[0.000012000000000],USD[298.441259200000000],USDT[0.000000096739520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00110259 | BAND[45.391828000000000000],EUR[0.000000005353440000],USD[0.173115300000000000],USDT[0.008468008135150800] |
| 00110266 | USD[108.577558897854400000] |
| 00110268 | BNB[0.032563440000000000],EUR[18189.178530796869598240],USD[0.000000011868146000] |
| 00110281 | BAO[1.000000000000000000],KIN[1.000000000000000000],SYN[11.571286170000000000],USD[0.000000034631328000] |
| 00110282 | GME[3.143288426688000000] |
| 00110297 | USDT[0.000006296864429500] |
| 00110298 | EUR[1.000000000000000000] |
| 00110311 | ALGO[78.259632360000000000],BTC[0.000001740000000000],EUR[0.000950931444845000],RSR[1.000000000000000000] |
| 00110322 | EUR[0.001047750000000000] |
| 00110339 | USDT[80.504165060000000000] |
| 00110341 | EUR[500.000000000000000000] |
| 00110342 | EUR[0.389826860000000000],USD[0.047905849623392],USDT[53.349051047284615600] |
| 00110346 | AAVE[0.000000005463030700],AKRO[2.000000000000000000],BAO[1.000000000000000000],BNB[0.119565481541913800],DENT[1.000000000000000000],DOT[0.000000009312452600],ENJ[0.000000089267654],FTT[0.000000010589204000],GRT[0.004792920000000000],KIN[5.000000000000000000],LINK[0.000000099502812],TOMO[1.000000000000000000] |
| 00110355 | BTC[0.000729190000000000],DOGE[43.509576300000000000],ETH[0.012582990000000000],EUR[0.000000018309535000],KIN[2.000000000000000000] |
| 00110364 | ETH[0.006807420000000000] |
| 00110368 | BTC[0.001788950000000000] |
| 00110378 | BTT[43159934.289038030000000000] |
| 00110403 | EUR[0.001142830812702400],USD[0.000000049101391],USDT[0.000000008604064000] |
| 00110407 | ETH[0.000000072053598],USD[0.000040782774064],USDT[0.000024606271259] |
| 00110419 | BTC[0.000000074099880],FTT[0.041051740000000000] |
| 00110426 | BAO[2.000000000000000000],FTT[17.600917780000000000],KIN[1.000000000000000000],TRX[0.000025000000000000],USDT[0.000244667421767500] |
| 00110442 | BTC[0.004343250000000000],EUR[0.000915212780126],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00110444 | TRX[0.007306030000000000],USD[100.339984175005486800] |
| 00110449 | ETH[0.000123070000000000],FTT[25.000000000000000000],USDT[85682.801156389640000000] |
| 00110450 | BTC[0.001032860000000000],EUR[0.000458918796554],USD[0.049778795000000000] |
| 00110453 | BNB[1.101457680000000000],BTC[0.054164940000000000] |
| 00110459 | EUR[2.049500000000000000] |
| 00110460 | FTT[150.762275190851416000],USD[0.000000250714000] |
| 00110481 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[84.162418635187876300] |
| 00110490 | DOGE[0.000000037600000000] |
| 00110504 | BTC[0.075761490000000000],EUR[3000.000185209523890200] |
| 00110521 | EUR[1941.718275900000000000],USD[0.000580005224421000] |
| 00110523 | EUR[0.000000072448745000],USD[50.000000000000000000],USDT[1485.772542650000000000] |
| 00110539 | USD[0.026451184000000000],USDC[3275.150571790000000000],USDT[0.000000013540975500] |
| 00110540 | USDT[0.091049900000000000] |
| 00110542 | ARKK[0.911614660000000000],EUR[35.902028958426808600],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00110543 | USDC[1094.900000000000000000] |
| 00110544 | BTC[0.000240480000000000],ETH[0.018954040000000000],EUR[0.000507639052416] |
| 00110550 | LINK[0.000000003128100] |
| 00110551 | EUR[795.929709720912025500],MATIC[5.000000000000000000],SOL[6.860000000000000000],USD[0.533233591850494] |
| 00110558 | CHZ[0.007052350000000000],EUR[0.000007626377605],FTM[82.712689160000000000],FTT[0.000022690000000000],KIN[2.000000000000000000] |
| 00110559 | BTC[0.002686210000000000] |
| 00110560 | USD[0.004969160000000000],USDT[0.000000005000000000] |
| 00110561 | USD[50.000000000000000000] |
| 00110562 | USDT[905.463557581245000000] |
| 00110565 | EUR[200.000000000000000000],USD[-43.710524670000000000] |
| 00110567 | BTC[0.005598880000000000],EUR[0.000000001746573600],USDT[1.475197270000000000] |
| 00110574 | BAO[2.000000000000000000],BTC[0.006349970000000000],ETH[0.018051930000000000],EUR[40.137436358497533000],TRX[1.000000000000000000] |
| 00110582 | BTC[0.000002010000000000],EUR[1001.582109186783560],GRT[1.000000000000000000] |
| 00110584 | EUR[301.493741829108870000],USD[-0.718074293839512300000000000] |
| 00110596 | USD[0.095845244000000000],USDT[0.000000043290000] |
| 00110600 | BTC[0.010300000000000000],DOGE[400.398572750000000000],ETH[0.128976780000000000],EUR[0.000000006572825],TRX[1.000000000000000000],USD[22.254213347000000000] |
| 00110609 | FTT[50.059853000000000000],USDT[0.240060474988820000] |
| 00110613 | USDT[0.000000004079520000],XRP[212769.800362850000000000] |
| 00110618 | BTC[0.006198760000000000],LTC[0.003983190000000000],USD[0.015290895055620200] |
| 00110623 | BTC[0.002896590000000000],DENT[1.000000000000000000],ETH[0.036594820000000000],EUR[0.000136984815424232],TRX[1.000000000000000000] |
| 00110624 | BNB[0.000006610000000000],KIN[1.000000000000000000],PAXG[0.015741100000000000] |
| 00110637 | EUR[9.264048817462265000] |
| 00110642 | USDT[40.985998560000000000] |
| 00110646 | BTC[0.005245690000000000] |
| 00110665 | EUR[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00110685 | ATOM[0.200000000000000000],BTC[0.001099802000000000],CHZ[39.99280000000000000],ETH[0.004000000000000000],EUR[0.567109990000000000],USD[5.366080238310000000],USDT[0.000942172000000000] |
| 00110687 | EUR[3254.421061350000000000],USDT[0.000000009736975] |
| 00110690 | EUR[0.000000023937804] |
| 00110709 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.001295810000000000],DENT[1.000000000000000000],ETH[0.016011330000000000],EUR[0.000025502028104],RSR[1.000000000000000000] |
| 00110715 | USDC[100067.157534130000000000] |
| 00110720 | BTC[0.005577690000000000],EUR[7001.000149158961475301] |
| 00110723 | SOL[22.920000000000000000],USD[0.130454413432836484] |
| 00110725 | ALGO[692.644200880000000000],COMP[0.490488160000000000],DOGE[154.296334710000000000],EUR[0.004566215049064648],UNI[17.789439950000000000],USDT[495.430381854700000000],XRP[935.791524800000000000] |
| 00110731 | BTC[0.001100160000000000],ETH[0.068022940000000000],EUR[1.348707213500000000] |
| 00110737 | BTC[0.000035540000000000] |
| 00110739 | BTC[0.030104580000000000],LTC[1.554403250000000000] |
| 00110745 | FTT[1.084663850000000000],GALA[873.036628020000000000],USD[5.000000000000000000] |
| 00110754 | BTC[0.001400000000000000],ETH[0.008000000000000000],EUR[35.260000000000000000],USD[0.002754021112654000],USDT[0.331346180000000000] |
| 00110758 | BTC[0.000001300000000000],DOGE[4.528960750000000000],ETH[0.000016800000000000],EUR[0.000000010359075] |
| 00110762 | BTC[0.004812760000000000],EUR[5.010523152879797600],FTT[0.378640130000000000] |
| 00110767 | EUR[0.001225379576100],MANA[67.317052640000000000],USDT[229.699516490000000000] |
| 00110771 | BUSD[3313.060262660000000000],USD[1.554000000000000000] |
| 00110775 | BAO[2.000000000000000000],EUR[27.702994436337231],KIN[3.000000000000000000],USD[0.000000130703113],YFI[0.000000100000000] |
| 00110776 | EUR[65.254238330528511711] |
| 00110781 | AKRO[2.000000000000000000],BAO[3.000000000000000000],EUR[0.001423503644960],TRX[2.000000000000000000],USD[0.000000063292078],USDT[154.997454927158795000] |
| 00110783 | BTC[0.020000000000000000],EUR[174.023976296800000000],USD[12.527423153475000000] |
| 00110786 | BTC[0.000000003211500000],CRO[19.944200000000000000],SHIB[197822.000000000000000000],SOL[0.057543000000000000],TRX[2094.622914000000000000],USD[0.706756396406100],USDT[0.000000106275118] |
| 00110797 | DOGE[15.282065670000000000],EUR[13.000000000009211988] |
| 00110802 | BAO[1.000000000000000000],DOT[0.200058990000000000],EUR[936.904520228866116700],SOL[0.040005320000000000],USD[-0.067412090189914500000000000],USDT[0.000000005886832000] |
| 00110809 | BTC[0.000925670000000000],EUR[0.001655392606040],KIN[1.000000000000000000] |
| 00110813 | CHF[0.000010788452659200],ETH[0.012740560000000000],KIN[1.000000000000000000] |
| 00110815 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000002500000000],BTC[0.002669350100468750],EUR[0.000149701515105110] |
| 00110819 | BTC[0.023599770000000000],USD[1.590088058250000000] |
| 00110825 | BTC[0.002398300000000000],ETH[0.003138590000000000],EUR[5.000002447598644430],USD[10.000000000000000000] |
| 00110840 | USD[6.228455481241416000000000000],USDT[733.611585500000000000] |
| 00110845 | APE[11.000000000000000000],ETH[0.015000000000000000],FTT[1.000000000000000000],USD[0.037203487000000000] |
| 00110848 | EUR[1000.000000000000000000],USD[-14.746406691800000000] |
| 00110882 | BTC[0.252869173000000000],ETH[4.335178060000000000],EUR[9991.340653055748095700000],USD[15.279106745000000000] |
| 00110911 | ETH[0.000969200000000000],EUR[0.000000004222746000],USDT[214.584277270000000000] |
| 00110914 | BTC[0.000000160000000000] |
| 00110919 | FB[8.239424600000000000],USD[2453.093801263252037700] |
| 00110927 | BNB[0.128368100000000000],BTC[0.010112650000000000],ETH[0.102075800000000000] |
| 00110934 | BTC[0.000000006547994200],ETH[0.047887109748494400],ETHW[0.000000003013000800],TRX[1.000000000000000000] |
| 00110939 | EUR[28.985558910000000000],USD[6.355673499022416100] |
| 00110978 | ETH[0.015764950000000000],EUR[0.000041229715910],KIN[1.000000000000000000] |
| 00110995 | EUR[1.000000000000000000],USD[0.977360132300880000] |
| 00111001 | BTC[0.005799167000000000],ETH[0.056790930000000000],EUR[1.446978475022436200],MATIC[20.966532130000000000] |
| 00111045 | EUR[10.014531080000000000] |
| 00111067 | DOGE[10000.00000000000000000] |
| 00111079 | EUR[0.000054666912952] |
| 00111087 | BTC[0.157058110000000000],BTT[10000000.000000000000000000],ETH[1.845751610000000000],TRX[6.000000000000000000],USD[79.712274155825000000000000000] |
| 00111089 | BTC[0.001021348000000000],USD[0.000000025000000] |
| 00111107 | EUR[595.000000097748608] |
| 00111111 | USDT[1036.729634090000000000] |
| 00111115 | BAO[1.000000000000000000],BTC[0.032914300000000000],KIN[2.000000000000000000],UBXT[2.000000000000000000],USDT[0.000301885736824] |
| 00111117 | BAO[1.000000000000000000],BTC[0.011316040000000000],ETH[0.016320400000000000],EUR[0.001385102050965],KIN[1.000000000000000000] |
| 00111120 | USD[0.186978214000000000],USDT[0.141839976500000000] |
| 00111125 | BTC[0.003584700000000000],USDT[0.000102297189824] |
| 00111130 | EUR[98.530083176000000000],USD[-1.631139215199278500] |
| 00111132 | USDT[0.000000006861004500] |
| 00111152 | TRX[0.000013000000000000],USDT[0.304865300000000000] |
| 00111187 | ETH[0.846589470000000000],FTT[5.470865340000000000],MATIC[200.640330800000000000],USD[0.000000213786469200] |
| 00111188 | APE[49.140975570000000000],ETH[0.020000000000000000],USD[169.602197685925492200] |
| 00111193 | EUR[100.000000000000000000],USD[-9.995361356070000000] |
| 00111210 | EUR[0.000000047889820],LRC[86.061238005146574400],LTC[0.000000001470754400] |
| 00111221 | USD[0.000000040089767600],USDC[187.831828980000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00111226 | DOGE[191.63561454000000000],EUR[0.00000000766335721],KIN[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.000002293356205] |
| 00111228 | BTC[0.00046503000000000],DOGE[67.84279846000000000],ETH[0.00603514000000000],EUR[5.00015557861755508] |
| 00111232 | BUSD[29.90803360000000000],TRX[0.00001400000000000],USD[0.00000000225000000],USDT[11640.20000000000000000] |
| 00111238 | BTC[0.04734249438560400] |
| 00111251 | BTC[0.00240000000000000],EUR[50.73135812650000000],USD[1.70189786050000000000000000] |
| 00111253 | USD[1.43794870120190163],USDT[60.06056809568000245] |
| 00111268 | BTT[992400.00000000000000000],EUR[0.00000000508888805],HT[0.09970000000000000],JST[9.96400000000000000],TRX[0.93920000000000000],USD[100.97469607735500084],USDT[0.00000001716302200] |
| 00111277 | EUR[0.00649444400000000],KIN[1.00000000000000000],USDT[0.00000000064955350] |
| 00111280 | BTC[0.00109990600000000],CHZ[50.00091325000000000],DOGE[113.00000000000000000],ETH[0.01600030000000000],EUR[1.00000000000000000],USD[36.876020284050000000000000000] |
| 00111282 | XRP[2.41092360000000000] |
| 00111290 | BAO[1.00000000000000000],EUR[0.00010046000001432],SHIB[2062046.21080253000000000] |
| 00111295 | BTC[0.05198622000000000],EUR[0.00013247656629235],UBXT[1.00000000000000000] |
| 00111305 | USD[5.00000000000000000] |
| 00111309 | USD[0.69266183486214688],USDT[35.72273049250000000] |
| 00111322 | ETH[0.00000000100000000],MATIC[0.00000000195000000] |
| 00111340 | EUR[0.00000000103513651],USDT[1979.83755215000000000] |
| 00111342 | BAO[1.00000000000000000],EUR[0.00000000050704345] |
| 00111362 | EUR[0.00000000505284473],USDT[2482.06482297000000000] |
| 00111367 | USD[0.00000000242360000],XRP[205737.55734039000000000] |
| 00111374 | EUR[0.00776968960122540],USD[0.11448964990000000],USDT[0.00457059550524073] |
| 00111376 | USDT[0.60500267000000000] |
| 00111394 | BTC[0.00020000000000000],KIN[1.00000000000000000],USD[1.55322411467554792] |
| 00111410 | EUR[0.00000009516822 0],USDT[102.04472665000000000] |
| 00111417 | EUR[1.00034701000000000] |
| 00111418 | EUR[2.00000000000000000] |
| 00111456 | BTC[0.01001710000000000] |
| 00111470 | AKRO[1.00000000000000000],BAO[2.00000000000000000],EUR[0.00000000011809858],LOOKS[2305.03727922000000000],TRX[1.00000000000000000],USDT[0.00000000024632597] |
| 00111477 | BUSD[99.12393334000000000],USD[-0.00000045139104418],USDT[10.04542793456464608] |
| 00111487 | USD[0.00025133565133057] |
| 00111488 | EUR[0.00000000937998 20],KIN[1.00000000000000000],USDT[0.00000000058810987] |
| 00111493 | BTC[0.00005604000000000],EUR[9.00006466391244452] |
| 00111505 | BAO[2.00000000000000000],EUR[0.00000000929210 40],UNI[21.65113320000000000],XRP[292.73707604000000000] |
| 00111509 | BTC[0.00000000061423400],TRX[0.00000700278263 75] |
| 00111520 | USD[0.00000000699106 60],USDT[0.00000000909977 44] |
| 00111523 | EUR[50.00000000000000000] |
| 00111537 | USD[50.00000000000000000] |
| 00111554 | EUR[5000.00000000000000000] |
| 00111558 | BNB[0.15000000000000000],FTT[0.00000000448544 78],USD[0.00000001819764 06],USDT[50.15818443977661 76] |
| 00111570 | BTC[0.09027204000000000],USD[10447.13993505000000000000000000],USDT[0.00461730645347 36] |
| 00111575 | BUSD[112.76957902000000000],SOL[0.00657400000000000],USD[0.00000000500000000] |
| 00111576 | USD[0.16086316000000000] |
| 00111578 | EUR[442.34679737000000000],USD[0.00000008525257 2] |
| 00111598 | BAO[2.00000000000000000],EUR[0.00000011735555 449],KIN[1.00000000000000000],SOL[1.69567890000000000],TONCOIN[23.50292386133527 87],TRX[1.00000000000000000],USDT[0.00000000335984 28] |
| 00111601 | USD[0.00000001772400 92],USDT[0.000000009310470 0] |
| 00111603 | BAO[1.00000000000000000],EUR[0.00182650624957 60],KIN[1.00000000000000000] |
| 00111604 | TRX[0.00003300000000000],USD[0.00824646299425 92],USDT[0.02171065000000000] |
| 00111620 | APT[1.14415421000000000],EUR[5.30000004812272 04] |
| 00111624 | USD[0.00000000700000 00],USDT[0.00270000961922 8] |
| 00111636 | AVAX[3.39940600000000000],DOT[8.69791200000000000],SOL[1.69950140000000000],TRX[229.39885700000000000],USDT[214.25941038432 50000],XRP[123.97786000000000000] |
| 00111637 | BTC[0.01260000000000000],TRX[0.00004000000000000],USD[1.01432435701950 00],USDT[1.03720517240000 00] |
| 00111644 | AAVE[0.67576701000000000],AKRO[1.00000000000000000],DOT[1.56469730000000000],SHIB[756534.11276729000000000],SOL[2.05177184000000000],SXP[110.56328002000000000],TRX[0.00001300000000000],USD[3.21687191200001 73],XRP[282.85271836000000000] |
| 00111645 | EUR[1001.52627033000000000] |
| 00111646 | EUR[20.00000000000000000] |
| 00111647 | BNB[0.08000000000000000],FTT[25.00000000000000000],USD[279.23393876135619 00] |
| 00111649 | BAO[1.00000000000000000],EUR[0.00182806905666 08],KIN[2.00000000000000000],SOL[14.46587840000000000],TRX[1.00000000000000000] |
| 00111729 | BTC[0.00559000000000000],MOB[0.00000000600000 00] |
| 00111736 | USD[42.14838501500000000000000000] |
| 00111769 | BUSD[100021.01300000000000000] |
| 00111774 | USDT[0.00000000100000 00] |
| 00111789 | EUR[10.00698030000000000],USD[-4.30348907000000000000000000] |
| 00111800 | BTC[0.01052290000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00111804 | EUR[0.00011550121246606] |
| 00111806 | EUR[340.0000000000000000],LTC[0.3486098700000000],USD[0.0261929360000000] |
| 00111807 | USD[397.8550567570000000] |
| 00111810 | USD[17.8754835536408912] |
| 00111816 | BAO[1.0000000000000000],BTC[0.0003004700000000],ETH[0.0039316000000000],EUR[0.0001337655470292] |
| 00111825 | EUR[657.9082198821484144],USD[0.0000605540048001] |
| 00111826 | EUR[0.0081000000000000],FTT[0.5000000000000000],USD[0.0438710760072580] |
| 00111835 | AKRO[2.0000000000000000],BAO[4.0000000000000000],EUR[5553.1926321052596288],HOLY[1.0008222900000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00111843 | USD[0.0000000687000000],USDT[0.0000000044089290] |
| 00111851 | BNB[0.0888768800000000],ETH[0.0007834800000000],EUR[73.0000034968206218],FTM[112.9467892600000000],USDT[24.8462050100000000] |
| 00111854 | ALGO[65.0486825600000000] |
| 00111858 | SHIB[161542724.6380894600000000],USD[1320.3994180255344000] |
| 00111870 | DENT[1.0000000000000000],EUR[13.6029855397746745],USD[-8.9672694262500000],USDT[86.2109221500000000] |
| 00111879 | BAO[1.0000000000000000],BTC[0.0047928000000000],ETH[0.2508858200000000],EUR[0.0000121944097444],RSR[1.0000000000000000] |
| 00111881 | BAO[1.0000000000000000],BTC[0.0024574759088340],DENT[1.0000000000000000],EUR[0.0042199200000000],USD[0.0000014452439900] |
| 00111883 | EUR[428.2410585100000000],USD[0.0680655544640787] |
| 00111890 | EUR[0.0000000009602238],MATIC[0.4309930100000000] |
| 00111896 | EUR[39.0000000000000000],PERP[1.3000000000000000],USD[0.0133931695000000] |
| 00111900 | ETH[0.0000497100000000],EUR[300.0000017456258025] |
| 00111927 | BCH[0.0800817700000000],BNB[0.0153139296200000],BTC[0.0002306600000000],CHF[0.0000002013253353],EUR[0.0000000012325618],GALA[1.9852411405901529] |
| 00111933 | ETH[0.0074181100000000],EUR[27.0000097541654453],USD[-5.1824002851239573000000000] |
| 00111945 | BAO[1.0000000000000000],BTC[0.0000004700000000],ETH[0.0000038200000000],USD[0.0444125405626400],USDT[0.0000000076908640] |
| 00111950 | EUR[0.0001428461928236],MATIC[1.0000000000000000] |
| 00111953 | ETH[0.0000145000000000],EUR[1.0055723000000000],SOL[0.0000522800000000] |
| 00111965 | BTC[0.0000002300000000],CRO[1017.8520810500000000],ETH[0.0000062400000000] |
| 00111966 | USD[105.5920581105000000] |
| 00111972 | USD[0.2766411675584270],XRP[539.6096415900000000] |
| 00111987 | STETH[2.2621786910962913] |
| 00111992 | ALGO[96.9282907700000000],CHZ[112.0958530300000000],EUR[0.0000009832179],GALA[1000.0000000000000000],KIN[1.0000000000000000],MATIC[57.3078651500000000],USD[95.0247602868232537000000000],USDT[0.0000000186006576] |
| 00111993 | BTC[0.0158318300000000],USDT[1124.2438676600000000] |
| 00112010 | BTC[0.0002097700000000],ETH[12.0078111000000000],FTT[1542.0633155000000000],MATIC[23001.3988000000000000],USD[3.6076739717000000],USDT[1.3435506100000000] |
| 00112012 | ETH[0.0145518400000000] |
| 00112017 | BTC[0.0002970480000000],EUR[1.8836753600000000],FTT[0.8900830800000000],SOL[0.0090910000000000],USDT[161.2912583816500000] |
| 00112024 | USD[0.0318680000000000],USDC[4042.0000000000000000] |
| 00112033 | EUR[1.4005178800000000],USD[1.2856478490327500] |
| 00112035 | USD[0.0003332246782268] |
| 00112039 | USD[0.0142182593700338],USD[0.0000001596748332] |
| 00112046 | BAO[1.0000000000000000],BTC[0.0240767800000000],ETH[0.0627184700000000],EUR[0.0001992000946973],TRU[1.0000000000000000] |
| 00112055 | EUR[0.0000000051846892],USD[98.4295331700000000] |
| 00112056 | USD[0.0034054730158600] |
| 00112068 | BNB[0.0286159400000000],ETH[0.0534327900000000],MATIC[0.9498100000000000],USD[0.4732202395000000] |
| 00112094 | BTC[0.0005847000000000],EUR[3.1952463357498120],KSHIB[72.0981051500000000],USD[0.1888769658000000000000000] |
| 00112119 | EUR[0.0098159000000000],IMX[323.5826800000000000],USD[0.0400995768000000] |
| 00112127 | DOGE[849.1025896200000000],EUR[0.0000114906501136] |
| 00112129 | DOGE[567.6263532500000000],LTC[0.9992557800000000],USD[-24.9166117220000000000000000] |
| 00112164 | USD[0.0031308713800551],USDT[39.8973321884734100] |
| 00112173 | USD[4610.6255951766773026],USDT[43.6000000000000000] |
| 00112182 | AVAX[9.9942000000000000],USD[58.5183730700000000] |
| 00112194 | TRX[0.0000030000000000] |
| 00112195 | EUR[10.0000000000000000] |
| 00112197 | EUR[12.2550456969030520],USD[0.4191893851441600] |
| 00112207 | BAO[1.0000000000000000],DOGE[1477.2966157900000000],EUR[0.0000000195254420],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00112213 | BTC[0.0034498800000000],ETH[0.0159782300000000],EUR[18.8603533596112439] |
| 00112226 | EUR[0.0156629300000000],USD[1000.7236858128000000] |
| 00112231 | EUR[0.0000000035092744],USD[0.0000000066449024],USDT[0.0000000001552191] |
| 00112233 | BAO[3.0000000000000000],EUR[0.0024754305184856],UBXT[1.0000000000000000],USD[0.0000000099577186] |
| 00112250 | AKRO[1.0000000000000000],ETH[0.0000000008177048],KIN[1.0000000000000000],USDT[0.0000000031580816] |
| 00112251 | USD[0.4359480548000800],USDT[2.2278727213227871] |
| 00112252 | ETHW[0.3157000000000000] |
| 00112256 | CHZ[497.5707352700000000],EUR[7200.0000000154560085],KIN[1.0000000000000000] |
| 00112261 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0658850600000000],ETH[0.0161317900000000],EUR[459.6120526852052600],KIN[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00112263 | ATOM[0.000000010000000],TONCOIN[0.010000000000000] |
| 00112295 | USD[52.731445822309489] |
| 00112299 | USD[10.000000000000000] |
| 00112313 | EUR[0.000000021575638],USD[36.485303641172719] |
| 00112316 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000068465505],KIN[3.000000000000000],TRX[1.000000000000000],XRP[174.810218008795670] |
| 00112324 | EUR[280.817991080000000],USD[0.218583082018780] |
| 00112341 | BAO[5004.000000000000000],BTC[0.000000023983279],CAD[0.000000003574575],ETH[0.000000033180630],EUR[0.000000043160387],FTT[0.534158176489881],KIN[0.000000002705920],NVDA[0.000000097027454],SNY[0.000000006062106],TRY[0.000000035275739],USD[4.877507661055707],USDT[0.000000053966840] |
| 00112348 | BTC[0.022495500000000],ETH[0.299940000000000],EUR[452.000000000000000] |
| 00112370 | EUR[0.000000092609817],FTT[25.174889357358753],SHIB[39562.799407110000000],SOL[1.350801060000000],SRM[12.091754470000000],SRM_LOCKED[0.003969400000000],USD[0.000000000000748] |
| 00112392 | ETH[0.000000076599230],EUR[0.000091561461344],USD[0.000007771877946],USDT[0.000000063313694] |
| 00112393 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000771340000000],DOGE[201.689390670000000],EUR[0.001299042632340],TRX[1.000000000000000],XRP[34.068278460000000] |
| 00112396 | USD[1.211357353700000] |
| 00112407 | USD[0.113556518000000] |
| 00112412 | EUR[0.000913503281289],SOL[0.270066400000000] |
| 00112419 | TRX[28.000010000000000],USD[0.142659442500000] |
| 00112421 | USD[0.000000013218591] |
| 00112422 | USD[0.132423150000000] |
| 00112430 | ETH[0.000819484597686],USD[0.000000008838862] |
| 00112459 | EUR[0.000000088623074],USD[4.884576850952293300000000],USDT[223.516802420173517] |
| 00112472 | EUR[0.000000005223864] |
| 00112477 | BTC[0.005306100000000] |
| 00112497 | BTC[0.000106340000000],CRO[98.807850710000000],USDT[74.508340523113948] |
| 00112500 | BTC[0.005037190000000],EUR[0.000114986401556],USD[0.000080987229030] |
| 00112510 | ETH[0.075855560000000],EUR[10.000041476278648] |
| 00112512 | ETH[0.010392790000000],USD[0.000015643054983] |
| 00112518 | BAO[1.000000000000000],EUR[60.137169871705243],USD[0.023377294108121] |
| 00112537 | EUR[0.000000046258228],KIN[1.000000000000000],USDT[10.007509230000000] |
| 00112547 | ATLAS[110101.390000000000000],USD[0.006127342500000] |
| 00112564 | BTC[0.010692510000000],ETH[0.077000000000000],EUR[2.075473418178216],FTT[10.900000000000000],USD[0.327270337000000] |
| 00112579 | EUR[0.000000107170300],FTT[24.971157000000000] |
| 00112615 | EUR[0.013052551271030] |
| 00112620 | ETH[0.000211960000000],USD[25.104188254043061] |
| 00112624 | USD[37.283250450000000000000000],USDT[9.982161822648568] |
| 00112636 | BTC[0.049666850000000] |
| 00112640 | USD[0.066816500000000] |
| 00112673 | EUR[1000.538955500000000] |
| 00112692 | BTC[0.056192980000000],EUR[0.000071930501557] |
| 00112708 | BAO[1.000000000000000],BTC[0.002733180000000],EUR[0.023832562954040] |
| 00112726 | USD[0.000002660041625] |
| 00112727 | EUR[14408.014196204000000],USD[1.593155777000000] |
| 00112740 | DOGE[287.033093470000000],ETH[0.024139710000000],USD[13.489286462034000],USDC[1342.239707000000000] |
| 00112741 | EUR[23.000000000000000],USD[6.315394712500000] |
| 00112752 | ETH[0.414022730000000],EUR[0.000097616025721],MATIC[1232.974369500000000] |
| 00112753 | EUR[0.000001931395232],KIN[1.000000000000000],SOL[1.850451760000000] |
| 00112761 | USD[9.756300606000000] |
| 00112778 | BTC[0.001501160000000],ETH[0.010010440000000],EUR[0.000000015528940],TRX[1.000000000000000],USDT[211.912448810000000] |
| 00112786 | BTC[0.002381700000000],TRX[0.000012000000000],UBXT[1.000000000000000],USDT[0.000000061219090] |
| 00112791 | BUSD[120.182000000000000],USD[0.000010236250000] |
| 00112796 | EUR[0.000000007082905],USDT[4852.177280370000000] |
| 00112797 | BTC[0.002679800000000],ETH[0.005729520000000],EUR[2476.722492640872750],SOL[25.014657480000000],USD[0.000051382002038] |
| 00112802 | BTC[0.001154200372000],ETH[0.031592230000000],EUR[6.894769080000000],USD[0.427210691726095600000000] |
| 00112803 | USD[0.170517280000000] |
| 00112806 | ETH[0.024082310000000] |
| 00112814 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.005050180000000],DOGE[974.719723980000000],ETH[0.066713820000000],EUR[0.000002440324081],FTT[5.442176840000000],SOL[3.500163090000000],TRX[1.000000000000000] |
| 00112830 | BTC[0.000004269000000],MATIC[0.996287477446140],USD[0.430517445000000] |
| 00112833 | BTC[0.001499700000000],USD[0.740900475000000] |
| 00112835 | DOGE[84.295184260000000],EUR[0.100000000684858] |
| 00112838 | BTC[0.002500000000000],USD[30.037247324982618000000000] |
| 00112859 | USD[0.379085365082352000000000],USDT[5.356874687574180],XRP[53.057353150000000] |
| 00112864 | BTC[0.000736872740000],EUR[0.009704389173721 6],USD[0.007403870708800] |
| 00112877 | EUR[0.003786140000000],USD[0.004046003961 24 74] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128888 | AAVE[0.007753600000000000],LINK[0.081694703385342.7],SOL[0.022568782641000],USD[-0.1049754856073851],USDT[0.005925000000000000],XRP[0.886960000000000000] |
| 00129907 | BTC[0.018824921596000.00],USD[0.000019219247199.8] |
| 00129912 | EUR[0.000000011974041.4],TRX[0.000015000000000.00],USDT[99.081860900000000000] |
| 00129913 | DENT[1.000000000000000000],ETH[0.03886209449071.40],EUR[0.000000046493598.8],KIN[5172039.163223140000000],RSR[2.000000000000000],USD[-10.630815190000000000000000] |
| 00129914 | EUR[0.392312230000000.00],USD[0.000000053523000] |
| 00129931 | EUR[100.000000000000000] |
| 00129958 | AAVE[1.241107039911937.7],BAO[4.000000000000000000],BNB[0.508888360000000.00],DENT[1.000000000000000000],EUR[0.2192013565048374],KIN[1.000000000000000000],LINK[16.977857800000000000],MATIC[174.924216650000000000],TRX[1.000000000000000000],XRP[675.849783100000000000] |
| 00129978 | TRX[0.000010000000000.00],USD[0.019426139025000.0],USDT[0.000000086365212] |
| 00129989 | EUR[4.000000000000000000],USD[0.005492187000000000] |
| 00129991 | USDT[0.000000030886878.0] |
| 00113001 | CAD[8.955118530000000000],EUR[6.511082063614506.0],KIN[1.000000000000000000],USD[4.383411220000000.00],USDT[2.461123800000000000] |
| 00113013 | SOL[0.566077710000000.00],TRX[0.000009000000000.00],USDT[0.000000286640703] |
| 00113027 | BNB[0.006012760000000.00],USD[0.040585397625000.0] |
| 00113030 | BTC[0.002623670000000.00],DOGE[30.805499520000000.0],ETH[0.060070050000000.00],EUR[0.052753652878519.9],KIN[3.000000000000000000],MATIC[39.542871170000000000] |
| 00113037 | BTC[0.000043130000000.00],EUR[0.000320000000000.00],USD[0.004480000000000000],XRP[4.717293870000000000] |
| 00113057 | ETH[0.010012600000000.00],EUR[5.539176399000000000.0],SOL[0.300383600000000000] |
| 00113068 | BNB[0.005529700000000.00],BTC[0.027984250000000000.0],ETH[0.383056000000000000],EUR[0.000164530019993.0],USD[265.192532592500000000] |
| 00113076 | EUR[0.000000046459370.0],KIN[1.000000000000000000],MATIC[12.630362130000000000] |
| 00113083 | BTC[-0.011182204334539.1],ETH[-0.176159341205291.1],EUR[53.678720694851774.5],LRC[1777.598700112691791.4],USD[150.421410543625896.6] |
| 00113084 | USDT[0.785835810000000000] |
| 00113089 | EUR[1425.371609450000000.0],USD[-0.248312281392493.3] |
| 00113103 | USD[0.005479580000000000] |
| 00113104 | BTC[0.011000000000000.00],BUSD[287.224415700000000000.0],SOL[1.000000000000000000],USD[0.000000014822890] |
| 00113145 | BTC[0.002500000000000.00],ETH[0.006000000000000.00],EUR[1141.833411870000000000] |
| 00113159 | USDT[0.000207064760191.2] |
| 00113175 | ETH[0.313126140000000.00],EUR[0.000049247586412.0],SOL[15.525774990000000000] |
| 00113180 | BUSD[100.000000000000000000],USD[365.793922370000000000] |
| 00113198 | USDT[0.000114191251871.5] |
| 00113204 | BAO[1.000000000000000000],BTC[0.000996290000000.00],ETH[0.089798764000000.00],EUR[0.001133635022450.9],FTT[0.400000000000000.00],KIN[1.000000000000000000],MATIC[0.845896310000000.00],SOL[0.352068550000000.00],USD[0.000000136382939],USDT[835.057848480000000000] |
| 00113240 | USD[149.268340421000000000000] |
| 00113259 | USD[0.000000051478820],XRP[1057.468818200000000000] |
| 00113267 | AKRO[1.000000000000000000],EUR[0.045929568102174.0] |
| 00113268 | EUR[0.000000087262580.0],USDT[495.050779330000000000] |
| 00113279 | BAO[1.000000000000000000],BTC[0.000000060000000.00],DENT[1.000000000000000000],FIDA[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000581387500.2],USDT[0.013027628674751] |
| 00113281 | USD[0.797307694993928.0],USDT[180.068414180000000000] |
| 00113303 | EUR[0.005884460000000000] |
| 00113307 | DOT[69.034223310000000000.0],EUR[0.000000043990208.0],USDT[0.000000400852626] |
| 00113308 | ETH[0.469806520000000000] |
| 00113313 | EUR[50.015070700000000000] |
| 00113335 | AKRO[1.000000000000000000],EUR[61.815906745039726.5],GMT[1.244500000000000000] |
| 00113341 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000085600763.0],USDT[31.787180990462238.0] |
| 00113348 | EUR[150.000000000000000000],USD[-48.312232840200000000] |
| 00113352 | EUR[0.000004450734763.0],FTT[0.876603100000000.00],USDT[39.047493569200000000] |
| 00113371 | ETH[0.000000055000000.00] |
| 00113373 | USD[0.000109752540962.4] |
| 00113377 | ETH[0.075210860000000.00],EUR[400.000009152424860.0],USD[0.614054000000000000] |
| 00113383 | EUR[0.000000040700392.0],USD[75.521948180000000000],XRP[207.952000000000000000] |
| 00113385 | TRX[98.000000000000000.00],USD[0.040890489500000000] |
| 00113419 | EUR[0.036530241938432.0],USD[0.000089900000000000] |
| 00113428 | BNB[0.118933450000000.00],USD[1.157746310000000000] |
| 00113429 | BAO[1.000000000000000000],BTC[0.071768820000000.00],ETH[0.104870590000000.00],EUR[87.202329112800000000] |
| 00113435 | EUR[50.008219820000000.00] |
| 00113451 | BTC[0.003099424000000.00],EUR[45.210900000000000.00],USD[0.228866705500000000] |
| 00113459 | USD[0.000114342893052.0],USDT[43.902886802820948.0] |
| 00113478 | USDT[1862.994760000000000000] |
| 00113486 | EUR[298.239700690000000000.0],USD[0.004044081481472.8] |
| 00113491 | DOGE[0.000000059083500.0],USDT[0.000086352005376.0] |
| 00113493 | EUR[10.000000000000000.00],USD[-4.639073733000000000] |
| 00113503 | EUR[13.266589486440109.6],LTC[0.052980280000000.00],MOB[4.590600320000000000] |
| 00113510 | EUR[900.000000040000000000.0],HT[2.899586000000000.00],USD[1.165885253109894.4] |
| 00113547 | EUR[10616.876200000000000000.0],USD[62.387764287000000.00],USDT[19.150000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00113553 | BTC[0.0000352625000000000],ETH[9.388978411733689],EUR[0.0000000039764909],FTT[0.0782760679089760],GODS[2623.365460000000000],IMX[0.0812544700000000000],SOL[0.000000040036884],TRX[1.000000000000000000],USD[1.6785230584611026],USDT[0.8387574710000000],XRP[0.0000000054137130] |
| 00113575 | ETH[0.000030770000000000] |
| 00113583 | BTC[0.0000536000000000] |
| 00113625 | ETH[0.0155714400000000],EUR[0.0000000142184680],KIN[1.000000000000000000],MATIC[3.2292116600000000],USD[0.0000000152336432] |
| 00113635 | BAO[3.000000000000000000],BTC[0.0059009635520000],ETH[0.0139119400000000],EUR[0.0000000171094174],KIN[1.000000000000000000],MATIC[21.3140261700000000],SHIB[100000.000000000000000],SOL[1.1098571100000000],USD[0.5091450491268203000000000000],USDT[5.1259941224405442],XRP[27.9743015100000000] |
| 00113685 | EUR[320.8352985100000000],USD[1.8450309243705084000000000] |
| 00113697 | ETH[8.6080678000000000],EUR[2000.5480169400000000] |
| 00113717 | ATOM[22.5766296400000000],SOL[1.4716285800000000],XRP[443.1033660200000000] |
| 00113719 | USD[0.000000009806117779],USDT[43.5492530500000000] |
| 00113740 | EUR[30.000000000000000000],USD[-3.933083610000000000000000000] |
| 00113766 | BAO[1.000000000000000000],DOGE[166.4219570400000000],EUR[0.0128568017844416],LINK[0.5384837800000000],SHIB[1230518.4718977700000000] |
| 00113770 | BTC[0.0226454700000000],EUR[0.0035636429770072],USD[45.2728338200000000000000000000] |
| 00113773 | DOT[15.000000000000000000],EUR[754.3818370361675300],USD[0.0000000434987197],USDT[0.0009302075696582] |
| 00113776 | ALGO[125.4620453400000000],BAO[2.000000000000000000],CHZ[192.5362402300000000],EUR[0.0000000030125389] |
| 00113784 | BTC[0.0002000000000000],ETH[0.3070000000000000],USD[2.7549632771374150] |
| 00113785 | BAO[1.000000000000000000],BTC[0.0054420400000000],ETH[0.0749695950000000],EUR[50.0013105043598056],KIN[2.000000000000000000] |
| 00113790 | USD[-59.7806531129022923000000000],USDT[117.0967221000000000] |
| 00113803 | DOGE[134.0697712600000000] |
| 00113808 | ALGO[0.000000061884368],DENT[1.000000000000000000],EUR[0.0002600887342916],FTT[15.1342527271258520],KIN[1.000000000000000000] |
| 00113810 | EUR[10.000000000000000000] |
| 00113813 | EUR[150.000000000000000000] |
| 00113816 | USD[1.0101931352806320],USDT[10.7689721203308325] |
| 00113843 | ETH[0.0493578600000000],USD[4.5199177500000000] |
| 00113848 | BTC[0.0408063900000000],ETH[0.1820432800000000],EUR[207.3513672900000000] |
| 00113865 | USDT[51.800000000000000000] |
| 00113880 | LTC[0.0068833500000000],USD[12.7230210699256917] |
| 00113885 | BTC[0.000000010000000000],EUR[0.0089800000000000],FTT[11.3363924100000000],USD[0.1184600000000000],XRP[2.7489719100000000] |
| 00113901 | BAO[1.000000000000000000],EUR[0.0000000114449228],UBXT[2.000000000000000000],USD[0.0040075304740722],USDT[0.000000069822153],XRP[963.0073940500000000] |
| 00113903 | BTC[0.0034118100000000],EUR[0.0000379586544806],USD[0.0166145425851189],USDC[20.000000000000000000],USDT[86.8174316411064384] |
| 00113927 | EUR[80.000000000000000000] |
| 00113933 | EUR[2.000000000000000000] |
| 00113956 | EUR[100.000000000000000000] |
| 00113968 | EUR[89.0700672200000000],USD[0.000000078825032],USDT[0.000000045939232] |
| 00113986 | USD[-43.0325932519698439000000000],USDT[64.7930513600000000] |
| 00113999 | EUR[0.000000069293000],TRX[1.000000000000000000],USDT[1485.5776850000000000] |
| 00114000 | TRX[0.000001000000000],USDT[999.2000000000000000] |
| 00114007 | APT[0.0004682462400000],ETH[0.000028008000000],SOL[3.9940409749610000],USDT[0.6517750716392246] |
| 00114013 | EUR[85.5642773240669470] |
| 00114057 | BTC[0.0579406992400000],ETH[0.0008017290274400] |
| 00114068 | BAO[2.000000000000000000],EUR[0.000000452470944],FTT[7.7819719500000000],KIN[5.000000000000000000],UBXT[1.000000000000000000] |
| 00114101 | ALGO[1273.1205373400000000],CHZ[1.000000000000000000],EUR[0.000000025506014] |
| 00114138 | BTC[0.0014909400000000],ETH[0.0246098100000000],EUR[237.1836468427848793] |
| 00114160 | EUR[0.000000047742480],TRX[1.000000000000000000],USDT[494.3335533400000000] |
| 00114182 | EUR[0.000268998722248],KIN[1.000000000000000000] |
| 00114183 | USD[0.0044936914750000] |
| 00114185 | BAO[3.000000000000000000],EUR[0.0000000962531671],KSHIB[88.1561669800000000],USD[-14.1117566918750000],XRP[224.5437746700000000] |
| 00114189 | ATOM[1.0000004387822745],BAO[2.000000000000000000],ETH[0.0284690300000000],IMX[25.0000060443483558],LRC[42.6900000000000000] |
| 00114212 | BTC[0.0000081577210000],EUR[1.2736000000000000],FTT[27.900000000000000] |
| 00114220 | USD[50.000000000000000000] |
| 00114225 | EUR[50.000000000000000000],USD[-14.6855780290000000000000000000] |
| 00114243 | BTC[0.0025000000000000],USD[0.6210045000000000] |
| 00114262 | USD[29.5367974252404997] |
| 00114267 | FTT[49.000000000000000000],USDT[0.5371468500000000] |
| 00114271 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.0268872574424405],KIN[4.000000000000000000],MATIC[1.0001826000000000],UBXT[2.000000000000000000],USDT[0.0001175725332806] |
| 00114284 | EUR[0.000886043008288] |
| 00114290 | BAO[1.000000000000000000],EUR[0.000000069038855],SYN[25.9208844500000000],USD[1.0324470400000000] |
| 00114353 | USD[9.0975847825286523],USDT[1177.3259400000000000] |
| 00114355 | EUR[10.0020093400000000] |
| 00114373 | USD[1325.4036866807000000000000000] |
| 00114387 | ATLAS[110.0044386500000000],DENT[1.000000000000000000],FTT[23.2132368000000000],KIN[1.000000000000000000],SOL[5.1088735100000000],USDT[0.000000199457926] |
| 00114398 | EUR[103.000000000000000000],USD[-1.9879666200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00114434 | EUR[0.0066250655000000],USD[99.5910523688000000] |
| 00114470 | FTT[18.3963200000000000],USD[0.9150062000000000] |
| 00114486 | EUR[200.0383596500000000] |
| 00114497 | EUR[0.0000005174028760],LTC[0.1749041000000000],UBXT[1.0000000000000000] |
| 00114529 | BTC[0.0000000012063632] |
| 00114564 | ETH[0.0411902800000000] |
| 00114581 | EUR[2.0000000000000000] |
| 00114589 | EUR[0.0000001644246121],FTT[6.3278013900000000],KIN[1.0000000000000000],USDT[0.0000981702522640],XRP[26.1876925500000000] |
| 00114599 | BTC[0.0061227500000000],EUR[0.0074491691152475],USD[0.0673507975556330] |
| 00114608 | EUR[50.0000000000000000] |
| 00114613 | BTC[0.0005886100000000],EUR[0.0012537855748698],UBXT[1.0000000000000000] |
| 00114640 | EUR[100.0000000000000000] |
| 00114647 | BAO[1.0000000000000000],EUR[0.0000000409441870],FTT[17.9734046200000000] |
| 00114661 | CHZ[9.9020000000000000],EUR[0.5937716633659712],USD[0.0000000377760079],USDT[81.0629878975328072] |
| 00114669 | BTC[0.0057498300000000],EUR[0.0008032147220641],USDT[0.0003320941900298] |
| 00114674 | ETH[5.1630807200000000],EUR[0.0000092537761464],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00114690 | EUR[40.0000000000000000] |
| 00114691 | BTC[0.0050000000000000],USD[0.4861993260000000] |
| 00114692 | EUR[350.0000002941676246],LTC[7.1794834700000000],USD[44.8166394200000000],USDT[455.1807213100000000] |
| 00114723 | BAO[2.0000000000000000],EUR[406.1470860210245591],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 00114726 | GMT[49.6100000000000000] |
| 00114765 | BUSD[503.9035127200000000],USD[0.0000000060000000] |
| 00114846 | EUR[0.0000000050419811],FTT[1.6859401100000000] |
| 00114855 | XRP[70.4689816200000000] |
| 00114856 | BAO[2.0000000000000000],EUR[186.0700476000000000],FTT[15.0000000000000000] |
| 00114866 | FTT[1.0000760500000000],LTC[0.0090365200000000],USD[104.6171291436000000] |
| 00114893 | USD[918.9287694520000000] |
| 00114904 | BTC[0.0000000100000000],USD[752.2578069827744000000000000] |
| 00114915 | BTC[0.0070525846927676],EUR[0.0000000718566841] |
| 00114924 | XRP[1.0000000000000000] |
| 00114980 | USD[0.0000001143330090],USDT[1891.1476281000000000] |
| 00115053 | BTC[0.0005666100000000],EUR[0.0000035297593231] |
| 00115060 | USD[0.0000000077500000],USDC[1127.7778225400000000] |
| 00115113 | BTC[0.0004000000000000],EUR[42.0000000000000000],USD[0.0469332219832822],USDT[0.9466965100000000] |
| 00115135 | SOL[8.1278367400000000] |
| 00115143 | SOL[12.0770863500000000] |
| 00115156 | AVAX[0.0639740800000000],BNB[0.0028447100000000],BTC[0.0005587400000000],ETH[0.0058094900000000],EUR[3.0000712188633657],KIN[2.0000000000000000] |
| 00115165 | BAO[1.0000000000000000],BTC[0.0009137700000000],EUR[0.0001172847617190] |
| 00115195 | ETH[0.0759932000000000],EUR[13.4457160700000000] |
| 00115257 | EUR[0.0000000045497153],UBXT[1.0000000000000000],XRP[260.9825129800000000] |
| 00115261 | AKRO[1.0000000000000000],EUR[0.0000002367552738],FIDA[1.0000000000000000],SOL[8.0906464500000000] |
| 00115320 | JOE[9.0510000000000000] |
| 00115331 | FTT[33.0757044700000000],USDT[0.0000002209988870] |
| 00115404 | EUR[13.0000000000000000],USD[-1.1019118200000000000000000000] |
| 00115413 | BTC[0.0001250700000000],EUR[0.0003965700445766] |
| 00115464 | USD[0.4431790200000000],USDT[1107.1617571750000000] |
| 00115575 | FTT[2.0712343700000000],USD[0.0738559617600648] |
| 00115591 | FTT[0.0074260100000000],USDT[252.3522297359721159] |
| 00115594 | EUR[10.0000000000000000] |
| 00115601 | ETH[0.0731000000000000] |
| 00115606 | FTT[12.3000000000000000],USDT[9.8366986600000000] |
| 00115615 | EUR[20.0000000000000000] |
| 00115616 | BAO[1.0000000000000000],ETH[0.1638540100000000],EUR[0.0000083571719220] |
| 00115705 | BTC[0.4545293600000000] |
| 00115708 | EUR[1.9100000000000000] |
| 00115726 | BTC[0.0005794500000000],EUR[0.0001038905380435] |
| 00115786 | TRX[638.8892000000000000],USD[0.0000000078328814],USDT[0.4714955942274979] |
| 00115803 | EUR[0.0000002183061169],FTT[32.8623191300000000],KIN[1.0000000000000000] |