Case 22-11068-JTD — Schedule F - Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00115874 | BCH[3.339778430000000000],BTC[0.111532230000000000],DOT[0.365595730000000000],ETH[3.687226670000000000],ETHW[3.355502240000000000],FTT[138.585703680000000000],JPY[0.668836232149774300],SOL[59.922761550000000000],USD[0.218280000000000000],XRP[548.09947635000000000] |
| 00115875 | AURY[0.000000100000000000],BNB[0.000000026764292000],BTC[0.000000031210314000],DOGE[0.000000022000000000],DYDX[0.000000001000000000],ETH[0.000000090000000000],FTM[0.000000058372239000],FTT[0.0000173107626760000],HT[0.000000655750000000],JPY[92.4197160000000000],MATIC[0.000000024572706000],RAY[0.000000084664696000],SOL[0.000100000000000000],SRM[1.947495220000000000],SRM_LOCKED[10.359922990000000000],SUSHI[0.000000128523070000],SXP[0.000000012203138000],XRP[0.272000010994120000] |
| 00115876 | AAPL[0.0000008303270000],ABNB[0.000000016960400],AMD[0.000000076480000],ARKK[0.000000098054300],BABA[0.000000028310900],BTC[0.007337390352348100],BULL[0.000000030000000000],CBSE[0.0000000020937600],COIN[0.000000008128663],ETH[0.000001465113000],FTT[NULL[0.000000018155000]],FTT[0.0000002004421209],GBTC[0.000000407769000],JPY[0.542262682166339000],NIO[0.000000008228400],OMG[0.000000008507600],SOL[0.000000071016700],SRM2.020692960000000000],SRM_LOCKED[13.165064300000000000],TSLA[PRE]0.000000024425001],USD[0.000000000000000],TSLAPRE[0.000000044250],USD[0.000000006157211] |
| 00115877 | BTC[2.500000000000000000],JPY[0.624305477625297],USD[0.000000000324720] |
| 00115878 | BTC[0.000067810000000],ETH[0.000592000000000],JPY[14344.241893800000000],USD[4.516689503801000],USDT[-0.000000216329990],XRP[0.400000000000000] |
| 00115879 | ETH[-0.000000033130710],USD[0.000284713600706] |
| 00115880 | BTC[0.000000044245922],DOGE[0.0000000005831200],ETH[0.000000032030100],PAXG[0.000000000690800],REN[0.000000000008090800],SRM[170.690816410000000000],SRM_LOCKED[847.779722180000000000],USD[0.000000065716124] |
| 00115881 | CLV[0.081912000000000],USD[0.003303572794954],USDT[0.000000089942246] |
| 00115882 | BTC[0.000000044250000],FTT[0.000000009446331],USD[0.000000004127056],USDT[0.000000084313915] |
| 00115883 | AMPL[0.000000001336901000],BTC[0.000000053163408],ETH[0.000452573492618],ETHW[0.000452566874899],FTT[0.000000032068483],IMX[0.0015550000000000],JPY[0.314949418330666],STARS[0.214002000000000],USD[0.922500250452465],USDT[0.000000081279047] |
| 00115884 | FTT[0.000000077252578],SRM[1.536983790000000],SRM_LOCKED[10.364318260000000],USD[0.290911763710047],USDT[0.000000021182288] |
| 00115885 | BNB[0.000000009360214],BCH[0.000000005389886],GRT[0.597340000000000],JPY[0.485179790516900],SOL[0.253592672359910],USDT[0.000000027071506],XRP[0.826243000000000] |
| 00115887 | AMPL[0.000000001588598],AVAX[0.000000130404841],BTC[0.000026798904399],CBSE[0.000000041790121],COIN[0.000000042631625],DAI[0.0000001396981154,ETH[0.000222333857510],ETHW[0.000000000046651],FTT[0.007362300000000],SOL[0.000000004298853],TOMO[0.000000010000000],USD[3.877970129833661],USDT[0.000000068748743] |
| 00115888 | 1INCH[0.000000100000000],AAVE[0.000000100000000],ASD[0.0000003966099800],BTC[0.000000079661218],COMP[0.000000739661660],CREAM[0.000000100000000],DAI[0.000000824409001],ETH[0.000000028354700],FTT[0.000000143033867],SRM[77.980569630000000],SRM_LOCKED[327.512132490000000],SUSHI[0.000000010000000],USD[28.723009759474354],USDT[0.000000078058900] |
| 00115889 | AMPL[0.000000006205498],BTC[0.000000003487170],FTT[0.000000012852200],JPY[2060.127610000000000],USD[0.000000061667080],USDT[0.000000001227171] |
| 00115890 | BTC[0.000001430100000],DOGE[0.000000045100725],ENJ[0.000001448422138],ETH[0.000421535160797],FTT[0.092700927542111],JPY[0.122753405000000],MATIC[0.000000065000000],USD[0.000001572294],USDT[0.000000004387698],XRP[0.135490058381625] |
| 00115891 | AMPL[0.000463718259563],BTC[0.000001608626290],FTT[0.042401810000000],JPY[0.552350000000000],OMG[0.000000002705540],USD[0.034104780510975],USDT[0.000000000188245] |
| 00115892 | BTC[0.000000045000000],FTT[26.981248750000000],JPY[7354.852690000000000],SOL[0.236100000000000],SRM[0.098951810000000],SRM_LOCKED[0.461206550000000],USD[1487.211660652005000],USDT[0.000000005000000] |
| 00115893 | BTC[-0.000378752343071],JPY[322201.102580000000],USD[918.547685493285183] |
| 00115894 | BULL[0.000000010000000],ETHBULL[0.000000040000000],SOL[0.008623920000000],USD[0.037109052276270] |
| 00115895 | BTC[-0.000000887609634],FTT[0.000000028121713],FTT[160.150050000000000],JPY[0.931589570150000],SRM[1.000000000000000],USD[0.007297192485367],USDT[0.000000015038168] |
| 00115896 | AAVE[0.000003050000000],AMPL[0.038230583294859],ATLAS[0.011850000000000],BTC[0.000000411017127],DYDX[0.000050000000000],ETH[0.004162038202147],FTT[0.000000018708522],JPY[0.020018011887594],SAND[0.000000100000000],SNX[0.001260000000000],SRM[0.001728160855000],SRM_LOCKED[0.010020090000000],USD[8.256031620915802],USDT[0.000000048000000] |
| 00115897 | AVAX[22.299763870000000],BTC[1.074189600000000],DOGE[10.000000000000],ETH[41.035174961009678],FTT[0.000000018000000],JPY[3.921514895403367] |
| 00115898 | ETH[6.527721490000000],ETHW[0.245685800000000],FTT[8.759920850000000],JPY[0.000000037581300],USD[39.679972972398339] |
| 00115899 | AAVE[0.000000005093246],BCH[0.000000060000000],BTC[26.856920219661250],ETH[22.421750344060645],FTT[0.036989282873063],IBVOL[0.000000040000000],SRM[10613.053594140000000],SRM_LOCKED[8242.697419310000000],USD[382626.375318812894142],USDT[0.000000001894736],XRP[0.000000040962227] |
| 00115900 | ADABULL[0.000000003500000],ALTBULL[0.000000005600000],BNB[0.000000056000000],BNBBULL[0.000000005000000],BTC[0.000000004478443],BULL[0.000000006455000],BULLSHIT[0.000000005000000],BVOL[0.000000007500000],DOGEBULL[0.000000007300000],ETH[0.000940170753472],ETHBULL[0.000000006450000],LINKBULL[0.000000007100000],MKR[0.002593380000000],SXPBULL[0.000000033450000],THETABULL[0.000000007500000],TOMOBULL[0.000000005000000],UNISWAPBULL[0.000000005000000],USD[0.200486047301094],XRP[0.410456542291557],XRPBBULL[0.000000005000000] |
| 00115901 | AMPL[0.099277218751902],BAL[0.000000010000000],ETH[0.000000020000000],FTT[0.000000007805965],IBVOL[0.000000010000000],JPY[549627.910851600000000],KIN[9810.000000000000000],OXY[0.999335000000000],SOL[0.000193800000000],SRM_LOCKED[0.134070165281245],USD[12.577050000000000],USDT[0.000000020681158] |
| 00115902 | ETH[0.000000004942680],ETHBULL[0.000000060000000],ETHW[0.008206774942980],FTT[0.000000005529900],JPY[1257277.114568459509501],MAPS[0.000000006300000],NFT[32908889421573873S][1],USD[0.000000411134491],USDT[0.000000020681158] |
| 00115903 | BNB[0.000000008250000],BTC[0.000000088001855],JPY[0.012362685736410],USD[0.000017965849] |
| 00115904 | AMPL[0.000000074185S],BLT[0.265483270000000],BTC[0.000028755615168728],BVOL[0.000000012000000],DOGEBULL[0.000000120000000],FTT[0.000000058393805570],RAY[0.057340000000000],SRM[0.215848400000000],SRM_LOCKED[1.391449630000000],USD[24.267513895754124],USDT[0.000000008853394Z] |
| 00115905 | AAPL[0.000000034313921],ATLAS[0.000000078863799],BLT[0.000000039215394],BTC[0.000000087497207],ETH[0.000000033843458],FTT[0.000000051448118],GALFAN[0.000000025430235],JPY[0.000083127575089],MATH[0.000009597138],MATIC[0.000000497356380],RAY[0.000000019009074],SHIB[0.000000005069185],SOL[0.118752472240463],SRM[0.000000047360383],SXP[0.000008091119591],TSLAPRE[0.000000001252183],USD[1071.358231156168636],USDT[0.000000024703545] |
| 00115906 | BTC[0.000343460000000],USD[0.010363606257523] |
| 00115907 | AMPL[0.000000011164833],ATLAS[5995.000000000000],BADGER[0.000000011500000],BNB[0.000000074000000],BTC[0.000000058400575],ETH[0.000000004700000],NFT[465981913581808893][1],POLIS[17110.463987400000000],SOL[0.000000241000000],SRM[0.092215400000000],SRM_LOCKED[8.016979310000000],UNI[0.000000010000000],USD[325.681745010625348Z],USDT[0.000000001307948],XRP[0.000000005678365] |
| 00115908 | BTC[0.000000021000000],BULL[0.000000048000000],ETH[55.992289973119267Z],JPY[52966.036052507800000],SOL[0.007365000000000],USD[0.000002594566096] |
| 00115909 | BTC[6.911306824891200],FTT[72.608136453289082],JPY[51960.950349891431000],OMG[0.028491340000000],SOL[0.000000058001539],USD[2092.086360205820283],XRP[-0.000000044177010] |
| 00115910 | BCH[2.000000000000000],BTC[0.402200000000000],JPY[0.000000000000] |
| 00115911 | BOBA[0.000000043000000],BTC[0.000000027507318],ETH[0.000108807102190],ETHW[-0.000358672736308],FTT[25.030485990000000],NFT[56559735591737215841],OMG[0.000000007061700],RAY[0.000000045000000],SHIB[22597.480596100000000],SRM[1.348852820000000],SRM_LOCKED[10.297780900000000],USD[117850.137839027832790],USDT[0.000000003985214],XRP[0.000000003600000] |
| 00115913 | BTC[0.000000008290200],ETH[0.000000005000000],FTM[0.000000000400000],FTT[0.000000016690573],NFT[29652605098024842][1],NFT[30476812198062934][1],NFT[35230395705929154][1],NFT[36846198333306297][1],NFT[39668349145094836][1],NFT[40079597704135484][1],NFT[42714402823154821][1],USD[0.000000000000],USDT[0.000000001224316] |
| 00115914 | USD[0.104728453694000] |
| 00115915 | AMPL[0.000000006568370],BTC[-0.000000273279061],BVOL[0.000000004000000],DOGE[0.000000097199075],IBVOL[0.000000050000000],JPY[100000.000000000000],OMG[0.000000005750000],SRM_LOCKED[125.817684730000000],SUSHIBEAR[0.000000009000000],USD[-10.582168288072026],WBTC[0.000000000327000],YFI[0.000000040000000] |
| 00115916 | BTC[-0.000000089181214],BULL[0.000000003607502],FTT[0.000000038600000],JPY[155.381195174100000],SOL[0.000000047544457],USD[-0.553599306791234B],XRP[0.000000710000000],YFI[0.000000000000000] |
| 00115917 | ETH[0.000000037317300],FTM[0.941597919144100],RAY[0.000000087802000],RSR[0.000000009352000],SOL[0.0631159563180600],SXP[0.000000099676800],USD[0.256223097205157S],USDT[0.000000029229840] |
| 00115918 | BTC[0.000000041985071],ETHW[7.310377600000000],FTT[0.011207229351964],USD[7.125434117178823S],USDT[0.000000049932516] |
| 00115919 | USD[41.923409270250000] |
| 00115920 | AMPL[0.000000029921480],BNB[0.000000017135662],BTC[0.000000028400000],BVOL[0.000000000000000],COMP[0.000000010000000],COMPBEAR[0.000000070000000],ETH[0.000000017862811],FTT[0.000000014720649],HT[0.000000034999000],OKB[0.000000037627200],PAXG[0.000000000000000],SRM_LOCKED[105.794379000000000],SUSHI[0.000000015231826],USD[0.000001523116520],WBTC[0.000000001306250],XRP[0.000000000000000],SRM[15.465275360000000] |
| 00115921 | BNB[0.000000001223600],BTC[5.019529610780610],ETH[0.000617630000000],JPY[305.726425000000000],USD[0.017833290000000000],WBTC[0.000000017313611],WBTC[0.000000007700000] |
| 00115922 | BCH[0.000586275000000],BTC[0.049889905208323T],FHD[0.000000000000000],USD[25.045237000000000],USD[489.635944680720730000],USDT[0.000000029886445],USDTBULL[0.000000028000000] |
| 00115923 | BTC[0.000000063468800],FTT[0.251592423647740],SOL[0.000000050000000],SRM[73.000000000000000] |
| 00115924 | BTC[2.259855952202558],ETH[16.546027400000000],ETHW[16.541281230000000],FTT[14.159731690001147700],XRP[0.460768009590897] |
| 00115925 | USD[0.000001000000000],USD[0.025814875950000] |
| 00115926 | BTC[0.000000033360085],BTC[0.001500015046870],FTT[0.051400050000000],HOOD_PRE[0.000000032144000],JPY[58871.734281011400000],NFT[31378877821710066441],NFT[43489045289700798][1],SOL[0.000000000000000],SRM[25.358846600000000],SRM_LOCKED[984.929642800000000],USD[0.000000001086462],XRP[0.000000026835180] |
| 00115927 | BTC[0.000000003688780],DAI[0.000000002863695],FTT[0.000000089369315],SRM[0.003868800000000],SRM_LOCKED[0.01406490000000],USD[0.000000079213308],USDT[0.000000019932871] |
| 00115928 | BTC[0.000003973133232],ETH[0.000714462000000],JPY[1287694.389141720350000],NFT[30493482432126912][1],NFT[48878839937905624][1],NFT[49805577530777169][1],NFT[50784772784651115][1],SOL[0.003371800000000],SRM[0.084614800000000],SRM_LOCKED[0.415822470000000],USD[1.676290823644570T],USDT[0.000000000000] |
| 00115930 | AMPL[0.000000003586875],BOBA[0.188471750000000],BTC[0.000000987200000],DFL[0.722500000000000],ETH[0.001136200000000],ETHW[0.001136150000000],FTT[0.077808688150174S],HUM[9.989575000000000],SOL[1.400214985000000],SRM[3.990555140000000],SRM_LOCKED[19.016860600000000],STARS[0.990512500000000],STEP[0.102967000000000],SUSHI[0.013435310000000],USD[13.082182438419404],XRP[0.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00115930 | BAND[0.000000000397686600],BEAR[0.000000001247450],BNB[0.000000078070986],BNBBULL[0.000000057258428],BTC[0.000000060649631],BULL[0.000000015670249],DOGE[0.000000009222500],ETH[0.000000011690280],ETHBULL[0.000000094916688],FTT[0.000000086104600],LTC[0.000000017044007],MATIC[8.945102748263331],MATICBULL[0.000000075289060],SRM[0.0115009839161600],SRM_LOCKED[0.0569864370000000],USD[0.000000293443831],XRP[0.000000000001000000] |
| 00115931 | AAVE[0.000000000059650],AMPL[0.000000009305885],AXS[0.000000002642851?],BCH[0.000000028783081],BNB[0.000000009408507],BTC[4.0334768407456137],BVOL[0.000000005000000],DAI[0.000001255977],DOGE[0.000000033224600],ETH[0.000000022360249],ETHW[0.0079626122360249],FTM[0.000000051740052],FTT[000.131823669073618],LINK[0.00000023171396],LTC[0.000000000519361],MKR[0.000000005141315],MKR[0.000000005099722],SOL[0.000000009548459],SRM[3.2686427800000000],SRM_LOCKED[24.8449205300000000],SUSHI[0.000000004117238],TRX[0.000000046931767],USD[2106.9380003280268224],USDT[0.000000032402818],WBTC[0.000000006289886],XRP[0.000000013485494] |
| 00115932 | BAT[809.4438741300000000],BTC[0.0429818300000000],DOGE[5212.2122274500000000],JPY[41.4527862073500000],LUA[0.0132550000000000],USD[3.1084042183977833],USDT[0.000000003750000] |
| 00115933 | FTT[0.098800000000000],USD[0.4316505273906128] |
| 00115934 | USD[0.2922018590587718] |
| 00115935 | AMPL[0.000000007017583],BTC[7.0905646768917543],CBSE[-0.0000000048198000],COIN[0.000000114654768],ETH[60.2140747850000000],ETHW[0.0010000000000000],FTT[5290.8316379002487813],JPY[269466.3009479900000000],NFT[516171784143625759], LSOL[8.1358.4061486600000000],SRM[149.1602241000000000],SRM[0.0952014437.7570319000000000],USD[9264.6952012772593678],USDT[0.000000121440332],XRP[0.060000000000000],YFI[0.000000000500000] |
| 00115936 | BTC[0.00005625200000000],JPY[27.6286716790000000],LTC[0.0091948200000000],USD[0.7083676531525325] |
| 00115937 | APE[0.000000006748482],AVAX[0.000000002805849],BTC[0.00500031000000],FTT[105.3093139652294640],JPY[1700.1993072293100000],SOL[3.7259049200000000],USD[0.0008942396941777],XRPHALF[0.000000004000000] |
| 00115938 | BTC[0.00047200500000],FTT[165.834000000000000],USD[72259.3657973626582086],USD[10.000000095000000],XRP[0.180500000000000] |
| 00115939 | ALTBULL[-0.000000015000000],AMPL[-0.000000023590926],ETH[0.000535293591749.2],ETHBULL[0.000535293591749.2],KNCBULL[0.000000045000000],USD[0.5356567402272456],USDT[-0.0000000232742458],VETBULL[0.000000004000000],XLMBULL[-0.000000025000000] |
| 00115940 | AMPL[0.000000046574],BTC[0.25097277281272724],ETH[1.1000910564265633],ETHW[1.1000910500000000],FTT[25.6105081664032122],JPY[26819.7230710247850000],KNC[0.000000005000000],MEDIA[0.000000005000000],MKR[0.000000007000000],SOL[0.0026101900000000],USD[2596.3749689231391756],USDT[-0.000000030000000],XRP[0.750000000000000] |
| 00115941 | BNB[0.000000021174425],BTC[12.2930581671227342],COMP[0.000000045000000],DAI[0.000000010000000],DOGE[118.5696772717595631],ETH[0.000000100418590],FTT[151.2199117540000000],JPY[0.0025510278790093],MKR[0.000000007000000],NFT[300655349948471917],[1],NFT[469267903331572644],[1],NFT[548498520375325856],[1],SRM[19.2511065000000000],SRM_LOCKED[150.2822856900000000],USD[0.0830063309490136],USDT[0.000000003056280],WBTC[0.000000017738100] |
| 00115942 | AMPL[0.12980815436827.4],GENE[0.09555000000000000],MKR[0.0074000000000000],USD[2.5840344333659],XRP[0.5597734000000000] |
| 00115943 | BNB[0.000000099815878],BTC[0.3581076461881167],CRV[0.000000010000000],ETH[0.000485880000000],ETHW[0.000485870000000],FTT[0.09533411000000],JPY[266629.8652500000000],SRM[52.8893869000000000],SRM_LOCKED[387.8382290700000000],USD[0.000000283609330],USDT[0.000000026031800] |
| 00115944 | BCH[0.000001300000000],BTC[0.0000000026325000],ETH[0.000000040000000],OMG[0.000000010000000],SRM[2.7926740000000000],SRM_LOCKED[5.3362807700000000],USD[0.0107642080014719],USDT[0.000000010000000],XRP[0.000001149988031] |
| 00115945 | BTC[0.000000420585032.6],ETH[0.000000075000000],ETHW[0.000000049106169],FTT[25.000000010000000],MANA[500.0000000000000000],USD[1.4217346002443980] |
| 00115946 | BEAR[-0.000000030157452],BULL[0.000000012370200],USD[0.0364751130600793] |
| 00115947 | BTC[3.5519814439538291],BVOL[-0.000000020000000],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[0.004800000000000],IBVOL[0.000000030000000],JPY[0.4870572195000000],RAY[0.7162740000000000],SOL[0.9619950000000000],USD[0.1494570351093906] |
| 00115948 | BAO[1.000000000000000],BTC[37.3112265764138822],ETH[36.2120828800000000],FTT[25.1340737000000000],JPY[161025.1657147100000000],KIN[1.000000000000000],USD[0.0014333599555559] |
| 00115949 | BTC[0.00000051663370],FTT[0.000000010000000],OMG[0.000000005286979],USD[0.0000000193497071],USDT[0.000000005166172] |
| 00115950 | JPY[4000.000000000000000] |
| 00115951 | AAVE[0.000000002431590],AVAX[0.000000028313988],BNB[0.000000002427665?2],ETH[0.038367003765104.8],JPY[498.4480903326398032],LINK[0.000000004884687],LTC[0.000000008046302.9],MATIC[0.000000025200376],SRM[150.3346071500000000],SRM_LOCKED[147.7254983600000000],SUSHI[0.000000100000000],USD[2945.1764386887426292],USDT[0.0000000088774470],WBTC[0.000000005000000],XRP[0.000000121150342] |
| 00115952 | AVAX[0.000000000001439?],BTC[0.11790166617533933],CBSE[-0.000000002980700],COIN[0.000000005931300],ETH[1.4859931674832935],ETHW[0.1097819700000000],FTT[0.9314301917235567],HOOD[0.000000002165800],HOOD_PRE[-0.000000005889420],JPY[0.8573522870169551],MATIC[0.000000097384641],MOB[0.000000005000000],SOL[0.000000030000000],SRM[0.0878021300000000],SRM_LOCKED[0.6867706000000000],USD[569.5493878821739661],USDT[0.000000016744170],XRP[0.000000129328990] |
| 00115954 | BNB[0.000000049090300],BTC[0.099700000000000],ETH[0.000000010000000],FTT[1033.0637869675733],SOL[3.1203240000000000],SRM[28.9188686100000000],SRM_LOCKED[41.8046722100000000],USD[0.000000051684363],USDT[0.000000008157444] |
| 00115955 | AMPL[0.000000004226634],DOGEBULL[0.000000005000000],FTT[0.0034672695252927],NFT[424838596175080845][1],USD[0.0000739527137266],USDT[0.000000003424002],XRP[1.5707129256500000] |
| 00115956 | AMPL[0.000000018748078],BNB[0.000000010038760],BTC[6.5368061149175935],ETH[0.000000013524850],FTT[208.3742903800000000],SOL[0.000000057548800],USD[13.2436592312420250],USDT[0.000000027586620],XRP[0.000000045495272] |
| 00115957 | AAVE[0.009704800000000],BTC[0.000280770000000],DAI[0.047092900000000],FTM[0.234088000000000],FTT[0.029059800000000],JPY[2063.3681300000000000],MTA[0.958800000000000],SOL[0.000944000000000],SRM[8.9986420000000000],USD[5.245288942198172],XRP[6.000000000000000] |
| 00115958 | BNB[0.000000025848500],BTC[0.000000017000000],ETH[0.000000086764200],FTT[25.0969666600000000],SOL[0.000000088037856],SRM[1.7847386100000000],SRM_LOCKED[12.2895760800000000],TRX[0.000000036354291],USD[537.1303122412570466],USDT[0.000000075148944],YFI[0.000000004000000] |
| 00115959 | USD[1.0343206562144067],USDT[0.000000020000000] |
| 00115960 | AMPL[0.000000004887102?],BTC[0.000000034383083],FTT[0.2272841400000000],JPY[226818.8935167225356236],SOL[0.000000025104831],STEP[0.000000010000000],USD[0.0000047693215481],USDT[0.000000022439640] |
| 00115961 | FTT[0.0811847757902478],USD[6.1803712161148963],USDT[0.180371216114906] |
| 00115962 | BTC[9.4260250958290000],JPY[253.8944461904000000],USD[0.0000594555208679],USDT[0.000000020671890] |
| 00115963 | AMPL[0.000000005467339],BAL[0.000000005000000],BNB[0.000000005400000],BTC[0.0003486442500000],ETH[0.000000065116046],FTT[0.0240502095849211],JPY[0.5649440000000000],SOL[0.000000062931879],SRM[7.2649971900000000],SRM_LOCKED[51.2142086100000000],USD[589.0001224031933791],USDT[-0.000000004372094],XRP[1.000000000000000] |
| 00115964 | FTT[73.900000000000000],JPY[40.0515664822100000] |
| 00115965 | BTC[0.00000060000000],USD[38.0093757834829410],USDT[0.000000002708299] |
| 00115966 | 1INCH[0.000000018167300],AMPL[0.000000021304203],AVAX[0.000000005262396?],BCH[0.000000000397400],BTC[0.000000015290450.0],CBSE[-0.000000071310200],COIN[0.000000218152742],COMP[0.000000008000000],CRV[0.000000010000000],ETH[0.000000015290450.0],FTT[0.000010674699192],GME[0.000000152904500],FTT[0.000010674699192],GMEPRE[0.000001010000000],GMEPRE[0.000100000000000],JPY[3374.7985300000000000],MATIC[0.000000046747200],SRM[14.1022170400000000],SUSHI[0.000000084585706],TRX[0.000000000327200],USD[801.7972403845254849],USDT[0.000000107623528],WBTC[0.000000001564300],XRP[0.000000000789748705],USD[0.988989028324750] |
| 00115967 | BTC[0.000000004629600],DYDX[0.000000010000000],JPY[0.1685243960034431],SRM[45.7406122400000000],USD[0.2054642300000000],USD[0.988989028324750] |
| 00115968 | ALCX[0.000000381000000],AMPL[0.000000001346830],BTC[2.6102157864402607],BVOL[0.000000014500000],ETH[0.0000250007788767],FTT[432.6956464434616614],NFT[575065156767459489][1],SOL[0.000000010000000],SRM[8.9624170700000000],SRM_LOCKED[341.9355625100000000],USD[123.8257258853250462],USDT[0.000000006429400] |
| 00115969 | BCH[4.6083348800000000],BCHBULL[0.000000005000000],BTC[0.0918959527924140.0],DOT[0.521357265834924960],ETH[0.104531700000000],ETHW[0.104711090000000],FTT[105.9970512000000000],JPY[102.2404639085000000],LTC[28.2894422400016000],OMG[0.9523076981194000],SOL[0.0069597961057672],SRM[2.1236484400000000],SRM_LOCKED[85.7150920000000000],USD[30.9264250081843000],XRP[637.2318155460040400] |
| 00115970 | BTC[0.000000004000000],BULL[0.000000002250000],DOGEBULL[0.000000005000000],DYDX[0.050930000000000],ETH[0.000000010000000],FTT[0.0605204782980851],USD[2.5479007262472048] |
| 00115971 | AMPL[0.000000006564698],AVAX[30.8614954000000000],BTC[42.4076848696955220],ETH[0.000000011200000],IBVOL[0.000000016104000],JPY[430.768448696956220],LINK[0.000000005000000],NKR[0.0000000004700000],OMG[0.0000000082057000],PAXG[0.000000010000000],SRM_LOCKED[41.9038555000000000],USD[1915.4682946981735297],XAUT[0.000000065000000],XRP[0.000000010000000],[GMEPRE][-0.000000013078944],USDT[0.000000005108939] |
| 00115972 | FTT[0.000000009000000],JPY[1711708.2605134250000000],USD[0.0910252146170718],USDT[-0.000000005000000] |
| 00115973 | FTT[0.000000009000000],JPY[1711708.2605134250000000],USD[0.0910252146170718],USDT[-0.000000005000000] |
| 00115974 | BTC[0.000000016782069],BULL[0.000000005000000],BULLSHIT[0.000000018155000],DEF[BEAR][0.000000002000000],DEFIBULL[0.000000005900000],DOGEBEAR[0.000000004000000],DOGEBULL[0.000000095000000],ETH[0.000000943188338],ETHBULL[0.000000005000000],IBVOL[0.000000005000000],SRM[0.1890368500000000],[000],SRM_LOCKED[0.0145501900000000],USD[0.0039735405829067],USDT[0.000000057145411] |
| 00115975 | AMPL[0.000000002792163],BTC[0.000000039942],COIN[-0.000000004760000],ETH[-0.000010000000000],UNI[0.013430000000000],USD[7.431419444339589],WBTC[0.000000036975656] |
| 00115976 | BTC[0.000337113078800],FTT[0.0236727235957065],JPY[92.0151600000000000],USD[0.0212634119031106],USDT[0.000000006000000],XRP[0.000000040000000] |
| 00115977 | BTC[0.000006186169500],ETH[0.178500000000000],ETHW[0.178500000000000],USD[2.8653611296568],XRP[64.9876500000000000] |
| 00115978 | AMPL[0.000286226294840],ATLAS[2.8284815000000000],BTC[0.000000007000000],DFL[8.8442000000000000],ETH[0.003742900000000],ETHW[0.003742900000000],FTM[0.700188000000000],KIN[8643.9300980000000000],MBS[0.7961300000000000],MEDIA[0.0181800000000000],SOL[0.0165000000000000],USD[1.1880286729060114],USDT[0.000000003820520] |
| 00115979 | BCH[0.000472173456052],BNB[0.000000005000000],BTC[1.7495758916006823],ETH[0.000000001058168],ETHW[3.6872483450391363],FTT[1080.8663074825604366],JPY[0.0052525500000000],OMG[0.000000024113332],RAY[0.000000094420800],SOL[0.000000126911126],SRM[4.5543538000000000],SRM_LOCKED[409.6156433700000000],USD[4.3392367854000100] |
| 00115980 | USD[4.3392367854000100] |
| 00115981 | AMPL[0.000000008234246],BCH[0.000000005000000],FTT[25.0952310500000000],COMP[0.000000002000000],ETH[25.0952310500000000],USD[24.700.9034152047000100],USDT[0.000000001000000] |
| 00115982 | AAVE[0.000000001937823],BAL[0.000000005000000],BCH[0.000475038578191],BNB[0.000000593418113],BTC[0.1855211620363800],CBSE[0.000000047800000],COIN[0.000000003524290.8],DOGE[0.000000001774155.8],DYDX[0.000000007000000],GME[0.0219384140826192],FTT[864.0495877538043228],GMEPRE[-0.000000029498369],JPY[3389.3109737000000000],MATIC[0.000000121577551],NFT[328410685054028248][1],NFT[372821096877376071][1],NFT[4971693269248977721][1],OMG[0.000000002398569],RAY[0.000000028693362],RUNE[0.000000044873665],SOL[19.2406317031879936],SRM[3.0091040300000000],SRM_LOCKED[40.7105389000000000],STEP[0.000000010000000],SUSHI[0.000000116720000],USDT[1080.6186739196139955],USD[0.000000026316142],XRP[80.1554980046000800],YFI[0.000000131545200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00115983 | AAVE[0.001100050000000],ALCX[0.000276600000000],DYDX[0.073260000000000],ENS[0.003742000000000],FTT[0.142741282814340],GALA[1.00000000000000],JPY[0.72387600000000],MNGO[2.400000000000000],SHIB[70000.00000000000],SLP[8.912000000000000],SUSHI[0.32079500000000],USD[0.170040229169550],USDT[0.016593136184400] |
| 00115984 | USD[0.016593136184400] |
| 00115986 | BTC[5.089503500000000],USD[0.000000002500000],USDT[0.00000000784750] |
| 00115987 | BAND[0.000000098209700],BCH[0.000957219622600],BNB[0.000000040898300],BTC[0.518547942517476],DOT[0.000000005864450],ETH[0.000086100000000],ETHW[0.000086100000000],FTT[0.048982420000000],JPY[101.154413190000000],LINK[0.000000089791539],NFT[4257140901852530694][1],NFT[4512064573784664215],OMG[0.000000016218500],RAY[0.000000005703936],SOL[1.000000036844337],STEP[0.000000010000000],TRX[0.000000030000000],USD[2258.401880082653619],USDT[0.000000004935470],XRP[0.000000021335047] |
| 00115989 | AMPL[0.018614846569727],BTC[1.006085376163688],FTT[0.065794750000000],SRM[0.960191200000000],USD[23.367927234209849],USDT[0.000000003375000],XRPBEAR[0.000000078000000] |
| 00115990 | 1INCH[0.000000100000000],BADGER[0.000000050000000],BCH[0.000000022040000],BNB[0.000000076250692],BTC[1.079841029955876],CBSE[0.000000034882200],DEFIBULL[0.000000034000000],DOGE[0.000000001249789],DOGEBULL[0.000000074400000],ETH[3.034750801151668],ETHW[0.000796272720053],FTT[150.971350000392382,16],JPY[2893820.570654780000000],PAXGBULL[0.000000065000000],SOL[0.223156165422606],SRM[2.090903000000000],SRM_LOCKED[9.830714130000000],USD[15.928704498746533880000000],USDT[0.000000005168962] |
| 00115991 | BNB[0.000000011135100],BTC[0.000017798739142],DOGE[0.000000038234061],ENS[0.002560000000000],FTT[0.845829041413604],RAY[0.807498400000000],SRM[1.487919820000000],SRM_LOCKED[7.125955440000000],USD[0.100848319282583,6],USDT[0.000000007612524] |
| 00115992 | JPY[19.105052454000000000],USD[0.108563170372084] |
| 00115993 | ADABULL[0.000000093550000],ADAHALF[0.000000035000000],ALCX[0.000000025000000],ALGOHALF[0.000000028000000],ALTBULL[0.000000001500000],ALTHALF[0.000000007000000],AMPL[0.000000026875646],ASDBULL[0.000000072000000],ATOMHALF[0.000000012000000],BABA[0.000000005000000],BADGER[0.000000050000000],BCHBULL[0.000000060000000],BCH[0.000000042000000],BNBBULL[0.000000015000000],BNBHALF[0.000000005000000],BTC[0.000000098850000],BULL[0.000000089850000],BULL_SHIT[0.000000017200000],BVOL[0.000000060000000],COIN[0.000000071200000],COMP[0.000000001100000],CQMPHALF[0.000000146000000],CQMPHALF[0.000000102000000],CREAM[0.000000020000000],DEFIBULL[0.000000120550000],DMGBEAR[0.000000000000000],DOGEBEAR2021[0.000000073000000],DOGEHALF[0.000000003000000],DRGNBULL[0.000000037000000],EOSHALF[0.000000003000000],ETHBULL[0.000000007000000],ETHHALF[0.000000037000000],FTMBULL[0.000000006000000],FTT[0.000000234126496],GRTBULL[0.000000015000000],GRTBULL[0.000000015000000],GRTBULL[0.000000011600000],HEDGE[0.000000030000000],HTBULL[0.000000005000000],LEO[0.000000000000000],KNCBEAR[0.000000000000000],KNCHEDGE[0.000000000000000],LEOBEAR[0.000000004000000],LEOBULL[0.000000010000000],LTCHALF[0.000000027000000],MATICBEAR[0.000000009000000],MATICHALF[0.000000006000000],MEDIA[0.000000059000000],MKRBULL[0.000000007000000],OKBBULL[0.000000001000000],PRIVBULL[0.000000043000000],ROOK[0.000000001000000],RUNE[0.000000010000000],SRM1[0.000000000000000],SRM_LOCKED[235.174223660000000],SXPBULL[0.000000025000000],SXPHALF[0.000000008000000],XHEDGE[0.000000002000000],ETABULL[0.000000038340000],THETAHALF[0.000000016000000],TOMOBEAR2021[0.000000009000000],TRXHALF[0.000000024000000],TRYBBEAR[0.000000058000000],TRYBBULL[0.000000003000000],UNISWAPBULL[0.000000071500000],USD[0.002884900837333],USDT[0.000000227374468],VETBULL[0.000000007000000],WBTC[0.000000003000000],XAUTBEAR[0.000000112500000],XAUTBULL[0.000000024000000],XLMBEAR[0.000000088000000],XLMBULL[0.000000037000000],XRPHALF[0.000000031000000],XTZBULL[0.000000031000000],XTZHALF[0.000000031000000],ZECBEAR[0.000000000000000],ZECBULL[0.000000002400000] |
| 00115994 | AMPL[0.000000007150596],BNB[0.000000010058700],BTC[0.304443400113690],CBSE[0.000000014585400],CEL[0.000000056037600],DAI[0.000000010000000],ENTH[0.000271900000000],FTT[0.034018150000000],HOOD_PRE[0.000000013797800],HT[0.000000014542700],JPY[0.467388932000000],MATIC[0.000000083170000],MOB[0.000000061731500],OMG[0.000000069438500],REN[0.000000020640000],RSR[0.000000042500000],SNX[0.000000014843600],SRM[5.524315950000000],SRM_LOCKED[3.519758570000000],STEP[0.000000014259000],USD[7548.430309889042300],USDT[0.000000029884001],USDT[0.000000053288200] |
| 00115995 | BTC[0.137963180718711],FTT[0.004239418162520],JPY[0.392364580723657],USDT[0.000000004960006] |
| 00115996 | BOBA[0.030000000000000],BTC[1.752050201960361],DFL[9.081239610000000],GENE[0.046840000000000],JPY[0.004384921600000],OMG[0.130000000000000],SRM[4.538978560000000],SRM_LOCKED[26.541021440000000],USD[390.774980064762156],USDT[-0.000000000283203] |
| 00115997 | BTC[0.000021184427870],ETH[0.000085600000000],ETHW[0.000085520745335],FTT[0.076936800000000],JPY[2357714.620168770000000],SRM[7.054003850000000],SRM_LOCKED[45.992871770000000],USD[3.991228988773800] |
| 00115998 | AVAX[0.000000023063255],BADGER[0.000000100000000],BTC[1.045202240147889],DAI[0.000000084990184],DODO[0.000000020000000],ETH[0.000000129516703],FTT[0.000000158478580],JPY[0.594955320000000],RAY[0.000000036905853],SUSHI[0.000000010000000],UNI[0.005905990258907000],USD[0.000000138002355],USDT[0.000000030546140] |
| 00115999 | 1INCH[0.000000007682654],AAVE[0.000000001433442],ALPHA[0.000000004123968],AMPL[0.000000048644353],AVAX[0.000000032661293],BCH[240.506675148923981],BNB[0.000000094908388],BTC[2.109493855108804],CBSE[-0.000000030652921],CRV[0.000000101918969],CREAM[0.000000002500000],DAI[0.000000004243685],DOTD[0.021389857880230],DYDX[0.000000100000000],ETH[0.000000089073813],FTT[0.001385674000000],GME[0.000000100000000],GMEPRE[0.000000002640874],HGET[0.000000050000000],HT[0.000000073652227],JPY[839.556083424578750],KNCBULL[0.000000000000000],LEO[0.000000003284547],LINK[0.000000085241174],MKR[0.000000042200092],MOB[0.000000489743900],OMG[0.000000000414547],ROOK[0.000000025000000],RUN[0.000000005941547],ROOK[0.000000059415471],SOL[0.019173516898350],USD[100040.730514757620,690000000000],USDT[0.000000043669911],XRP[0.000000000869510] |
| 00116000 | BTC[0.001169860000000],JPY[2139.073350000000000],USD[8.642716447458907],XRP[0.000010750000000] |
| 00116001 | AMPL[0.000000001083323],JPY[0.485407290000000],USD[0.000000105540287],USDT[0.000000045000000] |
| 00116002 | BTC[0.000575887805209],ETH[0.000000012380000],FTT[0.000000100000000],JPY[1000.000000000000000],OMG[0.000000005540000],USD[1.000000000506239],USDT[-0.000000000506239] |
| 00116003 | AMPL[0.000000106190375],BTC[0.000000011703320],BULL[0.000000089270000],BVOL[0.000000887000000],ETH[0.000000750000],ETHBULL[0.000000009000000],ETHBULL[0.000000005440],FTT[0.000000100000000],SOL[0.000000601962541],USD[0.000000581340179,0],USDT[0.000000266410562] |
| 00116004 | DOGEBEAR2021[0.000000040000000],USD[0.043479826424230],USDT[0.000000034789654] |
| 00116006 | BTC[0.2681012945057130],ETH[0.000000100000000],FTT[0.000000001000000],JPY[0.624619860000000],SOL[0.000000050000000],USD[34.821236989328006],USDT[0.000000000151952] |
| 00116007 | BOBA[0.069745610000000],BTC[0.000000018785100],FTT[0.000000008783100],USD[0.000937776729096G] |
| 00116008 | AMPL[0.000000008929100],BULL[0.000000088500000],ETH[7.012828720000000],ETHBULL[0.000000007000000],USDT[0.000000088750000],XTZBULL[0.000000008000000] |
| 00116009 | AKR[0.000000100000000],ALPHA[0.000000100000000],BULL[0.000000007580400],BTC[0.000000105524990300],ETH[0.005970550374903000],FTT[71.482788680723622],JPY[0.399444710700000],MATIC[0.000000003897500],OKB[0.000000094701200],SOL[1.280023380000000],SRM[0.256329300000000],SRM_LOCKED[1.60952156000000],SUSHI[0.000000002674000],USD[2.341911883360420],USDT[0.000000016340084],XRP[0.050364215428320] |
| 00116010 | ETHBULL[0.000000100000000],FTT[8.120962632205635055],JPY[35765.540525470000000],SRM[0.000226662000000],SRM_LOCKED[44.574166040000000],USD[32.000000886540339],XRP[0.632376700000000] |
| 00116011 | BIT[0.000000100000000],BTC[0.000088562700000],ETH[0.000707408317852B],ETHW[0.000707400000000],FTT[0.000000172041403],NFT[525197631266263882][1],SOL[2.000000035975471],SRM[1.003995150000000],SRM_LOCKED[0.026246700000000],USD[8.447246719743640],USDT[0.000000029292045] |
| 00116012 | AMPL[0.000000005535084],BTC[0.000025286536856],COIN[0.000000029343000],FTT[0.000000032892228],JPY[4724.246940860307011551],SOL[3.286349000000000],SRM[0.003489900000000],SRM_LOCKED[0.003888780000000],USDT[-0.000000031540504],WBTC[0.000000017290188],XRPBULL[0.000000050000000] |
| 00116013 | BTC[0.000000043731000],JPY[20186.60005543190808],SOL[10.898243800000000],SRM[1.435193760000000],USD[0.000111573565979] |
| 00116014 | FTT[1.142863900000000],JPY[631735.716640000000000],USD[1.550497980000000] |
| 00116015 | AVAX[2.981995000000000000],BTC[0.000000033232028],BTC[0.032300001940900],FTT[0.141878530000000],JPY[0.141878530000000],USD[1.438749280000000] |
| 00116016 | BTC[4.001519320486960],ETH[0.633447225000000],ETHW[0.629162940000000],FTT[0.092338430000000],JPY[0.036565300000000],NFT[4263110265875599913][1],USD[0.000000006564735],USDT[0.000000017174603] |
| 00116017 | 1INCH[0.000000088545606],AMPL[0.000000024490024],BCH[0.000000085000000],BNB[0.000000072000000],BTC[1.121445100414785B],COMP[0.000000100045199],FTT[150.181236558861515G],GBTC[0.000000084168152],GMEPRE[0.000000037408264],IBVOL[0.000000003420000],JPY[1487272.335598817974000],LTC[0.000000007500000],MSTR[0.000000075000000],NFT[47420973101414153[1]],OKB[0.000000085000000880894],OMG[0.000000032020187],PSY[0.000000050000000],RAY[0.000072500000000],SNX[0.000000060840063],SOL[6.360492401418588],SRM[11.453523450000000],SRM_LOCKED[82.688710560000000],STEP[0.000000010000000],UNI[0.000000009480001],USD[31.776243874862476],USDT[0.000000069805070],UPYF[0.000000200000000],YFII[0.000000020000000] |
| 00116018 | BTC[0.000000088958309],DYDX[0.083353520000000],FTT[0.001048986000000],ETHW[0.001488552452175],FTT[0.001689552456697],SOL[0.000200000000000],SRM[8.416529190000000],SRM_LOCKED[22.843358510000000],USD[0.638339870145451],USDT[0.000000021304733] |
| 00116020 | AAVE[0.000000015000000],AMPL[0.000000013140775],AXS[0.000000000001000],BADGER[0.000000090000000],BAND[0.000000075000000],BCH[0.000000004250000],BNB[0.000000055000000],BNT[0.000000050000000],COMP[0.000000025450000],CREAM[0.000000007000000],CRO[0.000000015000000],FTT[0.000000005000000000],GRT[0.000000016900000],JPY[163043.243400000000000],LTC[0.000000036000000],MKR[0.000000059000000],PAXG[0.000000019650000],RUNE[0.000000011000000],SOL[0.000000015000000],SRM_LOCKED[0.000000075000000],TOMO[0.000000010000000],USDT[0.000000035000000000000000],VET[0.000000050000000],YFI[0.000000030000000],YFII[0.000000031500000] |
| 00116022 | JPY[109596.437366737990947,74.669406394788193800000000] |
| 00116023 | BTC[0.000000007842250],JPY[78.120000000580329],USD[0.000000006580329],XRPL-1.039004815486475S] |
| 00116024 | FTT[538.407897000000000],JPY[8000.000000000000000],SRM[8.866872560000000],SRM_LOCKED[95.505592810000000],USD[0.078144391865000],USDT[0.000000096619755] |
| 00116025 | AMPL[0.000000001480792],BTC[0.000000001464000],ETH[0.018385719286600],ETHW[0.018152989286600],FTT[0.570207735026678],USD[259.655375336062276] |
| 00116026 | BTC[0.448602400000000],USD[19374.372060127859525],USDT[0.000000188496381] |
| 00116027 | BCH[0.000000010000000],ETH[0.000331050000000],ETHW[0.000331050000000],FTT[0.000276876B],JPY[15.829707700000000],SOL[0.000000046073000],STEP[0.000000080780000],UBXT[0.000000010000000],USD[0.000122588087324],USDT[0.000000042282036] |
| 00116028 | AMPL[0.931591832233608],FTT[0.000000100000000],SRM[1.038450430000000],SOL[0.000113654226748],USD[0.000136542267484],USDT[0.000000097500000] |
| 00116029 | BNB[0.000000170951114],BTC[2.801079103949950],ETH[0.000000007750000],FTT[154.818730959514694],JPY[0.828428187500000],SRM[10049.798995100000000],SRM_LOCKED[84713.965586430000000],USD[111.0426755732053202],USDT[0.000000026240400] |
| 00116030 | AXS[0.000000002148000],BNB[0.000000014698800],BTC[0.000059578841393B],BULL_SHIT[0.000000139360],FTT[2.662803040000000],COIN[0.000000100000000],LTC[0.000000025010000],HOOD_PRE[-0.000000025000000],RIBVOL[0.000000033885711],SOL[6.000000000000000],USD[0.0000002160,000000400,431320] |
| 00116031 | ATLAS[8.896077130000000],BADGER[0.041955000000000],BNB[0.000000012776869],BOBA[0.000782334000000],BTC[0.000601229577390],CBSE[-0.000000019400816],COIN[-0.000000005400000],COMP[0.000021746000000],ENJ[0.000006981399590],FTT[0.289227690000000],GBTC[0.000000075100],JPY[500000.002734168800000],LTC[0.005958000000000],MER[155.184976000000000],NFT[4191373213513184,941],OMG[0.159182342598000],RAY[0.248203000000000],SOL[0.318690747430833],SRM[265.135171200000000],SRM_LOCKED[1056.168999050000000],SUSHI[68300000.148000000],TRU[0.440000000000000],UNI[0.020370507661810],USD[62657.07417727584255],USDT[-0.000000050000000],XRP[1.76000000000000],YFI[0.00013622000000] |
| 00116032 | ETH[0.000000010000000],USD[0.000000004783850],YFI[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116033 | AMPL[0.000000000627626],BNB[0.000000002282523],BTC[1.944580005722349d],DAI[0.000000016464040d],DOGE[0.000000004287735],ETH[0.000853800838788],ETHW[0.000000001454023],FTT[25.552507622111547d],JPY[2000.867610000000000],USD[3669.432220142166604] |
| 00116034 | JPY[49.813730335000000],USD[0.054265384350000] |
| 00116035 | ADABULL[0.000000002000000],BAL[0.008588600000000],BALBULL[-0.000000002350000],BEARSHIT[-0.000000050000000],BULL[-0.000000047500000],BULLSHIT[0.000000025000000],COMPBULL[-0.000000042000000],DEFIBULL[0.000000001000000],DOGEBULL[0.000000020000000],ETHBULL[0.000000011000000],FTT[0.092017000000000],HTBEAR[-0.000000050000000],KNCBULL[0.000000048000000],LEOBULL[0.000000025000000],LINKBULL[-0.000000004000000],MKRBEAR[0.000000015000000],OKBBULL[-0.000000030000000],RAY[0.000000009000000],SOL[0.000000030938000],SUSHIBULL[0.000000010500000],SXPBEAR[-0.000000040000000],SXPBULL[-0.000000025000000],THETABULL[-0.000000040000000],UNISWAPBULL[-0.000000000000000] |
| 00116036 | ADABEAR[0.000000050000000],ADABULL[0.000000004780000],BEAR[0.000000000000000],BULL[0.000000020074000],COMPBULL[0.000000093530000],ETHBULL[0.000000075000000],FTT[0.794502671982274B],KNCBEAR[0.000000043200000],LUA[0.000000010000000],SOL[0.000000110000000],ULL[0.000000065200000],THETABULL[0.000000000990000],TRXBULL[0.000000010000000],VET[0.000000408295786],WETBULL[0.000000083610775],XRP[0.000000072464281] |
| 00116037 | BTC[6.115818184889295],BULL[0.000000004191086],COPE[0.000000069000000],CRO[0.000000054697138],ETH[162.983526385096476],ETHW[161.876583590000000],FTM[0.000000040000000],FTT[1000.000000065123940],SRM[52.706163804970520],SRM_LOCKED[276.141843980000000],USD[0.000000012835181 16],USDT[0.000000041256940] |
| 00116038 | BTC[0.000019900000000],LTC[0.148119369058580],USD[0.233079190860000] |
| 00116039 | BNBBULL[0.000000094000000],BTC[0.000000065000000],ETHBULL[0.000000003000000],USD[0.000000048005195745] |
| 00116040 | 1INCH[0.000000100000000],ADABULL[0.000000015850000],ALCX[0.000000050000000],ALTBEAR[0.000000025000000],ASDBULL[0.000000050000000],ATLAS[0.000000000000000],BALBEAR[0.000000043000000],BALBULL[0.000000038500000],BTC[0.000000002260000],BULL[0.000000022600000],BVOL[0.000000007700000],COMPBULL[0.000000038000000],DEFIBULL[0.000000053000000],DOGEBULL[0.000000047000000],ETH[0.000000100000000],ETHBULL[0.000000020000000],FTT[11.152348986362],GRTBULL[0.000000027000000],HTBULL[0.000000047000000],KNCBULL[0.000000038200000],LINKBULL[0.000000040000000],LOOKS[0.000000100000000],MATICBULL[0.000000000000000],MIDBULL[0.000000085000000],OKBBULL[0.000000050000000],RAY[0.000000050000000],SRM[0.136022280000000],SRM_LOCKED[0.748498400000000],SUSHI[0.000000100000000],SUSHIBEAR[0.000000090000000],HBULL[0.000000050000000],SXPBEAR[0.000000007000000],SXPBULL[0.000000024500000],THETABEAR[0.000000001350000],UNISWAPBEAR[0.000000042500000],USD[0.279511969400702],VETBULL[0.000000021816881],XLMBULL[0.000000030000000],XRPBULL[0.000000000000000],XTZBULL[0.000000000000000] |
| 00116041 | ADABULL[0.000000030000000],ATOMBULL[0.000000044700000],BTC[0.000000040000000],FIDA_LOCKED[20.525338750000000],FTT[0.091135035218760],SUSHIBULL[0.000000030000000],UNISWAPBULL[0.000000084000000],USD[2.082781863831177709],USDT[0.000000019000000],XLMBULL[0.000000080000000] |
| 00116042 | BADGER[0.000000030000000],BTC[9.577400022690288],ETH[0.000000037960797],FTT[203.004981008381470],JPY[0.592269061115000],OMG[0.000000071320200],ROOK[0.000000031000000],TRX[0.000000004507335],USD[2461.602779531606928],USDT[0.000000030812396],XRP[0.000000079369] 93] |
| 00116043 | BAO[2.000000000000000],BNB[0.000000071271000],BTC[6.061688179910640000],CBSE[0.000000015962000],COIN[0.000000076120000],ETH[22.073144560000000],ETHW[22.139563782865226d],FTT[406.227043653814571B],JPY[100278.712927228590620],SOL[6.852837720000000],SRM[0.617365340000000],SRM_LOCKED[80.073451230000000000],USD[173241.252265836534876],USDT[0.000001009936] |
| 00116044 | 1INCH[0.366445000000000],AAVE[0.004546400000000],ADABULL[0.000000043000000],BTC[0.000054385000000],BULL[0.000000019800000],DEFIBULL[0.000000085000000],DOGEBULL[-0.000000039700000],FTT[0.018566000000000],LINKBULL[-0.000000050000000],SUSHI[0.376890000000000],USD[0.016058801128975],XRP[0.000000000000000],XTZBULL[0.000000000000000] |
| 00116045 | ADABULL[-0.000000030000000],BNBBULL[-0.000000020000000],DOGEBULL[-0.000000018500000],FTT[0.056741034809076],LINKBULL[0.000000000000000],SOL[0.330690124634182],USD[0.000001246341821],XRP[199.960000000000000] |
| 00116046 | BTC[0.000262392123116],COIN[0.000000073000000],COMPBULL[0.000000030000000],DEFIBULL[0.000000030000000],ETH[0.000000100000000],ETHW[0.000000085193953],FTT[150.178003814700862],LOOKS[0.000000100000000],NFT[3078475632492412971],NFT[3607779317011402121],SOL[0.000000070000000],USD[1.417125325326468],USDT[0.000000013360240] |
| 00116047 | ETH[0.041983400000000],ETHW[0.041983400000000],USD[1.417125325326468],USDT[0.000000013360240] |
| 00116048 | RAY[0.000000079880000] |
| 00116049 | KNCBEAR[0.000000020000000],USD[0.000004935981126],USDT[0.000000083752180] |
| 00116050 | BOBA[34.760061730000000],FTT[8.979834980000000],OMG[0.000000081930500],USD[0.0025550707163831] |
| 00116051 | BTC[0.038489360000000] |
| 00116053 | 1INCH[0.000000100000000],ALPHA[100.000000000000000],ATLAS[0.327600000000000],BTC[2.000000009797802],COMP[0.000000000007978027],DAI[900.100000000000000],ETH[0.048674190000000],GENE[0.001747000000000],JPY[8677.827510000000000],MATIC[9.005000000000000],MNGO[4.000000000000000],POLIS[0.005302500000000],SNX[1.500000000000000],SOL[1.501424000000000],SRM[1.194934780000000],SRM_LOCKED[4.527942800000000],USD[1336.656587274473829],USDT[0.000000051500000],WBTC[0.000007110867152d],XRP[0.423981791037534] |
| 00116054 | AMPL[0.000000008380dd],BTC[0.12162137300000],ETH[0.15771332100000],ETHW[0.01473000500000],FTT[0.079237944515804],JPY[2000.000000000000000],SOL[0.124186500000000],SRM[0.001703300000000],SRM_LOCKED[0.006887300000000],USD[1.105446172207041dd],USDT[0.000000011300000] |
| 00116055 | BTC[0.000000095000000],ETH[0.000000029800000],USD[0.543291719134779] |
| 00116057 | BIT[231.955920000000000],DFL[999.810000000000000],ETHW[1.994524840000000],USD[1156.149489306222321dd] |
| 00116058 | 1INCH[0.000000826538727],ALCX[0.000000050000000],ALPHA[0.000000004746044d],ASD[0.000000000885212],BCH[0.000000007700000],BNB[0.000000033615131],BNB[0.000000007284680],CELD[0.000000027284680],CELO[0.000000772284607],CUSD[0.000000000000000],LUNA[20.000000003180800],LUNA2_LOCKED[0.001236270044000d],LUNC[0.000000004307792],MATIC[0.000000012073856],NFT[3004965038149297391],NFT[3004965038149292739],NFT[325106704435900127],NFT[342121727957473131],NFT[357971842384390701],NFT[370385140983630911],NFT[386865327489846248],NFT[396670502093469651],NFT[396670502939406571],NFT[414182173914395801],NFT[426049634418100915],NFT[452246721929511269],NFT[454706353645720036],NFT[464433213909080111],NFT[479344318871349722],NFT[492276759205401199],NFT[493709987415759563],NFT[496221970307541619],NFT[498328263500498010],NFT[502922697470150646],NFT[510590149763018142],NFT[521553610366357481],NFT[523203834149946041],NFT[533493899778226781],NFT[540313833596995016],NFT[547294203125400600],NFT[558085663196672455],OKB[0.000000051902417],OMG[0.000000019870860],PAXG[0.000000004361301571] |
| 00116059 | BTC[0.002505474101873d],ETH[0.007912600000000],DFL[999.810000000000000],XRP[0.000015006221108],VFJ[0.000000001300000],PAXG[0.000090010000000],USD[96.971490069846141] |
| 00116060 | BTC[0.016742590000000] |
| 00116061 | BTC[0.000006820265012],FTT[0.010472300000000],SOL[0.000000003019923],SRM[0.356248860000000],SRM_LOCKED[0.244554140000000],UMEE[0.000250000000000],USD[1.033220013681310],USDT[0.000000011414783] |
| 00116062 | BTC[0.000000065203202],JPY[7.644612825132234],SOL[0.000000054378787],USD[0.003024361902240] |
| 00116063 | BTC[0.000000310343258],DOGE[0.000000093169344],ENS[0.000000102935032],FTT[0.000220369833219],JPY[0.579140000000000],MATIC[0.000000009983490],SOL[0.374907868787870],STEP[0.000000100000000],TSLA[0.000000000000000],TSLAPRE[-0.000000000000000],USD[0.466255020027464],USDT[0.000000062577689] |
| 00116064 | AMPL[-0.000000014675056],AVAX[0.000000005642632],BNB[0.000000002362400],BTC[0.000000067125216],DAI[0.000000022838400],ETH[0.000000202416118],FIDA[0.000257400000000],FIDA_LOCKED[0.000856300000000],FTT[0.000000444056504],MOB[0.000000015518000],OKB[0.000000009671000],OMG[0.000000090174200],PAXG[0.000000000000000] |
| 00116065 | AAVE[0.004340000000000],ETH[0.000881410000000],ETHW[0.000881480000000],JPY[3.208571500000000],OXY[0.983560000000000],POLIS[0.084410000000000],REEF[1.613400000000000],RSR[85.849000000000000],SOL[8.315551480000000],USD[0.000000315417780] |
| 00116066 | ETH[0.000000085424632],FTT[0.000000002425380],NFT[3067131412653799301],NFT[3386443258385528502],NFT[3798481900136319951],NFT[3888112690462228781],NFT[4432215449109032771],NFT[4962016863920856011],SOL[0.000040181893048],USD[0.000000000832521] |
| 00116067 | BCHHALF[0.000000037500000],BTC[0.001107948000000],DOGEBULL[0.000000048000000],DOGEHALF[0.000000095780000],ETHHALF[0.000000045100000],FTT[0.000000049761761],JPY[2974.982726887000000],USD[1312.370874362532113] |
| 00116068 | JPY[33.719805600000000],XRP[0.210010000000000] |
| 00116069 | BTC[0.000000075867500],ETH[0.000000176210075],NFT[4487740511253826741],USD[0.001508777034920],USDT[0.000000010000000] |
| 00116070 | BULL[0.000000092500000],USD[0.004875005701345],XRP[0.000000200000000] |
| 00116071 | JPY[2000.115210000000000],USD[0.000240000000000] |
| 00116072 | AMPL[0.000000031943824],BTC[0.049400000000000],USD[12.918746677424337] |
| 00116073 | BTC[0.0737729177902190],BVOL[0.000000000000000],FTT[2.099221000000000],USD[85.760045819652771] |
| 00116074 | USD[3.493074332979868],USD[0.000000004000000] |
| 00116075 | BTC[0.000066048458343],ETH[0.004310660703913],ETHW[0.408484816070391],FTT[25.086462071396015],JPY[0.000000014133463],LTC[0.009969006268658],SRM[0.002539210000000],SRM_LOCKED[0.009323600000000],USD[9.263094491856212],XRP[0.000000063268728] |
| 00116076 | AMPL[0.000000002981141],ASD[0.000000007500000],BTC[0.000142826429622],ETH[0.075000000000000],FTT[25.057140045956341],JPY[1202.958794248000000],USD[222.897207706544947],USDT[-0.000000037925599],XRP[91.000000000000000] |
| 00116077 | AAVE[0.000000000000000],BADGER[0.000000050000000],BAND[0.000000007500000],BCH[0.000000027500000],BNB[0.000000025000000],BTC[0.001736287138060],COMP[0.000000000000000],DMG[0.000000050000000],ETH[0.000088158000000],FTT[0.931848745000000],JPY[859.018681992745000000],SOL[0.009986700000000],USD[500.929216860693283300000000000],USDT[0.000000032542305] |
| 00116078 | BTC[0.000009218700000],ETH[0.000000000000000],USD[4.282710266715200] |
| 00116079 | AVAX[3.189057998490786],BNB[0.000000007973972],BTC[0.000000002796307],DOGE[0.000000104221668],ENJ[0.000000012948410],ETH[0.000000121975570],FTM[0.000000027788215],JPY[0.000011601248066],LTC[0.000000020819200],OMG[0.000000078970100],SOL[0.000000223159967],TRX[0.000000114371393],USD[0.000000000000000],USDT[0.000000009942510] 07682768081,USDT[0.000000077702164] |
| 00116080 | AMPL[0.000000015891266],BADGER[0.000000007500000],BNB[0.000000016000000],BTC[0.000000029500000],ETH[0.004998310400000],ETHW[0.004998295000000],HOOD_PRE[0.000000007500000],IBVOL[0.000000021875000],MER[0.129038740000000],SOL[0.000000000000000],SRM[0.160742420000000],SRM_LOCKED[0.021350099000000],STEP[0.000000050000000],TOMO[0.000000000000000],TSLA[0.000000000000000],TSLAPRE[-0.000000000000000],USD[7.581448170244209],USDT[0.000000016102187] |
| 00116081 | BTC[4.751946274496066],BULL[0.000000001500000],ETH[15.483500182705390],FTT[0.000000012002140],JPY[0.001441435021524],LTC[0.00000663086721],USDT[0.000000012820699] |
| 00116082 | BTC[0.000000000000000],BVOL[0.000000050000000],IBVOL[0.000000004000000],USD[0.065323401932247],USDT[0.000000000000000] |
| 00116083 | BTC[0.000000651471221],BVOL[0.000000082000000],COMP[0.000000032500000],FTT[0.000000000000000],RAY[0.000004124012732050],SOL[0.001436642775000],SRM[0.046065230000000],SRM_LOCKED[0.167103280000000],USD[0.000018203137210],USDT[0.000000096611093] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116084 | 1INCH[0.004072604285440],BNB[0.000000009883300],BTC[0.000000026839192],CQT[0.004398600000000],ETH[0.000000004067474],JPY[0.00000003430688],MATIC[0.029729304278020],RAY[0.154653600000000],SOL[0.000000083833984],SRM[0.002447160000000],SRM_LOCKED[0.000008000000000],SUSHI[0.050457196707180],USD[0.004353215552026] |
| 00116085 | USD[0.004353215552026] |
| 00116086 | BNB[-0.000000028000000],BTC[0.000000009000000],ETH[0.063704164860000],FTT[37.080050000000000],LTC[0.574218970000000],RAY[17.000000000000000],TOMO[72.908420070876940],UNI[4.236250830000000],USD[199.813033749938266] |
| 00116089 | BTC[0.352127650000000],ETH[6.920292450000000],ETHW[0.678707650000000],FTT[91.216888960000000],JPY[0.013790000000000],SOL[9.058061110000000],SRM[0.068084200000000],SRM_LOCKED[0.051756900000000],USD[0.000000015094614],XRP[0.000000390000000] |
| 00116090 | AMPL[0.000000000147979],BNB[0.000000005316100],BTC[0.000000077342601],CAD[0.000000057984600],CUSD[0.000000004281010],ETH[0.000000051072410],ETHW[0.000000059366355552],FTT[22.544004202940155],HT[0.000000044400000],IBVOL[0.000000012000000],JPY[0.608693565022401],LTC[0.000000081179000],NF T[3869165207311585031],OKB[0.000000089121198],OMG[0.00000050867640],SRM[2.247544190000000],SRM_LOCKED[0.382699351705528],USDT[0.000000040203882] |
| 00116092 | AMPL[0.000000003256111],BTC[0.000000113770000],DYDX[0.000000100000000],ETH[0.081590718465345],JPY[50.081590711846354],JPY[93.746108343000000],NFT[4517852482013988955](1),SOL[1.014617070000000],SRM[0.004523400000000],USD[0.000000663309026],USDT[0.000000046506184] |
| 00116093 | BTC[-0.000001840518117],ETH[0.000353830308133]6,ETHW[0.000353824849049]5,FTT[0.000000019311072],JPY[0.332164000000000],SOL[0.002460013644492]0,SRM[0.000000053363992],USD[0.668190805707871]2,USDT[0.000000045079700] |
| 00116094 | BTC[0.000000014280208],FIDA[1.875415510000000],FIDA_LOCKED[4.548631580000000],IBVOL[0.000000000322000],JPY[466.930092147700000],RAY[0.021373110000000],SOL[0.000000050000000],SRM[5.942552250000000],USD[4911.437860534942227800000000],USDT[0.000000052171] |
| 00116095 | BNB[0.000000177063944],BTC[0.000000078564037],SOL[0.560791780000000],USD[0.000012550090752],USDT[-0.000000002258] |
| 00116097 | AXS[0.000000005487480],BNB[0.000000000000000],BTC[0.000000033247100],BVOL[0.000000076650000],ETH[0.000000005000000],FTT[150.042411697153675],LTC[0.004209510000000],PFE[-0.000000004947300],SOL[3.689360000000000],USD[196.888938612549890],USDT[-0.000000026062348] |
| 00116098 | BTC[24.330872600000000],AMPL[0.035234422811843]9,BTC[2.114784898210167],ETH[21.468889600000000],JPY[336314.791114280000000],OMG[0.000000017314917],SOL[49.808013870000000],SRM[368.397558820000000],SRM_LOCKED[422.369741480000000],UBXT_LOCKED[7.169191680000000],USD[0.000000106187657],USDT[0.000000028890871],XRP[0.000000045937600] |
| 00116100 | BTC[0.000061348744650],HXRO[10.000000000000000],SOL[0.979965000000000],USD[4.791518873097467] |
| 00116101 | ATOMBULL[0.000000098500000],AVAX[0.000000086272588],BADGER[0.000000086272588],BUSD[0.000000000000],BNB[0.000000086422494],BNBBULL[0.000000005900000],BTC[0.000000028315826],CBSE[0.000000010000000],COMP[0.000000003851000],DEFIBULL[0.000000003851000],ETH[0.00481000995000000],ETHW[0.004810009950000],FTT[28.500000032144064]0,GLXY[0.000000050000000],JPY[72508.368492895200995]2,MIDBULL[0.000000069450000],RAY[0.000000000005630],SOL[0.069986700000000],SRM[0.185258050000000],SRM_LOCKED[0.846120720000000],STEP[0.000000020000000],TRXBULL[0.000000015000000],USD[-0.000273183802646],USDT[0.000000011075950 8],YFI[0.000000009850000] |
| 00116102 | BTC[0.000000000000000],JPY[10.208567634000000] |
| 00116103 | AAVE[0.000000030000000],BCH[0.000000076500000],BNB[0.000000010000000],BTC[0.000000001797400],CLV[0.000000050000000],COMP[0.00000004100000],ETH[0.000000085000000],FTT[0.000000100000000],JPY[114223.320173485000000],LINK[0.000000050000000],LTC[0.000000110000000],MKR[0.000000002750000]0,ERP[0.000000050000000],SUSHI[0.000000050000000],TOMO[0.000000050000000],UNI[0.000000091320511],USD[-0.087920728795068],USDT[0.000000037100000],YFI[0.000000004850000],YFI[0.000000050000000] |
| 00116104 | BOBA[0.494490000000000],BTC[0.000000009000000],FTT[31.197549000000000],OMG[0.494490000000000],USD[1247.978664567527367]8,XRP[0.873500000000000] |
| 00116105 | ATLAS[19.996200000000000],DOGE[14045.974981030485601]0,ETH[0.000000440000000],ETHW[0.000000440000000],JPY[0.630536444998486],SOL[0.071182401818314],USD[0.021528468984240]2,USDT[-0.000000006112073 6] |
| 00116106 | 1INCH[0.344722452039860],AXS[0.040000000000000],BTC[0.000000017400000],BTC[0.000961913565412],ETHW[0.000961910000000],FTT[0.029135000000000],HOOD_PRE[0.000000036582300],HT[0.000000004642300],LINK[0.053405890000000],SLV[-0.000000004062400],SRM[1.426597930000000],SRM_LOCKED[2.762867817000000],USD[1.504767313951920],USDT[0.000000046050650],XRP[0.500000000000000] |
| 00116107 | ATLAS[91447.627597100000000],BTC[0.000000004706003],ETH[0.000000028056300],FTT[210.034766300000000],MAPS[1041.504594000000000],RAY[1045.504594000000000],SOL[24.857377680000000],USD[403.061569374571064] |
| 00116108 | USD[0.022155451037484] |
| 00116109 | BTC[0.000000004023420]1,FTT[0.086956990000000],RAY[0.014744500000000],STEP[0.044583475000000],USD[0.000199605325037] |
| 00116110 | AMPL[0.059524972137902],LINK[0.023130700000000],USD[0.000000082500000] |
| 00116111 | 1INCH[0.913000000000000],BTC[0.000724600000000],DYDX[0.050576460000000],FTT[25.255000000000000],IMX[19.996000000000000],JPY[22.500000000000000],MER[0.100000000000000],MNGO[3.714232000000000],SOL[0.019756000000000],SRM[0.209783120000000],SRM_LOCKED[0.799361780000000],USD[191.927368826858178 4] |
| 00116112 | BTC[0.000000033558500],JPY[2.955192530000000],SOL[0.000000084569924],USD[-0.003526441675160] |
| 00116113 | AMPL[0.204786146162734],BADGER[0.007301848000000],BNB[0.000000042349791],BOBA[0.036499000000000],BTC[0.000094949183149]4,CBSE[-0.000000023845000],COIN[0.000000105720000],ETH[0.088247438234979]1,ETHW[0.088247417468891],FTT[0.548522680000000],JPY[0.381467780000000],LUA[0.058488555000000],MAPS[0.918723700000000],OMG[0.000000098979300],SOL[0.011265745000000],STEP[0.045850000000000],TOMO[0.000740000777794380],UNI[0.000000000000000],USDT[1936.560889570255392300000000],USDT[-0.000000042000000],YFI[0.000000001620400] |
| 00116114 | BTC[0.000561950000000],ETH[0.000000033437976],ETHW[2.454000000000000],FTT[9.418090835000000],RAY[0.000000040000000],SRM[0.012736340000000],SRM_LOCKED[0.991237400000000],USD[0.000011760492814],USDT[0.000000090000000] |
| 00116115 | BTC[0.000000043039131],CEL[0.000000088550000],FTT[0.000000010000000],JPY[0.838156639116666],OMG[-0.000000010000000],RAY[0.000000010000000],SHIB[99450.603030970000000],SOL[0.000000060326524],USD[0.014820439560541 8],USDT[0.000000023086703] |
| 00116116 | BTC[0.001635840000000],FTT[0.080563000000000],USD[2.863002441685293 0] |
| 00116117 | ALPHA[0.000000038251400],ARC[0.000000098672500],BTC[-0.000000080265615 19],COIN[0.000000097124000],DAI[0.000000063557400],ETH[0.000000038298980],FTT[0.000001607903],GME[0.000000000000000],GMEPRE[0.000000046009300],HOOD_PRE[0.000000035247800],JPY[0.026938780088604 0],MANA[125.000000000000000],MOB[0.000000008412300],NFT[3018557460631432 1],NFT[3772882921589810 91],NFT[4347679039201568 10](1),NCKO[0.000000004219000],REAL[32.000000000000000],SAND[0.000000058847296],SHIB[280000.000000000000000],SNX[0.000000087873100],TOMO[0.000000810181 00],TSLAPRE[-0.000000016149000],TSM[0.000000000046835000],USD[0.000000042688186 88],USDTI[0.000000000000000],USDTI[-0.000000000001620400] |
| 00116118 | AXS[0.000000006862 1860],BTC[0.000000085441593 28],BUL[0.000000033000000],CHZ[0.000000007282820],DOGE[0.000000004394572],ETH[0.000000014528364],FTT[0.000000008750772],JST[0.000000010165053],LTC[0.000000005193072],LUA[0.000000017526652],MATIC[0.00000002939354 40],RAY[0.000000007964000],STEP[0.070364079893988],SUSHI[0.00000000985240],USD[1.007316530398570518],USD[-0.000000004268818668],USDTI[0.000000001620400] |
| 00116119 | AMPL[0.000000006927721],BTC[2.000000000000000],BTC[3361582.BUL[0.000000000000000],CHW[0.000000035200000],ETHBULL[0.000000004400000],GODS[0.000810000000000],GOG[0.176734270000000],IMX[0.000000041900000],KNCBULL[0.002817110000000],OMG[0.000000062050000],SOL[0.000000012600000],USD[0.000000048402 9670],SRM[0.453777500000000],SRM_LOCKED[0.028171100000000],USD[0.000572952259063 7],USDT[0.000000012210637],YFI[0.00000008000000] |
| 00116120 | JPY[0.000000008765669],FTT[0.031185000000000],USD[7.126845610708698 9],USD[7.000000008495536] |
| 00116121 | AAVE[0.000000020000000],BTC[0.000000052021562],FIDA[0.021483750000000],FTT[0.000008977960754],SRM[0.312128450000000],SRM_LOCKED[2.121282500000000],TOMO[0.000000025993000],USD[0.0019833221557793],USDT[-0.000000031488028],YFI[0.000000071000000] |
| 00116122 | BOBA[0.000000001832072],ETH[0.000041660000000],ETHW[0.000416634853772],OMG[0.000001970923],USD[0.786715653937626] |
| 00116124 | BTC[0.000000060165000],JPY[0.642490918400000],USD[0.126690481092716] |
| 00116125 | ETH[0.500000000000000],JPY[10000.000000000000],USD[140.609947512508258] |
| 00116126 | FTT[150.156693238866988],JPY[18169.016777800000000],NFT[3434817254704071100](1),SRM[17.353673480000000],SRM_LOCKED[130.191991560000000],USD[0.000000135610793],USDT[0.000000000000000] |
| 00116127 | USD[0.004825370000000] |
| 00116128 | BTC[1.356327930000000],ETH[0.004048780000000],ETHW[0.004009300000000],JPY[43795.247235020000000],USD[1.637484322463534] |
| 00116129 | JPY[0.652894000000000],USD[0.589803810000000],XRP[0.554217000000000] |
| 00116130 | BTC[0.021699072601556],BULL[0.000000031500000],DOGEBULL[0.000000029000000],ETH[0.006677770000000],ETHBULL[-0.000000004850000],ETHW[1.031677443701329]3,FTT[25.007686760000000],JPY[66558.962741743646600],SUSHIBEAR[0.000000009500000],USD[0.26947209157316558],USDT[0.000000037539730] |
| 00116131 | BNBBULL[0.000000004200000],BTC[0.000000007000000],CBSE[-0.000000015000000],COIN[0.000000001624000],ETH[0.000000000000000],FTT[0.087138140000000],MAPS[0.873650000000000],SRM[0.015848020000000],SRM_LOCKED[0.080792640000000],USD[1.781026115107960],USDT[0.000000076742584],YFI[0.000000019000000] |
| 00116132 | BTC[0.000000003802320],ETH[5.544378070000000],JPY[0.865637750000000],USD[1971.761359612169710],USDT[0.000000051540000],YFI[0.020000000000000] |
| 00116133 | BAND[0.000000019559255],BTC[0.000000014842314],EDEN[0.000000038978686],ETH[-0.000000011709684],FTT[0.000000047854133],GRT[0.000000000247904],SOL[0.000000020423577],SRM[0.000000001965454],SUSHI[0.000000010000000],USD[0.000393431977356],USDT[0.000000048511973],VETBEAR[0.000000085000000] |
| 00116134 | BTC[0.087036700000000],JPY[0.000000074426857927500000] |
| 00116135 | AMPL[0.000000060928037],BTC[30.803397072017770],ETHW[1.107344500000000],JPY[0.000000007770320],SRM[80.244393150000000],SRM_LOCKED[351.807589600000000],USD[-25.159714216156862],USDT[0.000000094570968] |
| 00116136 | BTC[0.000000630000000],ETH[0.001000063500000],FTT[3.158774045810000],JPY[208126.23000077243064]8],SOL[0.000000404064684],USD[0.068863147822111],USDT[0.000000020444604] |
| 00116137 | BTC[0.000000008332875],FTT[25.324643300000000],JPY[0.905644120000000],NFT[(5696830472834725)](1),SOL[0.020000000000000],USD[0.000001780586095] |
| 00116138 | SOL[0.004442000000000],STEP[0.039702600000000],USD[1.418424033994760]2,USDT[0.000000000000517] |
| 00116139 | USD[40.068712201923456]2,XRP[0.886748350752544]7 |
| 00116140 | BTC[0.000000024141271],ETH[0.000000073754413],ETHHEDGE[0.000000058219128],ETHW[1.00000000037544131],FTT[0.000000032619143],SRM[16.724130970000000],SRM_LOCKED[118.322626800000000],UNISWAPBULL[0.000000001000000],USD[0.0001777762451123],USDT[0.000000012570178],XRP[0.000000086211710] |
| 00116141 | BTC[0.000000032200000],ETH[-0.000000037354413],JPY[0.001799974249049],JPY[0.000000025000000],LINKBULL[0.000000015000000],SOL[0.000000090000000],SRM[0.000015150000000],SRM_LOCKED[0.000934800000000],USD[0.085901950037029],USDT[-0.000000027473018],XRP[0.631242190676506] |
| 00116142 | USD[0.805187944656971],XRP[0.000000074907418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116144 | BTC[0.0000130000000000],USD[5.0060591997623557],USDT[0.0000000020162900] |
| 00116145 | BTC[0.0000008000000000],FTT[0.0012515300000000],JPY[0.1199433000000000] |
| 00116146 | ATLAS[0.2709717700000000],POLIS[0.0180000000000000],RAY[0.4860320000000000],SRM[65.6222725200000000],SRM_LOCKED[321.8390406800000000],USD[282.1943335742240401],USDT[0.0000000053663249] |
| 00116147 | BOBA[8779.0000000000000000],BTC[0.0000000005643250],FTT[0.1560703348580662],USD[12112.0339647149320000],USDT[0.0000000035000000] |
| 00116148 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[2000.0843600000000000] |
| 00116149 | FTT[0.0000000005000000],NFT [4903736974942619091],SOL[0.0000000058559395],USD[0.0000000128057206] |
| 00116150 | BTC[0.0000000031541277],JPY[76.7525711249608463],USD[-0.0000000026631935],XRP[0.3758154700000000] |
| 00116151 | BNB[0.0000000081190780],BTC[0.0000011445230000],FTT[0.0047083700000000],USD[1.0149892894048067],USDT[0.0000000036007748] |
| 00116153 | BTC[0.0000155000000000],ETHBULL[0.0000002000000000],USD[15.2095912171925299],USDT[0.0000000049561100] |
| 00116154 | BTC[0.0333716500000000],ETH[0.6798324200000000],ETHW[0.6798324200000000],JPY[83.2564527044900000],SOL[1.1000000000000000] |
| 00116155 | BTC[0.1054951856815400],JPY[50042.5308961343585621],USD[0.0000000183388] |
| 00116156 | ADABULL[0.0000000005590500],BCH[0.0000000057863709],BCHBULL[0.0000000023750000],BTC[0.0000000088878304],BULL[0.0000000077055000],DEFIBULL[0.0000000007475000],ETH[-0.0000000021069879],ETHBULL[0.0000000254000000],FTT[0.3259867799295951],MANA[0.8166500000000000],SOL[0.0000000407325700],USD[1886.9768058898537786],USDT[-0.0000000024166630],XRP[0.0000000035293942] |
| 00116157 | BTC[0.0000000627500],FTT[0.0000017846663956],SOL[0.0000000000000000],USD[0.6565241920443770],USDT[0.0000000056173360] |
| 00116158 | AAVE[0.0036600000000000],BOBA[0.0504325000000000],BTC[0.0000989310000000],COIN[-0.0000000036000000],COPE[0.5155000000000000],DFL[0.0000000000000000],ETH[0.0009602650000000],ETHW[0.0009602550000000],FTT[0.0424725250000000],GALA[9.7862500000000000],MATIC[0.3641500000000000],MER[0.3489950000000000],OMG[0.0504325000000000],OXY[0.1450000000000000],RAY[0.6009640000000000],SOL[0.0049721000000000],SRM[8.9221550000000000],SRM_LOCKED[34.1567784000000000],USD[26.1536054835768012] |
| 00116159 | BTC[0.0000827900000000],USD[0.0462848529600000] |
| 00116160 | BNB[0.0000000025000000],BTC[0.0000000079255315],ETH[0.0000008250000000],FTT[1.0360942779874220],JPY[84.9033777190310000],SOL[0.0000000060814064],STEP[0.0000050000000000],SUSHI[0.0000000050000000],USD[0.5937486589418861],XRP[0.0000000067592338] |
| 00116161 | JPY[0.0004269609181600] |
| 00116162 | USD[30.0000000000000000] |
| 00116163 | BTC[0.0343153410858764],FTT[1.9294102100000000],USD[0.5873288238632285] |
| 00116165 | BTC[0.0000009360545618],FTT[0.0037184477371181],ETHW[0.0037180086391981],FTT[0.0000000063805139],SRM[2.3826355100000000],SRM_LOCKED[14.8766350200000000],SUSHIBEAR[0.0000000045000000],UNI[0.0000000044836596],USD[2.3039444896776779],USDT[0.0000000044836596],XRP[0.4256426601212621] |
| 00116166 | USD[27.1295187438153446] |
| 00116167 | BTC[0.0000000013650000],DAI[0.0781378200000000],ETH[-0.0000858800000000],ETHW[0.0005397069424702],FTT[0.0167575350501926],JPY[285.0930576250693116],LUA[0.0487242000000000],MNGO[8.4711650000000000],SAND[20.0000000000000000],SOL[0.0002800000000000],SRM[0.1017490400000000],USD[6.2483017363765371],USDT[0.0000000289700498] |
| 00116168 | BTC[0.0000000037129334],FTT[0.0000000069482726],OMG[0.0000000005686680],USD[0.0035108217000810] |
| 00116169 | AMPL[0.0000000042584021],BNB[0.0000000406185691],BTC[0.5150403999948114],ETH[3.8684801658500000],ETHW[3.8372093958500000],FTM[0.0000000013305013],JPY[265.0275869959900000],SOL[0.2978580000000000],USD[1092.1896236127564201],YFI[0.0000000053249482] |
| 00116170 | ALPHA[0.5203549232718882],BTC[0.0290716855000000],ETH[0.0000001078102541],FTT[0.0000003365639761],JPY[967.14.9033262369300000],NFT [3491215503634285441],OMG[0.0000000920423413],SOL[0.0000000846161120],SRM[6.6134803700000000],SRM_LOCKED[34.2673343000000000],USD[0.4551801483748328],USDT[0.0000032355043],XRP[0.5770000075000000] |
| 00116171 | BNB[0.0000000321981400],BTC[0.0000001349833],COMP[0.0000000855500000],ETH[0.0000001133500035],GRT[0.0000000805281100],JPY[9.1833000000000000],SOL[0.0000007000000000],UNI[0.0000000266877700],USD[0.0000000701444455],XRP[0.0000001627129],YFI[0.0000000069435400] |
| 00116172 | BTC[0.0000000360606642],FTT[0.0000000011999260] |
| 00116173 | USD[0.3081724980086075],USDT[-0.0000000047500000] |
| 00116175 | ATLAS[8.1580000000000000],ETH[0.0000000100000000],HMT[0.8364000000000000],SOL[0.0000001000000000],USD[0.0000000226097726],USDT[0.0000000073231195] |
| 00116176 | BTC[0.0000000116129277],ETH[0.0000000025000000],FTT[0.0048170900000000],GARI[0.0500000000000000],MBS[0.0250000000000000],OMG[0.0025000077500000],SRM[11.2516000900000000],SRM_LOCKED[42.9166239400000000],USDT[0.5569402569954444] |
| 00116178 | AMPL[0.0000000071374119],BTC[0.0000000169349807],DOGEBEAR[0.0000000005000000],ETH[1.1150000189407999],ETHW[1.1150000036704812],FIDA[21577676000000000],FTT[0.0015262890805017],JPY[4352.5378860015000000],LUA[0.0000000015000000],SRM_LOCKED[0.0900000000000000],TOMO[0.0000000036634000],USD[0.877374073089596],USDT[0.0000000288770429],XRP[0.4373470065641990] |
| 00116179 | BNB[0.0000000188000000],BTC[0.0000001436651113],DAI[0.0000000100000000],ETH[0.0000000105713031],FTT[0.0000001612337961],JPY[9.8812170521480637],SOL[0.0000001319153401],SRM[0.0189518200000000],SRM_LOCKED[0.1293489500000000],SUSHI[0.0000000013514135],USD[0.0000000338545512],USDT[0.0000000056561990] |
| 00116180 | BTC[0.5077523959221760],USD[12.3542932216759067],USDT[-0.0000000029359180] |
| 00116181 | FTT[3.2999430000000000],JPY[864.2544472000000000],LTC[0.1000000000000000],SOL[1.0000000000000000],USD[3.6091763666853450],USDT[-0.0000000050072500] |
| 00116182 | ALCX[0.0002805750000000],BAND[0.0722026000000000],BOBA[0.0157125000000000],BTC[0.0000000031081816],DOGEBEAR[0.0000000004100000],ETH[0.0000000095000000],FTT[5.0715000000000000],OMG[2.0157125000000000],RAY[0.8108410000000000],SRM[65.7723690400000000],SRM_LOCKED[318.4302785400000000],TRU[0.0000000038000000],USD[611.3334696418475007] |
| 00116183 | AMPL[0.1129242707491114],BTC[0.0002250300000000],SRM[0.6259337300000000],SRM_LOCKED[2.3740622700000000],USD[0.0098442436200000] |
| 00116184 | BADGER[0.0004116500000000],ETH[0.0004975100000000],LUA[0.0034320000000000],RAY[0.4626800000000000],USD[4.9683991943950796],USDT[-0.0000000016944688] |
| 00116185 | BTC[12.7183881011230293],ETH[0.0320439582100000],ETHW[1.1950686882100000],FTT[150.0950125000000000],JPY[353425.5769078828275000],LTC[40.6099997382000000],USD[65934.3667030558623620000],USDT[-0.0000000044425000],XRP[103171.3168629300000000] |
| 00116186 | ETH[0.0063039000000000],ETHW[0.0063039814529361],USD[0.1645658623071255] |
| 00116187 | ADABULL[0.0000000031000000],BTC[0.0000013405425601],CEL[0.0000000005000000],COMP[0.0000000055000000],ETH[0.0000005309869],FTT[0.0000335625126181],JPY[0.0627617905000000],PERP[0.0000000005000000],SOL[0.0098900024641142],USD[0.0000285763359],USDT[0.0000001354692081],XRP[0.8346728800000000] |
| 00116188 | 1INCH[0.0000000619700],BNB[0.0000000045357],BTC[0.0000001500000000],DEFIBULL[0.0000000050000000],DOGE[0.0000000025474399],DOGEBULL[0.0000000023635000],ETH[0.0003661288062343],ETHW[0.0003661288062343],FTT[-0.0000000050000000],OMG[0.0000000041633864],SOL[-0.0000000036146695],USD[-0.0003202794067158],USDT[0.0000000632724960],XRP[0.7800000138547151],YFI[0.0000000050000000] |
| 00116189 | JPY[57370.4039745650000000],SOL[10.7389094000000000],USD[30.0000000000000000] |
| 00116190 | BTC[0.0000000053000000],BULL[0.0000000168400000],ETH[0.0000000050000000],FTT[25.0000000000000000],USD[3.6884883170008615],USDT[0.0000000081473811] |
| 00116192 | FTT[26.6952758400000000],USD[8744.2276192866730000] |
| 00116193 | BTC[0.0000000044232000],ETH[0.0000000024368431],FTT[0.0000000025016707],JPY[0.1213283000000000],USD[0.0000000022177709],XRP[0.8000000000000000] |
| 00116194 | 1INCH[0.0000000774727200],BNB[0.0000000073163200],BTC[0.0075580730684758],ETH[0.0000000076237000],FTT[137.3587344709398952],JPY[5766.1819443855240],SOL[37.5462983100000000],USD[0.73965725750000],USDT[0.0000000045637483],WBTC[0.0000000015847259] |
| 00116195 | BNB[0.0000000054258838],BTC[-0.0000000326515480],ETH[0.0000000068137422],MATIC[0.0000000068137422],NFT [4389238222680075924](1),NFT [55522081953844975521](1),OMG[0.0000000050000000],USD[17.1393750750148671],USDT[0.0000000559021800] |
| 00116196 | BCH[0.0000000258422033],BTC[0.0000013707403081],ETH[0.0000000214157607],FTT[0.0000000058815005],JPY[114.5535266296654215],USD[-0.0000084277691916],USDT[0.0000000384322624],XRP[0.0000001333392] |
| 00116197 | BTC[0.0021871459730438],ETH[0.8694880500000000],ETHW[0.0402920000000000],FTT[0.0000000070617070],JPY[0.0000017221736510],USD[0.0000010766094300],XRP[0.0000005056152] |
| 00116198 | BTC[2.6133368616187500],BULLSHIT[0.0000000810000000],DAI[0.0632666031902124],DEFIBULL[0.0000000750000000],ETH[41.7286993915313500],ETHW[135.809296300000000],FTT[0.5373100000000000],JPY[50.0000000000000000],MIDBULL[0.0000000470000000],SRM[10.3707689500000000],SRM_LOCKED[39.4221768600000000],USD[31.1553341395875151],USDT[0.0000001000000000],XRP[0.9400000000000000] |
| 00116199 | KIN[6822.0000000000000000],USD[2.4609427800000000] |
| 00116200 | BAO[0.0000000072056000],KIN[0.0000000764158231],RAY[0.0000000096060140],SOL[0.0000000100000000],USD[0.7981992300246375],XRP[0.0000000011641139] |
| 00116201 | BTC[0.0000001080000000],DOGE[0.0000000085863600],FTT[0.0190910491158000],SOL[0.0000007999150],USD[8.9874553850597543],USDT[0.0000000035192577] |
| 00116202 | BTC[0.5489652800000000],FTT[25.0838830000000000],JPY[0.9831752275000000],SOL[15.7886252400000000],USD[10.0058000070067100],USDT[0.0000000035192577] |
| 00116203 | BTC[0.0000005360000000],SOL[0.0000000100000000],USD[0.0000324750588759],USDT[0.0000000072456368] |
| 00116204 | BTC[0.0940760200000000],FTT[0.0549861300000000],JPY[2825.9370277650550000],USD[1971.6677490500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116205 | 1INCH[0.000000006882925],AMPL[0.000000006483278],BNB[0.00000001393196],BTC[0.000000102871782],COMP[0.000000094000000],CREAM[0.000000010000000],DMG[0.000000005000000],ETH[0.000000388657072],FTT[0.000000127897354],JPY[0.195863000000000],LINK[0.000000147529988],MKR[0.000000064197015],OKB[0.000000002461524S],OMG[0.000000004635233],RAY[0.000000038195033],RUNE[0.000000050000000],SOL[0.000000028206215],SRM[14.483311779850343],SRM_LOCKED[102.599420970000000],SUSHI[0.000000025739134],SXP[0.000000000000000],UNI[0.000000260567575],USD[0.000073554601399],USDT[0.000005328481133],WBTC[0.00000000042367246],YFI[0.000000000848497161] |
| 00116206 | BNB[0.000000038821495],BTC[0.000000069686000],USD[20.390122076327211],USDT[-0.000000002503220] |
| 00116207 | RAND[0.000000061070225],BTC[0.027630677174049],ETH[0.591031814393386],JPY[0.000058419594326],LTC[0.008403300000000],SOL[0.042198340000000],SRM[0.001332180000000],SRM_LOCKED[0.050851400000000],SXP[0.000000025833290],USD[0.000058468331410],USDT[0.000000076505337] |
| 00116208 | ATLAS[0.720300000000000],AVAX[0.000000080000000],BOBA[0.032738800000000],BTC[0.000049328663002B],CBSE[-0.000000050000000],COIN[0.000000059300000],FTT[0.00545533000000000],OMG[0.132738812970400],RAY[0.101692000000000],SOL[0.000349935023195],SRM[3.041645590000000],UNI[0.000000039302200],USD[0.598572359116721],USDT[0.000000016772046] |
| 00116209 | BTC[0.000030978453638],ETH[0.000000050000000],FTT[0.08461496500000000],JPY[0.042824280193900000],SRM[8.2826381100000000],SRM_LOCKED[24.545727900000000000],USD[553.836561410670826,4] |
| 00116210 | BTC[0.000033258394253],ETH[0.000794113150000],ETHW[0.000794113150000],FTT[9999.864252755000000],SRM[204.092285260000000],SRM_LOCKED[1035.060711540000000],USD[711106.353951783662051,8],USDT[0.00000005894440] |
| 00116211 | BTC[0.000000133350272],DOGE[0.000000032346270],ETH[0.000000004997182],FTT[0.000000046440176],USD[0.000000166274925] |
| 00116212 | ALCX[0.000000000400000],APE[0.000000005000000],BAT[0.841975410000000],BTC[0.005729019062809],CEL[0.000000005887399],CVX[0.000000005000000],DOGE[0.923385387416645],ETH[0.215152661457938],FTT[180.283259980000000],JPY[3795.908821052520124,6],LINK[0.000000067245116],NFT[353447337363308949](1),OMG[0.1196920000000000],SOL[8.204465200000000],STETH[0.000000062900583],USD[5600.704223410954891],USDT[0.000000082757950],XRP[0.178329920000000] |
| 00116213 | BNB[0.000000033078948],BTC[0.000000077807807],USD[0.002944912615458],USDT[0.000000029985512],YFI[0.000000050000000] |
| 00116214 | BAT[11.057570800000000],BTC[0.000000665911232S],DAB[0.000000001000000],ETH[0.00040342951924680],ETHW[0.000088388240430300],FIDA[0.001055000000000],FIDA_LOCKED[0.032294200000000],FTT[0.0000003403246840],HOOD[0.000000124704580],HOOD_PRE[0.0000000032560700],LUNA2[0.0003484299960000],LUNA2_LOCKED[0.008130032400000],MOB[0.000000005813950],MSOL[0.00000001433767310],SOL[0.015734972721629],SRM[0.085384440000000],STEP[0.000000090000000],SUSHI[0.000000004885800],USD[0.064988380830723910],USTC[0.049321949398539] |
| 00116216 | JPY[96910.907333540000000],USD[129.262476517369460,7] |
| 00116217 | AMPL[0.000000002291256],BTC[0.000000000550500],ETH[0.050935800000000],ETHW[0.050939800000000],FIDA[0.003363840000000],FIDA_LOCKED[0.010044060000000],FTT[0.000000099274212],LINA[0.000000004240000],RAY[0.000000014976000],SOL[0.000000067739340],SRM[0.075654150000000],SRM_LOCKED[0.49079061000000],USD[0.000000093500954] |
| 00116218 | 1INCH[0.000000001788350],ADABULL[0.000000028000000],ALPHA[0.000000029819850],ALTHEDGE[0.000000070000000],AMPL[0.000000003794112],BNBBULL[0.000000060000000],BTC[0.000000059704000],BULL[0.000000003000000],BVOL[0.000000010000000],COMP[0.000000092000000],COMPBULL[0.000000004000000],DEFIHALF[0.000000010000000],DEFIHALFD.000000001000000],DOGE[0.000000029550000],ETH[0.000000028600000],ETHBULL[0.000000050000000],ETHHALF[0.7875528745461363],HALF[0.000000003000000],KNCBULL[0.000000080000000],LINKBULL[0.000000070000000],LTC[0.000000027551447],MKR[0.000000060000000],SRM[0.0254200000000000],SRM_LOCKED[0.1643024000000000],SUSHI[0.000000010000000],THETABEAR[0.000000008000000],TRX[0.000000024305548],UNI[0.000000028879355],USD[0.226383819612471,7],USDT[0.000000131722983],USDTHEDGE[0.000000010000000] |
| 00116219 | ALGOHEDGE[0.000000094500000],BTC[0.000000087241958],USD[1.657712370350395,1],USDT[0.000000035740535] |
| 00116220 | BTC[0.000062671766722],CBSE[0.000000073344543],ETH[0.000000043977125],FTT[0.198442000000000],GME[0.000000030000000],GMEPRE[-0.000000024167052],JPY[493.34064419126000,0],SOL[0.076307000000000],SUSHI[0.000000010000000],USD[0.984822933743956,0],USDT[0.000000047761503] |
| 00116221 | BULL[0.000000009050000],APE[0.35447000000000000],BTC[0.000000057000000],USD[23.234006596888100] |
| 00116222 | BTC[1.080411477500000],COIN[0.000000022873028],SRM[13.165172520000000],SRM_LOCKED[95.511383560000000],USD[86.766117689600037,3],USDT[0.000000036613282] |
| 00116223 | BTC[0.043501710000000],ETH[0.146337840000000],ETHW[2.570784570000000],JPY[29992.244869545250000],USD[0.567690000000000] |
| 00116224 | AMPL[0.000000002303302],BTC[0.000000009100000],FTT[0.000000002509491],JPY[93804.188910020000000],SOL[0.000000001000000],USD[1105.003573667368679,9] |
| 00116225 | AMPL[0.000000008685451],BTC[0.000000007082200,0],BVOL[0.000000049098015S],SOL[0.000000010000000],SRM[0.017498700000000],SRM_LOCKED[0.011086000000000],USD[0.970938693738541,2],USDT[0.000000073110132] |
| 00116226 | JPY[0.037792894907452,1] |
| 00116227 | AMPL[0.000000003127952],AVAX[0.000000041805040],BTC[0.000000089018300],ETH[0.000000005627166],GMEPRE[-0.000000011957233],SRM[0.0097446000000000],USD[0.000000279886694] |
| 00116228 | AVAX[0.125440360000000],JPY[0.711029699000000],LTC[0.009835910000000],USD[28.121131467796960] |
| 00116229 | ETH[0.000000030000000],FTT[0.000000023060000],JPY[0.440785000000000],SOL[0.035584267247722],USD[20.473395842000615] |
| 00116230 | BTC[0.005879314365150],DOGEBEAR2021[-0.000000045000000],ETH[0.000000050000000],FTT[150.072005000000000],SOL[0.002618500000000],USD[28.475524050868520,4] |
| 00116231 | BNB[0.000000079501121],BTC[0.000000036084300],BULL[-0.000000001900000],DOGE[0.000000002340100],USD[0.029852620768444,1],USDT[0.000000012543400] |
| 00116232 | BADGER[0.000000006500000],BTC[0.000000034500000],BULL[0.000000023334500],DEFIBEAR[0.000000010000000],ETHBULL[0.000000072135000],FTT[0.000000054865860],USD[1.394634592049937,2],USDT[-0.000000006646398] |
| 00116234 | ATLAS[1.719440980000000],BTC[0.000070692565708Z],ETH[0.701433300000000],FTT[0.012990143762964,4],RAY[0.11278600000000000],SOL[0.008290005600000],USD[-0.000000063406833],USDT[0.000000050356000] |
| 00116235 | BNB[0.000000025000000],BTC[0.000000010200290],ETHBULL[0.000000043850000],FTT[0.052345388801128S],HOOD_PRE[0.000003500000],MATIC[0.000000000767743],SOL[0.000000010000000],USD[0.230425053431756,6],USDT[0.000000061343541] |
| 00116236 | BTC[0.000000004864536],JPY[0.395563289887694,1],USD[23.793955098566034,2] |
| 00116237 | BTC[0.001431970000000],USD[0.045328217123517,1] |
| 00116238 | ADABULL[0.000000070000000],ALGOBULL[0.000000057747455],AMPL[0.000000003389512],ATLAS[0.000000054995600],ATOMBULL[0.000000089872080],BAL[BULL[0.0000000000000000],BEAR[0.000000061499019],BIT[0.000000009098916],BSVBULL[0.000000097168024],BULL[0.000000040000000],CBSE[-0.00000000021679986],COIN[0.000000036800000],COMPBULL[0.000000030000000],DEFIBULL[0.000000000712408],ENJ[0.000000003152400],ETH[-0.000000023246025],ETHBULL[0.000000005889575],FTT[0.000000007633492],KNCBULL[0.000000002340110],KSOS[0.000000047960216],LINK[0.000000010000000],LINKBULL[0.000000076268610],LRC[0.000000048200000],LTCBULL[0.000000074291681MAPS[0.000000048940000],PAXG[0.000000108000000],STEP[0.000000025091600000],SUSHIBULL[0.000000000050000],SXPBULL[0.000000028000000],UNISWAPBULL[0.000000020000000],USD[0.000000071662701],USDT[0.000000037213920],VGX[0.000000008200000] |
| 00116239 | ETH[1.499715000000000],JPY[0.174670250000000],USD[28.050950000000000] |
| 00116240 | 1INCH[0.000000100000000],BTC[0.000000010000000],BNB[0.000000029464747],BTC[0.000047914813040],BVOL[0.000000011700000],COMP[0.000000010000000],ETH[0.000000249651359],FTM[0.000000012716300],FTT[150.082456270000000],JPY[869.771283773759100],MATIC[0.000000072960000],MKR[0.000000009000000],OMG[0.000001048833800S],RSR[0.000000010093666],WBTC[0.000000004822896],XRP[0.000000004299200] |
| 00116241 | BTC[0.000058275490185H],COMP[0.000000264856564],SOL[-0.033028788547937],SRM[1.116467930000000],USD[1.000000131169014],USDT[-0.000000004717588] |
| 00116242 | BTC[0.000658098946350],FTT[0.09411000000000000],JPY[0.674711895000000],LTC[0.000320810000000],USD[25.571908691574165O],XRP[0.750000000000000] |
| 00116243 | AMPL[0.044167937037519],BTC[0.000000011500020],COIN[0.000000002635000000],COMP[0.000002635000000],USD[1.379036827574956],USDT[-0.000000011765196] |
| 00116244 | BTC[0.003134536550000],BVOL[0.000000107150000],COMP[0.000000032500000],FTT[0.011511082298198],OXY[0.000000004000000],SRM[0.1424407600000000],SRM_LOCKED[4.479239040000000],SXP[0.000000005000000],UBXT_LOCKED[58.807819200000000],USD[0.855306954485714],USDT[0.000000050000000] |
| 00116245 | ADABULL[0.000000004500000],BTC[0.000000045000000],DOGEBULL[0.000000120500000],ETH[0.000000037650176],FTT[0.000493766718707],JPY[469.193046570000000],OMG[0.000000025218700],RAY[0.000000020000000],SOL[-0.000000057889682],SRM[0.003643740000000],USD[0.233075020000000],USDT[0.000000108761453] |
| 00116246 | BULL[0.000000004000000],ETH[0.190485600000000],USD[7.685481309141254] |
| 00116247 | BAT[0.806819900000000],BTC[4.802632265274750],BULL[0.000000004000000],LINK[0.000000075612950],USD[7989.017590523606513,3],USDT[0.000000034599749] |
| 00116248 | JPY[26285.671490000000000] |
| 00116249 | BTC[0.000001304525900],ETH[0.000000050000000],JPY[0.443460965058231],SRM[26.029083060000000],SRM_LOCKED[124.278048210000000],USD[0.576640856287470,6],USDT[0.000000062245256] |
| 00116250 | AMPL[0.000000037169980],BTC[0.000000002999300],COMP[0.000000010000000],ETH[0.000000008608500],USD[0.000000027394806],USDT[0.000000001775664] |
| 00116251 | BNB[0.000000062000000],BTC[0.000000015226101],BVOL[0.000000037000000],COIN[0.000000037000000],ETH[0.000000139900000],FTT[0.004129579280006],OMG[0.000000323500000],SRM[0.004405150000000],SRM_LOCKED[0.023145700000000],USD[0.372473950121529],USDT[0.000000099091290] |
| 00116252 | FTT[0.198800000000000],USD[0.555803027063529] |
| 00116253 | BTC[0.509101030430837S],SOL[0.006402090000000],USD[0.000000033750000] |
| 00116254 | FTT[1370.587952500000000],USD[114.346610580947520,0] |
| 00116255 | BTC[0.001153797757531],ETH[0.000000217658557],FTT[0.000000962340000],USD[0.092957044702597] |
| 00116256 | BTC[5.456962664078241E],ETH[0.000000854894757],FTT[0.000000049707880],JPY[23939.189485462498922],USD[0.000000247998770] |
| 00116257 | BTC[0.000000058500000],FTT[0.000000096627390],SRM[4.204911270000000],SRM_LOCKED[30.384938300000000],USD[0.728249849063769T] |
| 00116258 | 1INCH[0.000000009806600],BTC[0.000000717450312],ETH[0.000000000100000],FTT[0.000000086000000],OMG[0.000000064829300],SRM[0.000000035005200],USD[0.127183624592943O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00116259 BTC[0.96968877115032000].ETH[1.278144030000000].ETHW[1.265915970000000].JPY[738.873811200000000].SOL[48.096096500000000].USD[14.072988115609261]

00116260 BTC[0.000000063388462].JPY[0.000000071150000].USD[0.120706110093014].USDT[0.000000009270860]

00116261 BTC[0.083041728750000].ETH[3.876952436750000].ETHW[3.876952436750000].FTT[1024.396601045373194].JPY[9.517220000000000].PAXG[0.000000006300000].SOL[24.000120000000000].SRM[0.906684250000000].SRM_LOCKED[74.823053390000000].USD[4026.660715549248127]

00116262 BNB[0.000000010000000].BULL[0.000000048000000].ETH[0.000068500000000].ETHW[0.000068484298416].FIDA[0.008210290000000].FIDA_LOCKED[0.025396440000000].FTT[0.037016181049809].SRM[0.051227150000000].SRM_LOCKED[0.359437600000000].SXPBULL[0.000000002000000].USD[0.004951258491524].USDT[0.000000031022670]

00116263 BTC[0.000000009200000].FTT[0.000000035521580].JPY[185693.084598980000000].SRM[0.009390780000000].SRM_LOCKED[0.070775200000000].USD[0.000006594826072].USDT[0.000000004075469]

00116264 USD[515.368200000000000]

00116265 BTC[0.000000117500000].BVOL[0.000000000031685760].NFT[5548405373003501000].USD[0.000000017918462].USDT[0.000000045659000]

00116266 BNB[0.000000025790800].BTC[0.000000029703].BVOL[0.000000009000000].IBVOL[0.000000044000000].SRM[71.467685370000000].SRM_LOCKED[520.645051360000000].USD[0.319775432164672S].USDT[0.000000048664769]

00116267 ALCX[0.000000078734900].BNB[0.000000040000000].AVAX[0.000000042790192].BNB[0.000000032830].BTC[0.000000008823098839].DOGEBULL[0.000000000000000].ETH[26464091866809846].FIDA[2.496796260000000].FIDA_LOCKED[8.592585030000000].FTT[0.047702073663184].LINKBULL[0.000000000000000].SOL[0.17000000000000].SRM[6.368546100000000].SRM_LOCKED[393.423978190000000].SXPBEAR[0.000000477900000].USD[243.189304409083435].USDT[0.000000009600000].XLMBEAR[0.000000000030000].XRP[0.180400000000000]

00116268 USD[0.031228991375000]

00116269 AMPL[0.000000008654869].BTC[0.000025006474831].DYDX[0.199980000000000].ETH[0.009900000000000].ETHW[0.009900000000000].GMEPRE[0.000000028373545].JPY[2917.827872720000000].LINK[0.049720000000000].LTC[0.007992000000000].SOL[1.007900954205982].SPELL[100.000000000000000].USD[768.679362208714923S].USDT[0.000000059108550].XRP[1.025288550000000]

00116270 JPY[190167.528812296000000]

00116271 BTC[0.000964222000000].FTT[270.012600000000000].RAY[0.000000000000000].USD[14.819295388520898].USDT[0.000000022500000]

00116272 AAVE[0.000000007873490].BNB[0.000000040000000].BTC[0.000000247609574].BULLSHIT[0.000000020000000].BVOL[0.000000006520000].CBSE[0.000000040751818].DYDX[0.000000010000000].ETH[0.000000213407445].FIDA[0.622422090000000].FIDA_LOCKED[2.297248690000000].FTT[0.090045209816687].IMX[-0.000000010000000].JPY[0.711983819626344].LINK[0.000000066823200].RSR[0.000000004000000].SOL[0.000003647869572].SUSHI[0.000000001927339].SXP[0.000000181701176].SXPBULL[0.000000057680000].UBXT[0.000000008990000].UNI[0.000000000000000].USD[0.000156357807179].USDT[0.000001017028634].XRP[0.000000088745600].YFI[0.000000049500000]

00116273 1INCH[2747.779200413881400].AMPL[0.000000012942500].ETH[0.000295297891549708].CBSE[-0.000000047149237].USD[0.000000027465110898605].FTT[0.098241204034850].GRT[0.000000007902000].OMG[0.000000048790200].SRM[19.348800630000000].SRM_LOCKED[83.849859570000000].USD[11.846256540276829]

00116275 BOBA[0.000041800000000].BTC[0.000001533205].FTT[0.000000005354305].NFT[2888170797535802].NFT[2897313932129596].NFT[2916735419096333270].NFT[2917396097756421].NFT[2929623841668031].NFT[2932792712741004].NFT[2942544464382672].NFT[2945286047442].NFT[2981337028987472060].NFT[2997613014497353].NFT[3016477144517631961].NFT[3024208181528223068].NFT[3052430641278806073].NFT[3079492274283073035].NFT[3089137923631128].NFT[3091775768860108].NFT[3109165779648816033].NFT[3110479769589512].NFT[3112222781793606141].NFT[3116729136533508].NFT[3146014615447987596].NFT[3152936092275516361].NFT[3166986847019802].NFT[3177032650768662].NFT[3177932669057868193].NFT[3240381826075136763].NFT[3243408182607951376].NFT[324303816796000].NFT[3261026782943728521].NFT[3267256634130832].NFT[3356537198819652].NFT[3368643039352209].NFT[3408075323434464].NFT[346520153398353023].NFT[346724620729525].NFT[3491244165841344192].NFT[3504499814382681].NFT[3508726687531055617].NFT[3514387809692273800].NFT[3534383853583659].NFT[3553649156453547].NFT[3573405333748250].NFT[358051713533883625].NFT[3589154586537505].NFT[3591705954935031].NFT[3593490359315078].NFT[3634910465401527].NFT[36386322557011801].NFT[3649407425616830].NFT[3658907869015678].NFT[3667782033469715].NFT[3712373912269777].NFT[3747705061674266].NFT[3774311778177033].NFT[3807525842760761].NFT[3810281875228849].NFT[3856922557006770].NFT[3883042929326920].NFT[3891302011897621].NFT[3921742202178001].NFT[3906147832620812].NFT[3924157440690872].NFT[3930817664720884].NFT[3939419075479984].NFT[3940899897006206].NFT[3942580667336631].NFT[4147943943834366].NFT[4189632089726054].NFT[4205063180348].NFT[4209635993650].NFT[42202536551578].NFT[4228630913741281].NFT[42381495106176846].NFT[4235347916120437].NFT[4252425921707111].NFT[426762425501711].NFT[4302253097906583].NFT[4308308835260586].NFT[4314763357473867].NFT[4364544641274254].NFT[4410166830154759].NFT[4443763237015176].NFT[4473416161119506].NFT[4474370878557802].NFT[4499078663836344].NFT[4515556308206125].NFT[4526349107026083].NFT[4530735304853474].NFT[4549744824547845].NFT[4613083320519369].NFT[4621812915488538].NFT[4627173050918089].NFT[4671298691309146].NFT[46759871546085455].NFT[4683715408567841].NFT[4731372206914690].NFT[4737003701598775].NFT[4736817180452020].NFT[4762612456043522248].NFT[4770351680369152].NFT[4782608588604037134].NFT[4802412500345366].NFT[4807068759085309153].NFT[4807187804144794853944].NFT[4822613093456322].NFT[4955114077437834171].NFT[4980770837508535].NFT[4989076941794853944].NFT[4996274642566127].NFT[5038864275464449].NFT[504297975784432932].NFT[5064225486398575].NFT[5135836741092127].NFT[5139471366423412].NFT[5147221934365366].NFT[5153292906438110723].NFT[5164680121744558].NFT[5162473593894452].NFT[5155047051247228].NFT[5177345095280679].NFT[5181915428009475].NFT[5190761564280950].NFT[5197603707154549].NFT[5205899457661488].NFT[5235794054460301292].NFT[5238782240683569].NFT[5248176630554038].NFT[5254296503257233].NFT[5277853406343613841].NFT[5304012413066248901].NFT[5304435868695647].NFT[5309167735580088].NFT[5317195016546025133].NFT[5349767262533383].NFT[5363654786085432361].NFT[5372379148196952231].NFT[5381046538653915201].NFT[5385638620801724].NFT[5395497970180145601].NFT[54163225659135751].NFT[542193675922331].NFT[5429887574531146860].NFT[5455375179708699161].NFT[5472834032617629901].NFT[5486632173615339].NFT[5494990609234148021].NFT[5533208587984547].NFT[5552702362315756].NFT[5560923120856776391].NFT[5579207484678341].NFT[5591441613449897281].NFT[5619663977986973].NFT[56385368688203701].NFT[5655781248357526691].NFT[5684408804837187].NFT[5681632342825801].NFT[5707311384443476].NFT[5700765074154177].NFT[5727058856316069271].NFT[5729483581288346].NFT[5743992302074354].NFT[5759261063399957].USD[21.361109009429753]

00116276 USD[21.361109009429753]

00116277 LINK[0.018310000000000].SUSHI[0.473500000000000].UNI[0.066800000000000].USD[3.637806944000000].XRP[0.278000000000000].YFI[0.000508000000000]

00116278 BAL[0.000000010000000].USD[0.298492103953602].USDT[0.000000000100000]

00116279 BTC[0.000000053260838].FTT[0.925591000000000].USD[29.700563967990574S].USDT[-0.000000012082323]

00116280 AVAX[0.012522160000000].USD[0.000000005422443].XRP[0.548600000000000]

00116281 JPY[308.669029154680000].USD[0.000000005422443].XRP[0.548600000000000]

00116282 BEAR[0.000000050000000].BLGB[0.000228680000000].DFL[0.000000024750000].ETH[0.000000050835000].FTT[0.000000283569196].JPY[0.223230364780000].NFT[3701933463453032826].PAXG[0.000000102843004].RAY[0.000000009850460].SRM[47.998898260000000].SRM_LOCKED[361.666496570000000].USD[0.917882716904822].USDT[0.000000075000000].WBTC[0.000000040000000]

00116283 BTC[0.000000076925184].COMP[0.000000019000000].ETH[0.000000010000000].FTT[0.016772372808617].SOL[0.000000139206125].USDT[0.000000072500000].WBTC[0.000000040000000]

00116284 BTC[0.000000006448717].ETH[0.000000050000000].FTT[0.086449582000000].SOL[0.000000057110000].USD[0.000000503412720].USDT[0.000000714]

00116285 USD[30.000000000000000]

00116286 UBXT[30751.041939460000000].USD[18.411150314764200]

00116287 XRP[0.000000004989130]

00116288 1INCH[0.000000023458772].BCH[0.000000019502102].BNB[0.000000072242718].BTC[0.000304260925447].DAI[0.000000052007428].DOGE[0.000000072723958].ETH[0.000000055890964].FTT[0.092930000000000].JPY[0.578993659780000].MATIC[0.000000002559304].MTA[0.000000010000000].USD[8.116502444577435].USDT[0.000000086300271].WBTC[0.000000106973000].XRP[0.000000069733].YFI[0.080200000000000]

00116289 BADGER[0.000000002000000].BNB[0.000000021000000].BTC[-0.000032818012521].DOGEBEAR2021[0.000000050000000].ETH[0.000000097794591].FTT[0.000000092546003].JPY[0.000000095450000].SOL[2.678017903401594].USD[0.529197788924782].USDT[0.000000022330541]

00116290 USD[604.394590976193369]

00116291 BTC[0.000000009000000].ETH[0.000000009000000].ETHBULL[0.000000006688334].USD[0.447345177849919]

00116292 BTC[-0.000001450683410].BVOL[0.000000006000000].ETH[0.269155410000000].FTT[150.003347497992288].PSY[2500.012500000000000].USD[3304.833844547511186].USDT[0.000000016500595]

00116293 AVAX[8.407816550000000].BTC[0.000000005112750].ENJ[114.974503095826561].ETH[0.462295680000000].ETHW[0.454767870000000].FTT[2.777543110000000].JPY[0.019207710058000].SOL[0.041200000000000].USDT[0.007835560382031.2]

00116294 BTC[0.000000027275000].BVOL[0.000000004000000].ETH[0.000000014720000].ETHW[0.000000002400000].JPY[13.121180500000000].USD[3.297745563016733].USDT[0.000000004097246].XRP[32.084680000000000]

00116295 BTC[0.000000087702360].BVOL[0.000000008100000].ETH[0.487305258275541].FTT[0.201275320000000].SOL[0.000000036457600].JPY[39.232820000000000].SOL[0.000000011900000].USD[-40.127747869416249.9]

00116296 AAVE[0.000967100000000].ATOMBULL[-0.000000003750000].BATE[0.062900000000000].BNB[0.000000010000000].BNBBULL[-0.000000000612500].BTC[0.000000566625].BVOL[0.000000063000000].CHZ[3.278570000000000].COMPBULL[0.000000215000000].DEFIBULL[0.000000063800000].DMG[0.099635950000000].LINK[0.073149000000000].LINKBULL[-0.000000067450000].MAPSB[38333400000000000].MTA[0.000000001095000].SECO[0.001226510000000].SHIB[10.056200000000000].SXPBULL[0.000000001000000].TRU[0.000000000000000].USD[13.491451271012010].XTZBULL[-0.000000000340000].YFI[0.000278400000000]

00116298 AMPL[0.000000000254758].BNB[0.000000954883141].BTC[0.000000000304715].BTC[0.000000000000000000].DOGE[0.000000025638254].FTT[0.535634094271190].LINK[0.000000002688231].LTC[0.000000189725400].MATIC[0.000000009735400].OMG[0.000000053288440].SOL[0.000000040781361].SRM[0.000951500000000].SRM_LOCKED[0.002289000000000].USD[0.021623653992291].USD[0.000000015534848].XRP[0.000000005425071]

00116299 BTC[0.297072700000000].CHSM[0.000000010000000].ETCBULL[0.000000025000000].ETH[0.000000033610000].FTT[0.033602147872034S].USD[0.000176945077759].USD[0.470100077744735]

00116300 AGL[0.000000000000000].AMPL[0.114284187544291].BTC[0.000000001793856].ENS[0.023256500000000].ETH[0.000000038550390].ETHW[0.044935714287314].FTT[0.011161419812195.2].JPY[29.734674041287582].LINK[0.000000002674735].SOL[0.000000043800000].USD[0.000076436].USD[158.360150824714029.3].SOL[0.000000000000000000].XRP[0.000000000000000000]

00116301 BTC[0.000000020581476].SXP[0.000000050000000].USD[9.635924684956495].USDT[0.000000963118l]

00116302 FTT[0.000000064876450].GME[0.000000040000000].GMEPRE[0.000000040000000].NFT[3550354904742793983].SRM[42.654637040000000].SRM_LOCKED[288.074362960000000].USD[0.061373531584305].XRP[0.000000048677200]

00116303 BTC[0.000000016386860].BVOL[0.000000004000000].ETH[0.451149434166457257].FTT[0.000000042422469370000].MATIC[0.000000048770000].NFT[3264929407381820575].[1].NFT[3656302553897391189].[1].NFT[4369331984706125964].[1].NFT[5043723141697683241].RAY[0.000000067079138].SOL[2100350394608080].USD[0.000000294319121.9].USDT[0.000000030057084]

00116304 BTC[0.000000018200000].USD[0.000000117564929]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116305 | BTC[1.2905090100000000],ETHW[0.00073056000000000],JPY[0.277352716489704],OMG[0.000000009191480],USD[0.000000006733921],USDT[0.000000006502278] |
| 00116306 | BCHBULL[0.000000068000000],BSVBULL[0.000000073894050],BSVHALF[0.000000009500000],BSVHEDGE[0.000000030678400],BTC[0.000000030000000],EOSBULL[0.000000041043047],ETCBULL[0.000000080800000],USD[0.342428153336610 90],USDT[0.000000010202755 0],XRPBULL[0.000000046120000] |
| 00116307 | FTT[0.000000025894370],JPY[0.000384029261948],SOL[0.000000006393810 0],USD[29.834064427071060 8] |
| 00116308 | AMPL[0.000000003046820],BNB[0.000000037388576],BTC[0.452688422098957 5],FTT[-0.000000042955765],JPY[0.860000000000000],SOL[0.000000005607404 1],SRM[0.002565150000000],USD[1.626858568168344 0],USDT[0.000000079378528],XRP[0.600000000000000] |
| 00116309 | BNB[0.000000079398217],BTC[-0.001260508295650],DOGE[0.000000004736165],ETH[0.000000178466945],FTT[25.189555535870630 0],JPY[250013.935586451750000 0],SOL[3215.697143743428622 8],USDT[0.000000073709341],XRP[0.000000052903493] |
| 00116310 | FTT[0.002053940000000],JPY[0.604536280007249 3] |
| 00116311 | BTC[-0.000000004845757 2],SOL[0.000000039851647],SRM[0.024922920000000],USD[-0.006683961214000 0] |
| 00116312 | BTC[0.000000073750000],FTT[0.018006808745869 0],USD[0.544654365313450 4],USDT[0.000000006503288] |
| 00116313 | BTC[0.012000010000000],ETH[0.161300070000000],FTT[0.000000010000000],JPY[0.029458066844447 2],USD[0.000000001409095] |
| 00116314 | AMPL[0.000000003825649],BTC[0.000000000800000],FTT[0.000000084730214],JPY[0.961530800000000],USD[2.664241556127421 3],XRP[0.016318184768050] |
| 00116315 | BTC[0.000010900750000],DAI[-0.000000001738561],ENS[0.000080000000000],ETHW[0.000758920000000],FTT[26.682330481658629 7],LINKBULL[0.000000020000000],SXPBULL[0.000000058350000],USD[6.938742374995010 1],USDT[0.000000016000000] |
| 00116316 | BTC[0.000000007587406],SLP[9.798600000000000],USD[0.759070335076215],USDT[0.000000004476500] |
| 00116317 | BRZ[0.000000009825584],BTC[0.000000009216510],ETH[0.000000005965248],FTT[-0.000000029673577],JPY[0.000000048148403],SOL[0.000000010000000],UNI[0.000000100000000],USD[0.000000292803205],USDT[-0.000000069 22038] |
| 00116318 | JPY[0.987626591694241 0],USD[14.068649070664334] |
| 00116319 | BTC[0.000000009282558 4],ETH[0.000000020180510],JPY[0.279021364000000],SOL[0.004065620000000],USD[0.34580435451 14240] |
| 00116320 | BTC[3.139124113112101 1],BULL[0.000000073240000],DOGEBULL[0.000000009860000],FTT[1000.703000000000000],IBVOL[0.000000179000000],JPY[65866.154882860208000 0],SOL[429.858000000000000],SRM[53.570393960000000 0],USD[2353.578701833155027 20000000000] |
| 00116321 | BTC[-0.000000007086193],FTT[25.004986309054425 7],JPY[10000.068130000000000],SOL[0.000000034909594],USD[282.943918535249153 0] |
| 00116322 | BTC[0.000019150000000],DYDX[0.086406760000000],FTT[0.000000050000000],SOL[0.058352834987927 7],POLIS[0.088005430000000],SOL[0.000000040000000],SRM[0.133651370000000],SRM_LOCKED[0.509273260000000],USD[0.000000046311303],USDT[0.000000033688003] |
| 00116323 | BADGER[0.000000000000000],BTC[5.093682905550000],ETH[13.081992662400000],FTT[0.085340071819637 6],USD[0.920664708083771 4],USDT[0.000000082200094] |
| 00116324 | BTC[0.000000009066075],COIN[0.000000043200000],ETH[0.000115710000000],JPY[2016.967670000000000],SRM[11.332269910000000],SRM_LOCKED[79.460947270000000],SUSHI[0.000000002000000],USDT[1.977874210548842 2],USDT[0.000000049574836] |
| 00116325 | BTC[0.000000028842000],ETH[0.003909060000000],FTT[30.172023922657238 2],JPY[0.000000000000000],FTT[30.172023926572382],JPY[0.603696550000000],SOL[0.000000022030354 6],USD[1372.653274609665384 4000000000],XRP[0.000000052299685] |
| 00116326 | BTC[0.187258560957950 0],ETH[2.161023653145810 0],ETHW[2.150806244916830 0],JPY[0.069359664500000],USD[27.347663470013423 0] |
| 00116327 | BTC[0.133207090000000],JPY[15049.019290000000000],USD[15049.019290000000000] |
| 00116328 | ADABULL[0.000000012115000 0],ALTBEAR[0.000000050000000 0],ALTBULL[0.000000058000000 0],AMPL[0.000000009584963],ASDBULL[0.000000050000000 0],ATOMBULL[0.000000100000000],BALBULL[0.000000029000000],BNBBULL[0.000000011500000],BNBHALF[0.000000010500000],BTC[0.000000012907000 0],COMP[0.000000010000000],CUSDT[0.000000020000000 0],DEFIBULL[0.000000128900000],DMGBEAR[0.000000008500000 0],DOGEBULL[0.000000012460255],ETHBULL[0.000000065000000 0],ETHW[0.033391625611335 15],EXCH BULL[0.000000081500000],FTT[0.000000100000000],HTBEAR[0.000000035000000 0],HTBULL[0.000000035000000],INVBULL[0.000000040000000],JPY[0.682138164587255],KNCBEAR[0.000000007400000 0],KNCBULL[0.000000096000000],LEOBEAR[0.000000004200000],LEOBULL[0.000000002000000],LINKBULL[0.000000007500000],LTC[0.000000095000000],TOBEAR[0.000000001500000],MOBBULL[0.000000001500000],MKRBEAR[0.000000003500000 0],MKRBULL[0.000000089000000],NMR[320434972202240663],NFT[5297542385260418187],OKBBULL[0.000000050000000],PAXGBEAR[0.000000070000000],PAXGBULL[0.000000004000000],PRIVBEAR[0.000000020000000],PRIVBULL[0.000000139643001],SRM[0.007556600000000],SUSHIBEAR[0.000000007000000],SUSHIBULL[0.000000006700000 0],SXPBULL[0.000000003355000],THETABEAR[0.000000500000000],THETABULL[0.000000007000000],TRYBBEAR[0.000000730000000],TRYBBULL[0.000000025000000],UNISWAPBEAR[0.000000096000000],UNISWAPBULL[0.781600032128063 3],VETBEAR[-0.000000004900000 0],VETBULL[0.000000075000000],XAUTBEAR[0.000000050000000],XAUTBULL[0.000000009000000],XRP[0.000000001000000],XRPBEAR[0.000000000000000],XTZBULL[0.000000015000000] |
| 00116329 | AMPL[0.000000002820021 0],AVAX[0.000000007452743 0],BNB[0.000000140716600],BTC[0.000000674538958 2],ETH[0.000000022241700],ETHW[0.000000022417700],FTT[0.000960058520810 16],JPY[0.000000736860000],SRM[0.646168930000000],SRM_LOCKED[4.847747170000000],USD[STEP[0.000000100000000],TRX[0.000000006101860 0],USD[0.190161440808327 5],USDT[0.000000018258166 64] |
| 00116330 | BTC[0.000000061400000],ETH[0.000000010000000],FTT[0.000000047675930],SRM[0.000530500000000],SRM_LOCKED[0.001976980000000],USD[0.110227950857403 7],USDT[0.000000005000000] |
| 00116331 | BTC[0.247381300000000],DYDX[60.000375000000000],ETH[1.703063020000000],FTT[25.255839644261348],OMG[0.000000003974300],USD[0.000000026141559 4],USDT[-0.000000046092391] |
| 00116332 | BTC[0.010997884900714],JPY[2145.000000000000000],USD[23.788946470000000000000] |
| 00116333 | BTC[3.154831432825804],FTT[0.040000000000000 0],JPY[729.234535200000000],USD[1737.615811335173890 0000000000] |
| 00116334 | AMPL[0.000000008576016],BTC[0.000000004663168],ETH[-0.000000002222240 0],ETHW[0.045663590000000],FTT[0.436885971789590 0],LTC[0.000000015634472],USD[0.885273859452914 1],USDT[0.000000121651316],YFI[0.000000005000000] |
| 00116335 | BTC[0.000000004211863],FTT[0.000000080208012],JPY[185.762095649830000],SOL[0.007679260406080],USD[-0.090831284244712 3] |
| 00116336 | BNB[0.000000013953770 0],BTC[-0.000000177382740 3],FTT[156.495065700000000],JPY[45.882450000000000],SOL[0.000000001602141],USD[0.000204318163073857031000000000],XRP[0.000000035824462] |
| 00116337 | AMPL[0.047959364533529 3],BTC[0.000095079000000],ETH[0.014730000000000],ETHW[0.014730000000000],FTT[0.000097901620810],JPY[176472.735310000000000],USD[7609.269732069712 0500] |
| 00116338 | BTC[0.000000022000000 0],ETH[2.049382230000000],FTT[0.097569563351800],JPY[234594.018818000000000],SOL[0.000000066593572],SRM[0.007964710000000],SRM_LOCKED[0.579680200000000],USD[3122.944266700668568000000000] |
| 00116339 | AMPL[0.000000017139370],BTC[0.000002704500000],ETH[0.844600972500000],ETHW[0.834252102500000],FTT[25.073277170000000],JPY[9.960764888000000],SOL[-0.000000002160000 0],USD[415.704101991976872] |
| 00116340 | BTC[0.000000023094400],BULL[0.000000001400000],ETH[0.000000009900000],FTT[0.000000007966790],JPY[0.761423850976979],LTC[0.000000004248112],SRM[46.693089620000000],SRM_LOCKED[295.328939760000000],USD[0.000000027583816] |
| 00116341 | BTC[0.000000053198056],COIN[0.000000039266104],JPY[110.345754406150000],USD[-0.671338772615181 1] |
| 00116342 | BNB[0.000000020000000],BTC[0.267688207635814],DOGEHEDGE[0.000000010000000],ETCBEAR[0.000000050000000],ETH[1.024633997820480],ETHW[1.024533997820480],FTT[150.000000000000000],SOL[10.941451210000000],SRM[0.795597900000000],SRM_LOCKED[0.207361100000000],USD[24.564507757289543 9],XLM BEAR[0.000000020500000] |
| 00116343 | 1INCH[0.237815950000000],BTC[0.040561532200000],CUSD[0.100000000000000],ETH[0.000000030492240],FIDA[0.996366200000000],FMB[0.963662000000000],FTT[0.007142000000000],GT[0.033000000000000],JPY[0.224998415500000],LINK[0.000500000000000],LUA[0.094497944000000],MAPS[0.996366200000000],MATIC[0.000000003372300],MKRB[0.000674086000000],MTA[1.898670000000000],RAY[0.768889000000000],SOL[0.949475000000000],SRM[3.275107000000000],UNI[0.083964000000000],USD[192.024901392977264],USDT[0.045934000000000],XTZHEDGE[0.000000000000500000],YFI[0.000682286420000 0] |
| 00116344 | BTC[0.000000057363248],ETH[0.000150940000000],FTT[0.001509400000000],USD[0.185708140023400] |
| 00116345 | 1INCH[0.000000100000000],BTC[0.013191200192856 0],COPE[0.803825000000000],ETH[0.006078230000000],ETHW[0.006018400000000],FTT[0.016489266020242],JPY[2269253.255614110000000],NFT[3573970501268254 15],RAY[0.950378000000000],SRM[8.497097500000000],SRM_LOCKED[22.475578670000000],USD[0.531091421791732 4],USDT[0.000000010510] |
| 00116346 | USD[0.000000065005590],USD[29.354933034520190 8],USDT[0.000000014825780] |
| 00116347 | USD[30.000000000000000] |
| 00116348 | AMPL[0.000000042615941],BTC[0.000000004403705],ETH[0.000002256533750 0],ETH[0.000289289363749 4],ETHW[0.000289279363749 4],FTT[2000.344120000000000],LINK[0.000000009715000],RAY[0.000000029883202],SOL[0.004905060000000],SRM[363.323934590000000],SRM_LOCKED[2545.345638820000000],STEP[0.000000100000000],USD[13.932715000000000],USDT[0.035554900000000],XRP[8.094001700000000],YFI[0.007735000000000] |
| 00116349 | BTC[-0.000500967612771],DAI[0.013092100000000 0],DODO[0.000000000000000],ETH[0.000594585000000 0],ETHW[0.000436750000000],FTT[0.067735000000000],JPY[2348.732282618670000],MATIC[0.031500000000000],MER[0.581625000000000],NFT[305577005141338041],OXY[0.098663750000000],RAY[0.935697750000000],SLRS[0.968412500000000],SOL[0.006886750000000],SRM[15.540941600000000],SRM_LOCKED[112.428424360000000],USD[268.785944666896200 5],USDT[0.000000095665000],XRP[6.000000000000000] |
| 00116350 | BNB[0.000000064100500],BTC[0.001602975959204],ETH[0.008851458000000],ETHW[0.008511456000000],FTT[0.000100000000000],JPY[0.365171750000000],SOL[0.006018230714097 3],STEP[0.000000100000000],USD[700.742875073000452] |
| 00116352 | BTC[-0.000000050912037],ETH[1.725924816940659 6],ETHW[-0.272596737482230 7],FTT[0.000348037349311],NFT[4355452025165962],SOL[0.000000136989766],SRM[2.030054200000000],USD[1158.645043699205246],USDT[0.000000016647877] |
| 00116353 | BTC[0.048426470000000],ETH[0.173250860000000],USD[30.000000000000000] |
| 00116354 | BTC[3.250164160054378],ETH[0.002876180000000],FTT[150.055201400000000],JPY[0.269390000000000],SRM[30.809474780000000],SRM_LOCKED[36.254893960000000],USD[49624.305665102593269] |
| 00116355 | BTC[0.000000023970000],FTT[0.000000039412550],JPY[9.000229000000000],SRM_LOCKED[4.945381290000000],USD[0.000000610309542],USDT[0.000000139288017] |
| 00116356 | BTC[0.000090943840190],COMP[0.000000003000000],DOGEHALF[0.000000014850000],ETH[0.000574392000000],FTT[0.005573925000000],SOL[1.768819560000000],SRM[3.335001280000000],SRM_LOCKED[24.912256000000000],USD[29.348777428565916 5],USDT[0.000000086749870],USDT[0.098000000000000],XRP[0.947700003130000],YFI[0.000000003200000] |
| 00116357 | AGLD[0.098181000000000],BADGER[0.008732700000000],ETH[0.000000005638000],JPY[18000.000000000000000],SOL[-0.000000080151345],USD[13.905066083146521 0],YFI[0.000958000000000] |
| 00116358 | BNB[0.000000000907315],BOBA[0.031596130000000],BTC[0.000000953066093600],ETHW[0.000000936693000],FTT[25.819568120615767 6],OMG[0.000000093384400],SOL[0.091617650000000],USD[511.661355846083078],USDT[0.000000015125186] |
| 00116360 | BTC[0.180531900000000],FTT[25.023239100000000],JPY[1533559.566159713296001],USD[30.000000000000000] |
| 00116361 | BTC[11.579506115482955 3],ETH[46.960298460708570 0],FTT[25.000718000000000],JPY[29802.319803666289200 0],SOL[0.004530830000000],USD[37080.842947926088328000000000],USDT[0.000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116362 | BCH[30.00000000000000],BTC[0.96468623141640000],DOT[0.00000000089400000],ETH[0.00083969913726000],ETHW[0.00083969910372600],JPY[186.450000000000000000],USD[5702.23579765581211170000000000],USDT[0.000000058254365] |
| 00116363 | ETH[0.00520494000000000],ETHW[0.00520494000000000],JPY[2435.717310000000000000],SOL[0.000526040000000],USD[30.283088531429709] |
| 00116364 | ALCX[0.000000000800000000],BTC[0.000000001991390010],ETH[0.000000004350000000],FTT[0.002297825893707],OKB[0.000000008000000000],USD[-0.000000054497101250],USDT[0.000000009912000] |
| 00116365 | JPY[387.69978447000000000],USD[0.948479589690206300] |
| 00116366 | BTC[0.000000081068480],GODS[0.049208000000000000],USD[0.000039841713753],USDT[-0.000000033260643] |
| 00116367 | AMPL[0.0000000001770493],BADGER[0.0000000075000000],BTC[0.0000000014450000],DMG[0.00000000500000000],FTT[0.000000001057862000],NFT (34831470480983864)[1],SRM[1.410510420000000],SRM_LOCKED[2.401049020000000000],USD[0.6523467800926743],USDT[0.000000033000000] |
| 00116368 | BTC[1.000000072234500],ETH[0.000000000175000],FTT[100.901866089122742700],USD[3.080717256957956],USDT[0.000000083140853] |
| 00116369 | AAVE[0.00000000200000000],ALPHA[0.00000001000000000],BTC[21.72072303978840630],COMP[0.000000015750000],ETH[332.10066015502107060],ETHW[0.000200042821076],FTT[160.000000000000000000],LINK[0.000000010000000],SOL[1788.53000001000000000],SRM[66.60415513000000000],SRM_LOCKED[393.10545856000000000],USD[-27590.83168531722037582],USDT[0.000000016180411110],WBTC[0.0000000004556378B],YFI[0.000000000500000000] |
| 00116370 | BTC[0.0625001578000000000],ETH[0.191000004750260640],ETHW[0.191000000000000000],FTT[15.15048495587266939],GMT[0.00000000000000000],GMEPRE[-0.000000038380200],JPY[2276.1291659682495000],MATIC[0.00000001424972000],RSR[0.000000006583100],SOL[0.00654327901245451],SRM[21.01667706000000000],STEP[0.000000001000000000],USD[2369.587824634571347B] |
| 00116371 | BTC[0.035500001500000],ETH[0.0000000002232835 1],FTT[0.000000002000000000],JPY[8145.76991983780000000000],SOL[0.00000001300000000],SRM[0.00368700000000000],SRM_LOCKED[0.4251018600000000],USD[0.00001886035 13133],USDT[0.000000046055999] |
| 00116372 | 1INCH[0.0000000073430000000],ETH[0.00000004500000],ETH[0.000000045858503],USD[0.097768946214627] |
| 00116373 | JPY[680.34110141050000000],SOL[0.00315000000000000],USD[19.47740173724324063],USDT[-0.000000048692634],XRP[0.000000009546867] |
| 00116374 | ETH[3.02058714700000000],ETHW[3.01380884218303],FTT[170.851456270000000000],SRM[0.003102130000000000],USD[32.13503369721207 40] |
| 00116375 | 1INCH[0.00000001000000000],AMPL[0.01803653634066335],BTC[0.000000028951999],CRV[0.977965260000000],DAI[0.00000001000000000],ENS[0.00000001000000000],ETH[-0.000000093895137],SOL[0.0200000072743874],USD[0.0165348854474664],USDT[0.000000003678200] |
| 00116376 | BTC[4.505361552134867 2],ETHW[0.032204480000000],JPY[0.99122751034341 46],USD[0.000000116897266],XRP[0.000000023822289] |
| 00116377 | AMPL[0.000000012551099],BTC[0.00000003517682 68],COIN[0.00000000100224000],ETH[0.000000013059143],FTT[0.000000017504706],HOOD_PRE[0.00000000254455500],JPY[0.893565704500000],SOL[0.00167080000000],STEP[0.0000000010000000],USD[0.0001648639880 64] |
| 00116379 | AMPL[0.0000000032203 4],BTC[-0.000601761726198 3],ETH[0.000518620449360],ETHW[0.006867858725354],JPY[0.006676857 340000],OMG[0.000000070922400],SOL[0.000000001665601],USD[219.0794705101012305],USDT[0.000000078332228] |
| 00116381 | AMPL[0.000000007652 33],BCH[0.000000023794299],BTC[0.0000000035829 33],BULL[0.000000006900000],BULLSHIT[0.00000000500000000],DOGEBULL[0.00000000500000000],ETH[0.000000072656899],ETHBULL[0.000000004140000],FTT[0.0049168715454533],USD[-0.000000577368B728],USDT[0.00000008224182T],XRP[0.00000000527901B] |
| 00116382 | BTC[0.000009328423978],RAY[0.000000007880743],USD[0.08896021956995 12],USDT[-0.000000002436926 36] |
| 00116383 | BAT[29.82464706000000000],BTC[0.268879318673040],ETH[9.91555980000000000],ETHW[3.94264534000000000],JPY[244280.9673821465488987],USD[0.0000000183668 30] |
| 00116384 | BTC[0.00099969170000],CBSE[0.0000001239574 00],COIN[0.000000001723760 7],ETH[0.440871842900000],ETHW[0.018800300000000],JPY[7285.588461200000000],LTC[0.000000004000000],SOL[0.001928260000000],TSLAPRE[-0.000000020000000],UNI[0.0035054000000 00],USD[2941.41708429528436 9],USD[10.0000000899793 50] |
| 00116385 | BTC[0.000000004193600],ETH[0.0000000012312687],FTT[0.000000001273288 7],OMG[0.000000007336890 0],RNDR[0.00000000740000 0],UNI[0.000000009837560 0],USD[0.00000077720843],USDT[0.000000039624736] |
| 00116386 | BTC[0.104695630000000],FTT[0.00000000839910 0],USD[1.433354977667756] |
| 00116387 | BTC[0.630586203235451],COMP[0.0000127000000 00],DEFIBULL[0.000000006000000],ETH[3.439000000000000],FTT[0.0002645840477 70],SRM[0.0972020000000 00],SRM_LOCKED[0.07199798000000000],USD[2487.4581413922429885000000000],USDT[0.000000033000000],VETBULL[0.000000000000],XRP[0.000000089403148] |
| 00116388 | BTC[0.000000037929851],DOGE[0.000000009017 9665],DYDX[0.0000000357192 25],NFT (344537512789900 01)[1],OMG[0.00000004367 2968],SOL[0.000000007812 3927],USD[0.00001364693 596] |
| 00116389 | BTC[0.282781683994480 0],FTT[25.049154650000000 0],USD[7919.267746482107] |
| 00116390 | AMPL[0.00000001498993 3],BNB[0.0000000745438 36],BTC[0.000000152492181],CBSE[-0.00000000418784 1],COIN[0.0000000186000 00],DEFIBULL[0.0000000073 00000],DOGE[0.000000009 928300],DYDX[0.0000000010 00000],ETH[0.0032161582 94497B],ETHW[0.00317507 50000000],FIDA_LOCKED[1.4 79782220000000],FTT[150.00 0000027919972],JPY[0.925 1849288500000],LINK[0.000 0000024119889],SOL[0.006 6132419014671 6],SRM[0.0669319000000000],SUSHI[0.000000015598096],USD[1.47929082867907 2],USDT[0.0000000120 00000] |
| 00116391 | AURY[0.654299000000000],BNB[0.00000009600000 0],BTC[0.0402334753790 34],COIN[0.000000003714 91 1],COPE[0.00000068000000 0],ETH[0.0009623214408 33],ETHW[0.0003607598 556078],FIDA[0.0168748 200000000],FIDA_LOCKED[0.0279889300000000],FTT[0.0753077852724922],JPY[0.811518710780711 9],MATIC[0.0000000354 000000],USD[0.0353523563 708218],SRM[0.2984114 300000000],SRM_LOCKED[0.0443046241 2498560 2],USD[0.0001004347226],USDT[0.00000039012208] |
| 00116392 | BTC[0.000000011000000],DOGE[0.000000015889 43],ETH[0.00000001445 5000],FTT[0.00000000558 77948],GMEPRE[0.0000000 0654277937],OMG[0.0000 000534429001],USD[0.000 0001043424226],USDT[0.000000039012208] |
| 00116393 | BTC[0.000000088446308],FTT[0.00000000500000 0],IMX[0.0000000221971 ],JPY[0.785907386420000 0],MATIC[0.00000001571 4240],SRM[6.09704285000 000000],SRM_LOCKED[0.15 214395000000000],USD[0.4993208358520095],USDT[0.00000007391725 1],WBTC[0.0000000391000 00] |
| 00116394 | BTC[3.846425388613209 1],CBSE[-0.0000000250000 00],COIN[0.000000052880 000],ETH[0.06886995000 0000],FTT[0.0000011520 00000],FTT[0.06886995 000000],SRM[31.0744992 8000000],SRM_LOCKED[11 5.510186240000000000],USD[0.626927253386745 2],USDT[0.0000000456 26898],XRP[0.0000000047 51728] |
| 00116395 | BTC[0.000267417637500],DEFIBULL[0.000000017 000000],JPY[0.149136240 7762556],KIN[76905.250 000000000000],USD[0.095 1060555046824] |
| 00116396 | BTC[0.000100015132621],ETH[0.00000011583914 3],JPY[0.000058351790472 8],USD[0.0000157306000 00],USDT[0.0000005436 316025491958072],USDT[2 01.1661355254592777],USDT[-0.000000023845529] |
| 00116397 | BTC[0.000000074250000],ETH[0.00000002500000 0],FTT[0.007080300000000],SRM[0.010048020000000 0],SRM_LOCKED[0.048787390000000],USD[201.1661355254592777],USDT[-0.000000023845529] |
| 00116398 | USD[60.31629917960638 45] |
| 00116399 | BTC[0.000000008957878],BTC[0.0000000050000 00],ETH[0.00000015000 0000],FTT[155.0417250000 000000],JPY[4.4900000000 00000],SRM[3.5722566200 00000],SRM_LOCKED[26.68 4534550000000],USD[-0.00 0000026554821],XRP[0.00 3255000000000] |
| 00116400 | BTC[0.00000000981564 26],BULL[0.000000006825 000],CBSE[0.00000000250 0000],COIN[0.00000000710 2000],DAI[0.0000000004 144526B],ETH[0.00000004 1445264],FTT[0.00000000 26349859],LTC[0.00000006 1795000],SOL[0.0000000515 365579],USD[22.498865491 2417427],USDT[0.00000000 9691983 3] |
| 00116401 | BTC[0.025196965940400],FTT[0.000000001487190 60],JPY[0.200066885000000 0000],USD[0.2069910463 162090],USDT[-0.0000000 47288637] |
| 00116404 | ADABULL[0.0000000015000 000],AMPL[0.000000000221 9656],ATOMBULL[0.000000 0007830000],BALBULL[0.00 0000004250000],BCH[0.00 00000003000000],BCHBUL L[0.000000002000000],BEA RSHIT[0.000000020000000],BTC[0.0000000283601994],BULL[0.000000012428200 0],COIN[0.0000000052560 00],CUSDTBEAR[0.0000000 135000B000],DEFIBEAR[0.0 0000001295000000],DMGB EAR[0.000000008500000],D MGBULL[0.000000001273000],DRGNBEAR[0.0000000011 7435008],ETCBEAR[0.000 0000010000000],ETCBULL[0.000000001551030000],ETH BULL[0.0000000155103000],FTT[0.0000000001000000],JPY[0.00000002310000000],KNCBULL[0.0000000103 3000B00],LINKBEAR[0.0000 0000304070000],LTSBULL[0.0000000024550000],LUA[0.00000001000000000],MA TICBEAR[0.0000000041650 00000B],TBULL[0.00000000 12000000],THETABEAR[0.0 0000001780000000],TRXBEA R[0.00000000100000000],TRX BULL[0.00000000100000000],UNISWAPBEAR[0.0000000 24757000000B],UNISWAPB ULL[0.000000002000000000B],YFI[0.00000000375000B0],USD[0.00000005337 90120],USDT[0.0000000183 926500B],VETBEAR[0.0000000 076000000],VETBULL[0.000 000008540000B],XLMBEAR[0.0000000001500000],XLMB ULL[0.00000001529600B],XRPBEAR[0.0000000040000 00000],XTZBULL[0.000000 0050000000B] |
| 00116405 | BTC[-0.000027581450676 1],COIN[0.00000000512000 00],ETH[0.00000000009 3437400000000000],JPY[0.0004760073646000B],JPY[0.393714555400000B],SRM[12 2303950000000000],SRM_LOCKED[4.833220910000000B00],USD[0.0238458330526590],USDT[0.000000091366240] |
| 00116406 | BTC[0.055796100000000],BTC[0.00000007500000 0],JPY[1015.4502000000 0000],USD[0.329131035416 4055],XRP[704.50000000 0000000] |
| 00116407 | BTC[0.0067613700000000],FTT[1.83981688956480 60],JPY[7059.23196801067 45716],NFT (35613160813495657)[1],NFT (394541359852007818)[1],NFT (419081201918997 2)[1],NFT (5201056187190 60034)[1],SRM[0.5635122 5200000000B],SRM_LOCKED[2.782561480000000000B],USD[0.000000698338836B],USDT[0.000000092656428] |
| 00116408 | BTC[4.329658180000000],COMP[0.00000010000000 0],JPY[0.412935980000000 0],USD[38.58419375033 22288],USDT[-0.00000001 7476152],WBTC[0.00000000 300000000] |
| 00116409 | BTC[2.39373747000000000],USD[30.000000000000000] |
| 00116410 | BTC[0.000000068371],BCH[0.000000030000000],BOBA[0.128183400000000],BOBA[0.128183400000000],FTT[135.0650432024781086],GODS[0.004309500000000000],MATH[0.02862950000000000B],MNGO[0.188650000000000],SRM[82.67318940000000000B],USD[207.329 27618414268598],USDT[0.00000008494633B] |
| 00116411 | BOBA[0.096561000000000],USD[29.96084488624390 0],USDT[0.0000000962145 66] |
| 00116412 | BTC[-0.00001185089754 43],BULL[0.00000003539 2400],SXP[0.09136000000 00000],USD[9.6450060656 07982 7],USDT[0.000000008 2616520] |
| 00116413 | AVAX[0.000000004650278 6],BTC[0.0000000075000 00],DOTT[0.00000000100000 0],ETH[693.000000000450 3269],FTT[135.000000000 000000],SUSHI[0.0000000 013160468 9],USD[0.0000001331604689],USDT[0.000000022606 26],YFI[0.0000000005000 00] |
| 00116414 | APE[0.000000017428783],BNB[0.000000003325550],BOBA[0.262587325622838 4],CBSE[-0.000000002000 000],CEL[0.000000001729 7537],FTT[10.0000004742 85000],GMT[0.000000007 4952000],HOOD_PRE[0.000 00000497700054],LRC[0.00 00000070000000000],OMG[0.000000000494932126],TSLAPRE[-0.000000000188210 7],USD[0.393331361110 845],WBTC[0.0000000008 50000B0],XRP[0.00000003 9332703B],FTT[0.00000002 04932126],TSLAPRE[-0.000 000000188210 7],USD[0.39 3331361110845] |
| 00116415 | AMPL[0.000000008349170],AVAX[0.00009590000 0000],BTC[0.000000000 27000000],CBSE[-0.00000 0007500000B],ETH[0.00000 00075000000000],ETHW[2.823040177363583 1],FTT[0.000000001229 2587],JPY[0.00016299755 710004],RAY[0.000000260 00000B],SOL[0.545893159 3600172B],SRM[0.745658 5500000000B],SRM_LOCKED[258.4452580400 0000],USD[0.00000110462 9100],USDT[0.000000007 12500] |
| 00116416 | BTC[0.000000086185600],DMG[0.00000000500000 0B],JPY[0.0042703800000 000],SRM_LOCKED[0.032461 5300000000],USD[0.00000 049850484],USDT[0.000000 007 1250000] |
| 00116417 | BTC[0.0000000370124 46],FTT[0.0706877400000 00],SRM_LOCKED[0.00077020 00000000],USD[24.7758839 32634 29 10] |
| 00116418 | BTC[0.0000000756171],FTT[9.90087161000000 0],SRM[7.92959440000000 00],USD[0.00016946588 7267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116419 | AMPL[0.000000039985320],BNB[0.000000090000000],BTC[0.00367500019439614],BULL[0.000000215377000],BULLSHIT[0.000000080000000],ETH[0.000000111301100],FTM[0.000000070305400],FTT[0.074126746294520200],JPY[81.673592000000000000],MATIC[0.000000003602300],MIDBULL[0.000000007000000],OMG[0.000000006386940000],SOL[0.000000077476000],USD[1.862973860963729300],USDT[0.000000038000000] |
| 00116420 | USD[0.765651107936335700] |
| 00116421 | ETHW[2.963599440000000000],FTT[0.018795330000000000],JPY[232.109250776000000000],USD[29.413276421206251000] |
| 00116422 | BNB[0.000000010000000000],FTT[0.000000005541695700],KIN[0.000000000834965800],USD[10.166689014894384200],USDT[0.000000056253728000] |
| 00116423 | BTC[0.000897140000000000],FTT[0.088600000000000000],SRM[59.988600000000000000],USD[33.755447938911130000] |
| 00116424 | ADABULL[0.000000002000000],ALTBULL[0.000000025000000],BAL[0.000000050000000],BNB[0.000000010000000],BNBBULL[0.000000135250000],BTC[0.000000212627802],BULLSHIT[0.000000010000000],COIN[0.000000050000000],DEFIBULL[0.000000087500000],DOGEBEAR2021[0.000000012500000],DOGEBULL[0.000000001250000],ETH[0.000000166122547],EXCHBULL[0.000000089970000],FTT[0.000000000442319],GBT[2.100000000000000],MATICBEAR2021[0.000000075000000],MIDBULL[0.000000004750000],OXY[0.000000001480732],RAY[0.000000017415210],SOL[0.000000042992000],SRM[0.000000660627000],SUSHI[0.000000010000000],USD[4.717112855],XRPHEDGE[0.000000008000000] |
| 00116425 | AMPL[0.000000002802309],BTC[1.879168156386486600],BULL[0.000000020800000],ETH[6.163525921500000000],ETHW[25.933172621165874200],FTT[25.006037910000000000],GENE[0.000000010000000000],GST[338.396543000000000000],REAL[0.000000100000000],SOL[0.0026909556551115100],SRM[46.492758060000000000],SRM_LOCKED[350.319867170000000000],STEP[0.000000010000000000],SUSHI[0.000000050000000000],USD[8208.361641449617254500],USDT[0.000000084597412],XRP[0.000035900000000000] |
| 00116426 | USD[30.000000000000000000] |
| 00116427 | USD[29.890620464557519500] |
| 00116428 | AMPL[0.000000102649818],BTC[0.000000000044120000],COIN[0.000000004120000000],DYDX[0.000000001200000],ETH[0.018999990071152800],ETHW[0.190000002515228000],FTT[25.019496608096269500],JPY[10000.000000000000000000],SRM[0.00148660000000000],USD[0.085192509902810000],USDT[0.004547993200] |
| 00116429 | 1INCH[0.800777860601640],BTC[0.000658355000000000],CRV[0.005000000000000000],ETH[0.003087914051680000],FTT[0.662896245000000000],JPY[0.661985500000000000],NFT[2890633080801139213][1],NFT[3521202295584500054][1],USD[25.317763804712844],USDT[0.000000022538017],XRP[600.000000000000000000] |
| 00116430 | ABNB[0.000000050000000],AGLD[0.000150000000000],ALCX[0.000080800000000],AMPL[0.073403133914300],AURY[0.156648490000000],AVAX[0.000000003984765],BADGER[0.000210000000000],BICO[1.000000000000000],BNB[0.000000033809400],BOBA[0.000720000000000],BTC[0.000000021780919],COPE[0.980031000000000],COPE[0.980031000000000],DFL[3.000000000000000],DYDX[0.000022450000000],ETH[0.000178384413550],FTM[0.010000000000000],FTT[0.042234330000000],GODS[0.000050000000000],IMX[0.005500000000000],LRC[0.990500000000000],LUA[0.051323100000000],MAPS[0.891774000000000],MER[1.000000000000000],MNGO[0.007589533500000],OXY[0.989533500000000],SLRS[0.373755000000000],SNX[0.005500000000000],SOL[0.002405000000000],SRM[0.612421580000000],SRM_LOCKED[0.015539940000000],SUSHI[0.000100000000000],UNI[0.000575000000000],USD[26.888780426453954],USDT[0.000000023644260],XRP[0.994585000352135],YFI[14.000020920000000] |
| 00116431 | BTC[0.000442215775931],DOT[24.160000000000000],FTT[14.000020920000000],JPY[0.848520000000000],USD[28.742322709089143],XRP[9.073010800000000] |
| 00116432 | BNB[0.000000050032510],BTC[-0.000019027363120B],COMPBULL[-0.000000000000000000],EN.J[0.981100000000000],ETHW[0.093525007256339],FTM[0.000000010000000],FTT[353.800000000000000000],JPY[171.162022941000000],MAPS[0.993900000000000],SAND[0.099800000000000],SOL[0.453484007151972],SRM[0.086417100000000],TOMO[0.000000048340000],USD[0.252192679343472] |
| 00116433 | JPY[2012.666370000000000],XRP[0.000918940000000] |
| 00116434 | BTC[0.000140048536684],BVOL[0.000000040000000],FTT[0.009750830763189],JPY[0.286003601762436],SRM[4.293107140000000],SRM_LOCKED[2.549435130000000],USD[0.336359405345418],USDT[0.000000116159511] |
| 00116435 | BNB[0.000000025870000],ETH[0.457912982500000],ETHW[0.457912982928624],GODS[0.030898000000000],JPY[278.500000000000000],NFT[498569622065305174][1],USD[0.447598155948735S] |
| 00116436 | BTC[0.000000000000000],USD[30.385313010000000],XRP[43643.426618800000000] |
| 00116438 | BTC[0.000000007584000],FTT[0.840953921817779A],USD[0.064113805947593K],USDT[-0.000000034556421] |
| 00116439 | BTC[0.000044221577953],ETH[0.000000003500000],FTT[25.000000006772328],JPY[25.000000067772328],SRM[2.499156770000000],SRM_LOCKED[9.500843230000000],USD[17.544982143979480],USDT[0.000000012873109] |
| 00116440 | USD[30.337839448475000] |
| 00116441 | AVAX[0.000000100000000],BCH[0.000000010000000],BNB[0.000000092567888],BTC[0.000000148589352],DOGE[0.000000569734840],ETH[0.000000268400000],FTT[0.000000336801521],GTJ[0.000000000000000],JPY[0.264163000000000],KIN[0.000000010000000],NFT[290191357276065641][1],NFT[315654137019385051][1],NFT[323670414319067907][1],NFT[516393456884718593][1],NFT[525629632297182612][1],SOL[0.000020600000000],STEP[0.000000010000000],SUSHIBULL[0.000000013000000],USD[0.874335568239372Z],USDT[0.000000214194001],XRP[77.800000400000000] |
| 00116442 | FTT[0.00000013743154T],SNX[0.000000080000000],SRM[2.817014030000000],SRM_LOCKED[18.676107750000000],USD[12.952923630000000],USDT[0.00000001122500] |
| 00116443 | BTC[0.000000060000000],ETHBULL[0.000000070000000],USD[28.292844652249290] |
| 00116444 | BTC[0.000000009369100],ETH[0.000000079316400],JPY[61.157397805026540],SRM[0.385238940000000],SRM_LOCKED[2.376470820000000],TRX[0.000000000228400],USD[0.000000072936358],USDT[0.000000002815187] |
| 00116445 | ALCX[0.000000010000000],AMPL[0.000001550288],BTC[0.000079804842914],COMP[0.000000085000000],JPY[0.058209240000000],ROOK[0.000000050000000],USD[0.000000021399064],XAUT[0.000000025000000],XRP[100.783000000000000] |
| 00116446 | USD[0.000000074850000] |
| 00116448 | BTC[0.000000084864506],CHZ[0.000000000000000],ETH[0.014730000000000],FTT[0.000000051492652],JPY[2000.000000000000000],SAND[0.000000029405983],SOL[0.000000015200000],USD[0.000000064147488],USDT[0.000000065421538] |
| 00116449 | BTC[0.000000000076118435],SRM[0.015783770000000],SRM_LOCKED[0.062439990000000],USD[0.000002146041046] |
| 00116450 | AMPL[0.000000440502S],BTC[-0.000822242320229],FTT[0.000000000000000],JPY[0.414782715531494],NFT[426368383783760276][1],OMG[0.000000035684600],ROOK[0.000000100000000],SRM[33.847379480000000],SRM_LOCKED[257.273534390000000],USD[63833.418368826767201],USDT[0.000000020387069] |
| 00116451 | BTC[0.142774800000000],ETH[0.000474590000000],ETHHEDGE[-0.000000000000000],ETHW[0.000340745900000],FOREAL[0.895225237447364],KNC[0.094776001000000],REN[0.755430000000000],SNX[0.094781000000000],SOL[0.009196300000000],SUSHI[0.188540000000000],UNI[0.090846500000000],USD[0.603651513290194],XRP[4324.136999070000000] |
| 00116452 | BTC[0.000000007856153],FTT[0.000000003767301],TOM[0.000000578900],USD[1.749012016401270],USDT[0.000000057641606],XRP[0.000000073502860] |
| 00116453 | BTC[0.023204394020454S],BULL[0.000000003100000],FTT[25.091784400000000],LTC[0.002994690000000],USD[75.297454347599572O] |
| 00116454 | SOL[0.000000180544420],USD[0.000000099935176],USDT[0.000000010466199] |
| 00116455 | BNB[0.000000072000000],BTC[0.000000244532257],ETH[0.000000055669773],FTT[0.000000076000000],USD[0.110383389788264],USDT[0.000000249231959] |
| 00116456 | BTC[0.000000035000000],ETH[0.000005797100000],FTT[0.096913042802724],SRM[1.674075320000000],SUSHI[0.008800000000000],USD[0.000001601577626],USDT[0.000000033817195] |
| 00116457 | BTC[0.000000098120000],FTT[0.000000050000000],USD[10.051212892249600] |
| 00116458 | AMPL[0.000000021656160],BTC[0.000000087000000],ETH[0.000000055000000],FTT[0.039656390785738],NFT[386936137109720685][1],SNY[0.203995000000000],USD[0.684609278774700],USDT[0.000000056000000] |
| 00116459 | AMPL[0.000000007151129],BCH[0.000000031200000],COMP[0.000000013124000],CREAM[0.000000005000000],DMG[0.000000005000000],ETH[0.001000021376250],ETHW[0.001000002137250],FTT[0.078125442504247B],NFT[303184642036017017][1],OKB[0.000000094205916],RUNE[0.000000009000000],SRM[3.814482200000000],SRM_LOCKED[14.935221160000000],UNI[0.000000059821101],XRP[0.000000000265852],YFI[0.000000005000000] |
| 00116460 | USD[30.000000000000000] |
| 00116461 | BCH[0.000000072000000],BNB[0.000000019283313],BTC[0.073023609022808],COMP[0.000000004967680],DOGE[0.000000409455165],ETH[0.000000055516591],FTT[0.000000006893229],JPY[31234.405417425735000],MATIC[0.000000010156126],OMG[0.000000012389302],SUSHI[0.000000077448542],USD[0.335674048978526],USDT[0.000000107709941],XRP[0.000000064187468] |
| 00116462 | BOBA[0.468770000000000],FTT[0.065344350000000],LTC[0.008943000000000],OMG[0.468270000000000],SOL[2.000954894916222],SRM[0.002846690000000],USD[0.242506394587300],USDT[0.000000084000000],XRP[0.540000000000000] |
| 00116463 | USD[30.000000000000000] |
| 00116464 | FTT[25.000000073598616],SOL[0.000000010000000],USD[1319.596385675301200] |
| 00116465 | BTC[0.000000036166261],ENJ[0.000000018000000],ETH[0.000000166730483],JPY[128.487877640000000],SOL[0.000000007400000],USD[2.093695647436751000],USDT[0.000000017528525],WBTC[0.000000056665570] |
| 00116466 | ENS[0.000000100000000],ETH[0.000000070000000],NFT[321203817840559961][1],NFT[375126257153916626][1],NFT[514383583214463973][1],SUSHI[0.000000050000000],USD[0.622288236621350],USDT[0.000000029088653] |
| 00116467 | BTC[0.000000011874],BULL[0.000003100000],ETH[0.000000065416000],FTT[2.264746277805176],SRM[0.168426880000000],SRM_LOCKED[0.635402350000000],USD[4.957783351433456],USDT[0.000000029868733] |
| 00116468 | BTC[0.053625919090702],CEL[0.000000074149861],ETH[0.000000054540151],SRM[2.104703820000000],SRM_LOCKED[15.858718500000000],USD[2.663.073958710115042000],USDT[0.000000014500000] |
| 00116469 | 1INCH[0.000000026064900],BTC[0.000000021900000],OMG[0.000000021921400],SAND[0.000000010000000],SRM[1.189898960000000],SRM_LOCKED[7.817850900000000],USD[0.000000071332680],USDT[0.000000135469771] |
| 00116470 | ATLAS[29.824000000000000],BTC[0.000365854000000],FTT[0.099740000000000],POLIS[0.099240000000000],USD[0.130626379750000],USDT[0.000000024208174] |
| 00116471 | BTC[0.000000015860199],CGT[0.999553750000000],ETH[0.003394579000000],GT[0.000000025000000],USD[0.000000290976762],USDT[0.000000030303864] |
| 00116472 | ATLAS[7.617944310000000],BCH[0.000685160000000],BTC[0.000016449766427S],ETH[0.000813423367558],FTT[0.094093250000000],SOL[0.003349628356694],SRM[1.241996510000000],SRM_LOCKED[4.758003490000000],USD[0.807243531986554],XRP[0.527746000000000] |
| 00116474 | AVAX[0.0152660000000000],BTC[0.000000008247775],ETH[0.058742510139070],JPY[5.699244729000000],RAY[0.042915402167525],SOL[0.005209800000000],SRM[1.399845420000000],SRM_LOCKED[103.605230600000000],UNI[0.049901500000000],USD[1.379463329629370],USDT[-0.000000010420325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116475 | ALTBULL[0.000000038500000],BALBEAR[0.000000025000000],BNB[0.000000075000000],BOBA[0.128995570000000],BTC[0.031666594720000],BULL[0.000000023480000],BULLSHIT[-0.000000032900000],COMPBEAR[-0.000000045000000],DEFIBULL[-0.000000001107000],DYDX[0.000202500000000],ETH[0.028251638500000],ETHBULL[0.000000015950000],FTT[155.036725590000000],IBVOL[-0.000000028050000],KNCHALF[0.000000007555000],LTC[0.066600000000000],MATIC[10.285171767106100],OMG[0.128995716496900],SLP[0.008000000000000],SUSHIBEAR[0.000000019550000],SXPBEAR[-0.000000005000000],UNISWAPBEAR[-0.000000027500000],USD[76.569373483635807],VETBEAR[0.000000045000000],XRPBEAR[0.000000150000000],XRPBULL[-0.000000005000000] |
| 00116476 | BTC[0.000000008412200],FTT[0.098200000000000] |
| 00116477 | BCH[0.000004885011441100],BTC[0.000048850114411900],ETH[0.000924018149272700],FTM[0.200410000000000],FTT[0.000000073188351],JPY[10000.691068397200000],USD[55.523489573542410600] |
| 00116478 | USD[30.000000000000000] |
| 00116479 | BADGER[0.000000075000000],BNB[0.000000050000000],BTC[0.000000054745571],ETH[0.000000054800000],FTT[0.072181721416242],IBVOL[0.000000050000000],ROOK[0.000000035400000],SOL[0.009995000000000],SRM[19.988715930000000],SRM_LOCKED[71.033817260000000],USD[0.294607934675362400],USDT[0.0000000046250000] |
| 00116480 | BTC[0.000000077060308],USD[0.000165852188284] |
| 00116481 | BNB[0.000000016807300],BTC[0.000000100000000],CQT[0.000000010000000],ETH[0.000000094000000],FTT[34.607518920500000],JPY[0.000000034101035],SRM[0.000384560000000],SRM_LOCKED[0.002641580000000],USD[0.000000180121355],USDT[0.000000007900000] |
| 00116482 | FTT[39.327029600000000],JPY[0.000016333548560 3] |
| 00116483 | USD[30.000000000000000] |
| 00116484 | XRP[9870.304154040000000] |
| 00116485 | BTC[0.170098490000000],JPY[91.732238440000000],USD[0.000000072338129],USDT[0.000000050000000] |
| 00116486 | ATLAS[0.070000000000000],AUDIO[0.985750000000000],BIT[0.000820000000000],BTC[0.000341717926654],ETH[0.000386231000097 1],ETHW[0.000386245895981],FTT[0.005203930000000],GENE[0.117360200000000],JPY[588764.614272846800000],LUNA2[0.000598054535000000],LUNA2_LOCKED[0.001395460582000000],MATIC[9.863691500000000],OMG[0.010113000000000],POLIS[0.060000000000000],RAY[0.000000000000000],USD[105.593394066931550 3],USDTI-0.000000004734703],USTC[0.084657510000000] |
| 00116487 | BTC[0.363314770720000],ETH[0.208000009047000],ETHW[0.203071675056114 8],FTT[0.049231539231563 2],HT[0.000000061826983],JPY[33200.524853863250570],LTC[0.000000007000000],OMG[0.000000004104890],SOL[0.007235000000000],USD[315.816758424809641 7],USDT[0.000000078043563],XRP[1209.192060040000000] |
| 00116488 | AVAX[0.031617620000000],BTC[0.000277100000000],DOGE[0.409619760000000],FTT[40.350893462345000],JPY[431.469363251861736 2],LTC[2.679155260000000],SOL[0.000073480000000],UNI[0.035707750000000],USD[690.161553263524178],USDT[-0.000000021000000] |
| 00116489 | BTC[0.250548623000000],JPY[63.956361315200000] |
| 00116490 | ALPHA[0.824824600000000],BNT[0.026451000000000],BULLSHIT[-0.000000050000000],DOGEBULL[0.000000006000000],ETHBULL[-0.000000200500000],FTT[0.000000100000000],HMT[0.859780000000000],JPY[0.942240000000000],SRM_LOCKED[0.261618640000000],USD[1.083675466118 73891],USDT[0.000000062609750],XRP[0.379823000000000] |
| 00116491 | BTC[0.975637650950000],FTT[0.045850000000000],MATIC[0.000000083500000],USD[113.997587000439693],USDT[0.000000059121397],XRP[1217.347524040000000] |
| 00116492 | BTC[0.000000178437011],ETH[0.000000100000000],ETHW[0.000115229529024 3],FTT[0.012440431168000011],TCD.000000200000000],USD[0.025487089672325 2],USDT[-0.000000014661846] |
| 00116493 | BTC[0.018637628115770 0],ETH[0.090160481441600],ETHW[0.000887114416000],FTT[25.048143984076841],JPY[8092.715930000000000],OMG[0.000000038557500],SOL[0.00000000000000],SRM[0.506807620000000],SRM_LOCKED[70.430414540000000],USD[48847.332118896151 9084],USDT[0.000000084217800] |
| 00116494 | ATLAS[0.000000022640000],BIT[0.000000015130859 0],BTC[0.000098240338281],CHZ[0.000000000440000],DOGE[0.000000004244342],ETHW[0.000000044245336],FTT[1.053801863503952],FTT[224.139934780764090],JPY[28.851174509157726 7],MATIC[0.000000009600000],NFT[449950647294046736 1],OMG[0.000000169208386],RAY[0.000000050000000],SHIB[0.000000048634970],SOL[0.001238810072336 7],USD[0.559165551005026 3] |
| 00116495 | AMPL[0.072256529957716],FTT[0.002464860000000],JPY[65.808457284591],YF[0.000000050000000] |
| 00116496 | AMPL[0.000000008763227],BTC[0.000027300000000],ETH[0.000000049447776],FTT[25.000042210831169 8],LTC[0.000002108311168],USD[0.000000076315753],USDT[0.000000091686771] |
| 00116497 | BTC[0.000079770000000],BULL[-0.000000038000000],ETH[0.000000010017613],JPY[0.729485748000000],USD[0.891773804130320 7],USDT[0.00000031149871 4],YF[0.000000002000000] |
| 00116498 | BTC[0.000000025936000],FIDA[1.405523980000000],FIDA_LOCKED[3.244180850000000] |
| 00116499 | AMPL[0.261561648129666 8],BNB[0.000000100000000],BTC[0.044677812750000],CEL[0.000000002845400],ENJ[0.000000038557500],ETHW[2.000000050966851391],LUA[500.000000000000000],NFT[359007716167156085 1],NKN[0.000000008283690 0],OXB[0.000000076419945],OMG[0.000000000288 4500],SOL[5.100000000000000],SRM[0.931339110000000],SRM_LOCKED[4.871364380000000],SUSHI[0.000000050000000],USD[1663.178692253600380],USDT[0.000000031222100] |
| 00116500 | BNB[0.000000051437000],BTC[-0.000022161259884],ETH[0.000578360404440074],FTT[25.046049040000000],JPY[545.000000000000000],USD[5.100758829912312],USDT[-0.000000047774157] |
| 00116501 | BTC[0.000000057611650],ETH[0.000042298299807],ETHW[0.000024229829807],SRM_LOCKED[5.239877470000000],UNI[0.000000100000000],USD[-0.000102415438072],USDT[0.000000057795358] |
| 00116502 | USD[0.037117853957762 7],USDT[-0.000000005059950] |
| 00116503 | BTC[0.000000002254661],FTT[0.616714287605200],JPY[2908.786382910000000],USD[0.840191427847846] |
| 00116505 | AMPL[0.000000022574316],BAND[0.000000008961600],BNB[0.000000261789540],BTC[0.000000011168950],CBSE[-0.000000093782425],COIN[0.000000104320000],ETH[0.000000200120127100],FTT[0.000000007116895],HOOD[0.000000045827000],HOOD_PRE[0.000000042133600],OKB[0.000000083000000],SRM[4.755052630000000],SRM_LOCKED[19.536905940000000],USD[0.000005019574398],USDT[0.000000097660306],ZM[0.000000000714399900] |
| 00116506 | BTC[0.000005330000000],USD[1.623356209701242],USDT[0.000000000007380504 8] |
| 00116507 | ETH[0.000000081833192],USD[13.998724462144250 0],USDT[0.000000006000000] |
| 00116508 | BTC[0.000000003404188],ETH[0.000000018576648],FTT[0.000000038826817],MAPS[0.000000002500000],RAY[0.000000047480000],SOL[0.000000029000000],UNI[0.000000056220204],USD[0.000188329831 8296],USDT[0.000000016674012] |
| 00116509 | BNB[0.000000456295554],BTC[0.000000965113267],COMP[0.000000100000000],ETH[0.000000287344604],FTT[-0.000000301209299],JPY[0.751343340958700000],RAY[0.000000010905200],SOL[-0.000000616577802],SRM[0.000733650000000],SRM_LOCKED[0.003803810000000],USD[0.353030996119825] |
| 00116510 | BTC[0.000000006500000],ETH[0.000000100000000],FTT[0.035575172056010],USD[0.346617553903643 0],USDT[0.000000138404939],YF[0.000000005000000] |
| 00116511 | BTC[0.000000075000000],ETH[0.000000042924928],JPY[2500.595100000000000],OMG[0.000000071495500],SOL[0.005057740000000],USD[0.760424831140315 5] |
| 00116512 | ETH[0.110703490000000],ETHW[0.109328000000000] |
| 00116513 | BTC[0.000000100000000],SRM[3.452410820000000],SRM_LOCKED[26.127141600000000],USD[692.672942198460208 6],USDT[0.0000000096596834] |
| 00116514 | 1INCH[0.000000005997200],BADGER[0.000000005000000],BIT[0.000000010000000],BTC[0.000000007167500],DOGE[0.000000009176100],ETH[0.000000090923300],FIDA[0.036871240000000],FIDA_LOCKED[0.368712400000000],FTT[22.875768324189473 1],HOOD[0.000000001902040 0],HOOD_PRE[-0.000000035129200],LUA[0.000038015250000000],MNGO[0.000000003032000],OCG[0.000000001677600],OXY[0.000000052000000],RSR[0.000000010000000],SLRS[0.000000001858979 9],TRX[0.000000002252700],USD[0.012996134514200],USDT[0.000000197910384],XRP[0.000000095286341] |
| 00116515 | BOBA[0.000000000000000],BTC[0.000081789745000],FTT[25.994080000000000],OMG[0.000000010000000],USD[252.604336463790000] |
| 00116516 | AMPL[0.000000007468282],BNB[0.000000081795500],FTT[25.059226164962384],SRM[5.948724130000000],SRM_LOCKED[44.253942350000000],USD[0.000000248097355],USDT[0.000000019041250] |
| 00116517 | AMPL[0.000000009068024],BTC[-0.000024023792827],CBSE[-0.000000027863484],ETH[0.000000127863484],FIDA[8.697723480000000],FIDA_LOCKED[29.145044440000000],FTT[25.064453682800481 8],HGET[0.000000007500000],HOOD[0.000000171811791],HOOD_PRE[-0.000000049098000],NFT[299463236454772671 1],OMG[0.000000013940770],SOL[0.000000089169070],SRM[27.127001800000000],SRM_LOCKED[206.192026790000000],UNISWAPBULL[0.000000036300000],USD[1507.049038194753153000000000],USDT[0.000000047676301],YF[0.000000010400000000] |
| 00116518 | BTC[2.857145870000000],ETH[0.000877180000000],ETHW[0.999748490000000],JPY[9.927578546113349 2],USD[15794.431453011370744 0] |
| 00116519 | BTC[0.000000005548335 2],FTT[0.000000005251851 55],USD[0.000000444937678 8] |
| 00116520 | USD[30.000000000000000] |
| 00116521 | ALTBEAR[0.000000047000000],ATLAS[0.000000009575000],BNBBULL[0.000000097500000],BOBA[0.060572320000000],BTC[0.000080407350000],BULL[0.000000016567500],ETH[0.017000050000000],ETHBULL[-0.000000011950000],ETHW[0.017000050000000],FTT[153.923116050000000],OMG[4.000000927463305],SRM[1.343020690000000],SRM_LOCKED[8.016979310000000],UNISWAPBULL[-0.000000044010000],USD[2.926817514833334 56],USDT[-0.000000058625000],XRP[0.000000006750000] |
| 00116523 | AXS[0.000000000000000],DYDX[0.000000100000000],ETH[0.1060000001000000],ETHW[0.055000006100000],FTT[0.000000121853615],JPY[41.168832901500000],REEF[0.000000010000000],SOL[0.033152792540925],USD[33152792540925],USDT[0.000000072762594] |
| 00116524 | BTC[0.000000009109170],BULL[0.000000006000000],COIN[0.000000070000000],FTT[0.001153839500000],JPY[0.142494860900000],NFT[478267539250051427 1],USD[3.784162244763937 1],USDT[-0.000000040771720] |
| 00116525 | AAVE[0.000010000000000],AMPL[0.000000009251840],BOBA[0.302626310000000],OMG[0.000000009864600],SRM[0.006262830000000],SRM_LOCKED[0.046341280000000],USD[0.000000148386669],USDT[0.0000000777962 24] |
| 00116526 | BCH[0.000000040595400],BTC[0.041388149359010],ETH[0.714442108813890],ETHW[0.714442100000000],FTT[27.095288570000000],OMG[0.000000034576200],SOL[1.990000004587500],USD[28.450449558948541],USDT[0.000000053260000] |
| 00116527 | BAT[10039.918682270000000],BCH[0.000005470000000],BTC[0.001408800000000],DOT[0.325267580000000],ETHW[15.339855170000000],OMG[1041.275900620000000],XRP[0.005630700000000] |
| 00116528 | AMPL[0.000000011160541],BTC[-0.000010451125996],FTT[0.052197156552989 2],JPY[0.288645310000000],SRM_LOCKED[24.617572070000000],STEP[0.000000010000000],USD[8429.906028235263658],USDT[0.000000008061800 0] |
| 00116529 | BTC[0.000000000205000],COIN[0.000000028600000],ETH[0.000000083192800],SOL[0.000000036363043],USD[7.753429880 0] |
| 00116530 | BCH[0.100000000000000],BTC[1.250000000000000],FTT[99.981000000000000],JPY[1188312.915770000000000],SUSHIBULL[0.000000040000000],USD[31.586704152357302 0],XRP[5.750000000000000] |
| 00116531 | BADGER[0.000000006000000],ETH[0.000000002340000],OMG[0.000000009214360],BTC[2.030000003563137],BULL[0.000000008500000],ETH[0.767119374575669],FTT[32.565921010000000000],JPY[0.796123966011425 9],LINK[0.000000002160000],LTC[0.000000005000000],SOL[20.000000000000000],USD[0.000000080536398870],XRP[15500.000000000000000],XTZ[0.000000074614455] |
| 00116532 | BNB[0.000000065654200],BTC[-0.000002786708981],CBSE[0.0000000010601741],COIN[0.000000078200000],ETH[0.012108918122120],FTT[0.000000005000000],USD[0.718956454311329 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00116533 | BCH[0.0004987200000000],UNI[0.0335000000000000],USD[0.0161695020044448],USDT[0.0000000077500000] |
| 00116534 | BTC[0.0000000400000000],FTT[0.0000000114870205],HOOD_PRE[0.0000000010000000],SOL[0.0000000002021865],USD[0.0003964863282401] |
| 00116535 | BTC[0.0000000397397550],ETH[0.0000000050000000],USD[0.0000000166368728],USDT[0.0000002236379] |
| 00116536 | BTC[0.0000000358603202],FTT[0.0389090750000000],IBVOL[0.0000000042500000],USD[4.0766705469239589],USDT[0.0000000058000000] |
| 00116537 | BTC[0.0000000200000000],FTT[32.4000300000000000],UNI[836.0669427254237334],XRP[0.8457000000000000] |
| 00116538 | ALCX[0.0000000024000000],ASD[0.0000000056365100],BCH[0.0000000091623200],BNB[0.0000000010000000],BTC[0.0000000220509700],COMP[0.0000000060000000],DOGE[0.0000000004761000],ETH[0.0000000092704400],FTT[5.2942224800000000],GRT[0.0000000086543900],USD[20.6410937488534220],XAUT[0.0000000090000000],XRP[0.0000000384630000] |
| 00116539 | ATLAS[810000000000000],BTC[0.0030164100000000],ETH[0.0429924000000000],FTT[0.0000000999000000],USD[0.0900500000000000],USDT[0.0000010521372886250000] |
| 00116540 | BTC[0.6787610500000000],ETH[0.0000004800000000],FTT[87.7951463300000000],JPY[8.0400000000000000],USD[4.4144270310686840] |
| 00116541 | 1INCH[0.0000000099655000],AAVE[0.0000000105147100],ASD[0.0000000050000000],BNB[0.0000000087004869],BTC[0.0000000234177929],CREAM[0.0000000025000000],ETH[0.0000001264250000],FTT[0.0000001349772200],GRT[0.0000000050296000],OMG[0.0000000048174420],PERP[0.0000000050000000],ROOK[0.0000000345000000],TOMO[0.0000000050000000],USD[0.0000000198702503],USDT[0.0000000024122898] |
| 00116542 | BNB[0.0000000046500000],BNBBULL[0.0000000040000000],BTC[0.0000000384640856],BULL[0.0000000089362204],DEFIBULL[0.0000000058000000],DOGE[18.0000000000000000],DOGEBULL[0.0000000070000000],ETH[0.0006105333000000],ETHBULL[0.0000000001901800],FTT[0.0858397120937004],JPY[0.1791155111452435],MATIC[0.0000000263910500],MIDBULL[0.0000000010000000],PRVBULL[0.0000000090000000],UNISWAPBULL[0.0000000040000000],USD[0.0005442718730952],USDT[0.0000000037442499],XRP[0.8300000000306842] |
| 00116543 | BTC[0.0000007480000],BULL[0.0000000208640000],DAD[0.0656620719172300],DMG[0.0000000000000000],DYDX[0.0381898100000000],ETH[5.0000000000019600],FTT[0.0000000057250000],FTT[0.0000001321738500],IMX[0.0010000000000000],LTCD_00[0.0000032173800000],MAPS[0.1570000000000000],SRM[0.1573000000000000],UNI[0.0279900000000000],USD[6.0269118339873551],USDT[0.0000001279415280],XRP[0.0000000170279498] |
| 00116544 | BNB[0.0000003412436700],BTC[0.0000000978373000],FTT[33.3730000004354832],GME[0.0000000036549470],GMEPRE[0.0000000010000000],SOL[0.0000000000013],USD[0.1153581146965089] |
| 00116545 | BTC[0.0000001000000000],ETH[0.0000000397108250],GODS[0.0423000000000000],SOL[0.0003955200000000],USD[-0.0003857194787399],USDT[-0.0000000079805740] |
| 00116546 | BNBBULL[0.0000000000255000],BULL[0.0000001188550000],ETHBULL[0.0000000061705000],FTT[20.5794912704341860],PROM[0.0081459420000000],USD[0.0000000000000000],USDT[0.0000000075453360] |
| 00116547 | BTC[0.0000003800000000],BTC[0.0000001704206],DOGE[0.0000000098900000],ETH[0.0003561559600000],FTW[0.0000013925960000],FTT[0.0200650800620000],SOL[0.0083544483650000],USD[0.0561322651745960],USDT[0.0000021634220] |
| 00116548 | BTC[0.0000000403189049],FTT[186.0756002000000000],HOOD[-0.0000001632609],HOOD_PRE[0.0000000010000000],JPY[5.8278919534383900],SRM[133.56000000000000000],USDT[-0.0000000427077300] |
| 00116550 | JPY[35511.5241631349814000],USD[0.0000194055502919] |
| 00116551 | BCH[0.0000000050775000],ETH[0.0000000000000000],RUNE[0.0000000055000000],SRM[4.7583761300000000],SRM_LOCKED[19.3707192700000000],USD[197.0000000686381393],USDT[0.0000000675451360] |
| 00116552 | 1INCH[0.0000000008761190],AAVE[0.0000000054503800],ADABULL[0.0000000090000000],AGLD[0.0000231400000000],ATLAS[0.0007055700000000],AUDIO[0.0004011000000000],AVAX[0.0000000049960966],AXS[0.0000000315000000],BADGER[0.0000001500000000],BAL[0.0000100857000000],BCH[0.3782346500000000],BLT[0.0001857000000000],BNB[0.0000000962640400],BNBBULL[0.0000000125400000],BTC[0.0504400288623106],BULL[0.0000000750000000],C98[0.0002445000000000],CHZ[0.0016785004690500],CLV[0.0000880000000000],CONV[0.0026855000000000],COPE[0.0000276100000000],CQT[0.0005653800000000],CREAM[0.0000002000000000],CVC[0.0001674500000000],DAWN[0.0002773000000000],DENT[0.0562320300000000],DODO[0.0000849000000000],DOGEBULL[0.0000000105600000],DYDX[0.0000391000000000],EDEN[0.0001787000000000],ENB[0.0003964000000000],ETH[1.4246584800000000],ETHBULL[0.0000030000000000],ETHW[1.4076132900000000],FIDA[0.0574000200000000],FIDA_LOCKED[0.1798732100000000],FRONT[0.0003746000000000],FTM[0.0095357000000000],FTT[0.1583809800000000],GALA[0.0027279000000000],GRT[0.0000016216800],HMT[0.0004834000000000],HNT[0.0000003740000000],HOLY[0.0000001779000000],HOOD[0.0000004196000],JPY[0.0218163900000000],KNC[0.0000591900000000],LINA[0.0063939000000000],MAPS[0.0009374000000000],MATH[0.0000000018100],MER[0.0000001260000000],MKR[0.0000009564900],MNGO[0.0002883700000000],MTL[0.0000013700000000],ORBS[0.0007460200000000],OXY[0.0000417000000000],PERP[0.0000682000000000],POLIS[0.0001073000000000],PROM[0.0000517000000000],PUNDIX[0.0000564100000000],RAMP[0.0001562400000000],REEF[0.0034308000000000],REN[0.0000738900000000],RSR[0.0000004684177000],RUNE[0.0000001660000000],SKL[0.0002826900000000],SLRS[0.0001126400000000],SNX[0.0000017080000000],SRM[0.0109128000000000],SRM_LOCKED[0.0756627800000000],SUSHI[0.0000000001801600],SXP[0.0000036520000000],THETABULL[0.0000000000400000],TOMO[0.0000385000000000],TRU[0.0001952300000000],TRX[0.0000000235300000],USD[0.0371741206688640],USDT[0.0000009898948035],WAVES[0.0002230000000000],WBTC[0.0000002025566680],XRP[570.0402739000000000],YFII[0.0000002000000000],ZRX[0.0000020000000000000000] |
| 00116553 | BAT[0.1778600000000000],BCH[0.0007844850000000],ETH[0.0006860450000000],USD[0.0000004798441110],USDT[0.0000005380314] |
| 00116554 | BAQ[1.0000000000000000],BNB[0.0000000051670500],ETH[0.0010007222491523],FTT[0.0157225520492400],JPY[0.0015842268411354],RSR[2.0000000000000000],SOL[0.0460600000000000],UBXT[1.0353743868442732] |
| 00116555 | CEL[0.0282469331747758],DENT[7.6000000000000000],ETH[0.0000010000000],FIDA[0.0000010000000],JPY[46.7739534100000000],KIN[8985.0000000000000000],NFT[34662492606146183210],NFT[3647539302912012510],NFT[4984002023952595684],OXY[0.0105430000000000],USD[0.0686145036395023],USDT[0.0000000005848978] |
| 00116556 | AMPL[0.0766103697540430],BTC[0.0000000034537531],FTT[0.0882000000000000],JPY[14.9655250300000000],SOL[0.0000176133728899],USDT[0.0000000034950296] |
| 00116557 | USD[0.0000000696469168],USDT[0.0000000437443875] |
| 00116558 | BTC[0.0000001540400],ETH[0.0000000000000000],JPY[258.4333825009000000],XRP[0.0000000000000000] |
| 00116559 | JPY[0.0000004652948296],USD[0.0139800100000000],XRP[0.0001189300000000] |
| 00116560 | ALTBULL[0.0000000760000000],BTC[0.0000001387292008],BULL[0.0000000826800000],COIN[0.0000000009340229],DEFIBULL[0.0000000080000000],DOGEBEAR2021[0.0000000000000000],ETH[-0.0000000389423500],FTT[0.0636167150000000],JPY[12.1449260966886527],SOL[0.1799934049065790],SUSHI[0.0000000050000000],USD[1.3882825565488297],USDT[0.0000000575670693],XRP[0.0057657694124149] |
| 00116561 | JPY[0.0000028049725],USD[0.0000006730596544],XRP[0.0002893000000000] |
| 00116562 | AVAX[0.5491176100000000],BCH[1.1337964000000000],BTC[2.1132109600000000],DOGE[301.2468240600000000],ETH[0.7673259100000000],ETHW[0.7580000000000000],FTT[1.6401612400000000],JPY[0.0000000036508],OMG[8.0762425900000000],SOL[7.2219173200000000],XRP[2631.9886446700000000] |
| 00116563 | AVAX[0.0000001118871],AVAX[3.8292909448856848],AXS[0.0000005060700],BND[0.0000009510340],BTC[0.1004056776140968],BULL[0.0000000231900000],ETH[0.8256961037006800],ETHW[0.0657049216886900],FTT[0.0000004230700],JPY[0.0000005483213],SOL[0.0000000045821314],SRM[0.0000177900000000],SRM_LOCKED[78.8013450000000000],SUSHI[0.0000000088021],USD[15.6524264319554573],USDT[0.0000000052280460] |
| 00116564 | BCH[0.0000000050000000],BNB[0.0000000090001750],BTC[0.0000757398537234],CEL[0.0000000001735395000],CHZ[0.0000001618968],COIN[0.0000000048904033],COPE[0.0000000004655225],DEFIBULL[0.0000002642300],DEFIHALF[0.0000000059434934],FIDA[0.0131728000000000],FTT[25.0982020019016908],HOOD[0.0000001000000],HOOD_PRE[0.0000001618968],COIN[0.0000000048904033],JPY[43855.2820907908650000],MAPS[0.0000002438004910],MER[0.0000000038000],OXY[0.0000001000591985],RAY[0.0000001445395300000000],SOL[0.0000001488225581],SRM[0.1547907350064425],SRM_LOCKED[1.0519494000000000],SXP[0.0000000000000000],USD[0.2404931944788648],USDT[0.0000000821757901] |
| 00116565 | BTC[0.0047994493969364],ETH[0.0005173000000000],FTT[0.0010204500000000],JPY[0.6389398580172580],USD[0.0000000088850484],USDT[0.0000000020127336] |
| 00116567 | JPY[9424.2830000000000000],USD[30.0000000000000000] |
| 00116568 | ETH[0.0002906313341667],ETHW[-0.0007047257008433],FTT[0.0885963430957072],JPY[9.2804652600000000],SOL[0.0049451900000000],USD[1.4572875503175524],USDT[0.0000003094313930],XRP[0.9730000400000000] |
| 00116569 | BTC[0.0000000923280],JPY[0.0955075211292398],USD[0.2389880350025002],USDT[0.0000000009587775] |
| 00116570 | BTC[0.0000001250000000],FTT[0.0590385161484000],JPY[2243.5576923950000000],MOB[0.0000010000000],USDT[0.0491761551799846],USDT[0.0003002457,XAUT[0.0000090000000000],XRP[773.5700559500000000] |
| 00116571 | AAVE[0.0000000084713500],AVAX[0.0000000372646000],AXS[0.0000000005434374000],BCH[0.0000000143450],BTC[-0.0000010558500000],ETH[1.7110905585000000],ETHW[0.0000090556500000],FIDA[0.0136324700000000],FIDA_LOCKED[0.0410115300000000],FTM[0.0000000053938000],FTT[32.8914836440970145],JPY[73049.0121123719282744],LINK[0.0000000097517200],MATIC[0.0000000003024700],OMG[0.0000000005000000],USD[498860.00,REN[0.0000099491200],SOL[0.0000000335276300000],SRM[0.0134387100000000000000],SRM_LOCKED[0.0916033700000000],STEP[0.0000010000000000],USD[0.0000000039728600],USDI[-0.2763674550269533],YFII[0.0000000513018001] |
| 00116572 | JPY[471.0522250000000000] |
| 00116574 | ALCX[0.0000001000000000],AMPL[0.0000000055048950],AVAX[0.0000000082965270],BNB[0.0000002261550000],COMP[0.0000001500000000],ETH[0.0001540887367520],ETHW[0.0001540000000000],FTT[0.0000000500000000],IMX[0.0162700000000000000000],NFT[34798414122583038510],NFT[37431240374671818721],NFT[3382256045545057310],NFT[5382256456053752600],OXY[0.0000102156185910],SRM[0.0000123115378590000000],SUSHI[0.0000000048155000],USD[12.2865024000000000] |
| 00116575 | 1INCH[0.0000000046125270],AMPL[0.0000000012603500],BTC[0.0000000035590020],BTC[0.2702293112804839],COMP[0.0000001181134],COPE[0.0000009094800144],DYDX[0.0000010000000],ETHW[1.3039241290975352],FTT[25.0000000281442340],GALFAN[0.0000000007640092],JPY[3080.8289838278147282],MATIC[0.0000127170000],NFT[41345526086303443],NFT[4959550670599744779],NFT[5289626235541835233],OMG[0.0000000002130],RAY[0.0000000491860630],SHIB[0.0000009531912],SOL[0.0000000020191719],SRM[0.0163556286659186],SRM_LOCKED[0.0761176200000000],SUSHI[0.0000003669233300],USD[1439.3612858630765301],YFII[0.0000000000000000] |
| 00116576 | FTT[0.1714295900000000],JPY[2000.0001000000000000],USD[30.0000000000000000] |
| 00116577 | BTC[0.0000761300000000],FTT[0.0999810000000000],USD[4493.0041642454512138],USDT[-0.0000000007894014] |
| 00116578 | USD[0.0000000537305150] |
| 00116579 | AVAX[0.0021344074610294],BNB[0.0000000070000000],BTC[0.0000000545484752],ETH[0.0000010003000000],JPY[170.9645553984674826],SOL[0.0000001536550000000],USD[15.7032744232269545],YFII[0.0000000049500000] |
| 00116580 | BTC[0.0000001250000000],ETH[0.0000019340385],ETH[0.0000000000000000],FTT[10.0074415110000000],JPY[0.0789794571718800],USD[34436.2155058379448167] |
| 00116581 | BTC[1.7201189192140000],ETH[26.9323828620000000],FTT[0.0282255100000000],MATIC[0.0000000078912036],SOL[6.0000000392672220],USDT[0.0000000275495507] |
| 00116582 | BTC[0.1984025800000000],ETH[1.1455719400000000],ETHW[5.1079545100000000],JPY[24.2670924500000000],USD[27.0166791585000000] |
| 00116583 | BTC[0.4025586100000000],ETH[1.7342872900000000],ETHW[0.2726299500000000],FTT[151.0343510136170000],JPY[0.9685541936741781,SOL[76.1891022815023692],USD[1143.8822737470756000],USDT[0.0000000029542102] |
| 00116584 | 1INCH[0.0000000044448000],AMPL[0.0000000012607950],BTC[0.6089265593274375],ETH[0.8825335310581000],ETHW[1.8881984955270000000],JPY[22535.9114606483700000],MKR[0.0000000093527000],NFT[4049017446356136591],SOL[25.1569063000000000000],SRM[0.2765028700000000],SRM_LOCKED[26.3060688700000000],SUSHI[0.0000000077963400],USD[2469.3998113492963],USDT[0.0000004193303435],WBTC[0.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00116585 | BTC[0.059996203356476],JPY[0.346220000000000000],USD[30.0385874731741479] |
| 00116586 | AMPL[0.0775247819535138],BOBA[0.063900000000000],BTC[1.388520449458750],ETH[0.021889180000000],ETHW[0.021889180000000],JPY[0.167430000000000000],LINK[0.078055000000000],SOL[0.002030000000000],USD[3.5027819795157500] |
| 00116587 | BCH[5.781152975000000],BTC[0.000000010947665],ETH[0.98165057000000],ETHW[8.98165057000000],FTT[248.334652214654913],LINK[1150.01931054000000],MATIC[38385.686000000000000],UNI[466.450007000000000],USD[65.902451808065382 4],USDT[0.000000002002864 6],XRP[3667.68790000000000 0] |
| 00116588 | BTC[0.117225640000000000],FTT[26.499252140000000],JPY[0.629555749760000],SOL[0.003611020000000] |
| 00116589 | USD[38.0731958417500000] |
| 00116590 | BCH[0.000933500000000],USD[0.000000012500000] |
| 00116591 | BTC[-0.000382587666502 3],ETH[0.000038950020558 6],JPY[850691.4154000000000 00],USD[68258.734468408078 1200],USDT[0.000000007881337] |
| 00116592 | AMPL[0.000000007449135],BTC[0.000000005000000],COMP[0.000000010000000],FTT[0.000000050000000],MKR[0.000000050000000],ROOK[0.000000050000000],USD[0.0000006235335 09],YFI[0.000000005000000] |
| 00116593 | BTC[0.000000356061899],ETH[0.000000008750000],FTT[1000.004721840000000],JPY[0.191595200000000],SRM[50.371013710000000],USD[47397.698892803256875],USDT[0.000000008725606] |
| 00116594 | BTC[0.000000007000000],CREAM[0.000000005000000],SOL[0.000000005000000],USD[1.787666825125879 8],USDT[0.000000064929849] |
| 00116595 | JPY[336873.1392000000000000],USD[30.231912023442480 0] |
| 00116596 | BTC[0.386946290000000],ETH[7.125932370000000],JPY[2000.022000000000000],USD[28.421260834534880 0] |
| 00116597 | ALCX[0.000000005000000],AMPL[0.000000001465997],AVAX[0.000000007000000],BADGER[0.000000010000000],BAL[0.000000050000000],BCH[0.000000055000000],BNB[0.000000050000000],BTC[0.00 0001031000000],COMP[0.000000022000000],CREAM[0.000000065000000],DAWN[0.000000050000000],DMG[0.000000050 0000],ETH[0.000000115000000],FTT[0.000001904336751],MEDIA[0.000000050000000],MKR[0.000000060000000],PROM[0.000000050000000],ROOK[0.000000034500000],SRM[1.232119310000000],SRM_LOCKED[7.708634350000000],USD[0.000000952338 91],USDT[0.000000882099894],YFI[0.00000002500 0000],YFII[0.000000 0095000000] |
| 00116598 | BTC[0.000000026982454],FTT[0.017100789503611 0],JPY[0.018537625603248],USD[474.469838690526899 8],USDT[0.000000032779712] |
| 00116599 | BADGER[0.068833000000000],BTC[12.026778170000000],ETH[0.012506950000000],ETHW[0.012411110000000],IBVOL[-0.000000005000000],JPY[49132.822590000000000],USD[17964.5094783903055 120] |
| 00116601 | BTC[0.000000004922330 8],FTT[0.000000061200000],USD[9.774724239142081000000000] |
| 00116602 | BCH[0.000000063952000],BTC[3.099449004237200],ETH[0.000000044365900],FTT[1.252777240000000],JPY[473811.5018301766800000],LTC[0.000000000797850 0],USD[6.350635953524875 1] |
| 00116603 | BAT[1.000000004000000],BOBA[0.500000000000000],BTC[0.000000009000000],ENJ[1.000000000000000],FTT[26.076358300000000],MER[0.928735000000000],OMG[0.500000000000000],RAY[3.2252466 80000000],SOL[13.249306790000000],USD[143.6208585509925000],XRP[1.000000004000000] |
| 00116604 | ETH[0.009232000000000] |
| 00116605 | BTC[0.000000005000000],BULL[0.000000032000000],ETH[0.000000011520000],USD[0.013937490170045 8],USDT[0.000000047325536] |
| 00116606 | BTC[0.050116207872700],ETH[5.000025000000000],ETHW[5.000025000000000],FTT[150.073635000000000],LEO[0.000000037125100],SOL[0.000305000000000],SRM[141.484816190000000],SRM_LOCK ED[542.582231310000000],SUSHI[0.000000058510100],UBXT_LOCKED[59.083818410000000],USD[17357.290083087969226 2] |
| 00116607 | BTC[0.493520826500000],SOL[9.993350000000000],SRM[7.496395850000000],SRM_LOCKED[28.503604150000000],USD[5.944650431030204 5] |
| 00116608 | BADGER[0.009724500000000],BTC[0.000000009321211 9],ETH[0.000000100000000],FTT[0.013276273901126 6],JPY[10000.000000000000000],RAY[0.693900000000000],SOL[0.000204700000000],SRM[2.8 27457110000000],SRM_LOCKED[21.212360730000000],USD[4019.728558315998651 9],USDT[0.000000149774225],XRP[0.5000 000000000000] |
| 00116609 | BAT[2473.812000000000000],BCH[10.000000000000000],BTC[0.035095650000000],ETH[0.000641880000000],JPY[3913.935290000000000],SOL[30.000000000000000],XRP[3500.000068570000000] |
| 00116610 | BTC[0.434913900000000],ETH[0.187670050000000],ETHW[0.186747080000000],JPY[100.500000000000000],SOL[14.438529230000000],XRP[64.641595040000000] |
| 00116611 | BEAR[0.000000050000000],BTC[0.000000013719680],SRM[21.221485800000000],SRM_LOCKED[116.383677200000000],USD[2572.255756235520747 3] |
| 00116612 | AMPL[0.000000007095718],AVAX[- 0.000000000281021],BTC[20.011698209148628 3],BULL[0.000000002173450 0],COIN[0.000000009140313 9],DMG[0.000000000000000],ETH[0.000000020477477],ETHBULL[0.000000002500000],ETHW[0.000000020316896],FTT[0.009318960505229 3],JPY[0.000000216125046],LINKBULL[0.00000001 14000000],LTC[0.000000100034495],USD[-14 5.238028926413767],USDT[0.000000018974553 8],XRP[0.000001750217711],XRPBEAR[0.000000005000000],XTZBULL[0.000000008500000],YFI[0.000000005000000] |
| 00116613 | BTC[0.000000100000000],USD[0.000110473130960] |
| 00116614 | BTC[0.000000005000000],USD[27.747072780495843 8],USDT[0.000000042020632] |
| 00116615 | BTC[28.566575000000000],USD[30.697814341250000] |
| 00116616 | BLT[0.000330000000000],BNB[0.000000075000000],BTC[0.000000057791085 2],DYDX[0.098231100000000],FTT[0.000000230000000],SRM[1.094947920000000],SRM_LOCKED[7.271946330000000],USD[0.0927215522 013006],USDT[0.000000082679219],XRP[0.000000010698315] |
| 00116617 | BOBA[0.022500000000000],BTC[0.858889202097790],FTT[230.575960000000000],FTT2[230.575960000000000],IMG[0.000000030428000],SOL[0.000000007231200],USD[2048.382034030824789 4],USDT[-0.000000045379705] |
| 00116618 | ETH[0.000000100000000],FTT[0.000000097178611],SRM[9.347615580000000],SRM_LOCKED[65.865942200000000],USD[0.215016485438493 8],USDT[0.000000009896328] |
| 00116620 | BAL[8.345777250000000],BTC[0.000000040000000],BULL[-0.000000017950000],COPE[56.962095000000000],DODO[117.176307000000000],FTT[0.000000075406475],USD[20.231704554498505 3] |
| 00116621 | BTC[0.012836020000000],FTT[1.360072980000000],JPY[0.030012009537933 1],XRP[902.690651160000000] |
| 00116622 | BTC[0.003136949269437 6],FTT[0.000000080000000],JPY[8000.188730000000000],SOL[62.624717035000000],SRM[4.356811680000000],SRM_LOCKED[30.577515780000000],USD[3.5809071604876700] |
| 00116623 | ETH[0.000000070000000],USD[0.000000806067 44],USDT[0.000000005571161] |
| 00116624 | FTT[0.094748000000000],USD[745.8559336122301710],USDT[0.000000024486825] |
| 00116625 | USD[2.8602291726480000] |
| 00116626 | SOL[0.005110620000000],USD[864.9182141058163778] |
| 00116627 | BTC[0.425007548509020 0],ETH[0.000005202725330 0],ETHW[0.000051900000000],FIDA[0.059375120000000],FIDA_LOCKED[0.198095800000000],FTT[208.337651982352536 0],SOL[0.004588210000000],TRX[0.0000000097 149600],USD[12025.969820789582847 3],USDT[0.000000126107536],XRP[48.949520878000000] |
| 00116628 | AMPL[8.802968741664204 0],BTC[0.405629040000000],FTT[25.045980220000000],USD[183.280546809620165 3],XRP[1.608811920000000] |
| 00116629 | BTC[0.000018690000000],JPY[1651.000000000000000],USD[0.000030371219525],USDT[-0.000000025268324] |
| 00116630 | USD[0.001000000000000],USDT[0.000000015310000] |
| 00116631 | FTT[0.000000880000000],SRM[0.016057500000000],SRM_LOCKED[0.100833540000000],USD[0.000000263978744],USDT[0.000000091054201] |
| 00116632 | BTC[0.000000007898934],FTT[0.000000060809300],JPY[0.028344676568138 9],SOL[0.000000012595396],USD[0.001000726273 71102] |
| 00116633 | BTC[0.064500000000000],ETH[0.829000000000000],FTT[0.040362830000000],JPY[225.431890162930000 0],MAPS[0.867000000000000],USD[12.0217464029567 86],USDT[0.000000012950000] |
| 00116634 | FTT[18.000152220000000],USD[31.409675482162200 0] |
| 00116635 | BNB[0.000000042773860],BTC[0.099523329013758 8],DOGE[0.000000037124218],ETH[0.000000034090978],FIDA[0.556388590000000],FIDA_LOCKED[1.872609850000000],FTT[0.050276750000000],JPY[0.542860000000000],SOL[0.009654760000000],SRM[44.311121080000000],SRM_LOCKED[338.292064470000000],USD[50978 4.7960396271574 27],USDT[0.000000033995601],XRP[0.000000005482520] |
| 00116636 | AMPL[0.000000020601219],USD[0.000022507330619],USDT[0.000000005044973] |
| 00116637 | CBSE[0.000000040000000],ETH[0.003638009978193],ETHW[0.003638009978193],JPY[2108.598870000000000],NFT[3651380427996703 26][1],USD[2.5497676374008680] |
| 00116640 | USD[30.0000000000000000] |
| 00116641 | BTC[1.000000042500000],ETH[0.000000107500000],JPY[1056.340966773894 2235],SRM_LOCKED[16.634420120000000],USD[0.000000031454440],USDT[0.000000031837600] |
| 00116642 | BTC[0.000000010000000],JPY[0.711070000000000],SOL[0.000000586102 4090],USD[0.000000040255820] |
| 00116643 | AMPL[0.000000004171244],BTC[2.876612112526 5],DYDX[0.000500000000000],ETH[0.00001369100000000],FTT[0.099384495490179 5],JPY[0.069535015532146 3],NFT[432693005489155734][1],USD[0.008776209299450 2],USDT[-0.000000050000000] |
| 00116644 | BTC[0.012078459150348 8],FTT[0.700000000000000],USD[1.6002824837000000] |
| 00116645 | FTT[5.000000000000000],USD[500.5312932127348584] |

Schedule F: Customers Holding Claims for Cryptocurrency and Fiat Held by Unaffiliated FTX Platforms

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116646 | BAO[1.00000000000000000],BTC[0.07004772500000000],ETH[0.00056567100000000],ETHW[0.00056566450000000],SOL[17.95566928110000000],USD[0.23526900073582258],USDT[0.00000015710000000] |
| 00116647 | BTC[0.00000007440000000],ETH[0.04427698000000000],JPY[13800766112683000000000],SOL[8.28702941500000000],USD[174.54134943032026060000000000] |
| 00116648 | BTC[0.00700026781200000],DOGE[3737240000000000000],ETH[0.00000001224175780],FTT[34.97741678779803270],JPY[11480.12985000000000000],MATIC[45.92235863646585710],RAY[2.17342951000000000],SOL[12.34286790995670700],SRM[5.25298863000000000],SRM_LOCKED[0.18262868000000000],USD[1.50931558489668150],USDT[0.000000114955300],XRP[0.80704900625816000] |
| 00116649 | BNB[0.00000003405180000],BTC[0.00000009878600000],SRM[0.67377695000000000],SRM_LOCKED[2.41961381000000000],USD[0.00000001000000000] |
| 00116650 | AMPL[0.09594387115686690],BTC[0.000034089556700],FTT[0.05668988448087760],GRT[0.74293000000000000],SRM[24.83128208000000000],SRM_LOCKED[3.99395293000000000],USD[2.49406579749441300] |
| 00116651 | USD[0.05710159400236000] |
| 00116652 | AMPL[0.00000000106069200],BTC[0.22862441000000000],ETH[1.91854923216367000],FTH[1.89562969000000000],JPY[0.46596000000000000],SOL[0.00000001000000000],SUSHI[0.00000000222865018] |
| 00116653 | BAT[100.00000000000000000],BCH[0.10200001153580],BNB[0.000000075000000],BTC[1.91305397667476670],ENJ[125.00000000000000000],ETH[0.00800000802200000],ETHW[0.00806954802000000],FTT[25.00000099000000000],JPY[0.99148139248807600],LTC[0.34000000000000000],MKR[0.00000001909412200],OMG[56.50000000000000000],SLP[0.00000000000000000],SOL[0.35879260695803027],SRM[40.45249793000000000],SRM_LOCKED[7.52864030000000000],SXP[0.00000014000000000],SXPBULL[0.00000009476500000],USDT[4755.78214828912219420],XRP[42.00037000000000000] |
| 00116654 | BTC[0.01640000000000000],ETH[0.40000000000000000],USD[21.1443681553748812] |
| 00116655 | BTC[0.00000009270000000],ETH[0.00000005000000000],RAY[0.00200000000000000],USD[0.00805308294446620],USDT[0.00000008452391100] |
| 00116656 | BTC[0.00000004872600000],ETH[0.00000001000000000],FTT[25.19456980000000000],USD[2.84000000000000000] |
| 00116658 | BTC[0.00000013627908],SOL[0.00000008986031000],USD[0.00060062698963000],USDT[0.00000000774304300] |
| 00116659 | BTC[0.03540346972989680],ETH[0.00000009510237],FTT[0.00000000010124830],OMG[0.00000004967970700],SLP[0.00000001000000000],SRM[2.3169998080000000000],SRM_LOCKED[78.41939884000000000],USD[1.3143467805077755],USDT[-0.00000001044489],XRP[0.00000002456598200] |
| 00116660 | BNB[0.00000001543700],BTC[0.00045202589385000],ETH[0.00000006567880000],FTT[0.00000004550856600],OMG[0.000000007361300],SOL[0.000000000000000000],SRM[0.01549365000000000],SRM_LOCKED[0.11141730000000000],USD[0.00220083981186300],USDT[0.00000002171224300] |
| 00116661 | BTC[0.000000029200000],JPY[0.04955572000000000],USD[28.65411115865044116],USDT[-0.00000005000000000] |
| 00116662 | JPY[47.50010486493058],USD[0.01397793125064400] |
| 00116663 | SOL[0.00000001000000000],USD[29.58480961804106000] |
| 00116664 | BTC[0.00000008790000],FTT[40.39900735965033560],JPY[269.36423332920000000],SOL[19.10635600000000000],USD[4611.8692776809500000000],USDT[0.00000009000000000] |
| 00116665 | BTC[0.00000001000000000],ETH[0.00000005044789200],USD[0.00178753263535648],USDT[0.00000000030076880] |
| 00116666 | BTC[0.38204336286036820],ETH[0.00087460000000000],ETHW[0.00087460000000000],JPY[98287.93623245670000000],SRM[26.81714788000000000],SRM_LOCKED[102.18285212000000000],SUSHIBEAR[0.00000000885250000],SUSHIBULL[0.00000009475000],USD[0.78402842915196030],USDT[0.00000065000000000] |
| 00116667 | BTC[0.000909569610000],ETH[0.135000000000000000],ETHW[0.135000000000000000],USD[3.98560453398648000] |
| 00116668 | USD[30.00000000000000000] |
| 00116669 | FTT[717.90779870000000000],JPY[29.94189218175000000],USD[30.00000000000000000] |
| 00116670 | BTC[0.00005540000000000],ETH[0.00045823000000000],FTT[0.00000009431910],JPY[9956925.58981458995000000],SOL[0.00427127000000000],USD[0.00354848729162230],USDT[0.00000085685257] |
| 00116671 | GRT[130.00000000000000000],LINA[1360.00000000000000000],SHIB[110000.00000000000000000],SLP[1000.00000000000000000],SOL[15290886188587810],USD[730.00000000000000000] |
| 00116672 | BTC[0.00000005434540],BTC[0.00000008250170],ETH[0.00000009806050],FTT[0.03622314746489620],NFT[33465596564192515300],PAXG[0.00000001000000000],SRM[33.59336433200000000],SRM_LOCKED[173.30205010000000000],SUSHI[0.00000001000000000],USD[0.23846069976156400],USDT[0.00000008693902] |
| 00116673 | BTC[0.00000032100000],BTC[0.00000009455100],FTT[0.09844800000000000],USD[260.05104723346400] |
| 00116674 | 1INCH[0.00000000000000000],AAVE[0.00000000002631000],BTC[100.00125000207334600],COMP[0.00000008000000000],DOGE[0.00000000005447284800],ETH[-0.00000001000000000],ETHW[200.00200002919569260],FTT[4729804.01821507389260000],LUA[0.00000001666900],SLX[15982.22491111668204000],SRM[297.25226443000000000],SRM_LOCKED[1211.68374794000000000],UNI[0.00000003279000000],USD[1010295.0945610976941735000000000],XRP[0.00000000070684020] |
| 00116675 | ATLAS[0.00000000009920000],FTM[0.00000007594000],FTT[0.00000000291097321],SOL[0.00000000681282400],USD[0.05691943895607458] |
| 00116676 | BNB[0.00000000916920],BTC[0.01760288300568530],BVOL[0.00000000004000000],USD[0.52192867870932060],USDT[0.00000000000025500140] |
| 00116677 | BNT[0.00000006005604660],BTC[0.44405556510935625],MATIC[0.000000029065600],OMG[0.000000007641500],REN[0.00000001334800],SOL[-0.01564092123076820],SUSHI[0.00000000493836920],USDT[0.000000018038391400],XRP[0.00000000554964900] |
| 00116679 | USD[30.00000000000000000] |
| 00116681 | BTC[-0.000000022180451],FTT[0.03823554000000000],USD[0.285330200320444600],USDT[0.00000000230689210] |
| 00116682 | USD[30.00000000000000000] |
| 00116683 | AMPL[0.000000004631243],BADGER[0.00476558256000000],BNB[0.0000000163819000],BTC[0.00000104485049050],ETH[0.000257940299746000],ETHW[0.00025794029907460],FTT[26.00000003059921600],OMG[0.00000000193774000],USD[-0.287300648370483000],USDT[0.0000000142314250000],XRP[0.034845000000000000] |
| 00116684 | BTC[0.00000004246695120],FTH[0.47893162000000000],ETH[4.78931620000000000],FTT[0.46890396000000000000],JPY[100278.6554670000000000],USD[0.23046637177500990],XRP[0.829570000000000000] |
| 00116685 | ADABULL[0.000000013452190],ALTBEAR[0.000000015400000],ALTBULL[3.00000000000000000],AMPL[0.0000000013143013],ASD[0.00000007000000000],ASDBULL[0.00000000588500000],ATOMBULL[0.00000007140000],ATOMHEDGE[0.00000003000000000],BADGER[0.00000000700000000],BALBEAR[0.00000007000000000],BALBULL[0.00000007000000000],BCH[0.00004351000000],BCHBEAR[0.00000000000000000],BCHBULL[0.00000001500000000],BCHHEDGE[0.00000001382000],BEARSHIT[0.00000007000000000],BNB[0.00000049017532],BNBBULL[0.00000013909430],BSVBULL[0.00000007000000000],BSVHEDGE[0.00000007800000],BTC[0.04856038311910],BULL[0.00000008225171000],BULL[0.00000002231000000],COMPBEAR[0.00000001000000000],COMPBULL[0.00000001000000000],CUSDTBULL[0.00000007982000],DEFIBEAR[0.00000000675360],DMGBEAR[0.00000001999300000],DMGBULL[0.00000000065736000],DRGNBULL[0.00000000200000000],EOSBULL[0.00000001000000000],ETCBEAR[0.00000000058690000],ETHBULL[0.00000002325640],ETHBULL[0.00235462000500],EXCHBEAR[0.00000001738000000],EXCHBULL[0.00000000796100],FTT[2979.89549766145839220],GRTBEAR[0.000000018203100],GRTBULL[0.00000002712640000],HTBEAR[0.00000002290000],HTBULL[0.00000002290000],JPY[1389330.87370793698570],KNCBEAR[0.00000009960000],KNCBULL[0.00000000742200],LEOBEAR[0.000000021875000],LEOBULL[0.00000003875000],LINKBULL[0.00000002835000],LTCBEAR[0.00000001290000],LTCBULL[0.00000001250000],MIDBEAR[0.00000000400000000],MIDBULL[0.000000003400000],MKRBEAR[0.00000003400000],MKRBULL[0.0000000000000],MTABEAR[0.00000002555400],MTABULL[0.00000002585500],PAXGBEAR[0.0000000300000],PAXGBULL[0.000000088866000],PERP[0.000000003700000],PRIVBEAR[0.00000005370000],PRIVBULL[0.00000008475600000],RUNE[0.00000007199629],SOL[0.00000038404062],SRM[89.22528225000000000],SRM_LOCKED[660.39689787000000000],SUSHIBEAR[0.000000005700000],SUSHIBULL[0.000000010750000],SXPBEAR[0.00000007000000000],SXPBULL[0.00000006875000],SXPHEDGE[0.00000007800000],THETABULL[0.00000003195350000],THETAHEDGE[0.000000031140000],TOMOBEAR[0.00000001310000],TRXBULL[0.000000010100000],TRYBBULL[0.00000006360000],UNISWAPBEAR[0.0000000126900000],UNISWAPBULL[0.0000000358500000],USD[0.00000001000000000],USD[1691.53884415272789],USDT[0.000000069200],USDTBEAR[0.00000001333600000],VETBULL[0.00000001436800],WRTC[0.00000007000000000],XAUTBEAR[0.000000088800000],XAUTBULL[0.00000007176200],XLMBEAR[0.00000007000000000],XLMBULL[0.00000008540670],XRPBEAR[0.00000001620000],XRPHEDGE[0.00000001624000],XTZBEAR[0.00000001306000],XTZBULL[0.00000001506000],YFIBEAR[0.00000007000000000],AGLD[0.03434136000000000],ATLAS[0.27368724000000000],ETH[0.00000001785920],FTM[0.518139149000000000],FTT[0.384814090000000000],RAY[0.84042060000000000],STEP[0.00595600000000000],USD[0.00000074886131],USDT[-0.00000003220657] |
| 00116686 | BTC[0.00000003234371],ETH[1.043000000000000000],ETHW[0.10898130081587],FTT[0.07178011000000000],BVOL[0.000000000000000000],JPY[22661.512510694467880],SOL[38.10276441000000000],USD[0.00000009634009700],USDT[0.00000001999243454] |
| 00116687 | BTC[0.03891630700000000],JPY[29632.357115446960000],USD[0.00000001976745000] |
| 00116688 | BTC[0.00000021623252],FTT[0.79237770355436111],JPY[497.96730363593378708],XRP[0.787818000000000000] |
| 00116689 | BTC[0.000000006854001],FTT[0.91560485000000000],JPY[2.34570000000000000],SOL[0.16839309550267688],USDT[-0.00000000001375000] |
| 00116691 | BTC[0.00000007520000],FTT[0.00000004000000000],SRM[1.271029010000000000],SRM_LOCKED[7.81107859000000000],USD[0.50414701396876616] |
| 00116692 | BTC[0.01091771000000000],FTT[236.00000000000000000],USD[2005.364095143580000] |
| 00116693 | BCH[0.5000000000000000000],BTC[0.00025600000000000],JPY[18777.81000000000000000],FTT[0.514813914000000000],FTT[0.384814090000000000],USD[18.51000000000000000] |
| 00116694 | AMZN[0.00000000000000000],AMZNPRE[0.00000000100000000],BNB[0.0000000194736711],BRL[0.25983000000000000],BRZ[-0.25982919710100000],BTC[0.00000006438521000],CBSE[-0.00000000477610000],CHZ[0.00000000100000000],COIN[0.00000000700882220],COL[0.00000044020000000],ETH[0.00000463979000000],ETHW[0.00176714000000000],FTT[0.00000000102779600],GLXY[-0.00000003491831],HOOD_PRE[0.00000003500000],RAY[0.00001074191754],TSLAPRE[-0.00000000119304911],UNI[0.0000000096000000],USD[0.15927746061775939],ETH[0.00100000000000000],XRP[0.063472500000000000] |
| 00116695 | ETH[0.00100000000000000] |
| 00116696 | USD[0.0000000228012000] |
| 00116697 | MNGO[0.07448700000000000],RAY[0.00171000000000000],STEP[0.00263600000000000],USD[0.3240303530000000],WBTC[0.00000049700000000],XRP[0.45476600790381515] |
| 00116698 | BNB[0.00000000500000000],BTC[0.00000088387800],ETH[0.00000006890000],FTT[155.00307403000000000],LTC[0.00000072367900],MEDIA[0.00000001417023700],SOL[0.00000001463495],USDT[0.00000001463632800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116700 | ADABULL[-0.000000005000000],ALTBULL[-0.000000050000000],BALBULL[-0.000000050000000],BNBBULL[0.000000050000000],BULL[-0.000000022500000],DEFIBULL[0.000000005000000],DMGBEAR[0.000000004000000],DOGEBULL[0.000000015000000],ETHBULL[-0.000000035000000],EXCHBULL[0.000000032000000],LINKBULL[0.000000015000000],MIDBULL[0.000000040000000],PRIVBULL[0.000000004000000],SRM[0.280016400000000],SRM_LOCKED[1.941106330000000],THETABULL[0.000000020000000],UNISWAPBULL[-0.000000050000000],USD[0.094475316835134600],VETBULL[-0.000000005000000],XLMBEAR[0.000000004500000],XLMBULL[0.000000015000000] |
| 00116701 | BNB[0.000000034744600],BTC[0.000000056007900],DAI[0.000720064359100],ETH[0.000000064359100],FTT[1166.904935708512994000],HGET[100.000000000000000],SRM[108.891157850000000],SRM_LOCKED[436.115075730000000],USD[4.232523800995626500],USDT[0.000000000194560000] |
| 00116702 | USD[1.983502393450000000] |
| 00116703 | BTC[0.050000006500000000],JPY[0.930200000000000000],SLP[9.905000000000000],USD[0.000001388750000] |
| 00116704 | BOBA[0.215793750000000000],FTT[0.012584517460019],JPY[4209.262361296813968],USD[0.000000005714670],USDT[0.000000035747323] |
| 00116705 | BADGER[0.000000042400000000],BNB[0.000000016052453],BTC[17.923155427843327],DOGE[0.000000082610787],ETH[0.000000097880212],FTT[0.000000112774968],JPY[0.015944025470276],MATIC[0.000000057797021],MKR[0.000000072992456],NFT[352026130257823348][1],NFT[367090391828317201][1],NFT[541248386910518728][1],OKB[0.000000085250000],OMG[0.000000009320700],RAYI[0.000117000000000],SOL[0.000000063458949],SRM[22.705317850000000],SRM_LOCKED[103.486403440000000],USD[51.482878326896102],USDT[0.000000101949016],XRP[0.000000074755593] |
| 00116706 | BTC[0.000000081050000],ETH[0.000000005000000],FTT[0.000000091416437],GME[0.000000020000000],GMEPRE[-0.000000049509000],OMG[0.000000000552200],USD[0.000000091345793] |
| 00116707 | USD[0.000000026429799],USDT[0.000000037000000] |
| 00116708 | USD[0.000000073456000] |
| 00116709 | BTC[0.000000078139641],BULL[0.000000060000000],DEFIBULL[-0.000000014000000],ETHBULL[0.000000010150826],SOL[0.131563830000000],SUSHIBEAR[0.000000003000000],SUSHIBULL[0.000000075000000],USD[0.000003055473641] |
| 00116710 | AMPL[0.000000000084141),ETH[0.000000076105224],FTT[0.000000001658191],HT[0.000000024152604],SOL[0.000000035000000],USD[0.000001955435842] |
| 00116711 | BTC[0.000000096542125],ETH[0.000000014264163],OMG[0.000000010000000],SOL[0.000000100000000],USD[9.917231724806064],USDT[0.000000071101370],XRP[0.000000076941400] |
| 00116712 | BTC[2.171377470000000],ETH[50.621300810000000],ETHW[50.235798490000000],USD[0.008381966318703],USD[0.000008090505099] |
| 00116713 | BNB[0.000000044434600],BTC[0.000008452267536S],ETH[0.058353367574340],FTT[0.085682250000000],JPY[0.889088629800000],OMG[0.000000034515400],RAY[0.000000051650000],SOL[0.001853670000000],USD[0.481310067287236B] |
| 00116714 | BTC[7.558894920725784B],ETH[197.379146702583940],ETHW[0.005241442583940],USD[2.250180982574738B] |
| 00116715 | BTC[0.000000000029763],USDT[0.000000024721495] |
| 00116716 | BTC[0.000000090000000],CQT[0.951740000000000],ETH[0.000000100000000],SOL[0.000416700000000],USD[22.282899007063558A],USDT[-0.000000017500000] |
| 00116717 | FTT[0.101444640000000],USD[0.000000029771136] |
| 00116718 | FTT[0.014102400000000],USD[0.000000068000000] |
| 00116719 | BTC[-0.000000001843335],USD[0.956702030556358] |
| 00116720 | BTC[1.867151732000000],JPY[20.152962050665000],USD[30.000000000000000] |
| 00116721 | BTC[0.778874520000000] |
| 00116722 | ASD[0.000000008692731],BNB[0.000000480163453],BTC[0.010992791603557],ETH[0.000000024078431],FTT[0.000000026761318],GMT[0.000001700000000],HOOD[0.000001000000000],HOOD_PRE[-0.000000043904800],JPY[0.793589022161501Z],MSOL[0.000000100000000],NFT[379418931354837156][1],NFT[406267861988575912][1],NFT[425337036742027215481],NFT[474720381788408831],NFT[482663879035075352][1],NFT[546598982371593435][1],OKB[0.000000069225000],SOL[0.000000080500000],STEP[0.000000100000000],USD[1891.643028230066129300000000],USDT[0.000000060636558] |
| 00116723 | BTC[0.713020760000000],FTT[117.922766900000000],USD[35.000000000000000],USDT[0.000000061000000] |
| 00116724 | BTC[0.000000077194500],USD[0.484840085654430],USDT[0.000000098038736] |
| 00116725 | FTT[25.100000000000000] |
| 00116726 | BTC[0.000000003458287],FTT[0.002848290000000],JPY[0.000000039734656],USD[0.003721637456210],XRP[0.000000096745468] |
| 00116728 | AMPL[0.000000006239191],BADGER[0.000000009000000],BTC[0.000001865826000],ETH[0.000000058508930],FTT[0.000000097038743],ROOK[0.000000001750000],USD[0.000221646563456],USDT[0.000000005000000] |
| 00116729 | FTT[25.062279314879804],RAY[0.509900000000000],USD[0.007986442793439B] |
| 00116731 | FTT[2.071961220000000],USD[2.724312002726666],USDT[-0.000000001732420] |
| 00116732 | 1INCH[0.000000005640917S],AMC[0.000000071309000],AMPL[0.000000038144800],BAO[1.000000000000000],BIT[0.000001700000000],BNB[0.000000039089700],BTC[0.004835505326738],CAD[0.000000058584900],CBSE[-0.000000020833000],CEL[0.000000000413400],COIN[0.000000073681652],FTT[0.000000100000000],GENE[0.000000100000000],HOOD[0.000000100000000],HOOD_PRE[0.000000021436287],JPY[0.282247279874139S],LTC[0.000000100000000],SOL[0.000000050000000],SRM[6.311885730000000],SRM_LOCKED[41.122703980000000],TOMO[0.000000700000000],TRYB[0.000000004154174],USD[0.000009536509601],USDT[0.000000001992297] |
| 00116734 | BTC[1.463981973000000],FTT[0.064413000000000],LTC[0.041945030000000],SOL[70.850840300000000],USD[0.000001202389904],USDT[-0.000000004814032] |
| 00116735 | JPY[0.914358300000000],USD[0.000000000599070] |
| 00116736 | JPY[10000.000001147393036S],USD[0.219542303168077],USDT[0.000000039441197],XRP[0.000000009148364T],ZAR[0.000000082340305] |
| 00116737 | JPY[0.858009443500000],USD[30.000000000000000] |
| 00116738 | AMPL[0.000000160887],BTC[0.084409153911685],DOT[12.337384080000000],ETH[0.000000089165600],FTT[0.090310004497124S],JPY[500.775495000000000],USD[0.002484444358551],XRP[0.000000059840000] |
| 00116739 | BTC[0.000000005000000],MATIC[0.000000004891300],TRX[0.001555000000000],USD[0.390080497532516S],USDT[0.000000013934481] |
| 00116740 | BTC[0.309792544000000],JPY[109.339884915001586],USD[4.080177117500000] |
| 00116741 | ADABULL[0.000000060250000],BNBBULL[0.000000012005000],BTC[0.000000045000000],ETCBULL[0.000000005000000],ETH[0.000284006937935Z],ETHBULL[0.000000026500000],ETHW[0.000284000000000],FTT[0.313662930035895S],LINKBULL[0.000000009000000],LTCBULL[0.000000020000000],RSRZ29.597200000000000],UNISWAPBULL[0.000000031000000],USD[52.509119145534897Z],USDT[0.000000049410195] |
| 00116742 | BTC[0.000199830001080],ETH[0.003772400285152],ETHW[0.003772400285152],FTT[38.664090265000000],IMX[16.600000000000000],OXY[0.504076250000000],SOL[13.920000000000000],SRM[0.898255000000000],USD[919.552056588741208 6],USDT[0.000000002000000] |
| 00116743 | BTC[1.148364570000000] |
| 00116744 | BTC[0.000000076192180],DOGEBEAR2021[0.000000008700000],DOGEBULL[-0.000000002240000],USD[5.035958391652741],USDT[0.000000074589368] |
| 00116745 | USD[0.000260592132329],USDT[0.000000002855300],XRP[0.000000067072365] |
| 00116746 | AMPL[0.000000001458289],ETH[0.051000000000000],FTT[0.016985927669170 4],USD[0.781850225786291 6] |
| 00116747 | BNB[0.000000039493951,FTT[0.000000001487034],SOL[0.000000100014300],USD[0.026381418562162 2],USDT[0.000000015962778] |
| 00116749 | BNB[0.000000071167724],BTC[0.000000084918380],ETH[-0.000000032623829],FIDA[0.131604720000000],FIDA_LOCKED[0.322269530000000],FTT[-0.000000012434288],SRM[13.039055700000000],USD[3.376509678635629 9],USDT[0.000000072479920] |
| 00116750 | SOL[4.870000000000000],USD[2.664280275000000] |
| 00116751 | BTC[0.000006960000000],FTT[10.490794000000000],OXY[2000.000000000000000],USD[0.353437380471769] |
| 00116752 | AMPL[0.000000010752],ATLAS[9.565217390000000],BADGER[0.009708300000000],CREAM[0.005428250000000],ETH[0.000000050000000],FTT[0.051360000000000],MAPS[0.580575000000000],POLIS[0.026901740000000],RAY[0.892779000000000],SOL[0.130000000000000],USD[3.484117544960528 3],USDT[0.000000001458 0229] |
| 00116753 | JPY[727.737524890000000],USD[1.014808670585929] |
| 00116754 | BTC[0.000000045219200],ETH[-0.000000007431672],FTT[0.000000020472906],SOL[0.000000061119120],SRM[0.032333180000000],USD[0.097828778572368] |
| 00116756 | JPY[0.890403450000000],USD[-0.001056421432391 6],USDT[0.000000041734611],XRP[0.000000015922436] |
| 00116757 | FTT[176.531918758770000],USD[569.224962780000000] |
| 00116758 | ASD[0.000000016204340],ETH[0.000000104096254],FTT[0.000000105358440],LINK[0.000000016307800],SOL[0.000000062228900],SOL[0.000000010524197],STEP[0.000000001100000],SUSHI[0.000000110305000],USD[0.000000065031071] |
| 00116759 | BTC[0.000000002292520],CBSE[-0.000000025590500],COIN[0.000000038425574],ETH[-0.000000058942507],USD[0.000000164381594],USDT[-0.000000004062973] |
| 00116760 | FTT[155.403265400000000],USD[507.343856357026124],USDT[0.000000004000000] |
| 00116763 | BNB[0.000000023033050],BOBA[0.053828480000000],BTC[0.000000012786172],ETH[0.000000086877655],FTT[0.000750100000000],GALA[0.011700000000000],MATIC[0.000000062565443],OMG[0.000000066873921],SAND[1.000500000000000],SLP[3.750000000000000],SOL[0.001032780409 6599],USD[-0.000384674231 7564],USDT[0.000000002341582],XRP[0.000000008285132] |

Schedule F Contingent, Unliquidated, Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116764 | BTC[0.00000000511708894],JPY[0.00000001260000],USD[0.05490748491854571],USDT[0.000000027312604] |
| 00116765 | BTC[0.00000007295375],ENS[0.00769650000000000],ETH[0.00000007500000],FTT[0.14329622089671800],JPY[10000.00000000000000],SOL[0.000000050000000],USD[0.0028475272327523],USDT[0.00000001562676] |
| 00116766 | BOBA[353.527365000000000],BTC[1.06089406374990000],USD[1.34443798579952052],XRP[4011.000000000000000] |
| 00116767 | AMPL[0.00000000119132771,AVAX[0.00000004498759455],BCH[0.00000008500000000],BTC[0.00000004836276741,ETH[0.00000009300000000],ETHW[0.0000455054000000],FTT[0.00000000878313384],LTC[0.00000000026002600],USD[-0.00079373224374762],USDT[0.0000001809243586],XRP[0.00000010376158] |
| 00116768 | BCH[0.00000000007645],BTC[0.00010002156959111],ETH[0.00000000975821115],FTT[1.11221069815577458],JPY[27.17314059760000],LTC[0.00000000886990065],SOL[84.50144283205160641,USD[5382.19765026381222721,USDT[0.00000001121691961,XRP[0.0000000754391551] |
| 00116769 | USD[0.000004027026203] |
| 00116770 | BTC[0.00007797000000000],FTT[0.08390471000000000],JPY[8000.76908000000000],SOL[0.66167807000000000],SUSHI[0.396850510000000000],UBXT[0.3500000000000000],USD[412.41626149262500000] |
| 00116771 | AMPL[0.000000005473490],USD[2.39624648116313261,XRP[2.88210000000000000] |
| 00116772 | BTC[0.00001181947209641,JPY[0.329698810000000001,SOL[0.009948130000000001,USD[0.00000909546080001] |
| 00116773 | BNB[0.000000040000000001,BTC[0.00000001463383911,DOGE[0.000000010000000001,ETH[0.00000002341055521,ETHBULL[0.000000019500000],LTC[0.00000477362688831,USD[0.00210040057473151,USDT[0.00000005421496811,XRP[0.000000005007500151] |
| 00116774 | USD[30.00000000000000000] |
| 00116775 | USD[0.000325457909065591] |
| 00116776 | BTC[0.0000000016965961,USD[0.00000000000000001,FTT[1056.32239850000000000],RAY[2372.26293436000000000],SRM[52.39949680000000000],SRM_LOCKED[246.52050320000000000],USD[13.24776687158050701,USDT[0.00000000073944444] |
| 00116777 | BTC[0.00858798000000000],ETH[1.05455285000000000],ETHW[0.82393238000000000],JPY[187361.30737965360550001,USD[30.00000000000000000],XRP[4160.66013449000000000] |
| 00116778 | BTC[0.842886252941840031,XAUTBULL[0.0000000007000000],XLMBULL[0.00000000000000000] |
| 00116779 | BTC[0.000020153200641671,JPY[0.466627850000000001,USD[13.07052815004682561,XRP[0.352621921981048] |
| 00116780 | AMPL[0.000000001696596],USD[0.002802162620746],XRP[0.000000078563320] |
| 00116781 | BNB[0.00000067740834],BTC[1.30074135767994800],ETH[0.00000003001064],FTT[0.00000005000000000],MATIC[0.00000005918400],OMG[0.00000001537400],SOL[-0.00000001963427],SRM[3.67748110000000000],SRM_LOCKED[27.47055496000000000],USD[0.324118549849471],USDT[-0.000004567896380],XRP[0.0000002450000] |
| 00116782 | BNB[0.00000003000000],BTC[0.00000001562179801,FTT[0.00000009848520],JPY[4.76713041234144001,SOL[0.000000012925200],SUSHI[0.00000001000000],USD[0.000004285021488],USDT[0.000000047007126] |
| 00116783 | USD[480.981787523284918],ZAR[0.000000012000000] |
| 00116784 | AMPL[0.00000023692865],BCH[0.00000007693070],BITW[0.000000080307056],BTC[0.00000009327360],COIN[0.00000005292270],COMP[0.00000003400000],DAI[0.00000034019447],ETH[0.00000011925506],KNC[0.00000001362234],LTC[0.00000007914572],MCB[0.29158650000000],MKR[0.00000000588272371,OKB[0.00000002290196],PAX[0.00000009500000],USD[0.0012316490414],USDT[0.0000000049771449],XAUT[0.00000002000000],XRP[0.0000000059771449],YFI[0.00000002000000] |
| 00116785 | BTC[0.00000012332664],ETH[0.0000000700000001,FTT[0.0000000406470001,USD[0.000000911560476] |
| 00116786 | BTC[103.509665970000000],ETH[0.161311470000000],JPY[0.987480000000000],USD[4.927378700000000] |
| 00116787 | BTC[0.00000000084717211,USD[0.0088197797180000] |
| 00116788 | ATOMBEAR[0.00000000725000001,ATOMBULL[0.00000000262490],BNBBULL[0.00000000423000001,BTC[0.0000015323776702],JPY[0.20322398000000001,USD[0.0045556291513011],XAUTBULL[0.00000000680000001,XRPBEAR[0.000000002000000],XRPBULL[0.00000002092300],ZAR[-0.000000046626876] |
| 00116789 | LINK[0.00000001000000001,USD[19.52006324670210011,USDT[0.00000001200000] |
| 00116790 | BTC[0.000301987435600001,ETH[0.000000012050000001,FTT[0.011793407076042271,OXY[0.81422560000000001,SUSHI[0.45877000000000],UNI[0.04020652500000001,USD[0.2591872317055262],USDT[0.00000006783164],XRP[0.18320000000000] |
| 00116791 | AMPL[0.101927144318602810,APE[0.05336200000000001,ASD[0.083120000000001,AXS[0.0000000000001,BADGER[0.006377440000001,BTC[-0.0000000833057171,CREAM[0.25000000000000001,ENJ[0.44771000000000],FIDA[0.05520000000000001,FTT[0.03683952528546831,LINK[0.00056672000000001,MANA[0.1325900000000001,MATIC[0.17450000000000001,SAND[0.213820000000001,SRM[281.16736026000000001,SRM_LOCKED[2460.965067430000000],UBXT[0.0317900000000001,USD[240.24506865093880753],USDT[0.000000008331151971] |
| 00116792 | BTC[0.00117291250000084],FTT[0.00000001496714251,MATIC[0.0000000107137314],SOL[0.2000000052761872],SRM[0.00034530688422081,USDT[0.000000000003997] |
| 00116793 | BTC[0.000000011040323],USD[0.003599054237688] |
| 00116794 | XRP[226941.825075320000000] |
| 00116795 | AAPL[0.00000000250002865],BADGER[0.000000025000001,BOBA[0.0334131400000000],BTC[0.00083148402048631,DAI[0.05747829000000001,ENS[0.00091900048000000],ETH[0.00099000480000001,FTT[150.09358380225589121,JPY[54222.747959930177750001,RAY[0.47244400000000001,SOL[0.00000001000000001,SRM[0.034577570000001,SRM_LOCKED[0.140880310000000],SUSHI[0.030000000000001,USD[0.00000031580597],USDT[0.00000004285292],XRP[0.601780545691425],YFI[0.00000000000000] |
| 00116796 | BNB[0.000000000203390],BTC[0.00000001956773861,ETH[0.00000011433103],FTT[0.0000000035203827],JPY[0.670739912652596],OMG[0.00000005802338],SOL[0.000000010000000],USD[0.000000117188680],USDT[0.00000002164012551] |
| 00116797 | USD[30.00000001727067521,USDT[0.00000000705843931] |
| 00116798 | FTT[0.00000003640000001,JPY[0.80389651691278241,USD[0.77892307703768121,USDT[0.00000003441639341] |
| 00116799 | BTC[0.00011587100000001,ETH[0.00011798500000001,FTT[0.07209020000000000],JPY[0.0902394882857245],USD[222.46111232256774451,XRP[0.6456145100000000] |
| 00116800 | BTC[0.00002140000000],FTT[0.01081241296500001,USD[0.00796125348426],USDT[0.00000002463950001] |
| 00116801 | BTC[0.00002253685571181,ETH[0.00000003000000001,FTT[0.0000000362635401,JPY[0.721392501710466],USD[0.00000002182184],USDT[0.0000000023906161],XRP[0.58446246491308311] |
| 00116802 | BTC[0.0000862004388800],ETH[0.000000088433977],FTT[25.53078601447208001,JPY[5195737.549093755000000],USD[0.624627113485507 9] |
| 00116803 | USD[30.00000000000000000] |
| 00116804 | AMPL[0.008899254071128641,BTC[-0.0000008046078109],ETH[0.00000002243849],FTT[25.001135130000000],JPY[0.770620000000000],USD[502.45225768895136051] |
| 00116805 | BTC[0.36503557845000001,ETH[0.0000000300000001,FTT[0.09231179992000001,JPY[96.20172331294000001,USD[0.000000217912725],USDT[-0.000000034285076] |
| 00116806 | BADGER[0.00000000850000001,BNB[0.00000000306156621,BTC[1.25882022450013251,DOGE[0.00000000952401161,DOGEBULL[0.00000000809750001,DOT[75.6250714892507400],ETH[1.00196628539910001,FTT[150.00125000412008661,IBVOL[0.00000002500000],MATIC[0.000000033525300],RAY[0.0000000459197501,SOL[0.05624058470079289],SRM[0.321527820000000],SRM_LOCKED[4.22828207000000001,STEP[0.00000001000000001,USD[39030.789713521086374700000001,USDT[0.00000000495570401] |
| 00116807 | BTC[0.00004042650000001,COPE[47.98413500000000001,ENS[0.50000000000000001,MANA[1.00000000000000001,SAND[1.00000000000000001,USD[19.46279379465081101,USDT[0.000000068494250] |
| 00116808 | BULL[0.00000001830000001 |
| 00116809 | |
| 00116810 | BTC[0.0000000255000001,FTT[30.000000000000001,MATIC[0.000000021482609],MKR[0.000000006248049],USD[3.305632966907219 9],XAUT[0.000059954507045601,YFI[0.00050684056615001 |
| 00116811 | SUSHI[1.00000000000000001,USD[3.872526821546395 7],USDT[0.00000001153200001 |
| 00116812 | BTC[0.00000813000000001,FTT[841.18258753000000001,JPY[0.00000510771329 79],SOL[0.005680000000001,USD[30.0000000000001,XRP[0.42135000000000001 |
| 00116813 | BNB[0.00000004000000001,BOBA[0.000000001650000001,BTC[0.00000001650000001,DMG[0.0627000000000001,FTT[0.01451865791750001,IMX[0.00550000000000001,LTC[0.0000043500000001,USD[30.670051367250386 9],USDT[0.00000001130791121 |
| 00116814 | BTC[0.02970402300000001,ETH[0.04327699000000001,JPY[2338.69307890000000001,USD[0.31394157964603501 |
| 00116815 | AMPL[0.00000074240111,BTC[0.0000000017500000001,FTT[0.0000000045851044],USD[20.350400324055775 6],USDT[0.00000000567035791,WBTC[0.00000003330 1056] |
| 00116816 | OMG[0.00000008852441001,USD[0.00000012915168 8],USDT[0.0000000048205 214] |
| 00116817 | ETH[0.00000003000000001,NFT [5467896508586270341[11,SOL[0.000000145257200],SUSHI[0.000000010000000],USD[0.7627041284074081],USDT[0.00000000491082991 |
| 00116818 | BTC[0.00103267888659471,FTT[0.00000000658740001,JPY[0.01530624768767061,USD[0.00054575881133101 |
| 00116819 | USD[1.9821301500000001 |
| 00116820 | AVAX[3.171959990000000001,BTC[2.518120140000000001,JPY[0.82852149870795481,XRP[0.2500000000000001 |
| 00116821 | FTT[0.06619949999681001,RSR[0.000000005845810001,USD[0.070091850153300001 |
| 00116822 | FTT[0.00388147782775001,USD[1.6732693275943595 5],USDT[0.000000046337700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116825 | JPY[0.466491000000000000],XRP[0.175800000000000000] |
| 00116826 | BTC[0.000015976131902],ETH[0.000000096238962],FTT[0.008325180748360000],SOL[0.000000010000000000],USD[4.316507014803790070],USDT[0.000000088368340] |
| 00116827 | BTC[0.000000070000000000],FTT[22.500000110000000000],JPY[0.251566630881009200],USD[16713.818174131098473300] |
| 00116829 | FTT[25.804971280000000000],SRM[0.042625680000000000],SRM_LOCKED[0.212307050000000000],USD[1.365157078140901700],USDT[0.000000001892922300] |
| 00116830 | 1INCH[0.000000100000000000],AKRO[0.000000010000000000],ALCX[0.000000025000000000],AMPL[0.000000000387194350],ARK[0.000000008073999930],AVAX[0.000000009104645200],BADGER[0.000000020000000000],BNB[0.000000362569090000],BTC[0.000474926092920000],BULL[0.000000005085000000],CBSE[0.000000003388353000],COIN[0.000000083046835000],CREAM[0.000000000500000000],CUSDT[0.000000004739361200],DAI[0.000000039384540000],DEFIBULL[0.000000004000000000],DOGEBULL[0.000000100000000000],ENS[0.000000010000000000],ETH[0.022967170620180],ETHBULL[0.000000008627500000],FIDA[0.050939770000000000],FIDA_LOCKED[0.170698360000000000],FTM[0.000000009276754300],FTT[0.0000002053080930],GLXY[0.000000151870981],HOLY[0.000000010000000000],HOOD[0.000000132829020],HOOD_PRE[0.00000000158326960],IBVOL[0.0000000117275000],JPY[0.565049850000000000],LUA[0.000000045000000000],MATIC[0.000000004807759],MKR[0.00000007500000000],SLRS[0.000000062900215],SOL[0.000000700000000000],SRM[0.0000002092769300],STEP[0.000000020000000000],SUSHI[0.000000020000000000],SUSHI_BULL[0.000000000000000000],TSLA[0.000000100000000000],TSLAPRE[0.000000025000000000],UBXT[0.000000138803110],USD[2.784846782734677700],USDT[0.000000000132790202],XRP[0.000000032966987],YFI[0.000000050000000000] |
| 00116831 | JPY[3289.827907281978629],USD[0.000000082487871],USDT[-0.000000005000000000] |
| 00116832 | BTC[0.000089900000000000],JPY[0.243504488316168] |
| 00116834 | BTC[-0.000000487744467],BVOL[0.000000007000000000],CBSE[0.000000019933868],JPY[0.00113379443727550],USD[0.0027450665253372] |
| 00116835 | BTC[0.000046759930326,FTT[1.199760000000000000],JPY[46.293068350613208S],USD[0.000000007670464] |
| 00116836 | BTC[0.000000009125525],ETH[0.000000027814152],FTT[0.000000076972032],SOL[0.000000029200000],USD[0.000074312144805],USDT[0.0000000051103951] |
| 00116837 | BTC[0.108380225000000000],ETH[0.920859900000000000],ETHW[0.619102790000000000],JPY[662963.965663135795000],UNI[0.100000000000000000],USD[0.439823454250000000],XRP[0.7285450000000000000] |
| 00116838 | BTC[0.000000008000000000],JPY[10000.000000000000000],USD[25.691854922614830],USDT[-0.000000020956670] |
| 00116839 | BNB[0.000000073657595],FTT[0.000000008984864],RAY[0.100000009120000],USD[0.318819632164211] |
| 00116840 | BNB[0.000000133794768],JPY[892.295742754441677],USD[0.057457105693437] |
| 00116841 | BTC[8.891031646789032],ETH[0.000000007635600],JPY[91.731460250000000000],SOL[0.000000081148359],USD[0.378027373110561],USDT[0.0000000113416783] |
| 00116842 | BNB[0.000000025000000],BTC[0.723167684114250],DMG[0.000000005000000],ETH[0.000000210585548],FTT[25.200000033423440],JPY[20.301255125150219],SOL[0.000469151039854],SRM[0.383096050000000000],SRM_LOCKED[2.544061820000000000],USD[5.850914135385061],USDT[0.0000000059165142] |
| 00116843 | BNB[0.000000007500000],BTC[0.000000011226377],ETH[0.000000037000000],OMG[0.000000004651450],USD[0.000000183240836],USDT[0.000000025893617] |
| 00116844 | BNB[0.000000005894960],OMG[0.000000006648800],USD[0.003219327040812],USDT[-0.000000037901465],XRP[0.000000085067830] |
| 00116846 | JPY[1910.999690000000000] |
| 00116847 | BTC[0.210530520000000000],FTT[0.070528670000000000],JPY[2075.408926253000000],SOL[2.276600030000000000],USD[253.250895792678135] |
| 00116848 | BTC[0.000000584125000],ETH[0.000000021556580],JPY[2342.924000000000000],SOL[0.000000035724425],SRM[1.003727220000000000],USD[3152.617079892398007],XRP[0.0000000700000000] |
| 00116849 | JPY[2127.903460450000000000],USD[24.362150000000000] |
| 00116851 | BNB[0.000000005000000000],BTC[0.055589436000000000],ETH[0.000000036000000],FTT[0.125258322067840],USD[-0.000000316525040],USDT[0.000000032906725] |
| 00116852 | AVAX[0.000000042430128],BADGER[0.000000010000000],BTC[0.000000015515000],ETH[0.000000097389050],STEP[0.000000021792334],USD[0.422059642384060062],USDT[0.000000051329453] |
| 00116853 | BTC[0.033448378110486S],ETH[0.000000148000000],FTM[0.000000071491535],FTT[0.000000049338413],JPY[49.019492139520000],OXY[0.000000024229276],RAY[0.000000011792334],SOL[0.000000092000000],SRM[0.036696900000000000],SRM_LOCKED[0.263752790000000000],USD[4.375365263208005] |
| 00116855 | ETH[0.000245890000000000],JPY[0.782602586000000000],SOL[0.000000002000000000],USD[0.850315090000000000] |
| 00116856 | AAVE[0.000000002500000],BCH[0.000000006250000],BNB[0.000000007500000],BTC[0.308501746475000],ETH[7.994311117600000],ETHW[7.274971270400000],FTT[0.500000005000000],JPY[61565.255705949757280],SOL[0.360000050000000],TOMO[0.000000050000000],UNI[0.000000100000000],USD[3853.283870076504423S],USD[0.000000844440936],YFI[0.000000014000000] |
| 00116857 | BTC[0.000047317833830],JPY[0.008910000000000],SOL[0.002149020000000],USD[0.000003298667169],USDT[0.000000001685958],XRP[0.000000007999053] |
| 00116858 | BTC[0.906492530000000],ETH[1.015466750000000],ETHW[1.000700185000000],FTT[0.000000072836578],USD[28.321204196402423S],USDT[0.000000004523529] |
| 00116859 | BTC[0.000037318720000],ETH[0.041902191492693],USD[0.000000563793141],USDT[0.000000009024839] |
| 00116861 | FTT[46.644492257318200],SOL[0.000000063243840],USD[10.029376703923589S],USDT[0.000000002467270] |
| 00116862 | JPY[0.657640778000000000],USD[0.393551794180000] |
| 00116865 | AAVE[0.000000009000000],ASD[0.000000050000000],BADGER[0.000000006000000],BAL[0.000000007000000],BAND[0.000000020000000],BNB[0.000000075000000],BNT[0.000000005000000],BTC[0.000000103361700],CREAM[0.000000103000000],DMG[0.000000060000000],ETH[0.005000169397700],ETHW[0.005000094939770],FTT[0.000000020000000],HNT[0.000000005000000],HT[0.000000005000000],KNC[0.000001500000000],LTC[0.000000005000000],MKR[0.000000006000000],OKB[0.000000050000000],PAXG[0.000000131407762],PERP[0.000000020000000],ROOK[0.000000095700000],RUNE[0.000000030000000],SNX[0.000000010000000],SOL[0.008209080000000],SRM[2.078052580000000],SRM_LOCKED[7.482112460000000],SUSHI[0.000000022487991],SXP[0.000000050000000],TOMO[0.000000030000000],USD[5.249716260528880],USDT[0.000002599965],XRP[0.729000003819280] |
| 00116866 | AAVE[0.000000007226098],FTT[0.007995926750094],JPY[0.001692280112113],LTC[0.000000024676694],USD[23.355921832000000] |
| 00116868 | BTC[1.574485040000000],ETH[1.078000000000000],ETHW[1.078000000000000],JPY[0.244789000000000] |
| 00116868 | BNB[0.000000007500000],ETH[0.000000018000000],FTT[3.863371560000000],USD[-0.000000632045554],USDT[0.000000047358876] |
| 00116869 | BTC[1.929794960000000],ETH[0.000000088476987],FTT[150.094800000565617],HOOD[0.000000116686600],JPY[782.890000000000000],SRM[22.257612540000000],SRM_LOCKED[163.444863790000000],USD[28155.191501746481109000000] |
| 00116870 | BAT[0.800000000000000],BTC[0.013902272062408S],CHZ[5000.500000000000000],DOGE[0.000000005551],ETH[0.005440785457925],ETHW[0.005440785457925],FTT[200.108372000000000],HUM[2.000000000000000],MER[2000.200000000000000],USD[25.989285051302182] |
| 00116871 | BTC[0.007500000000023004],FTT[0.561781760000000],SOL[0.000000010000000],USD[160.039292112989798] |
| 00116872 | BTC[0.000000019500000],JPY[9768.463639200000000],USD[12108.834691948125000000] |
| 00116873 | ETH[0.000000050000000],USD[13.829289377864640] |
| 00116875 | BTC[0.000059020000000],USD[0.977706624977805],XRP[0.16000000000000] |
| 00116876 | ATLAS[1098.000000000000],BIT[55.991800000000000],BNB[0.000050660246104800],BTC[0.050660248104800],ETH[0.199960000000000],ETHW[0.199960000000000],POLIS[20.000000000000000],RAY[5.921436810000000],SOL[4.328119440000000],SRM[2.042518910000000],SRM_LOCKED[0.030310170000000000],USD[657.89038800978040700],USDT[-0.000000028543200] |
| 00116877 | BTC[0.000006282250],ETHW[0.000000011067431],FTT[0.062068150188368],JPY[128.966438700000000],USD[229.909119384795236],USDT[-0.000000045793007] |
| 00116878 | JPY[2511.214930000000000] |
| 00116879 | JPY[2968.755496000000000] |
| 00116880 | 1INCH[0.047182510331400],AMPL[0.000000059251185],BTC[0.056807016768980],CHR[0.862880800000000],ETH[0.372979427169890],ETHW[0.372979427169890],FTT[13.993040775000000],MATH[0.096774750000000],RAY[1.069156940000000],ROOK[0.000000051000000],SOL[0.100961965000000],SRM[3.029962920000000],SRM_LOCKED[0.223557000000000],USD[3548.512258244391619S],USDT[0.00000000473395202517864] |
| 00116881 | AVAX[0.076000000000000],BTC[0.000000082591050],ETH[0.058006470056380],FTT[50.093154005000000],JPY[0.886907650000000],OMG[0.000000009307543],SOL[140.342340280000000],STEP[0.000000008864863],SUSHI[0.000000100000000],USD[0.000003141934957],USDT[0.00000008889200],WBTC[0.0000000050000] |
| 00116882 | AVAX[3.001644990000000],BTC[0.000003925673539],ETHW[0.180440509230000],JPY[39.585868915510654],SOL[2.999400000000000],USD[1.482688532923453],USDT[0.000000004523000] |
| 00116883 | FTT[4.798138000000000],USD[79.588895174333042] |
| 00116884 | BTC[0.000003952000000],ETH[0.000184038622000],FTT[155.321686271554465],JPY[0.005352764600687],SRM[1.977627490000000],SRM_LOCKED[9.547278580000000],USD[17704.966422536902811600000000],USDT[-0.000000007554336] |
| 00116885 | BTC[3.531774077165130],FTT[1543.087463946020712],JPY[2416.337500000000000],SOL[0.078432210000000],SRM[45.585852400000000],SRM_LOCKED[355.862434500000000],USD[0.000002118923956] |
| 00116886 | BTC[0.095189001021015],FTT[0.000312906761032],JPY[117.315882996239500],SOL[0.000000020000000],USD[0.829483717701603] |
| 00116887 | BTC[0.000000087100000],COIN[0.000000028993308],FTT[25.597568007000000],JPY[10000.902330000000000],USD[54097.142722037076358] |
| 00116888 | BTC[0.000000076193870],FTT[0.000000031800000],USD[0.000313258338369000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116889 | USD[5.9385279442000000] |
| 00116890 | BTC[1.483884840000000],FTT[1.810252640000000],JPY[4144.600000000000000],USD[300.000000000000000] |
| 00116891 | BTC[0.000012110000000000],FTT[25.000000015126965],JPY[0.275221864772392],OMG[0.000000000000000],SOL[0.000000100000000],SRM[16.916475900000000],SRM_LOCKED[125.284927000000000],USD[0.000000004398391] |
| 00116893 | AMPL[0.000000003883852],BTC[0.000016389606451],FTT[0.000000023140356],JPY[2003.657850000000000],USD[0.010712358812669],XRP[0.000091960000000] |
| 00116894 | FTT[0.000000007131560],SOL[0.000454834968737],SRM[4.112565360000000],SRM_LOCKED[19.853537320000000],USD[0.002725090095834],USDT[0.000000052646564],XRP[0.349812000000000] |
| 00116895 | ETH[0.000000074496922],FTT[0.000000003811316],MATIC[0.986320000000000],USD[41.887170719262021],USDT[-0.000000005342361] |
| 00116896 | BTC[2.930858624803670],ETH[0.000000003619817],JPY[19.441080000000000],SOL[0.000000000780544],USD[-0.000084438510736] |
| 00116897 | BTC[5.093123986000000],ETH[0.524078120000000],ETHW[0.531576820000000],FTT[0.071122000000000],GODS[0.060609000000000],IMX[0.062000000000000],JPY[1641.132020973500000],USD[20.262016842200000] |
| 00116899 | BTC[0.000000092996347],ETH[0.211148299753980],ETHW[0.067800349753980],JPY[15000.000117867194056 7],SOL[5.594342050000000],SRM[0.022471890000000],SRM_LOCKED[0.148813420000000],USD[0.003195381357331] |
| 00116900 | ETH[0.000000012220950],JPY[7055.981182844000000],SOL[0.004012030974195],USD[27.919538174700792 6],USDT[0.000000000189243 2] |
| 00116901 | USD[0.004176030000000],USD[169.593937085694449300000000] |
| 00116902 | ALCX[-0.000000002500000],AMC[0.000000001457234],BTC[0.000000084922403],ETH[0.000000110586118],FTT[0.000000085323891],OMG[0.000000057261454],SOL[0.000001592100499745],USDT[0.000000023957547] |
| 00116903 | BTC[0.000007968336411],ETH[0.000000010000000],FTT[-0.000104954455169 3],USDT[0.000000174764879] |
| 00116905 | BTC[1.899929000000000],FTT[0.058572370000000],JPY[0.990443981570000],SOL[0.005515380000000] |
| 00116906 | BTC[0.000512173816926 4],DOGE[0.000000000094000],ETH[0.000000049148300],FTT[0.000000007014781],JPY[2174.614250000000000],LTC[0.000000006197280 0],USD[0.002279889117769],XRP[0.000000003057286 3] |
| 00116907 | JPY[19.8371250000000000],USD[0.462078156875000 0] |
| 00116908 | BADGER[0.000000010000000],BTC[0.000000002500000],ETH[0.000000010000000],FTT[0.000000050000000],IBVOL[0.000000060500000],NFT (566122452749798819)[1],OMG[0.000000005780800],USD[0.01035449430196602],USDT[-0.000000027980459],XRP[3.677809030000000] |
| 00116909 | BTC[0.000000038250000],ETH[0.000900020619583],ETHW[0.000900031169583],FTT[0.000009664348534],JPY[2000.000100000000000],SOL[1.204689450000000],SRM[19.692850580000000],SRM_LOCKED[98.205896200000000],USD[0.000000057532311 0],USDT[0.000000008000000] |
| 00116910 | BTC[0.000000032000000],FTT[150.095102600000000],UNI[0.000000002985250 0],USD[0.000000083825175],USDT[0.000000018356000] |
| 00116911 | USD[30.000000000000000] |
| 00116912 | ATLAS[4.600014970000000],BTC[5.636987074203810 0],ETH[11.597251900000000],FTT[150.055498150000000],JPY[30221 5.772437261216955 8],NFT (302248443273966855)[1],OXY[0.936825000000000],POLIS[0.021332950000000],SRM[20.011421150000000],SRM_LOCKED[145.668578850000000],USD[-0.30989383426245 8],XRP[0.636065500000000] |
| 00116913 | LTC[1.040518350000000],FTT[25.985180000000000],USD[24777.159891401376973 1] |
| 00116914 | BTC[0.019005801942307 4],RAY[5.024259010000000],USD[184.079660240004360 8] |
| 00116915 | ASDBULL[0.000000005000000],FTT[0.003332713115300 2],OXY[0.000000002076400],USD[0.008517754836748],USDT[0.000000051982324] |
| 00116916 | FTT[0.000000015619138 4],JPY[0.113371602744209 2],USD[5620.875599412628279 1],USDT[0.000000030911680] |
| 00116917 | BNB[0.000000010000000],BTC[0.000050336000000],ETH[0.006212430000000],ETHW[0.006212380000000],FTT[0.007852025571850 8],HOOD[0.000000010000000],HOOD_PRE[0.000000008000000],USD[1.282123371980195 3] |
| 00116918 | BOBA[2.044480300000000],BTC[0.000000002570365],FTT[0.068970714547846 6],SOL[0.000000007157861],USD[0.282675478539776 7],USDT[0.000000041842572] |
| 00116919 | BTC[0.000000005000000],USD[0.000000019031199],USDT[0.000000010144 7786] |
| 00116920 | BTC[0.508810560000000],ETH[2.011875330000000],ETHW[1.989249920000000],JPY[0.050538093772640],USD[30.000000100000000] |
| 00116921 | BTC[0.000169620000000],JPY[0.500733305040000],USD[0.371592032087323 1],USDT[0.000000009732618 1] |
| 00116924 | BCH[0.032124481024300],BTC[0.000000077865600],FTT[0.003141400000000],LTC[0.027011200000000],USD[0.000000431628452 6],USDT[0.000000043160700] |
| 00116925 | USD[21.781606135233577 4] |
| 00116926 | AAPL[0.000000038849000],ABNB[0.000000008227727 1],AMZNPRE[0.000000001172716],APHA[0.000000009626600 0],BABA[0.000000083621900],BIL[0.000000099799300],BITW[0.000000080874611],BNTX[0.000000027805644],BTC[5.825199993089486],CBSE[0.000000018979000],ETHE[0.000000005481728],ETHW[0.057680940 00000],FB[0.000000013461060],FTT[182.567128542786308],GBTC[0.000000007017691],GID[0.000000039210100],GOLX[0.000000009296650],GMEPRE[0.000000001167817],GOOGL[0.000000070000000],GOOGLPRE[0.000000032954508],HOOD[0.000000066180100],HOOD_PRE[0.000000000321900],HOODPRE[0.000000000321900],IAU[0.000000000000001],KHC[0.000000003170],JPY[281.997025761013118],MRNA[0.000000042942194],MSTR[0.000000000013560570],NFL[0.000000001 67780],NFT (453046302718766082)[1],NIO[0.000000025703653],NVDA[0.000000006842710 0],NVDA_PRE[0.000000004206838 4],PYPL[0.000000001413001 0],SHIB[0.000000089993640],SLV[0.000000003458900],SPY[0.000000084629832],SQ[0.000000009740000],SRM[0.001392750000000],SRM_LOCKED[0.010738290000000],TLRY[0.000000039257000],TSLA[0.000000002570365],TSLAPRE[0.000000004467800],UBER[0.000000081765100],USD[0.000001589675],ZM[0.000000047449840] |
| 00116927 | LUA[63.657639000000000],USD[400.657901037300353000000000],XRP[0.392200000000000] |
| 00116928 | ARKK[0.000000009321000],BTC[0.000000127382000],ETH[0.000556000000000],ETHW[0.000556000000000],FTT[0.009076900283930],JPY[2000.939060000000000],SOL[0.000000050000000],SRM[0.034933760000000],SRM_LOCKED[0.189798160000000],USD[0.081294249157673 1],USDT[0.000000004082968 2] |
| 00116931 | BTC[0.000000004084364],FTT[0.000000007324560],SOL[0.000000015683480],USD[0.002568896616237],USDT[-0.000000002847700] |
| 00116932 | BTC[0.412319838522937 5],ETH[0.000250450000000],ETHW[0.000250450000000],JPY[2133.816147335140000],MEDIA[0.008526755000000],USD[5.729145676653514 1] |
| 00116933 | BTC[-0.000000018418153],ETH[0.000012745000000],ETHW[0.000012740217564 1],USD[-0.000002192788433 1],XRP[0.000000060541644] |
| 00116935 | 1INCH[0.000000034129500],BAO[108010.700000000000000],BNB[0.000000030464300],ETH[0.000014654568300],ETHW[0.000014654568300],FTT[205.341862926181070],IBVOL[-0.000000050000000],SAND[0.001540000000000],SHIB[300030.000000000000000],SLD[0.009020368475486 7],UNI[27.682059147609710 0],USD[11.597827115690549],USDT[0.000000004000000] |
| 00116937 | BTC[0.000586212230965],ETH[0.000440573132000],ETHW[16.839323253132000],FTT[0.000000102562635],JPY[137672.699791350000000],SOL[0.000000005191053],SRM[1.355893860000000],SRM_LOCKED[10.084989400000000],USD[670.082076880334425700000000] |
| 00116938 | JPY[9.490000000000000],USD[18692.167753423000000],XRP[216261.861140680000000] |
| 00116939 | AVAX[0.000000004927602],AX$[0.000000050000000],BTC[0.000000000050593273],DAI[0.000000000000000],ETH[4.083126925761600 0],ETHW[3.922539322992064 3],FTT[0.000000046605254],JPY[17.913144502098089 8],MATIC[0.000000042037225],OMG[0.000000046419400],SHIB[0.000000153098242],STEP[0.000000010000000],USD[0.000008340344364] |
| 00116940 | BTC[0.000000036000000],CREAM[0.006777900000000],FTT[0.000000154446682],USD[0.000092501665 9294] |
| 00116941 | BTC[0.000690479496561],JPY[0.919948506000000],USD[0.036497839175900] |
| 00116942 | USD[30.000000000000000] |
| 00116943 | BTC[0.089600000000000],ETH[1.002799400000000],ETHW[1.002799400000000],JPY[134.480987704000000] |
| 00116944 | BTC[0.000000037000000],JPY[170.318243860000000],USD[3.665248044858965] |
| 00116945 | FTT[0.075262874296600 0],USD[0.698432898860000 0] |
| 00116946 | FTT[164.0200000000000 000] |
| 00116947 | BTC[0.000000007335187],ETH[0.004941900000000],ETHW[0.004941900000000],FTT[0.092606512067188 0],SOL[0.000000010000000],USD[2.547802045285 0479],USDT[-0.000000044787092] |
| 00116948 | BOBA[0.058924270000000],BTC[0.000138166552000],FTT[0.070645000000000],OMG[0.158924270544400 0],RAY[0.062173000000000],SOL[0.006684000000000],USD[0.174031638574 3183] |
| 00116949 | USD[33.121453373572000 0] |
| 00116950 | ETH[0.000602800000000],ETHW[0.000602800000000],JPY[0.846247170000000],USD[0.000000010748868] |
| 00116951 | BTC[0.117304034364098 1],DOT[10.168264440000000],ETH[11.163383050000000],ETHW[10.154109510000000],FTT[432.746919090000000 0],JPY[8273.359857332216023],USD[-1.360.521497306 1475000] |
| 00116952 | BOBA[0.000000040000000],MER[0.920200000000000],OMG[0.406000000000000],OXY[0.898920000000000],SOL[0.009995000000000],USD[0.000005706003574],USDT[0.000000005210250] |
| 00116953 | BTC[-0.000000039805525 1],FTT[0.000229231189441],JPY[9.169.362764000000000],SOL[0.891868076528115 0],USD[0.000000059886629],XRP[0.591875000000000] |
| 00116954 | BTC[0.000229543746423 3],DYDX[1.000000000000000],FTT[0.021967740000000],USD[270.075707269693223 7] |
| 00116955 | ATLAS[0.000000028000000],POLIS[0.000000002406930],SOL[0.000000086036515],USD[3.118250251902 9135] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116956 | BTC[0.326451520000000],ETH[2.581014150000000],JPY[0.155970000000000],USD[30.000000000000000] |
| 00116957 | BTC[0.241396577952952),DOGE[-0.000000000228000],ETH[0.003762600000000],ETHW[3.004935270000000],FTT[125.085466230452795],SOL[150.030059948393940],USD[10734.389928269602992700000000],USDT[0.000000002439720] |
| 00116958 | AMPL[0.000000004326176),AVAX[0.000000066037500],BNB[0.000000000537124],BTC[0.000000077772003],ETH[0.000000091807128],FTT[0.000000264029803],HT[0.000000005043700],IMX[0.000000005499231],OMG[0.000000015916107],RAY[0.000000078447000],SOL[0.000000081249313],SRM[33.526241000000000],SRM_LOCKED[250.438844500000000],STEP[0.000000000000000],SUSHI[0.000000009325144],USD[1300717346],USDT[0.000000152705344],XRP[0.000000031651567],YFI[0.000000098839153] |
| 00116959 | USD[0.017043488557060] |
| 00116960 | AVAX[3.510121170000000],BTC[0.000008330000000],ETH[0.000734960000000],ETHW[0.000734300000000],JPY[107.488150000000000],SOL[15.144312410000000],USD[22.127406477199048],XRP[498.610044370000000] |
| 00116961 | DEC[-0.000000093647122],FTT[25.000000000000000],SOL[0.000000010000000],USD[68.168049174416185] |
| 00116962 | AMPL[0.002203059336190],BTC[0.000000013952519],ETH[0.022944220000000],ETHW[0.022944220000000],MATIC[0.126970000000000],SOL[0.003421260000000],SRM[0.814212540000000],SRM_LOCKED[5.453083430000000],USD[0.084758905123891] |
| 00116963 | ATLAS[0.000000026045108],DOGEBEAR2021[-0.000000000001000],USD[0.004303591935847] |
| 00116965 | ATLAS[8.600000000000000],BOBA[0.063365810000000],BTC[-0.000032862070359],DOGE[0.000000000262118],ETH[2.004914719137000],ETHW[0.000491471913700],FTT[0.071663150000000],OMG[0.000000007403153],SOL[-0.003316877719149],USD[2065.03134759793423943],USDT[0.000000012743067],XRP[0.000000001007545] |
| 00116966 | 1INCH[0.000000003000000],AVAX[0.000000010000000],BNB[0.000000033871739],DOGEBULL[0.000000015000000],ETH[0.000000008646274],ETHBULL[0.000000004100000],FTT[0.000000081942468],LINKBULL[0.000000005000000],SOL[-0.000000012686713],USD[0.038365924288266],USDT[0.000000005497372],XRP[0.000000005000000] |
| 00116967 | BTC[0.000919400000000],JPY[0.965023935600000] |
| 00116968 | BTC[9.101945518295337],ETH[50.224328724438188],FTT[150.971310000000000],JPY[86.047218472948451],SRM[98.518525660000000],SRM_LOCKED[689.601624600000000],STETH[0.000000895193553],USD[137604.522934024258270900000000] |
| 00116969 | BTC[0.000000008581513],RAY[0.000000018225018],SOL[0.000000014783702],USD[0.001685038963938],USDT[0.000000036310736] |
| 00116970 | USD[5.304653552329200],USDT[0.000000009586040] |
| 00116972 | BTC[-0.000000032074163],BULL[-0.000000027000000],DENT[62.601000000000000],DOGEBULL[0.000000021000000],SHIB[99088.000000000000000],USD[-0.000191642199246],XRP[0.023575720000000] |
| 00116973 | ETH[0.000987270000000],FTT[0.000987270000000],USD[0.923832138132834],USDT[0.000000011468816] |
| 00116974 | BTC[0.005900000000000],FTT[0.006321042563490],JPY[98.265164501799664],USD[0.000000054775678],USDT[0.000000080960476] |
| 00116975 | BAT[0.000000042600000],BTC[0.000000087852928],ETH[0.072990638369350],USD[20.647399134627573] |
| 00116976 | USD[2.852008603942660] |
| 00116977 | BNB[0.000000047196526],BTC[0.000000150592335],BULL[0.000000002267500],FTT[0.000000021480556],JPY[170.609751202600000],SRM[1.875817610000000],SRM_LOCKED[14.258074310000000],USD[0.000010387586702],USDT[0.000000088562738],XAUT[0.000000024122500] |
| 00116978 | BTC[0.000000007728874],ETH[0.000000004583972],FTT[0.000000003600000],SOL[0.000000010000000],USD[16.419318819451461],USDT[0.000000033745633] |
| 00116979 | BNB[0.000000009505552],ETH[0.032042190735360],ETHW[0.032042190735360],USD[1.089401393269794],USDT[0.000000010972740],XRP[0.037987000000000] |
| 00116980 | BTC[0.000000036697100],FTT[566.278650000000000],RAY[0.976325260168654],SRM[13.381127960000000],SRM_LOCKED[1.578872040000000],USD[0.931856725642169],USDT[-0.000000046767300],XRP[0.343000000000000] |
| 00116981 | ETH[0.000430050000000],FTT[0.000430050529735],JPY[128.581873976000000],SOL[0.009690400000000],SRM[4.295563000000000],SRM_LOCKED[29.308306960000000],USD[0.095254140102578],USDT[-0.000000024892938] |
| 00116982 | USD[0.012255001585087] |
| 00116983 | BNBBULL[0.000000031000000],DOT[120.667293700000000],ETH[0.622549300000000],JPY[130037.761628547500000],USD[0.743555765769149],USDT[0.000000035069581] |
| 00116984 | FTT[0.000000001000000],MER[1000.000000000000000],SRM[6.386221270000000],SRM_LOCKED[24.333778730000000],USD[0.045258706871214],USDT[0.000000008415636] |
| 00116985 | BTC[0.069000000000000],BTC[0.000098060000000],ETH[0.004530900000000],ETHW[0.004530900000000],FTT[0.061966700000000],SRM[33.236663440000000],SRM_LOCKED[125.763336560000000],USD[1.416994283129892] |
| 00116986 | BNB[0.000000039896867],BTC[-0.000003590000000],ETH[-0.000003590000000],ETH[-0.000503900000000],FTT[0.061966700000000],SRM44.087482180000000],SRM_LOCKED[82.467311720000000],USD[0.223836744343039],XRP[0.093711551589305] |
| 00116987 | BTC[0.000000006576500],JPY[0.200000000000000],SOL[0.000000010000000] |
| 00116988 | JPY[0.699836454000000000],USD[0.080453426924061],XRP[0.889000000000000] |
| 00116989 | 1INCH[0.000000005548412],ALC[X][0.000000006000000],AMPL[0.000000008653759],BADGER[0.000000005000000],BNB[0.000000181365100],BTC[0.000000016386130],DAI[0.000000016090000],DOGE[0.000000066317000],ETH[0.000000992550700],ETHW[0.000989192550700],FIDA[1.742026800000000],FIDA_LOCKED[4.719536540000000],FTT[22.728390470000000],JPY[4509.637424724200000],LTC[0.000000163264900],MOB[0.000000049157000],NFT[396125710214449440713],NFT[5416088228396428301],NFT[567233607060583911],OMG[0.000000081683900],SOL[0.002939063884300],SRM[43.857236070000000],SRM_LOCKED[312.692717300000000],USD[198226342966273901],XRP[0.833990948837000],YFI[0.000000018820400] |
| 00116990 | BTC[-0.000000011035000],ETH[0.000000005500000],ETHW[0.000000007500000],FTT[0.000000010000000],LUA[0.000000050000000],USD[1.039650415197609] |
| 00116991 | AAVE[0.000000004253435],AMPL[0.000000005873154],BADGER[0.000000002500000],BNB[0.000000013868500],BNBBULL[0.000000083800000],BTC[0.000001289695491],BULL[0.000000071200000],BVOL[0.000000092350000],COMP[0.000000025750000],DMG[0.000000040000000],ETH[0.000000041046768],FTT[0.000000004255343],HMPL[0.035433200000000],LTC[0.000000075500000],PUMP[0.000000250000000],SAND[0.000000050000000],SRP[0.000000050000000],SUSHIBULL[0.000000500000000],UBXT[0.000000010000000],UNI[0.000000045569390],UNISWAPBULL[0.000000082125000],USD[0.000226033464612800],USDT[-0.000000001783586],VETBULL[0.000000030000000],WAVES[0.000000032900000],XRP[0.000000060154055] |
| 00116992 | BTC[0.201104930000000],FTT[1.306642530000000],JPY[0.000602390538976],USD[0.265298358125803],USDT[0.000000021677037] |
| 00116993 | BNB[0.000000005842732],BTC[0.005360921887323239],ETH[0.006058834200000],FTT[0.019474523046313],JPY[35033.498862703735959],USD[0.612698441197413],USDT[0.000000013417119],XRP[0.000000097049700] |
| 00116994 | BTC[0.02789045000000000] |
| 00116995 | BTC[0.000000084846600],BTC[0.000000018000000],DOGE[0.000000009468100],ETH[0.000000084312600],FTT[25.285010008178001],JPY[0.616667453848000],LTC[0.000000003165600],SOL[0.000000074977700],STEP[0.000000010000000],USD[167.7973690536379001],USDT[0.000000091929099] |
| 00116996 | BAT[117.794400000000000],BTC[0.000000046925978],BULL[0.000000020000000],DOGE[0.000000098894055],DOGEBEAR2021[0.000000040000000],GRT[0.000000006321700],JPY[80.449880000000000],SOL[0.000000032829032],USD[0.412059580251931],USDT[0.000000010226360],XRP[0.000000054534850] |
| 00116997 | BTC[0.000000007042800],JPY[1260.333552571581310],USD[-0.000114903893142] |
| 00116998 | BCH[0.510000000000000],BTC[0.009327540000000],FTT[8.672623460000000],JPY[10767.104390000000000],USD[30.000000000000000],XRP[0.000033730000000] |
| 00117000 | BTC[0.000000011200000],FTT[31.266740069270000],MATIC[0.000000010000000],SRM[0.543429920000000],SRM_LOCKED[3.707788160000000],USD[2.117953761236793838] |
| 00117001 | BTC[0.000000001000000],DAI[0.000000006000000],JPY[1628539.880195070000000],USD[-226.733230104507398],USDT[0.000000031029398] |
| 00117002 | BTC[0.000000087510300],FTT[0.000000003721340],JPY[1023.993930000000000],TRX[0.000171000000000],USD[5.614962031231887],USDT[0.000000078050526] |
| 00117003 | BCH[0.400517625207417 ],BTC[0.002255188215841],ETH[0.000210000000000],GRT[0.000000010000000],JPY[1.000000000000000],USD[972.228006744993894300000000],USDT[0.000000097342385],XRP[0.000000054526388] |
| 00117004 | BTC[0.000037323991418],CAD[0.000000008467420],COIN[0.000000011686030],FTT[25.095183500000000],JPY[0.197331672989000],OMG[0.000000007768300],USD[3.576956065693971],USDT[0.000000118216761] |
| 00117005 | BTC[0.000173988136057],ETH[0.000994310000000],FTT[150.057810464823345],JPY[736.249258080887500],OMG[0.000000017194158],SRM[5.520138120000000],SRM_LOCKED[41.235074140000000],USD[28984.730291035078071],USDT[0.000000065549241] |
| 00117006 | BTC[0.071001813101750],ETH[0.000000012136936],FTT[224.98822100000000],JPY[238586.683808847805000],SOL[19.760000000000000],SRM[2.945033260000000],SRM_LOCKED[22.385175320000000],USD[0.000000015414906] |
| 00117007 | USD[20.672827575693098700] |
| 00117008 | 1INCH[536.996171059414600],ATLAS[50000.034900000000000],BCH[0.327350724690560],BTC[2.710507200711628],CRO[1000.005000000000000],ETH[5.071432940551 3419],ETHW[20.071432940551 3419],FTT[282.605423196495657 0],HUM[1000.0050000000000],JPY[1783.278910600000000],LTC[100.000000000000000],MANA[200.000000000000000],SOL[0.004735300000000],USD[18541.461941288812996],USDT[1400038.XRP[99.059814584297770] |
| 00117009 | BADGER[0.000000005000000],BNB[0.000000037231700],BTC[0.000000078227208],DFL[0.000000001000000],DOGEBEAR2021[0.000000028146456],FTT[0.000000084610908],LTC[0.000000007108736],MATIC[0.000000008220200],NFT[399351583948192251],NFT[462547154875870041],OMG[0.000000055665241],SOL[0.000000037083145],SRM[0.294319580000000],SRM_LOCKED[2.943195580000000],STEP[0.000000010000000],USD[0.001914141980712 ],USDT[0.000000036299652],XRP[0.000000094837069] |
| 00117010 | HNT[0.018630000000000],USD[0.000000035959421] |
| 00117011 | BTC[0.000065556965945],ETH[0.000000025730724],JPY[12.681803270000000],SOL[0.009948979491514],USD[0.348741239653157 0],USDT[0.000000116607044],XRP[0.150006012782112] |
| 00117012 | ETH[0.000000050000000],FTT[0.000000002498806],JPY[863.429048050000000],USD[0.000000001885035] |
| 00117014 | BTC[0.027064660578188 6],ETH[0.000000020000000],FTT[0.000000092210450],JPY[0.030017628280311 0],LINK[0.000000050000000],NFT[324081408725653085][1],NFT[332105533019232767][1],NFT[344750337618387379][1],NFT[346288922941011539][1],NFT[356259797958860806][1],NFT[358107937383718398][1],NFT[372218765747595591][1],NFT[395934020327011953][1],NFT[513773199793222536][1],USD[0.000125161219716],USDT[0.000000016816719] |
| 00117015 | USD[8748.166656000000000] |
| 00117016 | BIT[0.000000020000000],BTC[0.000006448360595],FTT[0.092160057613578],NFLX[0.000000086797300],SOL[0.051976196307903],SRM[11.599598120000000],SRM_LOCKED[89.098981750000000],USD[0.139931493710572 9],USDT[0.000000000408950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117017 | OMG[0.000000062596700],SOL[0.000000059352676],USD[0.000001093063065],USDT[-0.000000013338598] |
| 00117018 | BTC[0.0006363255326476],ETH[0.015927200000000],ETHW[0.015601060000000],JPY[0.346685714280416S],SOL[0.102055890000000],USD[27.518700645506329O],USDT[0.000000006990303] |
| 00117019 | BTC[-0.000001287795070G],ETH[0.000000059556327],ETHW[0.000000003230593],USD[1411.974891980608O149],XRP[0.000000030352713] |
| 00117020 | BTC[0.000000189483931],ENS[0.000000026800000],ETH[4.136187541039167],ETHW[3.006187540000000],JPY[247.549384673000000],SOL[0.856678720000000],USD[1.264302547033841],USDT[0.000000029754129] |
| 00117021 | BTC[0.000016676482960],FTT[25.095231950000000],SOL[0.021053085000000],USD[1.125699061847782] |
| 00117022 | AAVE[0.000000005000000],AVAX[0.000000081974178],BADGER[0.000000050000000],BNB[0.000000100000000],BTC[0.000000287481404],CONV[0.000001000000000],DAI[0.000001000000000],ETH[0.000000079952535],FTT[150.000000005223263T],JPY[9.999211714339664Z],LTC[0.000000050000000],SOL[0.000001000000000],SRM[15.663487120000000],SRM_LOCKED[110.346324810000000],USD[0.756997121708321G],USDT[0.000000006775196S] |
| 00117023 | BCH[0.000000830000000],BNB[0.000000004305669],BTC[0.000000010917300],ETH[0.000000283330040],JPY[82.205780000000000],LTC[0.000005840000000],OMG[0.000000093170000],SOL[0.000007500000000],STEP[0.000000032400000],USD[0.014641836432638O],USDT[0.000000030795788] |
| 00117024 | BTC[0.040000000000000],USD[1831.907325180000000000000] |
| 00117025 | BTC[1.769255040000000] |
| 00117026 | USD[30.000000000000000] |
| 00117027 | BAT[0.000000004748838],BCH[0.0221569211706946],BCHBULL[0.000000025000000],BTC[-0.000000007094000],DOGE[0.000000087799271],DOGEBULL[0.000000007094000],ENJ[0.000000010519968],FTT[0.099981006053358],HT[0.000000080233400],JPY[0.027460603750000O],LTC[0.000000003484800],LUA[0.000000005000000],OKB[0.000000021723941],SRM_LOCKED[0.036581660000000O],USD[0.002876788566899Z],USDT[0.000000060894992],JPY[3302.479780000000000] |
| 00117028 | BTC[0.000001066006128],FTT[0.000000022588770],MATIC[0.000000054000000],SHIB[0.000000100000000],SOL[0.217718000000000],USD[0.128336347348040O28],USDT[0.000000038429061],XRP[0.300000000000000] |
| 00117029 | BTC[-0.000145380842067],FTT[0.000000079000000],USD[51.069972980316448S],USDT[0.000000087091490] |
| 00117030 | BTC[0.002105730861962O],ETH[0.000000030000000],FTT[0.070082347101640],RAY[0.000016500000000],SRM[0.467630630000000],SRM_LOCKED[1.558573560000000O],USD[4285.221507157278179S],USDT[0.000000087189294],XRP[0.000000042831437] |
| 00117031 | BTC[0.000000180924343],DOGE[0.000000000278512],SOL[-0.000000016845347],USD[29.503750304785403] |
| 00117032 | JPY[0.414484754519900],USD[0.000000000000000] |
| 00117033 | BTC[0.000000020575513],USD[0.000000026512896],USDT[0.000000004030796],XRP[0.000000004742570] |
| 00117034 | BTC[-0.002956892834849],USD[7420.963292699793753],USDT[0.000000039000000] |
| 00117035 | BTC[1.063939000000000],FTT[0.000000041214932],FTT[0.000000050000000],JPY[47138.371235568050000],RAY[0.000000090000000],SOL[0.000000050000000],USD[0.000000808037784] |
| 00117036 | BTC[0.000000000061288],FIDA[0.000000002588770],MATIC[0.000000054000000],SHIB[0.000000100000000],SOL[0.000003283347348040O28],USDT[0.283675000000000],ZRX[0.000000094236061],XRP[0.300000000000000] |
| 00117037 | 1INCH[0.000000000106839],AAVE[0.000000023947553],ALCX[0.000000020000000],ALPHA[0.000000014032698],AMPL[0.000000004970038],ASD[0.0000000013494412],AVAX[0.000000000188914],AXS[0.000000034618742],BADGER[0.000000002600000],BAL[0.000000016000000],BAND[0.000000042127805],BCH[0.000000009218929B],BNB[0.000000091926395],BNT[0.000000001897221S8],BRZ[0.000000109700000O],BTC[0.000000019627968O],CREAM[0.000000007098634],DOGE[0.000000047159198149],ETH[-0.420779530000000],ETHW[198.723677790000000],EUR[0.000000029638357925],FTM[0.000000038357925],FTT[230.393304132168977],GRT[0.000000024721400],HNT[0.000000003465219],JPY[1500.130648500000000],LINK[0.000000047956936],LTC[0.000000006620817],MATIC[0.000000001965368B],MKR[0.000000096842247],OKB[0.000000119874931],OM[0.000000002300000],PAXG[0.000000012100000],RAY[0.000000131731376],REN[0.000000025488911],RUNE[0.000000012190575],SOL[0.000000004001080],SRM[8.968038420000000],SRM_LOCKED[450.790057600000000],SUSHI[0.000000036575655],SXP[0.000000003240000],TRX[0.000000063304511],USD[19736.070903417711275S],XAU[0.000000045912360],XRP[0.000000833074711],YFI[0.000000016041367G] |
| 00117038 | BTC[0.000253090000000],JPY[1356.717600000000000],USD[5.988931887481736] |
| 00117039 | AMPL[0.000000001556811S],ATLAS[0.000000075288328],BTC[0.000000099869696],BULL[0.000000010770000],ETH[0.000000002352520],LUA[0.000000090843489],NFT(322478544210706997),RAD[0.000000003538960],SOL[0.000000085628232],SRM[0.047281945700000O],SRM_LOCKED[0.347207250000000O],USD[2.599312038972828],USDT[0.000000064932125],XRPBEAR[0.000000001657601],ZAR[0.000000209260] |
| 00117040 | AMPL[0.000000002869370],AVAX[0.000000024412009],BCH[0.000000001000000],BNB[0.000000018442691],BTC[0.000000266473402],BVOL[0.000000050000000],COMP[0.000000007775975],COPE[0.000000097056970],CRV[0.000000072580800],DAWN[0.000000000082884000],DOGE[0.000000076208920],ETH[0.000000001407200],ILETHBULL[0.000000001000000],FIDA[0.000001726500000],FIDA_LOCKED[0.003814749552816],FTT[0.000000105891072],FTT_HW[66.692701300000000],HOOD[0.000000013759200],HOOD_PRE[0.000000002788780O],HT[0.000000005450620],JPY[0.000037456508470O],MATIC[0.000000041353583],MNGO[0.000000006819200],MOB[0.000000003871945],MSOL[0.000000007194558],MSOL[0.000001000000000],NVDAD[0.000001000000000],NVDA_PRE[0.000000002400000],OMG[0.000002267965],RAY[0.100000577664054],RUNE[0.000000026553360],SOL[0.000002856253],SRM[0.001384066094745],SRM_LOCKED[0.000674670000000],SUSHI[0.000000635357500],SXP[0.000000009477820],UNI[0.000000034146061],USD[0.279327795793913],USDT[0.000000164054980],YFI[0.000000050000000] |
| 00117041 | FTT[90.000000000000000],JPY[95208.627447375000000],USD[0.000000000000000] |
| 00117042 | ETH[0.000000036793983],STEP[0.000000100000000],USD[0.000000230665226],USDT[-0.000000045123387] |
| 00117043 | BCH[0.009237650000000],BTC[0.000382876500000],ETHW[1.080449290000000],USD[30.000000000000000] |
| 00117044 | 1INCH[0.000000100000000],BAL[0.000000100000000],BTC[-0.001650507249658Z],CRV[-0.000001000000000],DAI[0.000000120831465],ETH[0.132722586865677],ETHW[0.132722300000000],USD[70.665435616014928J],USDT[0.000000012251670],WBTC[0.000000160875795] |
| 00117045 | BNB[0.000000005915000],ETH[0.000000056477300],FTT[0.000000012052064],MATIC[0.000000042886800],USD[0.000000167128683],USDT[0.000000044120800] |
| 00117046 | BNB[0.000000003128000],BTC[0.000000005969500],FTT[0.000000007586134],NFT (4591236156183669611),SOL[0.000000057064500],USD[0.000000422785293],WBTC[0.000000006032200] |
| 00117047 | ADABULL[0.000000071250000],ARKK[0.000000009580857],AUD[0.000000050000000],BABA[0.000000050000000],BCHBULL[0.000000050000000],0.003101149281884B],BULL[0.000000044997500],DEFIBULL[0.000000014000000],DOGE[0.000000056198],DOGEBEAR[2021.0.000000014625586],ETHBULL[0.000000124275000],EUR[0.000000076204192],GOOGLPRE[-0.000000050000000],GRTBULL[2.000000075000000],JPY[982664.370840303157500],LINKBULL[0.000000000000000],NVDA_PRE[0.000000025000000],SOL[0.000000389368366],TSM[0.000000071368998],UNISWAPBEAR[0.000000050000000],UNISWAPBULL[0.000000075000000],USD[10582.737705074690412],USDT[0.000000050000000] |
| 00117048 | BNB[0.000000003552237],BTC[0.000000007900000],ETH[0.000000001786233],FTT[25.005554000000000],GRT[0.000000052197900],JPY[163.354177000000000],MATH[0.000000036361000],OMG[0.000000455563100],RAY[0.000000017737300],SOL[0.000000064000000],STEP[0.000000100000000],USD[10.689683069479001],USDT[0.000000056887240] |
| 00117049 | AMPL[0.000000001500338],FTT[0.000000080440435],USD[27.049597646398919S],USDT[0.000000072525527] |
| 00117050 | BAT[0.733272710000000],BTC[0.000000003441242O],DMG[0.031825500000000],JPY[1.924457543213101],SRM[1.094512670000000],SRM_LOCKED[7.212227620000000],USD[0.015107799764758],USDT[0.000000024335501],XRP[0.481749918615485] |
| 00117051 | BTC[0.000000070000000],FTM[0.000000007435677],JPY[4.880967130639063],USD[-0.000000034617663],USDT[0.000000071208882],XRP[0.000000053883735] |
| 00117052 | BTC[-0.000001027634112],ETH[0.000000029641700],FTT[14.063721167785273],JPY[141.152279880000000],OMG[0.075308611877680],RAY[0.000000070328000],SOL[1.500000000000000],SRM[224.822425190000000],USD[-58.905721851434115100000000],XRP[0.000000045828800] |
| 00117053 | ETH[0.175914010000000],ETHW[0.173745890000000],USD[0.000017403873336] |
| 00117054 | BNB[0.000000004294016],BTC[0.000056474539022],BUL[0.000000480600657],ETH[0.000000006865T],DMG[0.000000074800564],DODO[0.000000074032632],ETH[0.000195783908720],ETHBULL[0.000000014625T],FTT[0.000000038145976],JPY[0.040034364327826],MIDBULL[0.000000050000000],MKR[0.000000050000000],PROM[0.000000050000000],RAY[0.000000002870000],SOL[0.000000092797637],SRM[0.696570620000000],SRM_LOCKED[0.123967800000000],USD[0.632977676086447S],USDT[0.000000082718523],XRPBEAR[0.000000050000000] |
| 00117055 | FTT[0.000247507637500O],USD[-0.000000174831496T],USDT[0.000000096429477] |
| 00117056 | BTC[0.000000098928107],BULL[0.000000000865T],DEFIBULL[0.000000026575340],ETCBULL[0.000000074500000],SOL[0.004569170716388],USD[0.000039624011424],XLMBULL[0.000000014000000] |
| 00117057 | BCH[0.000000074864198],BTC[0.000000028302387],FTT[25.057097490000000],JPY[2.133862298383324],LUA[0.018763070000000],TOMO[-0.000000027140806],USD[0.000000087715582],USDT[0.000000032571826] |
| 00117058 | BTC[0.000000093875375],FTT[0.000001700000000],OMG[0.000000009625000],SRM[1.415420000000000],SRM_LOCKED[9.695491770000000],USD[0.119148165840570O],USDT[0.000000009231132] |
| 00117059 | AMPL[0.000000001137829],BNB[0.000000003502926],BTC[0.000000068055000],ETH[0.000000500000000],FTT[0.000000049818937],OMG[0.000000018960000],SOL[0.000000100000000],STEP[0.000000300000000],SRM_LOCKED[20.190340020000000],USD[0.000000199978729],USDT[0.000000044855856],WBTC[0.000000005000000],YFI[0.000000000018700] |
| 00117060 | BNB[-0.000000031245889],BTC[0.078965148520256],DEFIBEAR[0.000000024641635],DENT[0.000000046000000],DOT[13.761869260000000],FTT[0.172147700630547],JPY[3.030012014943955],RAY[0.000000012379332],SRM[0.298468081224154],SRM_LOCKED[0.262651370000000],USD[22.778310284710649],USDT[0.000000005026465]9649],USDT[0.000000005026465] |
| 00117061 | BTC[5.091508624770215],ETH[153.457536616689381O],ETHW[152.292762950000000],FTT[150.223002500000000],USD[16.676609144000000] |
| 00117062 | BTC[0.012062574725620O],ETH[0.295.833212539223125S],SOL[0.074672200000000],SRM[275.547704350000000],UBXT[17021.678788490000000],UBXT_LOCKED[88.121854370000000],USD[14.225199096291681],USDT[0.000000177752510] |
| 00117063 | BTC[-0.000142091987668],FIDA[0.059607200000000],FIDA_LOCKED[0.158543300000000],FTT[155.160029954666240],JPY[41796.871205160000000],OMG[0.000000193710000],RAY[0.000000099777980O],SRM[0.342972740000000],SUSHI[0.000000009305500],UBXT_LOCKED[0.169273130000000],USD[74.004637763880314000000],USDT[0.000000007595280] |
| 00117064 | AMPL[0.000000032877640],BTC[0.000000029420000],DAI[0.000000048377100],ETH[0.000001000000000],OMEPRE[0.000000020505399],KNC[0.000000042781100],LTC[0.000000050000000],NFT(323515264208693261),OKB[0.000000005947100],SOL[0.000000008947100],TRX[0.000000022306200],USD[0.000002854239648],USDT[0.000000093256148],XRP[0.000000073121000] |
| 00117065 | BTC[8.833204590000000],ETH[121.226963000000000],ETHW[30.000709140000000],STEP[0.000000014000000],JPY[0.790120000000000],USD[0.610800000000000] |
| 00117066 | BULL[-0.000000020000000],ETHW[0.220562390000000],JPY[2000.000000000000],USD[0.049960129411013] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117067 | BTC[0.000160640000000000],ETH[0.000142691716455O],FTT[0.060770000000000000],USD[0.009692000000000000],USD[0.782419812805146B],USDT[-0.000000019300000] |
| 00117068 | ETH[0.0608446100000000],ETH[0.0608446080734605],JPY[217.642180000000000],USD[16.1262074928474672] |
| 00117069 | AURY[0.993200000000000000],BOBA[0.080000000000000],CLV[0.007000000000000],FTT[0.081970760000000],JPY[0.000088400000000],MEDIA[0.001670000000000],OMG[0.380000000000000],SOL[0.0000001000000000],USD[0.0000001128588],USDT[0.0000000044931238] |
| 00117070 | AVAX[0.00000009901163],BNB[0.0000000490000000],BTC[0.1492908882030454],DOGE[0.0000000029450000],DYDX[0.0000001000000],ETH[0.00000002810000],FTT[0.000000002375076],JPY[8000.0106000000000],MATIC[0.000000034905700],OMG[0.000000065070710],SOL[0.0000000001677663],SRM[0.000472800000000000],SRM_LOCKED[0.003424250000000],SUSHI[0.000000043900000],USD[54.88346640371523410000000000],UST[0.000000012973542] |
| 00117071 | ETH[0.000400000000000],USD[0.065616257530000] |
| 00117072 | BNB[0.000000014127600],BTC[0.000093151782380O],COIN[0.00000000000],ENJ[0.990975000000000],FTT[25.0875787590000000],JPY[34646.043360550000000],SOL[0.0077017600000000],USD[85.6419124505159900],USDT[-0.000000049174904] |
| 00117073 | OKB[0.000000018717700],USD[0.000000855561 18],USDT[0.000000085092478] |
| 00117074 | JPY[4369.029400000000000],USD[249.4267000240751855] |
| 00117075 | BTC[0.405674993800000],ETH2.627000000000000],ETHW[2.6270000000000000],JPY[125.1122882700000000],SOL[45.859095610000000],USD[1805.1687584789489911] |
| 00117076 | FTT[0.000000001865802],JPY[0.080697622873000O],USD[0.000000126674755],USDT[-0.000000028529050],XRP[0.000000068080000] |
| 00117078 | BTC[0.000000005500000],ETH[0.000000093200000],FTT[521.158891806031457O],NVDA[0.00000000651210O],SRM[18.6297663800000],USD[0.000005879553766],USDT[-0.0000000133192O0],XRP[0.000000029921400] |
| 00117079 | FTM[0.990000000000000],USD[2.305848845867697O],USDT[-0.000000025000000] |
| 00117080 | FTT[1.017465527028350O],USD[84.0448156818040663] |
| 00117081 | BTC[0.236066238234562],ETH[0.00000008400000O],FTT[0.000000050000000],RAY[0.000000015000000O],SOL[0.006466080000000],USD[3872.9613882304473843000000000],USDT[0.000000010639888] |
| 00117082 | BNB[0.0000000066211300],BTC[0.000000093914 13],CUSDT[0.000000015574000O],ETH[0.0000003418119 5],FTT[0.014029087854636B],JPY[9141 1.198166055000000],LTC[0.000000006667089],SUSHI[0.000000053391571],UNI[0.000000010391331],USD[0.000000091359636],YFI[0.000000050000000] |
| 00117083 | BTC[0.054589007028400],ETH[0.000000086373400O],FTT[306.4095460000000O],OXY[0.9993210000000000],RAY[0.894897800000000],SOL[6.08874460000000O],SUSHI[0.052946873221900],USD[4675.5233623589923134],USDT[0.000000025586600] |
| 00117084 | BCH[0.003505060000000O],JPY[0.000000268261049] |
| 00117085 | BTC[0.000325512564000O],FTT[0.064000000000000],USD[0.2629111064449229] |
| 00117086 | BTC[0.268878120000000] |
| 00117087 | AVAX[0.000000013128995 2],BNB[0.000000015000000],BTC[0.000000063262471],BVOL[0.000000068250000],CBSE[0.000000044619223],COIN[0.000000033216001],DFL[0.000000010000000],DOGE[0.000000026541600],DYDX[0.000000019000000],ETH[0.000000013329836],FTT[0.000000092280532],SOL[0.000000114092537],SUSHI[0.000000038629615],USD[9.568744264459820],USDT[0.000000004639789] |
| 00117088 | BNB[0.0000000048801542],BTC[0.069499306838802 6],ETH[0.00050138897616 63],ETHW[0.796090963458122 4],JPY[216.2416219939999906],USD[646.5728070845518593] |
| 00117089 | SOL[0.072550000000000],USD[4.0094317194983054],USDT[0.000000166000000] |
| 00117091 | BTC[0.000000004000000O],ETH[0.000000050000000O],SOL[-0.000000100000000],USD[11479.9866723503890462],USDC[1.000000000000000],USDT[0.000000028152538],XRP[0.000000020896300] |
| 00117092 | USD[0.000000004504300] |
| 00117093 | ASD[0.000000100000000],BTC[0.00000010166709],BTC[0.000000373886461],DYDX[0.000000010000000],ETH[0.000000152960388],FTT[25.000000071079324],JPY[125.880000000000000],LTC[0.000000085000000],OMG[0.000000060878500],ROOK[0.000000015000000],SOL[0.000000401356015],USD[2.6717439561670035],USDT[0.000000137422796],XRP[0.000000048140489],YF[0.000000060682936] |
| 00117094 | BNB[0.00000000546450O],BTC[0.0220746324121045],DOGE[0.0000000308070608],ETH[0.8352760866163600],FTM[0.0000000081833964],FTT[0.0460172607421128],OMG[0.000000009149670O],SOL[0.0000002760000],USD[365.2485632959960336],USDT[0.000000031360910] |
| 00117095 | BNB[0.000000100000000O],BTC[0.000000039680000O],ETH[0.000000130887927],FTT[0.000000044884942],RUNE[0.000000040000000],SOL[0.000000100000000],SRM[16.73113539000000O],SRM_LOCKED[737.0248586000000O],USD[0.117820307538994 4],USDT[0.000000003806395] |
| 00117096 | 1INCH[0.000000000155500],BTC[0.000000022043180O],ETH[0.000000134990500],JPY[30541.656296881073794 9],LINK[0.000000007207300],LTC[0.000000056324400],NOK[0.000000075657000],OKB[0.000000088733800],USD[120.8685478624780810],USDT[0.000000068686053] |
| 00117097 | BTC[2.017575440000000O],FTT[100.683519050000000] |
| 00117098 | BTC[-0.000000033228428],DMG[0.000000005000000],ETH[-0.000000005660755],FTT[0.038329822018570 4],LUA[0.000000010000000],USD[0.139881916593515],USDT[-0.000000304948761] |
| 00117099 | 1INCH[0.000000004246610 2],AMPL[0.000000004482808],BTC[0.000324971119196],COND[0.000000055400000O],ETHW[0.005649875400000],FTT[0.000000089536311],JPY[0.6340421401123297],NFT[544953124523756143 11]SOL[0.000000490000000],SRM[0.00095732000000O],SRM_LOCKED[0.00632150000000O],USD[0.000000172098410],XRP[0.000000000000000] |
| 00117100 | BNB[0.000000003391300],BTC[0.000000120022834],ETH[0.000000013118OO],FTT[0.00252791317494 5],JPY[54437.109881 10283838O],OMG[0.000000259700O],USD[12.005777947548060O] |
| 00117101 | BULL[0.000000048000000O],ETH[0.000000087254391O],FTT[0.242739381 1106348],SOL[-0.000001690066754],USD[0.000001690000000] |
| 00117102 | JPY[2000.899480000000000] |
| 00117104 | ETH[0.000000048957523],FIDA[0.54264420000000O],FIDA_LOCKED[1.3161276200000000],JPY[0.954525242147 1808],NFT (551527059709580574)[],USD[0.000000058389306],USDT[0.000000096324751] |
| 00117105 | ETH[0.000461860000000O],ETHW[0.0004618561266837],USD[20.765805470562904],USDT[0.000000296708044] |
| 00117106 | BNB[0.000000040007467],BTC[0.000000206132784],ETH[0.0000000101000O0],ETHW[0.05310007600000O],FTT[34.2937941802131743],JPY[0.0168075657904787],USD[95.4988673781708772],USDT[0.000000161252423] |
| 00117107 | USD[0.0000001000000] |
| 00117108 | BTC[-0.004364430726430 4],JPY[18839.8145100000000000] |
| 00117109 | ADABULL[0.00000012230000O],ALTBULL[0.000000086000000O],AVAX[0.000000027785906],BEAR[0.000000034876868],BNB[0.000000010984818],BNBBULL[0.000000030000000],BTC[0.037173212124091],BULL[0.000000173130988],COMPBULL[0.000000082800000],DEFIBULL[0.000000012100000],DOGE[0.000000076134930],DOGEBEAR2[0.000000022500000O],DOGEHEDGE[0.000000005000000],DOT[0.000000068000000],DRGNBULL[0.000000005000000],ETH[0.000002849726474 95],ETHBULL[0.000000018837500O],ETHW[0.798400016119 1877],EXCHBULL[0.000000007000000O],FTT[0.000000049345875 9],JPY[0.0446437303997 16],LEOBULL[0.000000025000000],LINKBULL[0.0000000322 96421,MALLBULL[0.00000000750000O],RAY[0.00000002300000],SRM_LOCKED[1.2002083000000],USD[0.003666022151518],USDT[0.000000125196912],VETBULL[0.000000000000000],XLMBULL[0.000000168500000],XRP[0.000000066662253],XRPBULL[0.000000050000000] |
| 00117110 | BTC[0.00000007875255],FTT[0.00000002451064 5],JPY[123.008163349030789 6],USD[1845.768344877775896],USDT[0.00000003 1256376],XRP[0.000000001554778 3] |
| 00117111 | BNBBULL[0.000000024000000O],BTC[0.000000053900000],BULL[0.0000000053900000],COMPBULL[0.00000000900000O],DEFIBULL[0.000000024500000],DOGEBULL[0.00000000200000O],ETH[0.000000014158400],ETHBULL[0.00000000800000O],SRM[0.004830000000000],SRM_LOCKED[0.002403060000000000],USD[0.075653855731 3893],USDT[0.000000014771494],XLMBULL[0.000000005800000] |
| 00117113 | USD[30.000000000000000] |
| 00117114 | BTC[3.240319912262226 8],FIDA[0.000000077897 100],JPY[131.694819069000000O],SOL[0.000430000000000],USD[256.6081071072648263],USDT[0.000000077421846],XRP[0.000000020000000] |
| 00117115 | BAO[135935.400000000000O],BNB[0.000000093838200],BTC[0.00000000950000O],CONV[3058.179300000000000],COPE[0.961430000000000O],FIDA[0.679052590000000],FIDA_LOCKED[1.606180370000000],FRONT[32.984325000000000O],FTM[0.905000000000000O],FTT[30.0619469200000000],MATIC[0.000000088601200],NFT (343373229938394055)[1],RAY[14.752440426496859O],ROOK[0.000000100000000],TOMO[0.076582500000000O],TRU[162.000000000000O],TRX[0.000000019216536],USD[65.1268244279363167],USDT[0.000000025000000],WBTC[0.0000004300000O],YFI[0.000000025000000] |
| 00117116 | BTC[0.00087924000000O],ETH[0.005905190000000O],JPY[400.311830000000000O],USD[0.350967233469679 4] |
| 00117117 | FTT[9.300000000000000O],USD[30.000000000000000] |
| 00117118 | FTT[1.142863990000000O],JPY[3835305.823940000000000O],USD[0.6758429398128980],XRP[0.000000000000000] |
| 00117119 | JPY[0.108830011478250 0],USD[0.000000024467892],USDT[0.000000075849379] |
| 00117121 | BCH[0.000000028759626],BTC[0.000000008893 41],ETH[0.000000075964000O],JPY[0.091863489741 1688],SOL[0.00200000000000O],USD[9.2004148375642692],USDT[0.000000123146373] |
| 00117122 | BTC[0.00000000000000],FTT[0.089445000000000O],JPY[452109.370296000000000O],USD[2.396575309667182],USDT[0.000000037873732],XRP[9980.336180000000000] |
| 00117123 | USD[0.0010809800560000] |
| 00117124 | ADABULL[0.00000008600000O],ALTBULL[0.000000038000000],BNBBULL[0.00000007284533191],BULL[0.000272784533191],BULL[0.000000096760000],BULLSHIT[0.000000029400000O],DEFIBULL[0.000000036052000],DOGEBULL[0.000000084500000],ETHBULL[0.00000000410000O],ETHW[0.077987580000000O],EXCHBULL[0.000000004653350O],FTT[0.000000071506615],JPY[14.205086043740000],LTCBULL[0.000000075000000O],MIDBULL[0.000000007795000O],SOL[0.000000092000000],SRM[0.721401820000000O],SRM_LOCKED[0.037224960000000],USD[18.0032775276519260],USDT[-0.000000006927500],VETBULL[0.00000005000000O],XLMBULL[0.000000085500000O],XRPBULL[0.000000028081 169] |
| 00117125 | AVAX[0.000000045802500O],BTC[0.840521980513770O],ETH[0.296236520000000],ETHW[0.000037660000000],FTT[14.027737710000000O],JPY[52.978076209992673 8],SOL[0.000000047384400],USD[21.8764655330021973],XRP[0.004999997568902 7] |
| 00117126 | BAT[400.000000000000000O],BNB[0.00000000500000O],BTC[20.000000282760812 6],ETH[0.055990000000000O],ETHW[0.055990000000000O],JPY[18119.255830000000000],SOL[17.850000000000000],USDT[0.00000003475000O],XRP[700.000000000000000] |
| 00117127 | BNB[-0.000000003600000O],BTC[0.000000053220000O],ETH[0.000000087425138],FTT[0.076059370000000O],JPY[158.748575600000000O],OMG[0.000000029544000],SOL[0.010978400000000O],SRM[0.960000000000000],USD[1.3740962703190908],USDT[0.000000080152540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117128 | FTT[1002.194096334551025],GRTBULL[0.000000004970500],MATIC[4.547800000000000],OKB[0.000000006599500],SRM[86.354048300000000],SRM_LOCKED[510.285951700000000],USD[0.130422595990165],USDT[0.000000002840000] |
| 00117130 | AGLD[0.000000094310725],ALCX[0.000000007657358],ASD[0.000000012034375],BNB[0.000000077295802],BTC[0.000000115834829],CHZ[0.000000084741414],DOGE[0.000000082494001],ETH[0.000000086911744],FTT[0.000000079283477],HT[0.000000020000000],RAY[0.162420727143549],SHIB[97769.970000000000000],SOL[0.000000005434912],SRM[0.070802163000000],SRM_LOCKED[26485679000000000],USD[0.008084156660334],USDT[0.000000061840704] |
| 00117131 | BNB[0.000000100000000],DMG[0.000000050000000],ETH[0.000000018200000],FIDA[0.135310000000000],FTT[0.000000080000000],LTC[0.003300000000000],SHIB[74134.947070070000000],SRM[1.204722340000000],SRM_LOCKED[7.125631600000000],SXP[0.033926369000000],USD[0.046274465973010],USDT[0.000000899 06686] |
| 00117132 | USD[30.000000000000000] |
| 00117133 | BOBA[0.004250000000000],BTC[0.076779367710747],ETH[0.000000075000000],FTT[406.818982269560842],JPY[13995.007435342180891],OMG[0.004250000000000],RAY[0.000000010000000],USD[-469.310622764228502500000000000],USDT[0.000000196664920],XRP[0.000325230311498] |
| 00117134 | JPY[2076.048990000000000],XRP[0.000350000000000] |
| 00117135 | JPY[0.781313622513874] |
| 00117136 | BAT[8913.039971340000000],BTC[2.176832814451610],DMG[0.011206500000000],SHIB[251073.834482750000000],SRM[0.165350400000000],SRM_LOCKED[0.818820460000000],USD[28.179714698312134],USDT[0.000000004392522],XRP[47082.346093270000000] |
| 00117137 | 1INCH[0.423533961089450],AMPL[0.030954872040082],BOBA[0.039877660000000],BTC[0.000000035000000],FTM[0.005260000000000],FTT[0.063558000000000],GALA[0.021950000000000],OMG[0.000000074355200],RAY[0.805000000000000],SRM[0.700410000000000],USDT[0.000000068363579],XRP[0.370000000000000] |
| 00117138 | FTT[0.107660956286448],USD[0.000000326547030] |
| 00117139 | BTC[0.528822761290161],JPY[225.325174899730000],USD[26.230789754230700] |
| 00117140 | ETH[0.572700000000000],ETHW[0.572700000000000],JPY[8000.000190000000000],USD[30.000000000000000] |
| 00117141 | BTC[0.000711090000000],JPY[1758.430250000000000],USD[4.678721700000000],XRP[6.000000000000000] |
| 00117142 | BNB[0.000000039229090],BTC[0.000000008674553],ETH[0.000000001738410],SUSHI[0.000000039432000],USD[0.546539682085169],USDT[0.000000004263665] |
| 00117143 | BOBA[0.358900000000000],BTC[0.000000033519054],DOGE[-0.522384014860105],JPY[0.942859436500000],OMG[0.358900000000000],USD[0.657065605820614],USDT[0.000000021483680],XRP[0.751400000000000] |
| 00117144 | ETH[0.000011300000000],ETHW[0.000011315000000],FTT[150.076998607349580],USD[3841.753028371483461600000000000] |
| 00117146 | AAVE[0.000000005000000],BTC[0.063493288895074],BULL[0.000000009645000],ETH[0.534541499432158],ETHBULL[0.000000082000000],FIDA[0.000000004536590],FTT[0.000000025724986],JPY[4.196982250000000],RAY[130.637239007926350],SOL[0.000000045581321],SRM[63.421597000000000],STEP[0.000000018400000],USD[363.769916138669284],USDT[1.000000003428652] |
| 00117147 | USD[30.000000000000000] |
| 00117148 | USD[30.000000000000000] |
| 00117149 | BTC[0.000000010000000],IBVOL[0.000000005000000],USD[0.000000251439832],USDT[0.000000048999239],XRP[0.000000042129314] |
| 00117150 | BTC[0.000000020000000],FTT[0.079858012389013B],USD[14.156353581000000],USDT[0.000000007500000] |
| 00117151 | USD[30.000000000000000] |
| 00117152 | USD[30.000000000000000] |
| 00117153 | BCH[0.004110750000000],BTC[0.000015220437884],ETH[0.012981000902100],LTC[0.000000005500000],SXPBULL[0.000000085000000],USD[-5.445421299566733],USDT[0.000000042374890],XTZBULL[0.000000054000000] |
| 00117154 | BADGER[0.000000002500000],BTC[0.000000009812710S],FTT[25.000000027758479],JPY[178146.870932500000000],SOL[0.000000145751745],STEP[0.000000010000000],USD[-126.507378059642820],USDT[0.000000008840804],XRP[0.000000005868142] |
| 00117155 | BTC[0.000017033422836],USD[0.235272181438911],XRP[0.000000063291240] |
| 00117156 | ADABULL[0.000000031000000],BTC[0.035908550230116],BULL[0.000000045000000],DOGEBULL[0.000000045000000],ETH[0.000945600000000],SRM[0.006652930000000],SRM_LOCKED[0.030289130000000],USD[3.303859486476168],XRP[0.432500000000000] |
| 00117157 | BTC[0.007982395149198S],COIN[0.000000000000000],FTT[10.018343444742500S],TRYB[0.092318109050000],USD[0.000026390110511],USDT[-0.000000000000000] |
| 00117158 | DMG[0.071886000000000],JPY[4573.090000000000000],MTA[115.969885000000000],USD[1.730142373600000] |
| 00117159 | BTC[0.001593700000000],JPY[0.567681074000000],RAY[0.000000079980000],SOL[0.041802500000000],USD[0.000628966486124] |
| 00117160 | USDT[1.969276213001111141] |
| 00117161 | JPY[0.682210000000000] |
| 00117162 | ALTBULL[0.000000047300000],BNB[-0.000000031083182],BTC[0.177637421422799],BULL[0.000000043050000],DOGEBULL[0.000000023181000],ETH[0.894422486906380],ETHW[0.000272486906380],FTM[0.318303370000000],SOL[-0.020654717911150],USD[6.610137269255337],VETBULL[0.000000020000000] |
| 00117163 | AMPL[0.067490721942379],BTC[0.012587546674718],ETH[0.000937010829300],FTT[0.081995885000000],JPY[8562.179520000000000],SOL[0.000005656736420],USD[1.190983825001742],USDT[0.000000031925280] |
| 00117164 | BNB[0.000000006412391],SOL[0.000000005058160],USD[29.771141520625867],USDT[-0.000000000375412] |
| 00117166 | SUSHI[1.000000000000000] |
| 00117167 | BTC[0.000004060000000],ETH[0.000691200000000],ETHBULL[0.000000030000000],ETHW[0.000691200000000],JPY[296.930980000000000],USD[19.464189132908639],USDT[0.000000006773464],XRP[0.240028480000000] |
| 00117168 | BTC[0.020008900000000] |
| 00117169 | BTC[0.009049700000000],CHZ[3.361605000000000],ENJ[0.151499500000000],FTT[30.084800000000000],LINA[7.473000000000000],SOL[0.031951500000000],USD[80907.520427621630728],USDT[0.000000039837500] |
| 00117170 | BCH[0.000000000000000],BTC[0.000000000000000],ETH[4.365343630000000],ETHW[4.365343630000000],FTT[26.086501000000000],JPY[8000.084190000000000],USD[461.922309520381520] |
| 00117171 | ATLAS[4.782608700000000],BTC[3.160163084086960],CQT[0.701428570000000],DFL[0.000000010000000],ETH[2.082464750000000],FTT[0.098013235000000],MER[0.960038500000000],POLIS[0.047826090000000],SNY[0.333330000000000],SOL[0.001132523600000],USD[293.750276081796597],USDT[0.000000041006165] |
| 00117172 | BNB[0.000000001441242S],BTC[0.000087457868000S],FTT[0.050125000000000],MATIC[6.998575000000000],SOL[0.069955212000000],STEP[0.000000072038539],USD[49.642497257842602],USDT[0.000000006906532] |
| 00117173 | BCH[0.000254070000000],FTT[303.796743200000000],USD[2.884846428048331Z] |
| 00117174 | ALPHA[0.401200000000000],BTC[0.000000039600000],FTT[0.024837787000000],SHIB[61421.223517620000000],SLP[7.279200000000000],SOL[0.000093500000000],USD[0.063721554855313Z],USDT[-0.000000018000000] |
| 00117175 | BTC[1.000032501000000],FTT[310.000000000000000],JPY[44838.256449265000000],SOL[0.000000010000000],USD[0.000000058313883] |
| 00117176 | BCH[0.048700000000000],BTC[0.000062270000000],COIN[0.000000004263002],JPY[0.805667005860000],OMG[0.000000037008500],SRM[1.291365650000000],SRM_LOCKED[7.708634550000000],USD[93202.990057835013254],USDT[0.000000058591841],XRP[0.977000000000000] |
| 00117177 | BTC[0.101504737065202],ETH[0.406661086137600],ETHW[0.401810556376000],JPY[65526.970141158965310G6],USD[1.465530197859921] |
| 00117178 | BAT[2513.497200000000000],BTC[0.359786810000000],COPE[0.316200000000000],EMB[1949.610000000000000],FIDA[1007.798400000000000],OXY[34.994750000000000],USD[551.581598937733315],USDT[-0.000000012481652],XRP[0.012521646999161G] |
| 00117179 | BOBA[0.000000000000000],BTC[0.285681974603141G],FTT[25.200390837909657S],OMG[0.000040000000000],USD[157.498159011617073500000000000],XRP[0.000000027391600] |
| 00117180 | BTC[0.000007100000000],USD[0.003157015719981G],USDT[-0.000000028345088] |
| 00117181 | USD[30.000000000000000] |
| 00117182 | BIT[0.301011000000000],BTC[-0.000009483715978],ETH[0.000735365956480],ETHW[0.000735359000000],FTT[3.999240022719972S],GALA[0.000000004350690],JPY[14203.388508660203323G],LEO[0.673087113134558],MEDIA[0.005167000000000],NFT[376055201911064705],USD[10.905540854772059],STEP[0.050172700000000],SUSHI[0.000000004988440],XRP[0.000000031870973] |
| 00117183 | BCH[0.000000006410430],BTC[0.000908283564935S],ETH[0.000000017764890G],JPY[7060.604932646300000],MOB[0.000000010000000],USD[338.557156748154479],USDT[0.000000008196502] |
| 00117184 | AMPL[0.000000005557332],BTC[3.497389362500000],ETH[25.481896090000000],FTT[500.381802000000000],JPY[487.114887750000000],SRM[22.138675340000000],SRM_LOCKED[127.621324660000000],USD[10.910845543337965] |
| 00117185 | AMPL[0.000000006963219],ASD[0.000000005000000],BADGER[0.000000025000000],BTC[0.000000154750000],CREAM[0.000000075000000],ETHW[1.628567117500000],FTT[1.628567175000000],FIDA[193.903508266637090],NOK[0.000000005000000],OMG[0.000000031607100],ROOK[0.000000075000000],RUNE[0.000000050 000000],SLV[0.000000005000000],SOL[37.076659120000000],SRM[0.012018880000000],SRM_LOCKED[0.087533450000000],USD[3002.397376568084259900000000000],USDT[0.000000008476710] |
| 00117186 | BTC[0.000000086457000],ENJ[0.422230000000000],FTT[0.006300000000000],FTT[6.363930846799041],SAND[0.000000010000000],SOL[0.000372966983075S],USD[1.808632743194145],USDT[0.000000032749280] |
| 00117187 | BTC[0.000000005751495],FTT[0.000000010000000],JPY[1854.495516600000000],OMG[0.000000049639600],USD[1.000000142306446],USDT[0.000000119576445] |
| 00117188 | BOBA[0.098708560000000],BTC[0.000000080000000],ETH[0.000000025113477],FTT[0.038769700000000],OMG[0.423708561849000],SOL[0.001397152133689],SRM[17.042785360000000],SRM_LOCKED[123.637214640000000],USD[87.735350701145684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00117189 | BNB[-0.000000004266116O],USD[55.5866731524106200000000000] |
| 00117190 | BTC[0.000000099960000],ETH[0.000000007700000],FTT[0.000930231636260],USD[0.000000268661092] |
| 00117191 | BTC[-0.000000001106459],FTT[0.0959169000000000],JPY[8523.710880000000000],USD[26.8320025195485408],USDT[-0.000000003290000] |
| 00117192 | BOBA[0.4956675900000000],BTC[0.0000000037985O10],ETH[0.000810002900000O],FTT[0.0579180388140872O],JPY[405962.4683997198297563],OMG[0.0000000576304000],SRM[2.4302551200000000],SRM_LOCKED[9.6319620800000000],USD[0.1320299245459762],USDT[-0.000000000317019] |
| 00117193 | AAVE[0.0000000045000000],ALCX[0.0000000167500000],ASD[0.000000080000000],BADGER[0.0000000660000000],BNB[0.0000000107804236],BTC[0.000000056589026],CEL[0.000000005000000],COIN[0.0000000565780044],ETH[0.000033738611468O],ETHW[0.0000337352445740000],FTT[0.0000000109750800],GME[0.000000000000000],GMEPRE[-0.00000000013983320],HT[0.000000000000000],JPY[2218.4414200000000],MKR[0.0000000000000],OKB[0.000000040000000],PAXG[0.000000009000000],SOL[0.00000000000000],SRM[18.7393881500000000],SRM_LOCKED[138.1412192300000000],SXP[0.000000030000000],UNI[0.00000009000000O],USD[59.3080143916189O93],USDT[0.00000000105589014] |
| 00117194 | BTC[0.0000000032020000],LTC[0.0084100000000000],USD[3924186317415176],USDT[0.000000004782451] |
| 00117195 | USD[0.0036538252040000] |
| 00117196 | BTC[0.00000253275562O0],ETH[0.00000007788350O],FTT[0.063404010000000O],MATIC[0.000000007039264],USD[0.000000022768377],USDT[-0.00000000221761700] |
| 00117197 | AMPL[0.000000000714141O],AVAX[0.0000004658270788],BTC[0.24465724100000000],ETH[2.9945340126862600],ETHBULL[0.00000000705000000],ETHW[0.0196200250000000],FTT[25.0645557900000000],USD[0.00180963282408O],USDT[-0.000000004855440] |
| 00117198 | BNB[-0.0000000050000000],BTC[0.0000000273573356],BULL[-0.0000000044555000O],CHZ[86.86300500000000000],ETH[0.00000004000000O],FTT[0.0388619000000000],SAND[0.2883835000000000],SXP[0.0810780500000000],USD[10.8498861216516833],USDT[0.00000010086250O],XRP[0.9974730000000000] |
| 00117199 | BTC[0.00000011801980O],BTC[0.1674777561671822],CRO[650.00000000000000],ETH[2.5679706147697815],ETHW[2.5679706001153815],FTT[222.97264971169636O],USD[222.28326974975069I6] |
| 00117200 | BTC[0.000000009073309J],FTT[0.00000000145802O9],MATIC[0.00000010579655],SOL[0.0000000068735202],SRM[0.153263767620000O],SRM_LOCKED[0.790554940000000O],USD[0.0087575686664088],USDT[0.00000000143971O5] |
| 00117201 | JPY[2001.0000100000000000],USD[30.0000000000000O0] |
| 00117203 | AMPL[0.0000000005606608],BTC[0.0503242039283775],DAWN[0.0000000018380394],ETH[0.62000000000000O0],ETHW[0.62000000000000O0],JPY[8705.40860000000O0],USD[0.98908760966303261],XRP[1.00000000000000O0] |
| 00117204 | BTC[-0.0000003255579778],BULL[0.000000007350000],ETH[0.00022305000000O0],ETHBULL[0.0000000060000000],FTT[25.9901634700000000],USD[1234.15725531079O2816],USDT[-0.000000045976390],XRP[0.6217780021346664] |
| 00117205 | AMPL[0.0000000034876132],AVAX[2.0000000586704B1],BNB[0.0000000008223399],BTC[0.0000065287779279],ETH[1.0000000000000000],ETHW[0.0007740000000000],FTT[0.000000065126747I],JPY[0.0969736187438512],MKR[0.000000000000000O],OMG[0.0000000079983801],USD[0.7822913239342400],USDT[0.0000000356379200],XRP[0.000000000000000] |
| 00117206 | BTC[0.0003639850000000],ETHW[0.00077048000000000],FTT[0.0475448580802888],JPY[0.9708624000000000],RAY[0.1061390000000000],USD[866.9797509541426221],XRP[0.0095730000000000] |
| 00117207 | UNI[0.0664600000000000],USD[0.0000002329405S5],USDT[0.0000000052242580] |
| 00117208 | BNB[0.000000072700000O],BTC[0.0003618902222201],DAI[0.0000000000118817],ETH[0.000075026075909],ETHW[0.000750220000000],MATIC[1.0000000000000000],OMG[0.0000000476600000],SOL[-0.000000005623200],USD[417.1856856809771653],USDT[0.000000013400639] |
| 00117209 | BTC[0.0000018313834579],DAI[0.0000000000282664],ETH[0.0000000046390O0],FTT[0.0986700100000000],JPY[8375920.03905086800000O],MATIC[0.000000002915200],SOL[0.0000000957383621],USD[11583.14885082075092O8],USDT[0.000000017105263] |
| 00117210 | BTC[0.000000079094400],ETH[0.000000009336631],ETH[-0.0000001586630],ETHW[34.9936225917296182],FTT[0.0000000736991471],JPY[495187177404560O6],OMG[0.0000048275436],SOL[0.0000001059704281],USD[0.0000045924078508] |
| 00117211 | BTC[7.5889097200000000],ETH[0.2862392900000000],ETHW[10.2112330900000000],FTT[152.7709680038350250],USD[0.4465510140252102],USDT[0.000000085055868] |
| 00117212 | BTC[0.0641200000000000],ETH[0.0706890200000000],FTT[1.5888041300000000],JPY[500.4828400000000000],USD[0.0000000000000O],XRP[6.0443271700000000] |
| 00117214 | BTC[0.0000000066349445],DOGE[0.0000000093165228],FTT[0.0030503656069886O],JPY[29.9137000000000000],RAY[0.0099677500000000],USD[-0.00000079769418Z],USDT[-0.0000000175607z74] |
| 00117215 | BNB[0.000000025000000],BTC[0.0000000469500847],COMP[0.0000000028500O0],ETH[0.000000002876183],JPY[0.453083216252000O],LINK[0.0000000907353Z43],USD[0.000000206931139],USDT[0.000000016596961] |
| 00117216 | BTC[-0.000000481656384],ETH[0.000996200000000O],ETHW[0.000096200000000],FTT[0.0000000036880OO],USD[5084.2317778537950908000000000],SOL[0.0543992416431871],USD[0.0000000005204810O0] |
| 00117217 | BTC[0.0000000087171O5],MATIC[47.50000000000000000],SOL[0.0054399241643187],USD[0.000000005048100O] |
| 00117218 | AMPL[0.0000000186771I],BADGER[0.0000000025000000],BCH[0.0000000572736OO],BRZ[0.000000007148027],BTC[0.000002541284311],DAI[0.0000000081931OO],ETH[0.000000071417407],FIDA[1.04488511000000O0],FIDA_LOCKED[2.4190684900000000],GME[0.0000000200000000],GMEPRE[-0.000000042908719],LINK[0.0000000410324OO],NFT[2910618477948091011],RUNE[0.00000034750000O],TRYB[0.0000000573558411],USD[1.4109729049443813],USD[0.0000000005416678],XRP[0.0000000962400O0] |
| 00117219 | BTC[0.0000000010000000],ETH[0.000000058635300],FTT[250.27297195642307S2],JPY[3.82977172550050I58],SOL[126.7984448500000000],SRM[2.5583541000000000],SRM_LOCKED[12.350921680000000O],STEP[0.0000003000000000],USD[0.0813195251376887],USDT[0.0000000501O2612] |
| 00117220 | 1INCH[0.6553467962219579],AMPL[0.0000000009648240],BTC[0.0000067793363383],ETH[0.0008729006808842],ETHW[0.0008728969207828],FTT[0.0507558909000000],HGET[0.0498290000000000],JPY[15602.36341543755000O0],ROOK[0.0000030000000O0],SHIB[99791.00000000000000O],SRM[1.2345430100000000],SRM_LOCKED[4.9428007700000000],USD[89466961313B6] |
| 00117221 | USD[3.5332416270000000] |
| 00117223 | BTC[0.000000070000000O],USD[0.0002097466716197] |
| 00117224 | JPY[5.9859131600000000],USD[0.0114569491605275] |
| 00117224 | FTT[0.0995800000000000],USD[0.0597057503122000] |
| 00117225 | BTC[0.00000001617000O],FTT[0.0201394761912406],USD[0.1665650050247950] |
| 00117226 | BNB[0.000000050000000],ETH[0.0000000022679741],FTT[25.0397901777383450],LINK[0.0000000004256000],MOB[0.000000040496900],RAY[0.0000000900000000],SRM[0.23403445000000000],SRM_LOCKED[1.5421623400000000],USD[371.8240492821250000000],USDT[0.0000000021124595] |
| 00117227 | AKRO[2.0000000000000000],BAO[12417.6235459900000000],BTC[0.0014595400000000],ETH[0.1102082609470300],ETHW[0.2172787209470300],FTT[8.3996691200000000],KIN[90794.8967212100000000],LTC[0.0643402600000000],RSR[2.0000000000000000],UBXT[349.1932628435000000],USD[189.562818135821785B],USDT[0.0000000092168519] |
| 00117228 | AVAX[0.0000000221427Z8J],FTT[0.02319250000000O0],USD[0.1567648247394S5] |
| 00117229 | BTC[0.000007340000000O],USD[-0.0001621618297650] |
| 00117230 | JPY[0.3527652600000000],USD[425.3871272746419588],XRP[0.8424000000000000] |
| 00117231 | JPY[7.8289570000000000],USD[0.5008932210670890],USDT[0.000000038235174],XRP[8074.87353550000000O0] |
| 00117232 | BTC[0.0000000050000000],CBSE[0.00000002815160O],COIN[0.000000008965006],FTT[0.0000000043585000],STEP[0.0368755000000000],USD[0.0126545825988631],USDT[0.0000000135620087] |
| 00117233 | BTC[0.0000000000014],FTT[0.0087432415000000],JPY[30.099946456895320],SOL[3.210051030000000O],USD[-0.0000000459592933] |
| 00117234 | AMC[20.0000000771280O0],APHA[0.000000001266807I],AXS[0.000000007476700O],BTC[0.0000016991210],COIN[0.0000003393984],ENJ[0.000000023147270],ETH[0.000000037016968],GMEPRE[-0.0000000044215220],PYPL[0.0000000041697650],SHIB[36707.333433696933004],SLP[0.00000000370830000],TLRY[0.000000006523B7341],USD[0.0013564612705191],USDT[0.0000000004182279],XRP[0.000000009183000O] |
| 00117235 | BTC[0.0013604374375490],JPY[8431.98405957000000O00],USD[0.0000039870665335],XRP[39.392853910000000O0] |
| 00117237 | BTC[0.5235294455103459],ETH[0.5410171800000000],ETHW[0.00600000871857650],FTT[13.9138359955115000],JPY[0.7316410321918114],MANA[0.0000000020659000],POLIS[0.00099089000000O0],SOL[0.0000000290759S6],USD[0.5623446594652951],USDT[0.0000000132692488] |
| 00117238 | BNT[0.00000000044754O0],BTC[0.0000000009072080],ETH[0.0000003760844O],JPY[5077.7422060042509482],LINK[0.0000003468130O],SNX[0.00000007862800O],SRM[0.0701970100000000],TRX[0.0000000058080373],USD[0.0044742336346BO],USDT[0.00000009152218Z],XRP[0.00000000331720689] |
| 00117239 | USD[134.6031129836660474] |
| 00117240 | BTC[0.0000000018698700],ETH[0.0000000050714200],FTT[150.0944508938585300],USD[0.0000001350516B2],USDT[0.0000001187181791] |
| 00117241 | BTC[0.0000007660000000],FTT[0.0912500000000000],JPY[10950.9096200000000000],USD[1.602864024400000O],XRP[0.2499997100000000] |
| 00117242 | BTC[0.000000078053199],NFT[3308786167887936I],USD[0.1294688345000000] |
| 00117243 | BTC[0.72566840000000000],JPY[1915146.4233772421000000],USD[14605.7094272049159388] |
| 00117244 | BNB[0.0000001347335O0],BTC[0.000000000100143O],DAI[0.0000001108405A3],DOGE[0.0000001435543O0],ETH[0.0000000012161274J],FTT[1.42857999000000O0],JPY[2009.6391124550000000],MATIC[0.000000005572000],MKR[0.000000005000000O],NFT[333249527672186428I1],SAND[0.0000000020641000],SOL[0.0024399100000000],STEP[0.0000001000000O],TRX[0.0000000036049000],USD[16.5781426468350041],USDT[0.000000003645448I],XRP[0.000000003000000] |
| 00117245 | BTC[1.60799069000000O0],ETH[7.85267639000000O0],FTT[1.17537260000000O0],JPY[425.6941000000000O00] |
| 00117246 | USD[0.0000613819453402] |
| 00117247 | BTC[0.0000000000569840],FTT[173.8337746416495200],USD[568.8697735054270390],USDT[0.000000003757824] |
| 00117248 | BTC[0.0000000099845000],FTT[25.0620617492238554],JPY[0.0000000072863267],OKB[0.000000035193696],SRM[1.7356958000000000],SRM_LOCKED[12.2799555400000000],USD[-1.2407731039277264],USDT[0.000000004417894] |

Schedule F Customers with Unredacted Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117249 | BTC[0.00000002000000000],ETH[0.00017789000000000],ETHW[0.00017789284499882],RAY[0.628265000000000],SOL[0.00100000000000000],USD[1.005614478750000] |
| 00117250 | 1INCH[0.685540000000000],ALICE[0.025310000000000],ATLAS[1.818600000000000],AUDIO[0.633870000000000],AXS[0.086073000000000],BTC[0.000000069859500],CHZ[5.878900000000000],ENJ[0.482440000000000],JPY[0.161600906348056606],MANA[0.650020000000000],MTA[0.188010000000000],SAND[0.080780000000000],USD[0.000000001232410610],USDT[0.000000025000000],XRP[0.998860000000000] |
| 00117251 | BTC[0.000000008829673],USD[1.049552838500000] |
| 00117252 | BTC[0.000000095726674],FTT[8.484598561879373],JPY[0.000021940799901056],USD[24.648524717955048] |
| 00117253 | ETHBULL[0.000000002000000],USD[43.911601823040290] |
| 00117254 | FTT[0.038021638112070],USD[8.154896020654379] |
| 00117255 | BTC[0.000000066287314],FTT[0.00000000021694080],USD[26.537208120329087] |
| 00117256 | CHZ[189.963900000000000],LUA[798.377765000000000],SOL[10.083332812590258],USDT[-0.000000009184142],XRP[0.000000022604000] |
| 00117257 | FTT[0.098670000000000],JPY[0.929600199672690],SOL[0.004115000000000],USDT[0.000000030800000] |
| 00117258 | BTC[0.000000049839300],USD[7.317134312511974],USDT[-0.000000027259815] |
| 00117259 | BCH[0.000000001546131],BCHBULL[0.000000006835512],BNB[0.000000023067980],BTC[0.000080874089130],DAI[0.000000101186000],DOGE[0.000000047701976],DOGEBULL[0.000000004932334],ETH[0.005631708763090],ETHBULL[0.000000004903234],ETHW[0.005563258763090],FTT[0.0019776473619582],JPY[0.001356933544815],LINK[0.000000004800000],RAY[0.000000471298430],SOL[0.006614054751875],USD[0.000000101678707],XLMBULL[0.000000051931724] |
| 00117260 | BTC[0.000000000136285],USD[0.019736654964964] |
| 00117261 | CQT[0.011260000000000],NFT[484564793598130167][1],SRM[3.517008360000000],USD[0.000000260333206],USDT[0.000000057035051] |
| 00117262 | BNBBULL[0.000000002500000],ETHBULL[0.009438362397325],USD[17.994346902694085],USDT[0.000000015359394] |
| 00117263 | USD[30.000000000000000] |
| 00117264 | USD[19.443643126815484],USDT[-0.000000126182438] |
| 00117265 | FDS[0.000000022000000],FTT[0.066560000000000],JPY[8525.041770000000000],NFT[491826061901735610][1],USD[2.123709358142907] |
| 00117266 | AAVE[0.000000007882105],ALGOBULL[0.000000004018050],ALPHA[0.000000067000000],AMPL[0.000000002068580],BADGER[0.000000018463224],COMPBULL[0.000000045748128],CRO[0.000000012444170],DOGEBULL[-0.000000034800630],EOSBULL[0.000000002787460],FIDA[0.000000008965916],LTC[0.000000078965916],LTCBULL[0.000000004000000],LUA[0.000000007000000],REEF[0.000000009436566],RSR[0.000000068097358],SAND[0.000000004581160],SLP[0.000000004347252],SOL[0.000000095000000],SUSHI[0.001256390000000],SXP[0.000000015000000],SXPBULL[0.000000018104298],UBXT[0.000000069725788],USD[0.111939240433944447],USDT[-0.000000003635076],XLMBULL[0.000000083081482] |
| 00117267 | USD[0.004717381231513],USDT[0.000000092630361],XRP[0.636600000000000] |
| 00117268 | USD[0.000000964600] |
| 00117269 | SOL[0.000000095174900],USD[0.000000562951428] |
| 00117270 | BTC[0.000000033728200],BTC[0.000000011155000],ETH[0.00000000529288],USD[1.144650017785931],USDT[0.000000089015110],XRP[0.000000086938900] |
| 00117271 | BCH[0.000780000000000],BTC[0.000010000000000],ETH[0.001245600000000],ETHW[0.001245533322080],FTM[4974.000000000000000],FTT[155.037546855480000],LTC[0.002700000000000],MATIC[9.000000000000000],SOL[0.000000038390257],USD[45526.318048958957849],USDT[0.000000041593430] |
| 00117272 | BTC[0.001068832366992],ETHBULL[0.000000005000000],USD[0.808688521592386],XRP[20331.860351350000000] |
| 00117273 | BTC[5.178994803121495],COIN[0.000000044573634],ETH[0.000000050000000],FTT[0.000000018231967],NFT[314491883689692944][1],NFT[352383705473573071][1],NFT[359165265114272228][1],NFT[440634621060948371][1],NFT[475485658196635511][1],NFT[479532273155601113][1],NFT[540276296558709395][1],NFT[569716808631840][1],NFT[571067102553956245][1],OMG[0.000000000001975],SNX[0.000002826059741500],USD[0.000000033197088] |
| 00117274 | AMPL[0.000000001743240],BTC[0.000000003308705],CEL[0.000000005654000],CHZ[0.000000053879013],CLV[0.000000000004000],CONV[0.000000000166488],CREAM[0.000000006440011],DAWN[0.000000002700000],DMG[0.000000005000000],FTT[25.082430000000000],HUM[0.000000054000000],LOOKS[0.000000054108308],MER[0.000000001000000],PAX[0.000000000225243],PROM[0.000000003871534],PUND[0.000000005300364],ROOK[0.000000008900000],RSD[0.000000318318943],SOL[79.550648527071013],TRU[0.000000061012502],USD[0.092843161324757],XAUT[0.000000071000000],XRP[0.000000027980300] |
| 00117275 | BTC[0.000112064942679],DAI[0.000000004172900],DFL[0.000000007886600],ETH[0.961164341602704],GENE[0.000000100000000],FTT[0.0961164341602704],HOOD_PRE[0.000000026383407],JPY[582.108052000000000],LINK[0.000000038550400],OMG[0.000000009577500],SRM[46288918000000000],SRM_LOCKED[18.731356240000000],USD[889.569196813298716],USDT[0.000000038276124],WBT[20.000000677600000] |
| 00117276 | BTC[0.000577398438750],ETH[0.000000010000000],FTT[0.090519000000000],USD[0.000000052533587] |
| 00117277 | AMZN[0.000000007000000],AMZNPRE[0.000000035997165],BTC[0.000087759360047],BULL[0.000000072929657],FTT[0.012100752528452],GOOGL[0.000000034049702],MSTR[0.000000060640831],NVDA[0.000000048472811],SOL[0.000000069032231],SPY[0.00000004054279270],TRX[0.000000058553706],FTT[0.000000050000000],TSLAPRE[-0.000000023611573],USD[0.709875088645299],USDT[0.000000023496564],USO[-0.000000042266382],XAUT[0.000888480000000] |
| 00117279 | JPY[0.007765944073457],USD[0.000000233097242],USDT[0.000000045961191] |
| 00117280 | BTC[0.000000558205780],ETH[0.000000256000000],FTT[0.000000017187479],JPY[0.566734908447824],MATIC[0.000000127075000],OMG[0.000000017007169],RAY[0.000000015903914],SOL[0.000000300584843],TRX[0.000000093031820],USD[0.000000017598253],USDT[0.000000015945041],WBT[0.000000000000000],XRP[0.000000081287451] |
| 00117281 | 1INCH[0.990800000000000],AAVE[0.009780550000000],BTC[0.000082783072084],DMG[0.041913500000000],ETH[0.000000050000000],HGET[0.022735000000000],SOL[0.000000007476615],SRM[16.169568530000000],SUSHI[0.483707500000000],UBXT[0.100625000000000],UNI[0.093283500000000],USD[2.273353658091383],USDT[0.000000025000000] |
| 00117282 | BTC[0.000016340000000],ETH[0.000445430000000],ETHW[0.000213430000000],JPY[605.118671000000000],USD[0.800330563145412] |
| 00117283 | BNB[0.000000018377000],BTC[0.000006990000000],ETH[3.065919830000000],ETHW[3.064632128697032],FIDA[0.004100770000000],FIDA_LOCKED[0.009465970000000],FTT[156.625719840000000],LTC[0.000004650000000],SOL[3.066479780000000],USD[24.398514333804500],USDT[0.000000055028600],XRP[0.003859410000000] |
| 00117284 | USD[35.000000100332128] |
| 00117285 | USD[35.000000000000000] |
| 00117286 | BADGER[13.670000000000000],BTC[0.019825028559500],CHZ[8.703250000000000],ETH[0.000000005468683],FTT[43.090476620000000],MANA[142.000000000000000],SOL[0.000000010000000],SRM[152.914187438793626],SRM_LOCKED[2.621421380000000],SXP[0.000000038508272],USD[118.308905199524624],USDT[0.000000011267210] |
| 00117287 | BTC[0.000000044883694],ETH[0.000000036992996],USD[-0.000000133892297],USDT[0.000000200063726] |
| 00117288 | LUA[0.062940000000000],USD[0.999658392993726],USDT[0.000000025000000] |
| 00117289 | BTC[3.100000010433000],ETH[0.000000010000000],JPY[0.180584353093541],OMG[0.000000048161935],USD[0.157479428716035] |
| 00117290 | BNB[0.000000046111100],BTC[0.000044180358016],ETH[0.000000050000000],USD[4.139588018696629100000000],USDT[0.000000178449757],XRP[0.000000012752930] |
| 00117291 | BIT[0.000000070195845],BNB[0.000000042242411],BTC[0.000001058360312],DOGE[0.000000002000128],DYDX[0.000000058173900],ETH[0.000000059585870],FIDA[0.000000020000000],FTT[0.071987945731244],JPY[994324.512524402786172],LINK[0.000000004766992],MANA[0.000000094801061],MATIC[0.000000080812094],LRAY[0.000000011623859],SHIB[0.000000051176774],SOL[0.021356837480788],USD[0.527475440438917],USDT[0.000000000224169] |
| 00117292 | USD[30.000000000000000] |
| 00117293 | BNB[0.000000051213043],TRX[0.000000000000093400],USD[0.000000099555361],USDT[0.000000018026900] |
| 00117294 | ALC[0.000000005000000],ASD[0.000000080184200],BNB[0.000000004491700],BTC[0.000000176730113],DAI[0.000000006611300],ETH[0.000000016680351],FTT[0.000000001026950],GRT[0.000000056906738],HT[0.000000043354286],JPY[12734.257079520152900],LEO[0.000000092010124],OKB[0.000000009762047],RAY[0.000000007000000],RCOK[0.000000005500000],RSR[0.000000055600000],SNX[0.000000082536000],USD[0.000000016711679],USDT[0.000000167117687],XRP[0.000000000000000] |
| 00117295 | BOBA[0.029481800000000],MEDIA[0.008673000000000],MER[0.088208000000000],OMG[0.000000035642400],SRM[7.456776430000000],SRM_LOCKED[44.463223570000000],USD[0.003583552126450],USDT[0.000000087454500],XRP[0.459706480000000] |
| 00117296 | FTT[0.091409797222000],USD[0.000000000000001] |
| 00117297 | USD[0.244689320221740] |
| 00117298 | SOL[2.636828230000000],USD[0.000001706167360],XRP[11.046963840000000] |
| 00117299 | BTC[0.000000019794345],FTT[0.000000085000000],USD[28.094251207584208] |
| 00117300 | USD[30.000000000000000] |
| 00117301 | FTT[0.000000099423491],SOL[0.000000032269800],USD[0.000000367632810],USDT[0.000000087636605],XRP[0.038043324740755] |
| 00117302 | AMPL[0.000000024486],BCH[0.000000000000000],BNB[0.000000005993392],COMP[0.000000004900000],ETH[0.018932140088222230],HT[0.000000050000000],FTT[0.018932140088222230],OKB[0.000000050000000],SOL[0.000000050000000],SUSHI[0.000000050000000],UNI[0.000000097252948],USDA.2081183002632363],USDT[-0.000000026555781],YFII[0.000000072500000] |
| 00117304 | BTC[0.000000088821664],DYDX[0.000000000000000],ETH[0.000000091439295],ETHW[0.000000016526050],FTT[0.000000165260500],MER[0.000000029000000],USD[0.000029766866697] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117305 | AUDIO[10.99791000000000],BCH[0.00000005000000],COIN[0.000000002380000],ETH[0.002668870000000],ETHW[0.002641492758931 3],FTT[25.497365270000000],LUA[0.016538500000000],NFT (316844243369110570)[1],NFT (344114449453408206)[1],NFT (403618317020956764)[1],NFT (517751645340945799)[1],NFT (531994639959009231)[1],USD[2.641906338817543 3],USDT[0.000000040150000] |
| 00117306 | ADABULL[0.000000058094000],ALTBULL[0.000000097750000],ASDBULL[0.000000094500000],ATOMBULL[0.000000025000000],BNB[0.000000243277100],BNBBULL[0.000000156630000],BTC[0.000000181110000],BULLSHIT[0.000000094500000],COMP[0.000000100200000],ETCBULL[0.000000072100000],ETH[0.000000738575958 00],ETHW[0.0000007 161531196],EXCHBULL[0.000000063977500],FTT[0.000174576515877 1],SOL[0.000000010000000],SRM[0.000000100000000],SXP[0.000000500000000],SXPBULL[0.000000036000000],TOMOBULL[0.000000092965600],TRX[0.000000030000000],USD[0.285440750029462],USDT[0.000000072673690],VETBULL[0.000000090000000],XRP[0.000000029266970],XRPBULL[0.000000050000000] |
| 00117307 | BAT[0.000000063650680],BTC[-0.000000005696637],DOGEBEAR[0.000000004017000],ETH[0.000000052439480],FTT[0.017696801259283 0],JPY[297.2583290471309551],USD[0.000355741432201 6] |
| 00117308 | BTC[0.000000014697072],ETH[0.000000081783294],JPY[0.694999364943780],USD[0.000000041535674] |
| 00117309 | USD[30.000000000000000] |
| 00117310 | USD[28.439350085883183 0],USDT[0.000000038387706],XRP[0.000000024720000] |
| 00117311 | BCH[0.302004910000000],BTC[0.000001560000000],ETH[0.420987670000000],FTT[4.500000000000000],JPY[41062 1.612512613781814 1],SOL[0.000036520000000],USD[25.077539513642785 6],USDT[-0.000000002500000] |
| 00117312 | ALTBEAR[0.000000004937952],BTC[0.000000005685585],BULL[0.000000001460000],DOGE[0.000000018559843],ETH[0.000000026091356],FTT[0.015578311181531 0],HNT[345.234128005428371],JPY[102680.7883200000000000],MATIC[0.000000046223410],RAY[0.000000042141426],SOL[103.242252948426924],SRM[0.42174904 951948041],SRM_LOCKED[2.222023900000000],USD[3777.333924484709944 1],USDT[0.000000008226090] |
| 00117314 | BTC[0.060189030000000],USD[20.764858102707953],USDT[0.000000070706811] |
| 00117315 | USD[0.000150010000000] |
| 00117316 | USD[0.000150010000000] |
| 00117317 | BTC[0.000000036000000],DOGE[-0.000000031667500],FTT[0.060062190446265 0],JPY[570.088478570000000],USD[74.675404783501827 3],USDT[0.000000047425000] |
| 00117318 | BTC[0.000000024861139],FTT[0.000000007019838 0],SOL[0.000000006120800],USD[0.000000005388212] |
| 00117319 | ALTBULL[0.000000002300000],BULL[0.000000022023500],DEFIBULL[0.000000010240000],FTT[28.074423504857416 6],SOL[5.364275820000000],SRM[152.110481120000000],SXP[1.285595227959740 0],SXPBULL[0.000000003000000],USD[34.329657787267930 1],XRP[0.000000088151157] |
| 00117320 | 1INCH[0.000000003045100],BAO[4467382.975000000000],BTC[0.000000017285 61],CHZ[2039.612400000000000],COPE[3552.000000000000],MATIC[0.000000036367700],RUNE[0.000000020331500],STEP[452.498880000000000],USD[311.837030829198668 8],XRP[0.000000040000000],ZRX[0.000000040000000] |
| 00117321 | BTC[0.099609409627314 1],ETH[0.252713840456288 1],ETHW[0.081231980456288 1],FTT[3.146450800000000],JPY[22.761792121240000 0],USD[172.604675030275034 0] |
| 00117322 | BULL[0.000000016200000],FTM[80.889589200000000],FTT[0.000000011209946],JPY[0.770580940000000],NFT [365337505276277651][1],SOL[0.000000050000000],USD[0.139422235893049],USDT[-0.000000012434180] |
| 00117323 | FTT[0.000000019422176],USD[30.000000544488189] |
| 00117324 | BTC[-0.000000961 1903005],ETH[0.008336800000000],ETHW[0.008336800000000],FTT[0.030558670000000],LINK[0.085882620000000],SOL[0.006261904000000],SUSHI[0.473639200000000],USD[3.869775324190757 6],YFI[0.000712253340000 0] |
| 00117325 | AAVE[0.000000005000000],BTC[0.035000047214160],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[81.200000050000000],USD[0.092645628528773],USDT[-0.000000039239820] |
| 00117326 | JPY[0.596729250000000 0],USD[30.202633827436294 6],USDT[0.000000005767466 2],XRP[0.390000000000000] |
| 00117327 | JPY[4871.703800000000000],USD[397.801241853335515 0],XRP[475.721000000000000] |
| 00117328 | BTC[0.357800000000000],BULL[0.000000009000000],JPY[67.591892472000000],USDT[-0.000000035773440],XRP[0.814473000000000] |
| 00117329 | BTC[0.000000076143410],FTT[0.000000010000000],USD[5.094595623920649 0] |
| 00117330 | DOT[2.141382210000000],USD[8.078784456971979 5],USDT[-0.000000033072328] |
| 00117331 | JPY[0.231110000000000 0],USD[30.747281761113370 1] |
| 00117332 | BNB[0.000000046769080],BTC[-0.000000071951825 09],ETH[0.000000009684851 5],ETHW[0.000000008703289],FTT[0.000000011000000],JPY[2.296089060000000],SOL[0.000000010000000],USD[0.192479929149501],USDT[-0.000000025431546 0] |
| 00117333 | FTT[0.000000049526437],USD[0.000000002751949],USDT[0.000000076803658] |
| 00117334 | ETH[0.000000054791900],FTT[0.089394000479180 0],JPY[0.019524460000000],SOL[0.000353782776160 0],STSOL[0.000000010000000],USD[0.000000056490287],USDT[0.000000019993864] |
| 00117335 | AKRO[0.506830000000000],BTC[0.000281880000000],JPY[0.310923360778663 2],LUA[0.075006500000000],USD[2.854000387814072 2],USDT[0.000000039470000],XRP[0.538400000000000] |
| 00117336 | BCH[0.000000060000000],BTC[0.000000001624000],FTT[0.205055254135342 0],USD[2.410496530096812],USDT[0.000000031969152] |
| 00117337 | BTC[0.223698841892000],BULL[0.000000029000000],CUSDT[0.000000089667 68],EUR[0.000000089600154],FTT[30.213060000000000],JPY[96384.15000000000000],RAY[0.906713000000000],SOL[0.000365760000000],SRM[0.786603810000000],SRM_LOCKED[0.020511090000000],STEP[0.062581190000000],USD[2170.70698 6171827921],USDT[0.000000072488480],XRP[0.000000015642170] |
| 00117338 | UNI[0.000000075007200],USD[15.940387892810 6794] |
| 00117339 | BNB[0.000000075099874],ETH[0.000000028550000],FTT[0.180074365350 1610],RAY[25.303306120000000],REEF[0.000000011261690],SOL[1.008925960000000],USD[0.620357708436588],USDT[-0.000000019544008] |
| 00117340 | BTC[0.072082910000000],JPY[0.030921942275194] |
| 00117341 | USD[30.000000000000000] |
| 00117342 | BTC[0.000010710000000],ETH[0.000000092140000],LUA[0.039412000000000],USD[101.315368593823 0176],USDT[0.000000002625000] |
| 00117343 | BTC[0.000000100000000],ETH[16.377996390000000],ETHW[5.667147810000000],FTT[150.095231000000000],JPY[0.116099720000000],SOL[15.007267790000000],USD[110.895364837067856 5],USDT[0.000000060040813],XRP[2007.206681900000000] |
| 00117344 | BTC[0.000000068705000],LTC[0.005906570000000],USD[3.471979322710213 1] |
| 00117345 | BNB[0.000000032940612],BTC[0.000000006201927],CRV[0.000000007339169 6],ETH[0.000000021356094],FTT[2.692148540000000],SOL[0.000112875711 7026],SRM[0.000001390800000],USD[29.134161475280249 8],USDT[0.000000029308364],XRP[0.000000087718206] |
| 00117346 | BTC[1.091491161000000],DOT[195.575218520000000],ETH[14.149117460000000],ETHW[14.061012100000000],FTT[150.534340000000000],USD[54.633400000000000],XRP[0.000008530000000] |
| 00117347 | BTC[0.021409621184278 4],ETH[0.403948514685638 0],ETHW[0.403948514685638 0],JPY[89.603561434950000],SOL[0.000030849150985],USD[3.642036089475919 9],XRP[0.906520000000000] |
| 00117348 | BTC[0.000000300000000],ETH[0.000328090000000],JPY[0.149637200000000],USD[58.000000422973 8],USDT[0.000000036257803] |
| 00117349 | BAND[338.393020420000000],BTC[0.579521701025000],CONV[15.840425000000000],ETH[0.566530460000000],ETHW[0.566530460000000],FTT[155.100093725000000],LUA[0.038489925000000],RAY[0.058866300000000],SRM[0.261712650000000],SRM_LOCKED[0.997224910000000],USD[8745.405329702249991 7],USDT[0.0000 000341672961 |
| 00117350 | ETH[0.000214870000000],ETHW[0.000214870000000],USD[11.916764300000000] |
| 00117351 | BTC[0.102879910000000],ETH[1.170523520000000],FTT[0.000000098662000],JPY[2933.314215039936 0248],SOL[0.001219103718475 0],USD[26.995187347812 0107] |
| 00117352 | USD[1.502500486250000] |
| 00117353 | AVAX[0.000000083693697],AXS[0.000000009212654 0],BNB[0.000000005000000],BTC[0.000000012817875],DAI[0.000000010000000],DFL[0.000000010000000],ETH[-0.000000078844773],FTT[0.000000080103734],JPY[0.000000007742848],MATIC[0.000000007080680],SOL[0.000000015886763],SRM[0.000255640000000],SRM_LOCKED[0.001449180000000],USDI[4.075531663722834 1],USDT[0.000000006332311],XRP[0.000000003210699] |
| 00117354 | ALICE[0.000000009349380],ATLAS[0.000000087397191],BTC[0.031018822370 1128],BULL[0.000000009450000],DYDX[0.000000018000000],ETH[0.000000049468800],ETHBULL[0.000000004000000],FTT[0.000000081845798],JPY[18353.460880273651 6608],RAY[0.000000093520314],SOL[0.000491748441 400],USD[1.804041491239682 2],USDT[0.000000037045872] |
| 00117355 | USD[30.000000000000000] |
| 00117356 | BTC[0.000078970000000],ETH[0.000439680000000],JPY[2.113724125354586 7],USD[1.0063413700 7137 15] |
| 00117357 | BTC[-0.000000013071431],ETH[1.344079930271 7233],ETHW[0.008377400000000],FTT[0.000000035500000],USD[-0.001366621894 4247] |
| 00117358 | 1INCH[0.000000009247500],AVAX[0.000000071286 000],BTC[-0.000000862091564],ETH[-0.000000012000 0],FTT[-0.000000017922011],OXY_LOCKED[820610.687022950000000],SOL[-0.000000008352200],SRM[3.797228627480400 0],SRM_LOCKED[36.357478300000000],TRX[0.000000076810000],USD[0.000000104408 1506],XRP[0.000000023637100] |
| 00117359 | BTC[0.000000007490000],ETH[0.000000074233121 2],USD[3.3210160812190502] |
| 00117360 | ETH[0.000000037209956],FTT[0.000000045288875],JPY[0.000004721945356],MATIC[0.000000018735474],SXP[0.000000089717000],USD[0.000000015970550 5],USDT[0.000000103822831],XRP[0.000000034114640] |
| 00117361 | BNB[0.000000060623953],BTC[0.000000005065054],FTT[0.000000013352690],RAY[0.000000034612390],USD[0.000000000334616293],USDT[0.000000033732192],WBTC[0.000000003122748 5] |
| 00117362 | BNBBULL[0.000000009600000],BTC[0.000000060000000],BULL[0.000000004025000],DEFIBULL[-0.000000005000000],ETHBULL[0.000000004750000],FTT[0.013663701804735],PROM[7.200000000000000],USD[320.581006044825763],USDT[-0.000000034000000] |
| 00117363 | BNBBULL[0.000000075000000],BTC[0.197970461235923 2],ETH[0.530084280000000],ETHBULL[0.000000075000000],ETHW[0.523555670000000],USD[0.000000155003532],USDT[0.000000009805906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117364 | JPY[63932.051080000000000] |
| 00117365 | ETH[60.889459450000000000],USD[0.356169080000000000] |
| 00117366 | BTC[0.000056000000000000],FTT[25.095885805000000000],USD[121.343074447821449],USDT[-0.000000004756820000] |
| 00117367 | BTC[0.000639210409667400],DOGE[0.000000001264622],ETH[0.000000011800000000],FTT[0.071120004065886],SOL[22.118359564257470000],USD[20918.314347843732161300],USDT[0.000000013221489000] |
| 00117368 | BNB[0.000000002000000000],BTC[0.000000010829478600],ETH[0.000000000346525000],JPY[0.000000004315469000],LINK[0.000000005000000000],MATIC[40.120807072564680000],SOL[0.000000011360000000],SUSHI[26.619885594345650000],SUSHIBULL[0.000000005108772500],TLM[406.550380640000000000],UNI[2.998005008179460000],USD[292.7770508647587820],USDT[0.000000008427114300] |
| 00117369 | BCH[0.000065230000000000],BTC[0.000027080205786],JPY[0.605318051464874400],USD[0.003671043587018200],XRP[0.885491925830626800] |
| 00117370 | USD[10.292044170000000000] |
| 00117371 | BTC[0.000039800000000000],USD[0.000042210094888000] |
| 00117372 | 1INCH[0.000000000596500],ASD[0.000000000000000000],BNB[0.000000085469700],BTC[0.000000004750000000],DOGEBULL[0.000000002700000000],ETH[-0.000000004800000000],FTT[0.000000003514726980],JPY[0.000048849122191910],LUA[0.000000007562218210],SOL[0.000000025000000000],SUSHIB[0.000000000500000000],TOMO[0.000000028092000010],TRXI[0.000000002809200001],USD[0.245308999750581900],USDT[0.000000021381353170] |
| 00117373 | BCH[0.000000000500000000],BTC[0.000000023591800],ETH[0.000000001500000000],ETHW[8.713935080000000000],FTT[0.000000006627131],JPY[0.137062985029874400],RAY[0.000000024000000000],USD[0.000000004693452],USDT[0.000000017675197] |
| 00117374 | BTC[0.000000019986719],C98[0.000000000039317825],ETH[0.000000015000000000],FTT[0.104047260930870600],RAY[0.000000042427745],SOL[0.000000062057312],TOMO[0.000000077000000],USD[0.314121778798796],USDT[0.000000069151575] |
| 00117375 | BTC[0.000000003750000],MKR[0.000000003750000000],USD[0.263796604069101] |
| 00117376 | BTC[0.000000071548767],ETH[0.000000026253500],JPY[0.121060000000000000] |
| 00117377 | BTC[-0.000005852913955],FTT[150.135697561707190400],JPY[274417.302386515800000],USD[8437.5430190859630278] |
| 00117378 | ETH[0.000000087400000],SOL[0.000000081680000],USD[31.672794997100960700],USDT[0.000000023710730] |
| 00117379 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],RSR[2.000000000000000000],UBXT[2.000000000000000000],USD[0.334310824892253] |
| 00117380 | BNB[0.000000004612734600],BTC[-0.000000004770605],DOGE[0.000000009897149000],DYDX[0.055740399308505],ETH[0.000000076419624],FTT[0.000000003241018300],SOL[0.0076617423639876],USD[4.2754727256688425] |
| 00117381 | JPY[0.002537210000000000],USD[0.000000011610790] |
| 00117382 | USD[0.000000029067418] |
| 00117383 | XRP[56725.024364290000000000] |
| 00117384 | BTC[0.076900000000000000],JPY[44.492840345363689800],SOL[0.183869580000000000],USD[0.597278321878161610] |
| 00117385 | BTC[0.000436930000000000],USD[0.001007126498414],XRP[10.119428490000000000] |
| 00117386 | BTC[0.000004455633378400],FTT[794.032336519397016],SRM[7.388459240000000000],USD[0.000000093957553] |
| 00117387 | OXY[0.074398200000000000],USD[0.000003790875485300],USDT[0.000000067650000] |
| 00117388 | BTC[0.280810190000000000],ETH[0.010102730000000000],USD[0.001789224844302],USD[0.001892429492223] |
| 00117389 | ALCX[0.000718500000000000],ATLAS[0.021750000000000000],BICO[9.420500000000000000],COPE[0.506825250000000000],FTT[0.047225575000000000],HOLY[0.998290000000000000],IMX[0.089284000000000000],KIN[7489.915000000000000000],LUA[0.063870000000000000],MATIC[7.159685000000000000],MER[0.345656000000000000],MNGO[8.750810000000000000],RAY[0.848165000000000000],SOL[0.046156950000000000],SPELL[90.734881070000000000],SRM[6.934330000000000000],STEP[0.047616750000000000],USD[0.066201007230994],USDT[0.000000097293150] |
| 00117390 | BEAR[0.000000006861096],ETH[0.075805502884125],FTT[0.000000008636091],JPY[15000.001919391988097],OXY[0.000000026723600],RAY[0.000000026007715],SOL[0.000000032886591],USD[0.000000099277016],USDT[0.000000075716887] |
| 00117391 | BTC[0.000000075314800],ETH[0.000000005000000],OMG[0.000000003309241],USD[0.000000085552960],USDT[0.000000001234098] |
| 00117393 | BTC[-0.000000096270632],ETH[0.000000005000000],FTT[0.047411445526124],JPY[1063.153151094474000],USD[565.312294852574710],USDT[0.000000051133422] |
| 00117394 | ADABULL[0.000000008400000],ATOMBULL[0.000000070000000],BULL[-0.000000007500000],DOGEBULL[-0.000000002000000],FTT[0.247124971193355],LUA[0.000000049657055],REEF[10052.958000000000000],SXPBULL[0.000000007000000],USD[471.902536434711802],USDT[0.000000024589270] |
| 00117395 | DYDX[0.000000100000000],SOL[0.000000016259675],USD[0.000000064845000],USDT[0.000000076000000] |
| 00117396 | JPY[2285.778040000000000],USD[10.000000000000000000] |
| 00117397 | BTC[1.084505560056400],BVOL[0.000000080000000],ETH[0.605217690000000000],FTT[0.000000100000000],IBVOL[0.000000010000000],JPY[258.224697767650000],USD[-0.000000200702733],USDT[0.000000008620771] |
| 00117398 | USD[30.000000000000000000] |
| 00117399 | ATLAS[0.560000000000000000],BTC[0.000000049760000],DAWN[0.018000000000000000],DYDX[0.027491500000000000],ETH[0.000227665500000000],ETHW[0.000227664857780],FTT[0.015682443137323558],SOL[0.074634955000000000],SRM[3.712069300000000000],SRM_LOCKED[12.356998570000000000],USD[3000.306607628445275],XRP[0.140005000000000000] |
| 00117400 | JPY[0.572831479324000000] |
| 00117401 | BCH[0.001000000000000000],BNB[0.000000004312000],BTC[0.128825742773600],ETH[0.000000005900000],FTT[0.009785854777112050],JPY[0.000000027766017280],SOL[0.000086063108800],USD[798.068529658224635],USDT[0.000000000820098],XRP[0.000000004816788] |
| 00117402 | AMPL[0.000000000444966],BOBA[0.000000000000000],BTC[0.764852402121316],DEFIBULL[0.000000005000000],DOT[0.086599936447000],ETH[0.042177643745670],ETHW[0.023738143745670],FTT[220.769287334162290],LINK[0.000000009980156],LTC[10.417902971617380],OMG[0.000000009980156],SOL[1.319648537639278],USD[3.858919215921000],ZRX[0.000000004324516],USDTBULL[-0.000000045000000] |
| 00117403 | BTC[0.000001833270200],FTT[0.000041160000000],JPY[23714.841125752936958000],USD[0.054685627632010] |
| 00117405 | BTC[0.000000018633036],COIN[0.000000006240000],DOGE[0.000000004448000],ETH[0.000000000155100],HOOD[0.000000100000000],HOOD_PRE[0.000000013368000],RAY[0.000000060170000],SOL[0.000000097157800],SUSHI[0.000000013444400],USD[5.088669721707088],USDT[0.000000012003772] |
| 00117406 | BTC[0.120991500000000000],JPY[0.125380000000000000],USD[10.000000000000000000],XRP[34467.885319640000000000] |
| 00117407 | BTC[0.000000017125900],FTT[0.238101423826081],JPY[0.000066675703775],USD[2.180276712595543],USDT[0.000000004100341000] |
| 00117408 | AMPL[0.046559518384900096],BNB[0.000000000800000000],BNBBULL[0.000000000000000000],BTC[0.000000005564000],BULL[0.000000070800000],ETH[0.000000010128700],ETHBULL[0.000000004600000000],FTT[0.000000005638496300],JPY[139.997657117450000000],MSOL[0.000000013000000000],SOL[0.009294013000000000],USD[0.111518632891204310],USDT[0.000000000000000000],TRX[0.000000003981343],USD[18.675274173053300000] |
| 00117409 | BTC[0.000000000398643],USD[18.875223358341549],USDT[0.000000027184520] |
| 00117410 | AUDIO[0.000358300000000000],BTC[0.000055700000000],CHZ[0.000467444453000],DOGE[0.000000002592499],ETH[0.000000088000000],FIDA[0.000219400000000],FTT[0.018196880000000],GRT[0.000066713384080],JPY[0.326078760000000],LTC[0.043683300000000],MAPS[0.000038030000000],MATIC[0.000166600000000],RAY[0.000000006500000],SOL[0.000000004776000],TRX[0.000000006360876],USD[0.000000009000000] |
| 00117411 | BAT[3316.985078809036874200],BNT[0.000000000341080000],BTC[0.028938211124640000],DAI[0.000000003986000000],ETH[16.000000000000000000],ETHW[2.000000000000000000],FTT[64.085090000000000000],GRT[0.000000032518100000],HOOD[0.000000013080000],HT[0.000000031279200000],KNC[0.000000104063500000],LTC[22.191067413590250000],SPY[0.000000082765600000],SXP[0.000000001545580000],USD[0.000000109842464],XRP[304.3128714015560000] |
| 00117412 | AAVE[0.253507604395100],BTC[0.000248150614320000],ETH[0.010768719932644],ETHW[0.010768719932644],UNI[8.432059474865100],USD[1.659163426370108],USDT[0.000000001494316],YFI[0.012284393143420] |
| 00117413 | BTC[0.000016965500000],USD[0.490137456000000] |
| 00117414 | BNB[0.000000002393438],ETH[0.000461364274110],ETHW[0.000340507927410],FTT[25.000993104267100],JPY[90.000000000000000],SRM_LOCKED[0.991626530000000],SRM_UNLOCKED[0.991626530000000],USD[0.000000145606218] |
| 00117415 | ETH[4.077221392027779],FTT[-0.000000000887356],JPY[0.075380568160000],NFT[5149411325536292995],[],OMG[0.000000003499436],SOL[2386.846643495821202],USDT[0.000000085428808],XRP[0.811330750000000] |
| 00117416 | BTC[0.000009257875],ETHW[3.065000000000000],JPY[0.892904000000000],USD[0.626989036338596],USDT[0.000000073531909],XRP[0.538000000000000] |
| 00117417 | ETH[0.000005435000000],ETHW[0.000054350000000],USD[24.002620826000000] |
| 00117418 | USD[4.723912000000000] |
| 00117419 | BTC[-0.000000083842984],ETH[0.000000100000000],JPY[44544.706176368200000],SOL[0.000000012173951],STEP[0.000000010000000],USD[37.005989496037541],USDT[0.000000060177283] |
| 00117420 | USD[0.000000076763440] |
| 00117421 | ALTBULL[0.000000075000000],BTC[0.025995062500000],JPY[5261.046407301500000],SOL[0.047815000000000],USD[16.969918372538000000000] |
| 00117422 | BTC[0.335800097470633],DAI[0.000000032433200],DOGE[0.000000247000000],FTT[0.000128728103631],JPY[2560.215174400000000],MATIC[0.000000083741014],SUSHI[0.000000071105791],TOMO[0.000000060635702],USD[0.000006698322995],USDT[-0.000000001212064] |
| 00117423 | BTC[0.000000053436880],DOGE[0.000000001155324],FTT[0.227717028249137],SOL[20.208828650000000],USD[28.768250270736812],USDT[-0.000000004566610] |
| 00117424 | CHZ[5.000000000000000],JPY[2000.245840000000000],USD[30.013658093862940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117425 | ALPHA[0.00000001104330],BTC[0.00000000953000914],JPY[2501.964465379533339311],SOL[0.00500001850000],USD[0.0000006929681402],USDT[-0.0000000028078862] |
| 00117426 | BCH[0.00000000000000],BTC[0.00000000060000000],CHZ[4593.811950000000000],ETH[0.000000004000000000],FTT[0.09335000000000000],GRT[0.206495000000000000],LUA[20895.829038000000000],SRM[0.210645000000000],SXP[0.058128500000000],SXPBULL[-0.000000050000000],USDT[31.275169155035510760],USDT[-0.0000000027709327] |
| 00117427 | BTC[0.00000630253200],SRM[0.563934330000000],SRM_LOCKED[10.508585830000000],USDT[2.015725861341470] |
| 00117428 | BTC[0.0000000247426538],FTT[-0.00000000282445080],JPY[1009.3112081868281843],SOL[-0.0005500412519494],USD[0.00021239276100030],USDT[-0.000000003248724] |
| 00117429 | BADGER[0.00000044000000],BCH[0.0000000590000000],BTC[0.00000001238532],CREAM[0.0000000142388000000],ENJ[0.858557830000000],ETH[0.000000071182419],FTT[0.000000059313906],LINK[0.000000031081992],LTC[0.0000000560000000],OXY[0.936003250000000],SOL[0.000000020000000],SRM[0.040435870000000],SXP[0.0000003000000000,TOMO[0.00000000804978121,TRX[0.0000000822892231,USD[0.0000631459136685] |
| 00117430 | USD[10.71365107000000000] |
| 00117431 | BAT[0.965400000000000],BCH[0.00097760000000000],BTC[0.00079620000000],CHZ[6.097000000000000],SHIB[97760.000000000000000],SRM[0.84110000000000000],SXP[0.07054829000000000],TRX[-0.00000002415000],USD[1.573868651674100106],USDT[-0.00000002500000] |
| 00117432 | BTC[5.00358774700000000],ETH[0.00000001790000],FTT[0.0000000622400951],JPY[0.458264033500000],SRM[1.245463700000000],SRM_LOCKED[7.708634350000000],USD[37.881982189486541700000000],USDT[0.00000006000000] |
| 00117433 | BTC[0.00000009683875],BULL[0.000000038650000],LUA[0.083760000000000],OXY[0.990050000000000],SRM[8.016084600000000],SRM_LOCKED[29.721340200000000],USD[0.00072625048380841,USDT[-0.0000000047129213] |
| 00117434 | BTC[0.00006406679660],SRM[0.000752700000000],SRM_LOCKED[0.00334971000000000],USD[0.6091687247204216] |
| 00117435 | FTT[0.00000009582000],LUA[0.00000000057246283] |
| 00117436 | BTC[0.0000000428124999],ETH[0.0000000722770851,FTT[0.0578730232570957],JPY[291.648640000000000],OMG[0.000000004225780],SOL[0.000000766584671],SRM2[2.441567830000000],SRM_LOCKED[18.525413990000000],USD[0.00000001165460760],USDT[0.0000000078560855] |
| 00117437 | STEP[0.00013075000000000],USD[5.509570095750000] |
| 00117438 | FTT[0.09916099000000000],USD[34.036876269730092],USDT[0.00000000880190201] |
| 00117439 | JPY[374.514181980000000],JPY[8074.782343670000000],USD[0.00000002449307521,XRP[1300.269755520000000] |
| 00117440 | BNB[0.0000000726755481,DOGE[0.000000005567000],FTT[10.0795880900000001,SRM[0.13998404000000001,SRM_LOCKED[1.068894830000000],SXP[0.000000050010400],USD[0.00000013257467],USDT[0.00000000853619],XRP[0.00000004160246] |
| 00117441 | AAVE[0.000000050000000],ACB[0.000000050000000],ADABULL[0.000000042275000],AGLD[0.000000008788382],ALGOBULL[0.000000962328],ALTBULL[0.000000016576465],AMC[0.0000000500000000],AMD[0.00000000213250],AMZNPRE[-0.000000043673629],APHA[-0.0000000488189330],ATLAS[0.000000011083061],ATOMBULL[0.000000022728468],BAT[1.000000008000000],BEAR[0.000000072926797],BNBBULL[0.000000042100000],BTC[0.0000173712167558841,BULL[0.000000037569851,CBSE[0.000000014948023],COIN[0.000000014948023],CVC[0.000000005896340001,DEFIBULL[0.000000044125086],DOT[1.08700000000000],DYDX[0.000000001700000],EN.J[1.741795700000000],ETH[-0.0000000288164221,ETHBULL[0.0000000652514651,FTT[1.0009867873939241,GDX[0.00000004957850],GOOGL[0.000001500000000],GOOGLPRE[-0.000000024000000],HOOD[0.000000100000000],LINK[0.000000079736471,LTC[0.000000124000000],MRNA[0.00000002500000001,NFL[0.000000054000001,NOK[0.000000581100001,PENN[0.000000015000001,PYPL[0.000000025000001,RAY[0.07922705000000001,RUNE[0.000000459094431,SAND[0.000000501486561,SLV[0.000000589542861,SNX[0.000000021056700],SOL[0.059663034108000],SPY[0.000000029698254],SRM[0.024101843987484],SRM_LOCKED[0.305267950000000],SXPBULL[0.00000002250000],TLM[0.00000000200000],TSLA[0.000000020000000],TSLAPRE[-0.0000000033788330],TSM[0.000000040000000],UBER[0.000000000647050],USD[0.708219032281433],USO[0.000000050000000],XRP[1.000000059641878],XTZBULL[0.000000057293360],ZM[0.0000000009000000] |
| 00117442 | BTC[0.15169780000000000],COPE[0.86639036000000000],ETH[0.97749044000000000],LUA[0.022940640000000],SRM[95.65692917772537011],USDT[0.000000034724542] |
| 00117443 | BTC[0.00000002500000000],SOL[0.00000000350000000],USDT[0.000000096282950] |
| 00117444 | JPY[80692.872875554760587111,SOL[0.00000005284529S],USD[0.00000211824369B],USDT[0.000000005404790],XRP[2035.687087030000000] |
| 00117445 | ADABULL[0.000000010000000],BTC[0.000000007000000],BULL[0.000000005300000],DOGE[0.000000079027160],DOGEBULL[0.000000007000000],ETHBULL[0.000000007000000],USD[11122.273405812674657B] |
| 00117446 | BCH[0.00000002000000000],BTC[0.2219371151400000],DOGE[0.0000000185000000],ETH[0.000000085000000],FTT[0.102599996116828d1,JPY[84.601029476090000001,LTC[0.000000019545000],LUA[0.000000020000000],MAPS[0.000500000000000],USD[4.147882871742238] |
| 00117447 | BNB[0.00000001500000001,BTC[0.000000009394412],ETH[0.00000001287010311,EUR[0.0000000038376700],FTT[0.0000000100000001,SOL[0.00000001995450001,USD[0.00000002601309821,USDT[-0.00000002098835] |
| 00117448 | AMPL[0.00000001734974],ASD[0.000000030000000],BADGER[0.00000000903632],BTC[0.000000133408500],CREAM[0.000000095091000],ETH[0.000000083951900],FTT[0.201466557182190],MTA[0.000000051879288],PERP[0.00000003447600],RAY[0.00000044882039],SOL[0.000000676646300],SRM[0.0118143200000001],SRM_LOCKED[0.041472490000000],USD[10.35721486609819] |
| 00117449 | BNB[0.000000042817600],BT[0.0000000162440500],ETH[0.000000002743080],FTT[0.0000000102500001,LINK[0.00000000645220800],OMG[0.00000000645220800],TRX[0.000000091345800],USD[0.00030317197116990],USDT[0.0000002570B1133] |
| 00117450 | BTC[0.00000001000000000],RAY[0.396598110000000],STEP[0.0744618700000000],USD[0.000000224151000] |
| 00117451 | USD[0.763656950214354D],USDT[0.00000001781355D] |
| 00117452 | ATLAS[0.24035000000000000],BTC[0.00000000300000],FTT[0.094034000000000],USD[2.060840326689000] |
| 00117453 | BTC[2.21736390000000000],USD[6.6750968515000000] |
| 00117454 | USD[30.000000000000000] |
| 00117455 | BTC[0.00000001404060000],DOGE[0.0000000085037500],FTT[0.000000067439240],JPY[2002.406470000000000],USD[0.00000036195476S] |
| 00117457 | JPY[2000.45611000000000000],USD[29.981926175000000],XRP[0.000093030000000] |
| 00117458 | DOT[38.99307835483044001,ETH[0.0000000828792001,FTT[0.000000044904418],KNC[0.00000006838203S],SOL[0.000843072487095941,USDT[0.000000006547500] |
| 00117459 | BAQ[1.0000000030000000],BIT[43.326937060000000],GARE[143.548164710000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[94.527194393136865] |
| 00117460 | BTC[0.00010009000000],JPY[57.98000000000000],SOL[1.489241900000000],USD[0.0015474775950805] |
| 00117461 | BTC[0.93203526000000000],USD[2.266216539004282] |
| 00117462 | JPY[0.953645860000000D],USD[-0.01258373715482d],USDT[-0.00000000200000001,XRP[0.000000084709406] |
| 00117463 | BNB[0.00000003000000001,BTC[5.037347334589880],FTT[0.000000066583819],JPY[0.162899777964572d7],USD[0.000000144562328],USDT[0.000000012714283] |
| 00117464 | USD[0.0036092017500000],USDT[0.00000004503263] |
| 00117465 | JPY[0.61259653106959001,USD[0.000000089827129],USDT[0.00000000957034141,XRP[13018.46849477000000000] |
| 00117466 | JPY[45000.00000000000000000],SOL[10.9979100000000000],USD[30.000000000000000] |
| 00117467 | BCH[0.0000000050000000],BTC[0.00000000055000000],HGET[0.049743500000000],ROOK[0.000000050000000],SOL[0.020000000000000],USD[4.064807504147204],USDT[-0.000000042827056],XAUT[0.000000080000000] |
| 00117468 | FTM[0.98200000000000000],RAY[0.948200000000000],USD[2.31822516000000000] |
| 00117469 | AMPL[0.0559089885823049],BTC[0.00010321171000001,CHZ[7.335000000000000],DMG[0.014300000000000],FIDA[0.8094000000000001,HGET[0.045000000000000],HXRO[0.622100000000000],LUA[0.071380000000000],MAPS[0.097700000000000],MATH[0.018660000000000],MTA[0.829200000000000],ROOK[0.000130600000000],UBXT[0.508200000000000],USD[15.161098367083464],USDT[-0.0000000100000000] |
| 00117471 | BTC[0.00002484000000000],ETH[0.00000014000000000],FTT[0.000000026788196],USD[0.0000007094008],USDT[0.000000038307809] |
| 00117472 | ETH[0.000000000476139],FTT[0.017169480134200],USD[28.470067066514509] |
| 00117473 | FTT[8.71092884000000000],JPY[11616.87753000000000],USD[28.897843943950821],USDT[0.000000038589423] |
| 00117474 | JPY[0.0000000071057260],USD[0.000000165013545b],USDT[0.000000072637832] |
| 00117475 | BTC[0.00003129000000000],ETH[1.97387805000000000],ETHW[1.97387805000000000],USD[3.367175101446820T],USDT[0.00000000328000000] |
| 00117476 | BNB[0.00000001360113121,BTC[0.0000088098571797961,ETH[0.0000000090877100],FTM[0.00000001557976],FTT[0.0374124800000000],RAY[0.00000002578027],SOL[0.000000005793067],USD[1.4209846995714322] |
| 00117477 | USD[0.00284074376056D],USDT[0.000000002409475] |
| 00117478 | BTC[0.0293961974670000],FTT[10.9960000000000000],LTC[2.689478140000000],USD[0.5601587840000000] |
| 00117479 | BNB[0.0000000200000000],BTC[0.000000027500000],ETH[3.97714557250000000],FTT[0.14305855156810251,SOL[19.986201900000000],USD[1.049001064507778] |
| 00117480 | BNBBULL[-0.00000003300000D],DOGE[0.000000100000000],JPY[0.194720000000000],USD[-0.000000836349585],USDT[0.000000002615206],XRP[1.329646010000000] |
| 00117481 | AMPL[0.000000002886300],BNB[0.0000000138953451,BTC[0.00064507789417501,ETH[0.000000045000000],FTT[0.000000033000000],IBVOL[0.00000005277000],NFT[4351389238929798891],RAY[0.0000004698220D],SOL[0.000000037478221,USDT[0.0000004052937],XRP[0.000000000478000] |
| 00117482 | XRP[2316.35358861000000000] |
| 00117483 | AAVE[0.0000000494461001,BNB[0.000000053022200],BTC[-0.00000081800635S],MATIC[226.597136151990230],RAY[87.4649274208046638],SOL[10.508383813891394],TRX[0.000000267531001,USD[0.000000063785805],XRP[275.641249003000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117484 | BNB[0.00000000553118668],BTC[0.000000001365554400],ETH[0.000000004393611155],FTT[0.0134886806039594],LTC[0.000000045003768],NFT (5089956662520589311)[1],SOL[0.00000007070952],SRM[2.02109316000000000],SRM_LOCKED[13.167672390000000000],USD[0.0089238149994078],USDT[0.000000010551367] |
| 00117486 | ETH[0.00146908158744408],SOL[0.000292420000000000],USD[2.55123562284032262],XRP[0.408400000000000000] |
| 00117487 | AMPL[0.000000000821380000],ASD[0.000000008284950000],BNB[0.0000000015392299],BTC[0.000000001035444473],ETH[0.000000008576079],LINK[0.000000005405762600],MATIC[0.000000044014716],NFT (36112360113286739311)[0.000000003040500],OMG[0.000000000028573],SRM[54.980296144000000000],SRM_LOCKED[278.601860000000000],TRX[0.000000018358162],USD[0.00305244748322229],USDT[0.0000000081500526] |
| 00117488 | FTT[0.0000000174901900],OMG[0.000000006573200],SOL[0.000000100000000],SRM[0.0141984000000000],SRM_LOCKED[0.072373800000000000],USD[0.00000014492476] |
| 00117489 | USD[0.000500000000000000],USD[8.363211605500000000] |
| 00117490 | USD[1.731365025581542000],USD[0.000000023232400] |
| 00117491 | AVAX[0.000000055342870],BTC[0.200043238022777],ETH[0.000000005000000],FTT[155.0705475878033600],JPY[44531.637727685000000],SOL[0.0099940200000000],STEP[0.000000015000000],SUSHI[0.000000016320000],USD[0.291407426518551],USDT[0.000000004697559],WBTC[0.000000009893810] |
| 00117492 | BAT[0.000000026841800],DODO[0.00000044107830],DOGE[0.00000011400000],FTT[0.000000003151646],FTT[0.0817967150000000],USD[2.334289381752944],USDT[0.000000017765806] |
| 00117493 | ETH[0.000306543680000],ETHW[0.000306548065900],FIDA[0.917778600000000],FTT[0.041627310000000],MAPS[0.012173500000000],SRM[3.823806640000000],SRM_LOCKED[14.536193360000000],UBXT_LOCKED[22399.857403260000000],USD[294.06414204104645700],USDT[0.000000047728932],X RP[0.19522982554347000] |
| 00117494 | ATLAS[0.000000002813850],JPY[1662568.04853000000000],XRP[12.8376778500000000] |
| 00117495 | ETH[0.501665010000000],JPY[1662568.0485300000000],XRP[12.8376778500000000] |
| 00117496 | JPY[260481.48649633600000],USD[0.89892538760500] |
| 00117497 | AVAX[0.000000004956500],BCH[0.000000006302222],BNB[0.00000004411760],BTC[0.100000083577200],ETH[0.00000007665172],FTT[470.6398312900000000],JPY[0.000003708537156],LTC[0.000000063400000],MKR[0.000000082568000],OMG[0.000000053007000],SOL[0.000000553007000],USD[158231.40978947643062420000000000],USDT[0.000000030100567],XRP[0.000000079812374] |
| 00117498 | AAVE[0.0000000020000000],ADABULL[0.000000004150000],BAL[0.000000002500000],BCH[0.0000000078500000],BNB[0.0000000075000000],BTC[0.0456581312031700],BULL[0.0000000289000000],COMP[0.0000000015000000],ETH[0.000000242815413000],ETHBULL[0.000000060000000],ETHW[1.00000242745413000],FTT[258.058715194668],JPY[29043.28353754850000000],LINK[0.000000143639800],LTC[0.0000000225000000],MOB[0.0000000005000000],PERP[0.000000005000000],ROOK[0.00000004400000],RUNE[0.000000005000000],SOL[0.00041000000000000],USD[19245.14813341499812400],ETHW[1.0000024274540000000000000000],YFI[0.000000007000000000] |
| 00117501 | 1INCH[0.5556923918249630],BTC[0.000000005994810],DFL[0.5298000000000000],ETH[0.0088196745165000],ETHW[0.0088703181815000],JPY[0.7072068218210748],SRM[1.1580470500000000],SRM_LOCKED[4.90195295000000000],USD[0.0000001760317712] |
| 00117502 | BTC[0.000007770000000],ETH[0.000000000500000],FTT[0.0123046998312768],USD[15.2099024584581585] |
| 00117503 | AAVE[0.000000010193849],AVAX[0.000000022347123],BCH[0.00000099972092],BNB[0.000000013426080],BTC[0.00000033253880],DOGE[0.00000044582914],ETH[0.0088000092041293],ETHW[0.0088000000041293],EUR[0.000000123409150],JPY[14823.485663684970864],LINK[0.000000168007064],LTC[0.0000000062859818],OMG[0.00000059946488],RAY[0.000000076354315],SOL[0.000000112679885],SUSHI[0.00000013643576],TRYB[0.000000011082921],USD[0.000000059878719],USD[0.00000028696284998],WBTC[0.00000022783054] |
| 00117504 | BAO[4.00000000000000000],BTC[-0.000000338608067000],DOGE[0.0000000493237172],ETH[0.136078803364313],ETHW[0.158291133643131],FTT[0.00000000316297000],JPY[0.8589395359602689],KIN[2.0000000000000000],MOB[0.000000007254212],OXY[0.000000004482510],SXP[0.000000026403706],UNI[0.000000079500000],USD[1.29415872936791055] |
| 00117506 | JPY[8000.030000000000000],XRP[11154.138489420000000] |
| 00117507 | AKRO[1.000000000000000],BTC[0.6953714159951354],FTT[0.0013558900000000] |
| 00117508 | AVAX[4.136927320000000],BAT[154.673827720000000],BTC[0.038027912405415],ETH[0.050720400000000],ETHW[0.050114600000000],FTT[26.170000000000000],JPY[0.0000000623860],SOL[0.5264933105456235],USD[40.1314995922234132] |
| 00117509 | BTC[0.000131424377650],ETH[0.000000114394184],FTT[0.0181322641347620],USD[1.185550465808205],USDT[0.000000006527682] |
| 00117510 | BNB[0.0000000864643000],BTC[0.010964080681602],DOGE[129.970601310000000],ETH[0.010000010105200],ETHW[0.0030000000000000],FTT[0.800000006126460],JPY[822180.30507941412284050],SOL[0.006832804049368],USD[98.2490720291572971],USDT[0.000000177385027] |
| 00117511 | BTC[0.000000039946160000],FTT[0.093541426368176],JPY[3.4468753000000000],SOL[0.0016200100000000],USD[1.04853565201186098] |
| 00117512 | BNB[0.000000000203536],ETH[0.000091018000000],LUA[0.000000005000000],MKR[0.000000025000000],PAXG[0.000000025000000],SRM[0.027840330000000],SRM_LOCKED[0.121910800000000],SXP[0.000000005077940],USD[0.9748308459946437],USDT[0.0000000050775048],XRP[0.2416153730368005] |
| 00117513 | ADABULL[0.000000038000000],BULL[0.000000004000000],ETH[0.000000006000000],ETHBULL[0.000000004000000],FTT[0.0991800000000000],USD[0.1470292138542844],USDT[0.0000000005016073] |
| 00117514 | USD[1215.2538195392361480],USDT[-0.0000000008652753] |
| 00117515 | USD[35.0211718245342058],USDT[0.0000000225173310] |
| 00117516 | USD[0.08703112200000000],USDT[0.0000000565816692] |
| 00117517 | BTC[0.000000006417800],ETH[0.000000007997924],FTT[0.000000046740854],JPY[0.000049003969217],MKR[0.000000007233079],SOL[10.187039990000000],USD[0.000000389516256],USDT[0.0000000018830068] |
| 00117518 | JPY[0.7746158598255072] |
| 00117519 | BCH[0.000000097225214],BNBBULL[0.000000001250000],BTC[0.000000070032750],BULL[0.000000079160000],FTT[9.7274450167630257],JPY[17843.321581135000000],PAXG[0.000000000000000],SRM_LOCKED[0.019529640000000],USD[0.146615291577628],USDT[0.000000073575048],XRP[2.457307762939574141] |
| 00117521 | USD[0.000000000000000] |
| 00117522 | ETH[0.00133016535905577],ETHW[0.00133016535905577],USD[29.5335808650227600],USDT[0.000000080000000] |
| 00117524 | BCH[0.00013020000000000],BTC[0.003907129816060045],FTT[0.074545105441744969],USD[0.172312274571053530],XRP[0.6236283827388331] |
| 00117525 | BNB[0.00000004022345],BIT[0.00000006422365],BNB[0.00000018441531],BTC[0.008945363530973],ETH[0.1412987284141728],ETHW[0.1464378824417283],FTT[0.8000000080940000],JOE[0.000000078532987],JPY[0.0369053753084277],SOL[0.000000095891802],USD[1.04865524601447794],XRP[0.0000000261211188] |
| 00117526 | AAVE[0.000834117900000],AGLD[0.0892772500000000],ASD[0.034620710374540000],ATLAS[9.490000000000000],AUDIO[0.874315000000000],BCH[5.383472557156200],BNB[0.00000003752700],BOBA[0.0397297000000000],BTC[0.084903233009693],COPE[0.811355000000000],DENT[39.886250000000000],DOGE[-0.000000025234800],ETH[9.907224083330100],ETHW[0.958661788332010],FTT[87.812502440000000],HTD[0.003781143212080],LINA[4.4206500000000000],LINK[0.005688948935800],LUA[0.003100000000000],MANA[0.9658900000000000],OMG[0.3866753690381500],OXY[0.9813800000000000],PERP[0.000000000000000],RAY[0.515768370000000],RUNE[0.0000000042535530],SAND[0.9730000000000000],SOL[15.823513716914000],SRM[0.0895845300000000],SRM_LOCKED[0.696213120000000],SUSHI[0.396214189345400],UNI[0.0480612988001700],USD[995.867391793529149],USDT[0.9527702417156500],USD[11907.9139392966398961] |
| 00117527 | BTC[0.150303000000000],ETH[0.002025420000000],FTT[220.74197279000000],RAY[100.950711310000000] |
| 00117528 | DOGEHALF[0.000000019550000],FTT[0.061708046878144],JPY[0.873793301000000],SOL[0.000271008104130],USD[0.000001553500969],XRP[0.930000000000000] |
| 00117529 | BTC[0.000000008540000],FTT[0.000000078304423],SOL[0.003196496436521],USD[0.005700000000000] |
| 00117530 | AXS[0.000000140000000],FTT[0.000000005000000],JPY[0.344577092000000],RAY[0.000000005290180],SOL[0.001002460000000],TRX[0.000000003000000],USD[25.49517872295443407],USDT[0.000000036284836],XRP[0.000000003034990] |
| 00117531 | USD[0.000000000000000] |
| 00117532 | JPY[124304.652210000000000],XRP[194.105000000000000] |
| 00117533 | BADGER[0.000753500000000],BTC[0.156267816100000],ETH[0.000000040000000],FTT[26.637707867979920],JPY[389.331824602169439],LRC[0.658000000000000],LUA[0.049071335000000],SXP[0.097743500000000],USD[246.0000000023772182],USDT[0.0000000024199028] |
| 00117534 | BTC[0.000000081533750],ETH[0.000000082135061],JPY[179.038592976389179],USD[29.141451421939844] |
| 00117535 | BNB[0.000000045810456],ENJ[0.000000051907200],FTT[0.000000010876792],LINK[0.000000108767952],SOL[0.000000089941152],TOMO[0.000000039414360],TRX[0.000000015520410],USD[0.061521605914864],USDT[0.000000039366068],XRP[0.0000000050000] |
| 00117536 | BTC[1.000000000019848],ETH[0.000277300000000],FTT[23.89322376000000],JPY[144.701887270000000],SOL[0.047023013524936],USD[0.000000086280763] |
| 00117537 | JPY[0.01507631000043156],USD[0.00141841485812],USDT[-0.000000015440215] |
| 00117538 | BNB[0.000000200000000],MATIC[0.000000006000000],SOL[0.009553930000000],USD[7106.4303735852877746] |
| 00117539 | USD[1.682568225958338674],USD[0.00210500000000],USD[0.000001980050000] |
| 00117540 | BTC[0.000099734000000],USD[0.628560440500000],USD[0.000000000628005] |
| 00117541 | BNBBULL[0.000000009300000],BTC[0.000000090700000],EUR[0.000000078875000],FTT[0.000000005000000],USD[0.000000083226541] |
| 00117542 | BTC[0.148663403500000],ETH[0.373366750000000],FTT[0.323254290000000],JPY[385.134400000000000],USD[0.000036849941160],USDT[0.000000099362481] |
| 00117543 | ETH[-0.000000014984630],FTT[0.019793310000000],USD[0.000005221730718] |

Schedule F Part 3.1 - Top 50 Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117545 | BTC[0.000000000305828999],ETH[0.00000000076958000],USD[0.000001068375179200] |
| 00117546 | USD[0.721390905972441120],USDT[0.000000009661798000] |
| 00117547 | USD[30.0000000000000000000] |
| 00117548 | BTC[0.000028411686814500],USD[29.7889969862750000] |
| 00117549 | BAT[1002.0000000000000000000],C98[738.847905000000000000],DENT[30394.512800000000000000],FTT[35.641579198303600000],LRC[169.0000000000000000000],SOL[16.399106030000000000],SPELL[12400.0000000000000000000],STORJ[104.581119700000000000],TUSD[2514.882730470000000000],USD[0.0000000004230113],USDT[0.0000000086109373] |
| 00117550 | ROOK[0.000792100000000000],USD[0.0797816127500000] |
| 00117551 | ETH[0.0050000000000000000],ETHW[0.0050000000000000000],USD[4.762535877334670000] |
| 00117553 | BTC[0.0000000751290000],ETH[0.0000000227280159],USD[55.766661654608032800],USDT[0.00000000488122925],XRP[66.538847700000000000] |
| 00117554 | JPY[0.979097010000000000],USD[0.000480315459098200],USDT[0.0000000005689312],XRP[0.000000008052668600] |
| 00117555 | BTC[0.0000441400000000],USD[23.250321504950000000] |
| 00117557 | BNB[0.0000000449366622],BTC[0.023859989401897800],JPY[0.033001339658252000],USD[29.637200083257450100] |
| 00117558 | AMPL[0.000000000758379500],BNB[0.000000075360000000],BTC[0.105784042350250000],ETH2.1826628790000000000],ETHW[0.000019623924803100],FTT[0.019472831806941999],JPY[0.558774102329882000],OMG[0.0000000530590000],RAY[0.0000000097001900],TOMO[0.0000000062470400],USD[0.0000000827396651],USDT[0.0000000069234959],XRP[0.2600000000000000000] |
| 00117559 | ATLA$[0.0000000004736178],BTC[0.000000019543750],CHZ[0.0000000000454382000],DYDX[0.00000000438233191],ENS[0.0000000051645337],ETH[0.0000000015695105],FTT[0.0000000004752060],GOG[0.00000000028528524],MANA[0.0000000026305],JOE[0.0000000000000000000],NFT[365706588681140935,(1],NFT [40395919121045084$)(1],NFT [4966352177630200054)(1],NFT [54296545686616509$)(1],POLIS[0.0000000015000000],RAY[0.00000000224200000],SAND[0.000000008602592],SOL[0.00000008983962(1],USD[0.0000263209366984],USDT[0.0000000079286128] |
| 00117560 | ETH[0.0000000075432000],USD[20.3238873424914817],XRP[0.0000230300000000] |
| 00117561 | AAVE[0.0000000032564028],BTC[0.0000000892000000],COMP[0.0000000000600368],FTT[0.0672037900000000],JPY[1.895279031122000],SUSHI[0.0000000026365000],USD[0.0085994523701656],USDT[0.0000000034740000] |
| 00117562 | ETH[0.0005000000000000],USD[15.3495227647832637] |
| 00117563 | BTC[0.0005665800000000],ETH[0.0579854200000000],ETHW[0.0579854200000000],JPY[11765.3805200000000000],KIN[89982.0000000000000000],USD[2.013181486738715$7],XRP[28.750000000000000000] |
| 00117564 | LUA[0.0185800000000000],USDT[0.0000000050000000] |
| 00117565 | BTC[0.0000403100000000],ETH[0.0005219900000000],JPY[0.0364220590000000] |
| 00117566 | USD[21.3426566176941294],USDT[173.4940000092031322] |
| 00117568 | ETH[0.0000000041722000],USD[0.0000000828386669],USDT[0.0000000018718950] |
| 00117569 | USD[0.0174793944866892],XRP[173.4940000092031322] |
| 00117570 | ADABULL[0.0000000001000000],BNB[0.0000000016432346],BNBBULL[0.000000003000000],BTC[0.000713841846333],BULL[0.0000000091000000],ETH[0.0000000021490172],ETHBULL[0.0000000060000000],FTT[0.0733666893957008],SOL[0.6184720000000000],USD[5.8590478556419686],USDT[-0.0000000031933474] |
| 00117573 | USD[32.4006421372826416] |
| 00117574 | BNB[0.0000000050000000],BTC[0.3269581731832000],ETH[3.6749836750000000],ETHW[3.6328343800000000],FTT[0.0000002000000000],LTC[0.0000000075000000],USD[0.0218586305313640],USDT[0.0000000036487790] |
| 00117575 | BTC[0.0000282828823864],FTT[0.0131956401829116],JPY[285775.6660816815000000],RUNE[0.0000000099967593],SOL[0.0059704400000000],STEP[0.0000010000000000],USD[92208163714$2646],USDT[0.0000000001056000] |
| 00117576 | BTC[0.0000000096017$2],USDT[0.0000000009776800] |
| 00117577 | BTC[0.0643067484813139],ETH[0.0000001000000000],JPY[89.2677098000000000],POLIS[0.2000000000000000],SOL[0.347349320000000],USD[1.2064538109989534],USDT[0.0000000002500000],XRP[0.0877200000000000] |
| 00117578 | BNB[0.000000025720000],BTC[0.0000976572463533],COPE[0.0000000047498420],ETH[0.0925963275625984],ETHW[0.0919915500000000],FTT[0.0000000056126740],BVOL[0.0000000068750000],JPY[0.0000000367918$28],SOL[0.0000001183396(3],STEP[0.0000001000000000],USD[479.2012481358508050000000000],USDT[0.0000000000000000 1050997$1] |
| 00117579 | BNB[0.0000000416307841],BTC[0.9434094132420958],DFL[0.0001383922913200],ETHW[0.0001383983164519],FTT[0.017824818772894],MSOL[0.0000001000000000],OMG[0.0000000147365$1],RAY[0.0000005441000],SOL[0.1013301103209744],SRM[9.4338212300000000],SRM_LOCKED[68.4448558800000000],USD[1.33309616809925$4],USDT[-0.0000000362697$731],XRP[0.0000000067670436] |
| 00117580 | USD[0.0167600384845378],USDT[0.0000000023244480] |
| 00117581 | RAY[0.0000000087349300],USD[0.0000000072524],USDT[0.0000000049962700] |
| 00117582 | USD[30.1501196850000000] |
| 00117583 | AMPL[0.0000000020180961],BULL[0.0000000031000000],CHZ[9.9790000000000000],COPE[0.9347115900000000],ENJ[0.9884570000000000],FTT[0.0000000030560351],RAY[0.0000000022201800],SHIB[99860.0000000000000000],SXP[0.0990000022358919],USD[0.2852674390130586] |
| 00117584 | BNB[0.0000001461480854],BTC[0.0340282800000000],USD[0.0000285000000000] |
| 00117585 | BTC[0.2032055475000000],ETH[0.0050000000000000],USD[5.0014240215000000] |
| 00117586 | BTC[0.0000000062035192],ETH[0.0050000000000000],JPY[55.8501393600000000],USD[-0.0000000009304662] |
| 00117587 | BTC[0.0000000360000000],FTT[0.0000000061817147],SOL[0.0000000050000000],USD[0.0000000984015791] |
| 00117588 | BNB[0.0000000887169$4],BTC[0.0000000682023205],FTT[0.0000000001833539],SOL[0.0000000087508750],USD[0.0000000012647587],USDT[-0.0000000012643983] |
| 00117589 | BCH[0.0000000342433933],BCHBEAR[0.0000000098331398],BCHBULL[0.0000000044538060],DOGE[0.0000000019069175],DOGEBULL[0.0000000034700000],USD[0.0554427094572325],USDT[0.0000000078268549] |
| 00117590 | FTT[10.0001880000000000],KIN[196223.5230608500000],USD[0.0000000466796180],USDT[0.0000000091003197] |
| 00117591 | BNB[0.0000000235807],BTC[0.0000000004458454],ETH[0.0000000058454344],FTT[0.0000000001$229335],SUSHI[0.0000000047843656],UNI[0.0000000058085894],USD[0.0001776290507404] |
| 00117592 | BTC[0.0000823100000000],ETH[0.0027896000000000],ETHW[1.3107639000000000],JPY[0.5753187030000000],USD[0.0759245000000000],XRP[0.2707000000000000] |
| 00117593 | BNB[0.0000001220174],BTC[0.0000000432552473],JPY[0.0014427191550000],SOL[0.0090469996627807],USD[0.5014801454141727],USDT[0.0000000025766778],XRP[0.0027292000000000] |
| 00117594 | 1INCH[0.0000005049665$],BNB[0.0000004764619],BTC[0.0000000251900000],MATIC[0.0000000605066599],RUNE[0.0000000093221211],SRM[2.1437237800000000],SRM_LOCKED[15.8090541800000000],USD[0.0021958647343011],USDT[0.0000000525798407],XRP[0.0000000098619032] |
| 00117595 | BNBHALF[0.0000000057000000],BTC[0.0000000100000000],MIDHEDGE[0.0000000100000000],TRX[0.0000000014352400],USD[0.0000005282867036],USDT[0.0000000093056695],XRPHEDGE[0.0000000050000000] |
| 00117596 | BTC[2.5365504726873692],FTT[25.0968173950000000],JPY[480553.5093910000000000],USD[2790.2251881892004310] |
| 00117597 | USD[30.0000000000000000000] |
| 00117598 | ETH[0.0060000000000000],JPY[73.9673394073095$5] |
| 00117599 | BTC[0.0242997200000000],DMG[5574.1909650000000000],ETH[0.1314760100000000],ETHW[0.1314760100000000],KIN[259827.1000000000000],TRU[1414.0590250000000000],USD[29.2057635265000000] |
| 00117600 | BCH[0.0000000100000000],BTC[0.0000000768254533],DOGE[0.0000000010157460],ENS[0.0028800000000000],ETH[0.0000001869436$99],FTT[0.4418934554939800],SOL[0.0040000098191000],USD[73.4391322541131669],USDT[0.0000001342740] |
| 00117601 | AXS[0.0000001164500000],BCH[0.0000000021722665],BNB[0.0000000884430610],BTC[-0.0000006311546216],DAI[0.0000001000000000],DOGE[10.0000000150000000],ETH[0.0000002545331$6],FTT[1.0000000113286231],GBTC[0.0000001000000000],GODS[0.0000000005000000],IBVOL[0.0000000050850000],IMX[0.0000000050000000],MATIC[0.0000000000296574],MKR[0.0000000008500000],NFT[305972789736547631)(1],NFT[324214185099775$26)(1],NFT[345416720060144942)(1],NFT[346319843299560718)(1],NFT[389468645142394)(1],NFT[433404875273574303)(1],NFT[447407814316699726)(1],NFT[452713256338937008)(1],NFT[4793556844985784$6)(1],NFT[488376506168086274)(1],NFT[49035513742276916)(1],NFT[492749075322981$016)(1],NFT[523712629126622105$43)(1],NFT[527376291156322748)(1],NFT[5438080143150934661)(1],RAY[0.0000000231909565],SOL[0.0000000032234639],SRM[1.0501742500000000],SRM_LOCKED[7.8110789000000000],STSOL[0.0000000008275103],SUSHI[0.0000000011993292],USD[60.7168579675681935],USDT[0.0000000026116101],XRP[0.0000000046469244] |
| 00117602 | USD[30.0000000000000000000] |
| 00117605 | BTC[0.0814219263493000],FTT[0.0817790000000000],USD[509.4912393468180028],XRP[0.5904840000000000] |
| 00117606 | COPE[0.0000000294490005],ETH[4.0525640642232009],ETHW[14.0022134083398563],FTT[0.0000000080521080],JPY[0.0000001779429417],PUNDIX[0.0846890000000000],REEF[2.4240500000000000],SHIB[86434.0000000000000000],SOL[39.4013429000000000],SRM[0.9494600000000000],STEP[0.0493030000000000],USD[0.0220030362876847],USDT[0.0000000083539990],XRP[504.7794646300000000] |
| 00117607 | AMPL[0.0000000019782$5],BTC[2.0000000134778748],ETH[0.0000000022000000],FTT[0.0000000092608022],JPY[11390.0314300000000000],PAXG[0.0000000028113300],ROOK[0.0000007000000],SOL[0.0000000000000000],SRM[0.0368927300000000],SRM_LOCKED[0.1781173200000000],USD[0.0056110779465696],USDT[0.0000000077263625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117608 | ETH[0.000000005000000],FTT[0.066395650000000],MEDIA[0.000075000000000],RAY[0.220302000000000],USDT[0.000000002976122071],USDT[0.000000049877753] |
| 00117609 | BTC[0.010500000000000],ETH[0.000000085098552],JPY[15.262239200000000],USD[31.872914255925804] |
| 00117610 | ATLAS[3.004510820000000],ETH[0.540721066830195 2],ETHW[0.901488568301952],FTT[0.002334967692 9129],JPY[46.178177150000000],NFT (318382315754947054)[1],RAY[0.044951000000000],SOL[11.245373082523945],SUSHI[0.037074690000000],USD[-0.000005198877591],USDT[0.000000052116059] |
| 00117611 | BCH[0.000000056360357],BTC[0.000000700000000],ETH[0.000000004630783],FTT[120.765410564092 1535],JPY[2000.191420000000000],LTC[0.0000001 17014140],OMG[0.000000010324000],RAY[0.000000 031350050],REN[0.000000003466300],SOL[0.003541 68000000000],SRM[2.772739250000000],SRM_LOCKED[16.411372400000000],USD[0.000018137428352 2],XRP[0.000000056609349] |
| 00117612 | 1INCH[0.000000054550465],BNB[0.000000019810818 0],BTC[2.000000019810818 0],DAI[0.000000198108180],ETH[0.000000190736449],FTT[0.000000125142126],HT[0.000000004150770 4],JPY[1.419325356268 1900],OMG[0.000000064457026],USD[0.018798185805 0809],USDT[0.000000139028237],XRP[1.2025770098 120800] |
| 00117613 | AMPL[0.000000036581219],BTC[0.000000078127634],FTT[25.068938780000000],JPY[8446.2903000000000 00],SOL[0.006639873061145 7],USD[447.2000520619535625] |
| 00117614 | USD[30.000000000000000] |
| 00117615 | ETH[0.000000019537912],FTT[25.00000000000000000],USD[1.000000157485166],USDT[0.00000007094793 7] |
| 00117616 | BOBA[349.93000000000000 0],ETH[0.012970214500000],ETHW[0.0129702145000 00],USD[10817.383940350000000] |
| 00117617 | USD[30.000000000000000] |
| 00117618 | ALTA[0.21500000000000 0],BNB[0.000000062512727],BTC[0.000000081520000],ETH[0.001551483807427],ETHW[0.001551483807427],FTT[25.080824140000000],POLIS[0.011100000000000],RUNE[0.000000007321644],SOL[0.003979770000000],SRM[6.799444830000000],SRM_LOCKED[37.538240130000000],USD[0.79173908 2510391 8],USDT[0.000000005923482] |
| 00117619 | JPY[15000.0000000000000000] |
| 00117620 | AVAX[5.667468720000000],BTC[0.004236840000000],USD[48.919682932465554 6],USDT[-0.000000014234420] |
| 00117621 | USD[30.000000000000000] |
| 00117622 | BCH[0.000000014860000],BNB[0.000000017984512 1],BTC[2.124398453445757 2],ETH[0.372535081028830 0],FTT[175.260011940000000],JPY[140000.705562 400000000],TRX[0.000000141017780],USD[208.0835400208453695],USDT[0.000000112916494] |
| 00117624 | BCH[0.000000068249500],ETH[0.000000056475239],ETHW[0.000000027269135],FTT[29.176019070000000 0],OMG[0.000000043363600],SOL[0.000240500000000],USD[0.000003138117759],USDT[0.000000052020497] |
| 00117625 | ATLAS[1663.923992720034900 0],AVAX[-0.000000043657482],BNT[0.0000000083059000],BTC[0.001214348920275],DLF[J80.000000000 00000000],ETH[0.000000037741473],FTT[26.141515061850 1393],MANA[66.0000000000000000],MATIC[213.4031720214511300],REN[0.0000000041254400],SOL[4.651056080000000],SOS[17800000.0000000000000000],USD[1.4754070580416853 9],XRP[417.8290756367794300] |
| 00117626 | AURY[5.000000000000000],BADGER[0.000000002500000],BTC[0.000323753070000],DMG[0.000000005000000],ETH[0.002839430000000],FTM[0.960199750000000 0],FTT[16.632040756440000 0],LRC[0.9437742500400000],MANA[162.8441746900000000],OXY[35.9772570000000000],RAY[17.890000690000 000],SAND[6.000000000000000],SOL[5.409757495000000],TRYB[13.7384555500000000],USD[36.543022639333388],USDT[0.000000047500000],XRPBULL[0.000000010000000] |
| 00117627 | BTC[0.615020680000000],ETH[0.342966640000000],ETHW[0.218099600000000],JPY[13363.4181150639000000],USD[0.000000148311832],USDT[-0.000000035329900] |
| 00117628 | BCH[0.000000044000000],BNB[0.000000010105265 2],ETH[0.000000023618334],FTT[0.000000013909200],NFT (347389468211371941)[1],NFT (473973137542208558)[1],NFT (496300637774554908)[1],OMG[0.000000017087100],SOL[0.000000101098271],STEP[0.000000010000000],STSOL[0.000000100000000],USD[0.506206380397941],USDT[0.000000007385053],XRP[0.9231849437745267] |
| 00117629 | BNB[0.000000010000000],BTC[0.000000053939662],FTT[0.000000006213907],JPY[0.000029728107807 8],MATIC[0.000000130440578 0],NFT (350163027861405780)[1],SOL[0.000000002693298],USD[0.000000088721112],USDT[0.000000053361 2] |
| 00117630 | AMPL[0.000000006047390],ASD[0.000000015805172],AUDXD[0.000000015805172],BAL[0.000000019809975],BCH[0.000000007518049],ETH[0.000000075782413 0],JBID[0.000000006416635],CHZ[0.000000015357416],COMP[0.000000004000000],DENT[0.000000027733716],FTT[4.892141030000000],LEO[0.000000085444036],MATH[0.000000016149646],MEDIA[0.000000097600000],OMG[0.000000024395904],ROOK[0.000000007083000],SLP[0.000000089121873],SNY[0.000000088208000],SPELL[0.000000061198330],TRX[0.000000087536359],UBXT[0.000000098372442],USDT[0.000000025032783],USDT[0.000000034838731],WRX[0.000000074267800],XRP[0.000000098084235] |
| 00117631 | BTC[0.115117000000000],FTT[0.000000034685482],LUNA2_LOCKED[0.000000019272446],NFT (553536060805235658)[1],SOL[0.000000012366004],SRM[14.893657360000000],SRM_LOCKED[112.060641700000000],USD[3.538615953716479],USDT[0.000000090359980],USTC[0.000001040000000] |
| 00117632 | FTT[0.000015800000000],JPY[115812.845845039887280],USD[0.000000024892594],USDT[0.000000015246173] |
| 00117633 | BCH[0.000046008074209 3],BTC[0.000061261640810],ETH[0.000000001166160 2],FTT[25.076711115929696],JPY[2454.054218760000000],LINK[0.000000005029552],LTC[0.000000031056903],MKR[0.000000054923531],OMG[0.000000035038942],SRM[61.013894500000000],SRM_LOCKED[451.955070360000000],USD[257015.9930809040865278],USDT[0.000000028410000],XRP[0.9231849437745267] |
| 00117635 | BTC[0.000030000000000],ETH[0.000450000000000000],ETHW[10.000450000000000],FTT[25.094930000000000],USD[2595.839212480000000000] |
| 00117636 | BNB[0.000000010813274],BTC[0.000200000000000],ETH[0.046073862560000],FTT[6.046073862560000],USD[0.093982018742215],USD[1681.024653784220369 6],USDT[0.000000098037017],XRP[0.000000008037017] |
| 00117637 | ATLAS[0.000000009030800],BTC[0.000000081668365],FTT[0.000000006504376],OMG[0.000000003650937],USD[0.161692264144571 8],USDT[0.000000088617069],XRP[0.000000089765900] |
| 00117638 | USD[1919.979456085949785] |
| 00117639 | BTC[0.000000087095543],COIN[0.000000064000000],SHIB[95620.000000000000000],USD[-0.069817975884 0833],USDT[-0.000000045212045] |
| 00117640 | 1INCH[0.000000085839200],AAVE[0.000000073190000],ADABULL[0.000000071810000],ALTBULL[0.000000001000000],BALBULL[0.000000033990900],BNBBULL[0.000000097600000],BTC[0.000000041339900],DEFIBULL[0.000000013100000],DOGE[0.000000049386360],DOGEBULL[0.000000003665000 0],ETH[0.000000008139200],ETHBULL[0.000000018000000],ETHW[0.060633380081200],FTM[0.000001340039 4],GRTBULL[0.000000085000000],KNCBULL[0.000000010000000],LINKBULL[0.000000010000000],LTC[0.000000053036575],MATIC[0.000000027239700],OMG[0.000000041961000],SRM[0.014394770000000],SRM_LOCKED[0.000000010000000],SXP[0.000000058016600],SXPBULL[0.000000008000000],THETABULL[0.000000004410000],TRX[0.000000066700],UNISWAPBULL[0.000000097600000],VET[0.000000194934091 5],YFIBULL[0.000000000 0],YFI[0.000000006262570] |
| 00117641 | ALTBEARID[0.000000071441440],BIT[201.993348100000000],BTC[0.149988556051333],BULL[0.000000094500000],ENS[1.000000000000000],FTT[2.986693500000000],GOG[99.981000000000000],MBS[100.000000000000000],RAY[140.000000000000000],SAND[100.000000000000000] |
| 00117642 | BTC[0.000000112319556],ETH[0.000000038657572],ETHW[0.000084801330 7038],JPY[79.184706218634475],NFT (472915400790459684)[1],SOL[0.000000075721874],USD[195.920401950962935 2],USDT[0.000000001043999] |
| 00117643 | AURY[0.000000000000000],AXS[0.000000029026469],BNB[0.000000075000000],BTC[0.029594665394608 7],DYDX[0.000000015756658],ETH[0.040000006085242],ETHW[0.040000045317540],JPY[191.916186270000000],SOL[0.118216994615417],SRM[33.958607640000000],SRM_LOCKED[248.31686157 0000000] |
| 00117644 | BTC[0.000000041016693],FTT[0.003914137003386],USD[0.164411227878333],USDT[0.000000075394787],XRP[6.001799068085380] |
| 00117645 | BTC[0.000000210940300],FTT[0.000000006326100],SOL[0.082936670212728],USD[0.000523501848152] |
| 00117646 | AMPL[0.000000022563030],AVAX[0.000000000557000],AXSB[0.000000004451100],BNB[0.000000026270100],DAI[0.000000063160000],ETH[0.000000069953200],FTT[0.024334156882344],JOE[0.000000010000000],RAY[0.000000033150000],RUNE[0.000000087664700],SOL[0.000000034684900],STSOL[0.000000012841400],SXP[0.011640613500000],USDI[-0.000000042873621],XRP[0.195736552962700] |
| 00117647 | BCH[0.002517380000000],BTC[0.001000000000000],FTT[35.176791500000000],JPY[4446.776680000000000],USD[2.835390373265689],USDT[0.000000012000000],XRP[10.000000000000000] |
| 00117648 | BTC[-0.019269950000000],JPY[24203.080194078933478],USD[86.783400000000000] |
| 00117649 | BTC[-0.000000046088351],USD[0.934317288020285060] |
| 00117650 | BICO[0.137706340000000],BUSD[0.437853360000000],COPE[0.000000677105998],ETH[0.099999999309824],FTM[0.000000933884000],GRT[0.115751290000000],IMX[0.011111110000000],RAY[0.000000066000000],SOL[0.000015036030793],USD[-0.000002211692510],USDT[0.000000091057173] |
| 00117651 | USD[4909.244601540000000] |
| 00117652 | ETH[0.000485170000000],ETHW[0.000485186322088],FTT[0.079332560000000],USD[0.002390552797906],USDT[0.000000007200000] |
| 00117653 | ETH[-0.000000003451887],SOL[0.007262630000000],USD[0.024490542175721] |
| 00117654 | BTC[0.000000023250000] |
| 00117655 | JPY[0.000001993907613],SOL[0.192921610000000] |
| 00117656 | USD[0.000002171188214] |
| 00117657 | AMPL[0.000000004568117],AVAX[0.000000019793003],BAQ[1.000000000000000],BOBA[0.001376450000000],BTC[3.103026374308370 5],ETH[0.151637550529227450 7],JPY[10073.701686263293541 4],NFT (293477882764238866)[1],NFT (386558260852994756)[1],NFT (455194320070444486)[1],NFT (513267625378140756)[1],NFT (527379746372552959)[1],NFT (533911707116207817)[1],NFT (552759482383676723)[1],NFT (555187106376912050)[1],PROMI[0.000000025000000],SOL[0.000000004000000],STEP[0.000000010000000],SUSHI[0.000000024396419],USD[0.012565090696771559],USDT[0.000000024365706],XRP[0.000000015738304] |
| 00117659 | BTC[0.237387880000000],ETH[2.604623140000000],USD[0.007784827127 4000] |
| 00117660 | USD[2.788841150000000],XRP[34.4548040600000000] |
| 00117661 | ETH[0.000000050000000],FTT[0.005137004979906],USD[0.0040714722281 54],USDT[0.000000006583899 1] |
| 00117662 | BTC[0.870123560000000],FTT[30.703940350000000],JPY[26981.917970000000000],USD[10.499301330000000],XRP[41676.3517185800000000] |

STD

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117663 | BTC[0.00125956365784009],FTT[0.0000000073943200],USD[0.9490716637277283],USDT[0.0000000030790756] |
| 00117664 | BOBA[0.716315990000000],BTC[0.0000089433121092],ETH[0.0132733865261936],JPY[0.375864872750000],LINK[0.000000010000000],LUNA2[0.0153334008420000],LUNA2_LOCKED[0.0357779352980000],MANA[0.285796440000000],OMG[0.000000109331100],SRM[0.385442850000000],SRM_LOCKED[0.273930000000000],USD[0.775115023374229],USDT[0.000000054464475],USTC[2.170517000000000],XRP[0.686348000000000],YFI[0.000000010000000] |
| 00117666 | BTC[0.0000000668829231],SOL[14.690000000000000],USD[1.677192845491870] |
| 00117667 | BTC[0.0665580000000000],JPY[0.846200000000000],USD[0.503397920010330],USDT[0.0000000015274272] |
| 00117668 | ALCX[0.000000000200000],BNB[0.0000000075276600],BTC[0.006631413201264],FTT[152.627260089680086],GODS[0.000000023098000],NFT[523661712569634548][1],OMG[0.0147749523624700],RAY[90.011643641500000],SOL[0.000703726896165],USD[105.082254368701469],YFI[0.000000005000000] |
| 00117669 | BNB[0.000000058475000],LUA[0.000000019140000],RAY[0.000000001497728],USD[0.000011279650782],USDT[0.000000028650304] |
| 00117670 | USD[29.259434779149870],USDT[-0.00000031250000] |
| 00117671 | AMPL[0.000000001647160],BTC[0.000572569800000],ETH[0.000000000300000],FTT[152.534191817974305],NFT[342841861791297848][1],NFT[343792743054757178][1],NFT[395726952215058433][1],NFT[431536215973343506][1],NFT[460275429323597213][1],NFT[480340427555751500][1],NFT[518995303364372344][1],NFT[527660248067129843][1],NFT[562929419291635719][1],USD[24.125415335513418],USDT[0.000000007368000] |
| 00117672 | JPY[4631.767700000000000],LUA[0.046530000000000],USD[1.888313170329862],USDT[-0.000000004580228] |
| 00117673 | BTC[0.0060003000648988],COMP[0.000000008000000],ETH[0.005158991769170],ETHW[0.005037915106937],FTT[0.000000059207600],JPY[704.350350246252045],USD[63.289569819297388],USDT[0.000000043268408] |
| 00117674 | AVAX[0.000000085000000],BNB[0.000000023620510],BTC[0.026514702765282],ETH[0.000000059330989],ETHW[0.000000709330989],FTT[0.000000096681703],JPY[2.187397475601623],SOL[0.000000156990088],USD[0.115060101723575],USDT[0.000000097378658] |
| 00117675 | BTC[0.0017052100000000],DOGE[0.000000029808400],FTT[0.000000100000000],JPY[0.023197014013858],USD[0.000000086434954],USDT[0.000000002256606] |
| 00117676 | ETH[0.000000022726140],STEP[0.000000054991281],USD[8.228443006598687],USDT[0.000000048704512] |
| 00117677 | BTC[0.0001436100000000],LUA[0.080560500000000],MAPS[0.201960000000000],OXY[0.912910000000000],USD[1.000000080795949] |
| 00117679 | FTT[2.675343460000000],USD[321.857698060547044],USDT[0.000000050000000],XRP[0.889634000000000] |
| 00117680 | ETH[0.000000057928975],USD[0.000000062380870] |
| 00117681 | AMPL[0.000000011498320],DMG[0.000000089000000],MEDIA[0.070000000000000],USD[0.156648773347599],XRP[0.000000001692610] |
| 00117682 | AXS[0.090690000000000],BTC[0.195264263590000],ETH[0.000000016000000],JPY[39.160000000000000],USD[76.240453650925896] |
| 00117683 | FTT[0.000000011498320],JPY[155299.567067600000000],USD[0.000000144327269] |
| 00117684 | 1INCH[0.000000011109400],BNB[0.000000085171700],BTC[0.233806850000000],ETH[1.337999182000000],ETHW[0.708973182000000],FTT[2.988010640000000],JPY[5841.088770000000000],LTC[9.478621730073000],UNI[34.527681738769970],USD[4268.545720489639695300000000],XRP[17286.151568885594100] |
| 00117686 | USD[30.000000000000000] |
| 00117687 | BTC[0.000000130517197],ETH[0.043640997770125],ETHW[3.024134026798145],FTT[25.000000000000000],MSOL[0.000000030000000],RAY[0.000000001785000],SOL[0.000000395847450],STEP[0.000000030000000],STSOL[0.000000014575000],SXP[0.000000027395484],TOMO[0.000000027250000],USD[2558.172006919768750800000000],USD[0.000000091429385],YFI[0.000000010000000] |
| 00117688 | AURY[0.000000010000000],BTC[0.000000060980000],ETH[32.090854480000000],FTT[0.100000089546006],SOL[0.000000037000000],SRM[17.798889730000000],SRM_LOCKED[13.843718030000000],USD[10.358355129259683],USDT[0.000000066069184],XRP[0.000000033215480] |
| 00117689 | BTC[0.000000010000000],BTC[0.000000096980000],ETH[22.500000100000000],JPY[0.448762088531500],USD[0.000000069576886] |
| 00117690 | ETH[0.000330000000000],JPY[2000.115281700000000],USD[30.000000000000000],XRP[0.002097000000000] |
| 00117691 | ETH[0.000000100000000],FTT[0.026683163273428],SOL[0.009990010000000],USD[5.317924742112000],XRP[0.000000001143273] |
| 00117692 | ETH[0.0104155800000000],ETHW[0.008220400000000],JPY[3496.250294500942768],USD[0.113196247218730],USDT[0.000000065434955] |
| 00117693 | ETH[0.000000080000000],KIN[3085.000000000000000],OXY[0.000000025000000],SRM[0.401199056000000],USD[360.532640431094082],USDT[0.000000087093861] |
| 00117694 | SOL[0.052450000000000],USD[0.757902480787189] |
| 00117695 | DFL[9.971500000000000],LUA[0.000000006000000],USD[0.002186046146687],USDT[0.000000001190268] |
| 00117696 | JPY[0.462396380467675],USD[0.000001942893075],USDT[0.000000018313185] |
| 00117697 | BTC[0.005658320000000],ETH[0.000000002000000],FTT[24.995250000000000],JPY[200.000000000000000],SOL[0.0065173000000000],USD[18.484151256500000] |
| 00117698 | USD[5.727500000000000] |
| 00117699 | FTT[0.095060000000000],LUA[0.027047000000000],USD[23.885941306179961],USDT[0.000000089940264] |
| 00117700 | USD[30.000000000000000] |
| 00117702 | BTC[0.000012616388369],ETH[0.000000006836398],FTT[0.062850624919547],JPY[0.301095114097500],SOL[0.001017050000000],USD[0.284576213607326],USDT[-0.000000019879585] |
| 00117703 | BNB[0.000000015944033],BTC[0.509579870000000],ETHW[5.030516870000000],FTT[26.096220220000000],LTC[0.100000000000000],NFT[377630836926419087][1],SOL[0.005568640000000],STEP[0.000000100000000],USD[0.682489255257074B],USDT[0.000000008809800] |
| 00117705 | BTC[0.000480920602902],RAY[0.000000011023387],USD[0.000000109041499],USDT[0.000000001445963] |
| 00117706 | BTC[0.000004830000000],USD[6459.003730521095000] |
| 00117707 | FTT[151.994938000000000],JPY[311.500000000000000],USD[0.000000033959810],USDT[0.000000056000000] |
| 00117708 | 1INCH[0.000000080528700],BTC[1.030525293857150],ETH[11.816521530000000],FTT[0.000000082660000],JPY[830.828330000000000],RAY[0.000000012294500],SOL[0.000000033197100],USD[0.000290076276162],USDT[0.000000073413385],XRP[40667.801926340000000] |
| 00117709 | BNB[0.000000047000000],ETH[0.000000010737048],KIN[0.000000000300000],OMG[0.000000001650673],RAY[0.000000016506731],USD[0.000000024855799],XRP[0.000000100000000] |
| 00117710 | ATLAS[6899.442633940000000],BTC[0.555653050000000],FTT[199.486720946000000],POLIS[637.567500800000000],SOL[80.461088280000000],SRM[1242.777044560000000] |
| 00117711 | USD[0.000000015401202B] |
| 00117712 | BTC[0.001900000000000],ETH[1.199597080000000],ETHW[1.065606550000000],USD[30.000000000000000] |
| 00117713 | BTC[0.000290820000000],JPY[0.844470641984208],USD[0.000000027741384],USDT[-0.000000010281228],XRP[0.000000001670000] |
| 00117714 | LUA[0.007097500000000],TOMO[9.093948500000000],USD[27.707683038991315],USDT[0.000000082579120] |
| 00117715 | AUDIO[0.181270000000000],FTM[0.000000005091000],FTT[0.080369850000000],LINK[0.013141390067860],MANA[0.005000000000000],SAND[0.005240000000000],SUSHI[0.000000010638000],UNI[0.000000053032000],USD[0.267852272417350],XRP[0.000000003923596] |
| 00117716 | FTM[0.000000004000000],JPY[0.000000423566354],MATIC[0.000000029522064],SAND[0.000000072543524],STEP[0.000000063177553],USD[0.000000065158637],XRP[8353.365686193039860S] |
| 00117717 | USD[30.000000000000000] |
| 00117718 | CEL[0.130740000000000],USD[0.213132683206543B],USDT[0.000000035109760] |
| 00117719 | ALCX[0.000000010000000],ETH[0.000820000000000],ETHW[0.008200000000000],FTT[160.385225288977515O],JPY[0.016172000000000],NFT[284186249368071044][1],SOL[0.001984070000000],USD[0.759144197270087] |
| 00117720 | ASD[0.000000037428840],BTC[1.038834535138850],ETH[1.228680575420870O],ETHW[1.217750055420870O],FTT[0.098749949071697],NFT[435625293761219762][1],NFT[461477675578346563][1],SOL[0.000000100000000],STEP[0.000000050000000],USD[819.549921611245314B] |
| 00117722 | BTC[0.000083331117150],FTM[0.033969900000000],FTT[0.000000100000000],SOL[0.008707630000000],USD[1.697534276073856] |
| 00117723 | BTC[0.004905960000000],ETHBULL[0.000000003000000],FTT[0.700000000000000],USD[937.588970574892386],XRP[0.600000000000000] |
| 00117724 | BTC[0.191531235000000],ETH[0.875133350000000],JPY[73290.735106109462680],XRP[363.606912360000000] |
| 00117725 | BTC[0.000025000000000],ETH[0.002871400000000],ETHW[0.002871400000000],FTT[0.000000096760000],JPY[92.110917717942149G],SOL[0.012018740395080O29],USD[0.561509932688362S] |
| 00117727 | BTC[0.000000145900000],ETH[0.000000054500000],FTT[0.000000108360717],JPY[0.895286363060000],SOL[0.000000040000000],USD[0.000000032470036Z] |
| 00117728 | BTC[0.005668859400000],FTT[0.000000050000000],USD[-43.408855967194102800000000] |
| 00117729 | USD[20.214848568155015] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117730 | JPY[0.780550000000000000],USD[30.000000440000000000],XRP[0.000000440000000] |
| 00117731 | BTC[0.000000097418200],DYDX[0.000000010000000000],ETH[0.0400000090872753],ETHW[0.040000000000000000],FTT[0.000000009978332],SOL[0.0000000053681061],SRM[0.003810500000000000],SRM_LOCKED[0.028843560000000000],USD[0.000346997345924],USDT[0.000000019280840] |
| 00117732 | CEL[0.030000000000000000],USD[1.178100655625516] |
| 00117733 | AMPL[0.0000000005157956],BTC[0.000000026989290],DFL[0.000000010000000],ETH[0.000000000000000000],ETHW[0.063564065000000000],FTT[0.0081874709318409],GENE[0.000000100000000],JPY[3886283.2981665126760981],NFT [373095537343195501](1),SOL[0.0000000091053247],SRM[1.477172960000000],SRM_LOCKED[110.762827040000000000],STEP[0.000000100000000],USD[0.00000088950622643],USDT[0.000000082149205],XRP[0.000000015393224] |
| 00117734 | BNB[0.000000005092617],BTC[0.0000000010367154],FTT[0.044850000000000000],USD[0.0323106967094089],USDT[−0.000000025000000] |
| 00117735 | ALTBEAR[0.000000083114360],ALTBULL[0.000000004299064],USD[0.0000019779135683],USDT[−0.000000042202429] |
| 00117736 | BOBA[0.340880000000000000],FTM[0.469540000000000000],FTT[0.071305500000000000],MER[0.968485000000000000],OMG[0.340880000000000000],RAY[0.271484000000000000],SOL[0.003985120000000000],USD[14.7913081877500000] |
| 00117737 | BTC[0.000000016818000],FTT[0.0600320185371520],USD[1.6031456265985684] |
| 00117738 | BTC[0.015367561200000],FTT[25.096612000000000],JPY[0.127651610000000],LTC[0.007451160000000000],RAY[0.000000007890000],SOL[0.0628846570624856],XRP[10.000000000000000000] |
| 00117739 | BTC[0.000001006260400],ETH[0.000000067486600],FTT[0.0000000069237482],JPY[23.3122184641268501],RUNE[0.000000009741300],SOL[1.7421843303259049],SRM[0.128091156225000000],SRM_LOCKED[0.762864930000000000],USD[−0.0000741715282724],USDT[0.000000050298874] |
| 00117740 | BTC[0.011225125440837],ETH[0.1176311245257229],ETHW[0.1162023163282587],FTT[0.000000003224863],SOL[0.000000009073370],USD[17.4127919975929401],XRP[7.103.9652172000000000] |
| 00117741 | BTC[0.010000041209000],ETH[0.000000082393800],USD[38.3548954795156210],USDT[0.000000077222375] |
| 00117742 | BTC[0.0000765218884055],DOT[0.000000020000000],ETHW[0.072148770000000000],FTT[0.0000110941983784],JPY[0.9760289982608266],USD[0.0105555159387010] |
| 00117743 | USD[0.001214723700000],USDT[0.000000020000000] |
| 00117744 | BTC[0.000000500000000],USD[0.689867717500000] |
| 00117745 | BTC[0.000000100000000],SOL[0.000000011961166],USD[0.0038898053183667],USDT[−0.000000004084738] |
| 00117746 | BTC[0.000000048132761],RAY[0.000000019315900],SOL[0.0000000020842991],USD[0.0000511205959575] |
| 00117747 | BTC[0.000000020000000],FTT[0.000000096400786],SRM[8.9676637800000000],SRM_LOCKED[85.106985310000000000],USD[0.0000000627151010],USDT[0.000000005804400],XAUT[0.000000090518701] |
| 00117748 | BTC[0.0095869381852692],ETH[0.126292010000000],JPY[0.0000000065787418],MER[0.991440000000000000],USD[146.8937080295411441] |
| 00117750 | BTC[0.303821110000000000],JPY[928.2762347474544832] |
| 00117751 | BTC[0.000000020000000],RAY[0.023884000000000000],STEP[0.010601300000000000],USD[0.0081711305898888],USDT[0.000000025385449] |
| 00117752 | ALICE[0.0000000012020000],AUDIO[0.000000045155326],BTC[0.000000010840000],CHZ[0.000000010004175],COPE[0.000000009608000],DMG[0.000000040000000000],ENJ[0.000000042539927],LINA[0.000000110416182],MATIC[0.000000031975680],REEF[0.000000158833152],SOL[0.000000072699237],USD[0.000000232671015],USDT[0.000000233000000] |
| 00117753 | BOBA[0.281320190000000000],FTT[0.069885000000000000],MAPS[0.005000000000000000],OMG[0.3392523417202000],STEP[0.031445120000000000],USD[0.3353803085369713],USDT[0.000000001691186] |
| 00117754 | USD[0.0800448066932720],USDT[0.000000004916734] |
| 00117755 | USD[30.000000000000000000] |
| 00117756 | CRV[0.938155000000000000],DOGE[0.000000010000000000],LUA[0.081289000000000000],USD[0.000000096051789],USDT[−0.000000036739761] |
| 00117757 | BTC[0.017629536647375],ETH[0.001971880000000000],ETHW[0.001971880000000000],FTT[0.0586366876107600],JPY[0.6799051931500000],USD[25.5530258684720048],USDT[−0.000000001561480],XRP[0.000000050000000] |
| 00117758 | BTC[0.000000010000000],JPY[0.023907039387024],USD[0.000059919234806],USDT[0.000000065768703] |
| 00117759 | USD[158.1850502013297500] |
| 00117760 | BTC[1.181740506000000000],ETH[0.0007051508000000],FTT[13.2106425800000000],JPY[83.7688025265715000] |
| 00117761 | BTC[1.6857276240514520],ETH[0.180853080000000000],FTT[0.000000027244900],JPY[0.979246079200000],NFT (317337784182889637)[1],USD[5.2780844372076838],USDT[0.000000071818200] |
| 00117763 | FTT[46.6729345000000000],RAY[192.8456250000000000],SRM[233.844390000000000000],USD[15.1629535231000000],XRP[0.0000000050706034] |
| 00117764 | WBTC[0.000000069768688] |
| 00117765 | ETH[0.000000050000000],FTT[0.000000010000000],USD[21.5396075725275000] |
| 00117766 | BTC[0.000053155000000],UBXT[72.2733586213118455],USD[28.377609919164196],USDT[0.000000027940174] |
| 00117767 | BTC[0.000042000000000],SOL[0.000000001783245],USD[0.000001470304958],USDT[0.000000009351208] |
| 00117768 | LUA[0.023663900000000],USD[8.4968010157329360],USDT[0.000000011250000] |
| 00117770 | USD[30.000000000000000] |
| 00117771 | BCH[0.002200000000000],ETH[0.000999910000000],FTT[0.000996210000000000],SOL[0.000000058678211],USD[0.0011738367446236],USDT[−0.000000039830241] |
| 00117772 | AMPL[0.000000003128863],BNBBULL[0.000000020500000],COMP[0.000000005285680],CRO[0.000000040049209],FTT[26.523266060000000],JPY[81779.575282092100000],LUA[0.0000000084801200],MAPS[0.967130000000000000],RAY[0.000000071498780],SOL[0.000000004075813],SXP[0.0340985073985910],UNI[0.000000065840750],USD[20.2140433172498885],USDT[−0.000000049906828] |
| 00117773 | ATLAS[0.000000039280000],BNBBULL[0.000000064000000],BTC[0.000000466441528],COMP[0.000000010000000],FTT[0.000000021191089],LINKBULL[0.000000045000000],RAY[0.000000090390800],USD[13.3982381560409008],XRP[0.000000077788220] |
| 00117774 | JPY[40.400000000000000000] |
| 00117775 | BTC[0.000007000000000],LINA[9.905000000000000000],OXY[10.997910000000000000],USD[30.5229647532500000] |
| 00117776 | BTC[−0.000000061775680],ETH[0.0000654234482807],ETHW[0.000000034482807],FTT[0.516354160000000000],JPY[0.000000005000000],USD[0.6562657143924375],USDT[0.0000000092036078] |
| 00117777 | ETCBULL[0.000000023768384],FTT[150.3943602061316420],LTC[0.0000000067388775],SOL[0.000000067935034],USD[1289.5092629028837962],VETBULL[0.0000000031767214] |
| 00117778 | BNBBULL[0.000000081000000],COMP[0.000000006000000],ENJ[0.825770000000000000],LINKBULL[0.000000004000000],USD[3.9823298411764398],USDT[−0.000000028047111] |
| 00117779 | BTC[0.0000619973400000],ETH[0.000650608000000],ETHW[0.000650608000000000],FTT[0.097137270000000000],RAY[0.217939000000000],SRM[0.534027000000000000],USD[7.1287843559406420],WBTC[0.0000327022147063],XRP[0.302719000000000000] |
| 00117780 | BTC[0.000000009312000],BTC[0.0011936064924600],FTT[8.898689000000000000],LEO[0.787580000000000000],USD[0.0434887123858826] |
| 00117781 | BNB[−0.000000003312000],BTC[0.001936064924600],FTT[8.996898000000000000],USD[10.163714011500000] |
| 00117783 | ADABULL[0.000000015886022],ALGOBEAR[0.000000084800614],ALGOBULL[0.000000058672894],ASDBULL[0.0000012294608],ATOMBEAR[0.000000068201501],ATOMBULL[0.000000094011659],BALBULL[0.000000004095623],BCHBEAR[0.000000098797200],BCHBULL[0.000000024025440],BEAR[0.000000044173082],BNBBULL[0.000000097889600],BSVBULL[0.000000091952662],BTC[0.0000081425013376],BULL[0.0000000048636603],BULLSHIT[0.000000011971257],COMPBEAR[0.000000002981960],COMPBULL[0.0000000014266756],DOGEBULL[0.000000016755907],DOGEBEAR[0.0000000107859810],EOSBEAR[0.000000077250001],EOSBULL[0.000000088120002],ETCBULL[0.000000078115967],ETHBULL[0.000000007342117],GRTBEAR[0.000000071622675],GRTBULL[0.000000018927200],KNCBEAR[0.000000079495748],KNCBULL[0.0000000361803112],LTCBULL[0.000000003731376],MATICBEAR[0.002100000],MATICBULL[0.000000019846271],MIDBULL[0.000000079865197],MKRBEAR[0.0000000942107107],MKRBULL[0.000000087142390],OKBBULL[0.000000018305115],SUSHIBULL[0.000000017000000],SXPBEAR[0.000000097685350],SXPBULL[0.000004304892],THETABEAR[0.0000036290252541],TOMOBEAR[0.000000048964368],TOMOBULL[0.000000013253368],TRXBEAR[0.000000015790000],TRXBULL[0.000000009837692],TRYBBULL[0.000000030517311],UNISWAPBULL[0.000001500000],USD[93.95840720068354385],USDT[0.000000009403561],USTBULL[0.0000000066078861],VETBEAR[0.000000001253455],VETBULL[0.000000006288892],XAUBULL[0.000000026288492],XRPBULL[0.000000005282030],XTZBEAR[0.000000034713929],ZECBEAR[0.000000037824275],ZECBULL[0.000000013068585] |
| 00117785 | BTC[0.000981000000000],RAY[0.000067300000000],SRM[0.037163670000000],SRM_LOCKED[0.179209890000000000],USD[1.6651648837933289] |
| 00117786 | BNB[0.000000104000000],BTC[0.000000002981322],COMP[0.000000065000000],DEFIBULL[0.000000025628311],ETH[0.000000096938328],ETHBULL[0.000000006000000],FIDA[0.000000098908500],KNC[0.000000098385426],OXY[0.000000064802475],SUSHI[0.000000037319824],USD[10.7869320337097122],USDT[0.000000056568949],WRX[0.000000026004112],XRP[0.029535200000000] |
| 00117787 | BTC[23.723911000000000000],FTT[151.247422600000000],USD[27524.684014970500000000000000] |
| 00117788 | RAY[0.000000070000000],USD[29.9034428513478511] |
| 00117789 | USD[0.004446008510005653],USDT[0.000000126633436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00117790 | AKRO[0.000000075201357],CUSDTBEAR[0.000000007150000],DOGE[0.000000079647328],MATH[0.000000012592966],USD[25.882748559123593],USDT[0.000000026814768] |
| 00117791 | USD[30.000000000000000] |
| 00117792 | BTC[0.00187182874740047],JPY[0.647047611411052],USD[189.866185000000000] |
| 00117793 | CQT[463.462110000000000],MATIC[7.013400000000000],USD[25.591332350603360],USDT[0.000000031155912] |
| 00117794 | BNB[0.000000010981888],BTC[0.000000035827161 4],ETH[0.000000004559098 5],MATIC[0.000000009080624 0],SOL[0.004650920255097 7],USD[-0.006260445128996],USDT[-0.000000049825352],WBTC[0.000000089282318],XRP[0.000000021065937] |
| 00117795 | ETH[0.0149737600000000],ETHW[0.014782130000000],FRONT[0.978150000000000],GODS[0.064600000000000],JPY[2015.289200000000000],KNC[0.055369000000000],LUA[0.079035500000000],USD[0.808540467394571 6],USDT[-0.000000015000000] |
| 00117796 | BTC[0.000000097065960],ETH[3.434338137116925 1],ETHW[3.392288132208890 1],RAY[0.000000006123158 0],USD[0.148690566861837 0],USDT[0.000000056801595],XRP[0.000000009999865] |
| 00117797 | USD[30.000000000000000] |
| 00117798 | BTC[0.000000008635000],FTT[25.095345570000000],JPY[9458.442936920000000],USD[4863.265176868357231 1],USDT[0.000000025861900],XRP[8.800000000000000] |
| 00117799 | BTC[0.427219740000000],ETH[0.000623065000000],ETHW[0.000621789271449],FTMD[0.000000007766500],FTT[8.898937530000000],JPY[137.904157580664311],OMG[0.000000002645949 8],RAY[0.000000001580536],SOL[0.835778800000000],USD[0.1272103825283157],USDT[0.000000058523711],XRP[2.022292300000000] |
| 00117800 | BTC[2.511033071397264 2],DOGE[0.000000006905541 8],FTT[1.019031400142853 7],ETHW[0.019031390000000],FTT[287.952703149600974 1],USD[18080.934280411267615 2],XRP[0.0000000096909788] |
| 00117801 | AMPL[0.0000000001518071],BTC[0.001000000000000],JPY[41945.217620000000000],USD[0.000000047570980],USDT[0.000000087095177],XRP[0.000934000000000] |
| 00117802 | BTC[0.000000056110500],FTT[0.000000005367 1521],SOL[0.003700000000000],USD[17.316014824760394 1],USDT[0.000000005591 21138] |
| 00117803 | FTT[150.042684575000000],USD[0.000001481965779],USDT[0.000000093075570] |
| 00117804 | BTC[0.000000010000000],IMX[0.082379000000000],RAY[0.986890000000000],SOL[0.003536350000000],USD[0.476247716776963 3],USDT[-0.000000015047783] |
| 00117805 | BTC[0.000003629909830],JPY[0.230755450000000],USD[1.234732273625000],XRP[0.695050000000000] |
| 00117806 | ETH[7.000000000000000],JPY[2230166.06357000000 0],USD[30.000000000000000],USDT[0.000000060000000] |
| 00117807 | BTC[0.000000011650000],FTT[9.013181004892800 0],USD[0.000000113072347] |
| 00117808 | FTT[1045.095788745000000],IND[8000.000000000000000],JPY[0.569378990000000],OXY[0.449393000000000],RAY[0.000000620200000],USD[100.447944370000000],SRM[40.553064710000000],SRM_LOCKED[199.400927690000000],USD[16478.316617073783423 5] |
| 00117809 | BTC[0.000151980000000] |
| 00117810 | BTC[0.000052876086204 4],COMP[0.000000033000000],ETH[0.000000083306758],FTT[0.085707997511001 4],JPY[0.006342902850000],SOL[0.004000050000000],SRM[0.000009600000000],SRM_LOCKED[0.000546900000000],UNI[0.000001000000000],USD[0.3538427228554129],USDT[0.000000075870938],YFI[0.000000005000000] |
| 00117811 | JPY[0.198746540000000],USD[0.000000004802995 0],USDT[0.000000039000000] |
| 00117812 | FTT[0.014290300000000],KIN[0.000000004440000],USD[0.371725509869 2026] |
| 00117813 | BTC[0.032762340000000],ETH[0.000000005000000],JPY[0.151050600000000],USD[0.4966520857207139] |
| 00117814 | BNB[0.000000464519120],BTC[0.000990313000000],FTT[0.105353969453 1200],LINA[5.227200000000000],LTC[0.000662360000000],MATIC[9.981000000000000],SHIB[49859.000000000000000],SOL[0.008896100000000],USD[114.384966790554 9052],USDT[-0.000000034500000] |
| 00117815 | BCH[0.015311500000000],JPY[2216.685110000000000],SRM[16.113952260000000],SRM_LOCKED[0.088118100000000],USD[1.877769185000000],XRP[8.868000000000000] |
| 00117816 | BNB[0.000000100000000],FTT[14.375280724845 21],NFT[363985901001099824 1],USD[4.326700681871 08660],USD[4.320700681871 08660],USD[0.000000001494 0210] |
| 00117817 |  |
| 00117818 | BTC[0.149595543504 7500],COIN[0.000000042428400],ETH[0.010352800000000],FTT[0.234653720000000],JPY[0.838449237530 7668],MATIC[0.000000004170000],NIO[0.000000072529900],SPY[0.000000073519500],SRM[0.006295270000000],SRM_LOCKED[0.039461880000000],UBER[0.000000004318350 0],USD[0.142074262661 29690],USDT[0.041694000723067 20],XRP[0.968102070000000] |
| 00117819 | JPY[0.226807419350000 0],USD[0.000000051598 211],XRP[6.968102070000000] |
| 00117820 | BTC[0.000000009049510 0],DOGEBULL[0.000000008400000],ETH[0.000000010000000],ETHW[0.000000010000000],FTT[0.006297313331805],RAY[0.387180000000000],USD[2.703811576175 2834],USDT[0.000000079000000] |
| 00117821 | BCH[0.000000009816 9730],BTC[0.181775041288 9548],FTT[120.869719645363464],JPY[179.434019755285030 4],USD[29.442051817666 2430] |
| 00117822 | ETH[0.000205630000000],ETHBULL[0.000000002000000],ETHW[0.000205633529 7090],USD[0.000000033230626],USDT[0.000000054320000] |
| 00117823 | BTC[0.000550100000000],ETH[49.495835100000000],SOL[0.004830414804230 0],USD[1.262408469774 2458] |
| 00117824 | BNB[0.000000008078090 0],BTC[0.000000158421400],ETH[0.000000021086047],FDA[0.143514400000000],FIDA_LOCKED[0.047884440000000],FTT[0.000000098191193],GENE[0.000000010000000],HT[0.000000034915000 0],JPY[0.197570000000000],RAY[0.000000053860209],SOL[0.000000009679675],SRM[0.053173020000000],SRM_LOCKED[0.402460990000000],STEP[0.000000100000000],TRX[0.000000123206 23],USD[4.608740392552572 2],USDT[0.000000076446272],XRP[0.0000000983 736082] |
| 00117825 | BTC[0.000083925000000],ETH[0.002193900000000],ETHW[0.002193900000000],FTT[0.004289760000000],USD[820858980887000],USD[8.623157334451443] |
| 00117826 | AUDIO[0.978910000000000],FRONT[0.991070000000000],JPY[51.483140000000000],USD[30.155125616086367 7],USDT[-0.000000017350000],XRP[32.321027600000000] |
| 00117827 | BTC[0.000000004400000],ETH[0.000000020000000],FTT[0.000000018070422],USD[0.324718701234 1734],USDT[0.000000055545000],XRP[0.000000003601 052] |
| 00117828 | BTC[0.000000096500000],FTT[0.096156213886 1128],JPY[34.249946355000000],USD[0.000001766578148] |
| 00117830 | ADAHALF[0.000000008662000],ALGOHEDGE[0.000000002000000],ALTBULL[0.000000055000000],ALTHALF[0.000000045350000],AXS[0.000000050000000],BNBBULL[0.000000110183000],BNBBULL[0.000000077150000],BNBHEDGE[0.000000005000000],BSVHALF[0.000000051350000],BTC[0.000000070267803],BULL[0.000000047525000],BVOL[0.000000031000000],COMPBULL[0.000000075000000],DAI[0.000000019302754],DMG[0.000000000000000],DOGEBEAR2021[0.000000016750000],DOGEBULL[0.000000007150000],DOTD[0.000000001305978],EOSHEDGE[0.000000009250000],ETCBULL[0.000000010000000],ETH[0.099999994504018],ETHBULL[0.000000012272500],ETHHALF[0.000000006675000],ETHHEDGE[0.000000008500000],ETHW[0.099999989441050],FTT[561.445257514371 5756],IBVOL[0.000000002365000],JPY[0.114140000000000],KNC[0.000000004859700],LINC[0.000000089189193],MATICBULL[0.000000025000000],MKRHEDGE[0.000000025650000],PRIVHEDGE[0.000000090750000],RUNE[0.000000000000000],SRM[1.81428180000000],SRM_LOCKED[13.894420800000000],STEPHD[0.000128953417267],SUSHI[0.000000038334720],SXPBULL[0.000000000000000],THETABULL[0.000000088000000],TRXHALF[0.000000040000000],USD[0.000001002893076],USDT[0.000000096361145],USDTBULL[0.000000003975000],WBTC[0.000000046042227],XRP[0.000000094179659],XTZHALF[0.000000058650000],XTZHEDGE[0.000000025000000],ZECBEAR[0.000000050000000],ZECBULL[0.000000050000000] |
| 00117831 | BTC[0.000053900000000],SOL[0.005520000000000],USD[0.459008927314349] |
| 00117832 | BTC[0.189289240000000],ETH[2.186036930000000],ETHW[2.159665490000000],FTT[25.089317800000000],JPY[116729.073862000000000],USD[1622.468942467432000] |
| 00117833 | BOBA[0.611551270000000],ETH[0.004800042972369],JPY[75.349689028000000],OMG[0.101982594478000],RNDR[0.081110000000000],SOL[-0.003304078723480],USD[0.060830778829 1514],USDT[0.000000038602844] |
| 00117834 | BTC[0.000027261000000],ETH[0.000689400000000],ETHW[0.000686240000000],JPY[0.283827450000000],USD[0.743386969375000],USDT[0.000000031898151] |
| 00117835 | BTC[0.000000092000000],JPY[2.400300000000000],SOL[0.000000222094129],USDT[0.000001708187 60] |
| 00117836 | BTC[0.000000000000000],ETH[0.000000034808389],USD[0.000000079627179],USDT[0.000000073357721] |
| 00117837 | USD[30.000000000000000] |
| 00117838 | ATLAS[19.99430000000000 0],BTC[0.000019869246 4250],ETH[0.000000093705850],SOL[0.000000009653320],USD[0.939606432221709],XRP[0.099664000000000] |
| 00117839 | BTC[0.190000000000000],USD[7231.619431580000000000 0] |
| 00117840 | BTC[0.001412640000000],USD[15.383084990000000] |
| 00117841 | 1INCH[0.000000100000000],AVAX[0.000000009601660],BAT[0.798333940000000],BTC[0.000002467200044],BULL[-0.000000023000000],ETH[0.002275105119 1754],ETHBULL[-0.000000018500000],ETHW[0.002275090000000],FTT[0.000000091743575],JPY[0.904921659823 7803],UNISWAPBULL[-0.000000001400000],USD[0.000240246002264 8657],USDT[0.000000000030942],XRP[0.000000070536031] |
| 00117842 | AUD[0.000000006000000],BTC[0.000000186537600],FIDA[0.000787780000000],FIDA_LOCKED[0.003187835528 0524],FTT[0.310787535280524],FTT[0.031078753528 0524],JPY[0.000210755072741 6214],ETHBULL[-0.000000018500000],NFT[291921150727416214 1],NFT[304220085760013041 1],NFT[319126617753634900 1],NFT[326640245150065431 1],NFT[336933450589048 01 1],NFT[337826826041 31 1],NFT[348288017229069667 1],NFT[354700382935071083 1],NFT[367273460511936 1],NFT[369540476022508691 1],NFT[372671734944025980 0 1],NFT[384732490050781603 1],NFT[398334269550781603 1],NFT[407416438574416955 1],NFT[414914145144479 22 1],NFT[419142151076002333 1],NFT[437081196021563237 1],NFT[449320067965796732 1],NFT[460978041033710223 1],NFT[464437944479749 1],NFT[470164422698787290 1],NFT[486863696248882781 1],NFT[487602560889520681 1],NFT[490010509057085785 1],NFT[507400812779148362 1],NFT[512363158196144321 1],NFT[526635423443616741 1],NFT[646123596625678707 1],NFT[550033158736235543 1],NFT[571868491347236621 1],SRM[635.166193400000000],SRM_LOCKED[175.949636000000000],STEP[0.000000001000000],USD[0.00000033904113],USD[30.000000000000000] |
| 00117843 | ATLAS[0.000000099972950],BNB[0.000000006135360 0],BNBBULL[0.000000060000000],BTC[0.880934077942 7531],BULL[0.000000013000000],BULLSHIT[0.000000011500000],DEFIBULL[0.000000006000000],ETH[0.000000100645700],FRONT[0.000000097417024],FTT[0.000000016985010 1],SOL[0.000000004500000],USD[4.823646713156884 4] |
| 00117844 | AVAX[0.097319460000000],BCH[0.073989916000000],ETH[0.574806500000000],SOL[0.000000005059872],USD[4239.918646265829629 9],USDT[-0.000000043958480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117845 | AVAX[-0.000000001962169],BTC[0.000000037533600],EUR[0.000000046257168],FTT[0.000003458827748],USD[13.0703023855388903] |
| 00117846 | BTC[0.316738220000000],FTT[0.007241169759480.4],JPY[864.57980700000000000],USD[0.606990150762318B],USDT[0.000000062701060] |
| 00117847 | USD[30.000000000000000] |
| 00117848 | FTT[0.000000100000000],USD[30.000001492265818],USDT[0.000000008341846B4] |
| 00117849 | BTC[-0.000000008884070],ETH[0.000000069686815],FTT[0.000015075184000],JPY[2075.89409038000000000],RAY[0.000000068000000],SOL[0.002374567820112T],STEP[0.000000005580858],USD[2103.9102874736758896000000000],USDT[0.000000076950000],XRP[0.000082005431985Z] |
| 00117850 | FTT[0.099335000000000],RAY[0.998100000000000],USD[29.8897399371550000],USDT[0.000000012467686] |
| 00117851 | BTC[0.000000105000000],JPY[3069.334780000000000],USD[0.000000329303186] |
| 00117852 | SOL[1.039335000000000],USD[0.208100755061583O],USDT[0.000000004500000] |
| 00117853 | JPY[6.568482340000000],USD[0.000000029931389B],USDT[0.000000095809954],XRP[0.000000086364320] |
| 00117854 | 1INCH[0.000000006595962O],BTC[0.000000195427000],USD[0.000116862487234],USDT[0.000000007172773O],XRP[0.000000084737000] |
| 00117855 | USDT[0.000000097500000],XRP[0.633927000000000] |
| 00117856 | USD[30.033222109494760B],USDT[0.000000008000000] |
| 00117858 | BTC[-0.000000003775832T],ETH[0.000717590000000O],SOL[11.810000000000000],USD[930.7895299094272758] |
| 00117859 | BNB[0.000000009990000O],BTC[0.133988330000000O],ETH[0.026044310000000O],ETHW[0.025883510000000O],FTT[0.002182710000000O],JPY[1254.29812500000000000],LTC[3.4919558513307000],USD[59.2160058777474300] |
| 00117860 | JPY[0.192826000000000O],USD[0.26761412500000O],XRP[0.761000000000000] |
| 00117861 | BTC[0.112783100000000O],ETH[1.120297140000000O],ETHW[1.106378060000000O],SOL[51.8073225500000O],USD[348.99350000000000O] |
| 00117862 | JPY[155.45022104320000O],USD[34.789652392347B103] |
| 00117864 | ETH[0.000087400000000O],ETHW[0.000087400000000O] |
| 00117865 | BNB[0.000000001436021],BTC[0.019892960000000O],DOGE[0.000000001633950],ETH[0.000000098146883],FTT[0.000000037124000],RAY[0.000000091000000],SOL[0.000000063440000O],USD[0.000787597620724Z],USDT[0.000000049662153],WBTC[0.000000038944000] |
| 00117866 | BNB[0.000000050579963],BOBA[0.021889470000000O],BTC[0.000389517373493],ETH[0.000000031992192],FTT[0.000000037919904],JPY[0.1407325648033840O],OMG[0.000000041154600],SOL[0.000000044966551],USD[1.575700793747744Z],USDT[0.00000001390287A] |
| 00117867 | ETH[0.476828070000000O],USD[30.000000000000000] |
| 00117868 | USD[30.000000000000000] |
| 00117869 | ETH[0.000124290000000O],JPY[889175.024640000000000],USD[4.304390623219124Z],USDT[0.000000004127117Z] |
| 00117870 | JPY[0.948963507324479B],NFT (3069182674902762O5)[1],SOL[0.0023480000000O],USD[0.00000000263331314] |
| 00117871 | ALTBULL[0.000000002000000O],BNBBULL[1-0.000000001000000O],BTC[0.000000006453300O],BULL[1-0.000000026150000],DEFIBULL[0.000000004500000O],ETHBULL[0.000000032800000O],EXCHBULL[0.000000042625000O],FTT[0.000889760000000O],HT[0.031241704995850O],JPY[0.007991500000000O],MATICBULL[1-0.000000005000000O],USD[0.1873185537848970O],USDT[0.000000029000000O],XRP[0.134473342419200O] |
| 00117872 | AUDIO[0.000000005270000O],BNBBULL[0.000000040000000O],BTC[0.036594800000000O],ETHBULL[0.000000051200000O],FTT[10.6496488881600550O],JPY[0.0058308977232B28],SRM[0.000000070121561],UNISWAPBULL[2.000000008000000O],USD[1.5655880157739625] |
| 00117873 | ETH[0.000501300000000O],ETHW[0.000501300000000O] |
| 00117874 | JPY[0.240546005000000O],USD[30.028100519500000O] |
| 00117875 | BTC[0.423957672226000O],ETH[0.000623000000000O],ETHW[0.000623000000000O],RAY[0.329822000000000O],USD[0.001180805861585Z] |
| 00117876 | BAT[19.783337680000000O],BTC[0.0198929600000000O],ETH[0.002407680098954B],ETHW[0.001912770098954B],FTT[24.3110992700098954B],JPY[30323.76016146367624B3],LTC[B.088081050000000O],RAY[0.000000096000000O],SOL[70.9358549920000000O],SRM[0.082249800000000O],SRM_LOCKED[0.064213710000000O],TRX[1.000000000000000O],USD[36.930963689951750O],USDT[0.000005418572121Z],XRP[146.476625620000000O] |
| 00117877 | BADGER[0.000000051632309],BCH[0.000000065200000O],BTC[0.018959395525744],ETH[0.022000019788864O],FTT[0.135930903677464T],JPY[87.6409313397600000O],SOL[0.000000013647010],SUSHI[0.000000046718300O],USD[22.961163072891212Z],USDT[0.000000011431210T] |
| 00117878 | AVAX[-0.054052206760743],BTC[-0.000000097461307],ETH[-0.000008067438320O],ETHW[-0.000080787527960],USD[0.288911324314293Z],USDT[0.000000025000000] |
| 00117879 | BNB[0.000000008052626],BTC[0.000000067031200O],ETH[0.000000103020000O],JPY[0.246569699000000O],MATIC[0.000000028640128],SOL[0.005270005744822Z],STEP[0.000000010000000O],TRX[0.000000000327293O],USD[0.477848794480743A],USDT[0.000000015002856O],WBTC[0.000000016380760],XRP[0.000000074967231] |
| 00117880 | BNB[0.000000071152219],BTC[0.082905720000000O],ETHW[0.1802431300000000O],USD[27.648267494074906] |
| 00117881 | DOT[9.598803380000000O],ETH[0.039991395391251O9],FTT[5.899653523622800O],JPY[79668.32306764014800O],SOL[3.369385369000000O],USD[22.586615943414455O9],USDT[-0.000000035834459] |
| 00117882 | BTC[0.000000099312000O],JPY[0.018007207485950O],USD[0.000082570856528],USDT[0.000000059527301] |
| 00117883 | USD[0.003015560000000O],USD[0.001057094390384] |
| 00117884 | BTC[0.000096120483590T],ETH[0.001267650000000O],ETHW[0.1201267650000000O],JPY[0.272998042975375Z],SLP[7.000000000000000O],USD[1.1713182693699200] |
| 00117885 | BTC[0.000000023524625O],USD[0.000005580102743] |
| 00117886 | BTC[0.000000027846462O],ETH[0.000002619992908O],ETHW[0.000002619992908O],FTT[150.03601984000000O],RAY[0.003515000000000O],SOL[0.006796240000000O],USD[0.2755488382445338O],USDT[-0.000000030184275] |
| 00117887 | JPY[0.733468055000000O],USD[29.158138204427080O],USDT[0.000000030070000O] |
| 00117888 | FTT[0.000000057870000O],JPY[0.000000089234485],USD[1.578152935775689Z] |
| 00117889 | BNBBEAR[0.000000003743536],BTC[20.000000007115400O],COMP[0.000000078968904],ETHBULL[0.000000054000000O],JPY[0.000000035054907A4],SAND[0.000000034608237],SXPBULL[0.000000025930410O],UNI[0.000000005964000O],USD[0.576306844822170O],USDT[0.000000209407560],XRP[0.000000027093250] |
| 00117890 | ALICE[0.001449000000000O],AXS[0.000420000000000O],BNB[0.000000035065200O],BTC[4.973090452825660O],COPE[0.030706000000000O],CQTD[0.016050000000000O],ETHW[14.7368210023096500O],FTM[0.752897000000000O],FTT[925.613749700000000O],RAY[0.886246000000000O],SAND[0.023950000000000O],SOL[0.0647810100000000O],SRM[47.950806900000000O],SRM_LOCKED[26.1704230700000000O],STEP[0.029231650000000O],USD[2314.336325681143761Z],USDT[0.000000048266860] |
| 00117891 | BNB[0.000000006261200O],BTC[0.000071176633223B],CBSE[0.000000001466612S],COIN[0.000000085517047],FTT[0.000000039940786],NFT (3315975305917322B9)[1],NFT (3752521671516325737)[1],NFT (3786596152346052591)[1],NFT (4277786905365362L)[1],NFT (4569894183350999122)[1],NFT (4870657532700703B1)[1],NFT (5489752676395645781),SOL[0.000000032258008O],USD[101.619085401867397L3],USDT[0.000000007964912] |
| 00117892 | BTC[0.000840600000000O],CRV[66.700000000000000O],USD[0.0255040930000000O] |
| 00117893 | ETH[0.001140000000000O],JPY[0.3261356130000000O] |
| 00117894 | USD[30.000000000000000O],USD[0.000000047093300] |
| 00117895 | BTC[0.000076890000000O],DEFIBULL[-0.000000002100000O],FTT[9.495127165000000O],USD[29.636125035056224S] |
| 00117896 | BCH[0.006695210000000O],BTC[4.074984780000000O],JPY[9977.94256000000000O],OMG[0.000000032000000O],USD[0.034283528558425S],USDT[0.000000049206992],XRP[24195.7688659060694500O] |
| 00117897 | BTC[0.000000035000000O],FTT[0.000000034820918],USD[0.003231887400000O] |
| 00117898 | USD[30.000000000000000O] |
| 00117899 | USD[29.025792877820B203],USDT[0.000000026232442],XRP[0.000000001045397] |
| 00117901 | BTC[0.000000008532300O],USD[0.143121441585835],USDT[-0.000000001045397] |
| 00117903 | USD[30.000000000000000O] |
| 00117904 | BNB[0.000000100000000O],BTC[0.000000008901148O],CRV[0.000000100000000O],DA[0.000000100000000O],ETH[0.000000016392556],FTT[0.000000121649927],JPY[227.38617013452075338],MATIC[0.000000100000000O],OMG[0.000000051436500O],SOL[0.000000093187884],SPELL[0.000000100000000O],SRM[0.553932000000000O],SR M_LOCKED[239.9911304850000000O],USD[0.000000075412488],USDT[0.000000024473288] |
| 00117905 | BTC[0.000140748500000O],BULL[0.000000004470000O],ETH[0.000098285000000O],ETHW[0.000980280000000O],FTT[1.799401510000000O],RAY[7.078394200000000O],SOL[2.112464400000000O],SRM[0.069079400000000O],SRM_LOCKED[0.008458260000000O],USD[0.000000269478787],USDT[0.00000018723 8355],XRP[0.461966000000000O] |
| 00117906 | SOL[0.000000056500000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117907 | BIT[0.797270000000000],BTC[0.000098737066370],DOGE[0.798198460000000],ETH[0.000000100000000],FTT[0.026017724249389],JPY[0.358622350000000],LTC[0.0094191500000000],SOL[0.004637140000000],USD[0.771883856455167 6],USDT[-0.000000015000000] |
| 00117908 | 1INCH[0.000000088926502 3],AAVE[0.000000010385400],AMPL[-0.000000000523734 8],BNB[0.000000025341212],BTC[0.00000010975565],BULL[-0.000000000500000],DOGE[0.000000017643974],ETH[0.000000004871369],FTT[0.090.75747205945944 43],HOOD[0.000000035902131 6],BVOL[0.000000092500000],JPY[0.399931000000000],LINK[0.000000036568700],MATIC[0.000000027308500],MOB[0.000000019794800],MSOL[0.000000464028000],ROOK[0.000000100000000],SOL[632.1244421691583979],SRM[41.4055861000000000],SRM_LOCKED[261.5466995500000000],STEP[0.000000010000000],USD[0.5662619048894361],USDT[0.000000046893370],WBTC[-0.000000013174430],YFI[0.000000002685 0338] |
| 00117910 | ATLAS[100.000000000000000],AUDIO[210.058783680000000],FTT[2.097255810000000],POLIS[9.998157000000000],RAY[0.062140290000000],SOL[0.041332900000000],USD[27.852359009597547 4],USDT[0.000000093673164] |
| 00117911 | USD[24.580981856405692 5],USDT[0.000000006443849] |
| 00117912 | BCH[5.375279986670510 0],BTC[1.699875420000000],ETH[1.001019860000000],ETHW[0.995363600000000],JPY[0.860982830661 1754],USD[0.064137870334772],USDT[0.000000069881500] |
| 00117913 | BTC[0.000009853159608],ETH[0.000000004241614],ETHW[0.000917014241621 4],FTT[0.000000054270616],USD[0.126617300448702 0],USDT[0.000000042413336] |
| 00117914 | ETH[3.117886363361354 4],ETHW[2.119153159728737 4],FTT[0.000000005587430 6],JPY[0.000867148652199 6],RAY[0.000000032942270],USD[2358.6568013746368038] |
| 00117915 | SHIB[39972 0.000000000073450350] |
| 00117916 | ETH[0.000000047715030],FTT[0.000000003573180],USD[0.000000118456633],USDT[0.000000046352739],XRP[0.000000069930648] |
| 00117917 | USD[0.732545261500000 0],XRP[0.520000000000000] |
| 00117918 | BNB[0.000000030542791],BTC[0.000000034480000],USD[0.000012163752080] |
| 00117920 | SOL[-0.000000000915403],USD[0.1226753434620759] |
| 00117921 | USD[0.000000102780940],USDT[0.000000028333748] |
| 00117922 | BTC[0.051100033475000],FTT[0.000000074910000],JPY[0.492922282700000 0],USD[495.9476425059800000] |
| 00117923 | BTC[0.000000075000000],FTT[0.000000073148990],JPY[126.960396080000000],RAY[0.000000042000468],SOL[0.000000010000000],USD[0.000000305113383],USDT[0.000000100710445] |
| 00117924 | MKR[0.000000000000000],USD[27.098862521347700 0],USDT[0.000000065000000] |
| 00117925 | BTC[0.000000114663871],USD[0.2545523173526151] |
| 00117926 | JPY[8000.9747300000000000] |
| 00117928 | FTT[0.514288800000000],JPY[38499.3795600000000000] |
| 00117929 | BNB[0.000000034355528],ETH[0.000000000012847680],FTT[0.000000008612000],IMX[0.000000006784560 9],JPY[0.000024496600772 7],MATIC[0.000000028018914],RNDR[0.000000090073757],SOL[0.000000051879004],USD[0.0000384568231 13],USDT[0.0000005000000000],USDTBULL[0.0000005000000000],YGG[0.0000000058399 31] |
| 00117930 | BCH[6.663590040000000],BOBA[0.0098998000000000],BTC[0.20023313553607 45],EUR[0.000000042455600],GOGJ[0.982200000000000],OMG[0.109889987360000],REAL[0.070000000000000],USD[0.4921024950623565],USDT[-0.000000049348708] |
| 00117932 | BTC[0.000000002000000],USD[0.000000023816047 7],USDT[0.000000059247219] |
| 00117933 | RAY[0.000000027151759],SOL[0.000000115800000],STEP[0.000000015913 22],USD[-0.000001096871807] |
| 00117934 | AVAX[0.000000094541800],BADGER[0.000000002500000],BTC[0.000000076802642],ETH[0.000000022175628 4],FTT[0.000000063418747],JPY[0.830895265070000 0],SNX[0.000000032071200],SOL[0.000000058095824],USD[0.003462488421621],YFI[0.0000000008999400] |
| 00117936 | AXS[0.000000084736800],BNB[0.000000026664600],BTC[0.000000503628950 86],ETH[0.000000040011100],FIDA[0.000114180000000],FIDA_LOCKED[0.087238170000000],FTT[25.000001900000000],HT[0.000000036417800],SOL[0.000000066881100],SRM[0.001334400000000],SRM_LOCKED[0.231256070000000],SUSHI[0.000000065927300],TRX[0.000000000611900],USD[0.061898787475125],USD[0.167630996313974],JPY[12.493538173011 9552],USD[27.428117410643208 7],XRP[0.000000071610670] |
| 00117937 | FIDA[0.168153300000000],FIDA_LOCKED[0.522232600000000],FTT[0.004693109088485 92],SRM[0.059565430000000],SRM_LOCKED[0.4210905900000000],USD[4771547191542500],USDT[0.000000062512130] |
| 00117938 | BTC[0.232783330000000],ETH[12.109329900000000],FTT[25.000000000000000],JPY[139030.663688593005000 0],USD[23.76228152916593 40],USDT[0.0000000450516 00] |
| 00117939 | BCH[0.000000092343400],DOGE[0.000000093683600],ETH[0.000000024513900],RAY[0.000000029653620],SOL[0.000000199458000],TRX[0.000000009447822],USD[0.000000462628551],USDT[0.000000042039370] |
| 00117940 | SOL[0.000000087122100],USD[30.000000000000000],USDT[0.000000010892319] |
| 00117941 | ALPHA[0.025000000000000],BADGER[0.004940000000000],BTC[0.000056508472500 0],COMP[0.000027812500000 0],ETH[0.000000000050850],FTT[0.000000004000000],MKR[0.000002610000000],OXY[0.494855000000000],SOL[0.001927000000000],SRM[17.5557233900000000],SRM_LOCKED[124.1642766100000000],SUSHI[0.262200000000000],USD[3.5582395113245101],USDT[-0.000000028063221] |
| 00117942 | AVAX[-0.000000001413284],ETH[0.000000054194700],MATIC[0.000000003879600],USD[0.000013252008552] |
| 00117943 | BNB[0.000000087299500],BTC[0.000000005054202 1],ETH[0.0000001100000000],FTT[0.0000000314130054],RAY[0.000000029678550],USD[0.066498463120461],USDT[0.000000049022975],WBTC[0.000000089174658],XRP[0.000000074925619] |
| 00117944 | AAVE[0.002460000000000],BTC[20.2207573412000000],ETH[0.58550041000000 00],ETHW[0.573292760000000],FTT[25.401610000000000],JPY[29.0024238874777500],OMG[0.000000073300000],USD[967.6990438667958524],USDT[0.000000010758190],XRP[0.0500000000000000] |
| 00117946 | AMPL[0.000000028293916],BTC[20.0000000000000000],FTT[0.035683217142344 5],JPY[0.039838080000000],OMG[0.000000096971876],SOL[0.000000074392171],USD[0.616264576590386],USDT[0.000000043597500] |
| 00117947 | BTC[0.000000002789600],ETH[0.000000038833280],JPY[0.344026036300000],MATIC[0.000000010000000],NFT[327653845029417711 1],OMG[0.000000015372615],SOL[-0.000000082491123],USD[0.000000216761237],USDT[0.000000067499795] |
| 00117948 | BNB[0.000000023556000],BTC[0.003310960000000],ETH[0.211238700000000],SOL[0.000000015349600],USD[0.000056685106978],USDT[0.000000046212390] |
| 00117949 | COPE[0.000000004316000],FIDA[0.000000014483126],SOL[0.000000023830229],STEP[0.000000010000000],USD[4.2282972148548288],USDT[0.000000005415900] |
| 00117952 | BTC[0.000032980000000],USD[29.351206747646556],USDT[-0.000000026261247] |
| 00117953 | BTC[0.000075140234683],COMP[0.000000010000000],ETH[0.000001380017746],FTT[25.0580109526456638],JPY[496.8701684500000000],MATIC[0.000000068496829],ROOK[0.000000055600000],USD[16.7486926288604950000000000],USDT[0.000000003428181],XRP[0.465000000000000] |
| 00117954 | FTT[0.087921130000000],USD[5.1209980719875000] |
| 00117955 | BTC[0.000000010750000],DAD[0.000000060000000],FTT[0.000003280821256 8],JPY[10.869237950560000 0],SRM[1.3503185600000000],USD[1.5892819262592867],USDT[0.000000101258900] |
| 00117956 | ETH[0.026724402294580],ETHW[0.026395842299458 0],USD[30.000000000000000] |
| 00117957 | ATLAS[9.438000000000000 0],FTT[0.095668260224309 0],GRT[0.915400000000000],USD[-0.000000000600404 47],USDT[0.000000006000236] |
| 00117958 | 1INCH[0.000000015502200],AVAX[0.000000084327570 0],BTC[0.001000009111040 5],ETH[0.000000063423700],ETHW[0.877885635716900],FTT[0.000025000000000],JPY[0.352752676033842 0],MATIC[0.000000003849300],NFT[30804879474163787290 1],NFT[5732241260266372644 1],OMG[0.000000063482500],SOL[0.000000050573714],USD[0.000000041706955],USDT[0.0000000000280493934],XRP[0.538000000000000] |
| 00117959 | RAY[0.000000010000000],SOL[0.000704665000000],USD[0.454163797140813],USDT[0.000000025000000] |
| 00117961 | BCH[0.000568000000000],USD[136.3644243540160829],USDT[0.000000162296641] |
| 00117962 | BTC[0.000070626000000],FTT[50.0353328253736200],LEO[0.906900000000000],MATH[6.0607355000000000],MATIC[7.2705172300000000],OXY[0.644415000000000],SECO[0.618100000000000],SXP[0.096810500000000],USD[0.389169994610 2464] |
| 00117963 | SRM[233.1537591600000000],SRM_LOCKED[910.9283317800000000] |
| 00117964 | BTC[0.000000014411400],ETH[0.000000004717830 0],FTT[0.000003491733172 5],USD[28.6868532795848359],USDT[0.000000078915893] |
| 00117966 | USD[39.002565248384956],USDT[-0.000000009739920] |
| 00117967 | ALPHA[0.000000006629100],ETH[0.000251466000000],ETHW[0.000251466358024 4],FTT[0.000000005979492],JPY[0.110400000000000],RUNE[0.000000079312600],SOL[0.000000092151992],SRM[1.0778578500000000],SRM_LOCKED[8.016979310000000],USD[0.000000561740000],XRP[0.250000000000000] |
| 00117968 | AMPL[0.000000006736701],ETH[0.000000100000000],FTT[0.000000033328142],MATIC[0.000000042600000],OMG[0.000000096224000],SRM2[6790932400000000],SRM_LOCKED[20.1866769000000000],USD[0.2900097352579599],USDT[0.000000091775961],XRP[0.2358713800000000] |
| 00117969 | ETH[6.487298700000000],ETHW[0.411814130000000],RAY[0.000000009344477],SOL[0.0000000444400000],USD[0.0000006336148760],USDT[0.000000097770652] |
| 00117970 | BTC[0.118928287181789 8],ETH[0.614884774250500],ETHW[0.607361774250530 0],FTT[150.0711190000000000],JPY[125777.3700341165457 123],OMG[0.000000082450900],SOL[0.004921009498700],USD[4337.5581741708075522000000000],XRP[0.000000042579200] |
| 00117971 | SOL[0.000000010000000],USD[0.0521094173527267],USDT[0.000000007280134] |
| 00117972 | LINA[0.000000006942413],USD[0.000001442256000],USDT[0.000000055568684] |

Schedule F Part 1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117973 | 1INCH[0.000000006869790],AAVE[0.000000007502902],ALCX[0.0000000056130131],AVAX[0.000000006883152],BNB[0.0000000160729 12],ENS[0.0000000083954406],ETH[0.000000089725136],FTM[0.000000098344915],FTT[0.000000077280645],IMX[0.0000000076566800],JPY[0.594930050000000000],LINK[0.000000015190000],LOOK S[0.0000000341701011MATIC[0.0000000077317760],MOB[0.0000000066493900],SOL[0.0000000100000000],SRM[0.141461772519040],SRM_LOCKED[0.836717300000000],SUSHI[0.0000000074829001,UNI[0.0000000164907501,USDI0.607465211356390041,YFI[0.000000006466695211 |
| 00117974 | BCH[6.870461610000000],BTC[0.370120325000000],JPY[467314.551918780020000],LTC[0.0090000000000000],USD[29.838126380147308 7],XRP[0.659723500000000] |
| 00117976 | RAY[0.000000003200000],SOL[0.000000063000000],USD[117.929739112958909 4] |
| 00117978 | AVAX[2.701065240000000],BTC[0.018434387000000],ETH[0.256631950000000],ETHW[0.150557590000000],JPY[178.663611456800000],SOL[5.183391880000000],XRP[177.861485030000000] |
| 00117979 | SOL[0.000000036000000],USD[0.000000327425878 5] |
| 00117980 | FTT[1.999620000000000],USD[42.437538981000000 0] |
| 00117981 | BTC[0.000000063616400],ETH[0.051512785752089 0],FTT[25.083308500000000],JPY[0.001559597431228 0],RAY[1.000000000000000],USD[9276 4.664547653740817 5],USDT[0.000000027337511] |
| 00117982 | JPY[11299.625859291657902 0] |
| 00117983 | AVAX[0.000000029569689],BNB[0.000000007696651],BTC[0.032180177500000],DAI[0.000000009469040],ETH[0.770846999558260 0],ETHW[0.762000009558260 0],FTT[25.000294300000000],JPY[453631.346416000000000],SOL[2.721358790000000],USD[1207.446495611443896 8],USDT[0.000000079861629] |
| 00117984 | BCH[0.002686960000000],BNB[0.000000000686600],SOL[0.046778660000000],USD[15.952285428316852 4] |
| 00117985 | AVAX[203.861259000000000],BAT[11510.000000000000000],ENJ[10000.000000000000000],JPY[0.996519439500000 0],SOL[721.064533600000000],XRP[1.250004010000000] |
| 00117987 | BTC[0.000057618740193 2],ETH[0.000772310000000 0],ETHW[0.662629400000000 0],JPY[1500.368095000000000],LTC[0.002473920000000 0],SOL[0.042551000000000],USD[68.733364702756708 3] |
| 00117990 | BNB[0.000000003200000],BTC[0.000083982917400 0],COPE[0.984705000000000],ETH[0.000000018180542],JPY[8.620097836155000 0],SOL[0.000101120000000],USD[0.033178564517217 6] |
| 00117991 | BTC[0.031400006230000 0],ETH[0.181000000000000 0],FTT[13.370309650000000],JPY[61.648745879979200 0] |
| 00117992 | USD[28.817545865000000 0],USDT[0.000000020000000] |
| 00117993 | BTC[0.000000006000000 0],FTT[0.000000002673358],USD[0.000000183055826],USDT[0.000000079962715] |
| 00117995 | USD[30.000000000000000 0] |
| 00117996 | USD[18.666593914256638 1] |
| 00117997 | BAL[0.000000001000000],BNB[0.000000044617601],BTC[0.102318307000000 0],ETH[0.000000010000000],FTT[100.056357524500389 9],JPY[0.054012317068526],RAY[0.000000007190451 8],SOL[0.000000001743629],TRX[0.000000081670000],USD[26.658779850997247 9],USDT[0.000000013257723],XRP[0.000000043199238] |
| 00117998 | JPY[184594.104789592950000 0] |
| 00117999 | AURY[0.000000010000000],BTC[0.000000026990910],SOL[0.000507860000000],USD[5940.295389756844870 0] |
| 00118000 | BTC[0.138278720000000 0],FTT[152.005785482600000 0],SOL[31.708300598000000],USD[108.965288967308093 5] |
| 00118001 | BTC[2.140756740000000 0],USD[27.418105522548480 0] |
| 00118002 | USD[30.000000000000000 0] |
| 00118003 | ETH[12.563506491500000 0],ETHW[12.563506491500000 0],FTT[151.962510000000000],SOL[8.006890640000000 0],USD[169.128480584000000 0] |
| 00118004 | RAY[0.000000097800000],SOL[0.000000010000000],USD[0.000000090241844 4],USDT[0.000000006253402] |
| 00118005 | ATLAS[0.000000073800000],BTC[0.000388540000000],CQT[0.000000079000000],DOGE[0.000000288793980 0],ETH[0.000000117106510],FTT[26.199934653233106 0],JPY[0.999111040000000],OMG[0.000000046160500],RAY[0.000000077400000],SAND[0.000000069424448],SHIB[0.000000030060500],SOL[2.0038759667217748 0],USD[22.818428376730820 2],USDT[-0.000000030283036 0] |
| 00118008 | BTC[0.000003568247084 0],CRO[7.872000000000000],ETH[0.000000010000000],FTT[0.070546513636376 6],JPY[4327925.966249310000000],MAPS[0.800007500000000],RAY[0.851572000000000 0],SRM[8.945658680000000],SRM_LOCKED[40.614341320000000],STEP[0.019629650000000],USD[0.506794395611298 4] |
| 00118009 | BTC[0.072600000000000 0],ETH[0.506000000000000 0] |
| 00118010 | FTT[0.099960000000000 0],USD[0.000000474782871 1],USDT[0.000000081527934] |
| 00118011 | 1INCH[0.000000041620300],BNB[0.000000067345200],BTC[0.000000075948400],FTT[0.002610651352800],USD[0.000000023075750 1],XRP[0.000000075106201] |
| 00118012 | BTC[0.017835459367610 6],JPY[218.737000000000000],SOL[0.667447622771 5240],XRP[7264.720404624918106 1] |
| 00118013 | FTT[0.011989460000000 0],SOL[0.000000084259215],SRM[0.000000144193212],USD[0.000000205114072 8] |
| 00118015 | USD[0.211942669049657 0],USDT[0.000000124745045],XRP[0.082789000000000] |
| 00118016 | ATLAS[9.694189540000000 0],FTT[0.058810000000000],RAY[0.591700000000000 0],SRM[0.990578000000000],USD[0.205073720168080 0] |
| 00118018 | USD[0.000304366621146 9] |
| 00118020 | USD[30.000000000000000 0] |
| 00118021 | JPY[0.001120582999454 9],USD[0.000000005534120] |
| 00118022 | BTC[0.000000002000000],FTT[0.000000088290750],USD[0.067856186329432 2],USDT[0.000000097992616] |
| 00118023 | BTC[0.000000004000000],BULL[0.000000004115000 0],JPY[25.773414522500000],SOL[0.008670000000000],USD[0.000000020500000] |
| 00118024 | FTT[0.000032033084273],SOL[0.004263500000000 0],USD[0.000000103847024],USDT[0.000000014981932],XRP[0.000000001000000] |
| 00118025 | BNB[0.000000100000000],BTC[0.000000050000000],RAY[0.000000043350466],SOL[0.000000068882147],USD[0.000000721126500] |
| 00118026 | USD[0.000000013088000] |
| 00118029 | ETH[0.000000095680377],SOL[0.000318401482767],USD[0.000000285065829 8],USDT[-0.000000016515499] |
| 00118030 | BTC[0.000000053500000],ETH[0.003953650000000 0],USD[0.000000109950200],USDT[0.000000050000000] |
| 00118031 | JPY[20.338588905000000],USD[29.922788696032826] |
| 00118032 | FTT[25.081671000000000],USD[0.000000452046209 8],USDT[0.000000003545312] |
| 00118033 | ETH[0.000000002000000],ETHW[0.002000000000000],FTT[25.395060000000000],JPY[18.526136661527500],SOL[0.010000000100610860],USD[21.060001100610860],USDT[-0.000000044133000] |
| 00118034 | BTC[0.050796730000000],ETH[0.000021000000000],FTT[56.504059623985000],JPY[49686.744793193863429 4],USD[0.844889043579902 3],USDT[0.000000007414198 6] |
| 00118035 | BTC[0.778862601536147 5],ETH[1.568715590000000],ETHW[1.553319560000000],FTT[25.194979140000000],JPY[0.659871860000000 0],USD[141.322633522554559 0],XRP[4068.498212040000000] |
| 00118036 | BTC[0.004080720000000],JPY[0.041820931400000 0],USD[0.000000228769498] |
| 00118037 | USD[30.000000000000000] |
| 00118038 | ETH[0.001234100000000],ETHW[0.001234071413858],USD[-0.000138764200691],XRP[0.000000004648171 3] |
| 00118039 | BTC[0.000000100982041,ETH[0.000000009680189 0],FTT[0.000000006850000],RAY[0.000000004050000],USD[4246.563072575148177 2] |
| 00118040 | BTC[0.000333237000000],JPY[8006.151460000000000],XRP[0.000000044000000] |
| 00118041 | AAVE[0.000000002000000],AGLD[0.000000081833810],ATLAS[0.000000008156086],AUDIO[0.000000071167258],AVAX[0.000000092116825],AXS[0.000000002672952],BADGER[0.000000048954334],BIT[0.000000006999302],BLT[0.000000006903174],BNB[0.000000072282081],BOBA[0.000000052153761],BTC[0.000000463480 40],CHZ[0.000000032483493],CLV[0.000000007644937],COPE[0.000000078798280],CRO[0.000000079094543],DOGE[0.000000007009139],EDEN[0.000000079987441,ETH[0.000000056649827],FTT[2.114857100000000],GALA[0.000000079798408],GRT[0.000000008000000],KNC[0.000000018562500],LINA[0.000000020512234],LINK[0.000000052112306],MATIC[0.000000002591133],MER[0.000000032567114],MNGO[0.000000025135632],MSOL[0.000000046172 18],RAY[0.000000004203053],RUNE[0.000000084181320],SAND[0.000000045243736],SHIB[0.000000057602563],SNX[0.000000008049973 7],SOL[2.014502460333232],SPELL[0.000000044806744],SRM[0.026181740787452 0],SRM_LOCKED[0.200782660000000],STEP[0.000000084710261],STMX[0.000000096835268],SXP[0.000000046116401],TRX[0.000000030205631,UNI[0.000000001500227],USD[0.000000000000616],WRX[0.000000001854652],XRP[2.892517475352 21327] |
| 00118042 | SOL[1.100000000000000],USD[0.714018700000000] |
| 00118043 | BTC[-0.000000003734483],ETH[-0.000000010367841],ETHW[-0.000000010219366],USD[0.000331365017076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118044 | BNB[0.000000003261348B],COPE[0.000000004000000000],ETH[0.000000005021209],FTT[0.1880408405025352],RAY[0.000000020808737],SOL[0.000000116571019],SRM[0.002458170000000000],SRM_LOCKED[0.009067460000000],USD[64.7270292472228912],USDT[0.000000082931741] |
| 00118045 | BTC[0.00000089500000],ETH[0.12397761820000000],FTT[150.000000054957699],SOL[0.000180000000000],USD[1.3360547593757061],USDT[0.000000031726564] |
| 00118046 | USD[2.8339311236550355] |
| 00118047 | BTC[0.00005139000000000],FTT[0.0293722000000000],JPY[349.970198399000000],USD[0.4406591193929301] |
| 00118048 | USD[5.473711153000000] |
| 00118049 | BTC[0.1589321000000000] |
| 00118050 | FTT[184.032093020000000],JPY[409077.17342184018700938] |
| 00118051 | USD[0.4751442700000000] |
| 00118052 | BTC[0.000000000000000],USD[0.000000017029790] |
| 00118053 | BNB[-0.000000027480828],ETH[0.000530557000000],ETHW[0.0005305563737525],NFT (43778177636479832)[1],USD[8.3436709712658948],USDT[-0.000000001564901] |
| 00118054 | USD[2.5230365612363296],USDT[-0.000000025000000],XRP[0.3572610000000000] |
| 00118055 | BTC[0.0000038777784500],RAY[0.000000043080000],SOL[0.000000059465358] |
| 00118056 | BTC[0.000076800000000],ETH[0.000470400000000],JPY[0.0197704172443197] |
| 00118057 | BTC[0.0000001364565B1],ETH[0.000000048892750],FTT[-0.000000004220728],JPY[0.2929078941213G6],SOL[0.000000096450000],USD[0.000074040385142Z],USDT[0.000000178840816] |
| 00118058 | AVAX[0.000000008400000],FTT[0.000000047310959],USD[0.000000077860340],USDT[0.000000009386460] |
| 00118059 | BNB[0.000000010998600],DOGE[0.000000005741950],FTM[0.000000070000000],FTT[0.000000038529560],HT[0.000000024202080],KIN[0.000000095455629],RAY[0.000000025690976],XRP[0.000000068994936] |
| 00118060 | USD[30.000000000000000] |
| 00118061 | BTC[0.0491320863259226],BULL[0.000000002040000],ETH[1.0091476900000000],ETHW[0.9971012200000000],FTT[25.032441667080000],JPY[0.7480000000000000],STEP[0.000000100000000],USD[568.5931365191150884] |
| 00118062 | BTC[0.000205646840000],FTT[0.0794517905189527],USD[5914.5038952663173931] |
| 00118063 | BTC[0.0000314000000000],JPY[0.7111070480000000],USD[0.000000057209611],USDT[0.000000039033853] |
| 00118064 | AMPL[0.000000044530Z74],FTT[0.000000039232072],SOL[0.000000036863992],USD[23.2557983704867720] |
| 00118065 | BTC[0.0724068800000000],ETH[0.070000000000000],JPY[85063.601300000000000],XRP[0.000000100000000] |
| 00118066 | BTC[0.0865913900000000],ETH[0.0025197883634581],ETHW[0.0025197883634581],SOL[0.0087466100000000],USD[1.2081712360178072],USDT[0.000000099212700] |
| 00118067 | KIN[2404428.000000000000000],USD[2.2169379178027000] |
| 00118068 | BTC[0.0000846960772540],PUNDIX[0.000000049000000],USD[0.5876606949290382] |
| 00118069 | BCH[0.0007142500000000],BOBA[441.603000000000000],BTC[0.3842234655960500],CRV[0.296400000000000],ETH[0.000000050000000],FTT[0.000000660000000],JPY[70200.351000000000000],NFT (307489201627417779)[1],OMG[0.003000000000000],SOL[0.000451640000000],USD[5.5772706081250000] |
| 00118070 | AVAX[3.0644869800000000],BAT[485.479653510000000],BTC[0.032166074715138B],FTT[1.927238101489919B],FTT[10.164851980000000],JPY[0.000014896516627],MATIC[0.000000085720577],SOL[1.5011532100000000],USD[0.0007148949256441],USDT[0.000000023607456],XRP[5760.1406205043423303] |
| 00118071 | FTT[2.999400004196659B],JPY[45.306589000000000],USD[1.352653161848587Z],USDT[0.00000018173514Z],XRP[0.799400003242479Z] |
| 00118072 | BTC[0.0887857909260000],FTT[2.999959950000000],USD[-164.061588363094040400000000],USDT[0.000000041807052] |
| 00118073 | BTC[0.0001606069853900],ETH[0.000903700000000],ETHW[0.000903700000000],FTT[25.795098000000000],JPY[0.6113068562868000],SOL[0.000371300000000],USD[322.319067260920552D],XRP[0.0247800000000000] |
| 00118074 | BAO[0.000000063123563],BNBBULL[0.000000007000000],USD[0.256287275660146B],USDT[0.000000086874410] |
| 00118076 | BTC[0.0114125500000000],JPY[0.0270272281011373],USD[0.000000013798Z514],USDT[0.000000069297740] |
| 00118077 | BTC[0.0567433500000000],USD[0.6426752216028570] |
| 00118078 | AMPL[0.000000002116B11],ASD[0.000000025942300],BNBBULL[0.000000008943000],BTC[0.429268331429020D],ETH[0.0101816281249772],ETHW[0.010630900000000],FTT[0.000000033920153],JPY[44303.533220000000000],OMG[0.000000138909500],SOL[0.000000023160000],USD[0.000000368129716],USDT[0.00000009153980B] |
| 00118079 | DEFIBULL[0.000000058283520],DOGEBULL[-0.000000007424160],ETHBULL[0.000000028721299],LINKBULL[0.000000095000000],LUA[0.000000063286627],RAY[0.000000091758788],UNISWAPBEAR[0.000000092515B2],USD[2.186706483659499G],USDT[0.000000066607423],XRPBEAR[0.000000039351583],XRPBULL[0.000000013210154] |
| 00118080 | BTC[0.000079905733623B1],ETH[0.000800000000000],FTT[26.038000000000000],JPY[39638.221960430000000],USD[1757.4974443399285380] |
| 00118081 | UBXT[0.547800000000000000],USD[2.888491469890148B7] |
| 00118082 | BTC[0.000068266275905B1],FTT[0.000000061688789],MATIC[0.000000000580000],USD[0.100937182812195B] |
| 00118083 | USD[0.53697047840060643],USDT[0.000000083730144] |
| 00118084 | ETH[0.00000125677644B3],ETHW[0.000000113153308G8],USD[0.0003316735917272] |
| 00118085 | JPY[0.0208600000000000] |
| 00118086 | AMPL[0.000000001596887],BTC[0.00001484000000000],CHZ[0.000000071390976],ETH[0.000000050140256],FTT[0.00295820183239B9],JPY[129.578545078300000D],SOL[0.000000070700000],USD[0.000006323088756],USDT[0.000000210363588],XRP[0.00000001429858f] |
| 00118087 | AURY[0.000000001596B87],BTC[0.00001484000000000],AVAX[0.000000009531030],BCH[-0.000000029425972],BNB[0.000000015241629],BTC[0.000000088767561],FTT[0.0000409443106014],JPY[0.2900946167914176],MATIC[0.000000006000000],OMG[0.000000005361160G],SOL[0.000000025577055],STETH[0.000000049271576],USD[0.00000009226535],XRP[0.000098300316779901] |
| 00118088 |  |
| 00118089 | BTC[0.000281826891322S],ETH[0.000000014000000],FTT[154.200000000000000],USD[0.346949119430050D],USDT[0.000000004513248] |
| 00118090 | BTC[0.713563058708511],ETH[0.000000093870500],USD[0.0384228945151Z47] |
| 00118091 | AURY[0.9960000000000000],BTC[0.000000023628800],USD[5.51797827055450200] |
| 00118092 | JPY[57950.020000000000000] |
| 00118093 | ETH[0.000000008100000],ETHW[0.0638146708100000],FTT[0.000100000000000],HOOD[0.000000100000000],RAY[0.000000100160000],SOL[0.000000082854318],USD[0.000016940373401],USDT[0.000000045123732] |
| 00118094 | BTC[0.0000000276Z4000],FTT[0.0703053477184377],SOL[0.000000010000000],USD[0.000001624562274],USDT[0.000000054420299] |
| 00118095 | USD[0.000005522160728],USDT[0.000000048222000] |
| 00118096 | BTC[0.4384609500000000],JPY[3154.933849500000000],USD[9673.4941998042359492] |
| 00118097 | BTC[0.0035277627104960],JPY[103504.756225993770000],USD[316.887106963000000] |
| 00118098 | BTC[0.000098107500000000],ETH[0.000000046000000],FTT[0.025410600000000],JPY[13556.233969750000000],MOB[0.000000050000000],SUSHI[2.9810000000000000],USD[7833.9159408183087512],USDT[0.000000083063186] |
| 00118099 | FTT[150.03646700000000],SRM[1.2971992300000000],SRM_LOCKED[4.942800770000000],USD[23.7026174733569652],USDT[-0.000000008950000],XRP[0.510000000000000] |
| 00118100 | BTC[0.1073386271656818],ETH[0.000000001400000],FTT[14.108750000000000],JPY[5.79191.6447279991624000],SOL[0.0549484954585036],STEP[0.5707400000000000],USD[0.650041698814320D],USDT[0.000000044059931] |
| 00118101 | AVAX[0.000000008805582],BNB[0.000000009440200],BOBA[0.0405763000000000],BTC[0.000051677628700],DOGE[-0.000000027200000],ETH[0.000838289971433],ETHW[0.000825438116B0],FTT[0.064728895000000],OMG[0.344441292838400],RAY[0.097135000000000],SOL[0.000000008247100],USD[29.2819354590146227],USDT[0.000000255701B1],XRP[0.51200000000000] |
| 00118102 | SOL[7.800780000000000],USD[1439.5686618773930844],USDT[-0.000000001088300],XRP[0.050000000000000] |
| 00118103 | JPY[1000.523254846054832],USD[29.7279962471015408],XRP[0.000000006340730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00118104 | ALCX[0.000276200000000],ASD[14.569790000000000],BAT[0.244700000000000],BCH[0.000811400000000],COPE[1.249847620300000],ETH[0.000000082186200],FIDA[0.129200000000000],FTT[0.599580000000000],HOLY[1.780200000000000],LINA[5.923000000000000],MAPS[0.146000000000000],RAYZ[96.328000000000000],STEP[692.514900000000000],USD[218.541209438721680] |
| 00118105 | BTC[0.000000055663742],ETH[0.000000001029179],FTT[0.000000047378143],SOL[0.000000022072735],UNI[0.000000053700000],USD[0.032082112009689z],USDT[0.000000009080283] |
| 00118106 | USD[0.000000581671627],USDT[0.000000098462115] |
| 00118107 | BTC[0.000000098798162],ETH[0.000000070327561],FTT[25.000000000000000],USD[0.000467296871996z],USDT[0.000000076399158] |
| 00118108 | FTT[0.000498750000000],JPY[0.167476717000000] |
| 00118109 | BAT[0.009385000000000],JPY[5.553397500000000],USD[0.385063086013823],USDT[0.000000098372758] |
| 00118110 | BTC[0.000047800000000],COMP[0.000082967500000],FTT[19.787941980000000],USD[4.749436210417239] |
| 00118111 | ATLAS[210.000000000000000],CHZ[2430.000000000000000],ETH[0.000011000000000],ETHW[0.000011000000000],FTT[25.095185495000000],MATIC[230.000000000000000],USD[0.000000045564154],USDT[0.000000004248846] |
| 00118112 | AAVE[0.000000040470100],ALPHA[0.000000010197700],BCH[0.000000000558000],BNT[0.000000005119540],BTC[0.000000005175441e],CLV[0.000000000572400],DOGE[0.000000004972400],FIDA[0.017335388214128],FIDA_LOCKED[0.005787240000000],FTT[0.001100981818291],HT[0.000000000330000],HXRO[0.000000044361900],KNC[0.000000005898400],LINK[0.000000005976000],OKB[0.000000005206700],REN[0.000000058652200],RSR[0.000000045481800],SLP[0.000000001594042],SNX[0.000000039732500],SNY[0.000000360205600],SOL[0.000000044593322],SRM[0.000016246000000],SRM_LOCKED[0.000476760000000],STORJ[0.000000003114100],TRYB[0.000000093465100],USD[29.611848422345965O],YFI[0.000000004981300] |
| 00118113 | JPY[2125.825320000000000],XRP[0.003940000000000] |
| 00118114 | BTC[0.001093356053861z],ETH[0.037135559487966z],ETHW[0.036935029919943z],XRP[235.954999131919965z] |
| 00118115 | BNB[0.000007000000000],ETH[0.000000076344200],FTT[0.000000028604580],JPY[0.511122750000000],SRM[1.068057300000000],SRM_LOCKED[8.016979310000000],USD[0.000000148090245],XRP[0.070000000000000] |
| 00118116 | BTC[0.000001285769190],FTT[0.004522700000000],SRM[0.156938000000000],SRM_LOCKED[0.001789532062591],USD[-0.001789532062591],USDT[0.000000009211418z],XRP[0.000000005400000] |
| 00118117 | SOL[99.930000000000000],USD[0.831157372500000] |
| 00118118 | AMPL[0.000000007936644],BTC[0.000000050000000],ETH[0.000000104960000],FTT[25.273902753672425z],HOOD[0.000000046726703],HOOD_PRE[0.000000005000000],MSOL[0.000000050000000],SOL[0.000000005000000],STEP[0.000000050000000],USD[0.000000587180039],USDT[0.000000084635939z] |
| 00118119 | BTC[0.039313406344180z],ETH[0.001000000000000],USD[0.000000298803116] |
| 00118120 | USD[30.000000000000000] |
| 00118121 | BTC[1.031504186000000z],JPY[899.252462092475000] |
| 00118122 | AVAX[0.000000010000000],BNB[0.000000009482200],BTC[0.036996568578476],ETH[0.971358912144760O],ETHW[0.774323672117150O],FTT[28.565942790000000],JPY[278.832327281428250O],SOL[-0.000000012996796],USD[150.746236816902369z],USDT[0.000000010885450] |
| 00118123 | ATLAS[5.755400000000000],BOBA[0.057085330000000],BTC[0.000011430000000],C98[0.975170000000000],HMT[0.966670000000000],IMX[0.096238000000000],JPY[34.520747268500000],LUA[0.058737000000000],MATH[0.087536000000000],POLIS[0.098100000000000],RAY[0.856550000000000],SLRSID[1265300000000000],USD[0.000000071358618],USDT[0.000000012500000] |
| 00118124 | BCH[0.000000010500000],BNB[0.000000031650600],FTT[0.000000044221490],SHIB[0.000000053460540],USD[0.000000085360523],USDT[0.000003133104O],XRP[0.000000066157880] |
| 00118125 | BTC[0.000000026500000],COPE[0.000001037060183],ETHW[3.510000000000000],FTT[0.016660224572965],JPY[2485315.917454924300000],RAY[0.000000064204864],SOL[0.002500006536000],SRM[0.000000086580000],USD[458.712179505042726],USDT[0.000000007275637] |
| 00118126 | RAY[0.567196008000000],SOL[0.086500080000000],USD[0.000000009242135] |
| 00118128 | BTC[0.000092230000000] |
| 00118129 | BTC[0.000253700000000],JPY[0.411617996870000O],USD[0.000000772165336],USDT[0.000000098813784],XRP[0.002600000000000] |
| 00118130 | USD[0.000000864235301],USDT[0.000000023057786] |
| 00118131 | BCH[11.745000000000000] |
| 00118132 | BTC[0.000000034022349],ETH[0.002517681189570],ETHW[0.002517921235263],FTT[0.000030950973638],JPY[78.474995701069041],MATIC[0.000000068482400],RAY[0.000000072211072],SNX[0.000000043500000],SOL[0.000000081929608],SPY[0.000000050000000],USD[0.000372540612277],USDT[0.000000089014403] |
| 00118133 | USD[0.001138928000000] |
| 00118135 | BAT[30.428954426093743z4],BCH[0.202792640148875],BTC[0.000026957000000],DOGE[227.119211280000000],ENJ[28.287381360000000],ETH[0.001017960000000],ETHW[0.001048000000000],FTT[22.599082929683067z],JPY[2000.936369798339484z9],LTC[0.274645130000000],MATICBEAR2021[0.000000005000000],OMG[8.097397820000000],SOL[0.527121000373915],USD[0.118773176631597],USDT[0.000000158013449],XRP[0.080873110000000] |
| 00118136 | FTT[0.000000010000000],SMB[0.005068190000000],SRM[0.031950270000000],USD[0.000000013838613z],USDT[0.000000037182278] |
| 00118137 | BTC[0.000004806261z],ETH[0.000000053804138],OXY[0.000000098520025],SAND[560.610360006589150],SOL[0.000000005097320],USD[2791.264125392662186z],USDT[0.000000033792373],XRP[0.000000034468167] |
| 00118139 | BTC[0.000005000000000],SOL[0.000000085668136] |
| 00118140 | ETH[0.448000000000000],ETHW[0.448000000000000],JPY[57.881889879500000] |
| 00118141 | BTC[0.000000074000000],ETH[0.000000090168276],FTT[0.002099067946428O],USD[0.146210674894568z] |
| 00118142 | BNB[0.000000047372500],BTC[0.000009805829366z],ETH[0.001663889903575],ETHW[0.001663788903575],FTT[0.092652926333195z9],JPY[2008.442162276600000],SOL[0.004173995552648],USD[0.2553412998575928],USDT[0.000000152529421] |
| 00118143 | BTC[0.339521654250000],JPY[829.509912550000000O],USD[0.000000108333242],USDT[0.000000085507762] |
| 00118144 | ETH[0.000066500000000],SOL[0.000000003751050] |
| 00118146 | BAND[0.099278000000000],BTC[0.000000005000000],ETHW[0.000897020000000],FTM[0.989550000000000],REEF[19.986700000000000],SOL[0.053480499702496],USD[1.048243296774004] |
| 00118147 | BTC[0.242437360000000],ETH[3.026362400000000],ETHW[2.990756970000000],JPY[0.000000318569538z],XRP[3366.826389960000000] |
| 00118148 | BCH[0.000000120030320],BTC[0.000000067534321],ETH[0.000000026381475],JPY[0.017492773576453O],LINK[0.075519688000000],SRM[0.030510815300000],SRM_LOCKED[1.602282400000000],USD[0.001499839992061],USDT[0.000000032923520],WRX[0.000000024308313] |
| 00118149 | BTC[0.376578916178120O],FTT[104.200000000000000],JPY[377.590955300000000],USD[1.508792583500000] |
| 00118150 | BCH[0.000530140622400z],LTC[0.030396973120690O],USD[0.622587930100000O] |
| 00118151 | ALCX[0.009137400000000],BOBA[0.099810000000000],BTC[0.000000064787000],FTT[0.099658000000000],JPY[60.318384198900000O],OMG[0.499810000000000],RAY[0.904782070000000],USD[1.474053550092500O],USDT[0.000000050000000] |
| 00118152 | COIN[0.000000033000000],USD[225.782962491537000O] |
| 00118153 | FTT[0.001028080000000],ETHW[0.001028080000000] |
| 00118154 | ETH[0.000000005981000],USD[0.000157667027503z],USDT[-0.000000021610944] |
| 00118156 | 1INCH[0.000000096162500],BNB[0.000000032847345],FTT[0.001719650000000],SOL[8.290273910000000],USD[57.562249794987586],USDT[0.000000032019746] |
| 00118158 | BOBA[0.018562600000000],FTT[0.088153690000000],MER[0.060200000000000],OMG[0.027121241428000O],USD[11.619525648126400] |
| 00118159 | FTH[0.000000010000000],ETHW[0.000000010000000],USD[15.252469368326581z4],USDT[0.000000022858228] |
| 00118160 | FTT[1.892095330000000],USD[503.015359061371460z4] |
| 00118161 | BTC[0.000051950000000],SOL[0.012000000000000],USD[0.515748295500000],USDT[0.000000009311658] |
| 00118162 | KIN[25070422.535211260000000z],SOL[0.020000000000000],USD[339.207989166259076z1],XRP[0.000000031127274] |
| 00118163 | BTC[0.000052100000000],USD[0.002076541238374z6],USDT[0.000000029000000] |
| 00118164 | BTC[0.000000809724386z],ETH[0.000000022429000],GODS[0.000010000000000],SOL[0.000000050000000],SRM[0.000000050000000],SUSHI[0.000000050000000],USD[0.000001967824012],USDT[0.000000006737993] |
| 00118165 | FTT[30.000000000000000],USD[4.400000000000000] |
| 00118167 | BNB[0.000000010000000],BTC[0.000000041537500],CQT[0.000232000625000],ETH[0.000000014183961z6],JPY[0.315819190000000],SOL[0.000000010000000],USD[5.567494385454301z9],USDT[0.000000063066370] |
| 00118168 | FTT[0.093351790000000],USD[0.000002850000000],USDT[0.000000020763556] |
| 00118169 | ETH[0.000000003428400O],SOL[0.000000037845000],USD[0.000000023604971] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118170 | USD[282.796899200000000000] |
| 00118171 | BTC[0.165400000000000000],JPY[12730.253030000000000000],USD[1.913363200000000000] |
| 00118173 | ENS[0.004601110000000000],USD[0.000000781282700],USDT[0.000000005000000000] |
| 00118174 | BTC[0.010000000000000000],KIN[209213578.000000000000000000],USD[77.508334560000000000] |
| 00118175 | PERP[0.000000020000000000],USD[0.000012804523201] |
| 00118176 | BTC[0.000000005000000000],ETH[0.000000012976312],RAY[0.235657000000000000],USD[3.664932123031 6560] |
| 00118177 | BTC[0.000156587717962],ETH[0.000000009166000],ETHW[0.000000009166000],JPY[0.000000030000000],USD[28.373260960145 2786] |
| 00118178 | USD[30.000000000000000000] |
| 00118179 | FTT[1.059605750000000000],USD[29.556818615604975] |
| 00118181 | ALICE[26.900000000000000000],BTC[0.000000005000000000],USD[20.557264802168 2169],USDT[0.000000015661241] |
| 00118182 | BTC[0.789534605400000000],FTT[0.099284620000000000],JPY[22.900000000000000000],USD[42.156967161127 1619],USDT[0.000000025999953],XRP[0.708100000000000000] |
| 00118183 | BTC[0.000000023000000],ETH[0.000000030000000000],FTT[25.604565842516 6129],USD[3.510834936678 0331] |
| 00118184 | BTC[-0.000000000008006386],SOL[0.000588583676 7115],USD[0.000615631526 6655] |
| 00118185 | BTC[0.000023460000000000],USD[30.000000000000000000] |
| 00118186 | BTC[0.000104113151 6900],FTT[25.094933500000000000],USD[27.926103076268764] |
| 00118187 | ETH[0.000000031165352],MOB[0.000000042968932] |
| 00118188 | BTC[0.000044430000000000],JPY[0.407931108300000000] |
| 00118189 | BTC[0.035990063367084],FTT[13.990690000000000000],SRM[0.000000051115748],USD[30.008468406884 7800] |
| 00118190 | GME[0.000000020000000000],GMEPRE[-0.000000037891769],USD[30.000000015789539 7] |
| 00118191 | BTC[0.000076151578100],ETH[0.002723023482179 6],ETHW[0.002723023482179 6],FTT[0.068382018595 6784],JPY[0.028385415000000000],LINK[0.000000004354030 0],NFT (42996441685786782 3)[1],OMG[0.000000004800751 2],SOL[0.009490001655954 1],UNI[0.00000001360000 0],USD[0.878491841647 2955],USDT[0.000000009673491] |
| 00118192 | ETH[0.000000005961048],USD[0.000000391588961],USDT[0.000000044192692] |
| 00118193 | JPY[10000.000000000000000000] |
| 00118194 | BTC[0.000000003076000 00],ETH[0.000000050000000000],FTT[0.000000070000000],SRM[4.348142700000000000],SRM_LOCKED[30.637859760000000000],USD[45.324993364859 6355] |
| 00118195 | USD[0.000007318434390 0],USDT[0.000000075819500] |
| 00118196 | JPY[3377.418911980000000000] |
| 00118197 | SRM[0.750806220000000000],SRM_LOCKED[0.556440780000000000],USD[0.000000144216 2800] |
| 00118198 | AMD[0.000000006096000 0],BTC[0.000000015827300],CHZ[0.000000000048710200],ETH[0.000000000847102 00],FTT[0.000183500000000],GLD[0.000000008450990 0],RAY[0.000000037494512],SLV[0.000000050000000],SRM[0.183505700000000000],SRM_LOCKED[0.799139920000000000],USD[0.000017405635027 5],USDT[0.000000004681855],XRP[0.000000003683900] |
| 00118199 | BTC[0.000832800000000000],FTT[199.872320000000000000],JPY[98820.603280000000000000],USD[718.906586104893 0636],USDT[-0.000000011250000],XRP[850.000000000000000000] |
| 00118200 | BNB[0.000000017430056],USD[0.276445267870 5764],XRP[0.000000088600000] |
| 00118201 | AVAX[0.033992160000000 00],BTC[0.000000006373000 0],ETH[0.256951170000000 00],FTT[0.097344480000000000],JPY[81.762236120000000 00],USD[9.808709170987 9559],USDT[0.000000047999231],WBTC[0.000000020000000] |
| 00118202 | COIN[0.000000034000000 0],USD[0.000008593639168],USDT[-0.000000031950237] |
| 00118203 | BTC[0.617262216042420 0],FTT[0.000000005000000 0],JPY[188.493745821478 7500],SOL[0.000000050000000],SRM[144.137398000000000000],SRM_LOCKED[873.268006210000000],USD[0.757254086558 0487],USDT[0.000000076273008] |
| 00118204 | BTC[0.000000030310622 5],ETH[0.0103028295913 52],ETHW[0.0090131719850 632],FTT[0.1224067900000000 00],JPY[4117.515762168428 5488],SOL[0.01000000079200000 0],USD[0.000000020064762] |
| 00118205 | BULL[-0.000000002000000 0],ETH[0.0476459000000000 00],ETHW[0.0470590300000000 00],JPY[8000.000735260082 3864],USD[0.259340606970 6834],XRP[2.787922820000000] |
| 00118206 | USD[1.153988640000000000] |
| 00118207 | AMPL[0.000000001883235],BTC[0.000000952945906],COIN[0.000000009420 6985],DAI[0.000000010000000],ETH[0.045808202553 5600],ETHW[0.045238210000000],FB[0.000000010393000],FTT[0.000000084111599],HOOD[0.000000100000000],HOOD_PRE[-0.000000004934400],JPY[0.000000002700000 0],PFE[0.000000037884000],SOL[0.0067833000000000 00],SRM[0.0002877600000000 00],SRM_LOCKED[0.249353810000000],SUSHI[0.000000024744304],USD[-0.001143672696325 1],USDT[0.000000027482744 21],XRP[0.000000060716015] |
| 00118208 | ETH[35.106200180000000000],ETHW[35.046499090000000000],FTT[331.646243080000000000],USD[232.842315992597 3795],USDT[-0.000000029500000],XRP[118350.682690910000000] |
| 00118209 | BTC[0.0000000050000000 0],ETH[0.001000000000000000],FTT[25.383109000000000000],MATIC[0.200000000000000000],SOL[1.450493630000000000],USD[4.031318849037312 7],XRP[0.138541920000000] |
| 00118210 | BTC[0.000293281530348],COMP[0.000000006500000 0],ETH[0.000419962929248],ETHW[19.203158200000000],FTT[0.000000019881 9485],JPY[0.014462112099124 9],OMG[0.000000007480119],SOL[0.000000092607173],UNI[0.000000050000000],USD[0.000211853481946],USDT[0.000000295708097] |
| 00118211 | BTC[0.260876910000000000] |
| 00118212 | BTC[0.000583140297500 0],SOL[0.000000010000000 0],USD[40.138930730604 0098],USDT[-0.000000016066695] |
| 00118213 | BTC[-0.000000046771128],MATIC[0.246203970000000000],SOL[0.000000019512318],USD[0.794787065878 3074] |
| 00118214 | USD[0.268752988306 4559] |
| 00118216 | BNB[0.000000035994649],HT[0.000000069692456],JPY[0.025261000000000 00],SOL[0.000000010000000],USD[0.000001090675352 0],USDT[0.000000062233790],XRP[0.400000000000000000] |
| 00118217 | CBSE[0.000000010536800],COIN[0.000000011867635],ETH[0.000000007438789 4],JPY[0.625804250190000 0],RAY[0.000000005000000],SOL[0.000000037144476],USD[0.000000034382516],USDT[-0.000000020219202] |
| 00118218 | BTC[0.233925118872 8250],ETH[0.000001991800000 0],JPY[173.051303561538 9232],USD[9.434889809502 3328] |
| 00118219 | 1INCH[1.042261784167 0400],BTC[0.004327006315 6530],ETH[0.010658246263 1600],ETHW[0.010658246263 1600],FTT[0.280696350000000000],SHIB[49248.953459730000000],USD[38.427913517209 6632] |
| 00118220 | BTC[0.000000067420000],FTT[0.000000029070162],JPY[32676.662566897821 1853],UNI[0.000000005000000],USD[0.000169456248552],USDT[-0.000000006688564] |
| 00118221 | USD[35.000000000000000000] |
| 00118222 | RAY[0.000000048000000] |
| 00118223 | BTC[0.014950000000000000],SUSHI[0.498005000000000000],USD[401.843232877500000] |
| 00118224 | ATLAS[0.000000080000000],FTT[0.000000026000000],SOL[0.000000008308288],USD[0.000000960771453] |
| 00118225 | JPY[0.867512010000000 00],USD[-0.000772375260437 3],USDT[-0.000000043633639],XRP[0.000000000710452] |
| 00118226 | USD[30.000000000000000],USDT[0.000000015944041] |
| 00118227 | BTC[0.000000011749136 6],ETH[0.000000009350000 0],FTT[0.000000100000000],JPY[118607.529053408082 9285],USD[4.141263957916921 9],USDT[0.000000050000000] |
| 00118228 | ETH[0.001305490000000 00],ETHW[0.000567242273478 4],FTT[0.005405578439121 6],MAPS[0.440450000000000000],OXY[0.31000000000000000 0],USD[1.119224104129190 5],USDT[-0.000000038750000] |
| 00118229 | BTC[0.000003950289147 3],ETHBULL[0.000000006300000 0],USD[0.475667755748430 1] |
| 00118230 | BTC[0.300240000000000000],DOGEBULL[0.000000020000000 0],ETHBULL[0.000000010000000],USD[0.000038810439007],USDT[0.000000081207098] |
| 00118231 | ETH[0.000000100000000],SOL[0.000000075860775],USD[-0.000001539604634],USDT[0.000000020325245],XRP[0.000000005063037] |
| 00118232 | ATLAS[0.000000000000000],LTC[0.003000000000000000],USD[0.000000218389892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118233 | BTC[0.000000008325600000],FTT[0.090198507544200],RAY[1.200000000000000],SOL[0.037694360000000],USD[0.647483612675000] |
| 00118234 | AVAX[0.100000000000000],BNB[0.000000004300298400],USD[0.000000741368355800],USDT[0.000000000718103000],XRP[0.000000094554506] |
| 00118235 | USD[492.904985919544560],USDT[-0.000000028853300] |
| 00118237 | USD[0.088079979720360],USDT[-0.000000011617456] |
| 00118238 | BTC[0.000000009000000000],ETH[0.000759720000000000],JPY[63845.848420390944496],USD[3.824653420711589],USDT[0.000000000651463332] |
| 00118239 | BTC[0.000000009150580],FTT[4.076640590000000],JPY[94.139271829859158],USD[16.180489293001163],USDT[0.000000000932190] |
| 00118240 | BTC[2.533855022000000],JPY[0.000566894981506] |
| 00118241 | AURY[0.000000089200000],RAY[0.000000009415616],SAND[0.000000055200000],SOL[0.000000018000000],USD[0.000003985709605],USDT[-0.000000000889164] |
| 00118242 | AMPL[0.000000019141777],BNB[0.000000002066800],BTC[0.003306041906696],BVOL[0.000000002500000],ETH[0.000000070646448],IBVOL[0.000000025200000],JPY[0.071101592072426],MKR[0.000000000381700],OMG[0.000000090838100],RUNE[0.000000079886500],SOL[0.048518670000000],TRX[0.000000038654000],USD[0.330493538648510],USDT[0.000000090000035100],VEB[0.000007081157092] |
| 00118243 | BTC[0.000000009000000],DOGE[-0.000000008678000],ETH[0.000085499239500],ETHW[0.000085499239500],FTT[0.070552500000000],USD[0.630102314645773] |
| 00118245 | COPE[0.000000010000000],ETH[0.000000035984784],FTT[0.024594239461567 6],JPY[2021.448880000000000],USD[0.946570463629408] |
| 00118246 | BTC[0.000000070095538],DYDX[0.000000010000000],FTM[0.000000038282966],FTT[0.000000010000000],JPY[59285649.501884314110328],OMG[0.000000048387800],SRM[40.504429980000000],SRM_LOCKED[309.229985940000000],USD[0.000000389847594],USDT[0.000000029815617] |
| 00118247 | BTC[0.000001324616271 0],JPY[0.358800208785039 9],USD[0.312485277625000],XRP[25.435653630000000] |
| 00118248 | USD[86.772007936040868 5],USDT[-0.000000037251299],XRP[0.000000004584650 0] |
| 00118249 | BTC[0.053000000000000],JPY[254285.446269840000000],SOL[0.000000002000000],SUSHI[1.598941418255620 0],USD[30.000000041969688],XRP[11.008620302000000] |
| 00118251 | BNB[0.000000008136397 5],RAY[0.768467325860000 0],USD[0.000000027382226] |
| 00118252 | BTC[0.000000086088000],BTC[0.000000015126585 5],ETH[0.000000000000000],FTT[5.752957858452671 6],IBVOL[0.000000005000000],JPY[153.216138767258197 5],MATIC[0.000000010000000],OMG[0.000000037673670],RAY[0.000000010000000],SOL[0.000083896105400],TOMO[0.000000040427200],USD[0.657515986290677 3],USDT[0.000000034988294] |
| 00118253 | ETH[0.002786000000000],ETHW[0.002786061566876],POLIS[0.091108000000000],RAY[0.000000044724000],SHIB[99487.000000000000000],USD[0.635413909875284],USDT[0.000000051662015] |
| 00118254 | BTC[0.000017478230595 1],ETH[0.000008652000000],ETHW[0.000088652000000],FTT[22.500000007000000],JPY[2000.607640000000000],SOL[0.006980900000000],USD[3122.344115766702550] |
| 00118255 | FTT[25.994676200000000],JPY[75720.594931544735700],USD[165.959223424768000],USDT[0.000000008844600] |
| 00118256 | BTC[0.000000002000000],ETH[0.000000005000000],FTT[0.000000010000000],OMG[0.000000075972000],USD[0.000000167078467 5],USDT[0.000000068612836] |
| 00118257 | BCH[0.000000002600000],FTT[0.066261000000000],SOL[0.019933500000000],USD[473.536480233558057],XRP[0.910700000000000] |
| 00118258 | BAO[953.548250000000000],BOBA[0.065283000000000],BTC[0.000044291000000],ETH[0.000986746500000],ETHW[0.000986746500000],NFT[291812815683570335][1],OKB[0.044720545000000],RAY[0.723721990000000],RUNE[0.000000020000000],SRM[0.999368250000000],USD[104292.533073688577947],USDC[25.000000000000000],XRP[0.838471400000000] |
| 00118259 | BTC[0.000000020037239],DOGE[0.000000002466000],ETH[2.824784425718964],FTT[150.145777894546800],JPY[735420.701627712125700],OMG[0.000000019051500],SOL[0.568463672079436 0],SRM[1.489323280000000],SRM_LOCKED[10.709693840000000],USD[734.170647991785879 9],USDT[0.000000001987892] |
| 00118260 | USD[0.000002883953600],USDT[0.000000097594142] |
| 00118261 | AVAX[0.000000006733197],BNB[0.000000138599105],BTC[0.169074433921599 5],ENS[0.000000010000000],ETH[14.002497815343602 0],ETHW[54.856127100065022 0],FTM[0.000000046003240],FTT[150.000038100000000],JPY[205918.463522077745269 3],MATIC[0.000000001032817 00],SOL[0.000000116239989],SRM[15.023465610000000],SRM_LOCKED[17.828838530000000],USD[0.591029848844362 1],USDT[-0.000000023121591] |
| 00118262 | BTC[0.000000003000000],ETH[0.000140500000000],USD[1.418575328500000] |
| 00118263 | FTT[152.668844750000000],SOL[0.077515400000000],USD[0.000000005583280 2] |
| 00118264 | BTC[0.007499997003420 5],ETH[0.000000010000000],USD[21.807251110461073 9] |
| 00118266 | BTC[-0.000000183683818 0],FTT[150.000000000000000],USD[29889.446958623770302 2],USDT[0.000000094865576],XRP[1.434300000000000] |
| 00118267 | USD[0.000000010843500] |
| 00118268 | BNB[0.000000015248181],USD[16.750992660806295 4] |
| 00118269 | BTC[0.000077836418647 2],ENS[1.009804060000000],FTT[29.219001350000000],JPY[0.389703598084889],SOL[0.007646866993184 5],USD[2.663155554336561 0] |
| 00118270 | MER[16.991440000000000],USD[0.000000864522169],USDT[0.000000010944536] |
| 00118271 | SOL[0.000000002565000] |
| 00118272 | BNB[0.000000010162592],BTC[0.000000004936000],OMG[0.000000078075000],SOL[-0.007143819090203],SRM[0.001526500000000],SRM_LOCKED[0.007786910000000],USD[0.834567583596572 7] |
| 00118273 | BTC[0.153003320000000],ETH[0.000211130000000],FTT[0.150980700000000],JPY[36093 6.345267700000000],USD[0.617329425772160 8] |
| 00118274 | BTC[0.000000004264312],ETH[0.002111853000000],ETHW[0.002111285305144],FTT[0.000000013914944],RAY[0.000000075290243],SOL[0.000000004264312 5],USD[2.823894969729748 3],USDT[0.000000036584298] |
| 00118275 | ATOMBULL[0.000000004380888],BNB[0.000000082494678],BTC[0.000000016264400],DOT[0.228644610000000],ETH[0.004890900000000],ETHW[0.004890900000000],FTT[0.052256470000000],JPY[96.167676790080059],RAY[0.000000066000000],SOL[0.005700340000000],USD[0.772508841019835],USDT[0.000000077277041] |
| 00118276 | AMPL[0.000000029933559],AVAX[0.000000010000000],ETH[0.000000060026760 5],FIDA[0.000000005000000],FTM[0.000000010000000],JPY[42.783709596687552 2],OMG[0.000000054209850],OXY[0.000000070000000],RAY[0.000000031277816],SOL[14.839180405303431 0],USDT[0.000000012534510 8],XRP[0.000000076500470] |
| 00118277 | BCH[0.006340000000000],BTC[0.022484951201973],ETH[0.030277513520954 7],ETHW[0.030236073520954 7],FTT[25.290453050000000],JPY[49.638056487500000],USD[489.008250600833715 3] |
| 00118278 | ETHBULL[0.000000058000000],USD[0.598353894071459],USDT[0.000000065000000],XRP[1.834247640000000] |
| 00118279 | FTT[0.067003836687642 4],USD[0.000000057944071],USDT[0.000000042006798] |
| 00118280 | AUDIO[9.952390000000000],FTT[6.610600100000000],JPY[0.744539312500000],USD[0.000000507636394 7],USDT[0.000000011855749 3] |
| 00118281 | ETHW[0.040116800000000],JPY[0.289974175062869 30] |
| 00118282 | FTT[0.999800000000000],SOL[22.588557660000000],USD[0.637302892889656 7] |
| 00118283 | USD[6.208189910000000] |
| 00118284 | JPY[0.971010000000000],USD[0.002825325506754 1] |
| 00118285 | BTC[0.000000004573000000],USD[0.000000000000000] |
| 00118286 | BTC[0.000062258138950 0],JPY[37376.787638787000000],SOL[0.004900000000000],USD[25.311509225625000],USDT[0.000000001661824] |
| 00118287 | BTC[0.000046670000000],DOGE[0.260762870000000],ETH[2.194808870000000],ETHW[0.208067370000000],FTT[0.049890215921970 5],JPY[10.412820320000000],OKB[0.000000004747400],OMG[0.000000051000500],SRM_LOCKED[0.000661510000000],USD[1.097603629390344 1],USDT[0.000000000695133 34],XRP[0.000000079764460 5] |
| 00118288 | FTT[0.244354709065747 4],USD[1.448741341275000 0] |
| 00118289 | AVAX[0.000000199460671],ENS[0.000000010000000],ETHBULL[0.000000062655267],SOL[0.000000045206249],USD[0.000000119628033],USDT[0.000000012198556 7] |
| 00118290 | BCH[0.040000000000000],BTC[0.511397076579300 0],DOT[0.000000040000000],ETH[0.810516411112150 0],ETHW[0.764994061112150 0],FTT[92.667696165518660 0],JPY[135.724950000000000 0],SOL[209.935192540000000 0],USD[1016.874540182165125 1],WBTC[0.000000052695674 8],XRP[127.961301732826430 0] |
| 00118291 | BTC[0.000000084211100],FTT[0.000000100000000],USD[4.653950766099333 0] |
| 00118292 | IMX[0.000000035962518],USD[0.000000051172290] |
| 00118293 | JPY[0.217163583039849] |
| 00118294 | BTC[0.007652329303750 0],ETH[0.001259553083500 0],ETHW[2.604940155308350 0],FTT[26.085276613562112 0],JPY[0.541392262838814],USD[40.780762962430 4815],USDT[0.000000012795078] |
| 00118295 | BCH[2.054232280000000],BTC[0.445291970000000],ETH[2.956805141000000],ETHW[2.838050638000000],FTT[8.779126050000000],JPY[0.554333542500000],SOL[2.027559800000000],USD[7.238420704221357 6],USDT[-0.000000019225038],XRP[10769.897885600000000] |

Schedule F: Customers by Unredacted Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118296 | BTC[0.0000000100000000],SOL[0.000000087000000],USD[0.0236623651252064],USDT[0.0000000389255550],XRP[0.0000000021773750] |
| 00118297 | BTC[0.4247213797000000],FTT[57.8978971740894100],JPY[9536.6090100000000000],USD[8.6631469340371906],USDT[0.0000000006127553] |
| 00118299 | BTC[0.0000001010000000],ETH[0.0000000049741256],NFT [400267373271558213(1],USD[8.2385478888083780],USDT[0.0000028321134] |
| 00118300 | SOL[0.000000053888219] |
| 00118301 | JPY[261.4711500000000000] |
| 00118302 | BTC[0.0000325200000000],ETH[0.0000000061500000],FTT[0.0000000050000000],USD[0.0002059416205960] |
| 00118303 | BNB[0.0000000077818779],BTC[0.0000000031500000],COPE[0.0000000071814484],DOGE[0.0000000000000000],ETH[0.0000000011481427],SOL[0.0000000061159597],USD[0.6886245017605826] |
| 00118304 | SOL[0.0000000089260000],USD[0.0000000054696434],USDT[0.0000000009359270] |
| 00118305 | BAL[0.0376460000000000],BTC[0.0000000055105000],ETH[0.0009776000000000],ETHW[0.0009776000000000],USD[5.8295837011710621] |
| 00118306 | DOT[0.1000000000000000],JPY[1.9271412287563164],USD[0.0022323323205708] |
| 00118308 | BTC[0.0000034975856510],ETHBULL[0.0000000008250000],FTT[0.0652125573256714],SRM[0.9044654200000000],USD[0.0427016913931315] |
| 00118309 | 1INCH[0.9912000000000000],BTC[0.0000983934746673],ETH[0.0579884000000000],ETHW[0.0579884000000000],LINK[0.0000000000000000],LTC[0.0022476500000000],MATIC[9.9820000000000000],SNX[0.0995600000000000],SOL[0.1586149400000000],SRM[3.0060000000000000],SUSHI[0.4969000000000000],USD[39.4120783133795920],USDT[0.0000000121249312],XRP[0.4574152100000000] |
| 00118310 | USD[0.1364439448895783],USDT[-0.0000000000257683],XRP[0.0000000075197300] |
| 00118311 | BTC[0.1666106339305210],JPY[990.1569046971111724],SOL[0.0000000008260008],USD[250.8903112695233444] |
| 00118312 | BTC[2.0062577500000000],USD[0.2090243485712164],XRP[0.0000002211751530] |
| 00118314 | BTC[0.0565987080000000],ETH[0.0000000053041833],JPY[45097.2364580385900000],SOL[0.0000000052786482],USD[0.0000000075719272],USDT[0.0000000004052720] |
| 00118315 | AVAX[5.4989550000000000],BTC[0.0009981900000000],SOL[0.0000000078720000],USD[45.3556908910556247] |
| 00118316 | BTC[0.0000000044380000],SOL[0.0100000000000000],USD[0.0023759103622890],USDT[-0.0000000050000000],XRP[0.8648020000000000] |
| 00118317 | ATLAS[0.0400000000000000],ETH[0.0000000001500000],USD[0.0021942867952900],USDT[0.0000000079500000] |
| 00118318 | BTC[0.4006316600000000],FTT[0.0604914000000000],JPY[18735.9090225700000000],SOL[0.1019378900000000],USD[0.0493576951932500] |
| 00118319 | COIN[0.0000000084000000],DOGE[0.0000000078000000],ETH[1.8439635500000000],FTT[0.0000000032811930],JPY[0.0000001902362135],USD[0.0000004009706783],USDT[-0.0000000021561925],XRP[81551.3789180400000000] |
| 00118320 | ATLAS[4.5578329800000000],BTC[0.0000000095547120],FTT[0.0190040000000000],RAY[0.4228790000000000],STEP[0.0761015000000000],USD[1.5476776980979408],USDT[0.0000000014381800] |
| 00118321 | BTC[0.0010000022511100],USD[-0.9995083618361968000000000],USDT[1.0000000020835322] |
| 00118322 | JPY[0.0241639500000000],SOL[0.0000000016713940],STEP[0.0000000057929000],USD[0.0000032552961441],USDT[-0.0000000019423843],XRP[0.3800000000000000] |
| 00118323 | USD[0.0000000721135400] |
| 00118325 | BTC[0.2095041100000000],ETH[1.7947146100000000],FTT[25.0000000000000000],JPY[91.2456401431950000],SOL[0.5014279000000000],USD[1.3284790739450000] |
| 00118326 | AVAX[0.0000000087281130],BNB[0.0000000033657455],BTC[0.0000000016747419],ETH[0.0000001399845560],FTM[-0.0000000000743795],FTT[0.0000000020387970],JPY[88.5210021052456449],LINK[0.0000000038608642],MATIC[0.0000000058165440],OMG[0.0000000074728800],USD[-0.0001018274395673],USDT[0.0000000064884209],XRP[0.0000000063480396] |
| 00118327 | BTC[0.0000651750000000] |
| 00118328 | BTC[0.0000036600000000],USD[0.0000003605950500] |
| 00118330 | JPY[700.1141720000000000] |
| 00118331 | USD[31.1668375767492233],USDT[0.0000000023006040] |
| 00118332 | USD[17.6216553809713032],USDT[0.0000000016119553] |
| 00118333 | USD[30.0000000000000000] |
| 00118334 | ETH[-0.0000000003417830],FTT[0.0482945100000000],SOL[0.0000000025928325],USD[0.0000001726062703],USDT[-0.0000000047915201] |
| 00118335 | JPY[1499.6535219266484000],USD[0.0000000108057326],USDT[-0.0000000036146398] |
| 00118336 | BTC[0.0000357750000000],SOL[0.0000000009000000] |
| 00118337 | BTC[0.0000000001500000],FTM[0.9810000097000000],SOL[0.0000000015000000],USD[0.0000000002266255],XRP[0.0000000097557052] |
| 00118338 | USD[0.0000001874842140] |
| 00118339 | SOL[0.0000000098436261],USD[28.5580309296049920] |
| 00118340 | BOBA[0.0675000000000000],FTT[150.1140882200000000],NFT [305099213675295753(1],NFT [453519904543791251(1],NFT [530323667683181808(1],SOL[0.0000000050000000],SUSHI[0.4546475000000000],USD[10.9861096246487734],USDT[-0.0000000028762558] |
| 00118341 | FTT[0.1572924500052000],SOL[0.0000000000860000],USD[0.0000000008137328] |
| 00118343 | ETHBULL[0.0000000084000000],FTT[25.0752620050000000],RAY[0.0000000078400000],SOL[3.0519515670736176],USD[0.0000009272882267] |
| 00118344 | BTC[0.1103330300000000],ETH[0.0000535800000000],ETHW[6.1848588800000000],JPY[6.4775909400000000],RAY[0.0000001000000000],SOL[0.0000000100000000],USD[0.4300420788034430],USDT[0.0000000091453645] |
| 00118345 | BTC[0.1280365200000000],FTB[0.7557882600000000],ETHW[0.7467731000000000],USD[30.0000402300000000] |
| 00118346 | FTM[0.0000000015087840] |
| 00118347 | SRM[0.0608338200000000],SRM_LOCKED[0.4749055800000000],USD[0.0000000155714501],USDT[0.0000000029471068] |
| 00118348 | BTC[0.0103731000000000],FTT[99.9335000000000000],SOL[0.0268412500000000],USD[0.0000000022375000] |
| 00118349 | BTC[0.0303799900000000],FTT[1.4154127100000000],JPY[0.0001492676234940],SOL[13.7458555100000000],USD[0.0000005572463866] |
| 00118350 | USD[2.9469620013143300] |
| 00118351 | ETH[0.0000000049752544],FIDA[0.0000000025756600],JPY[2000.4906700000000000],USD[-0.0000000808555234],USDT[0.0000000091886889],XRP[0.0000000008000000] |
| 00118352 | BTC[0.0000000010000000],ETHW[0.0009335000000000],USD[8.3678884505994513],USDT[0.0000000024000000] |
| 00118353 | BTC[0.0000000031660985],FTM[0.0000000051537920],FTT[0.0000000045727190],NFT [345596294762102078(1],NFT [357409352195450688(1],RAY[0.0000000080147759],SOL[0.0000000029800000],USD[0.0447561268590936],USDT[0.0000000002462664] |
| 00118354 | BNB[0.0000000087700886],BTC[0.0000000000000000],ETH[0.0016744030861872],ETHW[0.0016744030861872],MAPS[0.0000000061205],FTT[0.0204227452783115],MAPS[0.0000000092208000],NFT [289150838387812904(1],NFT [296234628672421903(1],NFT [307972048616553038(1],NFT [308504824701319356(1],NFT [316865673627955196(1],NFT [318867813617602683(1],NFT [342135014615029778(1],NFT [345188791046328464(1],NFT [346776483938790628(1],NFT [355678491564282273(1],NFT [361096486237711176(1],NFT [363317564349495565(1],NFT [363465229690147747(1],NFT [365893292890857256(1],NFT [366161654223188923(1],NFT [373964873445176348(1],NFT [374058826460247864(1],NFT [383700682172021811(1],NFT [385124495614555763(1],NFT [391166270542239108(1],NFT [393804299279364566(1],NFT [394622665107820331(1],NFT [400164521444925578(1],NFT [401044524449255781(1],NFT [410900484872891611(1],NFT [401585671675313(1],NFT [401750574963901733(1],NFT [412165730524071699(1],NFT [414640347508121672(1],NFT [415023113860740552(1],NFT [420875043519757988(1],NFT [426774143112064886(1],NFT [426991832762374471(1],NFT [434576084117227761(1],NFT [446103064806478246(1],NFT [446554277859644401(1],NFT [447999271110776661(1],NFT [454203016767333145(1],NFT [454202744617254723(1],NFT [457945500564649081(1],NFT [464933704709516905(1],NFT [465116882671426247(1],NFT [474045358949750642(1],NFT [479901867517218588(1],NFT [491488731093443087(1],NFT [493223137345959587(1],NFT [494664473603476960(1],NFT [503830739674491304(1],NFT [505609436979410735(1],NFT [520403081350806602(1],NFT [521577524013589655(1],NFT [522486344894161084(1],NFT [529264059105279291(1],NFT [532686803255614(1],NFT [545208081808533844(1],NFT [551276800044468261(1],NFT [552088520916890012(1],NFT [556335845512713431(1],NFT [557917912297333790(1],NFT [558372188856412580(1],NFT [560940283600416089(1],NFT [563255026576965415(1],NFT [564070532341496325(1],NFT [567542158010215091(1],NFT [571007922263411(1],NFT [571228573124246(1],NFT [572196031044443131(1],NFT [572821017424431311(1],NFT [574159934300415831(1],NFT [575840383470147472(1],OXY[0.0000000000000000],RAY[0.0000000001225361],SOL[0.0000002945098],USD[0.4562547865969660],USDT[0.0000000010839047] |
| 00118355 | JPY[174.0000000000000000] |
| 00118356 | USD[0.0000000826310840],XRP[-0.0000001743277259] |
| 00118358 | USD[0.0000000062158848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118359 | BNB[0.00000000024014078],USD[0.000002149859671],USDT[-0.0000000024686738] |
| 00118360 | SOL[0.0000000029000000],USD[0.000000132125942] |
| 00118361 | FTT[0.0000000004780646],USD[0.000000150744060],USDT[0.000000032947790] |
| 00118362 | BTC[0.0000647700000000],FTT[0.0947500000000000],SOL[0.0000000100000000],USD[2.3784560120194500] |
| 00118363 | ETH[0.0000000053000000],FTM[0.0914291200000000],FTT[0.0000000200000000],USD[0.000189132255546],USDT[-0.0000000030385726] |
| 00118364 | SOL[0.0000000054208000],USD[0.000000899622096] |
| 00118365 | BTC[0.0000000007600489],RAY[0.0000000085388066],USD[0.0005689890538867],USDT[-0.0000000013541508],XRP[0.0000000060486456] |
| 00118366 | BTC[-0.0000039945220483],COMP[0.0000000070000000],FTT[150.5964860050000000],JPY[95356.0119161750000000],USD[52058.5409982127058913],XRP[0.0270000000000000],YF[0.0000000050000000] |
| 00118367 | BNB[0.0000000090434006],BTC[0.0000577996287622],COMP[0.0000000075000000],ETH[0.0000000050000000],JPY[0.2188955954500401],UNI[0.0000000075826044],USD[0.0002038566276853],USDT[0.0000000042949626] |
| 00118369 | SOL[0.0000000085627080],USD[0.000000178778160],USDT[0.0000000062936464] |
| 00118370 | BTC[0.0000000041756400],SOL[0.0000000051794684],JPY[0.1228610300000000],USD[0.0000006987138],USDT[0.0000000094345085] |
| 00118371 | FTT[0.0000000043071001],SOL[0.0000000067473554],USD[0.0000000040000211] |
| 00118372 | ALCX[0.0006200000400000],BTC[0.0000000077250000],ETH[0.0000140100000000],FTT[0.0000000050000000],JPY[97.4173844865500000],USD[0.0889913242430696],USDT[0.000000003174426] |
| 00118373 | RAY[0.0000000077180000],SOL[0.0000000006500000],USD[0.0000000047255753],USDT[0.0000000029125208] |
| 00118374 | BTC[0.3472907960000000],ETH[0.0000000010000000],FTT[0.0367875100000000],USD[0.5241750861802444],USDT[-0.0000000094644330],XRP[7070.7752097800000000] |
| 00118375 | ETHW[0.0000007300000000],JPY[0.0910870141512670],USD[30.0000000000000000] |
| 00118376 | BTC[0.3756779200000000],JPY[0.0270270285328170] |
| 00118377 | USD[0.1200724635661564] |
| 00118378 | BTC[0.0487224110000000],ETH[1.6661504000000000],ETHW[1.6573008000000000],FTT[0.7625077282400000],JPY[9103.1167480687850000],USD[16.0308650080000000] |
| 00118379 | BTC[2.0298780450000000],FTT[0.0073137217270175],SOL[0.0000000064771550],USD[0.0000000277816300],USDT[0.0000000044362498] |
| 00118380 | BTC[0.0002494835155685],FTT[0.0376229901975338],MSOL[0.0000000060755235],RAY[0.0605998400000000],SOL[2.5000000006623484],SRM[0.0091487400000000],USD[826.7166149173177806],USDT[0.0000000087764129],USDTHEDGE[0.0000000050000000] |
| 00118381 | SOL[0.0000000005295200] |
| 00118382 | BTC[0.0000000050000000],COMP[0.0001866100000000],ETH[0.0000000050000000],USD[0.0019510495663853],USDT[0.0000000049704800] |
| 00118383 | BTC[0.0000000050000000],FTM[0.2103250000000000] |
| 00118384 | FTT[0.0038983533705260],SOL[-0.0000000000056471],USD[0.4483448652156844],USDT[0.0000000068979258] |
| 00118385 | JPY[35.4615492389000000],TRX[0.0000000165340400],USD[0.0000000043084800],USDT[0.0000000144984500] |
| 00118386 | AAPL[0.0000000031321200],AUD[0.0000000031005784],PFE[0.0000000034763500],UBER[0.0000000017878900],USD[0.1618459367378237],USDT[-0.0000000009882515] |
| 00118387 | ETH[0.0000000088390000],FTT[0.0000053208356322],SOL[0.0000000084000000],USD[0.0000002056369271],USDT[0.0000000005475511] |
| 00118388 | FTT[5.0000000000000000],SOL[0.0000000029916580],USD[0.0000005201661735],USDT[0.0000000028831113] |
| 00118389 | AVAX[86.2775129100000000],JPY[356.5399967000000000],SOL[0.0044700000000000],USD[0.4120046879230083],USDT[0.0000000009570406] |
| 00118390 | SOL[0.0000000095400000],USD[30.0000000000000000],USDT[0.0000000087230015] |
| 00118392 | RAY[0.0000000095198800],SOL[0.0300000043200000],USD[23.9824842010233283],USDT[0.0000000049383080] |
| 00118394 | BTC[0.0000000020400000],USD[0.0033379583225299],USDT[0.0000000002233918],XRP[0.0000000035652320] |
| 00118395 | ETH[0.0000000038227106],USD[7.0226062290608439],USDT[-0.0000000008260000] |
| 00118396 | USD[0.0000000058360073] |
| 00118397 | BTC[-0.0000009850247],SRM[0.0136102100000000],SRM_LOCKED[0.0893534800000000],USD[0.0000000086719006],USDT[0.0000000018244872] |
| 00118398 | ATLAS[9.4000000000000000],RAY[0.6505800000000000],RAY[0.0000000050000000],USD[0.2335782640000000],XRP[0.6000000000000000] |
| 00118401 | BTC[0.1508393741382200],USD[0.0000353466721479],USDT[0.0000000068635853] |
| 00118402 | MATH[0.0445000000000000],USDT[0.0000000053000000] |
| 00118403 | BTC[0.0000000068497500],FTT[0.0228960697080000],HT[0.0000000080000000],USD[0.4908652473092575],USDT[0.0000000070518700] |
| 00118405 | DOT[166.5699287000000000],FTT[73.6916328400000000],USD[845.9234937350000000],XRP[0.2979000000000000] |
| 00118406 | ETH[0.0000013806530819],ETHW[0.0000013824134408],FTT[0.0000000128486654],STETH[0.0000000003572463],USD[0.0002158896066484],USDT[0.0000000014818540] |
| 00118407 | JPY[34.7513500000000000],USD[30.0000000043890300] |
| 00118408 | BTC[0.0000000200000000],COPE[0.1899000000000000],ETH[0.0000040000000000],ETHW[0.0000040021704418],FTT[0.0000000040000000],INDI[0.0400000000000000],MER[0.2603280000000000],SNY[0.3333330000000000],SOL[0.0696483648100000],STEP[0.0000001000000000],USD[4.1719919794184151] |
| 00118409 | BTC[0.0000000050000000],ETH[0.0001800505550583],ETHW[0.0003035205550583],FTT[0.1401856642169436],JPY[0.4724489542000000],USD[0.0000003589758925] |
| 00118410 | RAY[0.0000000092850000],SOL[0.0000000012000000],USD[0.5780580035318511],USDT[0.0000000031000000] |
| 00118411 | BTC[0.4002991885142400],DOGE[0.4100000000000000],FTT[0.0019792000000000],FTT[0.1993800000000000],FTT[0.1993800000000000],JPY[55.7831610000000000],LTC[0.0193060000000000],OMG[0.9743000000000000],SOL[0.0190760000000000],USD[1.6264798683523776],USDT[0.0000000095000000],XRP[1.8868000000000000] |
| 00118412 | BTC[0.0000000009536400],ETH[0.0000000048842500],RAY[0.0000000015600000],SOL[0.0000000027446700],USD[0.0000004618741 0],USDT[0.0000000056649595] |
| 00118414 | BTC[0.3751401424613775],SOL[0.0000000206200000],USD[0.6777115384751470] |
| 00118415 | JPY[10000.0000000000000000],USDT[0.0000000032533276] |
| 00118416 | JPY[2511.9000800000000000],USD[30.0000000000000000] |
| 00118418 | SOL[0.0035257000000000],USD[29.9658734554819001] |
| 00118419 | BTC[0.0000000050000000],BTC[0.0000006400000000],DOGE[0.0000000006750000],ETH[0.0013048260000000],ETHW[0.0013048010142655],FTT[0.2412381495725142],GODS[0.0597000000000000],IMX[0.0220000000000000],MER[0.0882080000000000],RAY[0.0971170000000000],USD[1.1208729670547441],USDT[0.0000000001383681] |
| 00118420 | BNB[0.0000001000000000],BTC[0.0000006400000000],FTM[0.0000000082266128],JPY[0.2191894500000000],LTC[0.0000000073857152],SOL[0.0000000032695988],USD[0.0000000022226997],USDT[-0.0000000017500000] |
| 00118421 | BTC[0.1487283155630800],ETH[3.4006957500000000],ETHW[0.6968824800000000],JPY[2167.8478900000000000],SOL[61.3092542100000000],USD[0.0004033280486628],USDT[0.0000000010050304] |
| 00118422 | USD[0.0000004350379304],USDT[0.0000000073231320] |
| 00118423 | SOL[0.0000000097800000],USD[29.9004583068859156] |
| 00118424 | BTC[0.1678733400000000],FTT[45.0079050800000000],USD[31.2640062390200000] |
| 00118425 | USD[0.0000002163899400],USDT[0.0000000034284600] |
| 00118426 | USD[1.9920044250225600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118427 | JPY[47.2543647900000000] |
| 00118428 | BTC[0.0000000158062670],ETH[0.0000000005000000],FTT[0.3131348502010732],SOL[0.000000100000000],USD[0.9084920555879134],XRP[0.4449000000000000] |
| 00118429 | AMPL[0.0000000000708288],BCH[0.0036050000000000],BOBA[0.3971935800000000],BTC[0.0000004450847800],ETH[0.0005500000000000],ETHW[0.0005500000000000],FTT[0.2736398007288888],HT[0.0000000044160000],JPY[0.9221338300000000],OMG[0.0000000010171800],SOL[0.0060961746062800],USD[7.0115126306341224],USDT[0.0000000083891640],XRP[3.1118803866936000] |
| 00118430 | SOL[5.3298317600000000] |
| 00118431 | ETH[3.2012549662560000],ETHW[3.2012549662560000],JPY[11031.2659600000000000],USD[11194.0239219315553947],USDT[0.0000000001500000] |
| 00118432 | BOBA[0.0750625000000000],IMX[0.0844675000000000],USD[3.5610498541171208],XRP[0.9493000000000000] |
| 00118433 | BTC[0.0000013226960000],ETH[0.0000466409813092],ETHW[4.6228246464750798],JPY[86.6535605925000000],USD[0.0000130245387949],USDT[-0.0000000016445316] |
| 00118434 | JPY[0.0001687155845803] |
| 00118435 | MATIC[0.0000000095000000],USD[29.8927314388703024] |
| 00118436 | FTT[0.0000000050000000],USD[0.5753122468581836] |
| 00118437 | BTC[-0.0000197195154755],ETH[0.0000000050000000],FTT[0.0990500000000000],SOL[0.0000000025761000],USD[0.4148034297102989],XRP[0.0102600000000000] |
| 00118438 | BTC[0.1000000000000000],ETH[1.0000000000000000],FTT[25.0000000000000000],JPY[7609.0447061140450000],SOL[79.9962000000000000],USD[35.0000000000000000] |
| 00118439 | BTC[0.0000000050000000],FTT[0.0874614523257132],JPY[8000.0202700000000000],SOL[99.0000000000000000],USD[0.0000001300507612],USDT[0.0000001000000000] |
| 00118440 | BTC[-0.0000000003523247],SOL[-0.0000096436966796],SRM[0.0005000000000000],STEP[0.0000001000000000],USD[13.3015045573112362] |
| 00118441 | BTC[0.0000002932580000],ETH[0.0000000031045202],USD[0.0003742491043828],XRP[0.0000000013513643] |
| 00118442 | DOT[43.8755144000000000],JPY[0.0000000422914334],XRP[6735.5899381100000000] |
| 00118443 | TRX[0.0000000029705434],USD[31.4709436136019586],USDT[0.0000000041936333] |
| 00118444 | JPY[104.0913465010050000] |
| 00118445 | BTC[0.0000000017054742],DOGEBEAR2021[0.0000000050000000],FTT[0.0000000100000000],USD[0.0004289225486288],USDT[0.0000000006768439] |
| 00118446 | BTC[0.0000000000019946],JPY[0.0011871794743776],NFT[3782184682553219 71][1],NFT[3945795705042778 59][1],SOL[0.0000000002460000] |
| 00118447 | RAY[95.6258460014751992],SOL[0.4150000068100000],SRM[128.6178240000000000],USD[0.0000002093928680] |
| 00118448 | BTC[5.0053777200000000],JPY[0.0102048163245766] |
| 00118449 | BTC[0.0085000000000000],ETH[1.3181000000000000],ETHW[1.3181000000000000],JPY[8002.1967500000000000],USD[28.5522134971250000] |
| 00118450 | BTC[0.0033506017674100],FTT[105.0676626000000000],USD[513.9332553588591772],USDT[-0.0000000035500000],XRP[1135.1134500000000000] |
| 00118451 | BTC[0.0001100000000000],USD[0.0002557701487625] |
| 00118453 | BTC[0.0394236200000000],ETH[0.0159973400000000],FTM[0.0000000096029280],FTT[4.2996326200000000],JPY[20505.2400993005700000],USD[97.9289000052206636],USDT[0.0000000082809789] |
| 00118455 | BTC[0.3787550500000000],ETH[2.7065275900000000],ETHW[2.4705275900000000],FTT[2.7881105400000000],JPY[17529.3792355799000000],USD[0.0059010925454346] |
| 00118456 | DOGE[856.1496595700000000],FTT[0.0000000008239498],JPY[0.0000002117097 38],USD[29.4342556892335117] |
| 00118457 | BTC[0.5809473100000000],ETH2[0.0288858500000000],ETHW2[0.0068387600000000],LTC[0.0000000036200000],XRP[908.8264465000000000] |
| 00118458 | ETH[0.0000000087271400],FTT[0.7677672536958172],JPY[50.5490357471844928],USD[0.0000001614869963] |
| 00118459 | FTT[8.9983299000000000] |
| 00118461 | FTM[1.9987099000000000],FTT[10.9979100000000000],USD[38.3867434263799200] |
| 00118462 | BTC[0.0000000077237375],ETH[0.0000000050000000],FTT[0.0033548010200000],OMG[0.0000001851939],SOL[0.0000000058895248],STARS[0.0000000015000000],USD[365.2904604906667618],USDT[0.0000000096638699] |
| 00118463 | ATLAS[0.0000000234530 98],AXS[0.0000000096045568],DOGE[-0.0000000025115880],ETH[0.0356850000000000],ETHW[0.0356850000000000],USD[338.6864588264513328] |
| 00118465 | BTC[2.5350235658553934],DOGE[0.0000000064000000],ETH2.4355052091327600],ETHW2.4355052091327600],FTT[0.0756079402801661],USD[1-2.0000000042566552],XRP[2510.2491897182878800] |
| 00118466 | BTC[0.0474252466157698],DOT[17.3859923300000000],ETH[0.3774116239500000],ETHW[0.3727224539500000],FTT[0.0398998002328217],JPY[9345.7241405702493648],SOL[8.7686450100000000],USD[0.6723813915651000],USDT[0.0000000026532500],XRP[1021.2464800100000000] |
| 00118468 | BTC[1.6116530400000000],ETH2.8453126800000000] |
| 00118469 | SOL[0.0000000062013240],USD[30.1903684060221576],XRP[0.0000000019562035] |
| 00118470 | ETH[0.0000000055520000],FTT[0.0863753276664197],USD[0.0000250866048180],USDT[-0.0000000045414759],XRP[0.0000000033000000] |
| 00118471 | BTC[0.0000582999444347],RAY[0.0336892374938910],SOL[0.0000000008287324],USD[1.7903720263980000],XRP[1.4127609200000000] |
| 00118472 | SOL[0.0513131000000000],USD[0.0000000030000000] |
| 00118473 | USD[30.0000000000000000] |
| 00118474 | BTC[0.0000000055000000],BULL[0.0000000698800000],DOGEBEAR2021[0.0000000050000000],FTM[0.0000000063848042],FTT[0.0000000029014709],USD[1.6857446812365887],USDT[0.0000000092980407] |
| 00118475 | ETH[0.0003875640000000],ETHW[0.0003875640000000],USD[0.1428873513615853],USDT[-0.0000000040992256] |
| 00118476 | BTC[0.0000008750200],JPY[149.0284716390000000],SOL[0.1400000000000000],STEP[1.9993350000000000],USD[0.0000000101915811] |
| 00118478 | JPY[3558.3276275500000000],USD[0.0000000100186110] |
| 00118479 | FTT[0.1836935000000000],MER[10.9914400000000000],RAY[0.0202390000000000],SOL[5.3327101000000000],USD[3.9624562468835669],USDT[0.0000000357727] |
| 00118480 | BTC[0.1347961187013400],COMP[0.0000000082500000],ETH[1.6989886239278400],ETHW[1.6897858944534400],FTT[11.1662901200000000],JPY[19127B.694785736500000],USD[48.7104087508170475],XRP[1723.4560719275000000] |
| 00118481 | RAY[0.0000000082000000] |
| 00118482 | BNB[0.0000000322227266],BTC[0.0000000021701155],COPE[0.0000000022500000],ETH[-0.0000000034252052],FIDA[0.0000000087000000],JPY[487.9998740107850548],SOL[0.0041096241452791],SRM[0.0000000012000000],TRX[0.0000000017929164],USD[29.2446684169254448],USDT[-0.0000000027893903],XRP[0.0000000005253628] |
| 00118483 | ATLAS[2.6700000000000000],ETH[0.0000000041446270],FTT[1.0197150000000000],USD[0.5846605147081962] |
| 00118484 | USD[0.8848029514375000] |
| 00118485 | BTC[0.0000273688080589],JPY[0.0000003725194196],USD[0.5546025437812123],USDT[-0.0000000023934000] |
| 00118486 | BTC[0.0000960290000000],SOL[3.2430119400000000],USD[28.9665211093616227],USDT[0.0000000115000000] |
| 00118487 | BTC[0.4100832400000000],ETH[2.4348924800000000],ETHW[2.1330501800000000],JPY[41.2341200000000000],USD[2902.2996750860992705],USDT[0.0000000027283000],XRP[8585.8900308900000000] |
| 00118488 | BTC[0.0326937000000000],ETH[0.1128220700000000],ETHW[0.1128220700000000],FTT[0.9998200000000000],JPY[1375.4129794963069567],SOL[2.5895338000000000],USD[0.4141363126056532],USDT[-0.0000000044804272] |
| 00118489 | JPY[0.9960653705643580],USD[0.0000000014886412],USDT[0.0000000072919172],XRP[0.0000000088595000] |
| 00118490 | ATLAS[0.0000000075000000],BTC[0.0000111926803362],FTT[0.0000000063905706],JPY[139.5059647493000000],USD[0.0058650748146228],USDT[0.0000000006023418] |
| 00118491 | BTC[2.0021802900000000],ETH[26.5721384500000000],ETHW[8.4756090000000000],JPY[885660.5848362365875207],SOL[0.0018061400000000],USD[0.0000000099607108] |
| 00118492 | LTC[0.0000000039600000],USD[2.2840093500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118493 | ATLAS[30.000000000000000],USD[1.451124818097117],USDT[-0.000000004820000] |
| 00118494 | ETH[0.001488630000000],ETHW[0.001488630000000],JPY[20000.001195537111883]4],XRP[231.000000000000000] |
| 00118495 | AMPL[0.000000000467695],BTC[-0.000000160320289],ETH[0.672000015175152],ETHBULL[0.000000000000000],FTT[25.062816281371079]1],JPY[0.600328849336659],REN[0.000000093791668],SOL[0.000000002605200],SRM[0.391077000000000],SRM_LOCKED[2.528908400000000],USD[1.044483865594641],USDT[0.000000046227208] |
| 00118496 | BTC[0.000010363685842]2],SOL[0.000000081626685],USD[0.230308471212129]2],USDT[-0.000000027010368] |
| 00118497 | FTT[0.050000010000000],JPY[124.811386140000000],USD[0.000000069451484],USDT[0.000000075000000] |
| 00118498 | AVAX[0.000000081317042],BAL[0.000000004000000],BNB[0.000000129637643],BTC[0.000000061423528],ETH[0.000000108109378],FTM[0.000000131024410],FTT[0.000000066922184],JPY[0.930955711391900]6],MATIC[0.000000042667103],NFT[362288252514046059]1],OMG[0.000000022373970]0],SOL[0.000000004088158]8],STEP[0.000000010000000],USD[0.458974813449836]8],USDT[0.000000121240341] |
| 00118499 | USD[30.000000000000000] |
| 00118501 | BTC[0.035100075755452],ETH[0.000000007565360],JPY[229.961686302000000],SOL[0.000000014027464],USD[0.465726995430227]7] |
| 00118502 | BTC[0.532542032444920],ETH[0.000100540000000],ETHW[0.000100540000000],JPY[0.385764000000000],SRM[1.703790500000000],SRM_LOCKED[8.016979310000000],USD[0.000304693497470],USDT[0.000000018191089] |
| 00118503 | USD[30.000000000000000] |
| 00118504 | AVAX[0.000000006241000],FTT[0.000000002160800],SOL[0.000000100000000],USD[0.000000042631087],USDT[0.000000092889290] |
| 00118505 | USD[0.000000066755951],USDT[0.000000002868550]0] |
| 00118506 | BNB[0.000000931236600],BTC[1.000711024999387]4],FTT[166.614110645000000],JPY[3254.558026334077437]5],SOL[0.456433380528456]9],USD[800.288475238386674]2],USDT[-0.000000036443584] |
| 00118507 | ADABULL[0.000000108310000],BCHBULL[0.000000125000000],BNBBULL[0.000000005721000],BTC[0.000000034291619],DEFIBULL[0.000000022625000],DOGEBEAR2021[0.000000045600000],ETCBULL[0.000000146723000],ETHBULL[0.000000031411000],FTT[0.000000156574154],LINKBULL[0.000000126850000],LTCBULL[0.000000125000000],MATICBEAR2021[0.000000002000000],MATICBULL[0.000000008810000],SXPBULL[0.000000007400000],USD[0.076439032562936],VETBULL[0.000000004782000],XLMBULL[0.000000011640000] |
| 00118508 | ETH[0.000000052030000],FTT[0.006595040000000],HT[0.000000005793420]0],SOL[0.000000026101112] |
| 00118509 | KIN[0.000000010000000],USD[0.000000149272474],USDT[0.000000035380922] |
| 00118510 | FTT[849.700000000000000],RAY[6.618327000000000],SRM[14.637322080000000],SRM_LOCKED[119.162677920000000],USD[1.895378181781169],USDT[-0.000000010120000],XRP[0.498845952537005]5] |
| 00118511 | BNB[0.000000119686553],BTC[0.000058568000000],ETH[0.012255185320234]6],JPY[10000.000000000000000],LTC[0.000000005847361],USD[-0.000000024113383],USDT[0.000000005483946] |
| 00118513 | BTC[0.496229785209276]8],RAY[0.000001150944000],SOL[0.000000003140000],USD[0.000184145283176]8] |
| 00118514 | ATLAS[1180.000000000000000],ETH[0.000844220000000],ETHW[0.000844224007959]6],MER[0.975400000000000],USD[0.364858326949500]0] |
| 00118515 | BTC[0.051626720000000],SOL[0.000000010000000],USD[0.000000070773626]2],USDT[0.000000030697083] |
| 00118516 | BNB[0.000000033100950],BTC[0.082718417253168]7],ETH[1.953355547095337]8],ETHW[0.000044170953378],JPY[256.630046850000000],MATIC[0.000000004321520]0],SOL[4.034805621845223]6],USD[1.032366020948640],USDT[-0.000000013315441] |
| 00118517 | BTC[0.000096200000000],ETH[0.000000005000000],SRM[0.930840000000000],USD[0.000000002794408],USDT[0.000000025000000] |
| 00118519 | RAY[0.358330000000000],USD[0.921360285625000] |
| 00118520 | FTT[22.707207370000000] |
| 00118521 | ETH[0.000000010000000],ETHW[0.000000010000000],FTM[0.000000100000000],FTT[0.000000074706639],JPY[0.000000023108416],NFT[291916753760272168]1],NFT[507987500437225198]1],USD[182.134959224495894],USDT[0.000000093407337],XRP[0.000000018596851] |
| 00118522 | BTC[0.000000020999000],DAI[0.000000100000000],ETH[-0.000000183223700],FTT[0.009026774932837]8],NFT[535251143336710216]1],SOL[0.000000081620931],SRM[0.020179390000000],SRM_LOCKED[0.103356360000000],USD[0.071074000076224]7],USDT[0.000000030072954],XRP[0.000000006520000] |
| 00118523 | JPY[0.028090040000000],USD[0.000000080155452] |
| 00118525 | BTC[0.049121040000000],DOGEBEAR2021[0.000000005000000],ETH[8.913432430000000],JPY[112.019099760860000],USD[10.717024957299566]3] |
| 00118530 | BTC[0.000099669891601],USD[4.715267047166642]3],XRP[0.005588500000000] |
| 00118531 | BTC[0.000287037097001],DOGE[0.000000010000000],FTT[0.000000093922439],JPY[56.449107906800000],SOL[0.000000011916739]6],USD[864.272321546193285]1],USDT[0.000000036673789] |
| 00118532 | AMPL[0.000000025391551],AXS[0.035495000000000],BTC[0.034955132206640],ETH[0.008413142370400],FTT[25.450341400000000],SLP[9.889420000000000],USD[59.534675524347582] |
| 00118533 | ALCX[0.005000000000000],ATLAS[2.078500000000000],AXS[0.082971250000000],BIT[0.516640000000000],BNB[0.000000020000000],BOBA[0.020618730000000],BTC[0.000000020000000],DENT[19.034000000000000],DYDX[0.090975000000000],ENJ[0.240000000000000],ETH[0.000000040000000],FTT[0.044850000000000],GRT[0.639000000000000],OMG[0.000187360207000],SOL[0.003856000000000],USD[34.350802630674356]0] |
| 00118534 | ATLAS[8.157000000000000],BTC[0.000089410000000],JPY[0.102740672750000],USD[0.000012170618394] |
| 00118535 | BOBA[0.052000000000000],OMG[0.452000000000000],STEP[0.027400000000000],USD[0.000000094525935],USDT[0.000000022135210],XRP[0.550000000000000] |
| 00118536 | BTC[5.165813610000000],ETH[0.001028600000000],ETHW[0.001028600000000],JPY[0.709047836705392]7],USD[30.000000000000000] |
| 00118537 | BTC[0.000000530986141],FTT[0.799468000000000],RAY[67.044881230000000],TRX[-0.000000007586000],USD[2.207175612453824]8],USDT[0.000000028794480] |
| 00118538 | FTT[155.941680000000000],USD[0.000000095357513] |
| 00118539 | SOL[0.000000048740340],USD[0.000000063863165] |
| 00118540 | ATLAS[999.810000000000000],USD[111.987641678567762]4] |
| 00118541 | BTC[0.020040680000000],USD[30.000000000000000] |
| 00118542 | BTC[0.000085207441768]9],ETH[0.108234715000000],FTT[3.197872000000000],USD[8.661274367624993]2],XRP[426.492232508585]4000] |
| 00118544 | AMC[0.000000002247829],AMZN[0.000000040000000],AMZNPRE[0.000000018404983],ASD[0.000000019070000],BNB[0.000000001053584],BTC[0.000000053158800],BYND[0.000000098957356],CAD[0.000000044359700],CUSDT[0.000000014978500],DAI[0.000000046772400],ETH[0.000000042910300],FB[0.000000005272711],FTT[0.012887558591225]4],GME[0.000000057946751]5],MATIC[0.000000030580652],NFLX[0.000000031357409],NVDA[0.000000007098609]5],NVDA_PRE[0.000000035684904],RAY[0.000000000000000],RUNE[0.000000028550500],SNX[0.000000005300800],SRM[0.017165520000000],SRM_LOCKED[0.120081700000000],TRX[0.000000054000000],TSLA[0.000000100000000],TSLAPRE[0.000000038384522],TWTR[0.000000078663800],USD[0.002854534880842]9],USDT[0.000000084607411],USTC[0.000000008611900],WBT[0.000000083950500],XRP[0.000000068200937] |
| 00118545 | BNB[0.000000009963000],FTT[0.000900000000000],USD[0.000000024000000],USD[3.023485813705658]0] |
| 00118546 | ETH[0.000085042462823],ETHW[0.000085042462823],FTT[0.000000062836078],USD[2.591141092569910] |
| 00118547 | BTC[0.000000098598406],ETH[0.000000077215230],JPY[0.012011348433932]5],USD[0.000000040118618],USDT[0.000000099701707] |
| 00118549 | JPY[384.123618768590705],XRP[0.995000000000000] |
| 00118550 | BAT[30.278627910000000],BCH[0.385262880000000],BTC[0.055109020000000],USD[30.233802000000000] |
| 00118551 | FTT[0.000000010889000],JPY[2000.877330000000000],USD[1.824377294812827]3],USDT[-0.000000021562990] |
| 00118552 | AVAX[0.040000000000000],BTC[0.000000067500000],ETH[3.168592910000000],ETHW[0.000014000000000],JPY[160.112230771000000],REEF[1.035000000000000],SOL[0.007651640000000],USD[1.034579122443223]7] |
| 00118553 | BTC[0.079686495654924],ETH[0.000000070000000],FTT[0.000000005000000],JPY[82.919610500000000],USD[2664.660080380865167000000],USDT[0.000000051475462],XRP[0.000000092251540] |
| 00118554 | OXY[0.856098000000000],USD[0.000000004500000] |
| 00118556 | BTC[0.000037100000000],JPY[2065.982321000000000],USD[3.230025547097655]1],XRP[0.780000000000000] |
| 00118557 | ETH[0.000000026626400],RAY[0.000000046044876],USD[0.691516993297696]2],USDT[-0.000000000316247] |
| 00118558 | DOGE[30.000000000000000],FTT[0.000024500000000],USD[0.005467913865457]7],USDT[-0.000000000115774] |
| 00118559 | BTC[0.000000029570000],FTT[29.994000000000000],JPY[842.320000000000000],USD[268.628436389754097] |
| 00118560 | AMPL[0.000000004422593],BNBBULL[0.000000007000000],BTC[0.000000030163604],BVOL[0.000000007000000],COMPBULL[0.000000005000000],DEFIBULL[0.000000007000000],ETHBULL[0.000000008500000],FTT[0.000000012360931],SXPHALF[0.000000067000000],USD[0.002910345849702],USDT[0.000000094836544],VETBULL[0.000000004000000],XAUT[0.000000015000000] |
| 00118561 | BTC[0.000000157142400],FTT[0.000000003887578],SOL[0.000000049600000],STEP[0.000000100000000],USD[30.000000169479173],USDT[0.000000058914502],XRP[0.000000027023082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00118562 | BTC[0.0000000029356264],COMP[0.0000000100000000],DOGE[0.0000000600000000],ETH[-0.0000000001456718],ETHW[0.0010820242130290],JPY[599287.8692162394079665],SOL[0.0000000100000000],SRM[0.0156749200000000],USD[0.0045083498101800],USDT[-0.0000000328880000],XRP[0.0000000021581500] |
| 00118563 | BTC[0.2513965714577700],DOT[0.0000000032695400],LTC[0.0000000856160200],RAY[0.0000000100000000],SOL[7.6501155255797300],USD[0.0000000678948005],USDT[0.0000000552106886],XRP[5038.9175706293043100] |
| 00118564 | BCH[0.0009996000000000],USD[1085.5612483708000000] |
| 00118565 | BTC[0.0000010100000000],ETH[0.0000107300000000],FTT[0.0000000001476723],JPY[0.4143831624026480],USD[0.0024477040788308],USDT[0.0000000008657406] |
| 00118566 | CHZ[0.0000000511198554],USD[0.2282150291265962],USDT[-0.0000000023874458],XRP[0.0000000083576714] |
| 00118567 | BTC[0.0000000185000000],ETH[0.0007119600000000],ETHW[0.0007119600000000],FTT[0.4698313000000000],USD[4.1248063585860061],USDT[-0.0000000049000000] |
| 00118568 | BULL[0.0000000027500000],ETHBULL[-0.0000000031000000],IBVOL[0.0000000043000000],USD[3.8365682807910766] |
| 00118569 | FIDA[29.7062460700000000],FIDA_LOCKED[0.2549726100000000],RAY[8.0138297400000000],SOL[4.5189441600000000],SRM[9.2099591100000000],SRM_LOCKED[0.1376723700000000] |
| 00118572 | SOL[0.0000000006224400],USD[0.6083000000000000] |
| 00118573 | SOL[0.0000000065600000] |
| 00118575 | SOL[30.0000000000000000] |
| 00118576 | BTC[0.0007923021540100],ETH[0.0197931302000000],ETHW[0.0197931273475777],FTT[0.0378304300000000],MTA[34.9829522500000000],UBXT[0.7523008000000000],USD[22.5533519292889764],USDT[0.0000000007399110] |
| 00118577 | BTC[0.0000009074901928],ETH[0.0000000007126112],FTT[4.0235619312904656],JPY[4.1238492100253899],USD[0.0000000095998680],XRP[0.7720017916245352] |
| 00118578 | ETH[1.1763541500000000],ETHW[1.1622479900000000],FTT[0.0000000100000000],JPY[777468.9693802649730352],USD[30.0000000000000000] |
| 00118579 | JPY[8000.9815700000000000] |
| 00118580 | BTC[0.0000001249979231],ETH[0.0000000063567684],FTT[0.0000000027384964],SRM[11.2303923100000000],SRM_LOCKED[50.1555468900000000],STEP[0.0000000020000000],USD[71.2171679263802866000000000],USDT[0.0000000050489149] |
| 00118581 | USD[1.5233103538594713],USDT[-0.0000000025222915] |
| 00118582 | BTC[0.0000000400000000],ETH[-0.0000000030000000],USD[0.0000000435417560],USDT[-0.0000000049753560] |
| 00118583 | BNB[0.0000000078021121],BOBA[0.4604800000000000],ETH[0.0000000008083292],USD[2.8571132361097086],USDT[-0.0000000027973191] |
| 00118584 | FTT[0.0340200250000000],SOL[0.0000000050000000],USD[0.0000001632384317],USDT[0.0000000033100074] |
| 00118585 | SOL[0.0000000040000000],USD[0.0281602392889280] |
| 00118586 | BTC[0.0006737500000000],FTT[99.9814617000000000],SOL[3075.1319149000000000] |
| 00118587 | USD[30.0000000000000000],XRP[100.5392000000000000] |
| 00118588 | AGLD[0.0026210000000000],BTC[0.0000000053547600],DAI[0.0721267055448334],ETH[0.0000000041824768],JPY[659.3374085000000000],MEDIA[0.0030150000000000],SRM[0.0978046500000000],SRM_LOCKED[0.7092037800000000],STMX[0.2094500000000000],USD[0.0035207237094642],WBTC[0.0000699700000000],XRP[0.7446250985534934] |
| 00118589 | FTM[0.0000000065000000],USD[29.4376398569728418],USDT[0.0000000074274488] |
| 00118590 | BTC[0.0000000065400000],JPY[0.4042561867100000],USD[0.0000000055356898] |
| 00118591 | JPY[12810.4180000000000000],SOL[1.5000000063090000],USD[30.0000000000000000] |
| 00118592 | FTT[0.0000000042268312],JPY[1000000.0000000000000000],RAY[0.0000000058853600],SOL[0.0000000042212488],USD[0.0000011005443037] |
| 00118593 | BTC[0.0000000100000000],ETH[-0.0000000342090010],FTT[0.0506584000000000],USD[0.1943105052091828],USDT[-0.0000000036000000] |
| 00118594 | USD[0.0000001523033838] |
| 00118595 | USD[0.0000000102751440],USDT[0.0000000050000000] |
| 00118596 | ETH[56.1727816400000000],RAY[0.6093280000000000],SRM[2.7679110000000000],USD[0.0095590385430100] |
| 00118597 | BNB[0.0000000026441302],BTC[0.0000000169498363],DOGE[0.0000000093091455],ETH[0.0000000080081243],FTT[0.0000000002098359],SOL[0.0000000082484481],USD[0.0001867357505553],USDT[0.0000000018415804],XRP[0.0000000020000000] |
| 00118598 | ATLAS[449.8060000000000000],AXS[2.9411638895520000],BTC[0.0000000047075200],ETH[0.0000000053986300],FTM[257.0000000000000000],LINK[0.0000000063680000],MATIC[101.3295266451000000],SOL[10.4909745000000000],SUSHI[11.9916000000000000],USD[0.0000000006347118],USDC[119.9176998100000000],USDT[0.0000000058946608] |
| 00118599 | ETH[0.0000000085000000],FTT[0.0143341450000000],RAY[0.6314500000000000],USD[0.8600473579375860],USDT[-0.0000000001500000] |
| 00118600 | SOL[0.0010002705143440],JPY[0.3537930825600000],SOL[0.2680876900000000],USD[101.2463367269504701],USDT[-0.0000030036700802],XRP[0.2344000031730409] |
| 00118601 | BTC[0.1037617202051200],ETH[4.7965044100000000],ETHW[0.5421386100000000],JPY[49.5861592250666348],SOL[0.0000000059150000],USD[917.6751560565000000] |
| 00118602 | FTT[9.9981005700000000],USD[47.7365750000000000] |
| 00118603 | BTC[0.2101257816757299],ETH[0.5677443080000000],ETHW[0.3413558615000000],FTT[25.0022344900000000],JPY[0.3104500631820000],USD[0.0000249193822455] |
| 00118604 | USD[29.8605129600860542],USDT[0.0000000020000000] |
| 00118605 | FTT[0.0591087000000000],USD[0.1820494819514215],USDT[0.0000000046797782] |
| 00118606 | BTC[0.0000000059205075],DOGE[0.0000000000101385],SOL[0.0000000029279595],USD[0.0000001646027662],USDT[0.0000000020991777] |
| 00118607 | BTC[0.0003882214922178],ETH[0.0000000235981622],ETHW[0.0000000235981622],FTT[204.8011890819318800],NFT[552009339387322111][1],NFT[5760872858953252291],USD[2962.6434200569993563],USDT[0.0000000011394066] |
| 00118608 | USD[30.9481265850000000] |
| 00118609 | BTC[0.0000000841245500],FTT[26.4586977622376000],SOL[0.0000075600000000],TRX[0.0001740000000000],USD[9.4533276481003792],USDT[0.0000000071099510] |
| 00118610 | USD[30.0000000000000000] |
| 00118611 | BTC[0.0004000000000000],FTT[10.9068345708000000],SOL[0.0000000080880000] |
| 00118612 | AXS[0.0000000073438500],BNB[0.0000000569613351],ETH[0.0000000059086600],JPY[160.0000000000000000],RAY[0.0375040059295763],SOL[0.0000000021388000],TRX[0.0000000086672503],USD[0.0022190830181214] |
| 00118613 | CONV[9.2450000000000000],ETH[0.0007718000000000],ETHW[0.0007718000000000],FTT[333.2050868431312220],OXY[0.6971670000000000],SOL[0.0000000091640000],USD[0.0353164464031342] |
| 00118614 | FTT[497.1386960904976580],USD[0.0482975542956317] |
| 00118616 | USD[281.8077498098200000] |
| 00118617 | BTC[0.0000454055753209],ETH[0.0000000091649044],ETHBULL[0.0000000080000000],JPY[0.0063770127000000],USD[0.0000000806411708] |
| 00118618 | ETH[0.0000000082000000],JPY[0.0004707138188099],MATIC[4.2056000000000000],RAY[0.0000000046000000],USD[-0.0000000035289045],USDT[0.0000000042300000] |
| 00118619 | FTT[39.3978977418158000],USD[0.0000001702847762] |
| 00118621 | FTT[0.0000000004373660],SOL[0.0000000236180808],USD[0.0000003864739671],USDT[0.0000000001977851] |
| 00118623 | EN[0.0000000050597076],FTT[0.0000000004640170],USD[29.9698071885060200],XRP[0.0000000029531000] |
| 00118624 | AKRO[0.0000000068285176],ASD[1.6091065879301620],BEAR[0.0000000004308367],BNB[0.0000000091645776],BTC[0.0000000036607060],DRGNBULL[0.0000000051121546],ETH[0.0000000064703475],FIDA[0.0765699900000000],FIDA_LOCKED[0.2349376500000000],FTM[0.0300000000000000],FTT[0.0000000099262756],HOLY[0.0059242600300000],JPY[0.2246205865349939],KIN[0.0000000201015631],LUA[0.0000000233280],MAPS[0.0000000012000000],MATIC[0.0000000219740800],MNGO[0.0000000896000000],RAY[0.0803860080125298],SHIB[0.0000000287954761],SNY[0.0000000570826666],SOL[0.0000000531162420],SPELL[0.0000000287325288],SRM[0.0848773480000000],SRM_LOCKED[0.0409855700000000],STEP[0.0000000736738801],SUN[0.0000000026000000],USD[0.0156863136635663],USDT[-0.0000000059166469],XRP[0.0000000098182] |
| 00118625 | FTT[3.3979420800000000],USD[847.3318603380516280] |
| 00118626 | SOL[0.0000000036865600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118627 | FTT[0.1329067865126102],USD[33.6852745498189963],USDT[-0.000000012500000],XRP[0.5902000000000000] |
| 00118628 | BTC[0.0000000228998200],RAY[0.0000000030840085],USDT[0.0000000006679276] |
| 00118629 | FTT[25.0703790000000000],USD[17.6383486027625000],XRP[0.2500000000000000] |
| 00118630 | USD[0.0156318914479959] |
| 00118632 | FTT[0.1799493292279815],SRM[7.7999333900000000],SRM_LOCKED[0.1228109600000000],USD[0.3904290958719460],USDT[0.0000000008000000],XRP[-0.0000000029464449] |
| 00118633 | USD[30.0000000000000000] |
| 00118634 | ETH[134.5397049100000000],ETHW[0.0007688600000000],FTT[0.0987510300000000],JPY[0.8617546700000000],SOL[0.0056164700000000],USD[26.5933994661556600],XRP[0.0095000000000000] |
| 00118635 | BTC[0.0050620000000000],SOL[19.3963140000000000] |
| 00118636 | ATLAS[0.0000000068720000],BTC[0.0132252387031776],FTT[25.4540762722346542],OMG[0.0000000054544019],SOL[0.0000000026447224],USD[0.0399653346248318] |
| 00118637 | JPY[758.5906148093029155],USD[0.0000000101264095] |
| 00118638 | BTC[0.0000993700000000],USD[8395.4716837820220283] |
| 00118639 | BTC[0.0000615143160100],FTT[105.8804541300000000],USD[5.3771730857054910] |
| 00118640 | USD[0.0000054387389640],USDT[0.0000000027164648] |
| 00118642 | BCH[0.0000000050000000],USD[25.9111765015907850],USDT[0.0000000068197928] |
| 00118643 | JPY[892.2645482350000000],SOL[0.0200000000000000] |
| 00118644 | USD[30.0000000000000000] |
| 00118645 | SOL[0.0066019031907737],USD[832.6931175968518888],USDT[-0.0000000031924990] |
| 00118646 | JPY[157269.4706720000000000],USD[0.7118943917408652],USDT[0.0000000073288223] |
| 00118647 | RAY[0.0000000030000000] |
| 00118648 | BTC[0.0000000048354000],SOL[0.0000000076884925] |
| 00118649 | AVAX[0.0000000089267382],BNB[0.0000000023436800],BTC[0.0005000024648225],ETH[0.0000000040000000],FTT[0.0000000042327773],JPY[10000.2911222808500000],LTC[0.0000000080823200],USD[0.1908440555056449],USDT[0.0000000072488077],XAUT[0.0000000103015100],XRP[0.2000000057913000] |
| 00118650 | BTC[0.0025000000000000],CHZ[309.8144650000000000],ETH[0.0640000000000000],ETHW[0.0640000000000000],FTT[159.6172760900000000],RAY[49.8936887700000000],SOL[7.2133948800000000],USD[112.1686155145209300],XRP[125.0000000000000000] |
| 00118651 | AMPL[0.0287119226367387],USD[0.0927266741560974],USDT[0.0000000025849480] |
| 00118652 | BTC[2.3530056100000000],SOL[0.0000000077747200],XRP[0.0000001000000000] |
| 00118653 | ETH[0.0065368000000000],FTT[0.0686283398286600],JPY[0.8797261840000000],SOL[0.0000001000000000],SRM[0.0014000000000000],USD[0.0000000087551392],USDT[0.0000000085755912] |
| 00118654 | FTT[0.0870335600000000],SOL[0.0005450000000000],USD[0.0570907008404107],USDT[-0.0000000011109910],XRP[0.0970000000000000] |
| 00118655 | FTT[0.0000001462600],KIN[0.0000001000000000],USD[0.0000002156367900],USDT[0.0000000074045016] |
| 00118656 | BTC[0.0000529406134586],DFL[8.2558000000000000],ENS[0.0011550700000000],ETH[0.0000037000000000],ETHW[2.8879213700000000],JPY[0.0019737921281300],SOL[146.6492249949704000],USD[3.6972107980700160],XRP[0.1355400000000000] |
| 00118657 | COPE[0.3945142598000000],SOL[0.0000000060763344],USD[30.1435759200000000] |
| 00118658 | USD[30.0000000414538112] |
| 00118659 | BTC[-0.0000000000229073],JPY[0.2538700000000000],XRP[0.2000000000000000] |
| 00118660 | BTC[5.0499363200000000] |
| 00118662 | BTC[0.0682740000000000],EMB[999.4050000000000000],FTT[163.8869430000000000],KIN[9405.0000000000000000],LINA[1998.8100000000000000],RAY[119.9043597600000000],RSR[8.8100000000000000],SOL[20.4993172400000000],SRM[50.3520215200000000],SRM_LOCKED[0.2504598400000000],USD[503.2016627753274159],USDT[0.0000000024863200] |
| 00118663 | BTC[11.1210667195000000],ETH[42.7193907200000000],ETHW[42.4246140300000000],FTT[176.2187781700000000],JPY[7065.4157229210968902],USD[511.2027326527389000] |
| 00118664 | BCH[6.0157802900000000],BTC[0.5013150900000000],ETH[9.5249853700000000],JPY[445117.7034900000000000],USD[30.0000000000000000],XRP[2105.5230866700000000] |
| 00118665 | BTC[0.0002412000000000],ETH[0.0003565200000000],FTT[25.0820770000000000],MEDIA[0.0000000050000000],STEP[0.0000001000000000],USD[0.0000015618555],USDT[0.0000000001498753] |
| 00118666 | AMPL[0.0000000007629815],CMP[0.0000000002600000],DOGE[0.0000000054000000],FTT[150.0309486493000000],KIN[0.0000000014101496],RAY[0.0000000005466190],SOL[0.0000007495625],SRM[0.0010267850075645],SRM_LOCKED[0.0039165800000000],SUSHI[0.0000000070784875],TRX[0.0000000025800000],USD[0.1472249822400168],XRP[0.2058100000000000] |
| 00118667 | BTC[0.0000000077785798],SOL[0.0000003319020] |
| 00118669 | SOL[0.0000000088680000] |
| 00118670 | FTT[0.0000000036000000],JPY[17.7964079420000000],RAY[0.0000000083185192],SOL[0.0000000087268352],USD[29.0562625357458020],USDT[0.0000002240608] |
| 00118671 | ETH[0.0000001000000000],FTT[150.0413834260970872],SOL[10.0000000040000000],USD[162.8798029803742955],USDT[0.0000000024635182],XRP[0.0000038000000000] |
| 00118672 | FTT[0.0000000639910],USD[1.4132061163056779],USDT[0.0000000043000000] |
| 00118673 | AXS[0.0000000064000000],BTC[0.0000000039541580],FTT[0.0121753517407002],SOL[0.0000000043122927],USD[0.9507669323159975],USDT[0.0000000046201052] |
| 00118674 | BTC[-0.0000039889573],DOGE[3.9992000000000000],USD[0.0066126448142249],XRP[278.0507488200000000] |
| 00118676 | BTC[0.0006673000000000] |
| 00118677 | BTC[0.0188000000000000],FTT[0.0428953000000000],JPY[127224.6434009800000000],USD[0.0009794461909280] |
| 00118678 | FTT[2.4150000000000000],FTT[25.0790261700000000],USD[741.5133077817684546],XRP[802.0000000000000000] |
| 00118679 | BNB[0.0000000028000000],ETH[0.0000000607452548],SOL[8.2039826158710000],USD[50.5029434912295045],USDT[0.0000000041228575] |
| 00118680 | BTC[1.0363018492742180],ETH[14.8594061650000000],ETHW[8.5467041100000000],FTT[361.4795596500000000],JPY[9.9450825732541400],LTC[0.0006220000000000],SOL[0.0018515360470600],USD[2391.8677935004626242] |
| 00118681 | BTC[0.0927416800000000],ETH[0.4005593700000000],JPY[0.4730168630000000],SOL[0.0093441703700000],USD[204.3782096365000000] |
| 00118682 | BTC[-0.0000000011085475],ETH[0.0001859056769740],ETHW[0.0001859056769740],SOL[0.0020000000400000],USD[0.0000507702321761],USDT[0.0000000045292728] |
| 00118683 | ETH[0.0000000077907000],RAY[0.0000000073800000],USD[0.0000000066638183],USDT[0.0000000010109238] |
| 00118686 | SOL[0.0000000000000],USD[88.4732341000000000] |
| 00118687 | SOL[367.6818490700000000],SRM[0.9221922100000000],SRM_LOCKED[5.0737041000000000],USD[7.5178868202409264],USDT[0.0000000036357033] |
| 00118688 | FTT[1.9241000000000000],JPY[8.3791119700000000],USD[0.0000000993982688],USDT[0.0000000036043656] |
| 00118689 | SOL[0.0000000551300000] |
| 00118690 | BNB[0.0000000020000000],COMP[0.0000000097500000],ETH[0.0000000065997900],FTT[0.0000000076185024],GBTC[0.0000000005000000],IBVOL[0.0000000015000000],JPY[46.5619194200000000],SOL[0.0000001000000000],USD[5.8538607046581904],USDT[0.0000000015069905],YFI[0.0000000085000000] |
| 00118691 | BABA[0.0000000020000000],BCH[0.0040395474118871],BNB[0.0000001483878970],BTC[0.0002230864221531],CHZ[105.8096847905141838],DOGE[0.0000000070045732],FTT[1.1903734600000000],SAND[29.7805392000000000],SOL[-0.0000000075565104],STEP[0.0000001159529050],SUSHI[-0.0000000021587580],USD[18.3572758531941114],XLMBULL[0.0000000020000000],XRP[78.5881650500000000],XRPBULL[0.0000000208739937] |
| 00118692 | BNB[-0.0000000013500000],BTC[0.0011000000000000],CHZ[29.9800500000000000],DOGE[-0.0000000035801000],ETH[0.0033872670800000],FTT[0.5443297300000000],USD[43.4582753175451089] |
| 00118693 | FTT[2.6982045000000000],MEDIA[0.0077360000000000],MER[8.9914400000000000],SOL[1.5294348400000000],SRM[2.8760636800000000],SRM_LOCKED[0.4148506000000000],USD[0.0000000081293840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118694 | XRP[20.000000000000000] |
| 00118695 | SOL[0.000000030000000] |
| 00118696 | ETH[4.772994130000000],USD[30.000000000000000],XRP[201.030953720000000] |
| 00118697 | BTC[0.000000050000000],SOL[0.000357054933880],USD[2.494827835974482] |
| 00118698 | ETH[0.044208470604060],ETHW[0.044208470604060],RAY[0.000000004835384],SOL[0.107458596240032],USD[50.131346028680558] |
| 00118700 | BTC[0.000000089824637],ETH[0.000000045800000],GRT[0.000000097868799],USD[0.000002228976403],USDT[0.000000003315864] |
| 00118701 | SOL[0.009465110000000],ETH[0.000847270000000],JPY[9600.061984793039000094],SOL[0.002787967700000],USD[1.220691670000000] |
| 00118702 | SOL[0.000000054606550],USD[0.000000014333059],USDT[-0.000000003868985] |
| 00118703 | USD[83.373188465054571],USDT[0.000000019250000],XRP[0.225000000000000] |
| 00118704 | BTC[0.039805469500000],ETH[0.000010000000000],ETHW[0.000010000000000],FTT[155.519922140000000],JPY[1358370.920706702440000],USD[0.000001436468400],USDT[0.000000075000000] |
| 00118705 | BTC[0.000000015000000],ETH[0.000000089924834],FTM[0.051657890000000],LTC[0.000000086670336],USD[0.005368348700529700],USDT[-0.000000003827479] |
| 00118707 | BTC[0.000000033907000],ETH[0.000000059697000],SOL[-0.000000038195800],USD[0.000000666615017],USDT[-0.000000010034623] |
| 00118708 | FTT[0.270677680000000],SOL[0.100000000000000],SRM[0.000715920000000],USD[1.679570319193000] |
| 00118709 | SOL[0.049417669010000],USD[30.187258666080545] |
| 00118710 | FTT[0.047099000000000],USD[5.864163116198558],USDT[0.000000002000000] |
| 00118711 | RAY[0.000000089792347] |
| 00118714 | BNB[0.000000017705870],BTC[0.000000017940167],DOGEBULL[0.000000080000000],ETH[0.000114268633339],ETHBULL[0.000000065000000],ETHW[0.000114268633339],FTT[0.003352052545407],MATIC[0.000000037602396],NFT[4560702545721705811],USD[280.266278288221688],USDT[0.000000011141989],XRP[0.620000000000000] |
| 00118715 | BTC[0.002462260000000],USD[0.157093271641423] |
| 00118716 | ETH[0.000406989898486],ETHW[0.000406991172484],JPY[0.393237470000000],SOL[0.003162400000000],SRM[0.003162400000000],USD[0.012409460000000],USD[0.000000037161789],USDT[0.000000010888740] |
| 00118717 | AVAX[0.000000088000000],BTC[0.000000050119627],DOGE[0.000000057308119],ETH[0.000000088576507],FTM[0.000000014970306],FTT[150.002994429122536],JPY[178.406193891100000],LOOKS[0.000000100000000],MATIC[0.000000006000000],MER[0.000000003000000],SAND[0.000000057127500],SOL[0.130149645904513],SRM[0.000000038783362],USD[1.449910265882477],USDT[0.000000089131041] |
| 00118718 | BTC[0.177270630000000],RAY[0.000000025000000],SOL[0.000000076280000],SRM[0.000000005000000] |
| 00118719 | JPY[0.740250000000000] |
| 00118720 | ALPHA[0.000000026586000],BCH[0.000000110759491],MKR[0.000000039500000],USD[0.000000037856343],USDT[0.000000005320000] |
| 00118721 | CEL[0.071419380000000],FTT[12.491687000000000],JPY[529.731400660000000],USD[0.000000059929588],USDT[0.000000070000000] |
| 00118722 | AVAX[0.000000090827590],BTC[-0.000000004027974],JPY[84.603292916899218],KIN[0.000000073120000],RAY[0.000000039670184],SOL[0.000000005208000],USD[0.151840899654854524],USDT[0.000000070508178],XRP[0.521000000000000] |
| 00118724 | BTC[0.000076400000000],FTT[25.074840000000000],USD[0.000002393551851],USDT[-0.000000003941310] |
| 00118725 | USD[0.000000035550095] |
| 00118726 | BTC[0.000040150000000],ETH[0.000000001000000],FTT[0.037439480786329],JPY[0.193546050000000],USD[0.976900357059499],USDT[0.000000033066508],XRP[0.721200000000000] |
| 00118727 | USD[0.000000007904000] |
| 00118729 | BNB[0.000000007627757],SOL[0.000000085354090] |
| 00118730 | ATLAS[0.000000020920000],BTC[-0.000000008587912],ETH[0.000000014260000],JPY[13.513612443140668],NFT [2882661834591959221],POLIS[0.000000062300000],SOL[81.432442393585947],USD[0.086718346587901],USDT[0.000000078200163] |
| 00118731 | JPY[2000.100100000000000],USD[0.005282417410891],WBTC[0.000000025696000] |
| 00118732 | BAD[0.000000010000000],BTC[0.000000096040000],ETH[0.000000100000000],FTT[0.000000025255147],USD[2460.189185168900821],USDT[0.000000089968397] |
| 00118734 | SOL[-0.000000026280000],USD[0.000000915239720],USDT[0.000000033602102],XRP[0.000000096360000] |
| 00118735 | BTC[0.005714669808531],FTT[0.057766587640000],LTC[-0.004676025495588],USD[15.626067129945306] |
| 00118737 | FTT[1.799828000000000],JPY[52.200000000000000],SOL[25.028114300000000],USD[0.000000048144034],USDT[0.000000086574520] |
| 00118738 | USD[28.734174153250000] |
| 00118739 | ETH[0.001164960000000] |
| 00118740 | RAY[0.059078740000000],USD[0.000000005882935] |
| 00118741 | BTC[1.985713490000000],RAY[0.970740000000000],USD[28.754736451000000],XRP[6157.216994610000000] |
| 00118742 | USD[0.000000054867900] |
| 00118743 | BTC[0.000000040923140],FTT[0.098260390000000],SOL[0.000000005780000],USD[1.123879177537038],USDT[-0.000000003569000] |
| 00118744 | BTC[0.043918950000000],ETH[3.678420250000000],ETHW[3.414724650000000],JPY[58067.155931010085480],SOL[6.631251820000000],USD[0.005003065371401],USDT[-0.000000023706241] |
| 00118745 | RAY[0.000000085000000],SOL[0.468504199100000] |
| 00118746 | BTC[8.115930760000000],ETH[100.319002580000000],FTT[964.998778010000000],RAY[0.000000078525720] |
| 00118747 | MEDIA[0.008673000000000],USD[1.122336150000000] |
| 00118748 | BTC[0.000000032060036],SOL[0.000000081252848],USD[0.000000153994767] |
| 00118749 | USD[30.000000000000000] |
| 00118750 | USD[0.000001346462261] |
| 00118751 | BTC[0.000000060217228],BULL[0.000000003000000],ETH[0.000000060650196],ETHBULL[0.000000002000000],FTT[0.000001864612356136],OKBBULL[0.000000010000000],OMG[0.000000016693033],STEP[0.000000092000000],USD[1.313561438482310] |
| 00118752 | ATLAS[0.000000095193160],BTC[0.000000100000000],ETH[0.000227052915064],ETHW[0.000227010802397],USD[0.003599252333481] |
| 00118753 | USD[33.474758349440000] |
| 00118754 | BAO[1.000000000000000],BTC[0.000156574093496],DENT[1.000000000000000],ETH[0.000040443641860],ETHW[6.501537753084013],FTT[0.000000170944908],JPY[0.000362156186294700],SOL[0.000000059391050],TOMO[1.002927140000000],TRU[1.000000000000000],USD[0.003568219817966],USDT[0.000000044023920] |
| 00118755 | RAY[0.000000067389913],SOL[0.000000066759360],USD[0.000000031553665] |
| 00118756 | BNB[-0.000000050000000],BTC[0.035877522526269],ETH[0.398747931715000],ETHW[0.398747931715000],FTM[2089.000000000000000],FTT[33.877913355000000],SOL[37.742062695000000],USD[6.292514012760258],USDT[0.000000000500000] |
| 00118757 | JPY[52.967700000000000],SOL[0.000000043834159],USD[0.142250000000000] |
| 00118758 | BTC[0.000000096820175],ETH[0.000600050893000],ETHW[0.000600050893000],JPY[0.448298550000000],OMG[0.000000020500000],USD[0.633310817096415700],USDT[0.000000002046269],WBTC[0.000000079853392] |
| 00118759 | BTC[0.000253900000000],FTT[16.696827000000000] |
| 00118760 | FTM[0.000000020710792],RAY[0.000000080000000] |
| 00118761 | SOL[1.120797200000000],XRP[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118762 | FTT[0.0687200000000000],SOL[0.0000831245016223],USD[27.7907901743719176],USDT[-0.0000000005886537] |
| 00118764 | FTT[169.6858055600000000],USD[0.0000568893060188],USDT[-0.0000000033948532] |
| 00118765 | SOL[0.0000000070464000] |
| 00118766 | USD[0.0000002403346859],USDT[-0.0000000041678880] |
| 00118767 | APE[0.0931820000000000],BTC[0.0000844547930175],FTT[0.0536732500000000],USD[0.0092315817200000],USDT[0.0000000096000000] |
| 00118769 | ETH[-0.0000079648107424],ETHW[2.1697246500000000],JPY[129.9878925000000000],LUNA2[0.4591860164000000],LUNA2_LOCKED[1.0714340380000000],SOL[0.0000002500000000],USD[0.5511970815888084],USTC[65.0000000000000000],XRP[0.4500000000000000] |
| 00118770 | DODO[0.0969790000000000],MNGO[9.9905000000000000],USD[0.4856169348400358] |
| 00118771 | AUDIO[0.8576000000000000],ETH[0.0008421400000000],ETHW[0.0008421400000000],FTT[0.0966000000000000],LOOKS[0.9896000000000000],USD[1.0279776667411350] |
| 00118772 | BTC[0.0000000029248000],DOGE[-0.0000000003544520],FTT[0.9993000000000000],USD[14.4500246187531975] |
| 00118773 | BNB[0.0000000007485293],ETH[0.0347514049972200],ETHW[0.0347514049972200],FTT[4.7475446654975322],RAY[3.6590597800000000],SOL[0.8421605725000000],SRM[6.5497794100000000],SRM_LOCKED[0.0566692200000000],USD[0.0145500493192965],USDT[0.0000000023962070] |
| 00118774 | SOL[0.0000000048200000] |
| 00118775 | USD[0.0000001468426411] |
| 00118777 | FTT[0.0000004388972000],USD[0.0000242315620473],USDT[0.0000000039135976] |
| 00118780 | BTC[0.0011169300000000],ETH[0.1309162500000000],SOL[0.0000000091164800],USD[0.0000001900459192],USDT[0.0000000035725705] |
| 00118781 | USD[0.0000004454741000],USDT[0.0000000099074683] |
| 00118782 | USD[0.0000000050000000] |
| 00118784 | USD[30.0000000000000000] |
| 00118785 | BTC[0.0000000016122640],FTT[0.0000000042500000],SOL[0.0000000061100000],XRP[0.0000000084085051] |
| 00118786 | BTC[0.0003795500000000],ETH[0.0000000015570200],FTT[182.3988765329000000],RAY[93.9189999858000000],SOL[25.5703812454000000],USD[619.4568187737329401] |
| 00118788 | ETH[0.0344782300000000],ETHW[0.0295581600000000],JPY[0.0018832413990692] |
| 00118789 | BTC[0.0000009082335B],HNT[0.0985600000000000],USD[18.6921351450969118] |
| 00118790 | JPY[0.0000564879286464],SOL[5.3524106000000000] |
| 00118791 | USD[0.0000000292858570],USDT[0.0000000029911584] |
| 00118792 | BTC[0.0069933830810B],FTT[1.9225815700000000],MATIC[-0.0000000038231124],SOL[-0.2238788973618245],USD[0.0065420330988875],USDT[0.0000000012081671] |
| 00118793 | JPY[4.2438304920000000] |
| 00118794 | BAT[91.0000000000000000],FTT[0.0018400000000000],JPY[30036.9215236902975000],SOL[0.0035733006000000],USD[0.0080500000000000] |
| 00118795 | USD[0.0000000407126880] |
| 00118796 | BTC[0.0000656000000000],FTT[15.9893600000000000],USD[0.1661725600000000] |
| 00118797 | KIN[4347.5000000000000000],USD[3.0326738403000000] |
| 00118798 | BTC[0.0000000082550000],RAY[0.5852272800000000],SOL[0.3352604600000000],USD[0.8871238570000000],XRP[0.9370000000000000] |
| 00118799 | USD[30.0000000000000000] |
| 00118800 | AVAX[0.0015359000000000],BTC[1.0218467500000000],ETH[0.2123334100000000],JPY[82.9000000000000000],MATH[0.0871600000000000],MNGO[9.9320000000000000],STEP[0.0816961700000000],USD[0.0000000050500000] |
| 00118801 | BTC[0.8705580539880000],SOL[0.0000000099550000] |
| 00118802 | AVAX[0.0000000017540800],BAT[416.9582995900000000],BNB[0.0000000008182800],BTC[0.0057067872485B1],DOGE[0.0000000052640600],DOT[0.0000000388737000],EDEN[15.6000000000000000],ETH[0.6943501916288917],ETHW[0.6520582045430834],FIDA[0.0032809200000000],FIDA_LOCKED[0.0109529000000000],FTM[0.0000000070864268],FTTB.1984049500000000],JPY[1000.0310515150513574],LTC[1.8941309877345863],MATIC[0.0000000958703071],MCB[1.0500000000000000],SOL[2.8664319804402316],SRM[0.0180113800000000],SRM_LOCKED[0.1493618400000000],TRX[0.0000000683217700],UBXT_LOCKED[59.2945009400000000],USD[-19.2948538807944898000000000],USDT[0.0000010000036004138I,XRP[2507.5740321677295000] |
| 00118803 | SOL[0.0000000032200000],USD[933.0726500673500000] |
| 00118804 | BTC[29.3461247500000000],RAY[0.0000000073800000],SOL[0.0000000075600000],USD[395.0248388300387070] |
| 00118805 | BTC[0.0000003765280B],ETH[0.1834297285513045],ETHW[0.1834297285513045],FTT[9.7697235327667702],SOL[9.8557458085000000],USD[0.0416523867099429] |
| 00118806 | USD[0.0000073497960041],USDT[-0.0000000033419B1] |
| 00118807 | 1INCH[0.0000000076055500],BNB[0.0000000088182800],BTC[0.0000000052637000],DOGE[0.0000000019400],ETH[0.0000000022047900],FTT[0.0000000064077248],GRT[0.0000000054000000],LINK[0.0000000097600000],LTC[0.0000000286652000],RAY[0.0000000015316406],RUNE[0.0000000003232320],SRM[0.0891302400000000],SRM_LOCKED[0.6865200200000000],SUSHI[0.0000000863925000],UNI[0.0000000245554000],USD[0.0000002943848000],USDT[0.0000000711130117],YFI[0.0000000884417000] |
| 00118808 | BTC[0.0119069000000000],FTT[19.6324923024355000],SHIB[2023446450000000000],SOL[13.1192592822195000],USD[0.0000000708165247] |
| 00118810 | BTC[0.0000005000000000],ETH[0.0232003797763097],ETHW[0.0232003797763097],FTT[8.8981000000000000],RAY[0.0000002000000000],SOL[5.3110242627809958],USD[2.7406992268046549],USDT[0.0000000033017910] |
| 00118811 | BTC[0.0000000005000000],ETH[0.0000000019450116],JPY[121.8157366400000000],NFT (30526213380416683841)[1],NFT (322673273939346346)[1],NFT (344408102268293583)[1],NFT (415838790407842384)[1],NFT (465399479870981012)[1],NFT (493923110582112397)[1],NFT (509499436473441580)[1],NFT (518330882950077361)[1],SOL[0.0000000546402688],USD[7.9711399319808971] |
| 00118812 | USD[0.1396956623050000] |
| 00118813 | BTC[-0.0000001052643951,ETH[0.0000000068176930],SOL[0.0011719071220000],USD[-0.0003220097500000] |
| 00118814 | USD[0.0000001097170B8] |
| 00118815 | BTC[0.0000000490205550],BTC[0.0000000224710],DOGE[0.0000005263700],DOGE[0.0000000064077248],FTT[0.0000000045388706],LINK[0.0000000901955000],RAY[0.0000000025000000],SOL[30.9825022700000000],SRM[153.3928077200000000],USD[0.0000001186664304],USDT[0.0000000016221618] |
| 00118817 | RAY[223.9653677105224032],SOL[0.0000000058375584] |
| 00118819 | FTT[2.0030903300000000],USD[30.0000000000000000] |
| 00118820 | BNB[0.0000000330166000],USD[0.0000001028688199],USDT[-0.0000000002277109] |
| 00118821 | SOL[0.0000000006000000] |
| 00118822 | AGLD[0.0000000022095184],BTC[0.4161716183677340],ETH[6.0000000087044597],FIDA[0.0051773000000000],FIDA_LOCKED[0.0172012600000000],FTT[33.7769421547717469],HNT[0.0000000053462137],JPY[557.9405358765001661],OMG[0.0000043932868],RAY[0.0000090092000000],SLRS[0.0000000608463000],SOL[0.0062758387316112],SRM[0.0251524400000000],SRM_LOCKED[0.1895288500000000],STEP[0.0000045000000000],USD[47.5299583180561280] |
| 00118824 | HGET[0.0110200000000000],USD[23.6001822193241449],USDT[0.0000000013575310] |
| 00118825 | JPY[0.0062600000000000],SOL[5.1526638000000000],USD[0.0000001518560012],USDT[0.0000000000270000] |
| 00118826 | BNB[0.0000000025000000],BTC[0.0000000089521000],ETH[0.0000000070000000],FIDA[0.0002848400000000],FIDA_LOCKED[0.0006646900000000],FTT[0.0000017400000000],JPY[46.6239172600000000],RSR[0.0000000028836814],SOL[0.0082040031255974],USD[0.5348274837481020],USDT[0.0000002156627470],XRP[0.0000000009131430B0] |
| 00118827 | AVAX[35.2333412700000000],BTC[0.1610275110000000],ETH[7.6453357655000000],ETHW[0.0000005500000000],JPY[0.3772134747500000],SOL[0.0000000003426500],USD[787.5743288523544718] |
| 00118828 | USD[0.0000009043100],USD[0.0000000052000000] |
| 00118829 | BNB[0.0000000111528000],BTC[0.0000025378840914],ETH[0.0000000016182206],FTT[0.0000000079480026],SRM[0.0046562300000000],SRM_LOCKED[0.0223671200000000],USD[0.0000001429996381],USDT[0.0000000080422037] |
| 00118831 | AVAX[10.1037133000000000],BTC[0.0360541500000000],FTT[25.5639913100000000],JPY[0.4468607600000000],SOL[3.0348786700000000],USD[0.0000000030426595],USDT[0.0000000007458735],XRP[733.1791607297011680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118832 | BTC[7.08822515420084588],ETH[25.7556121442203460],ETHW[25.5682414800000000],FTT[166.7184203645500000],SOL[55.0875063900000000],USD[2114.9217849281449894] |
| 00118834 | ETH[0.9852404400000000],USD[1.1625506604378999],USDT[0.000000011406957] |
| 00118835 | BTC[0.000000005702600],FTT[1.0381491001351732],JPY[9405.6676326516713080],USD[0.0000000020582567] |
| 00118836 | BTC[-0.000000111781520],FTT[25.9952500000000000],JPY[1500.000000000000000],SOL[0.0095647600000000],USD[0.8162946352581547] |
| 00118837 | SOL[1.1239770400000000],USD[0.0041654900000000] |
| 00118838 | SOL[16.0000000063445000] |
| 00118839 | BTC[0.0000000014186263],ETH[0.0000000065622359],SOL[0.0000000093738139],USD[30.0000000000000000] |
| 00118840 | BTC[0.0000000006633939],MATIC[0.0000000085489003],SLRS[0.0000000081758274],SOL[0.0000000098192472],USDT[0.0000000006614205] |
| 00118841 | BTC[0.5164847100000000],SOL[0.0000000048688215],USDT[0.0000000037360034] |
| 00118843 | AMPL[0.0000000003427048],BTC[0.0000000015000000],ETH[0.0011618400000000],ETHW[0.0011618400000000],FTT[0.1233125808798585],JPY[3164.4766200000000000],SUSHI[0.4857500000000000],USD[489.8764725646319864],USDT[0.0000000018610822],XRP[0.0000104800000000] |
| 00118844 | AVAX[0.0000000018480240],BAT[0.0000000040747977],BTC[0.0065179325821697],DOGE[0.0000000005042052],ETH[0.0000000097395711],JPY[0.0285714748310741],LTC[0.0000000061000000],MATIC[0.0000000003478870],RAY[0.0000000023884127],SHIB[0.0000000014513400],SOL[0.0000000010513789],SPELL[0.0000000072312088],STEP[-0.0000000788850650],USD[0.0000000113695730],USDT[0.0000000211172642] |
| 00118845 | BTC[0.0000000074958297],ETH[0.0000000152771760],ETHW[0.0000000181342753],FTM[0.0000000055700524],OMG[0.0000000028376542],SOL[0.0000000039177504],TRYB[0.0000000060670580] |
| 00118846 | BTC[0.1170912900000000],ETH[0.1072489000000000],SOL[1.5179261600000000] |
| 00118847 | BTC[0.0000876508424000],ETH[0.0003799000000000],ETHW[34.3438193600000000],JPY[9151.4690567074948279],MATIC[-0.0000000287823100],NFT[34380027516551324411],NFT[50122164988693759611],SOL[0.0017535524972400],USD[0.2755093051433462],USDT[0.0000000092013100] |
| 00118848 | BTC[0.0000000000072670],FTT[25.5870531495300000],SOL[53.1318279300000000] |
| 00118849 | BULL[0.0000000000440000],ETH[0.0000000034000000],USD[1.1758411962088878] |
| 00118851 | BNB[0.0000000060229412],BTC[0.0000000052217641],ETH[0.0001188400000000],ETHW[0.0009584500000000],JPY[0.3195391480500000],USD[0.5255096794079068] |
| 00118852 | BTC[0.0000000059025200],ASD[0.0000000005240782400],FTT[164.6187940025289202],LTC[0.0000000051892000],USD[0.0000000010215000],XRP[0.0000114017000000] |
| 00118853 | AMZNPRE[0.0000000046866100],AVAX[24.1015922800000000],BNB[0.0000000062188545],BTC[0.5173754100000000],CAD[0.0000000085882003],ETH[1.8742265950000000],ETHW[1.8532343950000000],GBP[0.0000000050817520],GOOGLPRE[0.0000000041927300],SPY[0.0000000095061100],USD[0.0000000033528423] |
| 00118854 | BTC[0.0000000015000000],FTT[0.1019997970815106],USD[0.0000000081402247],USDT[0.0000000806029952] |
| 00118855 | ATLAS[9.4360000000000000],BTC[0.0000000018216000],BULL[0.0000000050000000],FTT[0.0447988252245845],USD[0.0059333843100000],USDT[0.0000000020000000] |
| 00118856 | USD[30.0000000000000000] |
| 00118857 | AUDIO[0.0000000044465496],BNB[0.0000000017251840],CRV[0.0000000086688716],DOGE[0.0000000001577784],DOGEBEAR2021[0.0000000019602340],DOGEBULL[0.0000000064604436],DOGEHEDGE[0.0000000037162320],ETCBULL[0.0000000069078205],ETH[0.0000000089714782],FTM[0.0000000070029560],GENE[0.0000000100000000],LINK[0.0000000006180900],FIDA[0.0000000056188930],MATICBULL[0.0000000000926200],MTL[0.0000000019932896],OKB[0.0000000012150000],RAY[0.0000000014151786],REEF[0.0000000044316816],SOL[0.0000000086050174],SRM[0.0000000009142782B],STEP[0.0000000071169819],TRX[0.0000000039770345],USD[0.0000000057797056],USDT[0.0000000006421893] |
| 00118858 | BTC[0.0000000086006811],FTT[2.9979000000000000] |
| 00118859 | BTC[0.0000000042601100],DOGE[0.0000000055360000],ETH[0.0000000000074461000],SOL[0.0000000075461000],USDT[0.0000000017847510] |
| 00118860 | BNB[0.0000000092789242],ETH[0.0000000071227256],FTT[0.0039955386308040],POLIS[0.0000000089383096],SOL[0.0005000152872306],USD[0.2507500015267930],USDT[0.0000001676004211],XRP[0.0000000073475798] |
| 00118861 | USD[4.9481000000000000] |
| 00118862 | BTC[1.6821386900000000],ETH[5.7688021500000000],ETHW[4.4497290695997331],JPY[0.0273601572314198],SOL[114.0158855200000000],USD[700.0000000079285497] |
| 00118863 | AMPL[0.0000000015458690],BTC[0.0000000165005592],ETH[0.0000000025000000],FTT[0.0000000093824185],RAY[0.0000000099000000],USD[0.0000539776514555],USDT[0.0000000011142982] |
| 00118865 | AVAX[7.7950091300000000],BNB[0.0000000064289032],BTC[2.2860938100000000],ETH[1.1886463600000000],ETHW[1.1236727900000000],FTT[107.3986493904766264],JPY[0.0000085231108673],SOL[11.7732771900000000],USD[29.0804057659304388],XRP[2246.3049267149170000] |
| 00118866 | FTT[5.9034493900000000],JPY[103.6409940702245000],USD[0.9997261860000000] |
| 00118867 | FTT[0.0008596199520000],RAY[0.0031363500000000],USD[0.0003428659484502],USDT[0.0000000080000000] |
| 00118870 | FTT[0.0621828500000000],USD[0.6346264245157680] |
| 00118871 | BNB[0.0000000009104000],DOGE[0.0000000028000000],ETH[0.0191046136355074],ETHW[0.0191046136355074],FTT[11.9194899770743296],SOL[2.1240396500000000],SUSHI[0.0000000018950000],USD[0.0000933570098835] |
| 00118872 | ATLAS[0.0000000079000000],FTM[0.0000000075711974],IMX[0.0518730000000000],PERP[0.0000000067000000],SOL[0.0000000061000000],USD[0.2350961340360412] |
| 00118873 | TRX[0.0000000027532000],USD[30.0086465286803116],USDT[0.0000000068279980] |
| 00118874 | RAY[5.9960100000000000],USD[10.3848240506250000] |
| 00118875 | BTC[0.0000000568126965],ETH[0.0000000003500000],SOL[0.0000000050000000],USD[8.4631307053139171],USDT[-0.0000000021545121] |
| 00118876 | SOL[0.0000000061589512],SRM[0.0319049900000000],SRM_LOCKED[0.2323779700000000],USD[0.0000005904510903] |
| 00118877 | BNB[0.0000000036445000],BTC[0.0000000082420500],ETH[0.0305946403721500],FTT[25.7042305738050912],SOL[3.1995049473341673],USD[0.0039973692457147],USDT[-0.0000000018593822] |
| 00118878 | FTT[30.4581853200000000],USD[0.0000004267046558] |
| 00118879 | ALICE[0.0031760000000000],BLT[0.9241900000000000],USD[0.1241774001387561],USDT[0.0000000071933242] |
| 00118880 | BTC[0.0000147000000000],FTT[150.1018686332390000],USD[21.8898649459785905],USDT[-0.0000000022750000] |
| 00118881 | BTC[0.0000000054439792],RAY[0.0000000053170000],SOL[0.0000000100000000],SRM[0.0000000035000000],USD[30.0001633106480204] |
| 00118882 | BNB[0.0000000012916100],BTC[0.0032650600000000],ETH[0.9126897979943400],FTM[0.0000000358569600],FTT[150.4735102000000000],NFT[333239441751072062][1],STEP[0.0986035000000000],USD[0.3191237386937022] |
| 00118883 | JPY[4058.2562100000000000],SOL[22.8351527500000000] |
| 00118884 | BTC[0.0025161200000000],ETH[0.0499056000000000],FUA[0.0499056000000000],FTT[47.9680800000000000],USD[0.7657527099750000] |
| 00118885 | USD[1.2453733875000000] |
| 00118886 | AAVE[0.0000078542160000],BNB[0.0000000036316600],BTC[0.0019543352680000],ETH[0.0000000766133959],FTT[25.2496257500000000],USD[2.4251649802577512],USDT[0.0000000029296711],WBTC[0.0000000031543641] |
| 00118887 | 1INCH[0.0000000052125500],AAVE[0.0000000022209300],ALPHA[0.0000000098444000],ASD[0.0000000095010000],BAND[0.0000000011606100],BNB[0.0000000158242876],BNT[0.0000000045139400],BTC[0.0000008007337175],CEL[0.0000000515798400],COMP[0.0000000025000000],DOGE[0.0000000045300000],ETH[0.0000000272549797],FIDA[0.0000080000000000],FIDA_LOCKED[0.2491200000000000],FTT[0.0000004620836],GRT[0.0000000456912000],KNC[0.0000000228503100],LINK[0.0000000046494009],MATIC[0.0010000000000000],MEDIA[0.0000000705300],NFT[541304287615222780][1],OKB[0.0000000057682400],RAY[0.0000000071800000],RSR[0.0000000100000000],SHIB[0.0000001223890000],SOL[0.0000000267389874],SRM[0.0142213400000000],SRM_LOCKED[0.0599794400000000],SUSHI[0.0000000059500000],TOMO[0.0000001731300000],UBXT[0.0000000400000000],USD[0.0000004087255000],USDT[0.0000003082324313],WBTC[0.0000000004820000],XRP[0.0000000482000000],YFI[0.0000000002646000] |
| 00118888 | FTM[0.0505724810000000],STEP[0.0690587900000000],USD[29.8131776393698843] |
| 00118889 | BNB[0.0000000037774088],BTC[0.0917927600000000],CAD[0.0000000254774600],DAI[0.0000000025822797],DOGE[0.0000000026292500],ETH[1.3246094722334601],ETHW[1.1773824222334601],GBP[0.0000000022503500],JPY[0.0163632126390211],SOL[0.0000009099028556],UNI[0.0000000032000000],USD[0.0000000528131948] |
| 00118890 | BTC[0.0000113800000000],FTT[16.0892935000000000] |
| 00118891 | USD[30.0000000000000000] |
| 00118892 | USD[0.0000001438743000] |
| 00118893 | USD[0.0000000044225000] |
| 00118894 | ETH[0.1144312900000000],ETHW[0.1130621300000000],JPY[0.0000077572769840],SOL[0.0000000006215500],XRP[64.5085014000000000] |

Schedule F Nonpriority Unsecured creditors claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118895 | BTC[0.6459885900000000],JPY[65206.4981350000000000],USD[0.8309820000000000] |
| 00118896 | AAVE[0.0103198743066754],ALPHA[0.5215175029573300],AUDIO[0.3579480144819988],AXS[0.0281260669246616],BADGER[0.0027791196374444],BAND[0.0115583504758141],BEAR[-0.0000000044823156],BIT[5.2014022356880000],BNB[-0.0000000034413388],BTC[0.0003197342711146],BULL[0.0000000358584668],C98[0.5097788276134741],CHR[2.6805000289890128],CLV[0.0843333000000000],COMP[0.0027363287505972],COPE[0.0033270498155146],DMG[1.6457511000000000],DOGEBULL[-0.0000000014000000],DYDX[0.1288746108950228],ETH[0.0031586032406803],ETHBULL[0.0000000009814320],ETHW[0.0031175332406803],FIDA[0.0141293765555368],FIDA_LOCKED[0.0003704000000000],FTM[2.6925883731658036],FTT[0.0000000013349662],GRT[0.0244252854619508],HMT[0.0110120500000000],HNT[0.0032328011160356],HUM[0.4441410516523D0],JPY[106.2601866750633570],KIN[8.4814836200000000],KNC[1.9638765314287400],LINK[0.0689241624655D0],LRC[0.4939814000000000],MATIC[0.1252480515719444],MKR[0.0037156330485D1],MTA[0.3106927507320480],OKB[0.0174000507128D0],ORBS[104.1361204898236216],OXY[0.0465189800000000],PERP[0.0008859544887960],RAY[0.0000000398226550],REEF[4.49022454523464D0],ROOK[0.0017173437256D],SHIB[7818.3771729987997D4],SLP[0.0016859583720],SOL[2.0887836407375244],SUN[-0.0000000037848518],SUSHI[0.2308339243946655D],TRU[1.4526443017835000D],TRX[0.0000000005359001D],UBXT[0.2870073690770296],UNI[0.0454729379245740D],USD[4.9281895388803504D],USDT[0.0000000019252081D],VGX[0.1867330417761350D],WAVES[0.0057456225535521],XRP[0.0089180680871087],YFI[0.0000429946877881] |
| 00118897 | USD[2.4564943084029704],USDT[0.0000000089181922] |
| 00118898 | BNB[0.0000000091200891],BTC[0.0000000050000000],USD[0.0000035107897851],USDT[-0.0000000042833091] |
| 00118899 | USD[2.2990995722000000] |
| 00118900 | BTC[0.0000075400000000],ETH[0.0100000027500000],ETHW[0.0100000027500000],FTT[0.0416780750000000],JPY[20756624400000000],SOL[0.1043220400000000],SRM[1.0276380500000000],SRM_LOCKED[7.8110785900000000],USD[3600.6351664858719754] |
| 00118901 | BCH[0.0000000932591491],MATIC[0.0000000079430200],RAY[0.0000000060000000],SOL[0.0000000407071582] |
| 00118902 | FTT[0.0000000048300223],USD[0.0000000094169695],USDT[0.0000000013450000] |
| 00118903 | BTC[0.0001688500000000],STEP[0.0511500000000000],USD[0.0000949948872615] |
| 00118904 | USD[30.0000000000000000] |
| 00118905 | BTC[0.0024163800000000],SOL[11.5700000000000000],USD[73.5906837542734388000000000] |
| 00118906 | AVAX[0.0000000040352149],BTC[0.0000297000000000],ETH[0.0473450000000000],ETHW[0.0473450000000000],FTT[25.0456063300000000],OMG[16.4473313944937000],SUSHI[0.0000000034424400],TRX[0.0000000015686400],USD[3.5105460631798058],USDT[0.0000000047731000],XRP[1.2975108700000000] |
| 00118907 | SOL[0.0024879514000000] |
| 00118908 | SRM[0.0123179600000000],SRM_LOCKED[0.0596654800000000],USD[0.0000020388739150],USDT[0.0000000023263368] |
| 00118909 | COPE[1.7809300000000000],MNGO[7.9347000000000000],USD[6.3433640633150400],USDT[0.0000000450567773] |
| 00118910 | FTT[14.6973911100000000],SOL[2.2694397288000000],USD[16.6559506365150000] |
| 00118911 | BTC[0.0022086000000000],FTT[2.5982769850000000] |
| 00118913 | BNB[0.0000000017820300],BTC[0.0000001200000000],ETH[0.0000000080719300],FTT[0.0044488249145134],MATIC[0.0000000095750000],SRM[1.1102402700000000],SRM_LOCKED[8.0169793100000000],SUSHI[0.0000000069792501],USD[0.0023542448453933],USDT[0.0000000167437700] |
| 00118914 | JPY[0.8806299988407936],RAY[0.0000000020000000],SOL[0.0061267810639400] |
| 00118915 | FTT[7.7275742700000000],USD[30.0000000000000000] |
| 00118916 | USD[0.0000000034552953] |
| 00118917 | BTC[0.0000000000170490],OMG[0.0000000077862100],USD[0.1371103269869015],USDT[0.0000000035993840] |
| 00118920 | USD[0.0213748956000000] |
| 00118921 | BTC[0.2431148600000000],ETH[4.6099567000000000],ETHW[4.5552716700000000],FTT[99.8832336893000000] |
| 00118922 | SOL[0.0000001000000000],USD[30.0000000000000000] |
| 00118923 | ETH[1.0063564150000000],ETHW[1.0009826250000000],USD[1.9766087727114180],USD[1.0000000020000000],XRP[16.9522922900000000] |
| 00118925 | BTC[0.0059000000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],FTT[3.0360960000000000],JPY[2.9675015450000000],USD[30.0000000065328393],XRP[0.8000000000000000] |
| 00118927 | CLV[0.0784890000000000],MER[0.9828800000000000],USD[0.0000000347608091],USDT[0.0000000545462550] |
| 00118928 | FTT[83.8929728000000000],USD[9.4326436281437800] |
| 00118929 | JPY[0.1526603000000000],USD[28.3757287559505530],XRP[0.2943403925000000] |
| 00118930 | BNB[0.0000000001732400],BTC[0.0000000000008143],FTT[156.5963364184952776],USD[28.4545123499313966],USDT[0.0000000042730926] |
| 00118932 | BTC[0.0000000051188301],FTT[0.0000000000449394],SRM[23.1477452200000000],SRM_LOCKED[99.8433849400000000],USD[0.0003566386374444],USDT[0.0000000005750000] |
| 00118933 | USD[0.0000003998318752] |
| 00118934 | ETH[0.0000000061360000],ETHBULL[0.0000000010000000],FTT[0.0022784400000000],USD[361.7744106435477460],USDT[0.0000000048036343],XRP[0.1905050300000000] |
| 00118935 | BTC[-0.0000015195708761],DENT[999.8157000000000000],ENS[0.1999631400000000],ETCBULL[0.0000000070000000],FTT[0.0000000046540370],HT[10.3830812453846400],ORBS[50.0000000000000000],SHIB[100000.0000000000000000],SOL[1.9062032879220781],SRM[0.0052919400000000],SRM_LOCKED[0.0468039700000000],UBXT[1999.6314000000000000],USD[0.0000042566784131],USDT[-0.0000000026258491],XRP[0.0000000346393000] |
| 00118936 | BTC[0.0000706000000000] |
| 00118938 | AMPL[0.0000000024970657],ASD[0.0000000055588800],BTC[0.0000000038864132],ETH[0.0000000050000000],FTT[0.0000100664769588],OMG[0.0000000083081000],ROOK[0.0000000030000000],USD[1.9027014260834951],USDT[0.0000000074694044],XRP[0.0000000887500000],YFI[0.0000000059212961] |
| 00118939 | BTC[0.0000000200000000],USD[30.9353443763630000] |
| 00118940 | RAY[0.0315567400000000],SOL[0.0900000000000000],USD[0.0000000041301830] |
| 00118941 | SOL[0.0000001000000000],USD[2.5414727700268300],USDT[0.0000000065594176] |
| 00118942 | BNB[0.0000000098546000],ETH[0.0000000034000000],FTT[0.0822777500000000],SRM[0.0000001000000000],USD[28.0034221065412068],USDT[0.0000000039839381] |
| 00118943 | 1INCH[0.7497700000000000],ALICE[0.0456440000000000],AUDIO[0.5447109400000000],BAO[408.3000000000000000],DENT[59.8450000000000000],DFL[6.4682000000000000],FTT[0.0474516311924000],JPY[1.7156000255000000],MANA[0.1242900000000000],SAND[0.5053074300000000],SPELL[80.1830000000000000],SRM[0.0988000000000000],USD[0.5939260911000000],USDT[0.0000000072500000] |
| 00118944 | USD[0.0000002680717200],XRP[0.3520000000000000] |
| 00118945 | BTC[0.0000000058167000],ETH[0.0000000083798632],FTT[0.0000000003740000],SOL[0.0000000015511850],USD[29.2742375959891048],USDT[-0.0000000002271347],XRP[0.0000000034135198] |
| 00118946 | RAY[826.5025774300000000],USD[0.0000000994148004] |
| 00118947 | FTT[0.0000000066514800],XRP[0.0000000013228497] |
| 00118948 | USD[30.0000000000000000] |
| 00118949 | BTC[0.0001136443990336],FTM[0.0000000014900000],FTT[0.0000000950463509540],MATIC[0.0000000026717500],SRM[6.2803816600000000],SRM_LOCKED[27.8566035800000000],USD[0.0005183883500994],USDT[0.0000000079382544],WBTC[0.0000000097250000] |
| 00118950 | BTC[0.0000000400000000],ETH[0.7379434750000000],ETHW[0.5729434750000000],USD[461.9525350847500000] |
| 00118951 | USD[0.0012743519580963] |
| 00118953 | BTC[0.0000000099901100] |
| 00118954 | USD[13.8514358384510017],USDT[0.0000000066514193],XRP[0.5768000000000000] |
| 00118955 | ETH[0.0000000047047200],ETHBULL[0.0000000075000000],FTT[0.1057726461308497],USD[26.4811939150560000] |
| 00118956 | CHZ[9.1241000000000000],FTT[0.0349067000000000],USD[0.0006533783049916],USDT[0.0000000012365211] |
| 00118957 | FTT[0.0000000117366300],USD[13.6093021035780790],USDT[0.0000000173174149] |
| 00118958 | BTC[0.0042968186255156],ETH[0.3700000000000000],ETHW[0.3700000000000000],FTT[4.9027122200000000],SOL[1.4186608940000000],USD[7.4728063185212500] |
| 00118959 | USD[0.0000000042666038],USDT[0.0000000020322417] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118960 | FTT[155.438198500000000000],SOL[18.788688350000000000],USD[0.0000000204433668],USD[0.0000000020590950] |
| 00118961 | BULL[0.000000005500000],DOGEBULL[0.000000005500000],ETHBULL[0.00000009500000],JPY[0.6129259088743438],USD[0.0000000929733502] |
| 00118962 | BTC[0.000000080000000],ETH[0.000559530000000],JPY[22000.448779274885000],USD[26.258609048407338],USDT[0.0000000042177469] |
| 00118963 | LOOKS[1.000000000000000],SOL[0.000000003235600],USD[5.083338234833185],USDT[0.0000000019477872] |
| 00118964 | BTC[0.000004001068750],USD[30.000000000000000] |
| 00118965 | ATLAS[3.028900000000000],DFL[8.559100000000000],GENE[0.080506000000000],GODS[0.086722000000000],USD[0.0024333355862279] |
| 00118966 | USD[30.000000000000000] |
| 00118967 | BTC[0.000000044927715],ETH[0.000000034000000],FTT[25.095231000000000],JPY[137.631731999790354ยน],USD[0.0000000312806000],USD[15.7725255940808459],USDT[0.0000000017024076],XRP[0.0000000016430000] |
| 00118968 | FTT[0.000797375000000],USD[0.0022991928180087] |
| 00118969 | JPY[17706.544438940000000],USD[1.1789678372663870] |
| 00118970 | AXS[0.000000054916166],BNB[0.000000000000000],IMX[0.000000067415368],SLP[0.000000073600000],SOL[0.000000057000000],USD[40.000003556438568] |
| 00118971 | SOL[0.000000047313580],USDT[0.000000050400000] |
| 00118972 | FTT[0.092787125000000],SOL[0.000001272700000000],USD[30.497884125369538],USDT[-0.000000014000000] |
| 00118973 | ADABULL[0.000000082000000],BTC[0.000000005481000],ENJ[0.000000031705774],ETHBULL[0.000000016000000],USD[0.0002682747225391],XRP[0.0000000011404368] |
| 00118974 | SOL[36.028114030000000],SRM[1.670233980000000],SRM_LOCKED[0.173009560000000000] |
| 00118975 | BOBA[0.003140000000000],USD[-0.000000030007900],USDT[0.000000030000000],XRP[0.3432786200000000] |
| 00118976 | FTT[3.311564760000000],SOL[0.114966863000000],USD[0.0498109055649048],XRP[25.1896138300000000] |
| 00118977 | USD[0.7779745533637882] |
| 00118978 | SOL[0.000000076000000],STEP[0.000000049800000],USD[0.000000168870314] |
| 00118979 | USD[0.0000000002254686] |
| 00118980 | SOL[0.000039990000000],USD[0.0005461937925250],USDT[0.000000015105120] |
| 00118981 | USD[0.000218940823508],USDT[0.000000098125285],XRP[0.0000000064547510] |
| 00118982 | USD[30.000000000000000] |
| 00118983 | BAND[0.000000098793900],BTC[0.0099924424172508],CQT[0.000000015179020],DAI[0.000000019552000],FTT[103.522446446531686],JPY[0.0000045468790112],MATIC[0.000000043039700],OMG[0.000000009169300],USD[595.800000116195234],USDT[0.0000000044713] |
| 00118984 | USD[0.000000018582200],ETH[0.000000078278000],FTT[2.000000000000000],USD[5.198160867370530],USDT[0.000000048469280],XRP[0.000000008754800] |
| 00118985 | BTC[0.000000041800000],JPY[574834.401745624011240 7],SOL[0.002159000000000],USD[0.000000158191007],USD[0.0000000032389428] |
| 00118986 | USD[0.000000148200000],RAY[0.0000000058400000] |
| 00118987 | USD[29.076033173166791],USDT[0.000000005598432] |
| 00118988 | USD[30.000000016454781],USDT[0.000000096984100] |
| 00118989 | RAY[0.000000080000000],USD[8.226855676329114],USDT[0.000000015440000] |
| 00118990 | USD[30.000001440513400] |
| 00118991 | BTC[0.000000038342988],ETH[0.000000002000000],FTT[146.104258195794914 5],USD[0.000000070590000] |
| 00118992 | BTC[0.009692990000000],ETH[0.063036640000000],FTHW[0.062290950000000] |
| 00118993 | FTT[0.000000050000000],NFT[3282908462086099333][1],NFT[3577600489913173762][1],SUSHI[0.0025937500000000],USD[1.1264554036038505],USDT[0.0000000060148677] |
| 00118994 | BTC[0.000039280000000],FTT[9.798138000000000] |
| 00118995 | BTC[2.609311861671700],USD[1.7619033900000000] |
| 00118996 | ETH[11.638210870000000],ETHW[0.000082440000000],USD[0.0029578022144817],XRP[14526.448946655210000] |
| 00118997 | BTC[0.332182060000000],JPY[8000.001724305882335],USD[6.316953860000000] |
| 00118998 | BTC[0.067569090131000],USD[86.273820822500000],XRP[0.515000000000000] |
| 00118999 | ETH[0.300778890000000],ETHW[0.000091550000000],FTT[22.500000070000000],JPY[29529.113500000000000],USD[5385.100043925292056 8] |
| 00119001 | BAT[147.071288000000000],ETH[0.087489130000000],FTM[0.087489130000000],FIDA[105.979436000000000],FTT[5.298459880000000],GRT[28.994374000000000],MAPS[106.979242000000000],MKR[0.013997284000000],SECO[66.974198000000000],SOL[14.297225800000000],SRM[4.999030000000000],USD[516.396706118 2336766] |
| 00119003 | FTT[3.997340000000000],LEO[3.762172820000000],SHIB[0.000000064659699],USD[54.486314521577331500000000000],USDT[0.000000037181884],VETBULL[0.000000063320426] |
| 00119004 | AVAX[1.158048640000000],BTC[0.002332390000000],DOT[3.608932700000000],ETH[0.016190350000000],ETHW[0.002654870000000],JPY[694.458959004738746 8],SOL[3.765311670000000],USD[0.000066234256982] |
| 00119005 | BNB[0.000000067991812],ETHW[1.022260790000000],JPY[0.000000271916001],KIN[0.000000671679000],SOL[0.000000036481217],USD[0.000000018567665],USDT[-0.0000000011202789] |
| 00119007 | AVAX[0.000000011251867],BTC[0.000000015892699],DOGE[0.000000080912372],DYDX[0.000000001000000],ETH[0.000634724801067 7],ETHW[0.010100005000000],FTT[0.000025018234388],BVOL[0.000000016000000],JPY[0.6783245824113028],OMG[0.000000052897800],SOL[0.000000010584167],STSOL[-0.000000001732899 7],UNI[0.000000052691800],USD[0.000000008258001],XRP[0.0000000087928810] |
| 00119008 | SOL[0.000000012600000],STEP[220.932981923167927 5] |
| 00119009 | BTC[0.000000022826981],ETH[0.000000015000000],SRM[6.022903980000000000],SRM_LOCKED[40.184499660000000],USD[1.3004605696356203],USDT[-0.000000036721832] |
| 00119010 | BTC[0.000000011881950],SAND[0.000000023050000],SOL[0.0003366588820875],USD[0.0033196670521860] |
| 00119011 | BCH[0.000007330000000],BTC[0.081279266600000],ETH[2.306891160000000],ETHW[2.246466570000000],FTT[0.0866745300000000],JPY[51498.191955844700000],LTC[0.0172883000000000],OMG[0.4925355000000000],SOL[0.0080353000000000],USD[0.0852625615108448],USDT[0.0000000088500000] |
| 00119012 | RAY[57.557538836800000],USD[0.8913491000000000] |
| 00119013 | SOL[0.003888530000000] |
| 00119014 | BTC[0.039320015000000],ETH[0.353218100000000],JPY[123.449630130410000],USD[0.2486045707552670],USDT[-0.000000030432248],XRP[0.3238000000000000] |
| 00119015 | BTC[0.000000001275000],FTT[0.063322240000000],SHIB[821.628272040000000],USD[0.0308939329488641],USDT[0.000000009420817] |
| 00119016 | ALPHA[0.000000001467780],BAND[0.000000013569320],BCH[7.642954318465860],BTC[0.093422379924960],ETH[0.000000139669400],FTT[160.080520837765335],LINK[0.0000000100546300],RAY[113.292638640000000],SUSHI[0.0000000075742300],UN[0.000000062511300],USD[3.4330627046960793],XRP[1000.0050000000000 00] |
| 00119017 | FTT[0.000000093515154],GT[0.000000025416020],USD[781.7954527522501303],USDT[0.000000009201325] |
| 00119018 | BTC[0.000039529461505],ETH[0.000000927829630],FTT[0.000957980000000],MER[322.000000000000000],USD[27.490484139592251 9] |
| 00119019 | ATLAS[175000.000000000000000],FTT[155.469960000000000],POLIS[1700.0000000000000],USD[802.0767283155000000] |
| 00119020 | DENT[0.000000003200000],ETH[0.000000061010947],FTT[17.988229500000000] |
| 00119021 | MATIC[0.000000063544000],SOL[0.000000085360000],USD[5.0368008281195522] |
| 00119022 | FTT[0.0582080750000000],USD[30.000001439718200],USDT[0.0000000009450000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119023 | BTC[0.0000184035603280],USD[28.8300170060992840],USDT[-0.0000000295097630],XRP[0.0000000037500000] |
| 00119024 | USD[5.4375629203499866] |
| 00119025 | BNB[0.0000000330006729],ETH[0.0000000855845420],FTM[0.0000000085000000],FTT[0.0000068239740],MATIC[0.0000000367000000],PSY[0.0000000020000000],SLP[0.0000002425750 0],SOL[0.0000064438194],SRM[2.0517585200000000],SRM_LOCKED[15.5954053400000000],USD[0.0000007084971 2],USDT[0.0000020289915],XRP[0.0000002000665749 9] |
| 00119026 | BTC[0.4423427064721400],XRP[0.0100800000000000] |
| 00119027 | BTC[0.4127137900000000],USD[0.0639246340000000] |
| 00119028 | ATLAS[700.0000000000000000],JPY[88147.6140967800000000],SOL[15.5008365800000000],USD[0.0000000061252895],USDT[-0.0000000033199840] |
| 00119029 | ETH[0.0001787700000000],JPY[0.2876616228521970],USD[0.0000000090609635] |
| 00119030 | JPY[2000.3000900000000000],SOL[0.0000220100000000],XRP[9.7500000000000000] |
| 00119031 | JPY[2428.1755000000000000] |
| 00119032 | BNB[0.0000000043812000],BTC[0.0000052175000000],ETH[0.0000000998995000],JPY[0.5757814000000000],TLM[1.7043724999821000],TRX[0.0000000004941000],USD[30.4227792518047032],XRP[0.8042000000000000] |
| 00119033 | JPY[0.2195597347196416],USD[-0.0000000021528706],USDT[0.0000000039922823] |
| 00119034 | BTC[0.0000000088925000],USD[0.0248630406521614],USDT[-0.0000000041726710] |
| 00119036 | FTT[0.0292543991308969],LTC[0.0468995080912300],USD[17.6672432204104794],USDT[-0.0000000016415807],XRP[0.0000000026058873] |
| 00119037 | FTT[0.0000000022123300],USD[11.6649435275044705] |
| 00119038 | BAT[10051.3842014900000000],SOL[187.9071054300000000] |
| 00119039 | AVAX[6.6685657357012961],JPY[130.6820381951660640],SOL[10.2480525000000000],SRM[0.1627190400000000],SRM_LOCKED[1.2368410400000000] |
| 00119040 | BNB[0.0000034062800],BTC[0.0000000089226200],FTT[25.2949630000000000],USD[48.1340458014489225] |
| 00119041 | FTT[0.0000000008329000],SRM[21.4729421400000000],SRM_LOCKED[160.4014843700000000],USD[0.0000061750000] |
| 00119043 | FTT[0.0020001000000000],MEDIA[0.0000000026520204],SOL[0.0000000063000000],USD[0.1462306365965854],USDT[0.0000000045164320] |
| 00119044 | BTC[0.6441728176183880],DOGE[4925.9369284700000000],ETH[1.7347124400000000],ETHW[1.3352693285278932],FTT[25.0017989518880687],JPY[123873.4902780687850000],KIN[1.0000000000000000],USD[0.0094575639076563] |
| 00119046 | ETH[12.0148471300000000],FTT[158.7449606100000000],JPY[0.2071202000000000],USD[676.7993177820742392],USDT[0.0000000016745701] |
| 00119047 | BTC[0.0000000024225175],FTT[151.9701700000000000],SOL[37.1881082200000000],USD[2.8660000000000000] |
| 00119048 | BTC[0.0000205640000000],ETH[0.0006608000000000],ETHW[0.0006608000000000],USD[21.4444594486320813],USDT[-0.0000040400000000] |
| 00119049 | FTM[0.8686000000000000],USD[2.5682625750000000] |
| 00119051 | FTT[0.0000001000000000],JPY[273.8265277250000000],USD[0.0001269235528280],USDT[0.0000000072427612] |
| 00119052 | BTC[0.0000311046080000],ETH[0.0064218511100000],ETHW[0.0064218511100000],FTT[1.2172803141000000],MER[16.9914400000000000],SOL[0.2799468027500000] |
| 00119053 | 1INCH[0.0000000086012900],AMPL[0.0000000026520204],BTC[0.0000000073621121],DMG[0.0917000000000000],ETH[0.0000000043636810],FTT[0.0210103084199045],JPY[13838.2497330600000000],MATIC[0.0000000097030795],RAY[0.0000000260000],USD[0.0000002112017 48],USDT[0.0000000066464200] |
| 00119054 | BNB[0.0000000284381 60],RAY[0.0000000862308 00],SOL[0.0099000112918343] |
| 00119055 | BTC[0.0000001000000000],ETH[0.0000000100000000],FTT[0.0000000072139300],USD[0.0004735786076000] |
| 00119056 | CLV[0.0313090000000000],ETH[0.9814943700000000],ETHW[0.9697071300000000],SOL[6.0872111900000000],USD[0.0040013025949313],USDT[0.0000000007500000] |
| 00119057 | FTT[0.0000005940000000],SOL[0.0093354690170500],USD[21.5061122435615000] |
| 00119058 | FTT[0.3014320000000000],USD[30.0000001263178 84] |
| 00119059 | FTM[0.0000005085076],FTT[0.0000000059200000],SOL[0.0000000624000000],USD[30.0000000001753261] |
| 00119060 | BTC[0.0000003000000000],USD[0.0622726657252465],USDT[0.0000000023834356],XRP[55.4154123200000000] |
| 00119061 | BTC[0.0000000229864 08],ETH[0.0000000081212000],FTT[0.0000000633330 4],NFT[468587914574780070][1],SOL[0.0000007946680 0],SRM[0.0008002800000000],STEP[0.0000002000000 00],USD[1.2135832336788824] |
| 00119062 | BTC[0.0000000090000000],DOGE[0.0000000041151623],FTT[2.0117897100000000],SOL[1.0000000000000000],USD[72.5406390044492766] |
| 00119063 | USD[2.6742486067350000] |
| 00119064 | BTC[0.0536714200000000],FTT[25.0000000000000000],USD[d870.1737820469077964],USDT[-0.0000000047220673] |
| 00119065 | FTT[1.9431087087200000] |
| 00119067 | BNB[0.0000000331120000],BTC[0.0000000058195505],DOGE[0.0000000027186360],FTT[0.0000000107620680],GMEPRE[0.0000000009591880],JPY[993.6387500000000000],MATIC[0.0000000334662460],TOMO[0.0000000082197700],TRX[0.0000000048742900],USD[0.0000000080562834],USDT[0.0000000097500655],XRP[0.0000000096901 473] |
| 00119068 | USD[1.9780327138947900] |
| 00119069 | BEAR[0.0000000018533184],DOGE[4834.5402800200000000],DOGEBEAR2021[0.0000000087753162],DOGEBULL[-0.0000000145715 08],ETHBULL[0.0000000943736 09],JPY[0.0000006209988 76],LTCBULL[0.0000000622454 21],USD[0.0000024847254 7],USDT[0.0000000013822762] |
| 00119070 | ATLAS[0.0000000564600000],BTC[0.0000000079132350],DFL[25.0804663028000000],FTT[21.0833750000000000],RAY[0.0000001268798],SOL[0.0000000810721 16],USD[27.8009268951364195],USDT[-0.0000000049452063],XRP[0.0000000600000] |
| 00119071 | BTC[0.0000000070000000],FTT[0.0000000050000000],USD[-0.0000000207972 36],USDT[0.0000000097315999] |
| 00119072 | AVAX[0.0000939300000000],JPY[60312.0926968173657474],SOL[0.0001738305805880],USD[2.0000000064791704] |
| 00119073 | RAY[0.0000000081600000],SOL[0.0099981069280000],STEP[0.0000000062200000],USD[10.3232965719907727],USDT[0.0000000020000000] |
| 00119074 | BTC[0.2102569420000000],SLP[12150.0000000000000000],USD[0.6459061992667340] |
| 00119075 | BNB[0.0000000778950064],BTC[-0.0002338918306204],DAI[0.0000000635008 98],ETH[0.0000001000000000],JPY[0.0000007835833181],SOL[0.1166073605872740],SRM[0.0038031000000000],USD[19.2452494886219229] |
| 00119076 | SOL[0.0000000263680000],SRM[0.0000000055920000] |
| 00119077 | ATLAS[4360.4164000000000000],BTC[0.0000973400000000],CHZ[9.9743500000000000],ENJ[0.9933500000000000],MATIC[259.9506000000000000],POLIS[0.3962000000000000],SOL[0.0013515601626 63],USD[14.2987047725761344],XRP[0.0809908300000000] |
| 00119078 | BNB[-0.0000000009681700],BTC[0.0000056134226400],DENT[25600.0000000000000000],ETH[0.1323636357057500],ETHW[0.1323636357057500],FTM[18.0000000000000000],FTT[26.9825238000000000],JPY[0.0002983924672 72],KIN[0.0700000000000000],MANA[31.0000000000000000],SAND[36.0000000000000000],SOL[0.0605903994 00000],TRU[0.0000000009681700],UBXT[147.0000000000000000] |
| 00119079 | FTT[0.0211803400000000],USD[1.9990830121021690],USD[0.0000000015000000] |
| 00119080 | BTC[0.0010000000000000],USD[30.0000000000000000] |
| 00119081 | BCH[0.0000006396240],BTC[0.0000000085908000],DOT[10.0466877671280885],ETH[0.0000000023458485],ETHBULL[0.0000000040000000],FTT[0.0000000051278265],MATIC[0.0000000086675792],SOL[0.0000000049223763],USD[0.0000007022641208],XLMBULL[0.0000000033000000],YF[0.0000000040000000] |
| 00119082 | USD[30.0000000000000000] |
| 00119083 | USDT[0.0000000087500000] |
| 00119084 | FTT[22.1872387600000000],SOL[0.0000000081000000] |
| 00119086 | AAVE[0.0100000000000000],AKRO[110.0000000000000000],AMPL[0.1196292456325231],AUDIO[1.0000000000000000],BAL[0.0300000000000000],BAO[1000.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000184458096500],CEL[3.6000000000000000],COMP[0.0000000000000000],CREAM[0.0100000000000000],DAI[1.0000000000000000],DENT[100.0000000000000000],DMG[12.0000000000000000],FIDA[1.0000000000000000],FRONT[2.0000000000000000],FTT[0.1000000000000000],HGET[0.3000000000000000],HNT[0.1000000000000000],HXRO[1.0000000000000000],KIN[10000.0000000000000000],KNC[1.0000000000000000],LINK[0.1000000000000000],LTC[0.0100000000000000],LUA[50.0000000000000000],MAPS[1.0000000000000000],MATH[1.0000000000000000],MATIC[10.0000000000000000],MTA[1.0000000000000000],OXY[1.0000000000000000],ROOK[0.0030000000000000],SOL[0.0200000000000000],SPELL[100.0000000000000000],SUSHI[3.0000000000000000],SXP[5.7000000000000000],TOMO[0.5000000000000000],TRU[1.0000000000000000],UBXT[147.0000000000000000],UNI[0.1500000000000000],USDT[14.8410938805182710],USD[0.0000000025000000],WBTC[0.0000100000000000],YFI[0.0010000000000000] |

Schedule F - Customers with Undisputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119087 | ETH[0.100000000000000000],ETHW[0.100000000000000000],USD[30.000000000000000000],XRP[20.000000000000000] |
| 00119088 | BTC[0.048193646400000000],ETH[0.610998894200000000],ETHW[0.610998894200000000],FTT[2.667204326982400000],USD[84.2928272515781406] |
| 00119089 | USD[6.555103806783746000],XRP[376.733236000000000000] |
| 00119090 | BTC[0.000000007543136100],FTT[2.899449000000000000],USD[0.000417802794679300],USDT[0.000000007532160200] |
| 00119091 | BTC[0.000000080000000000] |
| 00119092 | USD[0.292208197375000000] |
| 00119093 | BTC[0.000008704036641700],FTT[0.000000100000000000],IBVOL[-0.000000004375000000],JPY[0.766726089915541900],USD[0.0025721490133378] |
| 00119094 | BTC[0.000145848991255200],ETH[-0.000000002800000000],FTT[0.499905000000000000],JPY[72.722365721271459100],SOL[-0.000000000645879000],USDT[-0.0000000008624910] |
| 00119095 | JPY[1353.405016276186622100],SOL[0.002860000000000000],USD[0.421340776710079000],USDT[-0.000000000000000000] |
| 00119096 | AVAX[0.000000000261201700],BTC[0.000000002067241000],ETH[0.000000002288939100],POLIS[0.000000001998000000],REAL[0.000000061959300000],USD[0.1753041797986326000] |
| 00119097 | ETH[0.000032770000000000] |
| 00119098 | JPY[0.424230000000000000],XRP[7.013885840000000000] |
| 00119099 | COPE[1.000000000000000000],FTT[25.095231000000000000],SOL[0.000000006000000000],USD[1297.983355772083270200],USDT[0.000000002739176] |
| 00119100 | BTC[0.000034600000000000],FTT[45.969846050000000000] |
| 00119101 | BTC[0.692228056497372200],ETH[32.020964400000000000],ETHW[32.095367755370006600],JPY[84.730004391683813001],USD[-27506.266209531651845200] |
| 00119102 | BTC[0.000000697622720] |
| 00119104 | BTC[0.000072618509071],JPY[39.682968000000000000],USD[12.515387770434370000000000],USDT[0.0000000050806622],XRP[0.989800000000000000] |
| 00119107 | BTC[0.000044711570000000],ETH[0.000693356000000000],ETHW[1.899134950000000000],FTT[0.017528710000000000],JPY[50393.467266313000000000],USD[26633.163196226955841] |
| 00119108 | ETH[0.000000000000000000],USD[3.491205272308672000],USDT[0.000000000000000000] |
| 00119109 | AMPL[0.000000001632621],BTC[0.000000002000000000],ETH[0.028650039454919800],ETHW[1.358044590514916100],FTM[0.000000019650268],FTT[0.081752769921669],JPY[159400.22931198130000000],SOL[0.008348882277116420],USD[3328.530514000615167800],USDT[-0.000000024931078] |
| 00119110 | ETH[0.010002000000000000],ETHW[0.010002000000000000],USD[3.344900000000000000] |
| 00119111 | FTT[9.998000000000000000],USD[775.881109553396465600],USDT[0.000000004635500000] |
| 00119112 | BNB[0.000007000000000000],FTM[0.000000005000000000],FTT[730.021937331217892600],MANA[0.000000004901884410],SOL[0.936750361298373800],SRM[2.447444520000000000],USD[0.000000066479222200] |
| 00119113 | BTC[0.000000077300000000],FTT[25.986896846091681200],JPY[57.596645259806057100],SOL[0.000000001220617200],USD[0.000035027204440],USDT[0.000000009502508] |
| 00119114 | BAT[0.075422440000000000],BTC[0.000069450973032300],FTT[0.000000100000000000],SPELL[0.231000000000000000],USD[6.204770872595288200] |
| 00119115 | COPE[0.000024606212440],ETH[0.000913547810729100],ETHW[0.000913546560720100],MATIC[0.000000003440437200],RAY[0.000000003445831],SOL[0.000000018545240],STEP[0.079252167553200300],USD[0.418670332040504900],USDT[0.000000012758600],XRP[0.0000000008430114800] |
| 00119116 | FTT[65.854000000000000000],USD[30.000000000000000000] |
| 00119117 | JPY[0.000018503458577],SOL[1.081291880000000000],USD[30.000000000000000000] |
| 00119118 | BTC[0.379487720000000000],ETH[4.942663760000000000],ETHW[4.892918680000000000],FTT[26.013364060000000000],JPY[0.000000088797327],USD[82.415730117685978300] |
| 00119119 | BTC[-0.000000037598342],ETH[0.000000008500000000],JPY[95.049323680000000000],USD[0.075604738210564],USDT[0.000000012246630],XRP[0.000000037790128] |
| 00119120 | AVAX[0.000000003331856],FTT[0.000000008642332],RAY[2.001868420000000000],SHIB[0.000000095000000],SOL[0.000000005777400000],TLM[0.000000070015504],USD[22.835796397402152300],USDT[0.000000001487046],XRP[0.42894516102566926] |
| 00119121 | OMG[0.000000004327021],USD[0.752777011841522520],USDT[0.000000020575082] |
| 00119122 | FTT[0.000000005420000000] |
| 00119123 | BTC[0.014045747844720400],DOGE[0.000000002467000],FTT[28.980715000000000000],MATIC[49.968412500000000000],SOL[10.000000000000000000],USD[391.946138290753907],USDT[0.000000035545654] |
| 00119126 | JPY[0.000007329017856000],SOL[26.077399680000000000] |
| 00119127 | ALCX[0.000935780000000000],BTC[0.000100216107100],DOGE[0.000000010439000],ETHW[0.001005785008640400],HT[0.003315914019120000],MATH[0.069742500000000000],RSR[9.973182059440000000],SHIB[97074.000000000000000000],SOL[0.299947103202240000],USD[31.920151576177480000] |
| 00119128 | DOGEBEAR2021[0.000000008000000000],ETCBULL[0.000000007877500000],ETH[0.000017795000000000],ETHW[0.000017795000000000],FTT[152.302644000000000000],USD[1229.879983969188269] |
| 00119129 | BIT[0.243000000000000000],COMP[0.000000003000000000],ETH[18.787183689563705],ETHW[0.000600095637050],FTT[0.000000766559385],JPY[0.398897991381264],USD[0.000918275175206],USDT[0.000000083656747] |
| 00119130 | BNB[0.000000002142392],BOB[0.0963341000000000],BTC[0.003501000165637184],DOGE[0.000000045855856],ETH[0.000600200000000],FTT[0.002902000000000],MATIC[0.00000001066700],OMG[0.000000006964100],RAY[0.619595000000000],SOL[0.002240758293140],SRM[1.807336290000000],SRM_LOCKED[10.672663710000000],USDA.1198884521205450],USD[0.000001672745658],XRP[9.500000000651653] |
| 00119131 | BCH[0.000479240000000],BTC[0.000012939290535351],ETH[0.000019210000000],ETHW[0.000019210000000],JPY[304.062375994375000],USD[0.402995749329876],USDT[0.000000705777741],XRP[-4.664929862775337] |
| 00119132 | ATLAS[2000.000000000000000],BIT[911.000000000000000],ENS[22.760000000000000],SOL[8.360681940000000],USD[809.771848069527894],USDT[-0.000000001873142] |
| 00119133 | BTC[0.000184101460000],ETH[0.000913500000000],ETHW[0.000913500000000],FTT[0.092875000000000],JPY[0.090636360000000],SOL[0.000000006000000],USD[2.511405326314464],XRP[0.497088000000000] |
| 00119134 | AMPL[0.000000048545558],ATLAS[0.000000088392532],BNB[0.000000053011704],BTC[0.000000014399923],DOGE[0.000000004233024],ETH[0.000000061293394],EUR[0.000000001959310],FTT[0.000000055174032],GBP[0.000000026364027],GENE[0.000000011873025],NFT[4225231591459145112510][1],NFT[479247335481407795001],SAND[0.000000010461704000],SRM[2.224581510000000],SUSHI[0.0000000017837380],USD[0.0000037967960],USDT[0.0000000059154260] |
| 00119135 | ETH[0.000000758506800],LTC[0.000000001006000],NFT[0.0000022549266457] |
| 00119137 | BTC[0.000000660000000],DOT[5.000000000000000],ETH[1.084946870000000],JPY[382825.251435000000000],SOL[2.786076320000000],XRP[2704.085163500000000] |
| 00119138 | USD[63.936868106872586000],XRP[16.996770000000000] |
| 00119139 | BTC[0.000000271693164],ETH[0.000000088800000],ETHW[0.081739450000000],FTM[0.000000030000000],FTT[0.013732290000000],JPY[0.415109026510439],SOL[0.000000100000000],USD[0.011889796256581],USDT[0.000000193788691] |
| 00119140 | SOL[0.002063970559641],SRM[2.218188280000000],SRM_LOCKED[13.261811720000000],USD[279841432035477],USDT[-0.000000002862953] |
| 00119141 | BTC[0.000077887476460],FTT[0.079554400000000],JPY[8.851147970000000],USD[6.178641255000000] |
| 00119142 | USD[3.772327046773960] |
| 00119144 | USD[2.163023652800000] |
| 00119145 | AAVE[0.000000002858422],BTC[0.000000239081974],ETH[0.000361321143419b],ETHW[0.000361321143419b],JPY[0.233480110000000],LINK[0.000000000515955],MATIC[0.000000075720461],RUNE[0.000000076406208],SOL[0.000000004063458],SUSHI[0.000000665783893],SXP[0.000000022327545],TOMO[0.000000037137417],USD[0.000000073512424],USD[499.627733391586339],USDT[0.000000046761378],XRP[0.000000002774741],YFI[0.000000009568750] |
| 00119149 | BTC[0.006787474628470],ETH[0.063676388884700],ETHW[0.063676388884700],LTC[0.134963628108500],USD[107.765648506809764],USDT[0.000000010445600],XRP[0.000000033320000] |
| 00119150 | ETH[0.000045680000000],FTT[0.001794700000000],JPY[0.750000000000000],SNX[0.000000000000000],USD[1.570424505056581],USDT[-0.000000045759525] |
| 00119151 | BIT[0.010745000000000],BNB[0.000000043883600],BTC[0.719297498000000],ETH[1.101410200000000],FTT[2.0PY[2068.018666872180000],MANA[0.000305000000000],NFT[371103021247735626][1],RAY[0.489511350000000],SAND[0.000000000000000],SOL[141.557947763552783],SRM[1.005977370000000],SRM_LOCKED[2.707424870000000],USD[1.758437000053979771],USDT[0.000000028070284] |
| 00119152 | USD[30.000000000000000] |
| 00119153 | BNB[0.000003000000000],ETH[0.008416930000000],ETHW[0.008416935077768],FTT[0.000728050000000],USD[21.990829640125444],USDT[0.000000004776100] |
| 00119154 | DMG[0.070873000000000],FTT[0.099935000000000],GALA[9.994300000000000],MIDBULL[-0.000000000005000000],SHIB[99981.000000000000000],USD[29.406263626219376] |
| 00119155 | ETH[0.000000036894267],JPY[0.000006302725789],MATIC[9.947050000000000],RAY[0.000000000081220],SHIB[27372.458836440000000],SOL[0.000000089177600],USD[29.653079122355475432],USDT[0.000000014380153],XRP[2220.904841230000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119156 | BNB[0.000000002449495],ENJ[248.000000003000000],ETH[0.000000003446400],FTT[23.031889660000000],SOL[0.250000080000000],SUSHIBULL[0.000000072990236],USDT[0.000000020969789],XRP[696.000000000000000],XRPBEAR[0.000000001047200],XRPBULL[0.000000030000000] |
| 00119157 | BTC[0.000059350000000],ETH[0.000565200000000],ETHW[0.000565200000000],LTC[0.000000007250000],USD[0.094550200000000] |
| 00119159 | AAVE[0.000000008764730],AVAX[0.000000000089580937401],BTC[0.000000143389459],CREAM[0.000000009000000],DOGE[0.000000014391800],ETH[0.000000013971600],FTM[0.000000078942600],GRT[0.000000071916368],JOE[0.000000008945357],LINK[0.000000069860800],MATIC[0.000000120776530],SHIB[0.000000010872],SOL[0.000000157796876],SRM[0.021697980000000],SRM_LOCKED[0.004139277092267],USDT[0.000000098041339] |
| 00119161 | BTC[0.000000050000000],FTT[0.000000014557315],NFT[564678505359285208],SRM[1.244396010000000],SRM_LOCKED[8.016979310000000],USD[1.670400648183370] |
| 00119162 | 1INCH[23.976440000000000],AKRO[24920.264250000000000],AUDIO[418.920360000000000],AXS[36.850125000000000],BTC[0.000051700000000],DODO[333.700000000000000],GRT[557.893980000000000],MAPS[838.853510000000000],MATIC[9.819500000000000],ORBS[5029.044300000000000],REEF[23605.514100000000000],RNDR[28894.299500000000000],SAND[445.209630000000000],SKL[1256.000000000000000],SLP[4549.135000000000000],STORJ[545.396350000000000],USD[341.781940017566384] |
| 00119163 | ALTBULL[2.000000000000000],BOBA[0.003196740000000],BTC[0.000000078212500],DOGEBEAR2021[-0.000000005000000],DOGEBULL[0.000000016000000],ETHBULL[-0.000000030000000],FTT[25.085839670000000],JPY[0.076000000000000],OMGJ0.168356249824680],USD[0.029755212149395],USDT[0.000000098457500],XRP[0.000890000000000] |
| 00119165 | ETH[0.000000060000000],USD[0.000000055640143] |
| 00119166 | BTC[0.506452810000000],ETH[1.016044146364590],ETHW[1.003421306364590],USD[0.103592353408758],USDT[-0.000000031449044] |
| 00119169 | BOBA[100.000000000000000],FTT[51.062015640000000],USD[22.813198275475267],USDT[-0.000000047941231] |
| 00119170 | FTT[0.137446410000000],JPY[48375.820970961730000],USD[0.000000008726879] |
| 00119171 | BTC[0.017715000000000],ETH[0.577159040000000],FTT[0.291546930000000],JPY[19965.113483850000000],USD[0.000950000000000],XRP[180.000000022000000] |
| 00119172 | DMG[0.036011000000000],MATIC[6.563343373235722],SHIB[97330.500000000000000],USD[0.517440430678558],XRP[0.014944160000000] |
| 00119173 | SOL[211.652217960000000] |
| 00119174 | BTC[0.000000004586000],USD[3.917342692315456],USDT[0.000000045464000] |
| 00119175 | USDT[0.000000091833097] |
| 00119176 | USD[30.000000000000000] |
| 00119177 | BCH[0.001889400000000],BTC[0.000291532370000],ETH[0.000000010000000],FTT[0.041700000000000],SOL[10.377239200000000],SRM[2.806357140000000],SRM_LOCKED[12.193642860000000],TRX[0.000028000000000],USD[8586.666913423146869],USDT[1491.900000009150726] |
| 00119179 | BTC[0.196568242435000],JPY[36761.660190016435000],USD[0.193273220000000] |
| 00119180 | BTC[0.000000065653786],FTT[15.000000000000000],USD[0.067919763313690] |
| 00119181 | FTT[0.000000079311000],SOL[0.000000007833196],USD[0.000000043092055696],USDT[-0.000000042183936] |
| 00119182 | FTT[2.405393740000000],USD[0.000000221620608],USDT[-0.000000024018600] |
| 00119183 | ETH[0.000000005000000],FTM[0.947370000000000],SOL[0.000000072626000],USD[0.525008112510672],USDT[0.000000037500000] |
| 00119184 | BTC[0.001514000000000],USD[30.000000000000000],XRP[100.000000000000000] |
| 00119185 | BTC[0.017596480000000],ETH[0.260947800000000],JPY[69.014120000000000] |
| 00119186 | USD[0.000002295055975],USDT[0.000000068014620] |
| 00119187 | BAT[0.700000000000000],FTT[0.065000000000000],JPY[142103.005542278000000],USD[1506.620502842330000],XRP[0.543409000000000] |
| 00119188 | ATLAS[0.000000004516220],BTC[0.000000019914578],DOGE[271.580913352807354],FTT[0.000000022793105],JPY[0.000000072886786],LTC[0.000000082045000],MATIC[0.000000085605500],SHIB[0.000000081500000],SOL[0.000000892690047],TRX[0.000000008844591],USD[6.071169443325930],USDT[0.000000029680387],XRP[0.000000001369000] |
| 00119189 | ADABULL[0.000000015000000],BTC[0.000000019914578],BNBBULL[0.000000008841800],BULL[0.000000015140000],DEFIBULL[0.000000080000000],DOGE[0.000000007209025],ETHBULL[0.000000008000000],EXCHBULL[0.000000193167777],FTM[0.000000066305527],FTT[0.000000003692395],JPY[0.000002889871304],MATIC[0.000000061058000],MIDBULL[0.000000080000000],PERP[0.000000438166807],RAY[0.000000100000000],SOL[0.000000033864449],SRM[0.000220320000000],SRM_LOCKED[0.001260990000000],USD[1.173665817091876?],XRP[0.000000158198744] |
| 00119190 | BTC[0.013088468527875],FTT[0.002243794174917 6],STEP[0.000000082400000],USD[0.360237132865355],USDT[0.000000079674434] |
| 00119191 | ATLAS[0.000000032268120],BNB[0.000000005565352],BTC[0.000000041519000],HT[0.000000098562400],IMX[0.000000023967266],MNGO[0.000000006763000],RAY[0.000000058212033],SOL[0.000001000000000],USD[0.008205904285728],USDT[0.000000195197533],XRP[0.000000020541040] |
| 00119192 | BTC[0.000000358785558],JPY[1216.795500000000000],SHIB[0.000000049054480],SOL[0.936600000000000],SUSH[0.000000156781122],USD[16.556605995472925],USDT[0.000000296010452] |
| 00119193 | FTT[0.039307506800000],SOL[1.715399330000000],USD[0.420383394751272 0],XRP[0.000578000000000] |
| 00119194 | BTC[0.007511877606000],SOL[8.183015931452950 0],USD[-0.000000103525288] |
| 00119195 | BNB[0.000000061682300],RAY[0.000000050758440],USD[0.000000224968224],USDT[-0.000000028012080],XRP[2906.523149210000000] |
| 00119197 | JPY[6.408840000000000],XRP[0.000045890000000] |
| 00119198 | FTT[2.609646390540000],MER[45.962980000000000],RAY[30.247197980000000],SOL[0.000000098715499],SRM[42.836763760000000],SRM_LOCKED[5.592404800000000],USD[0.000000400271 5751],USDT[-0.000000018085060] |
| 00119199 | ETH[1.452413929513898],ETHW[1.452413929513898],SOL[0.000000002000000],USD[3.779934919400000000],USDT[0.000000093254515] |
| 00119200 | BNB[0.000000041363662],BTC[0.000100065206000],RAY[0.000000001000000],SOL[1.102370516385847],USD[0.026605987915733 2] |
| 00119201 | BNB[0.000000100000000],BTC[0.000000033531432],ETH[0.000000034000000],SOL[0.000000056500000],USD[0.703624592661932 1],USDT[0.000000001121652] |
| 00119202 | ETH[0.000000091990894],HOLY[0.000000008000000] |
| 00119204 | FTT[155.972138700000000],USD[480.123004590714000],USD[0.000000062511240] |
| 00119205 | BTC[0.061090450000000],ETH[0.000008750000000],USD[30.000000000000000] |
| 00119206 | BTC[0.068431311391300],DFL[0.000000009201200],RAY[0.000000021884800],TRX[0.000000053500000],USD[130.257434857891500 9],USDT[0.000000003443810 0] |
| 00119207 | BNB[0.000000070016000],USD[30.333133567561570 0] |
| 00119208 | BTC[0.000000019788],ETH[0.000000009655 6],SOL[0.000000079000000] |
| 00119209 | AAVE[0.000000092500000],BTC[0.010834408316300],CHZ[0.000000008100000],MANA[0.000031014810000 00],RAY[0.000000092740000],SAND[0.000000007087673 5],SOL[25.787708843139590 6],SRM[0.000000086868584] |
| 00119210 | ETH[0.000000006000000],FTT[0.074975973733230],SRM[1.654620990000000],SRM_LOCKED[12.918750130000000],USD[0.000000834996112],USDT[0.000000005568191] |
| 00119211 | BTC[-0.000043320086208],ETH[0.000000050000000],USD[249.628074958567816],USDT[0.000000059235769] |
| 00119212 | USD[0.675163140750000 0] |
| 00119213 | BTC[0.000024844308284],FTT[0.000250000000000],JPY[427783.539756896000000],USD[1332.796617521764 5998] |
| 00119214 | BTC[0.000000069914500],SOL[0.010749132400000],USD[32.475457737487 4089],USDT[-0.000000007945016],XRP[0.000000050198664] |
| 00119215 | BTC[0.176782989110000],FTT[25.246280620000000],JPY[0.542971018133900 0] |
| 00119216 | BTC[0.000025250000000],RAY[0.672092000000000],SOL[0.000000007000000],USD[0.889811816625 7858] |
| 00119217 | RAY[0.000100000000000] |
| 00119218 | FTT[0.000000087939700],SRM[10.714806300000000],SRM_LOCKED[81.801899300000000],USD[0.000000036693405] |
| 00119219 | AXS[0.000000118347600],BTC[0.051731884861266],DOGE[0.000000057114028],ETH[0.877434768560600],ETHW[0.750216629915100],FTT[6.689281652485275 0],LINK[0.023428022236192 00],LTC[0.492601584437860 0],MATIC[0.000000470767000],SOL[0.000000800000000],USD[227.948319070137375 4],XRP[0.726000000000000] |
| 00119220 | BTC[0.000010148821282 5],FTT[0.291286237973968],JPY[61.869696943481440],USD[58.582914134348545],USDT[0.000000067400900] |
| 00119221 | BRZ[0.000000005727836 8],ETH[0.000000064927911],FTT[0.007875724647051],MATIC[0.000000071199100],SUSHI[0.000000078980000],USDT[0.000000054164429],XRP[0.000000098549188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119222 | BNB[0.000000095401852],RAY[0.000000004000000],SOL[0.000000010000000],USD[0.000002864569391] |
| 00119223 | USD[0.000000116224292] |
| 00119224 | BTC[0.000770000000000],JPY[303.984093458445610],USD[0.318300948717264],USDT[0.000000094453100] |
| 00119225 | BTC[0.000035580000000],FTT[88.087061000000000] |
| 00119228 | FTT[3655.682115310000000],JPY[1269.360704242500000],SOL[0.000242506400000],TRX[-0.000000000729060],USD[6172.765308444963638000000000],USDT[-0.000000049304582] |
| 00119229 | BTC[0.000000000103211],COPE[0.000000084187812],SOL[0.000000070512180],USD[0.000000018853413],USDT[0.000000085247356] |
| 00119231 | USD[0.723963224190785] |
| 00119232 | FTT[0.000000050000000],JPY[1657.064714700000000],OMG[0.000000023718100],SRM[1.375336380000000],SRM_LOCKED[10.363011730000000],USD[0.130940724501810],USDT[0.000000053599178],XRP[0.000000037804768] |
| 00119233 | DOGE[787.692345850000000],FTT[8.066854460000000],JPY[0.007388766040063],SHIB[50737.073127324879014],SOL[0.022371700000000],USD[4.277709608101494000000000] |
| 00119234 | USD[28.545552490514683],USDT[0.000000006500000] |
| 00119235 | ADABULL[0.000000020000000],BNBBULL[0.000000007000000],BULL[0.000000009700000],DEFIBULL[0.000000000000],DOGEBULL[0.000000027000000],ETHBULL[0.000000030000000],FTT[0.012463433615736],JPY[135503.939310000000000],MKRBULL[0.000000010000000],OKBBULL[0.000000009000000],USD[1.757950839888617] |
| 00119236 | USD[30.000000000000000] |
| 00119237 | BTC[-0.000024416796499],FTT[0.007051456870200],JPY[2712354.329780000000000],USD[11675.415941606112048],USDT[0.000000071760577] |
| 00119238 | JPY[0.293357824589000],USD[0.000000022418001] |
| 00119239 | BTC[0.000000006897242],JPY[23.982428000000000],SOL[0.000000009979132],USD[-0.062836422500000],XRP[0.237242250000000] |
| 00119240 | BTC[0.000047780000000],ETH[0.000296192500000],ETHW[0.000296192500000],FTT[25.995122700000000],SOL[1.152074090000000],SRM[0.434202850000000],SRM_LOCKED[0.296367590000000],USD[3514.105507304842650].USDT[-0.000000041357619] |
| 00119241 | BTC[0.000000001076936],USDT[-0.000000026614562] |
| 00119242 | AMPL[0.049326794743107],BNB[0.000000001337634],BTC[0.040439713700000],DOGE[1299.687374001863391],ETH[1.001097497995205],ETHW[0.342193200995205],FTT[52.076142870000000],IMX[61.885217050000000],JPY[256.490884000000000],MNGO[20.00000000000000],OMG[0.534735976637300],PUNDIX[0.067956000000000],USD[555.850030698364330000000000],USDT[-0.000000063708448] |
| 00119243 | BTC[0.000650734334195],CLV[0.098500000000000],ETH[0.000000099464744],FTT[100.709829000000000],MATIC[0.171000000000000],SRM[57.968645860000000],SRM_LOCKED[410.193557230000000],USD[0.000000145344950],USDT[0.000000063709490] |
| 00119244 | BAT[84113.457053620000000],BCH[80.015766680000000],BTC[43.935753665500000],ETH[152.298337210000000],ETHW[3.038912970000000],JPY[0.889495509642092S],LTC[39.611555280000000],USD[0.000000093368712],XRP[1168556.316506890000000] |
| 00119245 | BOBA[0.097540790000000],OMG[0.297540792816000],USD[6.450123025000000] |
| 00119246 | BTC[1.281401952356200],JPY[1024.890685730240000],OMG[0.000000006334630],USD[11501.021713613770971S],XRP[0.000000040623280] |
| 00119247 | AVAX[0.000000002829761],BTC[0.001807326537100S],ETH[0.507250630000000],ETHW[0.006518600000000],GRT[0.000000100000000],JPY[2160990.303201753000000],SOL[1.808605140000000],USD[11354.350506928289404800000000],USDT[0.000000016315740] |
| 00119248 | SOL[0.000000094586600],USD[21.225137513111893],USDT[0.000000005000000] |
| 00119249 | AAVE[0.000000044000000],BTC[0.000000101082420],ETH[0.000000108096900],LINK[0.000000006000000],LTC[0.000000086000000],UNI[0.000000004000000],USD[0.000003033882881] |
| 00119250 | FTT[0.008815590000000],USD[2.443126414457028],USDT[-0.000000047661997] |
| 00119251 | BNB[0.000000005000000],BTC[20.000000050000000],ETH[0.000000061086400],FTT[-0.000000002778664],JPY[0.059910000000000],SOL[0.000000099370000],USD[0.000001530363911],USDT[0.000000093094588] |
| 00119252 | USD[30.000000000000000] |
| 00119253 | AVAX[-0.000000025233045],BNB[0.000000010000000],BTC[0.000000013711393],ETH[0.000000007900000],FTM[0.000000100000000],FTT[0.000000095517548],JPY[0.591950723592574],SOL[0.000000081813396],USD[-0.000000022371510],USDT[0.000000069829477] |
| 00119254 | RAY[0.996000000000000],USD[0.028069818756852],USDT[-0.000000044669074] |
| 00119255 | BTC[0.568261553477308],ETH[2.213169060000000],ETHW[1.465307370000000],FTT[25.106475265296313],JPY[0.060342360275950],USD[0.000000103441584] |
| 00119256 | BNB[0.000000055416200],BULL[0.000000020000000],UNI[0.000000100000000],USD[3.377789031799145],USDT[0.000000010192400] |
| 00119257 | BTC[0.000012130000000] |
| 00119258 | BTC[0.000000067580343],FTT[0.033345430000000],IMX[0.095108450000000],LTC[0.003102745808158500],STEP[0.088144000000000],USD[0.000663888462485],USDT[0.000000032774152] |
| 00119259 | BTC[-0.000018292952991],FTT[0.003246048074992],RNDR[0.058000000000000],USD[0.716371559319502],USDT[0.000000043838249] |
| 00119260 | BTC[0.017896590000000],FTT[0.055160850000000],USD[32.146301246143151S] |
| 00119261 | BTC[0.000025330000000],SOL[0.001079100000000],USD[3467.669879784875000],XRP[0.581100000000000] |
| 00119262 | BTC[0.000012596540000],SOL[0.000000047262400],USD[0.787666509771688] |
| 00119263 | AMPL[0.000000001390662],FTT[226.226334570000000],JPY[73855.200000000000000],SOL[0.130000000000000],USD[4.897785542328451],USDT[-0.000000008115627] |
| 00119264 | FTT[3.498921020000000],USD[0.781725442014400],USDT[0.000000038439298] |
| 00119266 | USD[0.000000337584632],USDT[0.000000014529741] |
| 00119267 | ETH[0.000944880000000],ETHW[0.000944880000000],JPY[0.236037170000000],SOL[0.020000000000000],USD[29.175279720851503],USDT[0.000000253251808],XRP[0.795701630000000] |
| 00119268 | USD[0.000066694804538] |
| 00119269 | FTT[0.097010265372363S],SRM[4.040342200000000],SRM_LOCKED[19.562997290000000],USD[0.909130085936069],USDT[0.000000073512528] |
| 00119271 | BCH[0.000000010000000],BTC[0.157262050000000],ETH[1.982885220000000],ETHW[1.965146290000000],FTT[25.168875950000000],JPY[25.587305561261000],USD[239.587305561261000],USDT[-0.000000014446000] |
| 00119272 | BTC[1.022140130000000],DOGE[3703.909014610000000],SHIB[80369770.000000000000000],SOL[9.107178330000000],USD[0.505655200000000] |
| 00119273 | ALCX[0.000000037408640],BNB[0.000000001139200],BTC[20.000000090908300],ETH[0.000000063130781],FTT[0.000000006131057106],SUSHI[0.000000100000000],USD[0.000000013834061] |
| 00119275 | BTC[-0.000000041321936],FTT[0.000000084542713],USD[0.098893083923169S],USDT[0.000000036684872],XRP[0.960098454756686] |
| 00119276 | USD[0.000000050150000],SOL[0.000000071125954],USD[0.000001800096951S4],USDT[0.000000005984721] |
| 00119277 | SRM[0.700183980000000],SRM_LOCKED[202.236479210000000],USD[0.000000070766236] |
| 00119278 | BTC[0.000000017100000],FTT[0.099931230000000],USD[0.003367365337411S0],USDT[0.000000021494085S6] |
| 00119279 | USD[1.837632450070176] |
| 00119280 | AAVE[0.000000049706970],ALCX[0.000000006106640],BTC[20.000000004175973S6],DOGE[10.000000076328928],ETH[0.000245376829940],ETHW[0.000245376829940],FTT[0.000000076092320],JPY[0.012168978000000],MATIC[0.000000094728532],SAND[0.000000005590186],SOL[0.000000063504310],SRM[0.000000083720333],SUSHI[0.000000052424700],USD[0.000056962648353S],YF[0.000000004000000] |
| 00119281 | BTC[0.000000032693500],FTT[0.038010000000000] |
| 00119284 | BNB[0.000000075572500],BTC[20.000000524286917],DOGE[0.000000042561000],FTT[2000.182083927436387],HMT[-0.000000010000000],JPY[0.231345938110400],OMG[0.000000040808500],QNT[0.073430548912600],UNI[0.073430548912600],USD[458.364296765379805],XRP[0.008003400019600] |
| 00119285 | BTC[0.000000087740864],FTT[28.879299706111510],USD[28.943488193984788S7],USDT[0.000000001802049] |
| 00119286 | AVAX[0.000000037305666S3],BNB[0.000000100000000],USD[-0.000000352143886S7],USDT[0.000000001802099] |
| 00119287 | BNB[0.000000100000000],SHIB[0.000000020000000],TRX[0.000000080204200],USD[-0.000000005533823],USDT[0.000000000533678],XRP[0.669799778531200] |
| 00119288 | BTC[0.000002160000000],JPY[2011.961323784294710],USD[0.000000038270828],USDT[-0.000000003706686S6] |
| 00119289 | BTC[1.350566680000000],ETH[7.100646750000000],JPY[0.210723170000000],SOL[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119290 | ETH[0.191083614200000],ETHW[0.191083614200000],FTT[34.095676000000000],USD[7.869550970857982],USDT[-0.000000027000000] |
| 00119291 | ETH[0.050000000000000],JPY[90158.948582750000000] |
| 00119292 | BTC[0.000081266698292],FTT[0.083875650000000],SOL[-0.062778499852191],USD[0.760157450900000] |
| 00119293 | BTC[0.744337630000000],ETH[0.125288970000000],JPY[163.389666260500000],USD[-132.952621366750000] |
| 00119294 | BTC[0.025817080000000],JPY[0.009566362778323] |
| 00119295 | SOL[0.000000094040820],USD[0.000032849760818] |
| 00119296 | USD[0.221914165328672],USDT[-0.000000004089184],XRP[29901.537780000000000] |
| 00119297 | AVAX[0.000000010769082],BTC[0.000753038216500],CQT[0.003680000000000],ETH[1.387483288739400],ETHW[1.387483288739400],FTT[0.093976920000000],KNC[0.009275000000000],MATIC[9.984041000000000],POLIS[0.006800400000000],SOL[64.876565209300032],SRM[0.133581570000000],SRM_LOCKED[0.1503424900000000],USD[0.002528656408446],USDT[0.000000005596000],XRP[0.814301200437500200] |
| 00119298 | AVAX[0.000000069873010],JPY[199863.670446000000000],USD[0.492887405590550000],USDT[0.000000024270600] |
| 00119299 | BTC[0.003131380000000],USD[25.777444650000000000000000000] |
| 00119300 | ETH[0.000936000000000],ETH[-0.000000004686442],USD[0.042729302613688] |
| 00119302 | BTC[0.100322570000000],ETH[0.519159180000000],JPY[507.625410000000000],USD[30.000000000000000] |
| 00119303 | ETCBULL[0.000000004994548],ETH[0.000000018622182],ETHBULL[0.000000002309032],ETHHEDGE[0.000000001838290],USD[0.019507712329320] |
| 00119304 | RAY[0.000000007540000],SOL[0.000000031000000],STEP[0.000000091000000] |
| 00119305 | JPY[0.000055587035566],RAY[0.000000006502249],SOL[18.123239310663926],UBXT[0.000000095927380],USD[0.000001600933365] |
| 00119307 | JPY[1.749069570000000],USD[-0.021098898219232],USDT[0.000000143252910],XRP[0.000000090423401] |
| 00119309 | USD[0.000000100027336],USD[0.000000000916483],XRP[9.985612210000000] |
| 00119310 | BTC[0.000000066440136],FTT[0.000000041291196],XRP[0.000000075213000] |
| 00119311 | BTC[0.000566450000000],MER[0.279805000000000],SOL[0.080000025078000],USD[3.156683841518464],USDT[-0.000000010000000],XRP[0.925000000000000] |
| 00119312 | USD[30.000000000000000] |
| 00119314 | USD[0.000000064299692],SOL[0.000000037000000000],SOL[30.962351733049301 9] |
| 00119315 | BCH[1.796364750000000],BTC[4.345214465000000],ETH[3.941952110000000],ETHW[3.912111150000000],JPY[1896.839736590000000],SOL[0.001526606662890 9],USD[0.000000002560192] |
| 00119316 | BTC[0.000000800000000],JPY[0.694604758720873381],SRM[0.000000033842480],USD[0.000000078750158] |
| 00119317 | SOL[0.000000052350000],USD[0.579000512577000 0] |
| 00119318 | BTC[0.000004845350],ETH[0.000000010000000],FTT[0.000000010000000],MATIC[0.000000200000000],USD[0.005125571691995],USDT[-0.000000028072803] |
| 00119319 | JPY[0.274072210000000],XRP[0.300000000000000] |
| 00119320 | BTC[0.002752307675900],USD[0.405932039165657],USDT[0.000000006532996] |
| 00119321 | ALICE[0.000000048700000],BNB[0.000000001572253 9],CQT[0.000000008000000],FTT[0.014868690000000],NFT[290481354685995112][1],NFT[321501929342733717][1],NFT[321800520443812227][1],NFT[334069656271714211][1],NFT[350215053366431958][1],NFT[359600709261835966][1],NFT[386126104267634073][1],NFT[391664212226273565][1],NFT[397209232226629168][1],NFT[402019001818898912][1],NFT[436597484886483772][1],NFT[471485489173218463][1],NFT[472669193456808150][1],NFT[476707430583218667][1],NFT[507567526106234399][1],NFT[537786268386731431][1],NFT[544981442554054549][1],NFT[545658049010864558][1],NFT[563165774143946413][1],NFT[563418981325456563][1],NFT[573146054405148701][1],SOL[0.201983602484994 3],USD[0.000000004646394] |
| 00119322 | USD[30.000000000000000] |
| 00119323 | MER[0.000647616241277],ETH[0.013734660842085 9],ETHW[0.013734660842085 9],FTT[25.000000000000000],SOL[0.003624523330015 2],SRM_LOCKED[4.861226180000000],USD[-8.633148417533817 9],USDT[-0.000000047537705] |
| 00119324 | JPY[0.000000464649451 0],USD[0.000000030416321],XRP[11736.409041322735700 0] |
| 00119326 | MER[0.991440000000000],USD[29.990830980000000000] |
| 00119327 | AMPL[0.000000009104508],BCH[0.000140773778113 2],BTC[0.000000893685833],ETH[0.000000060000000],FTT[0.037306237137096 8],JPY[0.738142187980000],LTC[0.000000034075585],MATIC[0.000000026234903],OMG[0.000000085508000],USD[0.952688287546 2172],USDT[0.000000018109824],XRP[0.000000013942213] |
| 00119328 | BTC[0.000000088220163],FTT[0.067012850013100 4],JPY[2.819873929046296],NFT[575004173729478723][1],SOL[0.000000108331394],USDT[16.739271586407363500000000000000] |
| 00119329 | BTC[0.000000124354154],ETH[0.000000021358100],FTT[0.012635390103041],MATIC[0.000000014316216],SOL[0.000000078361280],USD[0.000000091782701],WBTC[0.000000004098810 0] |
| 00119330 | BNB[0.000000038187891],SOL[0.000000094000000000],JPY[145.000000000000000],USD[4.273637902304178 1],USDT[0.000000052648022],XRP[9.580951401780060 0] |
| 00119331 | BTC[0.002724800000000],ETH[0.034018510000000],ETHW[0.022611800000000],JPY[2420.761344902593226 2],USD[30.000000000000000] |
| 00119332 | BNB[0.000000075000000],RAY[0.000000014750000],SOL[0.000000017885 7],USD[0.000007257945669] |
| 00119333 | BNB[0.000000001003345],BTC[0.000000034500000],FTM[0.921115250000000],FTT[0.032088700826545],JPY[0.642201003000000],SOL[0.000000100000000],USD[1.458039045900537],USDT[-0.000000005000000],XRP[0.378000000000000] |
| 00119334 | AXS[0.000000021255957],SOL[0.000000100000000],SRM[0.131204130000000],SRM_LOCKED[0.682859530000000],USD[0.000000503690430] |
| 00119335 | ATOMBEAR[0.000000001270416 8],AUDIO[0.000000008260000],BEAR[0.000000002793292],BNBBULL[0.000000006599288],BSVBEAR[0.000000006720000],BTC[0.000000088000000],BULL[0.000000019994870],DAWN[0.000000061800000],DENT[0.000000004760908],DMG[0.000000004083931 2],FTM[0.000000046221845],FTT[0.099421735507510],HNT[0.000000080546600],JST[0.000000097429710],KNCBEAR[0.000000031902441],TCBEAR[0.000000037797191 9],TCBULL[0.000000063610188],MAPS[0.000000045929354],MATIC[0.000000088225944],MATICBEAR2021[0.000000007509426 4],MATICBULL[0.000000008068410],OKB[0.000000000100000],OKBBULL[0.000000099375169],PROMD[0.000000003693600],SOL[0.000000027840000],SUSHIBEAR[0.000000031129115],SUSHIBULL[0.000000047280434],SXPBULL[0.000000064000000],TSLAPRE[0.000000016042296],UBXT[0.000000084300000],USD[0.000960119895258 01],USDT[0.000000067522173],USTBULL[0.000000005000000],XAUT[0.000000007652944],XRPBULL[0.000000032500375],AMPL[0.000000006668434],JPY[87.342048210000000],USD[0.427012243130303 6],USDT[0.000000003162648] |
| 00119337 | BTC[0.305097570000000],SOL[0.000000004000000] |
| 00119338 | BTC[0.000000043095000],USD[0.008950282152 20],USDT[0.000000004517214] |
| 00119339 | JPY[0.000415672104963] |
| 00119342 | JPY[68101.584743984000000],SOL[0.003459710000000] |
| 00119343 | AMPL[0.000000000457741],AXS[0.000000041800000],BCH[0.000000042379378],BTC[0.004900075960483],DOGE[0.000000080800940],GODS[0.000000087145827],JPY[1954.991156049500000],KIN[0.000000043200000],MATIC[0.000000007880030 0],RAY[0.000000010719041],SHIB[0.000000047472861],SOL[0.000000022402640],SUSHIB[0.000000023236200],USD[0.000000104002980],XRP[0.000000075599075] |
| 00119344 | BCH[0.000000043818100],BTC[0.000000001800000],ENJ[0.000000007999800 0],FTT[0.000000053042232],OMG[0.000000029379900],SOL[0.000000045058379],SRM[16.340907320000000],SRM_LOCKED[79.685859590000000],USD[0.010167485227 66875],USDT[0.000000041653620] |
| 00119345 | BAT[18.035026400000000],JPY[76659.859462094907 1872],SOL[0.003075450000000],USD[29.553770580039988 1] |
| 00119345 | BTC[0.000000049538253],CEL[0.000000089041900],DOGE[0.000000005048027],ETH[0.000000091465437],FTT[25.002500000000000],LTC[0.000000007521056],USD[797.673743169840 00680000000000],USDT[-0.000000031387546] |
| 00119346 | BCH[0.000033120000000],BTC[0.000000002400000],ETH[0.000992780000000],ETHW[0.000992780000000],FTT[0.055165330000000],JPY[0.847813600000000],USD[0.213762783811349 8],USDT[-0.000000000278900] |
| 00119347 | BTC[0.000000162132117],ETH[0.000000106983150],FTT[0.000000045452824],SOL[0.000000012909352],USD[-0.000077642484 6053],USDT[0.000000146391602],XRP[0.000000125337709] |
| 00119348 | USD[0.000000232043467 6],USDT[-0.000000030376336] |
| 00119349 | USD[0.042252209300000] |
| 00119350 | USD[30.000000000000000] |
| 00119351 | STEP[0.090620000000000],USD[0.982003116973467 6],USDT[-0.000000003641 7928] |
| 00119352 | BTC[0.000000004746300],FTT[80.782680000000000],JPY[299110.600000000000000],USD[2740.667794265769 8036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119354 | USD[0.2407486271512596] |
| 00119355 | USD[0.0000162680268621],USDT[-0.0000000045631836] |
| 00119356 | FTT[2.0749045100000000],USD[895.1478762988620828],USDT[-0.0000000046672093] |
| 00119357 | JPY[0.0019902083213334] |
| 00119359 | 1INCH[0.0000000052118500],ALPHA[0.0000000051811200],BCH[0.0000000035606400],BTC[0.1987908138071100],ETH[0.0000000069440300],FTT[12.7908363448090216],PROM[0.0000000050000000],SNX[0.0000000032552000],SOL[103.6728698400000000],SRM[427.3584052900000000],SUSHI[0.0000000047028610],UNI[0.0000000033993000],USD[21.0215715475033406],USDT[0.0000000043919756] |
| 00119360 | USD[1.8744035305000000] |
| 00119363 | BTC[0.0001732000000000],ETH[0.0002301200000000],ETHW[0.0002301200000000],JPY[0.0026232325426940],USD[82485.2447358540000000] |
| 00119364 | BTC[0.0000000071000000],RAY[0.0000000009099887],STEP[0.0000000071605992],USD[0.0000000047211247] |
| 00119365 | BTC[0.0000000031070000],FTT[0.0000000028256000],SOL[0.0000000040281818463313],USD[0.0000000024462666] |
| 00119366 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.8788223626503645],ETH[0.0000000083000000],FTT[0.0219898600000000],JPY[10530.7347704644950000],KIN[4.0000000000000000],RSR[2.0000000000000000],SOL[0.0000075600000000],USD[0.0720257162263632],USDT[0.0000000036035608],XRP[0.3540000000000000] |
| 00119367 | USD[0.0041341633946600] |
| 00119368 | AVAX[0.0001773600000000],BTC[0.0000001665400000],ETH[0.0000018859000000],ETHW[0.3119977240000000],FTT[0.0000000019350061],JPY[0.4980666149969124],USD[0.0000000031601475] |
| 00119370 | BTC[0.0003253000000000],USD[0.0000693757437432],USDT[0.0000000005829900] |
| 00119371 | BCHBULL[0.0000000028206479],BTC[0.0000000048667360],BULL[0.0000000082616103],ETH[0.0000001000000000],ETHBULL[0.0000000065552000],FTT[0.0627195300000000],USD[3.1673936075545336] |
| 00119373 | BTC[0.0000000025000000],ETH[0.0004000010291300],FTT[0.0000000079568580],USD[0.0003644532102933],USDT[0.0000000034892147] |
| 00119374 | BTC[0.0000000098624000],ETH[0.0004000012913260],ETHW[0.0040000012913260],USD[0.0083019106497445],USDT[-0.0000000048414364] |
| 00119375 | AMPL[0.0000000000646355],FTT[0.0000000122388],OMG[0.0000000089733700],SOL[0.0000000100000000],USD[0.0000000234948745],USDT[-0.0000000031821871] |
| 00119378 | BTC[0.0864321495814200],FTT[52.6899870000000000],USD[4.8888027181175106] |
| 00119379 | BULL[0.0000000085815000],FTT[0.0000000008138556],USD[0.0000000286451592],USDT[-0.0000000012650240] |
| 00119380 | ETH[0.0100000071296100],JPY[1722290.6648000000000000],USD[25.5847459293042204] |
| 00119382 | ALTBULL[0.0000000019500000],BTC[0.0000000084900000],USD[0.0001508228209],USDT[0.0000000030188980] |
| 00119383 | ALCX[0.0009397700000000],AURY[0.1190221012167722],BTC[0.0000000023990280],ETH[0.0000000051375136],FTT[0.0000001000000000],NFT (402656318051019206)[1],NFT (557303780892089328)[1],RAY[0.0000001000000000],SLP[0.0000000027107962],SOL[0.0000000048722802],SRM[2.9663549200000000],SRM_LOCKED[15.1655082200000000],USDT[7.3524667739867066],USDT[0.0000000080289414] |
| 00119385 | BTC[0.0000000080000000],FTT[0.0000000091211449],USD[0.0000000336070099],USDT[0.0000000067627864],XRP[0.0000000013406736] |
| 00119386 | JPY[1598.7880000000000000] |
| 00119388 | BTC[0.0000000200000000],USD[12.3715826426630663] |
| 00119389 | BTC[0.0656391900000000],ETH[0.4313901500000000],ETHW[0.3034542300000000],FTT[0.5465781600000000],JPY[0.0006622198858472],USD[566.1342649400754114] |
| 00119390 | USD[30.0000000000000000] |
| 00119392 | SOL[4.0891298000000000],USD[23379.0344534010061000] |
| 00119393 | BNB[0.0000000084200000],BOBA[0.0742478200000000],BTC[0.0000000030000000],FTT[0.0304250700000000],OMG[0.2742478200000000],USD[0.0000000595595771],USDT[0.0000000061475392] |
| 00119394 | GRT[0.0000000094477600],MATIC[0.0000000058729300],USD[0.0001585641236761],USDT[-0.0000000021243309] |
| 00119395 | BNB[0.0000001000000000],BTC[0.0000000070000000],JPY[0.7506963400000000],USD[0.2569940864926741] |
| 00119397 | BIT[307.3284605100000000],ETH[0.0000000005732096],FTT[150.2176741500000000],NFT (470496326943936674)[1],SOL[0.0000001269680000],USD[0.0000014275871163],USDT[0.0000000071417168] |
| 00119400 | BTC[0.0000000011789000],ETH[0.0000000068304000],GBTC[0.0000000006133900],GENE[1.0000000000000000],JPY[186.0000000000000000],LINK[0.0000000244129000],MATIC[0.0000000054877800],TSLAPRE[-2.0000000020499400],USD[0.6908650876155244] |
| 00119401 | COPE[0.0047150000000000],USD[0.0000001561366941],USDT[0.0000000027935332] |
| 00119402 | BTC[0.0055838900000000],FTT[0.0009918500000000],USD[0.0000697249767961] |
| 00119403 | ETH[0.0100000000000000],USD[0.0000002241659065] |
| 00119404 | JPY[47467.9047200000000000],SOL[0.0045679600000000],USD[0.2107900810000000] |
| 00119406 | ETH[2.4112802900000000],ETHW[4.7637274200000000],JPY[426285.1949196036963848],USD[30.0000000000000000] |
| 00119408 | ETH[0.0000000050000000],FIDA[0.0074104400000000],FIDA_LOCKED[0.0247260300000000],FTT[0.0025190233280273],MATIC[0.0000000025570500],RAY[0.0000000090385040],SOL[0.0000000046213732],SRM[0.0136276200000000],SRM_LOCKED[0.1031417100000000],TRX[0.0000000032563800],USD[0.0000000017306205],XRP[0.0000000006585806] |
| 00119409 | AMPL[0.0000000008244260],AVAX[0.0000000021668850],BTC[0.0032185933124039],DOGE[0.0100000004735180],ETH[0.0000000035000000],FTT[0.0000000006073509],JPY[3844.2437130000000000],LINK[0.0000000034132465],MATIC[0.0000000092173000],SOL[0.3640450960000000],SRM[13.6404509600000000],SRM_LOCKED[103.6809145700000000],SUSHI[0.0000000045305720],SXP[0.0000000010327051],TOMO[0.0000000003400000],TRX[0.0000000037375134],USD[552.0245045067545383],USDT[0.0000000149919651],FTT[0.0000569000000000],JPY[0.0003238398147447],SOL[17.2325367987200000],USD[0.0006005771647755] |
| 00119411 | BTC[0.0350187827768200],ETH[0.5742187520000000],ETHW[0.2868175820000000],FTT[25.8950000000000000],JPY[0.1534819403832113],MATIC[0.0000000077552200],MER[0.0000000002800000],NFT (537332573205018498)[1],RAY[0.0000000080010000],SOL[24.3308929812100000],SRMI[0.0000000405100000],USD[28.3554026803002751],USDT[0.0000000050119616] |
| 00119412 | USD[0.0002578088391575],USD[0.0000000651205113] |
| 00119413 | SOL[0.0001400000000000],USD[0.0151140602875000],USDT[0.0000000002900100] |
| 00119414 | FTT[0.0594198597244383],SHIB[0.0000001000000000],SOL[0.0000000079056752],TLM[265.9468000000000000],USD[4.8344270928797844] |
| 00119415 | BTC[0.0326160600000000],DOT[24.8565977500000000],ETH[0.3121410300000000],ETHW[0.0686651900000000],FTT[1.0000000000000000],JPY[20487.8954051136420385],RAY[11.1736842400000000],SAND[30.0000000000000000],SHIB[1000000.0000000000000000],SOL[10.1784768334053075],USD[53.8700001819625887],XRP[1198.2652671800000000] |
| 00119416 | USD[0.0001800000000000] |
| 00119417 | BTC[0.0204000000000000],ETH[0.3450000000000000],JPY[71047.8624124663400000],USD[30.0000000000000000] |
| 00119418 | BTC[0.0000003459400],USD[0.0001448093324713],USDT[-0.0000000056027190] |
| 00119419 | BTC[0.0000000000080244],JPY[3881.2994432476590651],SOL[32.0048704590000000] |
| 00119420 | JPY[284842.6912986491211748],USD[0.0001482613502036],USDT[0.0000000150292904] |
| 00119421 | BTC[0.0047580100000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],JPY[10000.0000000000000000],USD[5.2332223949768620] |
| 00119422 | BCH[0.0000002469128],BNB[0.0000000752794271],BTC[2.0000456266000000000],DOGE[0.0000000257957715],DOT[0.0000001356768080],ETH[0.0000425960269600],ETHW[0.0004255276519631],GALA[0.0000000024950732],LTC[0.1101562529472753],SAND[30.0000000168720242],STARS[0.0000000076302185],TRX[0.0030310802001082951],USD[2626274023254846],USDT[0.0000002609672462] |
| 00119423 | BTC[-0.0000933146594756],USD[2.0301059269646868] |
| 00119424 | BTC[0.0314585716200000],ETH[0.1470632891112200],ETHW[0.0934324127112200],FTT[37.6484466800000000],JPY[189.6912701821412414],SOL[0.5388006364669161],USD[29.8848894014338274],USDT[0.0000002568140S],XRP[0.0000000454774000] |
| 00119426 | USD[0.0001422334805410] |
| 00119427 | BTC[0.0000000054780784],BULL[0.0000000070500000],FTT[0.0157220556649193],MNGO[0.0000004668169124],OMG[-0.0000000047097000],USD[0.0343929460313295],USDT[0.0000000098724200] |
| 00119428 | BTC[0.0170068200000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],JPY[37665.4116000000000000] |
| 00119429 | JPY[0.0000524003265278],XRP[0.0000600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119430 | BTC[0.000000033989570],SOL[0.000000027500000],USD[0.000000305183413],USDT[0.0000000044139996] |
| 00119431 | FTT[0.000000036346553],RUNE[0.00000004000000000],SOL[5.559562780000000],UNI[0.0000000072420900],USD[5999.971527846191296],XRP[0.0000000071923275] |
| 00119432 | BULL[0.00000002050000],ETHBULL[-0.00000004000000],SOL[13.377457800000000],USD[23.631203638153796],USDT[-0.000000004725730] |
| 00119435 | AAVE[1.059950984400000],BNB[-0.000000001440312],BTC[0.0000000004969736],COMP[0.046465013909323],FTT[48.832440305266310],LTC[4.928308573619630],OXY[137.939449545110090],PAXG[0.486621275870684],SRM[563.241860972877528],USD[11097.403633162966756] |
| 00119436 | BTC[0.708381184721705],FTT[29.088763590771561],JPY[40864638300000000],USD[24.540158067135424],USDT[0.000000028816837] |
| 00119437 | BTC[0.165940549593985],ETH[2.066519573670546],ETHW[1.763519570000000],FTT[150.047232446981000],JPY[0.346321057779920],SOL[0.000000004200000],USD[14903.814332038838794] |
| 00119438 | BTC[0.00000000600000],USD[0.0002623915630369] |
| 00119439 | JPY[17.061384617180000],SOL[0.0900000000000],USD[7.060648615000000] |
| 00119440 | JPY[0.275158846520000] |
| 00119441 | BTC[-0.0000000020437226],JPY[36.726064762465368],USD[0.000897133334732],USDT[0.000000015535977],XRP[0.0000000073850837] |
| 00119442 | BTC[0.387399980000000],ETH[0.000004282215],FTT[0.076849800000000],JPY[48.393642453201000] |
| 00119443 | ETHW[0.168362970000000],FTT[12.462248705312037],JPY[0.00000693638593],USD[0.000000231698130 6],XRP[9851.832836160000000] |
| 00119445 | DOT[10.697967000000000],ETH[0.0900000000000],ETHW[0.0900000000000],FTT[5.998860000000000],JPY[8907.388110000000000],SOL[3.809276100000000],USD[1.941412348432153 6] |
| 00119446 | SOL[0.000541970000000],USD[29.900018215573661] |
| 00119447 | BTC[0.000490399939899],JPY[0.928881055240000],SOL[0.00022000000000],XRP[-0.2387346878139355] |
| 00119448 | BTC[0.000000041269500],CEL[0.00000000500000],FTT[14.140380124247298 1],SOL[0.00000000800000],USD[1.173069871198281 9] |
| 00119449 | BTC[0.000000036530500],FTT[0.442280919332184 8],RAY[0.992590000000000],SOL[8.766867870000000],USD[0.000000176461223] |
| 00119450 | LUNA2[0.000155507512400 0],LUNA2_LOCKED[0.003362850862400 0],USD[0.000001699258990],USDT[0.000000002177000 8],USTC[0.022012840000000 0] |
| 00119451 | BTC[0.000000048822415],JPY[0.613500000000000],SOL[0.000000004723879 4],USD[3.758480000000000] |
| 00119452 | BADGER[0.000000006000000 0],BNB[-0.0000000018700052],BTC[0.0000010287561527],ETH[0.0007304450407326],ETHW[0.000000069339039],FTT[0.0221929550000000],JPY[147.049464281375548 8],PAXGBEAR[0.000000029525000],RAY[0.0000001000000 00],SOL[0.029456485407456],USD[0.299567712342757 2],XRP[0.320000000000000] |
| 00119453 | JPY[1.250624000000000],XRP[1.050000000000000] |
| 00119454 | SOL[0.000000003314800],USD[0.000000990994475] |
| 00119455 | ETH[10.159056534998344],ETHW[7.030683583498344],FTT[0.000014400000000],USD[0.040743979931348 9],USDT[0.000000005612233 8] |
| 00119456 | BTC[0.030564310000000],JPY[42.112245473900000],XRP[0.000000050833900] |
| 00119457 | FTT[0.30003000000000],USD[48.208482285449400 0] |
| 00119458 | BTC[0.000011872250000],ETH[0.002000010000000],ETHW[0.002000095349584],MATIC[0.000000034111522],USD[-0.001532482164380],USDT[-0.000000002550774] |
| 00119459 | FTT[0.071500000000000],USD[3.381946559943840 8],USDT[0.000000107353835] |
| 00119460 | USD[30.000000000000000] |
| 00119461 | BTC[0.000000030000000],BULL[-0.000000003177006 4],ETHBULL[-0.000000005000000],USD[1.106549049805671 7] |
| 00119462 | BADGER[6.007292500000000],BIT[0.898350000000000],ETH[0.002240778904350 0],ETHW[0.002240782797963],FTT[0.083308500000000 0],SOL[0.000000006272032 1],USD[11.193978177164550 0] |
| 00119463 | BCH[0.00000000438911148],BNB[0.000000009965158 4],BTC[0.534554258415374 4],ENS[0.000000004498915 6],ETH[0.000483070829313],ETHW[0.004005428456070 0],FTM[0.000000051140992],FTT[0.095867940408052 5],JPY[0.239524120770000 0],LTC[0.000000002484993 2],OMG[0.00000000840000 00],POLIS[0.000000073555400],RAY[0.0000000004841120],SOL[0.00182517734699 58],STEP[0.000000005049436],USD[0.000048465.39675032313959151],USDT[0.000000070070637] |
| 00119464 | JPY[180.645460795700000 0] |
| 00119465 | BTC[0.000000004200000],ETH[0.000000039020000],SOL[0.105338646697194 0],XRP[2.041590840000000] |
| 00119466 | BTC[0.036189561548950 0],ETH[0.000000032896000],JPY[203.599545695656854 0],SOL[0.000000009786500],USD[0.000000077991078],USDT[0.000000039305554],XRP[0.0000000020000000] |
| 00119467 | JPY[174.950034434000000 0],SOL[0.001680082748251],USD[0.418446865893763],USDT[-0.000000046500000] |
| 00119468 | BTC[0.000000002443065],FTT[0.000000038326022],USD[1.142843658916397] |
| 00119469 | BTC[0.000002250876987 1],BULL[0.000000073000000],ETH[0.508286096484894 5],ETHW[0.435322763871903 4],JPY[219.388121138560597 8],SOL[0.000000057916845],USD[47.764722940621893 0],USDT[0.00000000357382 40] |
| 00119470 | USDT[0.000000005845682 7] |
| 00119471 | ETH[0.120120000000000],FTT[0.203432138443076 8],JPY[129.447409977850000 0],USD[0.000635392088175],USDT[0.0000000006989186],XRP[29265.134741810000 0000] |
| 00119472 | ETH[0.000000006930193 2],USD[30.000000058793374] |
| 00119473 | ASD[0.000000007698150 0],BNB[0.000000002162531 4],BNT[0.000000007665111 2],BTC[0.000000038000000 0],ETH[0.000000044989156 ],ENS[0.000000012455935 0],GRT[0.000000097346818],JPY[15530.527972554955261 7],LEO[0.000000098952518],SRM[0.035841800000000],SRM_LOCKED[0.189637320000000],SXP[0.00000000965804 98],TRX[0.000000086966843],UBXT[0.00000000783636128],USD[0.000002274125935 0],USDT[0.00000000641550000] |
| 00119474 | BTC[0.000000000294300],ETHW[0.241151110000000 0],JPY[0.705591625165325 3],USD[0.000000005024415 4],XRP[44.870903690000000 0] |
| 00119475 | FTT[27.409337894222560 0],USD[0.000000034967948] |
| 00119476 | USD[30.000000000000000] |
| 00119477 | DAI[0.000000001612500 0],FTT[0.047833197859776 5],USD[4.948939197580480 0],USDT[0.0000000037615000],XRP[0.61575000000000000] |
| 00119478 | BTC[0.000000005007340 0],DOGE[8097.612744514822410 0],ETH[1.004665460000000],FTT[291.170183386053940 0],JPY[1004271.5336300000000000],USD[5484.052460779535555 1],USDT[-0.000000003474944 6] |
| 00119479 | BTC[0.000107665000000],FTT[25.981800000000000] |
| 00119481 | ETH[0.230858530000000],ETHW[0.050320160000000],JPY[0.007681450425405] |
| 00119482 | BCH[0.00100000000000],BTC[0.061600000942000 0],JPY[13820.564198702030000] |
| 00119483 | JPY[9900.255020000000000],USD[0.083417599308000],USDT[0.000000065452468] |
| 00119484 | BNB[0.000000021514447],BTC[0.069742340000000],JPY[208.406318445903519 2],SOL[6.154529660000000],STEP[0.000000072000000],USD[0.710028862023339],XRP[0.0051060000000000] |
| 00119485 | AMPL[0.034910645115571],ETH[0.803615120000000],ETHW[0.793985930000000],FTT[0.051178320000000],USD[1377.100593975063514 1],USDT[0.000000034180579] |
| 00119487 | BTC[0.00000022955861],ETH[0.003809000000000],JPY[0.016.444998248230000],USD[1.799455943243972 7] |
| 00119488 | BNB[0.000000100000000],BTC[0.000000287565342],ETH[0.000721965480458],ETHW[0.000721665080363],FTT[0.003393068560648],JPY[0.082630000000000],SOL[0.063950500000000],USD[0.217910343226151 2],XRP[0.000000030994812] |
| 00119489 | AVAX[8.108565150000000 0],JPY[1029592.489960800000000],USD[402.254500000000000] |
| 00119490 | BTC[-0.000346141555507 1],JPY[0.234442310000000],USD[2601.189734179161997 7],XRP[0.446300000000000] |
| 00119491 | BTC[0.083854357202000 0],ETH[0.984177405598903],FTT[100.130463604144441 4],GRT[0.000000029285000],JPY[14098.931885200000000],LINK[0.000000076833500],MATIC[0.000000076579600],SOL[0.038621580000000],SRM[0.038621580000000],SRM_LOCKED[0.393727780000000],USD[384.127464833557678 8],XRP[369.864353910000000] |
| 00119492 | FTT[0.000000100000000],SOL[0.000000007360000],USD[0.046189961639320 1],USDT[0.000000061597546] |
| 00119494 | USD[30.000000000000000] |
| 00119495 | BTC[0.00000028000000],MATIC[0.294425800000000 0],SLP[0.000000080785335],USD[31.862853379247167 3],USDT[-0.000000032295987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119496 | 1INCH[0.000000005090 1200],CREAM[0.000000054796950],IMX[0.000000062513510],SHIB[0.000000058778965],SOL[63.630277488763 0191] |
| 00119498 | ETH[0.000903990000000],ETHW[0.000093987 0662530] |
| 00119499 | BTC[0.0002243412474300],JPY[255981.7016349625700000],USD[0.000000008323641] |
| 00119500 | JPY[2000.7282400000000000] |
| 00119501 | ETH[0.288946546311 0000],ETHW[0.1294948500000000],JPY[0.0001390620876368] |
| 00119503 | AXS[0.0000000381 13856],BTC[0.0962403300000000],ETH[0.413797760000000],ETHW[1.1145485300000000],JPY[0.005376347106 2477],USD[0.0000000154053 97],USDT[0.0000000074692877] |
| 00119505 | BTC[0.0000000030000000],FTT[0.197146796204 5230],USD[0.0005014359110800],USDT[0.0000000070051240] |
| 00119506 | ETH[9.9996250000000000],ETHW[9.9996250000000000],FTT[0.0000000052272000],USD[0.0000000027663261],USDT[0.0000000096743066] |
| 00119507 | AUDIO[0.0153050000000000],BOBA[0.0050000000000000],BTC[20.0000000950000000],DYDX[0.0040000000000000],ETH[0.0006500000000000],ETHW[0.0006500000000000],FTT[0.0000020000000000],GENE[0.0017905000000000],IMX[0.0065000000000000],MNGO[0.0500000000000000],OMG[0.0050000000000000],SLP[0.7308500000000000],SOL[0.0047609000000000],SUSHI[0.0084950000000000],USD[0.8945322153756581],USDT[0.0000000094677005] |
| 00119508 | BTC[0.0000000000000000],USD[0.0000783022311512],USDT[0.0000000030179856] |
| 00119510 | BTC[0.0683655381480000],ETH[0.5409931300000000],ETHW[0.5345058600000000],FTT[0.0000554900000000],JPY[103390.0904108322909990],USD[31.8114114137000000] |
| 00119511 | JPY[13501.4856475700000000],USD[0.0161514656631650],XRP[9.0000000000000000] |
| 00119512 | FTT[0.0025802300000000],ETHW[0.0025802204353468],SOL[0.0000000084898250],STEP[200.0000000000000000],USD[1757.3420631466716562000000000] |
| 00119513 | JPY[0.2640000000000000],SOL[84.8637280000000000],USD[26.5178018178087080],USDT[0.0000000018408296] |
| 00119514 | ATLAS[9.8955000000000000],BTC[0.7007324620000000],ETH[4.7449430486789173],ETHW[1.2242901400000000],JPY[26224.1910384658500000],USD[84.9735505443500000] |
| 00119515 | JPY[991068.5474926400000000],USD[0.0000000000507650],XRP[0.4198000000000000] |
| 00119516 | BTC[0.0000000131622312],DYDX[0.0000000080000000],ETH[0.0000000100000000],SOL[0.0000000015827500],USD[0.0000000226152581],USDT[0.0000000153380335] |
| 00119517 | BTC[0.0000000090000000],USD[0.0000000219043128],XRP[0.0000000009068365] |
| 00119518 | BTC[0.0007000000000000],BULL[0.0000000360000000],SOL[0.7700000000000000],UNISWAPBULL[0.0000000025000000],USD[0.8459663250481529] |
| 00119519 | BTC[0.0000000042154000],ETH[0.0000000021028776],USD[0.0021462804596124],USDT[0.0000000020524209] |
| 00119520 | USD[21.0623558490454529 0],XRP[0.0742414916049574] |
| 00119522 | JPY[32.9949707252651226],XRP[-0.2106535950943778] |
| 00119524 | SOL[0.0000000050000000] |
| 00119525 | BCH[3.0000000000000000],ETH[1.1000000000000000],JPY[166337.7983600000000000],XRP[9.0000000000000000] |
| 00119527 | BTC[0.0000000071406768],JPY[0.0000000082200000],USD[0.0972904286330935],USDT[0.0000001400194] |
| 00119528 | AVAX[90.6680907900000000],JPY[247.2845109800000000],PERP[0.0000000060000000],USD[0.0000000067608389] |
| 00119529 | SOL[0.0000000094663424] |
| 00119530 | BTC[0.0008000000000000],FTT[29.9279271455230775],USD[0.0000004017430545],USDT[0.0000000096050300] |
| 00119531 | BTC[0.0001031023894000],FTT[151.4945920000000000],MER[1.0451900000000000],SLRS[0.0322750000000000],USD[63059.9072817975150000] |
| 00119532 | BOBA[0.0100000000000000],BTC[1.2036515760628324],FTT[0.0952500000000000],JPY[705995.5903116266000000],OMG[0.3189766483000000],USD[-163.9122829828644706] |
| 00119533 | 1INCH[-0.0000000071184200],BTC[0.0000000034314500],ETH[0.0000000093669800],FTT[0.0000000048000000],SOL[0.0000000094619022],USD[0.0000002438961395],USDT[0.0000000000120071],XRP[0.0000000062712700] |
| 00119534 | BTC[0.0000992000000000],LTC[0.6000000000000000],USD[0.7676597600000000] |
| 00119536 | JPY[0.2283929200000000],SOL[0.0019500000000000],USD[0.7135552971250000] |
| 00119537 | ETH[0.7195831900000000],JPY[18.9182251440226678],USD[30.0000000000000000] |
| 00119538 | FTT[0.1025436482800000],USD[0.4437828750000000] |
| 00119539 | BTC[0.0000000071849620],DFL[0.0000000100000000],SOL[0.0000000100000000],USD[0.0000000131269930] |
| 00119540 | USD[146.7572339017533180] |
| 00119541 | USD[0.0445173063689203] |
| 00119542 | USD[0.0000000027144500],BOBA[0.0422375000000000],MANA[100.0000000000000000],MATIC[200.0000000000000000],NFT[29341676511764789][1],NFT[305573207851635787][1],NFT[342422110179163626][1],NFT[44471186772752204 7][1],NFT[44856785199271 2416][1],NFT[325533881765776094][1],OMG[0.0000000100000000],SAND[97.0000000000000000],SOL[10.1430132100000000],USD[752.0883949691472510],USDT[0.0000000014318996],XRP[0.3927211400000000] |
| 00119543 | JPY[75.5866000000000000],SOL[0.0000000000000000] |
| 00119544 | AMZN[0.0000000010000000],AMZNPRE[0.0000000000000000],BNB[0.0000000082527364],BTC[0.0000000046410450],ETH[0.0000000100000000],JPY[0.3005803807703247],NFT[431964977433854653][1],POLIS[0.0000000017253924],RAY[0.0000000079965880],SOL[0.0000000077449542],SUSHI[0.0000000015750400],USD[0.0000001347552261],USDT[0.0000000006674393] |
| 00119546 | AXS[0.0000000067000000],BCH[0.0000000004466231],BNB[0.0000000089151831],BTC[0.0000000454541500],ETH[0.0000000025831339],FTT[0.0000000025583339],MATIC[0.0000000050199949],SLP[0.0000000008000000],SOL[0.0000000025778228],USD[29.9920141044342416],USDT[0.0000000013047115],XRP[0.0000000069083568] |
| 00119547 | ATLAS[1080.0000000000000000],LTC[0.1471802400000000],USD[498.9356089866591916000000000],USDT[-0.0000000028734000] |
| 00119548 | AAVE[0.0000000089849500],ALPHA[0.0000000096530000],AXS[0.0000000083490478],BNB[0.0000000079705900],BTC[0.0174553681972331],FIDA[0.0000252000000000],FIDA_LOCKED[0.0000141400000000],FTT[2.9652573884357 00],GRT[0.0000009262970 0],HOOD[0.0000000886906830],HOOD_PREI[0.0000000225669 32],JPY[20907.2440 5146339559 50],KNC[0.0000005182126 0],MKR[0.0000000197858 00],OMG[0.0000000038370 00],POLIS[0.0000000041448638],RAY[0.0000000047182 1],RSR[0.00000001334030 0],RUNE[0.0000000098432 00],SNX[0.0000000098343 00],SOL[1.3252379492129364],SRM[0.0103823200000000],SRM_LOCKED[0.0719747200000000],TRX[0.0000000002287 28],UBXT[0.0000000082000 00],UBXT_LOCKED[0.5714611446000000],USD[0.0004443263197662],USDT[0.0000000007005190],YFI[0.0000000074884503],YFII[0.0000000036470 400] |
| 00119550 | DOT[45.9072339900000000],ETH[1.2920188300000000],ETHW[1.2759624000000000],NFT[543944637147101048][1],SOL[9.6635576000000000],USD[0.0000000018757560],USDT[0.0000000019660823],XRP[0.0000000100000000] |
| 00119552 | STEP[0.0000000033656760] |
| 00119553 | BTC[0.0000000090000000],ETH[0.0000000003162692],JPY[306957.5574957800000000],LTC[0.0000000062950000],SOL[0.0000000015926860],USDT[0.0000000037000000] |
| 00119554 | BTC[-0.0000000070377437],FTT[0.0004662117670580],JPY[54.6500000007794328],USD[-0.0010062675172587],USDT[0.0000000013912106],XRP[348.9335750622181608] |
| 00119555 | USD[2.9477341301676913],USDT[-0.0000000038308268] |
| 00119556 | USD[30.0000000000000000] |
| 00119557 | SOL[0.1000000000000000] |
| 00119558 | FTT[4.3991640000000000],USD[1.3754409533657600] |
| 00119559 | ALICE[0.0000000015899388],AMC[0.0000000010115601],ATLAS[0.0000007866000000],BTC[0.0000000025073246],BULL[0.0000000091500000],ETH[0.0000000022678138],GLXY[0.0000000043759843],HOOD[0.0000002569809 6],HT[0.0000000038764625],JPY[303.6450485190217484],MSTR[0.0000000012877914],NFT[554184474727736][1],POLIS[0.0000000102335503],RAY[0.0000000035180660],REN[0.0000000041038528],SOL[0.0000000036366263],STEP[0.0000000297574231],USD[0.0000000337115],USDT[0.0000000082458148] |
| 00119560 | MATIC[0.0000000072572350],SOL[0.0000000090678680] |
| 00119561 | BTC[0.0041486300000000],USD[0.0736359663234005] |
| 00119563 | BTC[0.0000000004000000],ETH[0.0006000000000000],ETHW[0.0006000000000000],USD[30.7668867120000000] |
| 00119564 | BNB[0.0000000079085112],BTC[0.0000000467331861],ETH[0.0000000022787612],SOL[0.0696782911768780],STEP[0.0000000098561153],USD[0.0692595452349657],USDT[0.0000000068097573] |
| 00119565 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119568 | BTC[0.000000004000000],FTT[0.195878161547958].JPY[26.527178192180104],USD[0.1742476033750000] |
| 00119569 | BNB[0.000000075000000],BTC[0.000325011243750],ETH[0.000741440000000],ETHW[0.000741440000000],FTT[0.099629015018195],MANA[0.940530000000000],SAND[0.878590000000000],SOL[80.191488000000000],STEP[0.000000005000000],USD[5.256160320256869],USDT[0.000000024886140] |
| 00119570 | ADABULL[0.000000050000000],BTC[0.000000036821220],BULL[-0.000000003500000],LEOBULL[0.000000000000000],SOL[0.000000005800000],THETABULL[0.000000001000000],USD[1692.629967132906789],USDT[0.000000004624608] |
| 00119571 | BNB[0.000000029869145],BTC[0.000000004000000],FTT[0.000000066129134],USD[0.000006947694788],USDT[0.000000042107374] |
| 00119572 | 1INCH[0.000000008187079],ALGO[0.000000075000000],AVAX[0.000000059009028],BIT[0.000000010000000],BTC[0.000000011641136],DOGE[0.000000139613640],ETH[0.000000100273877],ETHW[0.000953157017200],FTM[0.000000026057849],FTT[0.000003883409338],JPY[0.994689103149924],MATIC[0.000000084550893],NFT (568762088247161867),LOMG[0.000000007168631,SOL[0.000000052285319],SRM[0.697881240000000],SRM_LOCKED[5.122834780000000],SUSHI[0.000000067301625],UNI[0.000000008168167],USD[287.581643071592490],USDT[0.000000009427326],CHZ[10.000000000000000],USD[0.002302754424283],USDT[0.000000047142494] |
| 00119573 | CHZ[10.000000000000000],USD[0.002302754424283],USDT[0.000000047142494] |
| 00119574 | BTC[0.002131010000000],FTT[150.023433500000000],RAY[141.198064410000000],RSR[10390.182859944023400],SOL[30.628022626107531],SRM[37.622747630000000],SRM_LOCKED[4.590687700000000],USD[57.771840724707079],USDT[0.000000010000000] |
| 00119576 | PERP[0.000000014052400],USD[0.001351763142912] |
| 00119578 | ATLAS[946.675584680000000],USDT[0.000000009972832] |
| 00119579 | USD[30.000000000000000] |
| 00119580 | BTC[0.028396250000000],DOT[8.253358850000000],ETH[0.312133450000000],ETHW[0.090838560000000],FTT[4.999050000000000],JPY[108600.874110816340226],SOL[17.306707350000000],USD[317.694005394914797],XRP[1335.873503900000000] |
| 00119581 | BCH[29.183180770000000],BTC[1.001181820000000],ETH[10.923119970000000],ETHW[35.865875410000000],JPY[11355.766680000000000] |
| 00119582 | LTC[0.000000064000000],RAY[0.001863000000000],SOL[0.000000002760000] |
| 00119583 | ATLAS[0.000000066000000],BTC[0.000000004020178],DYDX[0.000000046100000],ETH[0.000000079970000],MATIC[0.000000032000000],SLP[0.000000006000000],SOL[0.000000056196970],USD[1.540621090729133],USDT[-0.000000033175657] |
| 00119584 | BTC[0.004399164000000],JPY[1716.254486000000000] |
| 00119585 | ETH[12.009662080000000],ETHW[13.467453140000000] |
| 00119586 | USD[8.708869478900000] |
| 00119587 | USD[30.000000000000000] |
| 00119588 | AMPL[0.000000002002479],USD[0.000000137959957],USDT[0.000000018560000] |
| 00119589 | BOBA[25.995060000000000],BTC[0.000000001000000],DODO[159.465800000000000],SOL[0.000000056575489],USD[0.900024101432950] |
| 00119590 | JPY[0.328780092139262],SOL[261.593758900000000] |
| 00119593 | ETH[0.000000067080119],FTT[0.000000010000000],USD[0.000000421752624] |
| 00119595 | BTC[0.001429880000000],JPY[839.276664441197971] |
| 00119596 | BTC[0.001201943354346],ETH[0.003620961823169],ETHW[0.003620990651476],JPY[0.000000086607031],SOL[0.000000048169967],USD[-1.572655892320586] |
| 00119597 | ETHW[0.627377000000000],JPY[0.001893939100268] |
| 00119598 | BNB[-0.000000000400000],ETH[0.003422500000000],ETHW[0.003422500000000],RAY[2.256002600000000],USD[9.042034146506640] |
| 00119599 | BTC[0.000171000000000],ETH[0.000000020000000],ETHW[0.000000020000000],JPY[2000.831990000000000] |
| 00119600 | ETH[0.000000041117889],JPY[0.811664600000000],USD[19.255080471972182],XRP[0.850000000000000] |
| 00119604 | BTC[0.966200000000000],ETH[0.206000000000000],ETHW[0.206000000000000],FTT[25.016418310000000],USD[138.044815996675690],XRP[20817.000000000000000] |
| 00119606 | USD[0.000851214357312] |
| 00119609 | BTC[0.000095250000000],JPY[29.274624012300000] |
| 00119612 | BTC[0.001160000000000],USD[301.301490386974600] |
| 00119613 | BNB[0.000000055481482],BTC[0.000000009036013],MATIC[0.000000064500000],STARS[0.000000005000000] |
| 00119614 | STEP[0.000000001621080] |
| 00119615 | BTC[0.000000006000000],SOL[0.000000069643616] |
| 00119617 | ETH[0.004960100000000],JPY[225.703800000000000] |
| 00119618 | BTC[0.068606901000000],DMG[0.002160000000000],ETH[1.106441160000000],ETHW[0.219958200000000],JPY[0.025984727649867],STEP[0.005347000000000],USD[0.144375824697432],USDT[0.000000006693324] |
| 00119620 | BTC[0.004055520000000],ETH[0.121531610000000],ETHW[0.120837100000000],JPY[100038.000000000000000] |
| 00119621 | AVAX[2.799468000000000],JPY[30.500000000000000],SOL[5.009048100000000] |
| 00119623 | BTC[0.000766212970926],ETH[0.000000040615274],FTT[0.000000005400000],JPY[2089.144102443616000],USD[0.004782331905097],USDT[0.000000013682099] |
| 00119624 | BNB[0.000000006000000],BTC[-0.000000017598538],ETH[0.000000010000000],JPY[205530.000000003749770],SOL[29.844649797421654],USD[-0.000000031204136] |
| 00119625 | BTC[0.000000035692129],PAXG[0.000000045000000],PAXGBEAR[0.000000084000000],PAXGBULL[0.000000093396369],TSLA[0.000000010000000],TSLAPRE[0.000000095747580],USD[0.042099967676058],XRP[-0.000000012142629] |
| 00119626 | FTT[165.676928752780000],SLRS[5000.000000000000000],USD[150.000000813682480] |
| 00119628 | FTT[18.645740950964697],USD[0.000001590806660] |
| 00119630 | SOL[10.162530055200000],USD[0.625922690431637],USDT[0.000005015004490] |
| 00119631 | ADABULL[0.000000090000000],RUNE[0.000000054707197],USD[0.000383715655397],USDT[-0.000000015254730] |
| 00119633 | BTC[0.048539250169840],FTT[546.148741854500000],SOL[0.000000033359373],SRM[18.432022740000000],SRM_LOCKED[141.225085980000000],USD[554.951134860527452] |
| 00119635 | BTC[-0.000000153508541],USD[724.885768502617598] |
| 00119636 | BNB[0.000000008000000],BTC[0.008364324352030],COMP[0.000000014700000],ETH[0.239036093257390],ETHW[0.076064403257390],FTT[1.006903000000000],JPY[177.431526350000000],LINK[1.210355731933800],MATIC[0.000000013494000],RAY[0.000000085558457],SOL[0.000000044561495],USD[0.228693695236423],USDT[-0.000000053359174] |
| 00119637 | BTC[0.000000067515463],USD[0.000000116960077],USDT[0.000000032849815] |
| 00119638 | JPY[260.084676334000000],SLRS[0.229930000000000],SRM[0.047420930000000],SRM_LOCKED[0.312488290000000],USD[0.004772390394420],USDT[0.000000016842636] |
| 00119641 | BULL[0.000000080000000],TRYBBEAR[0.000000010000000],USD[0.158161406842416],USDT[0.000000029267137] |
| 00119644 | SOL[2.775022695195278] |
| 00119645 | ETH[0.132320270000000],ETHW[0.084709090000000],JPY[0.000002602920083] |
| 00119647 | USD[0.576798768897116],USDT[0.000000057027270] |
| 00119648 | BTC[0.000000033213622],JPY[35.854198332700000],USD[0.002316108410266] |
| 00119649 | BTC[0.000000335293300],HOOD[0.000000045114740],HOOD_PRE[-0.000000033257300],MATIC[0.000000040107500],RAY[0.000000097855105],SOL[0.000000001093440],TRX[0.000000080664783],USD[0.135282721192759],XRP[0.000000035529300] |
| 00119650 | JPY[0.562380000000000],USD[0.002832736099200],USDT[0.000000070720000] |
| 00119652 | BTC[0.000100000000000],FTT[0.000000050000000],SOL[0.000000046396694],USD[0.459763468267375],USDT[0.000000028500000] |
| 00119653 | USD[126.995287157965000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119654 | BTC[0.000000050000000],USD[4.732281406025703?],USDT[0.000000018144163] |
| 00119655 | USD[30.000000000000000] |
| 00119656 | BCH[0.508518383616227?],BTC[0.013558397026000?],DOT[14.954391950000000],LTC[1.004821400000000],USD[30.459706976537419],USDT[0.000000018017633] |
| 00119657 | ETH[0.000000059436376],MATIC[0.000000069528143],SOL[0.000000032764000],USD[0.000000893163046?] |
| 00119658 | BTC[0.096799120000000],USD[30.924351215381235?],USDT[0.000000000000000],XRP[299.566328920000000] |
| 00119659 | ETH[0.002120000000000],ETHW[0.002120000000000],SOL[0.000000000800000] |
| 00119660 | FTT[0.004914621294000] |
| 00119661 | BTC[0.000000015000000],FTT[0.000034327712180?],USD[18.736769747262482?],USDT[0.000000006778586] |
| 00119662 | AVAX[3.016426060000000],BTC[0.742616357018450?],ETH[6.562843465747150?],ETHW[4.188328445747150?],FTT[12.020406924200980?],JPY[71994.821161360550000?],USD[0.873750983761870?],USDT[0.000000006276290?],XRP[0.000000031445400] |
| 00119664 | ALPHA[0.000000041159717?],BULL[0.000000081355124?],ETH[0.000000078717076?],GRT[0.000000023277445?],MATIC[0.000000078713600?],SOL[0.000000020000000?],USD[0.134682788354527?],USDT[0.000000020799577] |
| 00119665 | BTC[0.000004199874897?],DMG[51.300000000000000],ETH[0.000000004399975?],JPY[0.000000004747039?],USD[0.056832278005946?] |
| 00119666 | JPY[0.103968567268936?],NFT (561752476709484435){1}],USD[0.000000009050942?],XRP[0.604744000000000?] |
| 00119667 | ETH[0.000000034000000],SOL[0.000000000000000],USD[0.318801100976284?],USDT[0.000000024274184] |
| 00119669 | 1INCH[0.000000058764200?],ATLAS[0.000000056700000?],AUDIO[0.000000050000000?],BAO[0.000000058000000?],BNB[0.000000032647135?],BTC[0.000000063193372?],CRV[0.000000070340359?],ETH[0.000000017789610?],FTT[0.264020474532849?0],KIN[0.000000080000000?],LTC[0.000000052111100?],MTA[0.000000039668452?],SAN D[0.000000045789880?],SHIB[0.000000001848789?],SLR[0.000000002670826?],SOL[0.000000008868048?],SRM[0.010396247666396?],SRM_LOCKED[0.082649270000000?],SUN[0.000000020000000?],USD[0.000009265829711?],USDT[0.000000002820607?] |
| 00119670 | BNB[0.000000011000000?],BTC[0.000000169121800?],DOGE[0.000000003201750?],ETH[0.000000026807091?],FTT[0.000000054732967?],JPY[0.501345974497593?],LTC[0.000000191343608?],MKR[0.000000066144455?],MSOL[0.000000195694037?],OMG[0.000000039832418?],RAY[0.000000069801604?],SOL[0.000000052758651?],STSOL[0.000000016190000?],SXP[0.000000005587215?1],USD[0.009355398200819?6],USDT[0.000000098999574?],XRP[0.000000041415285] |
| 00119672 | DOT[0.047134260000000],SOL[1.000000000000000],USD[183.112562600000000?] |
| 00119673 | DOT[0.084893150000000],ETH[0.000501770000000],ETHW[0.301952800000000],JPY[2.868059126379376?],USD[0.000000090612984?],XRP[0.108745430000000?] |
| 00119674 | SOL[0.000000055533700?],USDT[0.000000003257800] |
| 00119675 | BOBA[10.665234130000000?],BTC[0.000000054917800?],FTT[0.045712981130376?0],OMG[10.767264534759080?0] |
| 00119676 | JPY[733.136519208500000],USD[30.786230390000000] |
| 00119677 | BCH[0.000000095372000?],BNB[0.000000175092000?],BTC[4.776919540157010?0],ETH[0.000000083043000?],ETHW[0.000082408304300?0],FTT[23.444023890000000?],JPY[0.544732656000000?],USD[1514.178398069237969?4],USDT[0.000000068170942?],XRP[0.800000000000000?] |
| 00119678 | JPY[47.385426360000000] |
| 00119679 | AMPL[0.000000001006417?2],FTT[0.000000010000000?],USD[0.000000094194271?],USDT[0.000000090967430?] |
| 00119680 | USD[30.000000000000000] |
| 00119681 | BNB[0.000000017375000?],BTC[0.000000098450000?],FTT[0.000000036667561?],OMG[0.000000000466400?],SOL[0.000000110000000?],SRM[2.043441050000000?],SRM_LOCKED[14.762565390000000?],USD[0.001648943387145?6],USDT[0.000000074988333?] |
| 00119682 | SOL[1088.097346942732000?0] |
| 00119683 | BTC[0.040000000000000?],JPY[372361.405780000000000?],SOL[109.460000000000000?] |
| 00119684 | SOL[0.197067600000000?],USD[212.097055132997395?7],XRP[91.000000000000000?] |
| 00119685 | USD[0.007768837455740?] |
| 00119687 | FTT[0.051377785905823?2],SOL[4.299788705740000?0],USD[0.000016546623330?],USDT[0.000000024926924?] |
| 00119689 | USD[4.269660382932517?1],USDT[0.000000028750000?] |
| 00119691 | BTC[0.000000031400000?],USD[10690.282454453907913?],USDT[0.000000052103236?] |
| 00119692 | BTC[-0.000001490000000?],JPY[0.245534368852011?6],SOL[0.000000002685254?],SRM[0.111669370000000?0],SRM_LOCKED[0.475570620000000?],USD[0.000000614625463?5],USDT[0.000000049303697?],XRP[0.946375000000000?] |
| 00119693 | BTC[0.000000081234834?],FTT[0.011220652816638?2],JPY[72675.768815014174190?0],USD[0.210422072272510?0],USDT[0.000000011265217?] |
| 00119695 | BTC[0.402644101000000?],ETH[0.000000059622525?],FTT[0.000000035071091?],JPY[0.050863175445353?],USD[0.000046314801503?],USDT[0.000000044772150?] |
| 00119696 | BTC[0.000000025278700?] |
| 00119697 | BIT[0.063739040000000?],BTC[0.000000014768661?],USD[0.000000142039800?1],USDT[0.000000147856530?] |
| 00119698 | ETH[0.000000023200000?],FTT[0.194620350000000?0],USD[0.000000375212795?] |
| 00119699 | JPY[2000.340140000000000?] |
| 00119700 | BTC[0.001496870000000?],USD[0.008423104953494?4] |
| 00119703 | BTC[0.010289900000000?],FTT[2.950254997994700?0],JPY[0.000584102241729?3],USD[0.879733579687245?7],USDT[-0.000000002548801?5],XRP[265.429876390000000?] |
| 00119704 | JPY[333.496875487703037?5] |
| 00119705 | SOL[0.000000014000000?] |
| 00119706 | JPY[88.298249450000000?0],USD[-0.553759018964250?0],XRP[0.000000027303465?] |
| 00119707 | ETHW[0.000800004828992?3],FTT[0.000000069118135?],JPY[0.045667062817728?1],USD[0.000000117750355?],USDT[-0.000000001668200?] |
| 00119708 | AVAX[-0.047087064173404?7],IMX[1.099760000000000?0],JPY[138.686381176555534?8],USD[0.178373954195357?4],USDT[0.000000002095940?] |
| 00119709 | BTC[0.000099962000000?],USD[868.291729741295182?5] |
| 00119710 | USD[0.000000091735789?],USDT[0.000000043461780?] |
| 00119711 | FTT[0.525176900000000?0],USD[0.000000269606479?0] |
| 00119712 | BTC[0.000000071632364?],FTT[0.000000010000000?],USD[0.000002100588021?],USDT[0.000000011103759?] |
| 00119714 | ETH[0.000000037158554?],FTT[150.000000001400000?0],MATIC[0.000000009509752?],NFT (395361847273754038){1},USD[0.002975839977740?4],USDT[0.000000012448955?] |
| 00119715 | BTC[0.000000060765200?],FTT[0.005782000967895?3],USD[5.722964288062680?0],USDT[0.000000091350000?],XRP[0.695815652531280?0] |
| 00119716 | JPY[0.922540000000000?0],SOL[0.000100000000000?] |
| 00119717 | FTT[4.628689620000000?0],USD[0.949408437917968?7],USDT[0.000000000468328?] |
| 00119718 | BTC[0.000000160896400?],CEL[0.000000092985500?],JPY[50.420301100000000?],RAY[0.000000050838834?],SOL[0.000000129163461?],TRX[0.000000015291300?],USD[0.000000314721696?],USDT[0.000000792490190?],XRP[0.000000081488800?] |
| 00119719 | USD[30.000000000000000?] |
| 00119720 | USD[30.000000000000000?] |
| 00119721 | ETH[0.049801600000000?],ETHW[0.437015080000000?0],JPY[1500.860025205880281?2],SOL[0.140698600000000?],USD[30.120433250000000?] |
| 00119722 | USD[30.000000000000000?] |
| 00119723 | BTC[0.000000007353728?],ETH[0.000000047977862?],TRX[0.000000069700000?],USD[0.000000003648679?],USDT[0.000000033647025?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119724 | BTC[0.7210189777409100],ETH[0.0065335600000000],JPY[0.3041140324300000],OMG[0.0000000097201900],USD[28.5146156379458730],XRP[0.9550000000000000] |
| 00119725 | AVAX[0.0000037400000000],DOGE[0.0010610498527062],DOT[0.0000096700000000],ENJ[0.0001492900000000],ETH[0.0000009000000000],JPY[0.0000031150108700],USD[0.0000019009996595] |
| 00119726 | DAI[0.0000008085205600],DOT[0.0000099249025100],ETH[70.0090385408538600],FTT[150.0000000093491428],JPY[171.8075933850000000],SRM[44.5639183600000000],SRM_LOCKED[340.2220328600000000],USD[5095.9969322546020845] |
| 00119727 | BTC[0.0001163600000000],ETH[0.0000499800000000],ETHW[0.0000499800000000],JPY[0.8563845243900000],USD[44.1323279365000000] |
| 00119728 | BTC[0.0200400000000000],ETH[0.4959124200000000],JPY[0.9324475188980341] |
| 00119729 | BNB[0.0000000194108000],BTC[0.0140795700000000],ETH[0.1768416500000000],ETHW[0.0876493900000000],FTT[0.0061220152613417],JPY[18111.0151534176767851],SLP[0.0000000031948122],SOL[4.4571557360000000],UNI[-0.0000000000603559],USD[0.0000000938802032],USDT[0.0000000151231062],XRP[0.0154918600000000] |
| 00119730 | AVAX[0.0000000697150000],BTC[0.0000000654580765],DAI[0.0000000026006946],EDEN[0.0000000070000000],ETH[0.0000000077971491],FTM[0.0000000017880000],FTT[0.0000000055114688],RAY[0.0000000091801963],SOL[-0.0000000010398020],USD[0.0000000003577492] |
| 00119731 | SRM[23.9789204100000000],SRM_LOCKED[175.5432680700000000],USD[0.0000002664337660] |
| 00119732 | BTC[-0.0000019348100966],FTT[25.0000000000000000],JPY[320305.1259150585000000],USD[2683.3170715935998873000000000],USD[0.0000000749087410],XRP[2.0000000114728134] |
| 00119733 | BTC[0.0884744752734190],FTT[1.7297709195899000],JPY[0.4594367100000000],USD[797.6037929366134259],XRP[0.0000000007199301] |
| 00119734 | ETH[0.0000001000000000],JPY[0.0000000004758358],NFT[2947883155595509036][1],NFT[3053688659040936454][1],NFT[4864653811167650563][1],NFT[5754015772777603221][1],SOL[0.0000000116840359],USD[0.0000000988431052] |
| 00119735 | BTC[0.0278720700000000],ETH[0.7231263500000000],JPY[0.6954844800000000],NFT[0.0085657663011786],USD[0.0000489896540300] |
| 00119736 | ETHW[0.0101692000000000],FTT[0.1003180400000000],JPY[9352.7206202773470161],USD[28.9188700000000000] |
| 00119737 | USD[261.0317417486000000] |
| 00119738 | SOL[0.0000000036263759],USD[0.0000001627363927] |
| 00119739 | USD[30.0000000000000000] |
| 00119740 | BTC[0.0042461300000000],ETH[0.0464520500000000] |
| 00119741 | JPY[0.0000004652391404],USD[0.0000000004539594],USDT[0.0000000005607942],XRP[127.1563570100000000] |
| 00119742 | DOT[0.0380000000000000],JPY[0.0273932000000000] |
| 00119744 | FTT[2.8994490000000000],SLRS[0.9933500000000000],USD[0.0558018625000000],XRP[100.0000000000000000] |
| 00119745 | BNB[0.0000000090000000],ETH[0.0000000068920000],RAY[0.0000000550000000],SOL[0.0000000082024768],USDT[0.0000000002000000],XRP[0.0000000001315014] |
| 00119746 | BTC[0.0000698200000000],USD[1.1626485604804970],USDT[0.0000000060454101] |
| 00119747 | JPY[39.0069520000000000],USD[-0.2484937872390000],XRP[0.0000000057870011] |
| 00119748 | BTC[0.0000000046167979],BULL[0.0000000753100000],ETH[0.0000001100000000],ETHW[0.0000713610000000],FTT[25.0872330301749739],USD[8099.8989772513185343000000000] |
| 00119749 | USD[0.0000302276680781],XRP[0.8663931562000000] |
| 00119750 | USD[1.4088073500000000] |
| 00119751 | BTC[0.0092000000000000],ETH[0.0720000000000000],ETHW[0.0720000000000000],FTT[2.3571570000000000],JPY[9574.0270200000000000],XRP[7.0000000000000000] |
| 00119752 | BTC[0.5775268417988215],SOL[94.8378110000000000],USD[3.0186899419704937],USDT[0.0000000006230942] |
| 00119753 | BTC[1.0763380800000000],ETH[1.0188043000000000],ETHW[0.0770000000000000],JPY[0.4740190778000000],USD[15.6767595000000000],WBTC[0.0000000005000000] |
| 00119754 | BTC[0.0000190010755625] |
| 00119755 | ETH[0.0475447300000000],JPY[0.0000000722224417],USD[9.7906165727052806] |
| 00119756 | USD[0.6208430618540100] |
| 00119758 | ETH[0.0003088300000000],JPY[0.0267298828000000] |
| 00119759 | KNC[0.0000000031500000],RAY[0.0000000039940730],SOL[0.0000000077442934],USD[0.0210872184166713],USDT[-0.0000000019620701] |
| 00119760 | BTC[0.0986039600000000],USD[-56.9934065125000000000000000] |
| 00119761 | FTT[150.2697435000000000],SOL[0.0073140000000000],USD[1.3277944203823728],USDT[0.0000000067500000] |
| 00119762 | FTT[8.9454479300000000],USD[30.0000006340970815],USDT[0.0000000008169032] |
| 00119763 | JPY[138.5197103500000000],USD[0.7136800000000000],XRP[100.0000700100000000] |
| 00119764 | BTC[0.0001131900000000],ETH[0.0009900000000000],ETHW[0.0009900000000000],USD[0.0003661156545844] |
| 00119765 | AMPL[0.0000000009288274],BTC[0.0000043173988400],DYDX[95.3000000000000000],FTT[25.2142896200000000],RAY[2.7137633700000000],SUSHI[57.9477506776930200],USD[10.6399003272208959],USDT[-0.0000000008913855] |
| 00119766 | USD[30.0000000000000000] |
| 00119767 | BOBA[0.0035000000000000],BTC[0.2999430070473200],FTT[0.0000000003984796],JPY[2219385.0000000000000000],OMG[0.0035000000000000],SOL[0.0000000073086194],USD[0.0099849468423526] |
| 00119768 | BTC[0.0000000012000000] |
| 00119769 | DOT[104.0170679600000000],JPY[15954.1832005315000000],SOL[10.0000000000000000],USD[2.3692516611000000] |
| 00119771 | BAT[161.2933719641698750],BCH[0.4435141468288000],DOGE[929.8468600000000000],FTT[0.0980050000000000],LTC[1.8178791475203360],SOL[0.0075395000000000],USD[0.0687995462503176],USDT[0.0000000039417298] |
| 00119773 | BULL[0.0000004000000000],USD[2.1377926236202478],USDT[0.0000000057350185] |
| 00119774 | USD[32320.3282417500000000] |
| 00119775 | USD[0.0260191613915267] |
| 00119776 | BTC[0.0000001200000000],ETH[1.1663698000000000],ETHW[1.0448479600000000],JPY[0.0017857238012826],SOL[0.0000453687135900] |
| 00119777 | BTC[0.0089025800000000],USD[0.4008309425000000] |
| 00119778 | BTC[0.0150000000000000],USD[-1.6606126724309757000000000] |
| 00119779 | BTC[0.0120000000000000] |
| 00119780 | JPY[599.4081500000000000],USD[138.9276028328250000] |
| 00119781 | BTC[0.0000000090000000],FTT[0.0772683026300000],USD[0.0000000103105550],USDT[0.0000000027309070] |
| 00119782 | FTT[0.0003780000000000],USD[0.0000000278366980],XRP[341.2264000000000000] |
| 00119784 | AXS[0.0089577200000000],BNB[-0.0000000020478200],BTC[0.0001295920745000],FTT[1.0000000000000000],JPY[101.4652078865046556],USDT[0.0000000017743180],XRP[41.1061986300000000] |
| 00119787 | JPY[30313.1006002468861189],SOL[2.7753806600000000],USD[0.0037682701803040] |
| 00119788 | BNBBULL[-0.0000000050000000],ETHBULL[0.0000000011527384],FTT[0.0000000948452690],JPY[0.0000000663083631],SHIB[0.0000000032116276],USD[0.0182557395752977],USDT[0.0000000041417942],XRP[0.0045519130733935],XTZBULL[0.0000000074277845] |
| 00119789 | BTC[0.0008831729942500],ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[68.1829748592500000] |
| 00119790 | BTC[0.0126741300000000],USD[12.2245797765480000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119791 | BTC[0.0148504900000000],JPY[0.000000041192421],SOL[0.3479100000000000],USD[54.231043537601614] |
| 00119792 | BTC[0.0133755617460000],FTT[1.7000000000000000],SOL[0.0000000082400000],USD[0.0346991307899383] |
| 00119795 | BTC[0.0015955100000000],USD[0.2226808470000000] |
| 00119796 | BTC[0.0000000016062050],FTT[0.0000000099653019],RAY[0.0000000097502175],USD[0.0000000112044341] |
| 00119798 | BNB[0.0000000087260400],BTC[0.0000000020432750],USD[0.0000013647313885] |
| 00119799 | BTC[0.0010000000000000] |
| 00119801 | BTC[0.0182185427950000],CEL[0.0981000000000000],FTT[0.2999430000000000],MATIC[9.9886000000000000],SOL[0.0099981000000000],SUSHI[6.4987650000000000],USD[29.5551748033750000] |
| 00119803 | BTC[0.0000000209250000],FTT[0.0153744400000000],JPY[0.0000496048174274],POLIS[0.0989949300000000],USD[0.3344154544788387] |
| 00119804 | DOGEBEAR2021[0.0000000030000000],USD[0.0012057285196505],USDT[0.0000000090009471] |
| 00119805 | JPY[2001.1226300000000000],XRP[12.9000000000000000] |
| 00119806 | USD[18.7400598246564653] |
| 00119807 | JPY[50000.0000000000000000] |
| 00119809 | BTC[0.0074797000000000],USD[0.0326948795000000] |
| 00119810 | ATLAS[15755.8349303900000000],FTT[0.0000000070070568],TRX[0.0000000038201136],USD[0.0000126374502875],USDT[-0.0000000033439702] |
| 00119811 | BTC[0.0299993700000000],USD[0.0024163750000000] |
| 00119812 | AGLD[0.0447668100000000],AUDIO[0.9924000000000000],FTT[0.0996200000000000],GODS[0.0915037700000000],RAY[0.1683035100000000],ROOK[0.0008480000000000],SOL[14.9905874050400000],SRM[1.0312301400000000],SRM_LOCKED[0.8276559200000000],USD[1.2477373349831000] |
| 00119813 | BTC[0.0097512200000000],USD[0.7748430337500000] |
| 00119814 | ATLAS[19.9962000000000000],AXS[0.1999430000000000],BAT[5.9988600000000000],BCH[0.0029994300000000],BTC[0.0076148844774556],CEL[0.5998860000000000],CHZ[209.9601000000000000],DOT[0.0999810000000000],ETH[0.0069981000000000],ETHW[0.0069981000000000],FTT[0.9998100000000000],IMX[0.2999430000000000],JPY[0.0022343800000000],MATIC[39.9829000000000000],RAY[13.8393354200000000],SAND[4.9988600000000000],SLP[119.9772000000000000],SOL[0.5672084200000000],SRM[8.0499976600000000],SRM_LOCKED[0.0387153400000000],USD[151.0049427436867966000000000],XRP[9.9981000000000000],YGG[0.9998100000000000] |
| 00119816 | ATLAS[560.0000000000000000],USD[0.0000000082060770] |
| 00119817 | USD[1.1675110156591996] |
| 00119818 | BTC[0.0000203700000000] |
| 00119819 | BTC[0.0000000040000000],FTT[0.0971802000000000],SRM[0.0044222400000000],SRM_LOCKED[0.0189816200000000],USD[0.4470577685890585],USDT[0.0000000034151495] |
| 00119821 | USD[0.4246926350064800] |
| 00119822 | BTC[0.0036702700000000],USD[0.4527013045000000] |
| 00119824 | BTC[-0.0000409023761297],JPY[139.9029911386000000] |
| 00119825 | BTC[0.0060503600000000],USD[-43.4067071065000000000000000] |
| 00119826 | BTC[0.0140000000000000],USD[392.4581819937500000] |
| 00119827 | BTC[0.0136000087734144],DOT[49.1000000000000000],ETH[0.0310000000000000],FTT[26.4190785020300000],JPY[36022.2023415899358000],USD[0.0000000004292468] |
| 00119828 | BNB[-0.0000000023082153],CEL[11.9981950000000000],CHZ[459.9468000000000000],FTT[5.7582063500000000],SOL[8.9208486080000000],USD[100.7446814802920965] |
| 00119829 | USD[1.6616931215728000] |
| 00119830 | BTC[0.0128226600000000],USD[0.7387246930000000] |
| 00119832 | BTC[0.0172930000000000],JPY[8000.0000000000000000] |
| 00119833 | BTC[0.0097000000000000] |
| 00119834 | BTC[0.0000000007788750],USD[0.0010197592967380] |
| 00119835 | USD[30.0000000000000000] |
| 00119836 | BTC[0.0055293300000000],USD[0.0002289457533116] |
| 00119838 | JPY[0.6004376834980000],USD[0.0000000000427860],USDT[0.0000000004925945] |
| 00119839 | SOL[0.0000000100000000],USD[0.0000000065000000],USDT[0.0000000028794837] |
| 00119840 | USD[0.0102881213916900] |
| 00119841 | USD[285.3256233186026335],USDT[0.0000000030183328] |
| 00119844 | JPY[0.0000092479696619] |
| 00119845 | GRT[0.0001434600000000],JPY[82.7887493295000000],LTC[0.0093320000000000],MAPS[0.0002438800000000],SOL[0.0000000008874980],USD[0.0000003989583965] |
| 00119846 | BTC[0.0001375600000000],USD[0.0890493800000000] |
| 00119849 | USD[23.1869479062500000] |
| 00119852 | BULL[-0.0000000040000000],USD[139.6310174513609366] |
| 00119853 | BTC[0.0045097700000000],USD[30.2245454440000000] |
| 00119855 | TOMO[0.1041540868420400],TRX[0.0000000002483300],USD[30.2356677301833756],USDT[-0.0000000023612785] |
| 00119856 | BTC[0.0000001120000000],USD[0.0000000120787678],USDT[0.0000000047755702] |
| 00119858 | BTC[0.0259000000000000] |
| 00119860 | CLV[0.0827890000000000],USD[0.0000000057500000] |
| 00119861 | NFT[4124004431033944473][1],USD[0.0000007198422200],USDT[0.0000000035000000] |
| 00119862 | CLV[0.0810000000000000],USD[0.1351664280527504] |
| 00119864 | BTC[0.0000000062405011],ETHW[1.2601028800000000],FTT[0.0024250993151280],JPY[0.0000301197062780],LTC[86.0953464184595887] |
| 00119866 | BTC[0.0000000100000000],ETH[0.0000000050000000],LTC[0.0000250000000000],SOL[0.0000010000000000],USD[0.0000001563105900],USDT[0.0000000050000000] |
| 00119867 | BTC[-0.0000000009509860],CLV[0.0890665000000000],ETH[0.0000000090000000],MATIC[1.2460531472348652],USD[0.1123178653594733],USDT[0.0000000043542580] |
| 00119869 | ETHW[1.1817754200000000],HNT[32.6937870000000000],USD[0.0000014481439618],USDT[0.0000000580542055] |
| 00119871 | BNB[0.0000000025000000],ETH[0.0059991450000000],ETHW[0.0059991450000000],FTT[0.0029683000000000],USD[1.0591490522398261],USDT[0.0000001309053400] |
| 00119874 | BTC[0.0000000100000000],ETHW[0.1440000000000000],FTT[0.0000000007500000],JPY[3500000.3755430833404872],SRM[2.1136800000000000],SRM_LOCKED[15.8574134200000000],USD[0.0000000102174301] |
| 00119875 | BTC[4.5316590000000000],ETHW[43.1402444700000000],USD[1.0197072700000000] |
| 00119876 | BTC[0.0606346773827500],DYDX[5.3000000000000000],FTT[43.7526635700000000],POLIS[20.0000000000000000],USD[5.8464004229123274],USDT[0.0000000035000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119878 | BTC[0.0094637400000000],FTT[25.0000000000000000],JPY[0.0000000119180000],USD[0.0052607888979537] |
| 00119879 | AVAX[11.4246822800000000],FTT[3.9170619100000000],JPY[0.0000046689735805],SOL[3.7486705200000000] |
| 00119880 | BTC[-0.0000000043300470],FTT[0.0000000009290561],USD[0.0003106252456346] |
| 00119881 | BTC[0.0003532970000000],USD[529.1354926977599467] |
| 00119883 | BAT[897.3985930000000000],USD[1.1068516521591242],USDT[-0.0000000046731720] |
| 00119884 | BNB[-0.0000000015572900],BTC[0.1308142118650300],ETH[1.4821508023426400],ETHW[1.4821508023426400],EUR[0.0000000077911121],FTT[32.0618865345004493],JPY[8000.0000500000000000],SOL[13.6268026900000000],USD[0.0000762231282139],USDT[0.0000000066968456],XRP[31494.1890000000000000] |
| 00119885 | FTT[0.0000000076156566],USD[30.0000004000026535],USDT[0.0000000040228231] |
| 00119886 | CRV[0.0000000100000000],USD[1.2416636125082434] |
| 00119888 | SOL[0.0088795400000000],USD[0.1498853561361674],USDT[0.0000000041426230] |
| 00119890 | BNB[0.0000000059465753],ETH[0.0000000013953923],SOL[0.0000000041229143],USD[0.0000000037675561],USDT[0.0000000039866704] |
| 00119892 | FTT[5.6193481070000000],USD[30.0000000001000000] |
| 00119894 | USD[40.5768604474247223],USDT[0.0000000021200000] |
| 00119895 | BTC[0.0000715470225000],ETH[0.0003908600000000],FTT[0.0000000053422895],JPY[0.9823536069600000],USD[0.3870102913704622],USDT[0.0000000092443808] |
| 00119896 | BULL[-0.0000000040000000],JPY[194.0294950800000000],SHIB[399920.0000000000000000],USD[0.0000118314991330] |
| 00119897 | BTC[1.3618614644732000],ETH[2.0000000000000000],ETHW[2.0000000000000000],JPY[3435.7868220000000000],SOL[95.0000000000000000],USD[352.2447127791055161] |
| 00119899 | JPY[111.0729599702474000],SOL[1.6791500000000000],USD[0.1298010650466306],XRP[0.6000000000000000] |
| 00119900 | BNB[0.0000001088112298],FTT[1.5419490150000000],SOL[0.0000000050111039],USD[0.0579771428583973],USDT[0.0000000019000000] |
| 00119901 | ADABULL[0.0000000015250000],BNB[0.0000000083586858],BTC[0.0000000095250000],ETHBULL[0.0000000030000000],FTT[0.0242042703165195],USD[0.0000002952374360] |
| 00119903 | FTT[0.2762587000000000],JPY[90.4678654757289774] |
| 00119904 | BTC[0.0000584138665000],MATIC[59.9563000000000000],USD[181.9467617456500000] |
| 00119905 | BTC[0.0000000048913825],USD[0.0002309895027026] |
| 00119906 | JPY[10000.0000000000000000],USD[10.3515228603500000] |
| 00119907 | BTC[-0.0000000032488475],SOL[-0.0059830831510890],USD[0.0678574478000000],USDT[0.0000000086538168],XRP[1.0000000000000000] |
| 00119909 | ATLAS[90.0000000000000000],BTC[0.0228463100000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],FTT[0.0000000053986976],JPY[0.0000000007220776],POLIS[5.1989600000000000],USD[89.6011013215408182],USDT[0.0000001115869580] |
| 00119910 | BTC[0.0000072198688884],FTT[-0.0000000013064350],USD[-0.0474240314036005],USDT[0.0000000074271615],XRP[0.0000000013060561] |
| 00119911 | BTC[0.5005226900000000] |
| 00119912 | BTC[0.0000000005000000],ETHW[0.0008100000000000],FTT[0.0000000095429414],JPY[0.0001155511382960],SOL[0.0000000031945960],USD[0.6884351204589171],USDT[0.0000000067395826] |
| 00119913 | USD[139.8023511845051302] |
| 00119914 | DOT[12.0000000000000000],FTT[2.9998000000000000],JPY[30594.0210500000000000],SOL[7.9998000000000000],XRP[200.0000000000000000] |
| 00119915 | BTC[0.0196022371752300],ETH[0.9077723640000000],ETHW[0.9077723640000000],FTT[0.0000000060000000],SOL[8.8352817245857972] |
| 00119917 | BTC[0.0000000009854400],ETH[0.0000000070548900],FTT[0.0472676213400000],JPY[0.6160173470000000] |
| 00119918 | BTC[33.8220152600000000],JPY[4994665.0541029330000000],USD[17.5359987404483040] |
| 00119920 | BTC[0.0000000019407500],USD[403.3112487680795],USDT[0.0000000045000000] |
| 00119921 | ETH[0.0444833724171120],ETHW[0.0444833720256451],JPY[6504.3767185893099226],RAY[0.0000000276710460],SOL[0.0000000046000000],USD[0.0000000041595175],USDT[0.0000000034067938] |
| 00119922 | USD[0.0078825171029440] |
| 00119923 | JPY[0.6465698100000000],SOL[0.0080149000000000] |
| 00119924 | JPY[4988.2787081900000000],USD[0.0258811110999540],XRP[0.0000251600000000] |
| 00119926 | ATLAS[0.0000000284610659],AUDIO[0.0000000061000000],ETH[0.0000000066225381],ETHBULL[0.0000000060000000],FTT[0.0000000056281020],JPY[46.9997631373952981],POLIS[0.0000000275928000],RAY[0.0000000055805162],SOL[0.0000000089810888],SRM[0.0000000085380280],TULIP[0.0000000060000000],USD[-0.2547982589208489] |
| 00119927 | ATLAS[8.2812500000000000],BTC[0.0000026091081000],ETH[0.0006569805000000],ETHW[0.0006569805000000],FTT[0.0429539400000000],GODS[0.0998290000000000],MER[0.5755780000000000],USD[0.5332718229333500],XRP[0.7036190000000000] |
| 00119928 | BTC[16.1093265100000000] |
| 00119929 | BICO[0.0000000100000000],BIT[0.0000000308098842],BOBA[0.0000000080000000],BTC[1.1527410451691641],ETH[0.0000000109287770],ETHW[0.0001554635651997],FTT[0.0000000092282678],IMX[0.0000000100000000],JPY[0.0000000265820841],SOL[0.0000000100000000],USD[0.0192886041538741],USDT[0.0000000056431490] |
| 00119930 | BTC[0.4843382400000000] |
| 00119931 | BTC[0.0000493838433500],ETH[0.0103333900000000],ETHW[7.7552031350000000],FTT[155.0719831800000000],JPY[25.2336571276600000],USD[23332.8457865017750000],USDT[0.0000000065684573] |
| 00119932 | BTC[0.0000000005283200],JPY[47821.1965300000000000],USD[27.6031215062668603] |
| 00119933 | BTC[0.1567308500000000],ETH[1.3594157800000000],ETHW[1.3425300453219775] |
| 00119934 | BTC[0.0000027400000000],ETHW[0.0000231400000000],FTT[0.0000000065315242],JPY[1.3621854639125564],USD[1.3399517592885426] |
| 00119935 | ALCX[0.0000000040000000],AVAX[0.0965493200000000],BCH[0.0000000000000000],BTC[0.0000179748744060],DOT[0.0000001979480000],ETH[0.0008010300000000],ETHW[0.0008000000000000],FTM[0.0000000018575409],FTT[25.0953396100000000],HT[0.0000000545000000],JPY[760203.4800000000000000],LTC[0.0035217900000000],MATIC[0.0000000018064000],OMG[0.0000000002723700],SNX[0.0000000060000000],USD[1440.6318912394214640],USDT[-0.0000000003932202],YF[0.0000000088018201] |
| 00119936 | BTC[0.0000007399505],ETH[20.0217079800000000],ETHW[0.0048924100000000],JPY[0.0012570457978364],USD[1438.0572308195815415],XRP[149160.2673005700000000] |
| 00119937 | BTC[0.5400583700000000],ETH[0.1003428500000000],ETHW[0.0991628500000000],FTT[0.0001722600000000],JPY[2153.5655100000000000] |
| 00119938 | BTC[3.1546560200000000],JPY[0.0119047644356852] |
| 00119940 | BTC[3.0812152600000000],ETH[2.8700805680903150],ETHW[2.3283340965580658],USD[50.2397486874120555] |
| 00119942 | BTC[0.0000001538245],FTT[1.2904738526422400],USD[-0.3476892162560773000000000] |
| 00119943 | USD[30.0000000000000000] |
| 00119944 | BNB[0.0000000050508997],ETHW[69.1316495800000000],FTT[0.0002645200000000],LTC[0.0038408000000000],USD[26.3378699616400000] |
| 00119945 | BTC[0.0000000044675000] |
| 00119946 | BCH[0.0000000091330500],BTC[0.0000000050195600],ETH[0.0000000037002800],JPY[0.3812780604901619],USD[0.0000000010760223] |
| 00119947 | BTC[0.0000164100000000],ETH[0.0001583700000000],ETHW[45.3852148600000000] |
| 00119949 | JPY[15754.2551659180000000],USD[7.2529884896431923],USDT[0.0000000088980485] |
| 00119953 | BTC[5.6720217500000000],ETH[3.4150637000000000],JPY[0.3535700000000000],SOL[0.0000853600000000],USD[30.0000000000000000] |
| 00119954 | ETH[0.0000000009005700],USD[0.7547019879726300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119956 | ATLAS[0.000000001900000000],BTC[0.052562271982023],CEL[0.000000000700000],ETH[0.000855724132349],FTT[0.246928000832349],FTT[0.003930793586392],MATIC[0.000000001783295],USD[0.000209165721863],USDT[0.000000003934880] |
| 00119957 | BTC[0.117117980000000],ETH[0.101724820000000],ETHW[0.100512160000000],JPY[8000.027777779494240] |
| 00119958 | BTC[1.296948320000000],ETH[0.427662250000000],ETHW[0.423668860000000],JPY[8000.000027453794189] |
| 00119959 | BTC[0.000009200000000] |
| 00119961 | ETH[0.000026400000000],ETHW[0.000024590000000],FTT[25.010548030000000],SOL[0.000022930000000],USD[941.507062471149818] |
| 00119962 | BNB[0.000000100000000],BTC[0.000000017732757],DFL[0.000000100000000],ETH[0.000000026327269],FTT[0.064093477207125],USD[0.000000076175000] |
| 00119964 | BAT[0.000000023000000],BTC[0.382612800000000],FTT[56.625730884437030],KIN[1.000000000000000],REEF[1.319432670000000],USD[7089.156485216529390] |
| 00119965 | BTC[0.178869030000000],ETH[0.021125470000000],ETHW[0.218505250000000],JPY[198.107220000000000],USD[279.324045252633990] |
| 00119966 | ETH[0.000000100000000],JPY[0.099591984000000],USD[25.029180396452790],XRP[0.331176000000000] |
| 00119967 | BTC[1.810167870514940],JPY[311.049872057200000],NFT (4005428003383043031)[1],USD[0.504355619450690] |
| 00119968 | JPY[8000.587210000000000] |
| 00119969 | BTC[4.645913234011855],ETH[0.000795000000000],ETHW[15.729361340000000],JPY[0.028811619134312],NEXO[0.000000079345490],SOL[0.000000056000000],USD[0.000000008001294] |
| 00119970 | USD[61.377622085426530] |
| 00119971 | ETH[0.000000040000000],ETHW[0.000000400000000] |
| 00119974 | USD[1.049678280000000] |
| 00119975 | JPY[0.782064297152000],USDT[0.000000027606249] |
| 00119978 | BTC[0.002599999048898],ETH[0.014000000000000],ETHW[0.014000000000000],FTT[0.028486300000000],JPY[0.000207965939060],USD[60.805319661500000] |
| 00119979 | BTC[0.009435200000000],SOL[0.000000085470236] |
| 00119980 | ETH[0.000000065756900],JPY[95.810000000000000],USD[338.935590000000000] |
| 00119981 | CQT[0.969030000000000],USD[271.926053503141308] |
| 00119982 | ETH[0.000000100000000],JPY[40.538331336058947],USD[0.000000027991655],USDT[0.000000046380718] |
| 00119983 | BTC[0.440566300200000],ETH[0.000019110000000],ETHW[0.000191100000000],FTT[25.582531120000000],JPY[0.150880000000000],RNDR[0.035624820000000],USD[0.181636643781032] |
| 00119984 | FTT[0.000000060094800],USD[16.538359583132533],USDT[0.000000028673135] |
| 00119985 | USD[0.000000012674786],XRP[0.000000009698600] |
| 00119986 | USD[30.000000000000000] |
| 00119987 | ETH[0.246924400000000],ETHW[0.000088440000000],SOL[0.620000000000000],USD[0.217827330000000],XRP[0.135000000000000] |
| 00119988 | BTC[0.940297330000000],DYDX[0.016554580000000],ETH[0.049117270000000],ETHW[0.048631947795181],FTT[0.000000000000000],JPY[390105.385745733438747],LTC[0.000000020000000],MATIC[0.000650780000000],MTA[0.256545730000000],USD[0.361957593185506],USDT[0.000000010000000] |
| 00119989 | USDT[0.000000007450000] |
| 00119990 | ETH[1.386132513869670],ETHW[1.386132513869670],FTT[20.996067000000000],USD[28.959909023415900],XRP[3561.188340000000000] |
| 00119991 | USD[0.007686993621420] |
| 00119992 | AXS[0.000001064695 4],BNB[0.000000084344425],BTC[0.084491500789748 3],ETH[0.000000003149178 0],FTT[0.000000032017500],JPY[137.215807301493395 3],OMG[0.000000045866600],RAY[0.000000058082359],SOL[0.000000057335204],USD[91.811761778839181 7],USDT[0.000000576316136],XRP[0.000000005825725 0] |
| 00119993 | BTC[0.001399734000000],ENSI4.299297000000000],ETH[0.000000044010000],SHIB[39962 0.000000000000000],STEP[330.295918001594000 0],USD[0.335231031778460 0],USDT[0.000000135603900] |
| 00119994 | AAVE[0.003740692275195 1],BTC[0.000000093358436],CHZ[4.791700000000000],DOT[0.000000050560 90],ETH[0.000937962873793 7],ETHW[0.000937955528660 0],FTT[0.028862850000000],LTC[0.000175848124 46003],MATIC[0.000000166867362],SOL[0.000000081561586],UNI[0.007704000000000],USD[0.010001850563525 17],USDT[0.000007868693621420 0] |
| 00119995 | USD[0.007686993621420] |
| 00119996 | ETH[10.101110690000000],ETHW[10.008543920000000] |
| 00119997 | ALICE[0.000000038334417],ATLAS[0.000000055000000],BTC[0.026580703288550 0],ENJ[0.000000057180000],ETH[0.771892650000000],FTT[0.000022350000000],GALA[0.000000016043091],GRT[0.000000024373244],JPY[174250.610119854985 0000],KIN[0.000075500000000],SRM[3.553941350000000],SRM_LOCKED[19.736058650000000],USD[0.234197694412500 0],XRP[0.000000029240000] |
| 00119999 | JPY[59.021900000000000],USD[0.000000115506 22],USDT[0.000000008346098] |
| 00120001 | USD[0.000000092500000] |
| 00120003 | BNB[0.000000050000000],BTC[0.000000116832964],ETH[0.000000106271784],FTT[25.000000071298713],JPY[227.937398195075000 0],OMG[0.000000089554000],SOL[0.000000042666399],USD[0.607799444765509 4],USDT[0.000000020388429 7] |
| 00120005 | BTC[7.003936800000000],ETH[0.000000011000000],JPY[0.000000486492 4170],XRP[15294.039719749167 5456] |
| 00120006 | BTC[0.000000093358436],ETH[0.249935212465858 154],MATIC[5.023243707834498],SOL[0.000000002282 8936],USD[0.003705886718855] |
| 00120008 | USD[19.454544180620148 0],USDT[0.000000070255278] |
| 00120009 | ATLAS[45.855289160000000],FTT[1.003320550000000],JPY[320083.241834900000 0000],SOL[0.080453870000000],USD[205.741800902087500 0] |
| 00120010 | BTC[0.106970527297 2900],ETH[0.000000100000000],USD[5.769100013387511 9],XRP[0.174700000000000] |
| 00120011 | USD[30.000000000000000] |
| 00120013 | ETH[1.023355210000000],USD[30.000000000000000] |
| 00120014 | ETHBULL[0.000000040000000],USD[0.574155675975988 3],XRPBULL[-0.000000006829960] |
| 00120015 | ADABULL[0.000000008739200],BNB[0.000000036359 0],HTBULL[0.000000040000000],MATIC[0.000000077401520],SOL[0.000000021214400],TRXBULL[0.000000047400000],USD[0.000033166868061],USDT[0.000000021194898],XLMBULL[0.000000093756680],XRP[0.000000065390000],XRPBULL[0.000000048993776] |
| 00120016 | USD[33.267465908207353 1],USDT[0.000000030188694] |
| 00120019 | JPY[0.000575806964330 9],SOL[0.000202940000000] |
| 00120020 | BNB[0.000000033546200],DFL[29.994300000000000],OMG[0.000000087335000],USD[36.631797950459845 9],USDT[0.000000031707366] |
| 00120021 | FTT[2.200000000000000],SOL[4.999000000000000],USD[0.058202163836920] |
| 00120022 | ATLAS[0.000000038500000],AVAX[5.549191050000000],ETH[0.058280740000000],ETHW[0.057848260000000],JPY[77.109909803598 2228],POLIS[0.000000083000000],RAY[0.000000017500000],SOL[0.000000045400000],USD[0.000000039808195] |
| 00120023 | BTC[0.000000400000000],ENJ[0.000000083000000],FTT[0.000000034398176],NFT (5319138034976878 9)[1],SOL[0.000000090253908],SRM[0.000000018400000],USD[0.000000037344806] |
| 00120024 | KIN[0.000000100000000] |
| 00120025 | BTC[0.338384021515190],FTT[0.024631740000000],JPY[495.000000000000000],SOL[0.015374100000000],USD[31.548875424058 0199] |
| 00120026 | AKRO[1.000000000000000],BTC[0.000000002788 91551],ETH[0.010614710000000],ETHW[0.000238600000000],FRONT[1.011981890000000],FTT[0.003764000000000],KIN[2.000000000000000],MATH[1.000000000000000],SHIB[2.750836400000000],SRM[0.001135870000000],UBXT[1.000000000000000],USD[1033.704259449989 34] |
| 00120027 | AVAX[22.041999500000000],BAT[1401.328822790000000],BCH[3.717935890000000],BTC[0.021107230000000],DOGE[309.274584260000000],DOT[64.174846070000000],ENJ[928.803437940000000],ETH[0.271935610000000],FTT[16.593877290000000],LTC[7.632583840000000],MKR[0.473447690000000],OMG[255.636359040 0000000],SOL[13.035061230000000],USD[522.777803522171607 0],XRP[934.164482110000000] |
| 00120029 | BTC[0.000000005331600],USD[0.486251776684780 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120030 | BTC[0.1267174200000000],ETH[0.0951765793312075],ETHW[0.0610000093312075],JPY[2159.5152850109700000],SOL[0.000000002650000000],USD[2.6543649870933795],USDT[-0.0000000100206800] |
| 00120031 | ETH[0.0007190905453162],ETHW[0.0007190905453162],FTT[0.0000000029117977],SOL[0.0000000030000000],USD[0.0000123532824699],USDT[0.0000000015332048] |
| 00120032 | BTC[2.4821833600000000],ETH[49.2668586900000000],ETHW[48.8739487900000000],JPY[304087.7000112660000000],SOL[2.0056428100000000],USD[100.5000000000000000],XRP[128.2868689300000000] |
| 00120033 | BNB[0.0000000109331554],BTC[0.0000000010000000],ETH[0.0000000100000000],FTM[0.0000000090255198],JPY[4540931.9086490150523010],OMG[0.0000000050000000],SOL[0.0000000150193897],USD[0.0000000581109622],USDT[0.0000001548544],USTC[0.0000000002647227],XRP[0.0000000015900452] |
| 00120034 | BAT[1.0000000000000000],USD[499.6220315744996290] |
| 00120035 | ETH[0.0000000358422300],SOL[0.0000559200000000],USD[0.0000001046580616],XRP[7469.2165850275822901] |
| 00120036 | BTC[1.6307785344000000] |
| 00120037 | BTC[0.0000009600000000],CHZ[210020.1055891400000000],ETH[0.0000004200000000],ETHW[0.0000004200000000] |
| 00120038 | JPY[541.7474896285000000],SOL[0.0079100000000000],USD[0.1429356980000000] |
| 00120039 | ETH[0.0000000010000000],FTT[0.0000000044000000],USD[0.0000000134279667],USDT[0.0000000088906194] |
| 00120040 | NFT (4492496694894892281)[1],SOL[0.0000001000000000],USD[0.0002171527440553],USDT[0.0000094548994896],XRP[0.5939705474034193] |
| 00120041 | BTC[0.0000153518493371],FTT[150.0952315700000000],JPY[0.4631269079600000],SOL[0.0000000063229151],USD[3.2981417922885200],XRP[0.0000004200000000] |
| 00120042 | AUDIO[0.0000000950268874],BADGER[0.0000000728489541],BNB[0.0000009030530534],C98[0.0000000525959736],CLV[0.0000000050731208],ETH[0.0000000625105062],FTM[0.0000000039738296],FTT[0.0000000311504652],KIN[0.0000000020313857],MATIC[0.0000000084000000],OMG[0.0000000039060509],PERP[0.0000000007904896],RAY[0.0000000082651524],SOL[0.0000000048030323],STEP[0.0000000043594960],TRX[0.0000000047124995],USD[0.0000000563825556],USDT[0.0000000639156330000],FTT[0.0157860018700500],SOL[0.0000000080736925],USTC[0.0000000015326643] |
| 00120043 | BTC[0.0000000062367400],NFT (4375349123446691000)[1],SOL[0.0000481000000000],SRM[6.8180776900000000],SRM_LOCKED[40.5819223100000000],USD[1.1458199783825000] |
| 00120044 | FTT[2.1995600000000000],JPY[10480.0743135200000000],SOL[2.0700000041985400],SRM[15.1765091700000000],SRM_LOCKED[0.1252629500000000],USD[78.7662153120520657],USDT[0.0000000092687282] |
| 00120045 | BNB[0.0000000002699032],ETH[0.0002825399908868],ETHW[0.0127924599908868],GENE[-0.0000000006000000],JPY[0.0000000070620786],MATIC[0.0000000027291014],SOL[0.0023908074735775],USD[0.1291304367977401],USDT[0.0000052360189],XRP[0.0000000057200000] |
| 00120046 | BTC[0.0000000021558121],FTT[0.0000000066640138],USD[0.0000001304885551],USDT[0.0000000034067110] |
| 00120047 | DOT[0.0996447300000000],JPY[0.4403996232381718],USD[0.0000000006668] |
| 00120048 | BTC[0.0000007070800921],ETH[0.0000000074033035],FTT[0.0000002319767],JPY[0.3320853392000000],SOL[0.0000000967733061],SRM[0.0000000159414448],SUSHI[0.0000000037363145],UNI[0.0000000096119494],USD[0.0000000917133310],USDT[0.0000000050526231] |
| 00120049 | BTC[0.0000000041214932],SRM[4.4597361600000000],SRM_LOCKED[31.1646377100000000],USD[0.1588879914162020],USDT[0.0000000003545344] |
| 00120051 | AAVE[0.0000000002448000],ALCX[0.0000000013000000],AMPL[0.0000000013000000],BAND[0.0000000039602638],BTC[0.0000000007500000],COMP[0.0000000017500000],ENS[0.0000000080000000],FTM[0.0000000069703000],FTT[0.0157860018700500],SOL[0.0000000080000000],USD[0.0000000002448040],YFI[0.0000000027000000] |
| 00120053 | AVAX[8.1000000000000000],BTC[0.0000000068315500],FTT[0.0239141236491152],JPY[134.5172896810888594],USD[0.0000000013914245],USDT[0.0000000052604320] |
| 00120054 | FTT[0.0119195900000000],USD[0.0000042623593822],USDT[0.0000000044571340] |
| 00120055 | ATLAS[6.6285920300000000],AVAX[-0.0000000004696367 6],BOBA[7.6531132100000000],ETH[0.0010400000000000],FTT[0.0001573417242914],HNT[0.0000185000000000],MATIC[0.0000500000000000],OMG[0.1520290838268300],RAY[0.0519380000000000],SOL[0.0052898200000000],RAY[2.4493066798400711],USDT[0.0000000004667600],USTC[0.0000000005562700] |
| 00120056 | BTC[0.2142698304496230],JPY[14000.5809657278142497],USD[31.0733016725819226] |
| 00120057 | ETH[0.0000148950000000],ETHW[0.0000148950000000],SRM[13.7834162300000000],USD[0.0500733908096318],USDT[0.0000000229855236] |
| 00120059 | ATLAS[4000.0000000000000000],USD[248.6924893186500000] |
| 00120060 | USD[75.8780138467000000],XRP[0.4300000000000000] |
| 00120061 | FTT[0.4772494664900000],SOL[0.0000000092920000] |
| 00120062 | BTC[0.0000002215705000] |
| 00120063 | BTC[0.0006565200000000],FTT[150.5898966552000000],JPY[122.0774654700000000],USD[170940.3259309783126902000000000],USDT[0.0000000037362025] |
| 00120064 | BTC[0.0000000041076277],ETH[0.0000000044800000],JPY[5.5175652040000000],SOL[-0.0000000020837437],USD[-0.0209244761317895] |
| 00120065 | FTT[0.0000001585824 47],USD[0.7805171593194680],USDT[0.0000000080000000] |
| 00120066 | AVAX[-0.0000000144097 20],CRO[0.0000001000000000],ETHW[0.0784535260866244],USD[0.0000038110527417] |
| 00120069 | BTC[0.0000000616569 40],BULL[-0.0000000030000000],FTT[9.9985256000000000],USD[22769.0070616157105479],USDT[0.0000000045282240] |
| 00120070 | ETHW[0.0564450900000000],JPY[82.4292587616082418] |
| 00120071 | BTC[0.0000490210000000],ETH[0.0005943600000000],ETHW[1.0001687100000000],JPY[813290.5365241216850000] |
| 00120072 | BTC[0.1534035298950000],FTT[10.0000000000000000],USD[1079.3529054003400000] |
| 00120073 | BTC[0.0000000070344000],USD[0.0000004186723328] |
| 00120075 | ETHW[0.4073221800000000],JPY[298.9706604298221623],SOL[0.0000000024356500] |
| 00120076 | BTC[0.0098000000000000],JPY[70397.6897918935900000],USD[30.0017335047873305] |
| 00120077 | ETH[0.0008551700000000],ETHW[0.0008551700000000],USD[0.0000144040322880],USDT[0.0000000042565770] |
| 00120078 | USD[0.0100000739014990],USDT[0.0000000009779 4834] |
| 00120079 | FTT[0.4289110116108000],JPY[0.0000793228411712],USD[0.0000000087516658],XRP[0.0000000070000000] |
| 00120080 | JPY[0.2328700000000000] |
| 00120081 | FTT[132.2571500000000000] |
| 00120082 | AVAX[0.0000000086530431],BTC[0.0000000137833559],FTM[0.0000000089521600],FTT[30.8210850357711456],SOL[0.3183765123497562],USD[0.0136922077563768],USDT[0.0000000045925720] |
| 00120085 | USD[59.5124946328206699],USDT[-0.0000000019995592] |
| 00120086 | BTC[0.0628915900000000],JPY[5784.9535100000000000],XRP[690.8206014700000000] |
| 00120087 | BCH[0.0071396700000000],BTC[0.0190320001378900],FTT[0.0380823170317769],JPY[1.8503000000000000],NFT (3265049387356418 12)[1],NFT (3283813837875909 51)[1],NFT (3763056106959624 06)[1],NFT (4977283868587467 08)[1],NFT (5489071863133255 56)[1],NFT (5540825373239264 27)[1],SOL[0.0000000515569491],SRM[1.3647598600000000],SRM_LOCKED[10.6061276600000000],USD[0.0000001258054111],USDT[0.0000000068172330],XRP[0.0041880000000000] |
| 00120088 | FTT[0.0931600000000000],USD[0.2877395864500000],XRP[0.5463000000000000] |
| 00120089 | MATIC[316.0436282034740000],SOL[21.8315417816750000] |
| 00120090 | ATLAS[0.0050000551000000],AUDIO[0.0000000032050000],AURY[0.0000000055000000],BTC[0.0000000004555639],ETH[0.0032327036811792],ETHW[0.0032327036811792],FTM[0.0000000004000000],IMX[0.0000000158000000],POLIS[0.0000000221500000],RAY[0.0000000015000000],SOL[0.0130060515224609],USD[0.4438573409118068],USDT[0.0000000008315744] |
| 00120091 | ATLAS[0.0050000000000000],BTC[0.0054580334815800],ETH[0.1164601000000000],ETHW[0.1164600986374710],FTT[0.0000001000000000],JPY[0.1897416651864424],RAY[0.1652120000000000],USD[0.7877284775155959] |
| 00120092 | BTC[0.2484608200000000],SOL[0.0000001195000000],USD[22.2993697084418478],USDT[0.0000000063341155] |
| 00120093 | SOL[0.0000000588000000] |
| 00120094 | JPY[2000.0765500000000000] |
| 00120095 | FTT[0.0000007220000000],JPY[3858.5369600000000000] |
| 00120097 | BTC[0.0000012400000000],JPY[0.0001203649184 70] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120098 | BTC[0.0000087900463000],CEL[75.8981190000000000] |
| 00120099 | ETH[0.0103049900000000],FTT[0.0000000085914248],JPY[0.4998416935760830],USD[-0.0000001637138180],USDT[0.0000000077323692] |
| 00120100 | JPY[71148.5728292000000000],SOL[0.0000000062953000] |
| 00120102 | BTC[0.0002383000000000],ETH[0.0005642000000000],ETHW[0.0005642000000000],FTT[0.0559172800000000],JPY[0.4840310694000000],SOL[0.0061840700000000],USD[0.3095120961159000],XRP[0.0002169800000000] |
| 00120103 | BTC[0.0000000067865000],JPY[14.4663000000000000],SOL[0.0574276713604620],SRM[2.5672754400000000],USD[0.0000001728205899],USDT[0.0000000057016166] |
| 00120104 | BAO[0.0000001000000000],NEXO[0.0000000022359792],SAND[0.0000000098770677],USD[0.0000749589342973],USDT[0.0000000025288328] |
| 00120106 | SOL[0.0000119500000000],USD[38.2023904100000000],USDT[0.0000000075880834] |
| 00120107 | USD[0.7114301310797106] |
| 00120108 | BULL[0.0000000060000000],USD[0.0000000141116507],USDT[0.0000000090621293] |
| 00120111 | USD[30.0000000000000000] |
| 00120112 | BAO[2.0000000000000000],BAT[5261.9400767400000000],BCH[2.5254385500000000],BNB[0.0000000984060016],BOBA[419.1513924000000000],BTC[0.0000000059617500],DENT[1.0000000000000000],FTT[436.1863704142415343],JPY[995.8977124490000000],KIN[1.0000000000000000],MATH[1.0000000000000000],OMG[421.6100811300000000],SOL[0.0004013519719400],USD[0.0127499194590915],USDT[0.0000000062752607] |
| 00120113 | AMPL[0.0000000118756],AXS[1.3000000000000000],BTC[-0.0000002456865854],DAWN[0.0000000002500000],HUM[0.0000000092000000],SLP[9130.0000000000000000],USD[3.6341110321298115],XRP[-0.9846846517599533] |
| 00120114 | BAT[2051.8222901500000000],BTC[0.2587628800000000],ETH[3.4931439100000000],ETHW[2.4675749200000000],USD[0.0000000720052600] |
| 00120117 | RAY[3.0206684400000000],SOL[0.0000000951205376],SRM[73.6357339600000000],SRM_LOCKED[539.4852292100000000],USD[0.0000000205490655],USDT[0.0000000138735127] |
| 00120118 | ETH[0.0000000050000000],FTT[155.0838601500000000],USD[32.7674535067881363000000000],XRP[436.5010000000000000] |
| 00120119 | ETH[0.0847603900000000],USD[0.0000095072493656] |
| 00120121 | BNB[0.0000000004140006],BTC[2.0010000141315035],FTT[576.0682263800000000],SOL[-30.8659791788806738],SRM[4.5048614500000000],SRM_LOCKED[29.8151385500000000],USD[21190.5715664065022175000000000],XRP[189.1594205300000000] |
| 00120122 | USD[30.0000000000000000] |
| 00120123 | ETH[5.6940849000000000],FTT[3.8968699100000000],JPY[0.0000014154236957],SOL[15.9584487977200000],USD[-0.0000012607238039],USDT[0.0000000010000000] |
| 00120124 | SOL[0.0000000018167256],USD[0.0000294753172998] |
| 00120125 | USD[104.8170207331980518],USDT[-0.0000000050000000] |
| 00120126 | FTT[0.0869793300000000],RAY[0.0000000000606000],SRM[15.0235597400000000],SRM_LOCKED[78.3360402600000000],USD[28.3128221240872230],USDT[0.0000000020000000] |
| 00120127 | USD[0.3343970378903210],USDT[-0.0000000011000000] |
| 00120128 | BOBA[0.1188719400000000],KIN[6611.4510828300000000],OMG[0.1188719400000000],USD[24.9532374347014382],USDT[0.0000000027616026] |
| 00120129 | BTC[1.0099594982597860],FTT[25.4951550000000000],JPY[8688.7867036200000000],OMG[0.0000000036808700],USD[386.2624265540633571] |
| 00120130 | FTT[0.0000000099880000],JPY[0.0003655815777755],USD[0.0000000570962092] |
| 00120132 | BAT[0.0000000019174652],RAY[0.0000000975955793],SOL[0.0000001170115552],TRX[0.0000000042750000],USD[0.0000000024750000],USDT[0.0000001027567181] |
| 00120133 | BTC[2.9257174200000000],ETH[8.9368588100000000],ETHW[8.8643048600000000],FTT[0.0427413700000000],JPY[239.8660983121950000],USD[87.6315813208031590] |
| 00120134 | BTC[0.1498536618921533],ETH[0.0000000546798000],FTT[0.0972174500000000],USD[0.0000520590538011],USDT[0.0000000097441485],XRP[-0.0000000155182000] |
| 00120135 | USD[29.7550603169000000] |
| 00120136 | JPY[0.0150060009997206] |
| 00120137 | JPY[59.3334237000000000],SOL[0.5098200000000000],USD[0.0000000878002454],USDT[0.0000000058919432] |
| 00120138 | USD[0.0000002878315600] |
| 00120139 | DOGE[3145.0000000000000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],FTT[100.0467820000000000],JPY[66.1020311500000000],SOL[20.0052048200000000],SRM[0.0830019400000000],SRM_LOCKED[0.4702072900000000],USD[19.9346820670856628] |
| 00120140 | BTC[0.0007738779023502],CQT[81.0000000000000000],RAY[5.0000000000000000],USD[1406.0496050796768664],USDT[0.0000000017625000],XRP[5.0000000000000000] |
| 00120141 | ETH[0.0000000081259456],USD[0.0000040630751698],USDT[-0.0000000049196688] |
| 00120142 | BTC[0.0000001357440],ETH[0.0000000050000000],JPY[2000.0000700000000000],OMG[0.0000018859000],USD[0.0002919119089787],USDT[0.0000000053238086] |
| 00120143 | BTC[0.0000010434708300],ETH[0.0002522545530000],FTT[25.0902720000000000],USD[0.0707825234949757],USDT[3.2497946576243737] |
| 00120144 | JPY[773.7823886000000000],USD[0.2000001553098627],USDT[0.0000000073000000] |
| 00120146 | BTC[0.0000000300000000],USD[30.0000000000000000] |
| 00120147 | BTC[0.0003382636866600],FTT[0.5000000000000000] |
| 00120148 | DOGE[149.9557043200000000],JPY[17.0483600000000000],SOL[0.0093180000000000] |
| 00120149 | USD[0.0000000306604167],USDT[-0.0000000047149444] |
| 00120150 | JPY[0.0007031523448924],USD[0.0000001111369508] |
| 00120151 | BTC[0.0196652900000000],ETH[0.2413478300000000],JPY[392674.3479184675964446] |
| 00120152 | BNB[0.0000000050000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000093510753],USDT[-0.0000000045665878] |
| 00120153 | ETH[0.0000623400000000],ETHW[10.1048693300000000],JPY[31.9082712800000000],USD[1.9056466350000000],XRP[0.7596811800000000] |
| 00120154 | BTC[0.0695384490000000],ETH[0.6365304300000000],ETHW[0.4231422400000000],JPY[182136.7748066543500000],LTC[11.3411144600000000],XRP[1095.4293902200000000] |
| 00120155 | BAT[0.0000184000000000],BTC[0.2274028100000000],CEL[0.0000093200000000],ETH[0.4998223000000000],GRT[0.0001830000000000],JPY[99.1549132313000000],LINK[0.0000092400000000],MATIC[0.0001862000000000],SOL[32.0069069413373933],SRM[0.0000003000000000],SUSHI[0.0000093400000000],SXP[0.0001863000000000],TOMO[0.0000093100000000],USD[1346.0973111389486323],USDT[0.0000000077399006] |
| 00120158 | USD[30.0000000000000000] |
| 00120159 | JPY[0.5358844150000000],USD[0.0045209320450000],USDT[0.0000000048210152] |
| 00120162 | BTC[0.0000013900000000],ETH[0.0000407000000000],ETHW[0.0009606600000000],JPY[0.0334085000000000],USD[0.1248635880000000],XRP[0.0800000000000000] |
| 00120163 | USD[0.0002502030044691] |
| 00120164 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 00120165 | RAY[0.0000000094353104],USD[0.0000000326517521],USDT[-0.0000000019116809] |
| 00120167 | BNB[0.0000004900000000],BTC[2.0027979500000000],ETH[1.2949883300000000],ETHW[0.2865580300000000],SOL[0.0000000096000000],USD[0.0001884303993357],USDT[-0.0000000023000000] |
| 00120168 | BTC[0.0000005732486],ETH[0.0000000018000000],FTT[0.0000001800000000],RAY[0.0000000071695350],SOL[0.0000000880404412],USD[28.4781855634640297],USDT[-0.0000000032514281] |
| 00120169 | BTC[0.0466791781477800],FTT[187.0176238222647242],NFT[5021965542046478045],RAY[170.3521488300000000],SOL[26.5713014800000000],SRM[226.5815816000000000],SRM_LOCKED[1.8868938800000000],USD[22.3809401690805900],USDT[0.0000000023500000] |
| 00120170 | ATLAS[5.9682000000000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],FTT[0.0016700500000000],SOL[0.0000000103026552],USD[0.0000000634474480],XRP[0.0000000897180000] |
| 00120171 | BNB[0.0000000087057200],ETH[6.4963894300000000],ETHW[8.4187862800000000],USD[30.0000002337903430],USDT[-0.0000000049090190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120172 | SOL[0.530000000000000],USD[1.656006474485908],USDT[-0.000000005000000],XRP[0.920000000000000] |
| 00120173 | BTC[0.000017600000000],ETH[0.000005270000000],ETHW[0.572083330000000] |
| 00120175 | ATLAS[6.000000003488020],BCH[0.000000005492742],ETH[0.000000085835880],FTM[0.000000085578000],LTC[0.000000097083577],OMG[0.000000005347200],SOL[172.996817816534136],USD[0.339534144269905] |
| 00120176 | BTC[0.000430176717750],SUSHI[0.500000000000000],USD[29.835127490000000] |
| 00120177 | ATLAS[6.000000000000000],BTC[-0.000221383701078],FTT[0.015639718152979],JPY[300.170033209080000],USD[2.052514984134710B],USDT[0.000000001200000] |
| 00120178 | AUDIO[0.000006020000000],BCH[0.000000745805500],BTC[0.000705778721075],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.001303188594170] |
| 00120179 | BTC[0.000000019250000],USD[0.001750238570490] |
| 00120180 | SOL[0.532172550000000],USD[0.000001811974457] |
| 00120182 | JPY[123839.455900388617685],SOL[0.000006150000000] |
| 00120183 | BTC[0.000000011149332],JPY[179.174111890325603],SRM[1.304185950000000],SRM_LOCKED[7.718487390000000],USD[0.000000016988937] |
| 00120184 | USD[0.000000096062144] |
| 00120185 | 1INCH[355.578600000000000],AUDIO[0.996000000000000],BAL[0.009634000000000],BAT[31.603800000000000],BCH[0.000719200000000],BNB[-0.000000004061089B4],BOBA[28.484360000000000],BTC[0.019835172200160O],CEL[0.170500000000000],CLV[0.496040000000000],EMB[19.768000000000000],ETH[2.085588594209688],ETHW[2.085588594209688],FTM[1.972800000000000],FTT[0.098480000000000],HXRO[0.833600000000000],KNC[0.066920000000000],LEO[0.982000000000000],LINA[27.330000000000000],LINK[0.097380000000000],LTC[2.008050000000000],MATIC[19.968000000000000],MNGO[9.762000000000000],SLP[8.002000000000000],SOL[0.029423200000000],SRM[0.973000000000000],STORJ[0.122200000000000],SXP[0.001740000000000],UNI[0.099620000000000],USD[3706.021779101345549780],USDT[0.000000035903865],XRP[0.831400000000000] |
| 00120186 | USD[0.000000154354635],USDT[0.000000039519060],XRP[0.000000292363744] |
| 00120187 | BTC[0.000000060000000],SRM[0.000000006030000],USD[26.553677140806795],USDT[0.000000017881994] |
| 00120188 | BTC[0.000000003517500],SLP[1699.677000000000000],SOL[0.000000100000000],USD[28.429029031623270],XRP[0.000029258424590] |
| 00120189 | FTT[0.0265670039817163] |
| 00120191 | FTT[0.000000100000000],USD[23.441824070687574S],USDT[0.000000124003646] |
| 00120192 | ETH[0.000151150000000],ETHW[0.000112880000000],JPY[0.660487596492422B],USD[0.000006747834A],USDT[-0.000000026254977],XRP[0.000000005956000] |
| 00120193 | BTC[0.000000075259800],JPY[0.000162476124900],SOL[0.000043900000000],USD[29.259060291483B144] |
| 00120194 | USD[309.777423752840000] |
| 00120195 | ETH[-0.000000045496722],JPY[32594.206225698030606],USD[0.005979940766050] |
| 00120197 | BTC[0.000000036550000],USD[31.137483553500000] |
| 00120199 | BOBA[0.366620000000000],BTC[0.000091260000000],ENS[0.002420900000000],OMG[0.366620000000000],SOL[0.007471100000000],USD[19.199060173779212O],USDT[0.000000048681220] |
| 00120200 | FTT[168.560703080000000],USD[0.000000878646482],USDT[-0.000000025000000],XRP[960.416319940000000] |
| 00120201 | USD[0.105125005723432] |
| 00120202 | ALGO[0.000000001464542],BOBA[0.000000048620588],BTC[0.000000008209543B],IMX[0.000000023217845],JPY[0.970040095633748G],MNGO[0.000000008000000],POLIS[0.000000069759940],SAND[0.000000035112372],SOL[0.000000036658216],SRM[0.983213337984000O],SRM_LOCKED[5.117158810000000],USD[0.0000000050962481],USDT[0.000000023255065] |
| 00120203 | USD[16.378867541891500000000000000],USDT[0.000000031250000],XRP[0.689410000000000] |
| 00120204 | USD[0.004567643549195A] |
| 00120205 | USD[0.000000109159212] |
| 00120206 | ETH[0.813115480000000],ETHW[0.803240380000000],JPY[95.116100000000000],SOL[1.013839150000000],USD[0.748187274600375S],USDT[-0.000000008967244],XRP[0.275564810000000] |
| 00120207 | USD[30.000000000000000] |
| 00120208 | BTC[0.000018411250000],ETH[0.003109100000000],JPY[0.295539003112500O],USD[384867.067728939500000],XRP[35107.635325000000000] |
| 00120209 | BTC[0.000008200000000],ETH[0.000077900000000],SOL[0.000000023000000],USD[10.738284810000000] |
| 00120211 | BTC[1.708857570000000] |
| 00120212 | USD[0.186712950000000] |
| 00120213 | USD[141.524576637490887S] |
| 00120214 | BTC[0.001816132695165O],SOL[0.817542005361920O],USD[12.749390773108456600000000000],USDT[0.000000034103034] |
| 00120215 | BTC[0.000000045000000],ETH[0.000000005000000],JPY[0.717530008600500],SOL[0.000338710000000],USD[0.552819062862248J] |
| 00120216 | JPY[0.998736439351618],SOL[0.000101100000000] |
| 00120218 | USD[30.000000000000000] |
| 00120219 | USD[4.887394499600000] |
| 00120220 | BNB[0.000000006779651O],BTC[0.000070000000000],FTT[3.572090160378128A],JPY[0.431888500000000],MKR[0.000000029729467],OMG[0.000000090468800],USD[0.081223053754088A],USDT[0.000000050000000],XRP[0.000000094768400] |
| 00120221 | USD[2.625188800000000] |
| 00120222 | SRM[0.947750000000000],USD[0.000000079247744],USDT[0.000000075779312] |
| 00120225 | BNB[0.000000032511536],BTC[0.000000001439689],JPY[0.699293290321912G],OMG[0.000000041905600],SOL[0.000000058600000],USD[0.000000020107489] |
| 00120226 | SOL[0.283260190000000],USD[30.000000000000000] |
| 00120229 | ATLAS[2.591900000000000],USD[0.201678496625000O] |
| 00120230 | BTC[0.000006270000000],JPY[1980.761427551020355T],USD[0.143479490000000] |
| 00120231 | USD[0.034565382091766B],USDT[0.000000002044206] |
| 00120232 | BTC[0.000000088600000],FTT[7.321125190000000O],USD[0.827956653905826B],USDT[0.000000042387433] |
| 00120233 | CHZ[9.998157000000000],ETH[0.000000100000000],FTT[0.000000010000000],RAY[0.000000064500000],SOL[0.000000086400000],USD[0.000000050522668],USDT[0.000000014792156] |
| 00120234 | BTC[10.432478330000000] |
| 00120236 | FTT[7.016300970000000],ETHW[0.044490180000000] |
| 00120237 | BTC[0.515689030000000],ETH[0.010148140000000],ETHW[0.010030600000000],JPY[67.459940874159834S] |
| 00120238 | BCH[0.280000000000000],ETH[1.419500000000000],ETHW[1.419500000000000],FTT[0.000000009000000],JPY[22552.799730000000000],MATIC[0.853791005000000],SOL[0.000000080000000],USD[0.478711886660298B],USDT[0.000000013620212],XRP[9.000000000000000] |
| 00120239 | BTC[0.218260960000000],FTT[0.024500716614910G],JPY[2675.023394444444198S],SOL[1.057438460000000] |
| 00120240 | BTC[2.720803810000000],KIN[1.000000000000000],SOL[5.671374830000000],USD[0.001045366910084],USDT[0.000000034040000] |
| 00120241 | FTT[150.000000000000000] |
| 00120242 | BCH[0.553912940000000],GRT[211.395223140000000],SHIB[8619148.414738340000000],USD[286.265986405849162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120243 | BTC[0.000000003935534],ETH[0.000000053280172],FTM[0.0000000065721772],MANA[0.000000069660000],PERP[0.000000053810896],RAY[0.00000000144893360],SOL[0.000000026123964],UBXT[0.00000000002683824],USD[0.000009480634542] |
| 00120244 | BTC[19.820756900000000],ETH[0.014582410000000],ETHW[0.014776350000000],JPY[2010.740972620000000] |
| 00120245 | SHIB[1477875.556337020000000],SOL[47.953469241408613],USD[1348.35811159948938] |
| 00120246 | USD[0.050109572500000],XRP[0.530000000000000] |
| 00120247 | BTC[0.000431300000000],ETH[0.000499150000000],JPY[146043.484091035000000],LTC[0.049102790000000],USD[0.859819660043181],XRP[327.532920760000000] |
| 00120248 | BTC[0.000004951339655449],ETH[-0.001846738149528],JPY[236.332687472746000],SOL[0.006330000000000],USD[0.626771175000000] |
| 00120250 | BTC[0.109417750000000] |
| 00120253 | BNB[0.000000081968732],BTC[0.00000004532385507],ETH[0.000000004900000],OMG[0.000000005891500],SOL[0.000000030000000],USD[17.263404620891299],USDT[-0.000000000746060] |
| 00120254 | ETH[0.000003700000000],ETHW[0.000000370000000],JPY[61.232281544163305S],SOL[-0.001244857440754],USD[0.00000502934714] |
| 00120255 | ASD[0.000000000205985],ATLAS[0.000000058023293],BCH[0.000000032500000],BIT[0.000000029581192],BTC[0.000000075392713],CHR[0.000000004643167] O],CVC[0.000000001730378],DYDX[0.000000032948925],ENJ[0.000000025853818],ETH[0.00000000161637148],FTM[0.00000000019456440],GALA[0.000000023055459],GRT[0.000000000700028940],HNT[0.000000000313898],HUM[0.00000001328945],LINA[0.000000006908080],LTC[0.000000000425124],MANA[0.00000030321000],MATIC[0.000000091708084],MCB[0.000000058586968],MEDIA[0.000000094499456],MTA[0.000000019452464],OKB[0.000000005762328],OMG[0.000000005269036],POLIS[0.000000021484523],ROOK[0.000000076790387],SAND[0.000000050445827],SHIB[0.000000042945885],SLP[0.000000006471981],SOL[0.000000059608372],STEP[0.000000036270656],TRU[0.000000072562930],TRX[0.000000063687812],TULIP[0.000000040392000],USD[0.005697088575],USDT[0.000000001906041,XRP[0.000000052590195] |
| 00120256 | USD[1.384890779846000] |
| 00120258 | FTT[20.995878000000000],SOL[23.495441234371000],USD[699.161565356250000] |
| 00120259 | USD[5.646216150000000],XRP[0.597044000000000] |
| 00120260 | USD[30.000000000000000] |
| 00120261 | SRM[3.690715590000000],SRM_LOCKED[22.914874140000000],USD[0.009763267124388],USDT[-0.000000001587443] |
| 00120262 | BTC[0.000000009882030],ETH[0.000000038000000],SOL[0.000000100000000],USD[0.217316368266765],USDT[0.000000028993623],XRP[0.000000036187270] |
| 00120263 | JPY[363374.948983051239949] |
| 00120264 | USD[3.60013926245820] |
| 00120265 | BCH[0.000000050000000],BTC[0.128254214442697],ETH[1.058366480000000],ETHW[0.793359712756473O],FTT[150.000000076168969],JPY[0.221359285706563],NFT[482436778493614532][1],OMG[0.000000076065200],RAY[0.000000022730599],SAND[0.000000019160800],SHIB[0.000000009924384],SLP[0.000000083403764],SOL[0.000000059832942],USD[0.000000342530516],USDT[0.000000056879422] |
| 00120266 | SHIB[0.000000041429814],SOL[75.669216736796015 8] |
| 00120267 | SOL[57.396036072070000],USD[30.000005810303376] |
| 00120268 | BTC[0.010000022403050],FTM[100.000000000000000],FTT[10.000000000000000],JPY[0.362224420000000],SOL[7.000000000000000],USD[0.000000071655514] |
| 00120269 | BTC[0.000590390000000],ETH[0.000007895072S7],USD[1.920415149564549 0] |
| 00120270 | BTC[0.000085200000000],USD[0.909824889150000],XRP[0.555950000000000] |
| 00120272 | AGLD[0.000000005000000],BNB[0.000000010000000],ETH[0.000000056986153],MATIC[0.000000086917465],SOL[0.000000041719690],SPELL[0.000000007703194],USD[0.00000173096610] |
| 00120273 | BTC[0.007851950000000],SOL[1.005750940600000],XRP[50.000000000000000] |
| 00120276 | BULL[0.000000006500000],FTT[0.000000098391180],USD[0.000000134455479] |
| 00120277 | JPY[8524679.380282582761652 4],USD[9.844094250000000] |
| 00120278 | JPY[0.389411000000000],USD[1.299302998022224 00],XRP[0.880284000000000] |
| 00120279 | JPY[21770.075212642232530] |
| 00120280 | BTC[0.000000005198700 0],SOL[0.712559780000000],USD[0.134985397644050] |
| 00120281 | BAT[0.982200000000000],BTC[0.00000005652246 5],ETH[0.000944805282420 5],ETHW[0.000944805282420 5],FTT[0.000000082755608],SHIB[7851.935231027902400 0],SOL[0.000000022076082],USD[0.170669596165668 0],USDT[0.000000097942674] |
| 00120282 | BTC[0.000312888789200 0],FTT[218.981617500000000],JPY[10002.930685011500000],USD[22.223172414560407 6] |
| 00120283 | BTC[0.000000031281794],ETH[0.000000088687860],JPY[811.093352500000000],NFT[329264383164275047][1],USD[0.536826362571208 8],USDT[0.000000003400826] |
| 00120285 | BTC[0.000976595450000 0],ETH[0.023279610627404 6],ETHW[0.023279610627401 6],FTT[0.000000728946278 8],STEP[0.000000000000000],USD[49.245533503934185 7000000000],XRP[15.419986850000000] |
| 00120288 | BTC[0.000000004834489 7],JPY[182.403253057670000] |
| 00120289 | BAO[1.000000000000000],BTC[1.163234582045458 2],DOGE[2767.264240884139902 2],ENS[0.000002459954000 0],ETH[0.000512637857033 2],ETHW[1.001679327857033 2],JPY[0.029949780086030 1],KIN[1.000000000000000],USD[2.996646557166423 1] |
| 00120290 | BTC[-0.000005160454977],ETH[0.000036211808240 6],ETHW[0.000968900000000],FTT[0.054815910000000],JPY[0.906995242400000],USD[119.807800379313330 4],XRP[0.120404000000000] |
| 00120291 | JPY[0.000000014852773],USD[0.004396478346014] |
| 00120293 | CQT[0.924570000000000],USD[0.138062638940000] |
| 00120294 | JPY[1.025949930000000],SOL[0.000000009680940 8] |
| 00120296 | BTC[0.000000070809066],RAY[11.506652440000000],SOL[0.000000003165434],USD[29.906247429869288 3] |
| 00120297 | USD[0.001599606629471 0],XRP[0.000000036704180] |
| 00120298 | BTC[0.047923300000000],SOL[0.000004617801000 0] |
| 00120299 | BTC[0.001731200000000],USD[159.736287123000000] |
| 00120300 | AAVE[0.000000005140080 0],AUDIO[0.000000005116083 0],AXS[0.000000009432006 0],BTC[0.000000014393400],FTM[0.000000028692800],LINK[0.000000071045387],MANA[0.000000005000000],MATIC[0.000000062891200],RAY[0.000000004879565 4],RUNE[0.000000017695800],SAND[0.000000079792435],SHIB[0.000000039654466],SOL[0.000000005715964],SRM[0.000772000000000],SRM_LOCKED[0.006104410000000],USD[0.000121730724783 3],USDT[0.000000004096809],XRP[0.000000007686 6799] |
| 00120302 | BTC[0.025800720000000] |
| 00120303 | BNB[0.000000015321700],BTC[0.000000004900000],RAY[0.000000071065724],SOL[0.000000083610886],USD[0.000001380396780] |
| 00120305 | BTC[0.000015180000000],ETH[0.000012340000000],ETHW[0.000201750000000],JPY[47871.274763091693771 5],USD[0.474316292000000] |
| 00120306 | BAO[1.000000000000000],ETH[0.000012340000000],ETHW[0.000012340000000],SOL[0.000000005699622 4] |
| 00120307 | BTC[0.104000000000000],ETH[0.221420000000000],ETHW[0.221420000000000],SOL[110.320231379729154 6],USD[0.000001156018296 0] |
| 00120308 | BTC[0.000000016495084],ETH[0.000000023065500],SOL[0.000000149828171],TRX[0.000000009452620 0],USD[0.002286212740876],USDT[0.000000031163048],XAUT[0.000000114515700],XRP[0.000000053362400] |
| 00120309 | BTC[0.135937068510000],ETH[6.415552320000000],FTT[6.686574926100000],JPY[0.285219047477434 9] |
| 00120310 | BTC[0.000104580000000],FTT[4.614950000000000] |
| 00120311 | BNB[0.000000030000000],BTC[-0.000021371550752],FTT[0.075852078157502 2],JPY[0.050189425676890 4],SOL[0.007270000000000],USD[505.741187147343175 3] |
| 00120312 | AMPL[0.000000028592124],DAWN[0.000000060000000],DOT[1.602106000000000],HUM[0.000000846000000],ORBS[620.000000000000000],USD[0.000000379852576] |
| 00120313 | BTC[0.404100000000000],USD[0.016244885668000] |
| 00120314 | AVAX[0.073880000000000],BTC[0.000000087962000],ETH[0.006850400000000],FTT[0.027233000000000],USD[49793.016185761500000],USDT[0.000000030310161 6] |
| 00120316 | BTC[0.022097498140929],ETH[0.000898490000000],ETHW[1.526825720000000],JPY[0.000025168739296],SOL[0.000133380000000],USD[0.000156568299389 09],XRP[-812.358768503431131 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120317 | USD[30.00000000000000000] |
| 00120318 | BTC[0.00000737388700800],USD[0.1257666177050991] |
| 00120319 | BAT[1.00000000000000000],FTT[0.00000001000000000],JPY[12.340987000000000000],RAY[0.00000003456818],SOL[0.000000013576620],USD[0.00000009711341900],USDT[0.00000069385844] |
| 00120320 | ETH[0.15754554000000000],LTC[0.12083136000000000],XRP[65.7790400400000000] |
| 00120322 | BTC[0.00009900449256000],USD[14.25932808877764941],USDT[0.00000000040880607] |
| 00120325 | ENJ[6922.90631065000000000],ETH[14.28321640000000000],ETHW[11.44036917000000000],FTT[226.45470000000000000],USD[0.5491334022516000] |
| 00120326 | FTT[0.00000000354000000],JPY[0.35245404445677870],MAPS[0.00000000278926070],SOL[0.00000000079127680] |
| 00120327 | JPY[0.99425573993358440],SOL[0.05966137000000000],USD[0.00000092352880920] |
| 00120328 | FTT[0.00000000506067945],STEP[0.00000000708415660],USD[0.0000002365330489],USDT[0.000000008788224110] |
| 00120329 | USD[30.00000000000000000] |
| 00120330 | USD[0.0001015543788651] |
| 00120331 | USD[0.04990535373734338],USDT[-0.00000000361081340] |
| 00120333 | BTC[0.00301900323478450],DYDX[0.07248800000000000],FTT[1300.26030900000000000],JPY[132.93481169560000000],USD[19.69826167862720280] |
| 00120334 | AVAX[0.00000000025153490],BTC[0.00000002411173870],ETHBULL[0.00000000400000000],USD[0.00000865326230360] |
| 00120335 | BULL[0.00000062000000000],ETHBULL[0.000000030000000000],FTT[0.0000000059354340],USD[0.00124097014794760],USDT[0.00000067138548] |
| 00120336 | JPY[0.76345000000000000],SOL[1.60000000000000000],XRP[70.62853700000000000] |
| 00120337 | ETH[0.00050000000000000],ETHW[0.00050000000000000],JPY[0.57256645320000000],NFT[576340507956127237]{1},XRP[0.43500000000000000] |
| 00120338 | BTC[0.00000003546881110],FTT[0.04365167000000000],USD[25.69677709540061200] |
| 00120339 | BTC[0.00000050000000000],JPY[0.54999997307533315] |
| 00120340 | JPY[0.00986619600000000],LTC[0.00800000000000000],SOL[0.00375624000000000] |
| 00120341 | 1INCH[0.00000000418502000],ETH[0.0000000003000000],MATIC[0.0000000083411387],SOL[0.0000000237339444],USDT[0.0000000088839010] |
| 00120344 | BTC[0.000000000080597200],ETH[0.000000009600000000],FTT[0.0000000009800000000],USD[0.00000005402580500] |
| 00120345 | BTC[0.68669863000000000],SRM[1.37573607000000000],SRM_LOCKED[10.50302279000000000],USD[1.56610723434314320],USDT[0.000000015146495] |
| 00120346 | SOL[0.00042217000000000],USD[0.7793953654069429] |
| 00120347 | BTC[0.00005903000000000],ETH[0.00016824000000000],JPY[0.64629820885483030],SOL[0.00409311867007180],USD[0.250670615305210090],USDT[0.000000013884039] |
| 00120348 | FTT[0.10000000000000000],JPY[0.21399940000000000],RAY[0.75360000000000000],SOL[0.00200000000000000],USD[25.73546821675000000],XRP[0.34400000000000000] |
| 00120349 | JPY[0.21346835000000000],SOL[0.00718000000000000],USD[1.01149952219480006],USDT[0.00000004750000000] |
| 00120350 | JPY[0.27082224100000000],SOL[0.00032272000000000],USD[30.00000000414888080],USDT[0.00000000008796370],XRP[0.26814130000000000] |
| 00120351 | BTC[1.21719327000000000],ETH[1.41122571000000000],ETHW[1.79068770000000000],USD[0.30949451245064960],XRP[0.00000000069669152] |
| 00120352 | FTT[0.00204040400390028],JPY[0.00052663802866615],USD[0.00000004829406060] |
| 00120353 | BULL[0.00000001200000000],USD[0.112500770193476500] |
| 00120354 | BTC[0.00126965000000000],DOT[8.69947162000000000],ETH[0.0343184200000000000],XRP[27.5298573300000000000] |
| 00120355 | BAT[2.22396519000000000],BTC[0.00952731000000000],ETH[0.010181710000000000],ETHW[0.010058500000000000],FTT[2.10527196000000000],JPY[7706.86245163475864022],SOL[0.20187520000000000] |
| 00120358 | BOBA[0.06311571000000000],BRZ[0.70389860664960000],BTC[0.00000007357000],ETH[0.00000008009600],FTT[0.0000005565281165],JPY[564.35488866189524226],KNC[0.02683898664184400],OMG[0.000000005219680000],TRYB[0.086345600000000],USD[0.0000000093191890] |
| 00120359 | SOL[10.42303616629446710] |
| 00120360 | FTT[0.00000049000000000],USD[1.827911882790000000] |
| 00120361 | BTC[0.028463191465560] |
| 00120363 | BTC[0.050296239398789540],DOGE[0.00000000070000000],ETH[0.000011239787818],USD[0.0001114421997504] |
| 00120365 | JPY[0.000002989859320],SOL[0.000000006000000000],USD[2.22068063469155663],USDT[-0.000000005000000] |
| 00120366 | ATLAS[0.000000002122080400],SOL[0.000000010681709880],USD[29.75072166279114460],USDT[0.00000057269508] |
| 00120367 | USD[0.00002214060279052],USDT[0.000000043097522] |
| 00120368 | FTT[0.00000009500009467],USD[0.00000160896412400],USDT[0.00000005266248000] |
| 00120369 | USD[30.00000000000000000] |
| 00120371 | USD[30.00000000000000000] |
| 00120372 | JPY[29.83935000000000000],USD[21.087778231028500220],USDT[0.000000003750000],XRP[0.514852210000000000] |
| 00120373 | BTC[0.00003757080571560],ETH[0.00079284941528640],ETHW[0.00079283944452864],FTT[0.02989325000000000],GODS[0.29994000000000000],USD[2.48822005680000000] |
| 00120375 | BNB[0.00000000056591936],AAVE[0.00000003606277900],ADABULL[0.0000000311002720],ADAHEDGE[0.00000003942118],ALGOBULL[0.000000008897824],AXS[0.00000008549166],BTC[0.000000031143730],BULL[0.0000000484326668],C98[0.0000000655772],CEL[0.0000000077923178],CHR[0.00000002323016S],DEFIBULL[0.00000000565919S],DOGE[0.000000019447096],DOGEBULL[0.00000000479768],DYDX[0.0000000905252],EDEN[0.0000000022318518],EOSBULL[0.00000008378176],ETH[0.00000008605937],ETHBULL[0.00000007200000],FIDA[0.0000000599122S0],FTM0.00000001363849],FTT[0.00000000893956],GRT[0.000000070396000],GRTBULL[0.00000007591970],HT[0.00000003455450],HTBULL[0.00000009748195],HUM[0.00000003854040],LINKBULL[0.00000001739037],LUA[0.00000005242944],MATICBULL[0.00000006994507],MKR[0.00000002739333],MKRBULL[0.00000003141584],MNGO[0.00000017187321],OKB[0.000000381192480],OKBULL[0.00000000789394],OMG[0.00000001320608],PAXGHALF[0.000000009520928],PERP[0.000000033935393],PUNDIX[0.000000033933S],RAY[0.000000008956679],REN[0.0000000000149550784],SKL[0.00000001450153S],SLP[0.000000069203433],SOL[0.000000061572954],SRM[0.0000000482566S],STEP[0.000000000000704623],SUSHI[0.0000000544034005],THETABULL[0.00000003207241],TOMO[0.00000004823106],TSLA[0.00000000442310S9],TSLAPRE[-0.0000000323099S8],TULIP[0.00000000397197 09],UNI[0.000000042280672],USD[0.000019833857656],USDT[-0.00000004293142],VETBULL[0.0000000062000000],XRP[0.000000001709086],XTZBULL[0.000000011750096S],ZECBULL[0.0000000236093261] |
| 00120376 | LINCH[0.00000006559193S],AAVE[0.00000000360627S9],ADABULL[0.00000003100271S02720],ADAHEDGE[0.00000000239421S],ALGOBULL[0.000000008897824],AXS[0.000000054911S6],BTC[0.0000000311437305],BULL[0.00000000484326S68],C98[0.00000000165S772],CEL[0.0000000077923178],CHR[0.00000002323016S],DEFIBULL[0.0000000056591936S],DOGE[0.000000019447096],DOGEBULL[0.000000004797968],DYDX[0.0000000905252],EDEN[0.0000002231851S],EOSBULL[0.00000008378176],ETHBULL[0.0000000072000000],FIDA[0.0000000599122S0],FTM0.00000001363849],FTT[0.00000000893956S],GRT[0.00000007039600S],GRTBULL[0.000000075919705],HT[0.000000034554S0],HTBULL[0.0000000974819S],HUM[0.00000003854040],LINKBULL[0.00000001739037],LUA[0.00000005242944],MATICBULL[0.00000006994507],MKR[0.00000002739333],MKRBULL[0.00000003141584],MNGO[0.00000017187321],OKB[0.000000381192480],OKBULL[0.00000000789394],OMG[0.00000001320608],PAXGHALF[0.0000000095209528],PERP[0.00000003393S393],PUNDIX[0.000000033935393],RAY[0.000000008956679],REN[0.0000000001495S0784],SKL[0.0000000145015360],SLP[0.00000006920343S],SOL[0.000000061S72954],SRM[0.00000004825660],STEP[0.0000000007046230],SUSHI[0.000000054403405],THETABULL[0.00000000320724],TOMO[0.00000004823109],TSLA[0.000000004423106],TSLAPRE[-0.00000003230998],TULIP[0.00000000397197 09],UNI[0.000000042280672],USD[0.000019833857656],USDT[-0.00000004293142],VETBULL[0.0000000062000000],XRP[0.00000000170908S],XTZBULL[0.0000000117500961S],ZECBULL[0.00000002360932S0] |
| 00120377 | BTC[0.12169052372803S7],ETH[0.9980000000000000S],FTT[25.2975478800000000S],JPY[0.483405000000000000],OMG[0.42319797052306790],USD[0.14247557672458730],USDT[0.00000000985000000] |
| 00120378 | BTC[0.00000099028S000],USD[0.00006762631662206],USDT[0.0000000001915037] |
| 00120379 | BTC[0.0000100795969005],FTT[0.000001210000000000],USD[0.23719008675216700] |
| 00120380 | BTC[-0.00005795980703S4],ETH[0.000070669096884285],ETHW[0.000070669098206964284S],JPY[9170188.24299013000000000],SRM[9.327481760000000],SRM_LOCKED[67.202533950000000000],USDJ[-39744.758847765641365500000000000] |
| 00120381 | BTC[0.000097080000000000],JPY[0.5905350000000000] |
| 00120382 | BTC[0.00000216051727],DYDX[0.00000000942096250],ETH[1.59199867968998000],ETHW[1.5907090696899880],FTT[0.00000000950016740],JPY[0.0912299545801392],OMG[0.00000074202300],SAND[0.000000094000000],USD[2008.303332188182310] |
| 00120383 | BOBA[5.15663650000000000],BTC[0.00000006920655S0],FTT[0.08624096000000000],GENE[0.100000000000000],OMG[5.11440703073600000],USD[10.03961576073866S6],USDT[-0.00000002647685S1] |
| 00120384 | JPY[10390.00618385000000000],USD[0.00000079152463S],USDT[-0.00000000318728S1] |
| 00120385 | USD[6.08244218429160012],USDT[0.000000002S750000] |
| 00120386 | BTC[0.4997528300000000S],ETH[0.8180315700000000S],ETHW[0.000005450000000S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120387 | FTM[0.000000010000000],USD[5.898154230526771] |
| 00120388 | USD[30.000000000000000] |
| 00120389 | BTC[0.000069295000000],JPY[0.342626105810000],USD[8.008720483069750] |
| 00120390 | FTT[1.731987530000000],JPY[0.004060000000000] |
| 00120393 | BTC[0.419804875141097],ETH[2.690416230000000],ETHW[2.663227070000000],FTT[0.028292090000000],JPY[209.451466642615000],MATIC[10.072095710000000],USD[1.3318845346712852] |
| 00120394 | ETH[0.317487310000000] |
| 00120395 | ETH[0.000000003320000],MNGO[0.000000026000000],SOL[0.000000023402892],USD[0.000000801609768] |
| 00120399 | JPY[1.706090000000000] |
| 00120400 | BTC[7.494565700000000],ETH[4.151475920000000],USD[0.000706810000000] |
| 00120401 | MATIC[0.001940157568374],SOL[0.000000081042495],USD[0.002504738138454],USDT[0.000000020359206] |
| 00120402 | BTC[0.528883063000000],JPY[1348382.951440790665000],SOL[0.004870000000000],USD[27.2106571744128160] |
| 00120403 | USD[0.129380144714914],USDT[0.000000086086100] |
| 00120404 | BTC[0.067549078730800] |
| 00120405 | BIT[0.000000100000000],DAI[0.000000031548776],FTT[0.016978696842021],NFT [41492867957282961],USD[0.002100600165370],USDT[0.000000013209964] |
| 00120406 | USD[30.000000000000000] |
| 00120407 | BTC[0.142038500000000],USD[30.000000000000000] |
| 00120409 | BNB[0.000000035306000],BTC[0.000000048075388],ETH[0.000000033637765],FTT[0.000100000000000],JPY[0.331907890000000],USD[318.9347339106851462],USDT[0.000000005149845] |
| 00120410 | ETH[3.992410630000000],ETHW[0.000731600000000],USD[0.000000720919300],USDT[0.000000005000000] |
| 00120411 | JPY[0.802400000000000],SOL[0.000060000000000],XRP[16.140890000000000] |
| 00120412 | BCH[0.002100000000000],USD[0.083038219302171],USDT[-0.000000005000000] |
| 00120413 | BTC[0.000079949903715],SOL[4.873974256000000] |
| 00120414 | USD[0.000209772823346] |
| 00120415 | ATLAS[5.808900000000000],FTT[0.086909000000000],USD[5.017994993335000],XRP[0.293000000000000] |
| 00120416 | USD[0.214564435909156] |
| 00120417 | FTT[45.516866220000000],JPY[0.055985823257216],SRM[27.333687300000000],SRM_LOCKED[0.243431400000000],USD[29.5486344440840184] |
| 00120418 | CRO[220.000000000000000],USD[0.279406146237500],USDT[0.000000040447648] |
| 00120419 | FTT[35.095017250000000],SOL[3.166870670000000],USD[2510.498166853810000] |
| 00120420 | BTC[0.000000007134060],LTC[0.006989909417400],RAY[0.000332380886636],SOL[-0.004628861587285],SUSHI[0.000109377884492],USD[0.244794940910640],XRP[0.001332746976242] |
| 00120421 | USD[86.484808123100500] |
| 00120422 | SOL[14.142762030000000] |
| 00120424 | ATLAS[2990.000000000000000],SLP[9.000000000000000],USD[0.114023937361200] |
| 00120425 | ETH[1.734493813970940],ETHW[1.734493813970940],USD[0.000231663482576] |
| 00120426 | NFT [28847329403326779931],NFT [32933459882981479211],NFT [36803568909436315111],NFT [38268958873085236011],NFT [41691472993710337911],NFT [43776423497042333011],NFT [47784593509419065611],NFT [49904716574755516511],NFT [54335909709422583111],NFT [56179984064467715711],USD[8.771278200000000] |
| 00120428 | DOGE[996.571000000000000],ETH[2.504000000000000],ETHW[2.504000000000000],FTT[0.013433782890000],JPY[8000.469840000000000],USD[4.6521848176000000] |
| 00120429 | DOGE[694.871560000000000],SOL[0.001190230000000],USD[0.043035229375000] |
| 00120430 | BTC[0.248452072000000],ETH[0.002665160000000],ETHW[1.775113910000000],FTT[0.013602453724670],JPY[60.103080894825000],USD[-583.6535739140000000] |
| 00120431 | BTC[10.228643140000000],USD[0.000002942288576] |
| 00120432 | SOL[5.694301071414752D] |
| 00120433 | BTC[0.000000019595000],FTT[150.973956700000000],LTC[0.000000074273824],USD[0.0606047873222667],XRP[0.031255909894516D] |
| 00120434 | USD[0.027570000000000],XRP[0.000042660000000] |
| 00120435 | BCH[0.000402000000000],BTC[0.000070323167000],SOL[0.018996200000000] |
| 00120436 | USD[30.000000000000000] |
| 00120438 | JPY[0.000001677277748] |
| 00120439 | BTC[0.001000000000000],OMG[892.500000000000000],USD[79.0208215912500000] |
| 00120440 | FTT[0.006649650000000],JPY[394.300721206500000],SOL[0.003000000000000],XRP[34.129413900000000] |
| 00120441 | JPY[0.764320000000000],USD[0.391933000000000],XRP[0.419000000000000] |
| 00120442 | FTT[57.100000000000000],SOL[39.352557510000000],USD[10.919541520304376],USD[0.000000003793750D] |
| 00120443 | SOL[15.226030560000000] |
| 00120444 | BTC[-0.000000107497420],ETH[0.000548080000000],USD[0.454967181406458D],XRP[-2.187188035340495D] |
| 00120446 | ETH[-0.000000012095440],NFT [35348811459891918711],NFT [46553771126551629111],NFT [49312455871772055711],SOL[-0.000000033307415],USD[18.410668063287331D],USDT[0.0000000337637833] |
| 00120448 | BNB[0.000000187028833],BTC[0.000000011140504],SOL[0.000000192444696],USD[0.033245081269878],USDT[0.000000021215295],XRP[0.000000070000000] |
| 00120449 | USD[0.067732656653025D] |
| 00120450 | ETH[1.830228220000000] |
| 00120451 | NFT [38773500026909013611],NFT [46548760358114167111],NFT [54574027107519837311],USD[0.000000116046876],USDT[0.000000039146687] |
| 00120452 | AXS[0.000007000000000],BOBA[0.062640400000000],BTC[0.000000025000000],ETH[0.000000018000000],FTT[150.096488510000000],JPY[84.834062485000000],OMG[0.000000025950000],SLP[0.028200000000000],UNI[6.200000000000000],USD[5975.309381951364613700000000],USDT[0.000000097402906] |
| 00120453 | BTC[0.010029250000000],ETH[0.040000000810000],ETHW[0.140348000810000],JPY[0.879165485158768B],SOL[0.000000092114675],XRP[413.915164200000000] |
| 00120454 | BTC[0.152152290000000],JPY[738.014468600000000],USD[30.658000000000000] |
| 00120456 | BCH[1.890941300000000],BTC[0.298287369000000],ETH[0.856110496000000],ETHW[0.851367829600000],FTT[4.055404640000000],JPY[0.393209730719076],XRP[116394.4232634000000000] |
| 00120457 | BTC[0.074021910000000],ETH[1.089577710000000],ETHW[0.990577710000000],JPY[3829.479656437000000] |
| 00120458 | FTT[0.000000041936928] |
| 00120460 | BTC[0.069721300000000],JPY[0.017573745473120],USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120462 | AVAX[0.985518600000000],BTC[0.255694897800000],DOT[17.000000000000000],ETH[2.845930950000000],ETHW[2.374000000000000],FTT[0.097245200000000],JPY[0.371447805000000],USD[0.841085997679800],USDT[0.000000066500000],XRP[2213.864976000000000] |
| 00120463 | 1INCH[0.000000008278960],BTC[0.160683690319433],ETH[0.055553200000000],ETHW[0.054903500000000],SOL[0.000000014762167],USD[0.000000411278086] |
| 00120464 | BTC[3.667925480133400],JPY[0.079830059500000],OMG[0.000000025233300],SRM[12.078737400000000],SRM_LOCKED[91.810351830000000],USD[0.000001528083483],USDT[0.000000083841684] |
| 00120465 | BTC[2.000413905285667],ETH[0.011925659378000],ETHW[0.015000075000000],FTT[160.067748915200000],JPY[0.383303500000000],OKB[0.000000083542600],OMG[0.000000057199518],USD[11126.154895425047167 0] |
| 00120466 | BTC[0.000000027945817],ETH[0.153970740000000],JPY[54.132277005456779],SOL[7.479994307348090],USD[25.332042456774996],USDT[0.000000015877465] |
| 00120467 | AVAX[15.162083190000000],BTC[0.479905070000000],ETH[6.129947370000000],ETHW[6.071487190000000],FTT[25.776249910000000],JPY[126677.350807149000000],USD[0.015631305291500 0] |
| 00120468 | ETH[0.000000082150400],USD[0.000000082000000],USDT[0.000000099925144] |
| 00120469 | BTC[0.000000088310982],FTT[5.105335920000000],USD[821.597001889227221 3],USDT[0.000000001355016] |
| 00120470 | BTC[4.707616370000000],DOT[2.512240480000000],ETH[0.221154180000000],ETHW[0.220316580000000],FTT[0.017600370000000],JPY[0.673233739273200 0],LTC[0.070344390000000],NFT[47461790793100 1636][1],NFT[48327635131759124 6][1],NFT[50681190485270173 3][1],NFT[54335195106469913 5][1],NFT[5632054957092979181][1],NFT[57290082345365550 7],SOL[0.001419940000000],USD[0.031753320000000],XRP[51.990640000000000 0] |
| 00120471 | ETH[0.000062310000000],JPY[0.351084000000000],USD[0.029748300000000] |
| 00120472 | USD[30.000000000000000] |
| 00120474 | BNB[0.000000009862393 2],USD[0.000000007025859 0],XRP[0.000000016163308] |
| 00120476 | JPY[250471.322008000000000],SOL[0.000000012525000],USD[0.930601680442428 0],USDT[0.000000042838000] |
| 00120480 | AMPL[0.000000031652804],FTT[0.000000069541375],JPY[104562.008301390000000],SOL[0.000000070000000],USD[0.000000056341308],USDT[0.000000038395000],XRP[0.088000000000000] |
| 00120482 | USDT[0.000000079860000] |
| 00120483 | BTC[0.000204540344000],FTT[0.000000100000000],SOL[0.000000100000000],SRM[20.932595760000000],SRM_LOCKED[155.028665570000000] |
| 00120484 | BTC[0.000007880000000],JPY[2910450.109392000000000],USD[25.120210615000000] |
| 00120487 | BTC[1.929819937000000],FTT[1055.123581820000000],JPY[0.204220000000000],NFT[55760675685596381 4][1],USD[0.000000065105350] |
| 00120488 | BTC[3.153634822000000],ETH[0.769409550000000],FTT[0.043547000000000],USD[37.911743554000000] |
| 00120490 | BTC[0.000000040369000],USD[29.170960366200000] |
| 00120491 | BTC[0.160590330000000],FTT[25.055031300000000],JPY[3122 0.000000000000000] |
| 00120492 | BTC[0.000000087301481],FTT[0.000000045605468],RAY[0.000000044987195],SOL[0.000000081777500],USD[44.253583336823539],XRP[0.000000059288407] |
| 00120493 | ETH[0.000001124639648],ETHW[0.000001124639648],SOL[0.000000038684951],USD[-0.000005217426252],USDT[-0.000000002372459 9] |
| 00120494 | SOL[0.000000100000000] |
| 00120495 | BNB[0.000000070879108],NFT[3290823306694636 36][1],NFT[33540835073911747 1][1],NFT[38129183386137586 1][1],NFT[52012754342522272 1][1],NFT[53924541245586553 5][1],USD[19.600000003316976] |
| 00120496 | AVAX[0.000000020673176],BCH[0.522352460000000],BNB[0.000000077169640],BTC[0.169552628095017 9],ETH[1.711198407000000],ETHW[1.578892702023210],JPY[0.541965873694100 0],SOL[0.000001780000000],USD[13.113373488142979 4],USDT[0.000000082143250],XRP[20025.365708317712000 0] |
| 00120498 | USD[102.843094571756160 0] |
| 00120499 | JPY[0.663734510000000],USD[0.000000000193914] |
| 00120501 | FTT[1.785785000000000],JPY[8000.999040000000000],USD[30.000000000000000] |
| 00120502 | AVAX[6.566317790000000],BTC[0.071294750000000],DOT[37.938941060000000],ETH[2.053479450000000],ETHW[1.919723730000000],JPY[46716.480971927200000],SOL[10.881742140000000],XRP[250.091044340000000] |
| 00120503 | NFT[29394533541279929 2][1],NFT[29881651168717046 3][1],NFT[32516282220750003 9][1],NFT[34777081019741772][1],NFT[43734800618588800 4][1],NFT[44844796587339811 5][1],NFT[48264474632580208][1],NFT[51209316405390144 8][1],NFT[54999812017959986 4][1],NFT[57482706800100824 4][1],USD[208.831201200000000 0] |
| 00120504 | BTC[0.034276603688800 0],FTT[155.024249550000000] |
| 00120507 | USD[30.000000000000000] |
| 00120508 | USD[0.000000053750000] |
| 00120509 | BTC[0.000080068242127 5],SOL[0.000000027427578],USD[14960.080459659005 61603],USDT[0.000000032654372] |
| 00120510 | ENJ[0.105638786087048 0],ETH[0.000000048150000],MANA[0.075106662000000],SAND[0.000000018623179],SOL[0.000000036000000],USD[0.000000714596146 71],USDT[0.000000050000000] |
| 00120511 | BTC[0.000000018560000],ETH[0.000000042500000],FTM[304.841374000428208 9],FTT[161.537035983883703 0],SOL[6.645760320000000],USD[17.113087186677769],USDT[-0.000000038152669] |
| 00120512 | JPY[0.032916392362537 0],RAY[0.000000030000000],SRM[0.000036360000000],SRM_LOCKED[0.001761070000000],USD[0.001294019942914 1],USD[0.000000002268000],XRP[0.000000076837954] |
| 00120513 | JPY[9147.022920000000000],KIN[0.000000010000000],SOL[5.000000067639116] |
| 00120514 | MNGO[300.919757541750000 0],RAY[9.729286504980000] |
| 00120515 | SOL[1.160000000000000],USD[0.829149917040000] |
| 00120516 | XRP[32.241610000000000] |
| 00120517 | ATLAS[0.000000084742510],DYDX[0.000000040057860],FTM[0.000000045518597],PERP[0.000000057207192],SAND[0.000000034543940],SOL[0.000000024174243] |
| 00120518 | BTC[0.000002538336306],FTT[0.000092400000000],USD[15.793350296549488 1],USDT[-0.000000035365200] |
| 00120519 | BTC[0.000200000000000],JPY[14.600630000000000],USD[0.000000112579850] |
| 00120520 | BTC[2.170277980000000],ETH[1.509154690000000],ETHW[1.496285873187904 9],SOL[0.000000039800000],USD[0.000016782605712 0] |
| 00120522 | AVAX[0.000000010000000],BTC[0.000000068783677],ETH[0.050100045798548 2],ETHW[0.000000005798548 2],JPY[0.365601534265823 0],USD[43006.590186286646 0522],USDT[0.000000016792871] |
| 00120523 | BTC[0.000003230000000] |
| 00120524 | BTC[0.000000013987000],SOL[0.000000097230000],USD[0.000139420778823 1] |
| 00120525 | BTC[0.000000007205937 5],SOL[0.000000005048932 2],USD[28.826946616362277] |
| 00120528 | BTC[11.160141440022497 0],USD[30.000000000000000] |
| 00120531 | ETH[0.000354300000000],ETHW[0.000062915400000] |
| 00120532 | BTC[0.000000016394819],FTT[1.529731672995280],ETHW[0.152973160000000],FTT[155.000000638917000],USD[0.000023388543519 7],USDT[0.000000002270798 0] |
| 00120533 | BTC[0.000000002781164],ETH[0.000000061963364],NFT[34535808282543134 9][1],NFT[35202643005083172 6][1],NFT[36542437941782844 0][1],NFT[37235043717418254 6][1],NFT[50564099645472569 0][1],SOL[0.000000083077464],USD[0.000364984261938 0] |
| 00120535 | BTC[0.003100000000000],FTT[0.094485150000000],JPY[141533.099450000000000],USD[0.002217609900000],USDT[0.000000017500000],XRP[0.562600000000000] |
| 00120536 | FTT[0.049210000000000] |
| 00120537 | BTC[0.033896873000000],ETH[0.397032540000000],ETHW[0.392314700000000],JPY[220.785389215000000] |
| 00120539 | BTC[0.000000082818368],SHIB[0.000000067735488],SOL[0.000000075000000],USD[0.000000096162772] |
| 00120541 | JPY[566520.684600000000000] |
| 00120543 | ETH[0.000000060000000],FTT[0.063585473555969 6],JPY[51342.710490262355150 0],USD[0.530630001465370 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120546 | USD[30.000000000000000] |
| 00120547 | BTC[0.520264120000000] |
| 00120548 | JPY[50.110000000000000],USD[30.274241500000000] |
| 00120549 | BTC[0.000411850000000],FTT[1.974869000000000],JPY[2000.488720000000000],XRP[9.000000000000000] |
| 00120550 | SOL[0.697474250000000] |
| 00120551 | USD[1.806172360000000] |
| 00120554 | USD[30.000000000000000] |
| 00120556 | BTC[0.062962061000000],JPY[9189.252347343869679],USD[30.000061632956136] |
| 00120558 | JPY[0.197325355500000],USD[19.625530763745073?],USDT[0.000000076720200],XRP[0.229700000000000] |
| 00120559 | FTT[55.000000000000000],USD[55.377142962389480] |
| 00120561 | BTC[-0.000000000043126],ETHW[0.000760800000000],JPY[0.121339383236000],USD[0.000000012436796?],USDT[0.000000040000000] |
| 00120562 | USD[30.000000000000000] |
| 00120564 | BTC[0.000052586557000],FTT[166.571683810000000],USD[621.330152903404151?] |
| 00120565 | AKRO[7213.470835000000000],AURY[12.302027133534720?],AXS[7.109493769121298?],BTC[0.314504263803900?],CONV[3250.941472650000000?],ETH[7.257859020454137?],ETHW[5.449503883377510?],FTT[1.676819630000000?],GENE[9.038686870000000?],JPY[0.004139028580809?],MATIC[72.865597131520000?],SOL[225.4294131...0305775?],SRM[201.514432100000000?],SRM_LOCKED[1.090097870000000?],USD[0.114768759375429?] |
| 00120566 | BOBA[0.000287500000000],BTC[0.000468565934389],FTT[0.000000010000000],JPY[0.125118295896590],USD[0.000069421132816?] |
| 00120567 | BTC[0.000000001969600],FTT[0.033421390000000] |
| 00120569 | FTT[0.053753633440195?],JPY[8048.762030000000000],SOL[0.000560800000000],XRP[0.000382800000000] |
| 00120570 | BTC[0.000000750000000],ETH[0.000000094630583],SOL[0.000000004000000],USD[0.095155845120682?],USDT[-0.000000001664184?] |
| 00120571 | USD[540.342102679824576?],USDT[0.000000007879457] |
| 00120572 | BOBA[0.002500000000000],FTT[0.000000100000000],JPY[3175.000000000000000],USD[0.000000144472594?] |
| 00120573 | BOBA[40.524833770000000],FTT[25.099000000000000],JPY[19607.277167560000000],OMG[0.000000031766500],USD[0.228239799546809?] |
| 00120574 | ETH[0.018149820000000] |
| 00120575 | USD[30.000000000000000] |
| 00120576 | ETH[0.000000300000000],FTT[0.000000036894304],LTC[0.000000100000000],USD[0.999991042065337?],USDT[0.000000100000000] |
| 00120577 | BNB[0.000000309080421],BOBA[0.000665000000000],OMG[0.000063000000000],SOL[26.854045140503753?],USD[0.000000621041291,XRP[0.000000009570194] |
| 00120578 | BTC[0.001999600000000],SOL[0.049990000000000],USD[38.498558532440202000000000] |
| 00120579 | FTT[0.000000054225332],USD[8.942101632041420],XRP[0.000000080497936] |
| 00120581 | ALICE[0.000000004794548],DENT[0.000000090000000],ETH[-0.000000004279105],SHIB[0.000000027106676],USD[2.300596945987348],USDT[0.000000020703336],XRP[0.000000050740800] |
| 00120583 | BNB[0.000000100000000],BTC[0.000000005867570],FTT[0.033184546364394],USD[0.000010196057392] |
| 00120584 | LTC[0.001742470000000],USD[0.194434414800000] |
| 00120585 | BTC[0.021599285853000],JPY[68234.070068053000000],USD[4.245201385194480?] |
| 00120586 | BTC[0.000024262643750],JPY[0.279800000000000] |
| 00120588 | BTC[0.005116150000000],LTC[0.011000000000000] |
| 00120589 | SOL[1.071227127105000] |
| 00120590 | BTC[0.034905750000000],ETH[6.680580760000000],JPY[0.549964208500000] |
| 00120592 | BTC[0.000000079309480],SOL[0.000000007000000],USD[0.000022249120231],USDT[-0.000000042942335] |
| 00120593 | ETHW[1.813382720000000],JPY[0.926744398769670] |
| 00120595 | ETH[0.000406800000000],ETHW[0.000046778628015],SOL[0.000546253900000],USD[29.996143503837615?] |
| 00120596 | USDT[0.000000019729448] |
| 00120597 | USD[3.179302160000000],USDT[0.000000045283806] |
| 00120598 | JPY[24.786898875000000] |
| 00120599 | BTC[0.000000068013500],FTT[0.000000075836665],SOL[0.000000005694930],USD[0.079661168564978?] |
| 00120600 | BTC[0.000000006000000],ETH[0.000000010000000],JPY[98288.184323900000000],OMG[0.000000065753100],SOL[0.098313456392437],USD[0.764205784036828?] |
| 00120601 | BTC[0.014141546151000],SOL[15.031889720000000],USD[199.740449080000000] |
| 00120603 | USD[30.000000000000000] |
| 00120605 | ETHW[0.100071980000000],JPY[0.332397535968097?],SOL[0.004242541599662?],USD[0.000000231506718],USDT[0.000000107139403],XRP[0.000000012050800] |
| 00120606 | XRP[1.217748040000000] |
| 00120607 | USD[0.594480880927067?] |
| 00120608 | BTC[0.213203214000000],SOL[48.139638300000000],USD[1.475054140000000] |
| 00120609 | BCH[0.900000000000000],BTC[0.196088900000000],ETH[2.000000000000000],XRP[14657.640619000000000] |
| 00120610 | ETH[11.766017040000000],ETHW[12.073600070000000],JPY[0.008303968412038],SOL[0.005637400000000],USD[2.661037360000000] |
| 00120611 | ETH[0.348423603718492],ETHW[0.346386637184920],FTT[25.000025117831030],JPY[0.114460112575195?],SOL[0.001337400000000],USD[9455.843716561294817?] |
| 00120612 | BTC[-0.000144517485409?],COMP[0.000000050000000],ETH[0.000000005000000],FTT[150.133789180221600],JPY[521.647923536700000],SOL[0.007542898457797?],USD[21.073636732240811?] |
| 00120613 | JPY[60000.000000000000000],USD[0.389141465527116?] |
| 00120614 | JPY[11.802436995500000],SOL[0.001848620000000],USD[0.000000052672800] |
| 00120616 | BTC[0.000007520000000],JPY[58.050000000000000],USD[3.312752000000000] |
| 00120617 | MATIC[0.000000021000000],RAY[0.000000025000000],USD[0.000000038982176],USDT[0.000000085690604?] |
| 00120618 | USD[30.000000000000000] |
| 00120619 | ETH[0.000019260000000],JPY[10000.000000000000000],USD[26.288133614824503?],USDT[0.000000035648434],XRP[0.000000022170983] |
| 00120621 | ETH[0.100971640000000],ETHW[0.099717390000000],FTT[47.777197480000000],JPY[249503.780712010000000],USD[0.000000007148966?] |
| 00120624 | AVAX[250.018705920000000],DOT[200.056628730000000],JPY[17400.000000000000000],SOL[100.028314390000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120625 | USD[3.4991716557500000] |
| 00120626 | FTT[0.0946610000000000],USD[29.3614991762452800] |
| 00120627 | BTC[0.0000000111691500],JPY[359.6950024342711353],SOL[0.1870566700000000] |
| 00120630 | BNB[0.0000000034190700],FTT[0.0966180000000000],USD[25.9762325096993346],USDT[-0.0000000026192200] |
| 00120631 | IMX[0.0600000000000000],USD[0.0000028287662638] |
| 00120634 | USD[0.0406000000000000],USD[142.0059119084850000] |
| 00120636 | BTC[1.0111477399506505],ETH[3.4803680700000000],JPY[0.2985731599500000],RAY[0.0000000067319560],SOL[0.0000000060073614],USD[0.0000000046320723],USDT[0.0000000048575444] |
| 00120637 | BTC[0.2051330490000000],ETH[0.0402780800000000],JPY[66.8738630725153360],SOL[40.4571448200000000],XRP[2008.2718605500000000] |
| 00120638 | BTC[0.0196602352486420],ETH[0.0321275250803145],ETHW[0.2099520650803145],USD[0.0000174408795730] |
| 00120639 | BTC[0.0000000092599909],JPY[0.0000000024237262],MKR[0.0000000025000000],USD[0.0002042282849350] |
| 00120641 | BTC[0.0000058620957500],USD[0.4130906429624148],USDT[0.0000000023750000] |
| 00120643 | USD[0.0000000040274220] |
| 00120644 | MATIC[0.0000000040000000],SOL[0.0000000049888869] |
| 00120645 | JPY[36.9206200000000000],XRP[37.7586100000000000] |
| 00120646 | BCH[1.1067418400000000],BTC[0.0201164600000000],ETH[0.2011872200000000],ETHW[0.2002580300000000],XRP[1005.0301511700000000] |
| 00120647 | FTT[2.7994680000000000],USD[0.3700000000000000] |
| 00120648 | BCH[2.0119832000000000],BTC[4.5230728900000000],ETH[17.8195807900000000],ETHW[0.5955090300000000],LTC[16.0474290600000000],XRP[19559.6347810100000000] |
| 00120649 | ETH[4.9773933600000000],JPY[100.0000000000000000] |
| 00120652 | AVAX[0.0330346191864200],AXS[0.0000000076965200],BNB[0.0000000046237876],BTC[0.9506627292376118],DOT[0.0000000063703200],ETH[0.0000115525622300],ETHW[0.0000115525622300],FTT[0.0000000050000000],OMG[0.0000000033995300],USD[0.2615387555360636],XRP[0.0000000097813628] |
| 00120654 | AVAX[1.0807998356500000],BTC[0.0270953774809669],ETH[0.0954637316400000],ETHW[0.0447439000000000],SOL[0.0000000040000000],USD[0.0004621337980982] |
| 00120656 | BTC[0.0002454700000000],ETH[0.0020212400000000],ETHW[0.0005096000000000],FTT[0.0029411042897744],JPY[14475.3885015767500000],USD[0.2827308685000000],XRP[30.6256000000000000] |
| 00120657 | JPY[0.9014200000000000] |
| 00120658 | FTT[0.0259689800000000],MATIC[0.9980000000000000],USD[6.2108588057371914],XRP[0.2678000000000000] |
| 00120659 | BTC[0.0000000055866500],FTT[0.0955540800000000],USD[1.5350927402360000] |
| 00120661 | ETH[4.1612092000000000],JPY[401.5633534368000000] |
| 00120663 | AAVE[0.0001575000000000],ATLAS[0.0826500000000000],AURY[0.0000000000000000],AVAX[0.0000000045021797],BADGER[0.0004642000000000],BAO[16.0750000000000000],BCH[0.0004486500000000],BOBA[0.0190000000000000],BTC[0.0000010795000000],CHR[0.0039750000000000],DFL[0.0023500000000000],ENJ[0.0015100000000000],FTT[0.0958520000000000],GAL[0.0469000000000000],MANA[0.0225000000000000],MATIC[0.0280000000000000],OMG[0.0109000000000000],RAY[0.0010000000000000],RNDR[0.0010350000000000],SAND[0.0138250000000000],SHIB[1719.0000000000000000],SOL[0.0009418500000000],SPELL[1.2290000000000000],STARS[0.0033850000000000],USD[2.7012391068448092],XRP[0.1096650000000000] |
| 00120665 | BTC[0.0000812974951200],LOOKS[0.0003338000000000],SOL[0.0000000040625344],USD[0.2226310701231985] |
| 00120667 | BAT[1.0000000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],LINK[0.3000000000000000],SHIB[20000.0000000000000000],SOL[0.4898024397796007],UNI[0.2999430000000000],USD[0.4672030315100000] |
| 00120669 | FTT[7.0504934800000000],JPY[26.2639820044943081],SOL[1.0000000000000000],USD[0.0000000000629942] |
| 00120670 | USD[0.5279715786148760],USDT[0.0000000025000000] |
| 00120671 | BTC[0.0000000093224912],ETH[0.0000000084426762],SOL[0.0000000010235989],USD[41.2467706628741887],USDT[0.0000000037677910] |
| 00120673 | USD[30.0000000000000000] |
| 00120674 | BTC[0.0000000080000000],FTT[0.0892935000000000],JPY[0.0758700000000000],SOL[15.8057567603188097],USDT[0.0000000022294263] |
| 00120675 | ATLAS[8.7448343900000000],BOBA[0.0811000000000000],BTC[0.0000010000000000],ETHW[0.0007310000000000],OMG[0.4811000000000000],SLP[8.5220000000000000],USD[444.8357239867154313],USDT[0.0000000001133892],XRP[0.4037920000000000] |
| 00120677 | BTC[0.2527998024509796],ETH[2.2138929000000000],ETHW[2.2138929000000000],SOL[40.9623984200000000],USD[-871.6420743924681061000000000] |
| 00120678 | BAT[0.0000000044510000],BCH[0.0000001000000000],BNB[0.0000000000275412],BTC[0.0000283521855658],DOGE[2.1106457015698000],DOT[0.0243547968201000],ETH[0.0002209820282472],ETHW[0.0001181329919104],FTT[0.0074180658843980],JPY[0.0000000060455030],LTC[0.0000000004154314],SOL[0.0049918371883000],USD[-0.0000017807205047],XRP[0.3692344814762000] |
| 00120680 | USD[30.0000000000000000] |
| 00120681 | JPY[2569.6015300000000000],SOL[0.0100001000000000],USD[30.0000000000000000] |
| 00120684 | JPY[23.5352053400000000],SOL[0.0000000069567565],USD[0.4902031700000000],XRP[0.2310000000000000] |
| 00120686 | BTC[0.2731682800000000],ETH[0.8067719500000000],JPY[0.0318877549183609] |
| 00120687 | AXS[15.2886380700000000],BAT[1.0137393700000000],CHZ[2.9720712500000000],FTT[37.0455021700000000],GRT[9581.7093415900000000],KIN[11043.1661169600000000],RNDR[333.9425363000000000],SOL[106.0427655900000000],USD[11.0320143609870304] |
| 00120688 | USD[0.0000003901386692],USDT[0.0000000018112608] |
| 00120689 | BTC[1.0468262400000000],USD[0.0000000258636648],XRP[2654.4749984800000000] |
| 00120691 | BAT[0.0179495932902602],DOGE[2227.7686000062160499],DOT[11.0720000000000000],ETH[0.1413100412338762],ETHW[0.0015257552338762],FTT[25.1995000000000000],JPY[41.4814301215752160],LUNC[0.0000000020082674],RNDR[0.0000000092246544],SHIB[0.0000000029591875],SOL[1.0865000000000000],SUSHI[0.0000000029599648],USD[0.0032598990433911],XRP[216.0000000000000000] |
| 00120692 | BOBA[0.0000750000000000],BTC[0.0185189408169880],DYDX[0.0000940000000000],FTT[0.0660637316559204],MATIC[0.0050000000000000],SOL[4.7876823300469414],USD[3.7844365928957936],USDT[-0.0000000006912716] |
| 00120693 | ETH[0.1050000000000000],ETHW[0.1050000000000000],JPY[0.0005665940834480],SOL[35.8988801900000000] |
| 00120694 | USD[30.0000000000000000] |
| 00120695 | BTC[0.0000004645100000],GENE[0.0000001000000000],JPY[2000.0794100000000000],OMG[0.0000000991571100],USD[0.0000000514887520] |
| 00120696 | BTC[0.7638220240000000],ETH[40.1782833300000000],ETHW[40.0482999000000000],JPY[56.2556456910700000],USD[0.0000000040002919] |
| 00120697 | AKRO[3.0000000000000000],BTC[0.0000000018126840],JPY[0.6624004796787107],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000067164915] |
| 00120698 | BCH[0.0002000000000000],BTC[0.0144347040000000],JPY[145.9345545819000000] |
| 00120699 | BTC[0.0002752429882570],FTT[0.0000000020000000],MSOL[0.0000001000000000],OMG[0.0000001000000000],USD[-3.6055473330500035],USDT[0.0000000046576472] |
| 00120704 | ETH[0.0000000281641281],SHIB[0.0000000242091141],SOL[5.1096723901118000],USD[2098.9793455302534871] |
| 00120705 | JPY[0.7181231720000000],SOL[0.0000000023073496] |
| 00120707 | BTC[1.3145786843888337],FTT[0.0000001000000000],JPY[2500216.9868624159101203],USD[10051.4195767830492361000000000],USDT[0.0000000121384956] |
| 00120708 | USD[15.8957481832559672],USDT[-0.0000000026923848] |
| 00120709 | USD[30.0000000000000000] |
| 00120710 | JPY[0.7947698093500000],USD[30.0000000000000000] |
| 00120711 | ALEPH[15.0000000000000000],ATLAS[500.0000000000000000],AXS[0.0999810000000000],BAO[24000.0000000000000000],BLT[4.0000000000000000],CQT[160.9705500000000000],FTT[0.5998860000000000],JET[20.0000000000000000],PERP[1.0000000000000000],PORT[2.1000000000000000],RAY[1.1079256200000000],SLND[1.0000000000000000],STARS[2.0000000000000000],USD[19.9001889528750000] |

Schedule F Part 9 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120712 | BCH[0.00000001000000000],JPY[55.770000000000000000],USD[0.167863778671179030],USDT[0.000000093011583] |
| 00120715 | BTC[-0.000000000810268],JPY[0.878812197534336800],USD[0.000000046392856] |
| 00120716 | BTC[0.000001390000000000],DOGE[0.028422100000000000],FTT[20.328727130000000000],JPY[0.000000777079482300] |
| 00120717 | FTT[30.126958467029319600],RAY[0.000000008000000000] |
| 00120718 | JPY[0.073938862784696800],LTC[0.009890833111127350],USDT[0.000000003783129700] |
| 00120719 | POLIS[0.088809000000000000],USD[0.0000013065496918],USDT[0.000000006709279800] |
| 00120720 | FTT[160.000000007053275200],USD[792.162964557625308600],USDT[-0.000000001599171000] |
| 00120721 | JPY[1523.000000000000000000],SOL[0.010327040000000000] |
| 00120722 | BTC[0.131119210000000000] |
| 00120724 | JPY[32.738049900000000000] |
| 00120726 | BTC[0.000000600000000000],USD[33.074489570000000000] |
| 00120728 | SOL[0.000000080000000000],USD[0.000000072114120000],USDT[0.000000004034000000] |
| 00120729 | BTC[0.000048658927220000],JPY[0.687724000000000000],USD[0.832414123251740000],XRP[0.440000000000000000] |
| 00120731 | JPY[0.717484807353500000],USD[29.846597809259675000] |
| 00120732 | CQT[1.999620000000000000],FTT[0.100000000000000000],STARS[64.000000000000000000],USD[1.276517223550320000] |
| 00120734 | BTC[0.031851667194800000],FTT[30.000000000000000000],USD[0.000719380311434400],USDT[-0.000000001780936700] |
| 00120735 | ETH[0.000209460000000000],ETHW[0.000209460000000000],USD[0.000000007524711800] |
| 00120736 | BTC[0.009699083689371800],ETH[0.121000004378753600],ETHW[0.099206734378753600],FTT[0.180276629628345900],JPY[17131.930061059525508300],USD[0.042296118439276200],XRP[-0.394460264862773800] |
| 00120737 | JPY[0.477615060000000000],SOL[0.006810000000000000],USD[28.841543117900020000],USDT[0.000000002998000000] |
| 00120738 | BTC[0.000055055801845000],FTT[0.095440000000000000],USD[74.875637839454058200],USDT[0.000000004500240000] |
| 00120739 | JPY[0.000000009701486800],USD[0.000009609719236500] |
| 00120741 | JPY[2049.434450000000000000] |
| 00120742 | ATLAS[0.000000007500000000],AVAX[0.627092710000000000],FTT[0.000000006917363200],JPY[0.001099002919335800] |
| 00120743 | FTT[1.123110875110000000],USD[0.072112650000000000] |
| 00120745 | BTC[0.000004358640000000],ETH[0.000053915023240000],ETHW[0.000053915023240000],SOL[0.000000008000000000],USD[-0.000000000374420000] |
| 00120747 | ETH[8.145703210000000000],ETHW[8.052008180000000000] |
| 00120748 | ETH[2.450000000000000000],FTT[17.417500050000000000],JPY[19.532970000000000000],XRP[1062.750000000000000000] |
| 00120749 | ETH[1.656200000000000000],ETHW[0.613399990000000000],JPY[139812.202725080815399100],SOL[87.687727380000000000] |
| 00120750 | BTC[0.010997804000000000],USD[774.209183720000000000] |
| 00120751 | BTC[0.001596145470270100],JPY[2266.056952651836732100],USD[2.511353495997565000] |
| 00120754 | USD[0.004288770000000000] |
| 00120755 | BTC[0.132515620000000000],ENJ[348.505207340000000000],ETH[6.528085720000000000],XRP[2342.666675890000000000] |
| 00120756 | BTC[3.041023510000000000],FTT[10.083016540000000000],JPY[0.804572852000000000],SOL[20.007108800000000000],USD[0.646762090550000000] |
| 00120757 | JPY[13.186141730000000000],SOL[0.000000008883411],USD[1.004660512528605] |
| 00120758 | USD[35.026832030000000000] |
| 00120759 | DOGE[7.740467160000000000],ETH[0.014896060000000000],ETHW[0.014730000000000000],JPY[9032.556300069479520000] |
| 00120760 | FTT[53.653950490000000000],JPY[185567.816320000000000000] |
| 00120762 | FTT[1.796414060000000000],JPY[3.674100000000000000],SOL[2.784281480000000000] |
| 00120763 | JPY[0.000000466975967],XRP[8679.983957630000000000] |
| 00120764 | JPY[80.000000000000000000],SOL[24.975004000000000000] |
| 00120765 | BTC[0.000028000000000000],ETH[0.070679790000000000],ETHW[0.069802840000000000],FTT[11.976297980000000000],JPY[0.000091335557054],SOL[0.000066680000000000] |
| 00120766 | ETH[0.000000100000000000],JPY[0.562630000000000000],XRP[0.000017000000000000] |
| 00120767 | JPY[22321.880020000000000000] |
| 00120768 | BTC[0.016224920000000000],ETH[0.126483890000000000],ETHW[0.076254810000000000],JPY[0.860588480000000000],USD[0.000000000081696] |
| 00120769 | BTC[0.007966469000000000],FTT[2.000000000000000000],USD[0.586450000000000000] |
| 00120771 | JPY[8000.365250000000000000],XRP[0.000002800000000] |
| 00120772 | ETH[1.638529650000000000],ETHW[1.536843790000000000],FTT[0.000076795875800000],JPY[0.002707948249408] |
| 00120774 | BTC[0.021685090000000000],JPY[113889.471775000000000000],USD[641.664918837000000000],XRP[117.536237080000000000] |
| 00120775 | JPY[1000.000000000000000000] |
| 00120777 | BTC[0.000000100000000000] |
| 00120778 | BTC[0.000000003133214600],JPY[32.243062958823705600],SOL[0.040000091831180],USD[0.000032020148733500],XRP[-0.419099010265010138] |
| 00120780 | JPY[2000.968290000000000000] |
| 00120781 | JPY[0.000521961157253] |
| 00120783 | BTC[1.175478260000000000] |
| 00120785 | JPY[0.557745800000000000],USD[0.732000000000000000] |
| 00120786 | JPY[3557.542454130150000000],USD[0.957410155598909000],XRP[0.299000000000000000] |
| 00120787 | BTC[0.000300000000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],JPY[4118.958215890000000000],USD[82.201553255130030700000000000000],USDT[0.000000023959949] |
| 00120789 | ETH[0.000073790000000000],JPY[846.360401298673837200] |
| 00120790 | FTT[0.300000000000000000],USD[89.342352360000000000000000000000] |
| 00120791 | BTC[0.000012960000000000],JPY[0.571250286700000000],USD[0.086362590000000000] |
| 00120793 | BTC[0.000004430000000000],USD[0.000141751807879300] |

| Customer Code | Token / NFT [Balance/NFT ID] |
| --- | --- |
| 00120794 | FTT[8.7771955200000000],JPY[10562.00010000000000000],XRP[37.0000000000000000] |
| 00120795 | JPY[0.5617960000000000] |
| 00120799 | FTT[0.0021167500000000],JPY[2000.12225000000000000],USD[100.00000000000000000] |
| 00120800 | BTC[0.0000000721580051],ETH[1.0000050000000000],FTT[145.0957566300000000],JPY[8239.43131839924490036],LUNA2[0.00000000800000000],LUNA2_LOCKED[0.00000001000000000],USD[55793.21085647918404311],USDT[0.00000014511565677] |
| 00120801 | BTC[0.0004865000030200],FTT[0.1027310700000000],JPY[0.0000006306927292],SOL[0.7759855657910500],XRP[355.86605984327221955] |
| 00120802 | BCH[0.0020018900000000],BTC[0.0011282065280549],ETH[0.0020000075200000],JPY[3471.87675301284276707],SOL[0.0640873300000000],USD[30.58188746041944080],XRP[12.99960000000000000] |
| 00120803 | BTC[0.0019000076760180],ETH[0.0072450300000000],ETHW[0.0110000000000000],FTT[0.6331593700000000],SOL[0.0083410000000000],USD[-12.29410232936872160000000000],XRP[20.00011249000000000] |
| 00120805 | BTC[-0.0000000011218945],JPY[51.3765666700000000],SOL[0.0000000003513462],USD[-0.3102578264265648] |
| 00120806 | JPY[1548.73909960000000000],SOL[0.0200000000000000],USD[0.0178195225310120] |
| 00120807 | JPY[183.31267332270000000] |
| 00120808 | USD[13.6934176900000000] |
| 00120809 | BTC[0.0043533703273657],ETH[0.0098350000000000],FTT[1158.6947267705931870],JPY[13543.98348246803986643],SOL[45.74512208000000000],SRM_LOCKED[144.00000000000000000],USD[6184798.45166946269415310000000000],USDC[134000.00000000000000000],USDT[0.00000034702315] |
| 00120810 | JPY[8000.00000000000000000] |
| 00120811 | BTC[0.0000804100000000],DOT[0.00000006797450],JPY[0.0243302206833078],SOL[0.0045386190560756],USD[48.0121247050629074] |
| 00120812 | BTC[0.0000001964608900],ETH[0.1384988374000000],ETHW[0.1384988374000000],FTT[0.0640030900000000],JPY[12697.69305775180000000],LUNA2[0.00000000600000000],LUNA2_LOCKED[4.96025639800000000],USD[11.94531514150000000],USDT[0.04969354300060000],XRP[21.00000000000000000] |
| 00120818 | BTC[0.0035470600000000],USD[0.00001898077090992] |
| 00120821 | AVAX[60.6413447800000000],DOGE[4692.07520698000000000],JPY[0.00002460284855018] |
| 00120829 | BAT[11.00000000000000000],FTT[1.5032419000000000],JPY[5500.00000000000000000],SOL[0.0500011420000000],USD[-12.48161401090647290000000000],XRP[14.48529957000000000] |
| 00120831 | BTC[0.00000001380022B],JPY[0.00000000502308268],USD[12.62195229911194133] |
| 00120833 | BTC[3.0357556100000000],JPY[524.23899600000000000],USD[0.62014880000000000],XRP[0.2576459300000000] |
| 00120834 | JPY[47.5625500000000000] |
| 00120835 | BTC[0.0000999970815102],SOL[1.6499800000000000],USD[338.42856358650000000000000000] |
| 00120836 | BTC[0.0952916400000000],DOT[10.00000000000000000],ETH[0.0756048000000000],ETHW[0.0756048000000000],FTT[1.00000000000000000],JPY[90561.77640000000000000],LTC[0.02900000000000000],SOL[2.99940000000000000],USD[1434.47617653500000000],XRP[0.27000000000000000] |
| 00120837 | ETH[0.0001860000000000],ETHW[0.0001860000000000],JPY[40.8316521258500000] |
| 00120838 | JPY[0.4372200000000000] |
| 00120842 | FTT[0.0158812600000000],JPY[0.0000263578532925] |
| 00120843 | BTC[0.0000013300000000],ETH[0.0579901400000000],JPY[39.20193000000000000],USD[0.0000001529080448],XRP[119.97960000000000000] |
| 00120844 | JPY[1000.00000000000000000],USD[100.00000000000000000] |
| 00120846 | JPY[0.8179314641550000] |
| 00120847 | FTT[154.22335003000000000],JPY[0.0000006964341889] |
| 00120848 | BTC[0.3224687200000000],EUR[0.2313163100000000],JPY[92.26365791713736825],SOL[0.0902902800000000],USD[3818.17282711035183379],USDT[0.31157645000000000] |
| 00120851 | ETHW[0.0739852000000000],JPY[0.6401054461105996],USD[0.0000000004447625] |
| 00120852 | BAT[0.00090000000000000],FTT[0.0353130100000000],JPY[2023.17591704569898920],SOL[0.00000000400000000],USD[30.58160712462500000],XRP[0.27650005000000000] |
| 00120853 | BTC[0.0000919333183373],JPY[0.6184776960000000],USD[11.89077606500000000] |
| 00120854 | FTT[0.0000314200000000],JPY[3754.70820055000000000],XRP[0.00025000000000000] |
| 00120855 | JPY[331.19981861019460076],SOL[150.57898528320644044] |
| 00120858 | USD[113.37655442000000000] |
| 00120861 | JPY[0.6839496600000000] |
| 00120865 | BTC[0.7540142068845108],ETH[4.3278941079497400],ETHW[0.0074848737968000],JPY[0.54000065000000000],SOL[0.00000001952600000],USD[0.15339320825000000],XRP[12214.71973667420093880] |
| 00120867 | BTC[0.0007051170000000],ETH[0.0009592800000000],ETHW[0.0009592800000000],JPY[121.61857200000000000],USD[261.84022223400000000] |
| 00120869 | ETH[0.0000540279481511],ETHW[0.0000540279481511],FTT[0.00018284366981173],JPY[0.00045709615338153],SOL[0.00000000481976367],USD[0.00001816512574966] |
| 00120870 | JPY[113292.86498791618460000],NFT[393198707739304009][1] |
| 00120871 | BTC[0.1130161636000000],DOGE[3843.00000000000000000],ETH[0.0000755600000000],FTT[0.1281784300000000],JPY[0.2099078009320000],USD[83.88885311195600000] |
| 00120872 | AVAX[3.1747455600000000],FTT[0.0000573900000000],JPY[0.00002015755254432] |
| 00120874 | BTC[0.3136354300000000],ETH[8.0808538200000000],ETHW[6.0174718200000000],FTT[25.00000000000000000],JPY[0.83159479000000000],USD[0.00000006542813136] |
| 00120875 | BTC[0.0000155706531388],JPY[2825.53825930979793986],USD[14.68900831398470040],XRP[0.00000000700025900] |
| 00120876 | JPY[0.07300000000000000],USD[19.04129136440000000000000000] |
| 00120877 | BTC[0.0456000000000000],FTT[29.99500000000000000],JPY[211.50670878800000000],USD[4.32690816000000000] |
| 00120881 | BTC[4.6975517080000000],FTT[0.0441367400000000],JPY[0.57016311490084633],USD[0.00000001351426I] |
| 00120882 | BTC[0.1300047800000000],ETH[1.9114191300000000],ETHW[1.8886020800000000],JPY[144.38882095771500000] |
| 00120883 | BTC[0.0000050175470209],DOGE[0.00000000848008619],ETH[0.00000007664475981],ETHW[0.40685854101023681,FTT[0.05392565654134138],JPY[0.2040071246424810],LTC[0.00000000122087514],SOL[0.00000000123153511],USD[0.04041623461518311],XRP[0.00000000094707235] |
| 00120886 | JPY[0.7655768789620000],USD[0.6762749296975267] |
| 00120887 | JPY[0.68533942360085082] |
| 00120888 | BTC[0.1771946800000000],ETH[1.0447667200000000],ETHW[1.0321530789369908],USD[30.00000000000000000] |
| 00120889 | ETH[0.0004555000000000],ETHW[0.0004555000000000],JPY[205527.63743404220000000] |
| 00120891 | BTC[0.0071177719006000],USD[30.00000000000000000] |
| 00120895 | ETH[16.1649490900000000],USD[30.00000000000000000] |
| 00120897 | BTC[0.0000163120000000],ETH[0.0088368000000000],JPY[39.92716850586000000],USD[39.14334047250000000] |
| 00120898 | JPY[0.7330900000000000],USD[30.00000000000000000] |
| 00120900 | BTC[0.00000000111109400],FTT[421.20260187000000000],JPY[176.68862216505045292],LTC[0.00800000000000000],SOL[5.52509811000000000],USD[7649.51021613485000000000000000],XRP[6.17485852000000000] |
| 00120902 | BTC[0.0182823600000000],USD[0.6927409200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120903 | BTC[0.000000000039030136],FTT[0.0002692000000000000],JPY[0.0000194855422674],USD[0.0000000066921138] |
| 00120905 | BTC[0.0020029100000000],JPY[96543.338375452455000],SOL[0.003100000000000],USD[0.1775130643750000] |
| 00120908 | ETH[0.0009294600000000],ETHW[0.0009294600000000],JPY[84.73109925500000],USD[9.7251573000000000000000000000],XRP[0.6800000016400000] |
| 00120909 | BTC[0.0407033826600000],DOGE[1652.0905226200000000],ETH[0.0001932555000000],ETHW[0.0000041405000000],FTT[47.76986213000000000],JPY[53.702334416899 4723],USD[2930.2841249610305000] |
| 00120910 | BTC[0.1231076800000000],JPY[22073.034308259560000],USD[30.00000000000000] |
| 00120911 | BTC[0.0187056100000000],DOGE[488.4551424600000000],ETH[0.2233135000000000],FTT[5.4551822800000000],JPY[0.0000001487385440],XRP[1013.590000000000000] |
| 00120913 | BTC[0.0100352100000000],JPY[390628 7.4743532951000000] |
| 00120914 | FTT[5.0937162900000000],JPY[7362.4271301943763481],XRP[50722.1392021900000000] |
| 00120915 | BTC[0.1330209300000000],ETH[2.0000000000000000],ETHW[6.8072750000000000],FTT[25.2175837200000000],JPY[195202.4494100000000000],USD[2718.6872731170700000],XRP[0.2871345700000000] |
| 00120916 | AVAX[11.0961827682093500],BTC[0.3408056800000000],ETH[2.8860089100000000],FTT[25.7850096600000000],JPY[3320.000000000000000],USD[0.0000021318551 22] |
| 00120917 | JPY[0.7161789949316368],USD[564.2953667400000000] |
| 00120919 | BTC[3.0386246800000000],USD[30.0879204700000000] |
| 00120920 | JPY[114.9818070297675512],USD[0.4080439620000000] |
| 00120923 | BTC[0.0541215200000000],ETH[1.0059527900000000],FTT[25.7958069100000000],JPY[74958.2500000000000000],USD[3.3013962690000000] |
| 00120928 | JPY[71.6198296805500000],SOL[0.2734006199000000],USD[1.375271590000000] |
| 00120929 | USD[10.9537943157000000] |
| 00120930 | USD[30.0000000000000000] |
| 00120933 | BTC[0.0114356598000000],FTT[0.0000000100000000],JPY[0.0000000050000000],USD[22.0403013610284165] |
| 00120937 | BTC[4.8689545500000000],JPY[90.5312121745000000] |
| 00120938 | JPY[1000.0000000000000000] |
| 00120943 | BTC[2.0490349327592871],JPY[0.0000000086273423],USD[0.0001100574088814] |
| 00120949 | BTC[0.0000000005392125],FTT[0.0272596964466095],JPY[17726.0873423185000000],USD[0.4286619210725000] |
| 00120951 | JPY[0.5084040537250000],SOL[1.3200000000000000] |
| 00120952 | BTC[-0.0000030166497415],JPY[767698.1150870200000000],SOL[0.0413820500000000],USD[-326.6009275667808100000000000000] |
| 00120954 | BCH[1.0128119600000000],BTC[0.0101254600000000],FTT[0.1735354800000000],JPY[49656.2124087797500000],SOL[16.8729557200000000],USD[0.1262416000336189],XRP[8.1024952800000000] |
| 00120955 | USD[30.0000000000000000] |
| 00120957 | BTC[0.0004758138455580],ETH[0.2686340900000000],FTT[25.1051235300000000],JPY[0.4268818137647000],USD[1.8135040645458040] |
| 00120958 | FTT[0.0000006798000000],JPY[19856.7121086448615769],USD[0.7768890026576000] |
| 00120960 | BTC[0.0000000090000000],JPY[259.5692338864000000] |
| 00120961 | BTC[0.0729790622231195],ETH[0.9953338090000000],ETHW[0.7185591690000000],FTT[52.2288171300000000],JPY[404.2299765900000000],USD[1.4481282683478272] |
| 00120968 | ETHW[0.0009235700000000],JPY[83.0374173037500000] |
| 00120970 | JPY[65480.4829726149974211] |
| 00120974 | BTC[0.0250048000000000],USD[30.0000000000000000] |
| 00120975 | JPY[100000.1049442215000000] |
| 00120977 | BTC[0.0000205772752919],JPY[1840951.1323030738050000],LTC[0.0016079100000000] |
| 00120979 | USD[30.0000000000000000] |
| 00120980 | SOL[0.0000000025000000] |
| 00120981 | JPY[99907.9047849400000000],USD[0.7167855619044385000000000] |
| 00120982 | ETH[0.0000440000000000],ETHW[0.4814613600000000],JPY[0.9185007501120595] |
| 00120983 | BTC[0.0000000030000000],ETH[0.0000000078000000],FTT[1.3297362145884084],JPY[0.0000295580327320],LTC[0.0085690000000000],SOL[0.0075934000000000],USD[2767.3370149967284680] |
| 00120985 | BTC[2.4047717098000000],ETH[1.4372374532000000],ETHW[0.2435069932000000],JPY[0.0012469576278172],SOL[0.0032719900000000],USD[0.0000000047819882] |
| 00120986 | JPY[54.7206150000000000],LTC[0.0000600000000000],USD[-0.1439700155575000],XRP[0.0000000020941695] |
| 00120988 | USD[0.1143930397700000],XRP[0.0041283000000000] |
| 00120990 | JPY[2000.5658800000000000],USD[30.0000000000000000] |
| 00120992 | ETH[11.1990000000000000],JPY[0.2546188065500000] |
| 00120994 | USD[30.0000000000000000] |
| 00120995 | JPY[34.1945691105000000] |
| 00120998 | ETH[7.5080751900000000],USD[2.8485485000000000] |
| 00121001 | JPY[0.0080700000000000],SOL[3.5053193200000000] |
| 00121003 | BTC[-0.0000003362441361],ETH[0.0003200000000000],JPY[0.4090686927500000],USD[28.9727764740000000000000000000] |
| 00121005 | JPY[33.0653330800000000],SOL[1.5296046059866635] |
| 00121007 | JPY[0.9223790000000000],USD[96826.6533180000000000] |
| 00121011 | BTC[0.6673260038000000],ETH[5.6957159079000000],ETHW[5.3137373163000000],FTT[13.2045819600000000],JPY[241.6000000000000000],USD[1094.1837254540930557] |
| 00121012 | BTC[0.0600000000000000],ETH[0.1500000000000000],ETHW[0.0500000000000000],FTT[34.6941994900000000],JPY[3627.1208000000000000] |
| 00121014 | BCH[2.3330799100000000],BTC[2.0916981220000000],ETH[0.3084033800000000],ETHW[0.3084033800000000],JPY[304.2568650200000000],LTC[0.3179575600000000],USD[16029.0870175000565954000000000000],XRP[0.3495436700000000] |
| 00121015 | AVAX[0.0963595900000000],BTC[0.0063255834254186],DOGE[0.3736885300000000],ETH[0.0003509189854903],ETHW[0.0067030100000000],FTT[0.0000000049882468],JPY[226493.2524950896268210],SOL[0.0082794710000000],USDt[-1288.7954100148168260],XRP[0.8614549000000000] |
| 00121016 | JPY[2000.0000000000000000],SOL[0.0612700000000000] |
| 00121017 | USD[30.0000000000000000] |
| 00121019 | BTC[4.4768960760000000],ETHW[0.0000384300000000],FTT[0.0314274300000000],JPY[98.1354266344700000],USD[26.3019575820000000] |
| 00121020 | BTC[2.9303347100000000],JPY[9.6174393283800000] |
| 00121021 | JPY[60.4199900000000000],XRP[0.0000695800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121022 | USD[30.0000000000000000] |
| 00121023 | BTC[0.0000068321083424],FTT[1.0332979000000000],JPY[0.0010209454396211],USD[0.0000000056524008],XRP[0.0002704000000000] |
| 00121025 | JPY[0.8534765552085922],USD[0.0000000005113250] |
| 00121026 | JPY[3551.8963600000000000],XRP[0.0000947200000000] |
| 00121027 | FTT[0.0000674800000000],JPY[2000.9119600000000000],SOL[0.0000440400000000] |
| 00121031 | JPY[0.7924348980000000],USD[0.0000000005467000] |
| 00121032 | ETH[5.1415137500000000],ETHW[5.0799525900000000] |
| 00121033 | USD[30.0000000000000000] |
| 00121034 | BTC[3.1614125500000000] |
| 00121035 | USD[30.0000000000000000] |
| 00121036 | BTC[2.0420078000000000],DENT[1.0000000000000000],ETH[100.8181591000000000],ETHW[0.0009908800000000],JPY[0.8806916532824432],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000034432225],XRP[0.3574956000000000] |
| 00121038 | BTC[0.1376202000000000] |
| 00121039 | BTC[0.5848137500000000] |
| 00121040 | USD[30.0000000000000000] |
| 00121042 | BTC[0.0000078000000000],JPY[2033.3608400000000000],LTC[0.0000829000000000] |
| 00121044 | BTC[0.0000001000000000],JPY[0.3951000000000000] |
| 00121045 | BTC[0.2711096190000000],ETH[0.9530008200000000],ETHW[0.0901764200000000],JPY[100.5399340000000000],LTC[0.0041871000000000],SOL[0.9262703100000000],USD[7.1254143765000000],XRP[0.9893231800000000] |
| 00121047 | BTC[3.2887735000000000] |
| 00121049 | BTC[0.0035930900000000],DOGE[54.1209865800000000],ETHW[0.0090615100000000],FTT[7.4355286700000000],JPY[20.0000000360247917],SOL[0.0000000229170444],USD[6.0050577748207220],XRP[0.0005421900000000] |
| 00121052 | DOT[52.8572468600000000],JPY[49.4250115200000000],SOL[8.9072320700000000],XRP[2733.4583540000000000] |
| 00121053 | USD[0.2223579050000000] |
| 00121054 | BTC[0.0141138790000000],JPY[54.7505771943800000],USD[0.0000000055512143] |
| 00121056 | BTC[0.0286145800000000],JPY[5000.0011574138302271] |
| 00121058 | BTC[0.0694481000000000],JPY[801808.1710231980550000],USD[0.0993246738369859] |
| 00121059 | FTT[100.1000000000000000],JPY[337918.2863465875000000] |
| 00121062 | JPY[145.4878300000000000] |
| 00121064 | BTC[0.0000076870853883],ETH[0.0003076100000000],ETHW[0.0000080700000000],JPY[0.0046258030915157],USD[0.2026923435717234],XRP[0.0000000057430204] |
| 00121065 | AKRO[1.0000000000000000],BTC[0.0589531000000000],FTT[0.0000006772936976],JPY[285888.2342535461837776],USD[0.0000039270856222] |
| 00121067 | BTC[-0.0000303408131458],JPY[74778.1594989900000000],USD[297.2979019433938503] |
| 00121068 | BTC[1.9009969640000000] |
| 00121070 | ETH[6.0366095300000000],JPY[1384.6400000000000000] |
| 00121074 | BTC[16.6492522022780000],ETH[0.0000000057852452],FTT[25.0000000000000000],JPY[0.6311347796886818],USD[0.0001503027876893] |
| 00121075 | BTC[0.0000503600000000],JPY[0.6990576544150000],SOL[0.0014985644350240],USD[0.0031300000000000],XRP[0.9057600000000000] |
| 00121082 | ETH[0.4054932600000000],ETHW[0.4023136000000000],JPY[6493.2807550000000000],SOL[0.0087416800000000],USD[0.9950600000000000] |
| 00121085 | BTC[-0.0000000001066337],JPY[0.4388680000000000],SOL[0.3805647950000000],XRP[0.6904031120085382] |
| 00121086 | ETHW[1.3547472000000000],USD[1.1321024450000000],XRP[0.2994000000000000] |
| 00121087 | BTC[0.3906768560000000],DOT[16.2014613300000000],ETHW[0.0730821000000000],FTT[16.1929555200000000],JPY[41947.4721054865608743],LTC[1.7275843100000000],SOL[12.6913463900000000],USD[1159.1821108691750000],XRP[2634.8244200000000000] |
| 00121088 | ETH[0.5991553200000000],ETHW[0.1734796400000000],JPY[0.0911913434000000] |
| 00121090 | BTC[0.0000500000000000],FTT[1473.4814022800000000],JPY[8000.2849600000000000] |
| 00121091 | USD[30.0000000000000000] |
| 00121094 | JPY[35038.9450000000000000] |
| 00121096 | BTC[0.3083250200000000],JPY[0.3946531131621661],USD[0.0000000000164160] |
| 00121098 | BTC[0.0000001279200000],FTT[0.0000000020340000],JPY[0.5760064496988640],USD[0.0000000000665968] |
| 00121101 | JPY[0.2387162006000000],SOL[0.0098400000000000] |
| 00121107 | ETH[0.0080820000000000],ETHW[0.0080820000000000],FTT[24.6239394800000000],JPY[0.0145200000000000] |
| 00121109 | BTC[0.0032820000000000],ETH[0.0047952900000000],ETHW[0.0230347700000000],JPY[16.5040218698850000],SOL[0.0003992100000000],USD[0.3150999720000000] |
| 00121111 | BTC[0.0002293694893443],ETH[0.0000072400000000],ETHW[0.0000072400000000],JPY[0.0174261659000000],LTC[0.0054939900000000] |
| 00121114 | USD[8.2162812325000000] |
| 00121115 | BTC[0.0000016400000000],ETH[-0.0001188446468655],FTT[0.0000077900000000],JPY[0.0000000070148049],USD[2.8732299464244755] |
| 00121116 | BTC[0.0010378600000000],ETH[0.0170612800000000],ETHW[0.0100155100000000],FTT[0.0000899000000000],JPY[2180.9562908514933351],SOL[0.5750005969849000],USD[40.9849876113880357000000],XRP[20.0631128400000000] |
| 00121118 | BCH[0.0088000000000000],BTC[0.0000000804476528],FTT[0.0000225100000000],JPY[7031.9383789535000000],SOL[-0.0057469975025908],USD[-32.1894515377168562],XRP[1.0000222500000000] |
| 00121122 | BTC[4.0018418528937600],DENT[2.0000000000000000],ETH[16.9521692825473580],ETHW[15.6658113681221180],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000033582713593] |
| 00121126 | USD[30.0000000000000000],XRP[50.6042852000000000] |
| 00121127 | BTC[0.0001321000000000],ETH[0.0014950900000000],ETHW[0.0014940700000000],JPY[0.0990480000000000],USD[0.1537123790529692] |
| 00121128 | JPY[0.3308065931174976],USD[0.0000000013377700] |
| 00121130 | BTC[0.1228371000000000],JPY[493.7754810551700000],USD[0.7358072272640000],XRP[0.4047670000000000] |
| 00121132 | BTC[0.0000293100000000],JPY[0.5283742900000000],USD[0.9894348339701500] |
| 00121134 | BTC[0.0004757893928035],JPY[0.5396693938200000],USD[1765.5638808637500000],XRP[0.4000000000000000] |
| 00121139 | BTC[5.1281498200000000],ETHW[203.2197725200000000] |
| 00121143 | BTC[0.2770122223000000],FTT[0.0135354200000000],JPY[0.7800674680750000],SOL[0.0084252730000000] |
| 00121144 | BTC[0.6596614200000000],FTT[0.7510959200000000],JPY[4714.6318562248303897],LTC[164.3264492600000000],USD[0.0114662300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121145 | ETH[0.014730000000000],ETHW[0.014730000000000],JPY[649017.202060000000000],SOL[267.189000000000000],XRP[0.000168000000000] |
| 00121146 | AKRO[1.000000000000000],FTT[0.426080802000000],JPY[9.963454424222234359],SOL[0.034440292000000000],UBXT[1.000000000000000] |
| 00121147 | BTC[0.001048725000000],ETHW[0.432000000000000],JPY[0.627369810678441371],USD[2030.912733847569458] |
| 00121151 | SOL[0.564903265300000],USD[0.595200000000000] |
| 00121152 | BTC[0.000026000000000],JPY[0.029411782905056808] |
| 00121153 | ETH[60.446602860000000],FTT[175.973553840000000],JPY[116.000000000000000],XRP[65507.910243070000000] |
| 00121156 | BTC[0.000041280000000],FTT[0.069870790000000],JPY[0.873180136090000000] |
| 00121158 | USD[0.631747135625000000] |
| 00121160 | USD[30.000000000000000] |
| 00121163 | BTC[0.003307370000000],KIN[1.000000000000000],USD[100.000259720782072] |
| 00121164 | BTC[0.000040000000000],JPY[0.000000031500438],JPY[0.016952849380899700],USD[0.00000002642505] |
| 00121165 | XRP[31.277826600000000] |
| 00121166 | BTC[0.508303428000000],ETH[0.299909250000000],FTT[1.002198380000000],SOL[9.266537680000000000],USD[1.734563076000000000],XRP[0.477324750000000000] |
| 00121167 | BTC[0.921415920000000],ETH[11.624549660000000],ETHW[10.531816320000000000],XRP[8514.230796300000000] |
| 00121168 | FTT[0.732146130000000],JPY[0.000011974784915] |
| 00121169 | JPY[19896.297938676341174],USD[0.000000000124285] |
| 00121171 | BTC[0.000000122775977],FTT[0.000007140000000],ETHW[0.000773990000000],JPY[196321.827780360142637],USD[0.000000001390130],XRP[0.174607655062280] |
| 00121172 | JPY[637018.190000000000000],USD[30.000000000000000] |
| 00121174 | ETH[0.020000000000000],FTT[55.788840000000000],JPY[0.743409854600000],USD[0.392558660000000000] |
| 00121175 | JPY[40000.000068424261046] |
| 00121176 | BTC[0.315944650000000],ETH[2.030444390000000],JPY[2.006134530000000] |
| 00121177 | ETH[0.000018800000000],JPY[0.469640000000000],SOL[0.000076540000000],XRP[0.250000000000000] |
| 00121181 | BTC[0.515755330000000],ETH[2.137324040000000],ETHW[2.112977660000000],JPY[0.030921480353301 4] |
| 00121182 | USD[30.000000000000000] |
| 00121188 | JPY[238.497436993300000],SOL[0.005985720000000],XRP[0.331491000000000] |
| 00121189 | BTC[0.024642630000000],ETH[0.082349670000000],ETHW[0.082349670000000],FTT[0.855011620000000],JPY[8000.604600000000000] |
| 00121190 | USD[30.243203440000000] |
| 00121191 | BTC[0.000744290000000],JPY[0.029154878278634] |
| 00121192 | ETH[10.056332330000000] |
| 00121193 | JPY[309.135309003200000] |
| 00121195 | BAT[0.001000000000000],ETH[0.000957700000000],ETHW[0.000982080000000],FTT[1000.000000010000000],JPY[11141.502220000000000],SOL[812.674300730000000] |
| 00121196 | BTC[0.003100590000000],ETH[2.294573420000000] |
| 00121197 | BTC[0.085797410000000],ETH[0.523016490000000],FTT[25.100000000000000],JPY[8000.885748612174576 4],SOL[6.001574530000000],USD[24.261049389394 8135] |
| 00121198 | BTC[0.000070000000000],ETH[0.001334400000000],ETHW[0.010999910000000],JPY[0.730189377700000] |
| 00121204 | USD[30.000000000000000] |
| 00121205 | BCH[0.002820000000000],BTC[13.868119200000000],ETH[0.003300000000000],JPY[0.052101878400000] |
| 00121206 | BTC[0.023384777547118 2],ETH[0.275452000000000],ETHW[0.226433800000000],JPY[0.324630000000000],USD[0.583573350000000],XRP[0.205000000000000] |
| 00121211 | FTT[0.750876990000000],JPY[0.934768168341275 5],USD[0.578378275000000],XRP[0.223195000000000] |
| 00121214 | BTC[0.831996770605688 8],ETH[19.745023140000000],JPY[2556.437105930000000],USD[0.000000010081958] |
| 00121215 | SOL[0.000000030770772] |
| 00121219 | BTC[10.005136410000000],ETH[31.217851960000000],ETHW[1.002807590000000] |
| 00121221 | BTC[0.423962010000000] |
| 00121222 | BTC[0.426121990000000],ETH[2.094408680000000],USD[9.200000000000000] |
| 00121223 | DOGE[0.390030000000000],DOT[0.079556000000000],FTT[0.000035610000000],JPY[0.000373111132013],SOL[0.000000098382000],USD[27.250247773759426 8] |
| 00121224 | BTC[0.204135000000000],ETH[3.094683950000000] |
| 00121225 | JPY[0.001948830761093 8] |
| 00121226 | BTC[3.672774256319332 9],ETH[0.168407500000000],ETHW[0.167036370000000],FTT[150.000000000000000],JPY[430671.422082026523 0000],SOL[15.419173084122658 3],USD[0.000000036763490] |
| 00121232 | BTC[-0.000000004386327 3],ETHW[0.055873900000000],JPY[0.813201932132584 9],USD[0.003588014203694] |
| 00121233 | ETH[0.005597900000000],JPY[3.000030000000000],USD[44072.148864320000000] |
| 00121236 | ETHW[0.109002950000000],JPY[0.140987282130630 6],SOL[2.594000620000000] |
| 00121238 | ETH[-0.000193915748568 5],ETHW[-0.000192500664440 3],JPY[20.622232009650000],USD[23.753171193950000] |
| 00121239 | BAT[0.000897840000000],BTC[0.012756040000000],ETH[0.214406810000000],ETHW[0.063731990000000],JPY[0.000000204105022 6] |
| 00121241 | BTC[0.520405040000000] |
| 00121243 | BTC[0.000001031045842],JPY[0.694860580412366 3],USD[0.033330344834406 8] |
| 00121245 | USD[0.259127567241800 0] |
| 00121248 | JPY[154369.476000000000000],SOL[0.300000000000000] |
| 00121250 | JPY[41.617351180000000] |
| 00121251 | JPY[115.607310000000000] |
| 00121253 | BTC[0.000634001110551 7],FTT[0.528809265732484 8],JPY[0.722385726311381 4],SOL[0.000000039586656],XRP[2.138488898369960 0] |
| 00121254 | JPY[15136.481240380800000],SOL[0.000000002719415 4],USD[-0.304875342975000 0] |
| 00121257 | BTC[0.054795420000000],ETH[0.668128090000000],ETHW[0.660116320000000],JPY[82.943548000000000],USD[0.216427960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121258 | BAO[1.000000000000000000],BTC[0.115165370000000000],FTT[1.655632500000000000],JPY[10120.308780056891010250],USD[29.801918480000000000] |
| 00121260 | BTC[0.765988630000000000],FTT[0.095800000000000000],JPY[592.475230000000000000],LTC[13.757248000000000000],USD[0.074900220000000000] |
| 00121263 | BTC[2.741737055570950530],FTT[0.022704450000000000],JPY[0.478049753656756756],USD[0.000662495728466] |
| 00121264 | JPY[0.295990000000000000] |
| 00121265 | ETH[0.000800000000000000],ETHW[0.000800000000000000],GMT[2.755755165544004044],JPY[2505.189480000000000000],USD[1.088102585000000000] |
| 00121268 | USD[0.000000538247916] |
| 00121269 | BTC[0.943241280000000000],ETH[10.797611660000000000],JPY[82.869538650000000000],USD[0.000000028183490],XRP[377.416708430000000000] |
| 00121270 | ETH[0.004166400000000000],ETHW[0.004111640000000000],JPY[0.001821181753036] |
| 00121271 | FTT[4.843364640000000000],ETHW[7.693393140000000000],JPY[634557.251753525000000000],USD[-689.894627607855870] |
| 00121272 | JPY[8197.713620000000000000],SOL[27.618000000000000000],USD[0.159127520000000000] |
| 00121273 | AVAX[0.000343620000000000],BTC[0.000000006200000000],DOGE[1718.001550850000000000],ETH[3.711342316000000000],ETHW[6.189862474000000000],FTT[49.426693760000000000],JPY[31.346468564747471429],SOL[0.000018180000000000],USD[4.442460800000000000],XRP[249.241967300000000000] |
| 00121274 | JPY[47.690000000000000000],XRP[-0.055116778812566] |
| 00121275 | BTC[0.000432500000000000],ETHW[0.000435280000000000],JPY[1.520816910000000000],SOL[0.013359570000000000],USD[1.537701892069304] |
| 00121278 | JPY[0.891137487100000000],SOL[0.000453210000000000] |
| 00121281 | BTC[0.000176800000000000],ETH[0.000316280000000000],FTT[0.064024609326300000],JPY[0.021207169900000000] |
| 00121283 | BCH[2.063429430000000000],BTC[2.293137010000000000] |
| 00121285 | BTC[0.491393970000000000],FTT[0.000000007719533],JPY[0.411199281170569800],USD[0.000000207831094400] |
| 00121286 | BTC[1.029807140000000000],ETH[2.821239720000000000],ETHW[2.790503480000000000] |
| 00121288 | ETHW[0.432269160000000000] |
| 00121289 | FTT[25.000000000000000000],JPY[83.272500000000000000],USD[13.000000000000000000] |
| 00121291 | JPY[29887.340160000000000000],SOL[0.000082110000000000] |
| 00121292 | ETHW[0.801297990000000000] |
| 00121293 | BTC[0.135582677000000000],ETH[10.766690750000000000],ETHW[0.244793760000000000],JPY[0.321210000000000000] |
| 00121294 | BTC[0.317794663155118700],ETH[1.234447330000000000],ETHW[1.227724220000000000],JPY[884.552276741600000000],USD[621.626351320195937] |
| 00121303 | BTC[0.000000004320000000],ETHW[0.000000002942564],JPY[0.202901509617330],KIN[1.000000000000000000] |
| 00121304 | BAT[12681.190358990000000000],BTC[0.480914972000000000],DOGE[6070.177074580000000000],DOT[350.293333850000000000],ETH[1.326720090000000000],ETHW[1.257478800000000000],JPY[33.719234111520000000],SOL[78.819533000000000000],XRP[9996.961321120000000000] |
| 00121308 | BTC[0.924194960000000000],ETH[12.284050660000000000],ETHW[12.172049330000000000],JPY[0.023624092773214],USD[0.000000019561103] |
| 00121309 | ETH[0.998034660000000000],XRP[6143.734736510000000000] |
| 00121310 | BTC[0.000064900000000000],JPY[0.551521842345000],USD[0.687762289692117] |
| 00121311 | XRP[0.938168740000000000] |
| 00121312 | FTT[0.000071870000000000],JPY[2028.468670000000000000] |
| 00121313 | JPY[2276.510540000000000000] |
| 00121314 | BTC[0.232823004367711600],ETH[2.481489480000000000],ETHW[0.006000810000000000],JPY[0.162151811892966],USD[0.000000000471992],XRP[0.000000506000000000] |
| 00121315 | BTC[0.202049790000000000],JPY[2373.523410000000000000],USD[3204.901567510226126] |
| 00121318 | BTC[0.162759890000000000],ETH[3.270541010000000000],FTT[24.999158520000000000],JPY[81.474839565617302],USD[0.000000021347301],XRP[0.000459640000000000] |
| 00121319 | BTC[0.376783180000000000],ETH[32.736906360000000000],ETHW[0.000204170000000000],FTT[32.002474180000000000],JPY[1951.300000000000000000],LTC[3.094723810000000000],USD[0.580782424301370],XRP[6690.161098840000000000] |
| 00121326 | BTC[-0.000058680443150],DOGE[1.085443010000000000],JPY[1567.149116668103605],USD[-7.409319346265412100000000000] |
| 00121327 | BTC[0.000000050000000000],JPY[1683.732000000000000000],UBXT[1.000000000000000000] |
| 00121331 | BAT[13029.752267570000000000],BTC[3.898575880000000000],ETH[17.943314690000000000],ETHW[17.798994840000000000],XRP[24779.711972020000000000] |
| 00121336 | BTC[0.000000099336837],JPY[459.421338000000000000],USD[4.780220535000000000],XRP[24.000000000000000000] |
| 00121345 | ETH[0.041100000000000000],ETHW[0.000100000000000000],JPY[1966.232386588700000000],USD[1.983920000000000000],XRP[24.000000000000000000] |
| 00121346 | JPY[60.389167200000000000],USD[5.028271800000000000] |
| 00121348 | JPY[6552.436220000000000000] |
| 00121350 | BTC[0.000006110564985],FTT[0.197512340000000000],JPY[0.000000068887034],SOL[0.500000006341860],USD[14.191228370659538800000000] |
| 00121356 | JPY[2996.000000000000000000] |
| 00121357 | JPY[6.836123040000000000],USD[7.357595032507083] |
| 00121362 | BTC[0.000000084410029],JPY[0.000000060000000],USD[1.100599511821683] |
| 00121363 | ETH[0.000100000000000000],ETHW[0.000100000000000000],JPY[0.985200000000000000] |
| 00121371 | SOL[32.882360490000000000] |
| 00121377 | JPY[2004.078880000000000000] |
| 00121379 | JPY[10000.000000000000000000],USD[12.564644740000000000] |
| 00121380 | FTT[25.597509770000000000],JPY[102.000000000000000000] |
| 00121381 | USD[30.000000000000000000] |
| 00121382 | ETH[1.472319356900000000],FTT[250.747771531433243242],SOL[73.845858633627890000],USD[699.597358680000000000] |
| 00121384 | BTC[0.001520180000000000],ETH[2.583336210000000000],JPY[389016.525079951652797],USD[0.000000000571968] |
| 00121385 | JPY[0.641827549510000000],SOL[4.999201630000000000] |
| 00121387 | FTT[29.609250710000000000],JPY[0.329871010000000000],USD[0.417656152826462] |
| 00121391 | ETH[6.667238510000000000],ETHW[6.640635420000000000] |
| 00121392 | ETH[0.004851930000000000],ETHW[0.004851930000000000],USD[0.000012201287391] |
| 00121394 | JPY[0.000076956917386] |
| 00121396 | BTC[0.000000050790246],JPY[0.000000007500000],USD[0.088569557246346] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121397 | JPY[0.00000000060024532],USD[1.5872775832982512] |
| 00121398 | JPY[142.8351334865000000],SOL[0.0035569700000000] |
| 00121399 | BTC[0.1260355800000000],JPY[0.6136223009187107],KIN[1.0000000000000000],USD[0.0000000000771060] |
| 00121401 | BTC[0.0000006000000000],DOT[0.0000000009766337],JPY[0.2259554318603651] |
| 00121402 | BTC[0.0397334100000000] |
| 00121403 | FTT[0.4107052000000000],XRP[10.2685644900000000] |
| 00121404 | BTC[0.0000832400000000],JPY[0.2820000000000000] |
| 00121408 | ETHW[3.0449782500000000],FTT[28.9136303500000000],JPY[0.3038222500000000],USD[30.2971050000000000] |
| 00121409 | ETH[0.0000000600000000],FTT[12.1000000000000000],JPY[0.1894650000000000],USD[20.0906616462850000] |
| 00121410 | BCH[22.9135144666311600],BTC[0.1427209155780900],DOT[1.0133029400000000],ETH[0.1798954612513800],ETHW[0.1783160612513800],FTT[1293.7621941900000000],JPY[4006.6914500000000000],LTC[0.1043978835048000],SOL[207.1487394746263800],XRP[1191.0803949240386400] |
| 00121412 | BTC[-0.0000000916035185],DOGE[0.0009204300000000],DOT[0.0459980400000000],ETH[0.0007979134786712],ETHW[0.5698641034786712],FTT[0.0188717300000000],JPY[8791.5163733067277988],SOL[0.0031499100000000],USD[4.9637577791226093] |
| 00121415 | BTC[0.0000611500000000],JPY[0.8894061580121264],SOL[0.0045872200000000] |
| 00121416 | BTC[0.1787333320000000],ETH[2.3166708140000000] |
| 00121417 | BTC[2.2653073600000000],ETH[3.9630688300000000],ETHW[0.0000124700000000],FTT[25.0030879000000000],JPY[0.5882536300000000],USD[0.6064000000000000] |
| 00121419 | JPY[0.6771000000000000] |
| 00121420 | ETH[0.7966434000000000] |
| 00121422 | ETH[0.0020000000000000],JPY[21514.7097070000000000],USD[0.1341083650000000] |
| 00121423 | BTC[0.0000152033879828],ETHW[0.9599430000000000],JPY[0.3898015860127586],USD[0.0000000069068683] |
| 00121425 | FTT[1.0261566900000000],ETH[8.1430363200000000],ETHW[0.0005000000000000],FTT[150.9222369800000000],JPY[0.7742294263963875],XRP[0.9999782000000000] |
| 00121426 | BTC[0.3103790400000000],ETH[0.0005074000000000],ETHW[0.0301475400000000],FTT[0.0088190000000000],JPY[91.1903740000000000],SOL[0.0000962800000000],USD[1.3297401675000000] |
| 00121427 | ETHW[0.0010000000000000],FTT[0.0000000014550000],JPY[2.8216918624500000],USD[0.0002021558850119] |
| 00121430 | JPY[0.4544974910345056],XRP[0.0316150015413343] |
| 00121431 | BTC[28.3173843673974400] |
| 00121432 | BAT[7.0000000000000000],BCH[1.3970440000000000],BTC[0.7600000000000000],ETH[3.0800000000000000],ETHW[3.0800000000000000],FTT[269.4950806000000000],JPY[9576.8895900000000000],LTC[0.0200000000000000],SOL[3.0250700000000000],XRP[4729.7428000000000000] |
| 00121433 | JPY[69.0000000000000000] |
| 00121434 | ETH[0.0008903600000000],ETHW[0.0008903600000000],JPY[0.9649035400000000],SOL[0.0004953200000000],USD[0.6044864450599878] |
| 00121435 | BTC[0.0000010193499914],FTT[0.0000000100000000],JPY[0.6084505781418590],USD[0.0026478512441656] |
| 00121437 | FTT[51.0000000080000000],JPY[0.0000000051956068],USD[352.1521697199024605000000000] |
| 00121438 | BTC[0.0000166210000000],ETH[0.0008335900000000],ETHW[12.9987621000000000],JPY[0.9072000000000000],USD[28.5235234985000000],XRP[0.4329888400000000] |
| 00121440 | BTC[-0.0000045434284684],SOL[0.0065029000000000],USD[0.3220213013750000] |
| 00121442 | FTT[26.0000000000000000],JPY[654.1749263200000000],USD[4518.8404224950000000] |
| 00121445 | BTC[0.0000000005792225],ETH[0.0000000050000000],FTT[0.0000000067055055],JPY[0.0038285100133142],USD[0.0000181833397120] |
| 00121446 | XRP[33739.7627403600000000] |
| 00121447 | BTC[0.0001000000000000],JPY[135.6041262944450000],USD[18.0000000000000000] |
| 00121448 | JPY[0.0000067199030320],SOL[0.0018360100000000],USD[0.0000000047728900],XRP[0.0000000035113000] |
| 00121449 | JPY[2879.3890600000000000] |
| 00121450 | BTC[5.3088828600000000] |
| 00121453 | BTC[0.1915311200000000],ETH[0.0526847900000000],JPY[228221.3160281557289113],LTC[1.2542752300000000],USD[0.0000000055320200] |
| 00121455 | JPY[0.000184325719375] |
| 00121457 | BTC[0.1000000000000000],ETH[1.1000000000000000],JPY[103.2313549670000000],XRP[95.0000000000000000] |
| 00121458 | BTC[0.1505562900000000] |
| 00121459 | JPY[0.0000000007735885],USD[0.1528826907655420] |
| 00121460 | BTC[0.0300328450000000],USD[146.9373562590000000] |
| 00121462 | JPY[0.8224465998858287] |
| 00121464 | ETH[0.0005400000000000],JPY[0.6285909320850000],USD[0.5989854121567298] |
| 00121465 | JPY[1000.0000000000000000] |
| 00121466 | BTC[0.4559259700000000],JPY[86426.0117600000000000],SOL[0.0036160000000000],USD[5747.5194770000000000000000000] |
| 00121470 | ETH[0.5002010800000000] |
| 00121473 | BCH[0.1956038500000000],ETH[0.1730442800000000],ETHW[0.1708943100000000],FTT[0.0000242700000000],JPY[48357.6474183390076348] |
| 00121475 | DOT[101.0815999800000000],FTT[151.6223998100000000],JPY[10802.5672712080208427],SOL[100.7459079000000000] |
| 00121477 | BTC[0.0004517000000000],ETH[0.0010079400000000],ETHW[2.3178350300000000],JPY[0.3537736000000000] |
| 00121478 | BTC[0.4707494720000000],JPY[0.0513488141590004],USD[0.7698224200300371000000000] |
| 00121480 | DOGE[11056.0989505900000000],JPY[11.8240466827500000],USD[29.2949863964600000] |
| 00121485 | BTC[0.0914855900000000],ETH[0.0373819000000000],ETHW[0.0369218800000000],JPY[0.0191310092000000],USD[0.6143589750296602] |
| 00121487 | XRP[0.4456130800000000] |
| 00121489 | BTC[0.0000000099877766],JPY[5.3706307282306590],USD[0.0018401459098633] |
| 00121490 | BTC[-0.0000046042611194],JPY[0.0000003565036334],USD[0.0032627112979693],XRP[0.7354615518458585] |
| 00121493 | BTC[0.0335382100000000] |
| 00121494 | DOT[0.3680000000000000],FTT[0.0007108000000000],JPY[252020.0665300000000000],SOL[0.0000361000000000],XRP[0.0085020000000000] |
| 00121496 | AVAX[16.000084831464172],BCH[0.5096210100000000],BTC[2.0155658800000000],DOGE[0.7263620300000000],DOT[3.8466195400000000],ETH[1.0182340800000000],ETHW[1.0055830800000000],FTT[30.4116056557857602],JPY[0.0000265287463430],LTC[0.0000069400000000],MKR[0.1193696600000000],SOL[33.7558425700000000],USDT[0.0758380053282532],XRP[213.0215896800000000] |
| 00121497 | DOT[0.0985624600000000],FTT[4.4983850000000000],USD[0.1755720745462500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121498 | JPY[93347.8322100000000000] |
| 00121499 | BTC[1.3432713013642140],JPY[0.0099552157818343],USD[0.0001665523675142] |
| 00121503 | USD[7.5267885648934725],XRP[-0.4404638265484271] |
| 00121504 | BTC[-0.0000000125453844],ETH[0.0003531000000000],ETHW[4.3381153800000000],JPY[0.2850042100000000],USD[699.4730376838046035] |
| 00121505 | BAO[1.0000000000000000],BTC[0.0482379400000000],ETH[0.0275009000000000],JPY[0.0000024209276342],SOL[3.3752334200000000] |
| 00121507 | BTC[3.3191685100000000] |
| 00121509 | JPY[100082.0191100000000000],XRP[1.1752943300000000] |
| 00121510 | BTC[0.0816916800000000],ETH[0.6658668000000000],JPY[180221.8013615520000000] |
| 00121515 | BTC[0.0000963309816351],ETH[0.0008631101690504],FTT[0.0000040100000000],JPY[0.0102047586143040] |
| 00121518 | BCH[1.9996796360000000],BTC[0.0099383068000000],DOGE[0.4313843800000000],DOT[39.9327433200000000],ETH[0.9996920060000000],ETHW[1.2280865350000000],FTT[169.9521641600000000],JPY[0.0644669842500000],SOL[15.0046571800000000],USD[2801.5043363731830275] |
| 00121519 | BTC[1.0816783800000000],ETH[0.0384788000000000],ETHW[0.0038108400000000],JPY[537.5150000000000000] |
| 00121520 | BTC[0.0000001600000000] |
| 00121521 | JPY[0.0000003774448401],XRP[84.1117554900000000] |
| 00121524 | ETH[0.0430000000000000],FTT[0.0000020200000000],JPY[56.2438400000000000],SOL[0.0000952400000000] |
| 00121526 | JPY[0.0010939758995318] |
| 00121527 | BTC[0.0000000017125420],JPY[81.8052108678153836],USD[9.4337001900000000] |
| 00121528 | BTC[0.0000000029365854],ETH[0.0007609000000000],JPY[0.0000000002000000],SOL[0.0000000078102405],USD[0.0709740034051487] |
| 00121533 | FTT[2.6597770500000000],JPY[0.0000207126889610] |
| 00121534 | BTC[0.0302572689100000],ETH[0.5268332300000000],ETHW[0.0000100200000000],FTT[0.0768200000000000],JPY[141138.3313462560873238],USD[-201.3141140437500000],XRP[20.6622213300000000] |
| 00121535 | BTC[0.0000000003220566],ETH[0.0000045800000000],JPY[0.0000000080000000],USD[-0.0005342582331162] |
| 00121537 | BTC[0.3496574769930086],ETH[1.9738591050000000],ETHW[1.8415323300000000],FTT[0.0000004800000000],JPY[36969.4918873725239464],SOL[43.4242669300000000],USD[660.0301263710425000],XRP[0.4700541000000000] |
| 00121538 | ETH[2.2702359900000000],USD[855.3108753982975882],XRP[5512.9725896200000000] |
| 00121540 | BTC[0.0328869814246670],ETH[0.2524198300000000],JPY[0.5432876068000000] |
| 00121542 | ETH[0.9817305395202321],ETHW[0.9764332171490838],FTT[874.7971053700000000],JPY[48.4894300000000000],SOL[42.0917654863045530],USD[7402.9370145000000000] |
| 00121543 | BTC[0.0000063300000000],ETH[14.1125457700000000] |
| 00121547 | JPY[0.9817107093873555] |
| 00121549 | ETH[0.0000000000000000],ETHW[1.0497547000000000],JPY[0.8612678047658296],USD[0.6162856394250000] |
| 00121550 | BCH[0.0000000081368200],BTC[0.0008999820000000],DOGE[0.9857220000000000],ETH[0.0040851700000000],ETHW[0.0040307800000000],FTT[0.0980430000000000],JPY[8119.8991665632949737],LTC[0.1329584300000000],USD[0.0000000033398460] |
| 00121553 | BTC[0.0000000096057268],ETH[-0.0006340714794304],JPY[0.0000003827514560],USD[1.1898654635933076],XRP[0.0000000032054864] |
| 00121554 | JPY[18149.9006110690789816] |
| 00121555 | JPY[1188.5730000000000000] |
| 00121556 | JPY[60.7000000000000000] |
| 00121558 | JPY[79.9846000000000000],SOL[0.0099980000000000] |
| 00121559 | ETH[0.0000774100000000],JPY[100255.5378700000000000],XRP[0.0000656200000000] |
| 00121560 | BTC[0.0079000000000000],ETH[0.1000000000000000],JPY[0.9417919778000000] |
| 00121561 | JPY[2515.4987500000000000] |
| 00121563 | BTC[0.0955037100000000],DOGE[1848.9990431700000000],JPY[0.0023495460974831],SOL[19.7415709400000000] |
| 00121566 | SOL[36.6700000000000000] |
| 00121567 | JPY[547.9503300000000000] |
| 00121568 | AVAX[0.0798189300000000],BTC[0.0000671000000000],ETH[0.0003328500000000],ETHW[1.5869374400000000],JPY[0.9714047758187076],NFT [53865414019873078][1],SOL[0.0080866100000000],USD[0.2179544000000000] |
| 00121569 | JPY[159.0000498542458023],SOL[4.0896479800000000] |
| 00121570 | JPY[0.2005764764230000] |
| 00121571 | AVAX[0.4000000000000000],BTC[0.0003000000000000],ETH[0.0040000000000000],JPY[96582.5951119420183979],SOL[0.4200000046172539],XRP[20.0000000028800084] |
| 00121572 | JPY[119.8363131250000000],SOL[19.1025273000000000],USD[0.6524876300000000] |
| 00121573 | BTC[0.3460682800000000],ETH[1.1501616300000000],ETHW[1.1364007600000000] |
| 00121575 | FTT[0.0496759132437092],JPY[0.8107598100000000] |
| 00121576 | JPY[0.4096124081460919] |
| 00121577 | JPY[0.0555608400000000] |
| 00121578 | JPY[744.9886800000000000],SOL[0.0000548400000000] |
| 00121580 | JPY[994.6055300000000000] |
| 00121581 | ETH[0.0000000014651420],JPY[0.7756272684895771],SOL[0.0000000086033000] |
| 00121582 | JPY[46.5128741000000000] |
| 00121584 | BTC[0.0000138100000000],FTT[25.2545562900000000],JPY[0.9971667325000000],USD[0.1904037986050000] |
| 00121586 | JPY[0.5960950000000000],XRP[0.3300000000000000] |
| 00121587 | BTC[1.2106204057717442],DOGE[0.0000000071800000],ETH[2.2296103472218328],JPY[0.0110314420707735],SOL[0.0000000029544482],USD[0.2336618892680654],XRP[0.0000000043384810] |
| 00121588 | ETH[0.0000102000000000],ETHW[0.0000102000000000],JPY[0.0003364992241149] |
| 00121589 | JPY[46.5269700000000000],XRP[0.2500000000000000] |
| 00121590 | DOT[2.0000000000000000],ETH[0.1599696000000000],ETHW[0.2289565000000000],JPY[0.9451500000000000] |
| 00121592 | BAT[0.0000878000000000],BCH[0.0000181120000000],BTC[1.0510505400000000],ETH[0.0008877300000000],ETHW[1.3638191900000000],FTT[45.8992378000000000],JPY[0.1595300800000000],LTC[40.2877181500000000],USD[0.3186975252100000],XRP[11154.7575240600000000] |
| 00121593 | FTT[8.4143620000000000],JPY[8163.5540700000000000],XRP[56.0000000000000000] |
| 00121594 | JPY[6000.0000521150948209] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00121597 | AVAX[5.461008980000000],BAT[26.762936560000000000],BCH[0.304347300000000000],BTC[0.001020950000000000],DOGE[827.047153500000000000],DOT[12.129423450000000000],ENJ[378.214784310000000000],ETH[0.509067250000000000],ETHW[0.502765340000000000],JPY[28494.443231142089950750],LTC[0.712619440000000000],SOL[11.888847110000000000],USD[0.324604517623143999],XRP[1121.292601710000000000] |
| 00121598 | USD[0.324604517623149999] |
| 00121600 | JPY[0.000000013319951590] |
| 00121601 | BTC[0.003100000000000000],FTT[0.685718400000000000],JPY[189.544770000000000000] |
| 00121602 | JPY[0.000544481961334],SOL[0.008521590000000000] |
| 00121603 | JPY[0.000019466819066600],SOL[15.239293740000000000] |
| 00121608 | ETH[0.014730000000000000] |
| 00121613 | BTC[0.208383870000000000],ETH[1.081446710000000000],ETHW[1.068010390000000000],JPY[64.687886378095335041],USD[10.032337800000000000],XRP[53.733288740000000000] |
| 00121615 | BTC[2.779527920000000000] |
| 00121617 | FTT[0.000365700000000000],SOL[0.000091400000000000],XRP[0.015855526842875] |
| 00121623 | ETH[0.000008455631102],JPY[0.123009188987672],USD[0.119155299278545] |
| 00121624 | JPY[0.421555851200000],SOL[0.001596300000000] |
| 00121625 | BTC[0.029597822000000000],ETH[0.212519400000000000],ETHW[0.106625410000000000],JPY[0.033751373929498],USD[0.994183745013182],XRP[2532.206759310000000] |
| 00121626 | JPY[0.000047682282820],SOL[0.000095990000000] |
| 00121628 | JPY[0.951378715442946],USD[0.000000076195683] |
| 00121634 | BTC[0.539094420000000000],JPY[0.999433400000000000],USD[0.053401257000000] |
| 00121635 | JPY[206.262884050000000] |
| 00121636 | BCH[0.000000010000000],ETH[0.000000010000000],FTT[31.293837200000000],JPY[7110.352100000000000] |
| 00121637 | BTC[0.000144040000000000],ETH[0.016200000000000000],ETHW[0.016200000000000000],FTT[0.036597200000000],JPY[31565.705007940000000],LTC[0.169201700000000000],SOL[0.808226000000000000],USD[0.000000000127000],XRP[399.696961110000000] |
| 00121639 | USD[30.000000000000000] |
| 00121641 | JPY[0.028338370484536],USD[0.000000022863782] |
| 00121642 | JPY[0.656520000000000],USD[30.000000000000000] |
| 00121643 | JPY[2566.840178143688010] |
| 00121644 | BTC[0.186171470000000000],JPY[227989.952129713340127],USD[105.865366603524627] |
| 00121645 | BTC[0.002816870000000000],ETH[10.669234990000000000],ETHW[0.401698240000000],JPY[318.292574158000000],USD[72.375607790000000] |
| 00121646 | JPY[3000.000000000000000] |
| 00121648 | JPY[0.000003783209742] |
| 00121649 | BTC[0.093567038448911],ETH[0.489707590000000],ETHW[0.071800550000000],JPY[40293.595054474810000] |
| 00121651 | JPY[0.000055958697989],SOL[7.700771990000000] |
| 00121652 | JPY[0.275930000000000] |
| 00121653 | BTC[0.004711729968000000],JPY[8255.316000000000000] |
| 00121654 | JPY[0.841363860261904] |
| 00121655 | BTC[1.317510760000000000],FTT[0.000000010000000],JPY[0.183559205801147] |
| 00121656 | JPY[2000.350410000000000] |
| 00121658 | XRP[221860.328074780000000] |
| 00121659 | BTC[0.00000001081521],ETH[0.000000070315425],ETHW[0.000000170315425],FTT[0.000000100000000],JPY[0.256846402089781],NFT [307972789400726688]{1},SOL[0.000000035362260],USD[0.029392511942094],XRP[0.000000099315888] |
| 00121661 | FTT[0.012608472833594],JPY[0.000048889411672] |
| 00121663 | JPY[0.000003923633354] |
| 00121664 | SOL[0.000000100000000] |
| 00121665 | JPY[0.000457554218367] |
| 00121666 | USD[30.000000000000000] |
| 00121668 | JPY[102065.828000000000000],SOL[5.000000000000000] |
| 00121670 | BTC[0.000099926619747],ETH[0.000850820000000],ETHW[2.454326150000000],FTT[25.294917910000000],JPY[114.586090353550000],SOL[0.009365614138284],USD[8382.998451463575000],XRP[0.390000000000000] |
| 00121671 | SOL[0.000584690000000000],USD[1.924852464633604] |
| 00121673 | BTC[0.417919280000000000],ETH[0.352450730000000] |
| 00121675 | JPY[30.644608000000000] |
| 00121676 | BTC[0.000013064119000],JPY[232.496328140985164],SOL[0.000000041327307] |
| 00121678 | JPY[10000.000000000000000] |
| 00121685 | JPY[104.433718190000000] |
| 00121686 | BTC[0.000120200000000],JPY[120886.469728787959374] |
| 00121688 | JPY[73.600000000000000] |
| 00121689 | ETHW[0.807046260000000],JPY[0.008865223968103],SOL[0.000156060000000] |
| 00121691 | DOT[0.720584990000000000],JPY[0.000013869816014] |
| 00121694 | JPY[28.546524004828774],SOL[-0.000353812889846],USD[0.630885652566410] |
| 00121696 | JPY[0.102140503218730],USD[0.000000605345500] |
| 00121697 | BTC[2.251014010000000] |
| 00121698 | JPY[0.083447196208976] |
| 00121701 | BAT[3.511094140000000],BTC[0.205158240000000000],DOGE[1.080438030000000000],DOT[0.147251110000000],ETH[0.978348900000000],ETHW[1.098348900000000000],FTT[325.723167680000000],JPY[2089042.368439358211020],LTC[0.007497000000000000],SOL[1.507539310000000000],USD[30.953960272150000000000],XRP[1082.771486500000000] |
| 00121702 | BTC[0.009473221727679],DOGE[0.716600000000000000],ENJ[469.906000000000000],ETH[0.503979200000000],ETHW[0.103979200000000],JPY[59850.947978000000000],USD[1530.210322742400000] |
| 00121703 | JPY[20.974917000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121704 | ETH[0.0006175100000000],ETHW[0.0006175100000000],JPY[0.3864960509438535],USD[0.1400353300000000] |
| 00121705 | BTC[0.0000000040000000],FTT[0.0020298778441000],JPY[708.2954925000000000],USD[0.0003086200000000] |
| 00121706 | ETH[0.0000000700000000],JPY[0.8702200000000000],XRP[0.0000752800000000] |
| 00121707 | BTC[0.0000001200000000],JPY[0.0000493494900695],SOL[0.0000000001892079] |
| 00121708 | DOT[0.0507400000000000],JPY[9.2857686000000000],SOL[0.0200000000000000] |
| 00121709 | JPY[5000.0000825003368078],SOL[11.9564547300000000] |
| 00121710 | JPY[42.9716443300000000],XRP[0.0000148200000000] |
| 00121712 | USD[0.1982133100000000] |
| 00121713 | JPY[2061.9059000000000000] |
| 00121714 | USD[0.0934143548248681] |
| 00121715 | DOT[1.7096527400000000],ETH[0.0000045800000000],ETHW[0.0000045800000000],FTT[0.0000466200000000],JPY[12983.2125361776058559],USD[0.0000000023458684] |
| 00121719 | AVAX[3.2066406300000000],BTC[0.0292682600000000],ETH[0.1019878900000000],ETHW[0.1014866200000000],JPY[148.4670642819493351],SOL[1.0475992400000000],USD[17.6410414100000000] |
| 00121720 | BTC[0.0000000083553269],ETH[0.0000000007688236],ETHW[0.0009462000000000],JPY[246.4241202899235576],USD[3.4488594900000000] |
| 00121722 | BTC[0.0289000000000000],JPY[5.7882914443000000] |
| 00121724 | BTC[0.0000000083870522],ETH[0.0000000073357142],USD[0.0122534346477500] |
| 00121727 | AVAX[0.0037321400000000],JPY[0.0050986513484019],SOL[1.3317205000000000] |
| 00121731 | ETC[-0.0000000130419447],ETHW[0.0395468900000000],JPY[267.5271518275187456],USD[-0.6511070531887460] |
| 00121733 | FTT[25.0000000000000000],JPY[0.8948717750000000],USD[0.1681315793062375] |
| 00121734 | BTC[0.0100000000000000],DOT[5.0000000000000000],ETH[2.9260000000000000],JPY[125586.3478700000000000],SOL[115.0000000000000000] |
| 00121735 | JPY[0.5508950188377304] |
| 00121737 | JPY[0.0000553104539721] |
| 00121738 | JPY[2202.8937500000000000] |
| 00121740 | JPY[2029.5387324500000000] |
| 00121741 | JPY[0.1475521144658377] |
| 00121742 | JPY[0.0001617703378176] |
| 00121743 | JPY[5.6891043805474062],SOL[1.3190726797984512] |
| 00121744 | JPY[0.3508299220010000],LTC[0.0029677000000000],SOL[0.0013736490000000],USD[0.0000000061377941] |
| 00121745 | JPY[0.0000592152991813] |
| 00121746 | JPY[0.0000484389080651] |
| 00121748 | DOGE[407.5545936100000000],ETH[0.0025685500000000],ETHW[0.0025685500000000],JPY[0.0000878859534862],SOL[0.0484639900000000] |
| 00121749 | JPY[0.0315656659075023],SOL[0.0000000014832500] |
| 00121750 | JPY[0.5187600000000000] |
| 00121751 | JPY[5.8119120000000000],SOL[0.0002849900000000],USD[0.0274034600000000] |
| 00121755 | JPY[1019.5844478700000000] |
| 00121759 | JPY[2023.1915534450000000],SOL[0.0155899320110300],XRP[0.3189366000000000] |
| 00121760 | AVAX[0.0107301400000000],BTC[0.0705574000000000],ETH[0.9501862000000000],FTT[0.0991400000000000],SOL[0.0039973200000000],USD[1732.4946151050000000] |
| 00121762 | USD[0.4032175189735000] |
| 00121768 | JPY[8553.0401103078665493],SOL[0.0000000024578269] |
| 00121769 | SOL[0.0000000031670220],USD[0.0000001664504266] |
| 00121773 | JPY[5000.0000000000000000] |
| 00121774 | BTC[0.0000000302405855],ETH[0.0000031600000000],ETHW[0.0000031600000000],JPY[41.1218801318258946],XRP[0.6098514127080715] |
| 00121775 | BTC[0.0329639900000000],ETH[0.3970000000000000],ETHW[0.1000000000000000],JPY[32166.2684864538926420],SOL[22.9996000000000000] |
| 00121776 | JPY[0.0000021220142946] |
| 00121777 | JPY[0.0000021281316093],USD[0.0020324731786421] |
| 00121778 | JPY[4000.0000552758468599],SOL[0.0251583900000000] |
| 00121779 | JPY[0.0000562349773889] |
| 00121781 | FTT[15.0827239900000000],JPY[21880.3636350036334157] |
| 00121782 | JPY[0.0000585800501540] |
| 00121783 | JPY[49618.5253400600000000],SOL[11.9986850000000000] |
| 00121784 | BTC[-0.0000000449080350],JPY[7.5158000000000000],SOL[0.0000000007315165],USD[-0.1908895436750000],XRP[0.5328500000000000] |
| 00121785 | BTC[1.0237582540000000],ETH[7.6026770800000000],ETHW[0.0501853500000000],JPY[0.9756000000000000],SOL[0.0011115869090000] |
| 00121786 | JPY[0.7351705297334768] |
| 00121787 | JPY[34.0883280000000000],SOL[5.6997268300000000] |
| 00121788 | DOGE[1028.2351688700000000],DOT[414.1914396500000000],JPY[45841.6912683992346207] |
| 00121789 | JPY[0.0000019812713217],USD[0.2788443349859175] |
| 00121791 | JPY[0.0000525213482083] |
| 00121792 | JPY[0.2829624321136941],SOL[0.0000000012907536],XRP[0.0000000069287392] |
| 00121793 | JPY[81.5701448900000000],SOL[19.9760000000000000] |
| 00121795 | SOL[0.0000850000000000] |
| 00121796 | JPY[57310.2126765751586425] |
| 00121798 | JPY[0.0000471856414761] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121799 | JPY[0.000105566316647S],USD[0.0094283900000000] |
| 00121800 | BTC[0.050831340000000000],ETH[1.016639920000000000],ETHW[1.004008890000000000],JPY[79430.300021700000000000],SOL[3.974172850000000000] |
| 00121802 | JPY[0.000007190144815S],SOL[19.751279990000000000] |
| 00121804 | JPY[6.632129460000000000] |
| 00121805 | JPY[513762.382501217398605S4] |
| 00121809 | JPY[0.000549187653130] |
| 00121811 | JPY[10.084992560000000000],USD[0.421104200000000000] |
| 00121813 | JPY[0.000479546109525] |
| 00121814 | JPY[0.871799550000000000] |
| 00121817 | JPY[0.184598059563096S] |
| 00121820 | JPY[0.000228178809756] |
| 00121823 | JPY[0.000051530506301S],SOL[9.701759990000000000] |
| 00121825 | JPY[1722.000000000000000] |
| 00121830 | JPY[0.000237969051908],USD[0.000000304279684] |
| 00121833 | BTC[0.018096380000000000],ETH[0.444911000000000000],ETHW[0.074985000000000000],JPY[132.000000000000000],USD[37.935795430000000000] |
| 00121835 | USD[5.022262140000000000] |
| 00121837 | BTC[0.005750070000000000],JPY[972.165074620056907S],SOL[4.411420530000000000],USD[98.492569840000000000] |
| 00121839 | BTC[0.000647600000000],JPY[0.549479764200000S],USD[1.981021215000000000],XRP[0.970000000000000000] |
| 00121842 | JPY[0.743170580000000000],USD[0.372303280000614274] |
| 00121843 | JPY[0.000460763603574] |
| 00121849 | BCH[0.000000008650047S],BTC[-0.000001119034489S],ETHW[5.770680390000000000],FTT[1516.778164555787753S],JPY[17.987807250000000000],USD[0.047848300869164] |
| 00121853 | BAT[50.000000080000000],FTT[7.00043569000000000],JPY[18056.91269558640275S8],SOL[16.469708060000000000] |
| 00121856 | BTC[-0.000002642426592S],DOT[0.000678260000000000],JPY[0.008943222000000000],SOL[0.006086010000000000],USD[880.094500911750000000] |
| 00121857 | JPY[45.53463586200000000] |
| 00121859 | JPY[78.460380500000000000] |
| 00121860 | BTC[0.000095327605388S],JPY[0.935404822000000000] |
| 00121861 | JPY[2000.205180000000000000],SOL[6.204334210000000000] |
| 00121863 | AVAX[11.997600000000000000],JPY[456683.991469053982850S7],SOL[25.000000000000000000] |
| 00121864 | JPY[9835.000041188014353S],SOL[0.043098980000000000] |
| 00121865 | JPY[0.031887764461565S9],SOL[0.000000005578620S] |
| 00121866 | ETH[0.000000340000000000],ETHW[0.000000340000000000],JPY[0.0000027878905855],SOL[0.000000846000000000] |
| 00121867 | JPY[87.668380500000000000],SOL[0.00000008779114] |
| 00121869 | JPY[28000.000053927137616O] |
| 00121870 | JPY[0.000628790742386S],USD[345.323674375438442S] |
| 00121873 | BTC[0.459279390000000000],ETH[2.999730960000000000],JPY[0.222081736800000000],USD[0.912958125000000000],XRP[0.275321000000000000] |
| 00121874 | JPY[10000.000000000000000] |
| 00121875 | JPY[0.000050726532842S] |
| 00121876 | BTC[-0.000379103271461S],ETH[0.000000002000000000],ETHW[0.000174142000000000],FTT[4.117361135985823S],JPY[2787323.429761742322000O],USD[-8054.38198151710881200000O],XRP[0.023700000000000000] |
| 00121877 | JPY[0.000007044207770] |
| 00121883 | BCH[0.00010000000000],JPY[2000.022810000000000000],USD[1.264460000000000000] |
| 00121884 | JPY[600.000000000000000],SOL[0.100915120000000000] |
| 00121886 | BTC[0.155598322800000000],JPY[287.480379619744687O] |
| 00121888 | JPY[0.000036536012082] |
| 00121890 | BTC[-0.00000000096993],FTT[25.000000000000000000],JPY[822.015055885000000000],USD[725.278599579150000O] |
| 00121891 | JPY[0.000448093883141] |
| 00121892 | JPY[1049.697200000000000] |
| 00121893 | JPY[9073.162974000000000O],SOL[12.108117110000000000] |
| 00121894 | JPY[8000.000000000000000] |
| 00121895 | JPY[0.3682514311296918] |
| 00121897 | BTC[0.006843450000000000],ETH[0.020116120000000000],ETHW[0.011079170000000000],JPY[0.008961545684495948],USD[0.000000000603355] |
| 00121900 | BAT[384.236085630000000000],BTC[0.000220000000000000],ETH[0.000004410000000000],ETHW[0.000004410000000000],FTT[49.831156130000000000],JPY[0.000012632072098S],SOL[4.574313930000000000],XRP[205.016588650000000000] |
| 00121903 | FTT[52.823974000000000000],JPY[0.000078659581590O],SOL[0.00000379648951T],USD[0.00000003405845O] |
| 00121908 | BTC[1.64516777000000000],JPY[0.9234279103339079] |
| 00121909 | BTC[0.000000100000000],JPY[0.000022403991341],XRP[0.000235780000000000] |
| 00121910 | JPY[7739.115740050000000O],SOL[1.079860880000000O],XRP[0.060830000000000000] |
| 00121911 | BTC[0.1229897970000000O],JPY[509.166574663970000O] |
| 00121912 | BTC[0.000056740000000000],JPY[14.138997173095827T] |
| 00121913 | JPY[0.000404228616012],USD[0.000000000696256] |
| 00121916 | BTC[4.000000000000000000],ETH[2.091503294403179T],ETHW[0.708750190000000000] |
| 00121920 | JPY[0.000486816753951] |
| 00121922 | ENJ[0.184900000000000000],JPY[0.567156750000000000],OMG[0.414500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121923 | JPY[0.0000141650845694],SOL[0.0000000067425780] |
| 00121924 | AVAX[18.3185012900000000],ETH[0.0005828700000000],ETHW[7.8934421200000000],JPY[0.7757560599000000],SOL[1.0011770100000000] |
| 00121925 | BTC[0.1053788900000000],JPY[0.0011031455753251],USD[0.0000000080633303] |
| 00121926 | BTC[0.0095917834804914],DOGE[0.0137200020396768] |
| 00121927 | BTC[0.2328793334000000],FTT[162.5918086300000000],JPY[0.6126240000000000],USD[90.5195401490000000] |
| 00121928 | ETH[0.0000000015155101],JPY[0.1733476864458442],USD[0.0000002096963119] |
| 00121929 | JPY[1827.9392705580000000] |
| 00121931 | JPY[0.0000002395419462],XRP[0.0165465200000000] |
| 00121932 | JPY[516.2600000000000000] |
| 00121933 | JPY[43.7060067200000000] |
| 00121934 | DOGE[5298.7273046700000000],DOT[50.8379910400000000],ETH[0.4328635500000000],ETHW[0.4274853900000000],FTT[11.1843580000000000],JPY[58427.7001406839772106],SOL[40.6703927700000000] |
| 00121935 | JPY[3000.0000000000000000],SOL[0.0000000065400000] |
| 00121936 | SOL[214.4452283600000000] |
| 00121941 | ETH[0.0000000221391170],JPY[0.0000749165976373] |
| 00121942 | BTC[0.0000000032674689],JPY[0.6240150983616546],SOL[0.0094645138914962] |
| 00121947 | JPY[115.3485075100000000],SOL[0.0048450000000000],XRP[2823.8204000000000000] |
| 00121948 | BTC[5.2719079400000000] |
| 00121951 | BTC[0.1412876467165260],JPY[0.0003355504338817],SOL[0.0000018452624944],XRP[275.1836212000000000] |
| 00121956 | USD[126.3744074100000000] |
| 00121957 | JPY[50.3166164877860000] |
| 00121958 | FTT[150.0000000000000000],JPY[4245.6259566700000000] |
| 00121960 | FTT[0.0515492500000000],JPY[0.3744933110000000],USD[0.6907457975750000],XRP[0.5000000000000000] |
| 00121961 | JPY[0.0000004738562582] |
| 00121962 | BTC[0.0000000051248083],FTT[0.0005203767900000],JPY[14.7757916094905402],SOL[0.0000020674485742],USD[-0.0883355921984821] |
| 00121963 | JPY[0.0000438259388208],SOL[0.0000000060213474] |
| 00121964 | JPY[0.0000004194712165] |
| 00121965 | ETH[0.6631291500000000],JPY[87.3300300000000000] |
| 00121966 | JPY[0.0002250682302509],SOL[15.7450571800000000],USD[56.5166144719393536] |
| 00121967 | BTC[0.3221509900000000],JPY[550.9382787962000000],USD[2451.4692760900000000],XRP[6023.6522938200000000] |
| 00121968 | JPY[0.0000976587546379],SOL[0.0000000051360100] |
| 00121969 | JPY[0.0835759700000000],ETH[13.6723483200000000] |
| 00121970 | ETH[0.0001890800000000],ETHW[4.2671890800000000],JPY[3364849.9016770219311716],LTC[227.5629999900000000],XRP[77140.2029180100000000] |
| 00121971 | JPY[2000.8726700000000000],USD[1.5124201600000000] |
| 00121972 | BCH[9.7166007000000000],BTC[0.0131358800000000],ETH[0.9096173355000000],ETHW[0.3703180500000000],FTT[147.9324215300000000],JPY[8222.4233721505294745],SOL[11.7128832900000000],XRP[8657.3485472900000000] |
| 00121973 | JPY[0.0006002403238517] |
| 00121974 | JPY[0.0000516464330835] |
| 00121976 | JPY[41418.2971779300000000] |
| 00121977 | JPY[0.0000430529918137],SOL[0.0977599900000000] |
| 00121978 | JPY[0.0000022938032314],SOL[10.2968820500000000] |
| 00121980 | JPY[70000.0000029809001512],SOL[21.5625862200000000] |
| 00121981 | BCH[0.3613736600000000],BTC[0.0449189500000000],DOGE[654.4707138000000000],ETH[0.4572203100000000],JPY[8.8385066150000000],SOL[15.9688957400000000],XRP[983.8350880200000000] |
| 00121982 | BTC[0.0000296430000000],JPY[0.0197016375450000],USD[0.1104673600000000] |
| 00121983 | JPY[0.9911944158330000] |
| 00121984 | JPY[749.0200000000000000] |
| 00121986 | BTC[0.1999600000000000],ETH[0.1018838700000000],ETHW[0.1012316200000000],JPY[43824.3487525458000000],USD[0.7656000000000000] |
| 00121987 | DOGE[36.4031654700000000],JPY[0.0000000335361669],SOL[0.0000000096303378] |
| 00121990 | BTC[0.0616796826923898],ETH[-0.0398468680047189],ETHW[0.0104439037815339],JPY[124.1255664000000000],USD[12.0576990503000000] |
| 00121991 | BTC[0.0000000616269980],ETH[0.0010076000000000],ETHW[0.0010007600000000],FTT[0.0000000076800000],JPY[11.4386138500000000],USD[0.0000000039851667] |
| 00121994 | BTC[0.0060972800000000],DOGE[104.7999577700000000],ETH[0.1161615200000000],ETHW[0.1147180500000000],JPY[72.5258042847458815],SOL[0.0000650000000000],XRP[12756.4520926800000000] |
| 00121995 | JPY[79419 5.0504088465126136],USD[0.0000000000342990] |
| 00121997 | JPY[377.6577051459716392],SOL[0.0000000520182823] |
| 00121998 | ETH[0.0000001000000000],JPY[0.0000003234852355],XRP[0.0000428300000000] |
| 00121999 | JPY[0.0787800000000000],SOL[371.2198566500000000] |
| 00122000 | JPY[50.1000000000000000] |
| 00122002 | ETH[4.1161593300000000],JPY[0.0007677948000000] |
| 00122003 | JPY[0.6823326000000000],USD[0.1187872100000000],XRP[0.6161800000000000] |
| 00122004 | JPY[0.7589760000000000],SOL[0.0018256500000000] |
| 00122007 | ETH[-0.0006815822782025],JPY[268.0000000000000000] |
| 00122008 | JPY[45.8989205500000000],SOL[-0.0020358746171214],USD[0.0000000000577938],XRP[0.0000905500000000] |
| 00122009 | BTC[0.0178473900000000],ETH[1.7050000000000000],ETHW[1.7050000000000000] |
| 00122010 | JPY[59.9994929000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122012 | BTC[0.0001000000000000],JPY[774.9349400000000000] |
| 00122015 | JPY[0.0000541088530518] |
| 00122016 | BTC[0.0000000012892747],JPY[108.7750474000000000],USD[0.8343410870000000] |
| 00122017 | JPY[0.9515052444854587],SOL[0.0000000062505691],USD[0.0000000050534172] |
| 00122019 | JPY[2248.3751400000000000] |
| 00122020 | JPY[21859.7295484600000000],SOL[10.6700000000000000] |
| 00122021 | BTC[0.0000012700000000] |
| 00122022 | JPY[35.2861727600000000],XRP[0.0000000035938617] |
| 00122023 | BTC[1.4331039100000000] |
| 00122024 | JPY[351.6683851750000000] |
| 00122025 | BTC[-0.0000888932999544],JPY[23646.7526070407820000],USD[-145.6213522512988098] |
| 00122026 | JPY[25.9868593517670551] |
| 00122028 | BTC[0.0000000048250912],ETHW[0.7148400600000000],USD[1056.5993314132791344] |
| 00122029 | BTC[0.0000347759284840],JPY[0.8282642138969062],SOL[0.0032380493414329],USD[0.0000000657575722] |
| 00122030 | BTC[0.0000045500000000],DOGE[3690.4381062000000000],ETH[0.0007115300000000],ETHW[0.5492043900000000],FTT[103.1339389300000000],JPY[195565.0090160223612374],USD[1275.1032802095369535000000000],XRP[2045.3202898500000000] |
| 00122031 | BTC[0.0185035400000000],JPY[567.0067456452324522],SOL[11.5431196900000000] |
| 00122032 | BTC[0.0728200000000000],JPY[150.0000000000000000] |
| 00122034 | JPY[0.7395979600000000] |
| 00122035 | BTC[0.1167819800000000],ETH[0.0000766800000000],JPY[0.0282112879377822] |
| 00122037 | JPY[0.0000029310639179],SOL[1.1171398100000000],XRP[75.6881480200000000] |
| 00122038 | JPY[2000.3807500000000000] |
| 00122042 | ETH[0.0893536000000000],JPY[1093.9540867370000000] |
| 00122043 | JPY[0.0006004405823122] |
| 00122045 | DOGE[1.9998000000000000],FTT[5.7559110900000000],JPY[0.0238141661428560],USD[0.0005700000000000],XRP[0.0000074100000000] |
| 00122046 | JPY[5000.0000466086257756],SOL[1.0726809900000000] |
| 00122047 | BTC[0.0012000000000000],FTT[25.0947030000000000],JPY[46107.1245670000000000],USD[102.0994208550000000] |
| 00122050 | JPY[0.0000569326166641],USD[0.0000002351661455] |
| 00122051 | JPY[146.0136700000000000],USD[0.5938075075000000],XRP[2.8100000000000000] |
| 00122054 | AVAX[3.9865883900000000],ETH[0.0939430400000000],ETHW[0.0421821600000000],JPY[0.0000039079076659],SOL[20.2327557200000000] |
| 00122055 | JPY[21.0795024000000000],SOL[0.1000000000000000] |
| 00122056 | BTC[0.0000185386000000],JPY[0.5271535663059990],USD[0.0001698891519326] |
| 00122060 | JPY[0.4384377800000000],NFT [4150089706126387041],SOL[0.0044025500000000] |
| 00122061 | BTC[0.0100775000000000],ETH[0.0007512500000000],JPY[1500.1152335390000000] |
| 00122063 | JPY[7076.9192247900000000] |
| 00122064 | JPY[157.4710267100000000] |
| 00122066 | BTC[0.0000000024903271],ETH[0.3985019444155936],JPY[0.0009096470492028],USD[-1.3788243503708102] |
| 00122067 | JPY[25475.0000000000000000],SOL[4.9990000000000000] |
| 00122068 | JPY[0.0000464267543221] |
| 00122070 | BTC[0.0031187300000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],JPY[249.2904254634455984],USD[0.0000000012402566] |
| 00122073 | ETH[0.0005300000000000],JPY[0.2738520370000000] |
| 00122074 | JPY[2026.4472691600000000],XRP[0.0000000100000000] |
| 00122077 | ETH[0.0000800100000000],FTT[5.0028420800000000] |
| 00122078 | JPY[236091.5569145200000000] |
| 00122079 | JPY[70781.8407785150000000],SOL[0.0000782600000000] |
| 00122080 | USD[0.2938260450000000] |
| 00122081 | ETH[-0.0010049194775477],ETHW[0.0039992000000000],JPY[217.3490001038372480],SOL[0.0099530000000000],XRP[0.1603924900000000] |
| 00122082 | ETH[0.0005179000000000],JPY[41.4373550500000000],USD[2980.3487441127500000],XRP[0.8000000000000000] |
| 00122084 | JPY[86715.1586106257895306] |
| 00122085 | ETH[-0.0000000004076858],FTT[34.9367481700000000],JPY[21.1420045508745220],USD[8.7701546075431811] |
| 00122087 | JPY[0.0000335930938640] |
| 00122088 | ETH[0.0005057900000000],ETHW[0.0003597900000000],JPY[36.9766124281481858],NFT [3704997584487566691][1],SOL[0.0060000000000000],USD[0.0000000006010 1670] |
| 00122089 | USD[28.0005255400000000] |
| 00122090 | JPY[0.0000021142274845],SOL[0.3146862400000000] |
| 00122092 | JPY[13676.7581447700000000] |
| 00122093 | BCH[194.6810055000000000],DOGE[6454.1333603500000000],ETH[20.0969237600000000],ETHW[20.0969237600000000],JPY[1525.5740550660745847],SOL[100.1381628000000000],XRP[33161.0712534700000000] |
| 00122094 | JPY[67.2360435060000000],SOL[0.0099260045997108],USD[0.3367582750000000],XRP[0.6500000000000000] |
| 00122095 | BTC[-0.0000000000013616],ETH[7.0037529428474200],USD[-0.0000000000001080] |
| 00122097 | ETH[0.0000000090000000],JPY[0.0002479227610865],SOL[0.0000034400000000] |
| 00122100 | ETH[0.0000000026379977],SOL[1.8440666388820208] |
| 00122101 | JPY[0.7470609473116462] |
| 00122102 | JPY[0.0000421322252853] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122103 | JPY[0.000149939292928133],SOL[-0.0000000205383866] |
| 00122105 | BAT[121.446338340000000000],BCH[3.893992770000000000],BTC[0.554410660000000000],DOT[0.000476420000000000],ETH[4.821241680000000000],ETHW[4.774375950000000000],FTT[1.012052940000000000],JPY[0.012252752528112322],LTC[1.015517590000000000],SOL[34.168739680000000000],XRP[3369.608959490000000000] |
| 00122106 | JPY[0.475974100000000000],XRP[0.850000000000000000] |
| 00122108 | JPY[59951.451520000000000000] |
| 00122109 | BTC[0.000000010000000000],ETH[0.000000065478906] |
| 00122112 | JPY[0.000031984709256],SOL[0.000199990000000000] |
| 00122114 | FTT[0.731426820000000000],JPY[4054.145000000000000000] |
| 00122119 | JPY[102.752620140856628988] |
| 00122123 | JPY[10000.000174861221217209] |
| 00122124 | SOL[0.091839170000000000] |
| 00122127 | JPY[0.000496910558277],SOL[1.798655980000000000] |
| 00122128 | BTC[0.208703340000000000],JPY[81.064367235612329] |
| 00122129 | JPY[18.157492391207740],SOL[0.000000059597953],USD[-0.109168620000000000] |
| 00122130 | JPY[0.457995440000000000],USD[0.000000000705328] |
| 00122131 | JPY[12.509592130000000000],USD[0.000000053675362] |
| 00122133 | JPY[0.911126578604000],USD[0.000000025651953] |
| 00122135 | JPY[0.290012789578442] |
| 00122137 | BTC[0.006316539858946],DOGE[185.000000000000000000],ETH[0.000303600000000000],ETHW[0.000303600000000000],FTT[0.099800000000000000],JPY[0.430165775098603],SOL[10.006966850000000000],USD[1.605957975023940] |
| 00122138 | BTC[0.910179439687143],ETH[13.800570890000000000],JPY[84000.186949459974169],USD[-129.617131100000000000000000000],XRP[397.218480990000000000] |
| 00122139 | JPY[0.690080885412876] |
| 00122141 | JPY[0.000339975645366] |
| 00122142 | JPY[44.918496501000000000] |
| 00122143 | JPY[46.707683000000000000],SOL[0.003661670000000000],USD[326.739294690000000000] |
| 00122144 | JPY[2000.006000000000000000] |
| 00122145 | BTC[0.000000080000000000],JPY[0.065407886486844646] |
| 00122148 | JPY[0.000569607456366] |
| 00122149 | FTT[26.295250000000000000],JPY[118.271931575000000000] |
| 00122152 | JPY[0.000020804190865] |
| 00122155 | JPY[0.000056885471054],SOL[12.498274490000000000] |
| 00122156 | BTC[-0.000442321281720],JPY[2429.416480000000000000],SOL[0.300329410000000000] |
| 00122157 | JPY[0.341600061697494] |
| 00122158 | BTC[5.004326600000000000] |
| 00122159 | AVAX[5.341358450000000000],BTC[0.013654960000000000],ETH[0.748459150000000000],ETHW[0.739160180000000000],JPY[0.000000029926920],SOL[0.000001340000000000],USD[17.095804680317140B] |
| 00122165 | JPY[0.000022161084350] |
| 00122166 | BTC[0.003322400000000000] |
| 00122167 | ETH[0.003528980000000000],ETHW[0.003528980000000000],JPY[0.001675045980906J],SOL[0.352448530000000000] |
| 00122168 | DOGE[1044.801450000000000000],JPY[10246.974925600000000000],SOL[5.490000000000000000],USD[140.065857500000000000] |
| 00122171 | JPY[0.226790000000000000],SOL[0.419816000000000000] |
| 00122172 | JPY[0.000571091496539] |
| 00122173 | JPY[0.000603313196335] |
| 00122176 | JPY[0.877928000000000000],XRP[0.300000000000000000] |
| 00122177 | ETH[0.000714960000000000],JPY[0.004988786834374708],SOL[0.178305600000000000] |
| 00122178 | JPY[0.000003410435124],XRP[43.125962970000000000] |
| 00122179 | JPY[0.000469518552873] |
| 00122180 | BTC[4.749880590000000000],ETH[5.470911990000000000] |
| 00122181 | ETH[1.807836500000000000],JPY[0.008153196161602],SOL[0.000543750000000000] |
| 00122183 | ETH[2.000000000000000000],JPY[105763.731629613058201],SOL[-0.000000103122582] |
| 00122184 | JPY[0.000004085239618] |
| 00122187 | JPY[0.000000592416284],XRP[58.114309717171712540] |
| 00122193 | JPY[0.000006663002753],SOL[0.000000063155712],USD[0.000000039832858],XRP[10000.030000065000000000] |
| 00122194 | JPY[0.000018998993638] |
| 00122196 | JPY[33.807847120000000000],SOL[5.230620950000000000] |
| 00122197 | AVAX[20.604208440000000000],BTC[0.099641650000000000],JPY[500000.000000000000000000],XRP[713.057890550000000000] |
| 00122199 | JPY[0.728690000000000000] |
| 00122200 | JPY[227727.905583428700000],LTC[0.009000000000000000],USD[0.000000095511568] |
| 00122201 | JPY[0.685566733576900],USD[0.004000034809072] |
| 00122203 | JPY[104521.502333000000000000],XRP[0.000000045000000000] |
| 00122204 | JPY[32.000000000000000000] |
| 00122205 | JPY[0.799233526500000000],USD[0.541797492490000000],XRP[0.732272000000000000] |
| 00122206 | JPY[52.659000000000000000],SOL[3.725338000000000000] |
| 00122208 | JPY[2198.330669976309644],SOL[0.130110830000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122209 | BTC[0.0000000017100000],JPY[170.689156971990714900],SOL[9.0840139907680000] |
| 00122210 | BTC[0.1236299500000000],ETH[0.0009689800000000],ETHW[0.0180025300000000],JPY[42.8986836000000000],USD[5941.5467597550000000] |
| 00122212 | JPY[0.0003304499411443] |
| 00122214 | JPY[0.0000954655937497] |
| 00122215 | JPY[0.0000550265268920],SOL[8.1219199900000000] |
| 00122216 | JPY[0.8568570000000000],SOL[0.0058619700000000],USD[30.0000000000000000] |
| 00122217 | BCH[29.7243824406000000],BTC[0.0000379910000000],ETH[0.0006070637000000],FTT[29.0198059800000000],JPY[65.0293329020154000],USD[2.1943067380000000],XRP[1433.2007174600000000] |
| 00122223 | BTC[0.0000980400000000],DOGE[2377.5244000000000000],ETH[0.0009056000000000],ETHW[0.0009056000000000],JPY[561907.4110343025000000],SOL[0.0020920000000000] |
| 00122224 | BCH[0.2000000000000000],BTC[2.8124023980000000],ETH[0.0100000000000000],JPY[276.0459254358750000],XRP[2090.9979103900000000] |
| 00122226 | JPY[0.0000483811653545] |
| 00122227 | ETH[0.0110900700000000],ETHW[0.0109910700000000],JPY[72.3202341870000000] |
| 00122228 | JPY[0.0000535250356829],SOL[0.0000000050000000] |
| 00122229 | ETH[0.0000411600000000] |
| 00122232 | BTC[-0.0000000054978091],JPY[0.3715788820000000],SOL[0.0057708004789717] |
| 00122233 | JPY[9.9994741100000000],SOL[0.1500000000000000] |
| 00122236 | JPY[30.9297649600000000] |
| 00122238 | JPY[0.0005193773798272],USD[0.0000000074348288] |
| 00122239 | BTC[0.0000000064102831],FTT[0.0004061450314406],JPY[36.5251948124770980],USD[0.0108471581659468] |
| 00122241 | JPY[4973.0000000000000000] |
| 00122242 | JPY[0.7413150042562560],XRP[400.0000000000000000] |
| 00122243 | JPY[533.2784326520000000] |
| 00122246 | JPY[0.6000000000000000] |
| 00122248 | BTC[-0.0000005143997144],JPY[33208.6608594100000000],USD[-82.1387039737503720000000000] |
| 00122249 | JPY[8000.0000039723218388],SOL[5.9518488100000000] |
| 00122250 | BTC[0.0052428600000000],JPY[0.0000007174032018],XRP[1494.1746310454597146] |
| 00122252 | BTC[0.2238559600000000],ETH[0.0000000069715308],ETHW[0.3494604269715308],JPY[571.1430610110433769],SOL[0.9430785700000000] |
| 00122253 | BTC[0.1102922000000000],ETHW[0.0855889600000000],JPY[73136.9162872377000000],SOL[0.0020763107355815],USD[2.1252091200000000],XRP[0.3900000000000000] |
| 00122254 | ETH[0.5261372000000000],JPY[142.9794500000000000],SOL[90.0000000000000000] |
| 00122256 | JPY[135.5602000000000000],USD[12.9974000000000000] |
| 00122257 | BCH[4.9080000000000000] |
| 00122258 | JPY[20.0779104300000000] |
| 00122261 | JPY[2000.0207100000000000],SOL[0.0000470000000000] |
| 00122263 | JPY[0.0000168803364170] |
| 00122264 | JPY[384.0000293650832120],SOL[4.0042261100000000] |
| 00122267 | JPY[0.0005482731170908],SOL[0.0000463900000000] |
| 00122268 | JPY[0.0000224913417522] |
| 00122269 | JPY[0.0000474494236483] |
| 00122270 | JPY[29731.2308582000000000],SOL[0.0000480000000000] |
| 00122274 | JPY[359.7745688997041855],SOL[0.4988799900000000] |
| 00122276 | FTT[0.7089826000000000],JPY[0.0000019730612167],SOL[13.2671332400000000] |
| 00122278 | JPY[142.1549870846938385] |
| 00122280 | JPY[1000.0000474807378579] |
| 00122283 | JPY[0.0000004633941147] |
| 00122284 | USD[30.0000000000000000] |
| 00122285 | JPY[0.0000020228474522],SOL[18.3955199900000000] |
| 00122287 | BTC[-0.0000000108436134],ETHW[1.3830923500000000],SOL[0.0000000013141158],USD[0.0039557949250000] |
| 00122288 | FTT[1.0000000000000000],JPY[1264.8895308400000000] |
| 00122289 | JPY[10.8387602570233705],SOL[2.0467969900000000] |
| 00122290 | ETH[0.3300000000000000],ETHW[0.3300000000000000],JPY[0.0000545776312561],SOL[11.3129599900000000] |
| 00122293 | JPY[303.6332800000000000],SOL[1.0000000000000000] |
| 00122294 | AVAX[7.4362199900000000],BAT[358.3888299500000000],BCH[0.4080789900000000],BTC[0.0023519900000000],DOGE[1004.1564596400000000],DOT[15.4390199900000000],ENJ[121.4661449800000000],ETH[0.3531559900000000],ETHW[0.0805099900000000],FTT[2.6691486300000000],JPY[103166.0056627341233569],LTC[1.1562449900000000],OMG[99.1721148800000000],SOL[32.4286019800000000],USD[357.1227250000000000],XRP[363.1047559500000000] |
| 00122295 | JPY[0.0000517032388933] |
| 00122296 | LTC[0.0003292500000000],USD[73.8514354283936600] |
| 00122299 | JPY[905.9550000000000000],SOL[8.5000000000000000] |
| 00122303 | JPY[20000.0005364139000467],SOL[0.5035680000000000] |
| 00122304 | ETH[0.0375931004688331],ETHW[0.0375931004688331],JPY[0.0000575144455667],USD[0.0016006735000000] |
| 00122306 | JPY[71.4496000000000000] |
| 00122307 | BTC[0.0000002900000000],JPY[0.0000251738085072] |
| 00122309 | SOL[0.9172677711021480] |
| 00122310 | JPY[0.0000043389746363] |
| 00122314 | BTC[0.0000904509572885],ETH[0.0000981000000000],ETHW[0.0000981000000000],JPY[1649.7573084875000000],SOL[90.0172968950245091],USD[105.1040455002500000000000000],XRP[0.7500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122315 | AVAX[1.086628740000000000],JPY[149.1385796871000000],SOL[0.0047122717233180],USD[5.1120601758210726],XRP[0.000000089220000] |
| 00122316 | JPY[8618.500000000000000] |
| 00122318 | JPY[16400.000000000000000] |
| 00122319 | JPY[42.623637339270161616] |
| 00122320 | JPY[58.001802021815767676] |
| 00122321 | JPY[0.000054266307555511] |
| 00122322 | JPY[2964.750000000000000] |
| 00122326 | BTC[0.019330148689543],ETH[0.076851030300000],ETHW[0.075910220000000],USD[0.000082124155393937] |
| 00122327 | JPY[40000.0000565412103227] |
| 00122328 | JPY[0.741572000000000] |
| 00122330 | ETHW[0.303458510000000000],JPY[0.000000829759505],USD[0.000000000641167],XRP[0.000000080239520] |
| 00122331 | JPY[12027.140383000000000000],SOL[0.0001772500000000],USD[0.1628876200000000] |
| 00122333 | JPY[140.000000000000000],SOL[0.000810000000000] |
| 00122334 | JPY[0.000014919328363T],SOL[4.813743210000000] |
| 00122335 | ETH[0.001000000000000],JPY[139.713267309000000] |
| 00122336 | JPY[43.116648980000000] |
| 00122337 | USD[0.000000110521544B] |
| 00122341 | JPY[0.000479153663557],SOL[0.000000009200000] |
| 00122342 | ETH[0.589548590000000],ETHW[0.589548590000000],JPY[8000.096090000000000] |
| 00122344 | JPY[0.000024746146279] |
| 00122345 | BTC[0.101976910000000],ETH[0.252540600000000],ETHW[0.250901840000000],JPY[0.0036104305197564],XRP[578.7340050300000000] |
| 00122346 | JPY[0.893990085706710],USD[0.000000003739667] |
| 00122347 | BTC[0.000354780000000],JPY[0.029066597057394] |
| 00122349 | ETH[0.000000070700000],JPY[0.0025859100328098],SOL[0.0004251200000000] |
| 00122350 | JPY[0.000000041270761],USD[0.000005590237239] |
| 00122354 | BTC[0.000600000000000],JPY[81588.371909251000000] |
| 00122355 | JPY[0.000126741981408] |
| 00122357 | ETH[0.328785020000000000],ETHW[0.215915050000000000],JPY[2196.688830000000000] |
| 00122361 | BTC[0.052513126800000],ETH[0.000000010000000],ETHW[0.000904170000000],JPY[0.0000450966172749],SOL[0.0279651127882824],USD[0.000000162277693] |
| 00122362 | JPY[0.000564284371289] |
| 00122363 | JPY[0.000237959039741O],SOL[0.000039900000000] |
| 00122365 | JPY[0.000534771763098] |
| 00122367 | JPY[13557.379859324000000] |
| 00122368 | BCH[0.639085990000000],BTC[0.001649630000000],ETH[0.057766110000000],ETHW[0.057766110000000],FTT[2.559304490000000],JPY[0.0002583904117969],SOL[0.899861990000000],XRP[204.3535739600000000] |
| 00122369 | JPY[0.000240627664726] |
| 00122370 | ETH[0.004709520000000],ETHW[0.004709520000000],JPY[0.000000091621910],SOL[0.0797699449734600],USD[0.0000001596774788] |
| 00122371 | BTC[0.006970900000000],ETH[0.038601090000000],JPY[76011.489800442536381351],SOL[1.5847291200000000] |
| 00122372 | JPY[9.100000000000000],SOL[6.647668000000000] |
| 00122374 | BTC[0.000000010000000],ETH[7.400947330000000],ETHW[7.322338460000000],JPY[2000.000017113330804B],SOL[201.7364088100000000] |
| 00122375 | BTC[0.000000004452980] |
| 00122376 | SOL[0.000000060327087] |
| 00122377 | JPY[95.000000000000000] |
| 00122378 | BTC[-0.0000099711344182],USD[4510.5021436440733998000000000000],XRP[0.1100000000000000] |
| 00122380 | JPY[0.000488883243135] |
| 00122381 | BAT[1.000000000000000],DOT[1.014960080000000],ETH[0.080522080000000],ETHW[0.000000730000000],JPY[0.9046700000000000],SOL[0.2649974300000000],XRP[3.0413229000000000] |
| 00122382 | JPY[25.000521024397360] |
| 00122384 | ETH[1.359254530000000],JPY[0.000405892075234] |
| 00122387 | JPY[0.000083721937596] |
| 00122388 | JPY[0.000352624207626],SOL[2.722487090000000] |
| 00122391 | JPY[0.000547671140273],SOL[0.215999990000000] |
| 00122392 | BTC[0.500000000000000],JPY[0.493540000000000] |
| 00122393 | ETH[0.003951384942319B],JPY[1422.607266250000000],SOL[4.102067590000000] |
| 00122394 | ETH[0.034177020000000],FTT[5.300290400000000],JPY[0.015373576097934] |
| 00122398 | BTC[0.537127300000000] |
| 00122399 | JPY[0.000576809859745] |
| 00122401 | JPY[65183.438486690000000],USD[3.4707044284102745] |
| 00122403 | JPY[0.000036432591963Z],SOL[0.000000013422652] |
| 00122404 | JPY[14.815353160000000],SOL[0.069722000000000] |
| 00122407 | JPY[0.000115923765835S],SOL[4.261353960000000] |
| 00122413 | JPY[0.586373940000000] |
| 00122414 | BTC[0.000876650000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122416 | JPY[74.0000000000000000],SOL[143.9712000000000000] |
| 00122421 | JPY[0.0000440968190376] |
| 00122427 | JPY[0.0000007025138408] |
| 00122429 | JPY[49887.9198339300000000] |
| 00122430 | JPY[55.8648395200000000] |
| 00122431 | JPY[0.0000555755084460],XRP[0.4435000000000000] |
| 00122434 | JPY[0.0000042860358668],SOL[0.0000000028302000] |
| 00122435 | JPY[68.8234946906500644] |
| 00122436 | JPY[715.3201539928378028] |
| 00122439 | JPY[17529.5258144437157826] |
| 00122441 | JPY[0.0000021731944106] |
| 00122442 | ETH[0.0000000003100480],JPY[0.0000000025000000],USD[0.0813500791886365] |
| 00122444 | JPY[0.0000092761885475],SOL[0.8580257500000000] |
| 00122446 | BTC[0.6034039400000000],ETH[4.1272516100000000],FTT[109.6767744800000000],JPY[0.0000011926202416],XRP[4316.9112505400000000] |
| 00122447 | JPY[0.2639393046072322] |
| 00122448 | JPY[0.0000001379404344] |
| 00122454 | JPY[22.8147070400000000] |
| 00122455 | ETH[0.1030000000000000],ETHW[0.1030000000000000],JPY[211995.4445738242000000],SOL[0.0096000000000000] |
| 00122456 | JPY[0.4802118403448382] |
| 00122459 | JPY[0.0000019485872144] |
| 00122460 | JPY[14412.8572022365888244],SOL[8.4083180000000000] |
| 00122461 | ETH[0.0005834900000000],ETHW[0.0005834900000000],JPY[22.5681561561294244] |
| 00122465 | BTC[-0.0000013123587468],ETH[0.0000000080000000],ETHW[0.0640000000000000],FTT[57.6970400032282786],JPY[77.8361653189000000],SOL[101.4505819852240194] |
| 00122467 | JPY[51.9310000900000000],SOL[0.5981140000000000] |
| 00122469 | JPY[21000.0000028781929670] |
| 00122471 | ETH[0.1323467400000000],ETHW[0.0525098000000000],JPY[2904.6225197523063411] |
| 00122472 | JPY[1.0543346900000000] |
| 00122477 | JPY[0.0000021360843117] |
| 00122478 | FTT[0.2590578900000000],JPY[4013.1813572861296548],LTC[1.0556447400000000] |
| 00122479 | JPY[23642.0147996000000000] |
| 00122482 | JPY[0.5091777859138700] |
| 00122483 | JPY[49.5772044780000000],SOL[0.1000000000000000] |
| 00122487 | JPY[0.0004329744318044] |
| 00122489 | BTC[0.1235765160000000],ETH[0.0009054000000000],JPY[0.5162263614000000] |
| 00122490 | JPY[0.0000895158995259],SOL[12.2543999900000000] |
| 00122491 | JPY[0.0003956857034969] |
| 00122492 | JPY[119.1279175000000000] |
| 00122495 | JPY[236.1972603000000000],XRP[0.6592000000000000] |
| 00122496 | JPY[73733.0127750000000000],SOL[17.4990000000000000] |
| 00122498 | JPY[32000.0018721664270157],SOL[0.8689779800000000] |
| 00122499 | JPY[36.5000000000000000],USD[0.7551576300000000] |
| 00122500 | JPY[0.4241529116312000] |
| 00122501 | JPY[0.1952825000000000],SOL[12.2080600000000000] |
| 00122502 | JPY[5027.5000000000000000] |
| 00122504 | BTC[0.1090110000000000],JPY[120.9496353400000000],SOL[0.0010000000000000],USD[33.4579365900093816] |
| 00122508 | JPY[75.8400004007260065],XRP[0.0532530800000000] |
| 00122509 | JPY[0.4762201320000000],SOL[0.0026818000000000] |
| 00122511 | BTC[3.1636533048332215],ETH[5.8878029100000000],ETHW[5.8364844300000000],JPY[2.2477682180423837],SOL[6.3055058200000000],XRP[969.7859164600000000] |
| 00122512 | JPY[25.2859898516397666] |
| 00122517 | ETH[0.0014521300000000],JPY[0.0001240088395069],SOL[2.1190445000000000] |
| 00122518 | JPY[0.0303030362725883] |
| 00122519 | JPY[93233.5707498000000000] |
| 00122520 | BTC[0.6282760355488900],DOGE[50.9175367600000000],ETH[1.4766654906103700],ETHW[1.1294721900000000],FTT[25.0957214000000000],JPY[27.6671438029153649],SOL[0.0099808365303500],XRP[2.0001404200000000] |
| 00122521 | ETH[0.3170694000000000],ETHW[0.2423272900000000],JPY[74.6196437000000000],USD[405.7509109500000000] |
| 00122522 | JPY[0.0000221521046411],SOL[8.4545625600000000] |
| 00122523 | JPY[0.0000021224945446],SOL[0.0000000087508176] |
| 00122526 | BTC[0.0000003620000000],JPY[450.7995440422000000],USD[7.1956536136250000],XRP[2.2216618100000000] |
| 00122529 | BTC[0.0000448000000000],JPY[0.6041657585920000] |
| 00122531 | XRP[100.0000000000000000] |
| 00122533 | DOGE[10.9957528436978488],ENJI[0.9826000000000000],JPY[0.5004865332449142],SOL[0.0069980000000000],USD[0.1850545000000000] |
| 00122534 | JPY[0.0000029561221346] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00122536 | JPY[30.2402028100000000],SOL[0.0398000000000000] |
| 00122537 | JPY[100000.0000049632276961],SOL[0.0000199800000000] |
| 00122538 | JPY[45.2915099200000000],XRP[14.9974000000000000] |
| 00122541 | BTC[5.0051687900000000],ETH[0.0000022300000000],JPY[0.9182663727201956] |
| 00122542 | JPY[114.4329991158717532],SOL[0.0084160100000000] |
| 00122544 | JPY[42.3381247400000000] |
| 00122545 | JPY[0.0000531411245966] |
| 00122547 | ETH[7.0439732700000000],ETHW[0.0004596000000000],USD[2.5532250200000000] |
| 00122548 | SOL[0.0000000580299974],USD[0.0000001368982080] |
| 00122549 | JPY[259.5934500000000000],SOL[0.0014611100000000] |
| 00122551 | JPY[10000.0000000000000000] |
| 00122553 | BTC[0.0187856562896474],FTT[25.0000000000000000],JPY[82.8380498979578000],SOL[0.0060162922005406],USD[1654.0255285913746700] |
| 00122554 | ETH[0.0007972000000000],ETHW[0.0008418000000000],JPY[287415.6670989467035200],USD[0.6298767175000000],XRP[0.9996000000000000] |
| 00122555 | JPY[27.9329165960899687] |
| 00122557 | JPY[0.4000000000000000],SOL[59.3802509000000000],XRP[4861.4000000000000000] |
| 00122558 | JPY[0.0000547220466934] |
| 00122559 | JPY[0.0000500974981894],SOL[0.0474559900000000],USD[0.0002138171578024] |
| 00122560 | AVAX[3.8427141800000000],BTC[0.0000000080000000],JPY[0.8597535916845036],USD[0.0000000059804789] |
| 00122561 | JPY[0.9872027698714900],SOL[0.0100000000000000] |
| 00122562 | JPY[0.0000549011436126] |
| 00122563 | JPY[161.1000000000000000] |
| 00122564 | JPY[0.0000544009336767] |
| 00122568 | ETH[0.5500000000000000],FTT[25.0963608300000000],JPY[5579.1000000000000000],USD[19.0502915599500000] |
| 00122569 | JPY[0.0000567528429567] |
| 00122570 | JPY[3000.0000000000000000] |
| 00122571 | JPY[0.4486245907200000],USD[0.0370757059824078] |
| 00122573 | JPY[0.0000548422825389] |
| 00122575 | JPY[0.0000605026666128] |
| 00122576 | JPY[3890.8339657000000000] |
| 00122578 | JPY[784.5005740340815633] |
| 00122580 | ETH[0.2300000000000000],ETHW[0.2300000000000000],JPY[25.7818486369032904],SOL[23.0277087800000000] |
| 00122581 | JPY[20.5840140689325022],SOL[0.5000000000000000] |
| 00122583 | JPY[73.6097361310000000] |
| 00122586 | JPY[27.0486120800000000] |
| 00122587 | JPY[0.0004106672956680] |
| 00122588 | ETH[0.1966738500000000],ETHW[0.0009270200000000],JPY[0.0091110882018409],USD[0.8583383100000000] |
| 00122589 | JPY[0.0001168655003211] |
| 00122592 | JPY[3.7934512803779943],LTC[0.0095000000000000],SOL[0.0000000097000000],XRP[0.9814900000000000] |
| 00122595 | JPY[10956.4979000000000000] |
| 00122597 | USD[0.0000003403421252] |
| 00122598 | JPY[0.0000550510607225] |
| 00122599 | JPY[0.1021019740414804],SOL[0.0070000000000000] |
| 00122600 | JPY[2868.7140682300000000] |
| 00122601 | JPY[0.0000589640600667],SOL[0.0000000900000000] |
| 00122604 | JPY[0.0000414292160764] |
| 00122610 | BTC[0.0050000000000000],JPY[2142.4850000000000000] |
| 00122613 | JPY[0.0000012660719301] |
| 00122614 | DOT[5.0758199400000000],JPY[8197.8476600000000000],SOL[0.1135117300000000] |
| 00122618 | JPY[647.0749600000000000],SOL[0.0000110000000000] |
| 00122619 | JPY[0.0000001672843669],USD[0.0000000000315744] |
| 00122620 | FTT[10.0566231300000000],JPY[0.0000131732372250] |
| 00122622 | SOL[0.0000000090000000] |
| 00122624 | BTC[0.0580968300000000],DOT[31.9906054500000000],ETH[0.5634273800000000],ETHW[0.4774397500000000],FTT[0.0320666300000000],JPY[0.0647285294705704],SOL[27.7426972000000000],XRP[705.1584749100000000] |
| 00122625 | JPY[0.9093331100000000],SOL[0.0039600000000000],USD[0.0000000000112591] |
| 00122626 | BTC[0.0004964100000000],ETH[0.2317421600000000],ETHW[0.2288632600000000],JPY[139.6226969588650000] |
| 00122630 | JPY[0.0000214445377719] |
| 00122633 | SOL[2.0534052736602131],XRP[0.0000000095000000] |
| 00122634 | JPY[29776.0000000000000000],SOL[13.6310000000000000] |
| 00122635 | BTC[-0.0000000119229092],ETH[0.0002940102756741],JPY[27.9154353605463815],SOL[0.0000000087106135] |
| 00122637 | JPY[0.0001553773523711] |
| 00122640 | SOL[57.6697309000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122641 | ETH[0.2000000000000000],ETHW[0.2000000000000000],JPY[21408.048159000000000],SOL[28.198000000000000] |
| 00122642 | JPY[0.000054712017698],SOL[10.043087990000000] |
| 00122643 | BTC[0.2859754300000000],JPY[99.5744358813000000],XRP[1.1310000000000000] |
| 00122645 | JPY[0.9063163940000000],SOL[0.000020000000000] |
| 00122646 | JPY[0.7913427785114781] |
| 00122647 | JPY[100000.0000418511784253],SOL[0.0477899900000000] |
| 00122648 | JPY[35.2017300000000000],SOL[1.4400000000000000] |
| 00122650 | BTC[0.0024176100000000] |
| 00122651 | JPY[92.0665653600000000] |
| 00122652 | JPY[70000.0000533717842804] |
| 00122653 | JPY[0.0004999920418889] |
| 00122655 | JPY[17.5611343643513519] |
| 00122656 | AVAX[0.0517501300000000],BTC[-0.0000000567350496],ETH[0.0634938024230578],ETHW[0.0003413400000000],JPY[107.2972232338000000],SOL[-0.0685579826593903],USD[25.0170121596608540],XRP[0.5100440900000000] |
| 00122657 | JPY[0.0004574559390075],SOL[0.0005996000000000] |
| 00122658 | JPY[0.0327000000000000],USD[0.0000000004185822] |
| 00122661 | BTC[0.0000000900000000],JPY[0.0011904772826030] |
| 00122662 | JPY[5788.8801654000000000] |
| 00122664 | BTC[0.0407672568308600],ETH[1.0285386200000000],ETHW[1.5071148000000000],JPY[20215.1951348649500000],USD[1959.7794681055000000],XRP[0.5100000000000000] |
| 00122665 | JPY[2903.1500000000000000] |
| 00122667 | JPY[0.1174789026550600],SOL[0.0078730030098003] |
| 00122669 | JPY[0.0004488268221162] |
| 00122671 | JPY[1847.6378202672443773] |
| 00122672 | JPY[7.3200000000000000],SOL[21.1323000000000000] |
| 00122675 | JPY[45991.2548587000000000] |
| 00122676 | BTC[0.0000084300000000],JPY[0.9544093800000000],SOL[0.0000253800000000],USD[29.8043000000094472],XRP[0.0000004400000000] |
| 00122677 | JPY[0.0003859006010019],SOL[10.2802000200000000] |
| 00122678 | JPY[8470.7308484277872737],SOL[0.0000027300000000] |
| 00122680 | BTC[0.0000292300000000] |
| 00122682 | JPY[0.0000001176574541] |
| 00122683 | JPY[0.1881003292187625] |
| 00122685 | JPY[45.5466000000000000],SOL[7.3274353400000000] |
| 00122686 | JPY[11852.5386132374866132] |
| 00122687 | JPY[0.0000021838619466] |
| 00122688 | JPY[0.9110546132440019],USD[0.0000000000320876] |
| 00122690 | JPY[0.1566922869000000] |
| 00122691 | JPY[196655.9974200000000000],SOL[17.3859686700000000] |
| 00122694 | JPY[0.6056637330000000],SOL[0.0003926000000000] |
| 00122695 | JPY[0.0003095193414462],SOL[0.9691487900000000] |
| 00122696 | JPY[0.0003387752369700] |
| 00122697 | JPY[0.0001048625002377] |
| 00122698 | USD[0.0366668400000000] |
| 00122699 | JPY[0.1099652892000000] |
| 00122700 | JPY[51.2000000000000000] |
| 00122701 | JPY[24.8000111345503698],SOL[0.0000000058880000] |
| 00122702 | JPY[54.6028840000000000],SOL[0.0000000082160821],USD[0.0005701847142704] |
| 00122703 | JPY[0.0000089475132892],SOL[1302.3987897900000000] |
| 00122707 | ETH[0.4000000000000000],ETHW[0.4000000000000000],JPY[995.1415751800000000] |
| 00122707 | JPY[0.2062317052111188] |
| 00122708 | BCH[2.0131816700000000],BTC[0.8146595800000000],ETH[33.2600653400000000],ETHW[0.0002043600000000],FTT[2.0131817300000000],JPY[1269192.1700083980000000],SOL[7.0461360000000000] |
| 00122710 | JPY[0.0000597977336801] |
| 00122715 | JPY[0.0004434543247165] |
| 00122716 | JPY[1988.6260866125000000],SOL[0.3616542450000000],USD[0.0137547055102505] |
| 00122721 | JPY[25.6211536764662249],SOL[0.1923434627509337],USD[0.0154396364000000] |
| 00122723 | JPY[10.9300000000000000] |
| 00122727 | JPY[0.0003355791263145] |
| 00122728 | SOL[0.0000000079650330] |
| 00122729 | BTC[0.2403072497221340],ETH[1.2562500600000000],ETHW[1.2406419300000000],FTT[0.0040825592690448],JPY[51.5988543329925651],USD[0.1585774550084640] |
| 00122731 | DOGE[1003.1092725400000000],JPY[0.3037079173442322],XRP[0.0017930100000000] |
| 00122733 | JPY[0.0000585271039142] |
| 00122738 | BTC[0.0000972300000000],JPY[384.9247682057336357],USD[0.1435062700000000] |
| 00122739 | AVAX[0.8000000000000000],ETH[0.1400474300000000],ETHW[0.0641820200000000],JPY[0.0001415034273617],SOL[0.1200000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00122740 | BTC[0.0166767400000000],JPY[2197 8.554065325840 6917],SOL[5.0000000000000000] |
| 00122741 | JPY[717.3434160000000000],SOL[37.0991545400000000],USD[36.5813687500000000] |
| 00122743 | JPY[132915.7088423017424207],SOL[1.4129296800000000] |
| 00122744 | JPY[23.3690458557338088],SOL[5.3394000042075334] |
| 00122745 | JPY[2000.0112900000000000],SOL[0.0190440000000000] |
| 00122747 | JPY[14.2177600000000000],SOL[0.1999600000000000] |
| 00122748 | BTC[0.0000000015620090],JPY[0.0004000309955759] |
| 00122751 | USD[0.4891353765000000] |
| 00122752 | JPY[54.0954534945766429],SOL[0.7414370000000000],USD[0.2801858000000000],XRP[0.2900000000000000] |
| 00122753 | BTC[0.0000117900000000],JPY[0.7116861002343130],SOL[0.0000000021937850] |
| 00122754 | JPY[0.0002926477 47132],SOL[11.1154782800000000] |
| 00122756 | SOL[0.0000000057490126] |
| 00122757 | DOGE[75.0000000000000000],FTT[1.0999000000000000],SOL[0.1672591400000000],USD[0.0000002040072298] |
| 00122758 | JPY[47231.4878800000000000],SOL[10.0000000000000000] |
| 00122764 | JPY[0.0005442855780 24] |
| 00122765 | BTC[0.0000227100000000],JPY[2306.9623925749417700],USD[38.8842216000000000] |
| 00122769 | BTC[-0.0000000000211963],JPY[13.1391215125923143],SOL[48.5427200805377072],USD[0.0146760598556692],XRP[-0.3510138942337552] |
| 00122772 | DOGE[1067.4734967100000000],JPY[0.0000001769253809] |
| 00122774 | JPY[25.0005082619100050] |
| 00122776 | JPY[25.8393268300000000] |
| 00122777 | JPY[164.5885600000000000] |
| 00122779 | JPY[150.5366364200000000],SOL[0.0078060000000000],USD[67.3177310000000000] |
| 00122783 | JPY[0.0000019758694050] |
| 00122785 | JPY[12.0370000000000000] |
| 00122786 | JPY[0.7255457157036695],SOL[0.0000000016000000] |
| 00122788 | ETH[0.0363768100000000],ETHW[0.0359405500000000],JPY[0.0021180326956261],SOL[81.2891287800000000] |
| 00122791 | JPY[0.3526033000000000],USD[-0.0003451189886453],XRP[0.0000000029605058] |
| 00122793 | JPY[0.0004385932961 68] |
| 00122795 | JPY[0.0000010940 85105] |
| 00122796 | JPY[950.0000605781120287],SOL[0.0660725000000000] |
| 00122799 | JPY[8000.0000287484691680] |
| 00122800 | JPY[0.0348000000000000] |
| 00122803 | JPY[140000.0009667695182263],SOL[0.0619199800000000] |
| 00122805 | JPY[0.0000110777967960],SOL[17.9815878100000000] |
| 00122807 | JPY[8.5489567693538815] |
| 00122808 | BTC[0.1050978100000000],ETH[2.3197688900000000],ETHW[2.2832985400000000],FTT[1.7160098800000000],JPY[329.6339925842000000],XRP[375.8846854500000000] |
| 00122809 | JPY[15030.7671011500000000],SOL[3.5334436800000000] |
| 00122810 | BTC[0.0018619900000000],ETH[0.0338044900000000],ETHW[0.0338044900000000],JPY[10000.0283563290376218] |
| 00122812 | JPY[162.8866956090952286] |
| 00122814 | JPY[169.9297239720000000] |
| 00122815 | BTC[0.0000000038597912],ETHW[0.0015805800000000],JPY[0.0000003204838631],USD[0.0000000788599122],XRP[17.8430298200000000] |
| 00122816 | JPY[1.5882547033357249],SOL[0.0052158700000000] |
| 00122817 | JPY[42.4191116022601116] |
| 00122818 | BTC[0.0002584485372623],JPY[0.0004980738078 72] |
| 00122820 | JPY[36.8965690000000000],XRP[45.0000000000000000] |
| 00122821 | BTC[-0.0000000996020855],JPY[133.5398061212690580],SOL[0.0013975200000000],USD[0.0000000031051050] |
| 00122823 | JPY[5000.0000000000000000] |
| 00122824 | BTC[0.0000000093819303],JPY[0.0000201962241777],SOL[8.6421120161499328] |
| 00122825 | ETH[0.0000000044616000],SOL[0.0000000062500000] |
| 00122826 | JPY[0.0000001641965907] |
| 00122827 | JPY[337.5420300000000000],SOL[0.0004481900000000] |
| 00122828 | ETHW[0.0000022600000000],JPY[0.7866834215740918],XRP[0.0000635700000000] |
| 00122829 | ETHW[0.0000579800000000],JPY[0.2651660579690842] |
| 00122831 | JPY[36.6061995600000000] |
| 00122832 | BTC[0.0000000093821709],JPY[0.0000560110808763],SOL[0.0000000073457386] |
| 00122833 | JPY[0.0000588392979808] |
| 00122837 | JPY[0.0002425791824590],SOL[0.0000000096000000] |
| 00122840 | BTC[0.0002465055034296],JPY[3644.9218688933497 77],SOL[0.0871011169100190],USD[121.6103596736167959] |
| 00122842 | JPY[272.2301215000000000] |
| 00122844 | BTC[0.0000000074850548],JPY[1000.0000021507073661],SOL[0.0000000083069477] |
| 00122845 | JPY[19.0542252000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122846 | JPY[0.000050755411111656] |
| 00122847 | BCH[0.038506400000000000],BTC[0.00184434626690400],ETH[0.0115517000000000000],ETHW[0.0114963800000000000],FTT[0.2458992700000000000],JPY[6101.0099838367796742],SOL[0.3406946300000000000] |
| 00122848 | BTC[0.000245960270848600],JPY[1622.2632071100000000] |
| 00122849 | BTC[0.000259517824974800],JPY[0.000019583559992] |
| 00122850 | BTC[0.0508337700000000000],ETH[0.238099330000000000],ETHW[0.0191598000000000000],JPY[0.041099636558732800],USD[0.000000081808100] |
| 00122851 | ETH[0.041794284444462280],JPY[0.149159919000000000] |
| 00122852 | BTC[0.000258754960578600],JPY[28.298200000000000000],SOL[0.000000097202696] |
| 00122854 | BTC[0.000358193789024000],JPY[3.878493694230507700],SOL[0.284763780000000000] |
| 00122855 | BTC[0.000000072258442000],JPY[0.001112685550104800],SOL[0.000000031461020] |
| 00122856 | BTC[0.000000596332170000],JPY[0.730908800744010900],SOL[0.090000000000000000],USD[0.000000000206656] |
| 00122857 | BTC[0.000000078903140000],ETH[0.000000008937191200],JPY[0.000553382784307700],SOL[0.000000011434189],USD[0.000002006728752000] |
| 00122859 | USD[51.822204425836594700] |
| 00122860 | JPY[0.000024243074696] |
| 00122863 | BTC[0.001000000000000000],DOT[0.500000000000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],JPY[897.0113976191000000],SOL[21.7502620000000000000],USD[0.160000000000000000] |
| 00122866 | BTC[0.000247898577393000],JPY[0.000022209653851500] |
| 00122867 | DOGE[0.353400000000000000],ETH[0.004349232000000000],ETHW[1.969597100000000000],JPY[0.280389847737253200],SOL[0.002162220000000000] |
| 00122868 | BTC[0.000248571970545600],JPY[3344.7122177160000000] |
| 00122873 | JPY[0.002448764111164260] |
| 00122874 | JPY[0.000463089974621],SOL[10.7874399900000000000] |
| 00122875 | JPY[40.1724123300000000000] |
| 00122876 | BTC[0.000243545271526100],FTT[7.7206331400000000000],JPY[0.000081062103944700],SOL[14.887823980000000000] |
| 00122877 | BTC[0.001045643076041600],JPY[6280.0000000000000000000],USD[7.375510000000000000] |
| 00122878 | JPY[0.000284859028666] |
| 00122881 | BTC[0.182765268000000000],JPY[4078.000000000000000000] |
| 00122889 | BTC[0.000000000311671500],JPY[1339.6900969975255686],USD[0.445344906748366] |
| 00122893 | BTC[0.000000021657126],ETH[0.000000059123774],JPY[0.000000005789209700],SOL[0.000000047694344],USD[0.000000041587096600] |
| 00122894 | BTC[0.000000094835852],JPY[0.000551910522129] |
| 00122896 | BTC[0.000000056384514],JPY[2.942140548787545700] |
| 00122897 | BTC[0.000000008611676800],JPY[0.000047491217998500],SOL[0.241753075912262000] |
| 00122898 | BTC[0.000254561901504700],JPY[0.000520102739270] |
| 00122899 | BTC[-0.000000009445784400],ETH[0.000189388774450200],JPY[87.9458921695785482],SOL[-0.002010583406531410],USD[-0.6467439200000000000],XRP[0.060000000000000000] |
| 00122903 | BTC[0.000052835685514830],JPY[20.6274826555920000],XRP[0.400000000000000000] |
| 00122904 | BTC[0.000000001425887900],JPY[0.926161809291801800] |
| 00122905 | BTC[0.000372548426680000],JPY[0.000019033825789],SOL[0.000000090000000000] |
| 00122908 | BTC[0.000000006870702000],JPY[0.000041925409374],SOL[5.508106446664932800] |
| 00122911 | BTC[0.000246566405669930],JPY[0.000054528391445] |
| 00122914 | BTC[0.000339560809927740],JPY[0.000217629365550] |
| 00122916 | JPY[0.000030627088104],SOL[0.013335890000000000] |
| 00122919 | BTC[0.000000007327920700],JPY[0.000054909580384] |
| 00122922 | AVAX[0.042809800000000000],BTC[0.000363168868708707],DOGE[201.4104688500000000000],FTT[3.000000000000000000],JPY[2141.3820628500603750],SOL[0.088200000000000000] |
| 00122923 | BTC[0.000253978787127],JPY[47329.3893182000000000],SOL[10.000000000000000000] |
| 00122925 | USD[30.000000000000000000] |
| 00122927 | BTC[0.000253753079957800],JPY[0.677596292878523400] |
| 00122928 | BTC[0.000247413186035900],JPY[0.000050287533481] |
| 00122929 | BTC[0.000000009243821500],ETH[0.006514400000000000],ETHW[2.010207510000000000],JPY[0.304765075134658800],SOL[0.009575070000000000] |
| 00122931 | BTC[0.000245975365600000],JPY[32796.3311227749814029],SOL[0.158595990000000000] |
| 00122932 | BTC[0.000328921503736500],JPY[0.000074840367793000],SOL[8.620991990000000000],USD[0.000000264945194600] |
| 00122935 | BTC[0.000000029635153],JPY[0.000434387955481] |
| 00122937 | BTC[0.000254389086145200],JPY[0.000020957607233] |
| 00122939 | BTC[0.000310470917151200],JPY[0.002272728759086000],SOL[0.000421510000000000] |
| 00122940 | BTC[0.000001079367899550],JPY[7.643005347113710000],SOL[0.859828005342634300] |
| 00122942 | BTC[0.000322950888687560],JPY[0.001545152286080000] |
| 00122943 | JPY[20000.0000021470710335] |
| 00122944 | AVAX[43.491300000000000000],JPY[70.5001005583553585],SOL[22.965406000000000000] |
| 00122946 | JPY[2078.676000000000000000],SOL[0.000587000000000000] |
| 00122947 | ETH[0.000058510000000000],JPY[114.736159619400000000] |
| 00122949 | JPY[15000.0000000000000000000] |
| 00122950 | SOL[1.000000000000000000] |
| 00122951 | BCH[0.054788340000000000],BTC[0.003161855960591],JPY[2080.3954150832098813],SOL[0.001949790000000000],USD[29.2961695423345174000000000] |
| 00122953 | BTC[0.024400000000000000],ETH[0.361000000000000000],ETHW[0.099000000000000000],JPY[55151.1331595114000000] |
| 00122955 | BTC[0.000000070282532],JPY[400.5000556863664027] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00122956 | JPY[136504.783572092045000000],SOL[0.00757444000000000] |
| 00122957 | BTC[0.000008616413500000],SOL[8.180000000000000000] |
| 00122958 | BTC[0.000000013067694],JPY[0.000148716853862],SOL[0.000000090577072] |
| 00122960 | BTC[0.030806285211315 3],ETH[0.203364200000000000],ETHW[0.200923280000000000],JPY[0.073702203491002 4],SOL[0.277958970000000000],USD[0.001016540000000000] |
| 00122961 | ETH[0.000018800000000],ETHW[0.041612990000000000],JPY[0.295230678458942 6] |
| 00122962 | JPY[23.134110210000000000] |
| 00122963 | JPY[2024.135259145248115 2] |
| 00122965 | BTC[0.000000018078170],FTT[1.014775190000000000],JPY[0.000000086814091],SOL[0.000000083701550],USD[0.077196121273344 0] |
| 00122969 | ETH[0.010000000000000],ETHW[0.010000000000000],JPY[3134.53557000000000000] |
| 00122970 | JPY[44.103400000000000],SOL[4.0000000000000000] |
| 00122971 | JPY[24.000000000000000] |
| 00122973 | BTC[0.00091953423878 97],JPY[167.565773509324565 2] |
| 00122977 | XRP[10499.114012030000000000] |
| 00122980 | BTC[0.000000005035917 9],JPY[0.000000272951874 7],XRP[199.7185604889516222] |
| 00122981 | BTC[0.003999200000000000],ETH[0.056988600000000000],JPY[0.555230794300000 00],SOL[0.009768444000000000],USD[1.526977120000000000],XRP[0.000392620000000000] |
| 00122982 | BTC[0.000092940000000000],DOGE[0.598200000000000000],JPY[3.616654092265530 0],SOL[0.005689790000000000] |
| 00122984 | BTC[0.165248183765469 2],JPY[209616.4087833421865710] |
| 00122985 | BTC[0.000387088717418 7],JPY[0.000333932241750 1],SOL[14.101440000000000000] |
| 00122987 | JPY[15.477009430000000000] |
| 00122988 | BTC[0.000353716855883 4],JPY[3934.158302154013740 7],SOL[50.000000000000000000],XRP[1000.000000000000000000] |
| 00122989 | BTC[0.002881360193461 7],JPY[0.987514596823586 9],USD[0.098863772500000 00] |
| 00122990 | BTC[0.000000009649658 4],JPY[0.000000050629904 6],SOL[0.000000032094890],USD[0.000000009858407],XRP[0.000000009880894 3] |
| 00122996 | BTC[0.000246789168680 5],JPY[0.000021308691145] |
| 00122998 | JPY[83768.3139110600000000],SOL[5.599140000000000000] |
| 00123000 | BTC[0.000000001789415 2],ETHW[0.006101990000000000],JPY[0.000025196180672 6],XRP[0.000001920000000000] |
| 00123001 | JPY[108272.1201026600000000] |
| 00123003 | JPY[38.7131027900000000 00],SOL[1.248349768779205 4],USD[-0.233670110646606 5] |
| 00123004 | BTC[0.000292102480927 3],JPY[0.043205763406379] |
| 00123005 | JPY[2010.730130000000000000] |
| 00123006 | BTC[0.000365104462774 6],ETH[0.026627270000000000],JPY[0.001009280313266],SOL[0.294080730000000000] |
| 00123007 | BTC[0.000000005457030 6],ETH[0.034024980000000000],JPY[0.000000583213560 6],XRP[37.923927610000000000] |
| 00123008 | BTC[0.000015499692876 9],JPY[87.810852610232000 0],XRP[23.000000000000000000] |
| 00123010 | BTC[0.000000007618598 0],JPY[0.094848555461307 5] |
| 00123013 | BCH[0.000129120000000000],BTC[0.000010511755709 7],DOGE[0.219256010000000000],ENJ[7.534390000000000000],ETH[0.000180280000000000],ETHW[0.000663240000000000],JPY[187.2281405211500000],LTC[0.009289650000000000],SOL[0.009930000000000000],USD[0.000000000363928] |
| 00123015 | BTC[0.000245166199375 1],JPY[0.846419364958704 8],SOL[2.015052180000000000] |
| 00123016 | BTC[0.000025171545967 36],JPY[0.000055279267915 9] |
| 00123018 | BTC[0.000254656414312 2],JPY[0.001600227589581],XRP[0.000000005586687 5] |
| 00123021 | JPY[10000.000000000000000000] |
| 00123024 | BTC[0.008100000000000000],ETH[0.114000000000000000],ETHW[0.114000000000000000],JPY[223.2611543486000000] |
| 00123025 | BTC[0.000246514592018 8],JPY[0.000547535278919],SOL[0.131519990000000000] |
| 00123027 | JPY[531.7893678900000000] |
| 00123028 | BTC[0.000254868516434 9],JPY[19000.0000534414390760] |
| 00123030 | BTC[0.000000051199457],SOL[0.000000032628203] |
| 00123031 | BTC[0.000000002530632],JPY[0.000048099528296 7],SOL[0.000000016892631] |
| 00123032 | JPY[44.634228460599209 1],SOL[12.033750010000000000],USD[0.027166627500000 00] |
| 00123033 | BTC[0.012428150000000000],JPY[2074.940714125140349 4],USD[0.150535040000000000] |
| 00123034 | BTC[0.002005529758989 1],ETH[0.019749190000000000],ETHW[0.019749190000000000],JPY[3000.0007353845550859],SOL[0.195446360000000000] |
| 00123035 | BTC[0.000000002412835 9],JPY[0.000000320297481 8] |
| 00123036 | JPY[11.399246350000000000] |
| 00123037 | BTC[0.000000037393654],JPY[5.419025180000000000],SOL[0.000000028716419] |
| 00123038 | JPY[0.959034654217125 7] |
| 00123044 | JPY[94.780786000000000000] |
| 00123046 | JPY[14.235200000000000000],USD[0.134878470000000 00],XRP[0.468658000000000000] |
| 00123048 | JPY[37503.1611526600000000] |
| 00123049 | BTC[0.000543730438236 8],JPY[0.033602156762046 8],SOL[0.000000010000000] |
| 00123050 | BTC[0.000249887827318 4],JPY[0.000004381397053 5],SOL[6.717791980000000000] |
| 00123052 | BTC[0.000246312251432 3],JPY[5000.0000021736256654] |
| 00123054 | BTC[0.000246760962399 2],JPY[0.000021743400067],SOL[0.000959990000000000] |
| 00123056 | BTC[-0.000001822809895 3],FTT[0.000000001000000000],JPY[49106.6682669865215516],OMG[0.004517890000000000],USD[-121.9334336682572605],XRP[20.729100010000000000] |
| 00123059 | BTC[0.004901089674403 0],JPY[0.417083995425675] |
| 00123060 | BTC[0.000000035176353],JPY[0.001070723771108],SOL[0.000000046207784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123061 | BTC[0.0000000002990069],JPY[0.0000562873972320] |
| 00123062 | BTC[0.0020513373888075],JPY[0.0300120125693279] |
| 00123063 | BTC[0.000000009304583],JPY[1020.7848511624917062] |
| 00123064 | USD[0.3037287625000000],XRP[0.0300000000000000] |
| 00123066 | BTC[0.0037019964739007],DOGE[1131.0000000000000],ETH[0.0453959900000000],ETHW[0.0453959900000000],JPY[48120.5040807805055357],SOL[3.5978599800000000] |
| 00123068 | BTC[0.0000000031278332],JPY[97.2301497164124161],SOL[0.0083891154745326],USD[0.6917827300000000],XRP[0.0004698961810950] |
| 00123069 | ETH[0.0006800000000000],JPY[154.9680000000000000] |
| 00123070 | BTC[0.0000000075921809],JPY[0.0004457198659955],SOL[0.7160176300000000] |
| 00123071 | JPY[0.9728070600000000],XRP[0.8961340000000000] |
| 00123074 | BTC[0.0000000401889218],JPY[0.4368672126000000],SOL[0.0000000097161411] |
| 00123075 | BTC[0.0002506030917428],JPY[500.0000021540446730],SOL[0.0828127900000000] |
| 00123076 | BTC[0.0002549794637642],JPY[0.0001047045527355] |
| 00123078 | BTC[0.0003298829098404],JPY[0.0004469500310386] |
| 00123081 | BTC[0.0002516615304583],JPY[0.0000021008780583] |
| 00123085 | JPY[8264.3843873600000000],SOL[9.3285415900000000] |
| 00123086 | ETH[0.0000001000000000],JPY[0.3181042026612930] |
| 00123087 | BTC[0.0002489969497046],SOL[0.0000000038411156] |
| 00123088 | BTC[0.0002449529083784],DOGE[1121.3808540200000000],JPY[0.0001101088163790],SOL[9.1435199900000000] |
| 00123089 | BTC[0.0109000053807191],JPY[122.8774142141630876],SOL[18.8629275900000000] |
| 00123090 | JPY[90.0000000000000000] |
| 00123095 | JPY[4835.1000000000000000],SOL[0.9980000000000000] |
| 00123096 | JPY[0.8564125500000000],SOL[0.0091187300000000] |
| 00123097 | BTC[0.0004383652348576],JPY[0.0006492020777843] |
| 00123099 | JPY[703.8000000000000000] |
| 00123100 | JPY[69.9914668300000000],SOL[0.0000000033172425],USD[-0.4138911187500000] |
| 00123101 | BTC[0.0002478033080589],JPY[0.0000041474570030] |
| 00123102 | BTC[0.0002455594294186],JPY[0.0000019316185327],SOL[0.1171199900000000] |
| 00123103 | BTC[0.0000000049289328],JPY[0.6750199435971118],SOL[0.0083004200000000] |
| 00123106 | BTC[0.0000000091032452],JPY[0.0004444889113304],SOL[0.0000000010286860] |
| 00123109 | BTC[0.0002244300000000],DOGE[23.9934000000000000],FTT[0.2495760600000000],JPY[30163.8934400000000000],SOL[0.1530000000000000] |
| 00123110 | JPY[118.0000019639984992] |
| 00123115 | BTC[0.0002618235543015],JPY[3699.6718594712126754],SOL[5.3364919900000000] |
| 00123118 | BTC[0.0000000086773652],JPY[0.0004631331154374],SOL[0.0000000024050010],USD[0.0000000000171828] |
| 00123119 | ETH[0.2050000000000000],ETHW[0.2050000000000000],JPY[7918.1274426200000000],XRP[773.8120000000000000] |
| 00123124 | BTC[0.0002999861094774],JPY[64.9831459484000000],SOL[15.1720317911216200] |
| 00123125 | BTC[0.0104364800000000],ETH[0.0847879900000000],ETHW[0.0847879900000000],JPY[0.0383647347541806] |
| 00123128 | JPY[18.2708461182427139] |
| 00123132 | JPY[2000.0000000005786520],SOL[0.0000208900000000],USD[0.0000000228439326] |
| 00123133 | BTC[0.0000000092967416],JPY[0.5358242748837436],SOL[0.0060709600000000],USD[0.0000001656049710] |
| 00123135 | JPY[49.8008972200000000],USD[1.5802497950000000] |
| 00123138 | BTC[0.0000000099399739],FTT[0.0000000042920402],JPY[106.9650000000000000],SOL[0.0000000072026341],USD[0.0000001585075040] |
| 00123145 | JPY[54.7212040400000000] |
| 00123149 | BTC[0.0000002015351487],SOL[0.0000000051698716] |
| 00123151 | JPY[18989.0118624000000000],SOL[0.0038935484153468] |
| 00123152 | BTC[0.0002467988770403],ETH[0.0000004300000000],JPY[125772.2096161179651979] |
| 00123153 | BTC[0.0000000041460619],JPY[0.0005198495504669],XRP[0.0000000035675000] |
| 00123154 | JPY[1902.5486114322646265] |
| 00123155 | BTC[0.0001264515532219],JPY[1500.0006647127531279] |
| 00123158 | JPY[0.5066804780000000],USD[0.0099766493508065] |
| 00123161 | BTC[0.0002458853068728],DOGE[1128.8342295100000000],JPY[755.1363228493625753],SOL[4.1699583800000000] |
| 00123162 | JPY[3682.0900600000000000] |
| 00123163 | BTC[0.0002487480260616],JPY[0.0000576248797007] |
| 00123165 | JPY[46.3148081900000000],USD[0.1367774475000000] |
| 00123167 | JPY[12.1585445500000000] |
| 00123168 | BTC[0.0003202428089139],USD[0.0000002637334112] |
| 00123169 | BTC[0.0002442145635414],JPY[0.0005357166002225] |
| 00123171 | JPY[46.2615200739000000] |
| 00123173 | JPY[16980.8573009000000000],SOL[0.0065190000000000] |
| 00123177 | JPY[0.2177800000000000] |
| 00123179 | ETH[0.4318776432815597],ETHW[0.0000018300000000],JPY[146.6100000000000000],SOL[0.0000913100000000] |
| 00123181 | BTC[0.0000000309224874],JPY[0.0003927752124440],SOL[0.0000000022804240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123182 | JPY[0.0000016709156325] |
| 00123188 | BTC[0.0205744418510872],ETH[1.038755210000000],ETHW[1.0262991200000000],JPY[0.0289352366874970] |
| 00123189 | AVAX[0.0146844400000000],BTC[0.0135949496140659],DOT[0.0115316300000000],ENJ[1.1728222000000000],FTT[0.0020478755495542],JPY[31.1797373000000000],LTC[0.0003716043471990],SOL[0.0062255800000000],USD[21.5041176806125985] |
| 00123190 | BTC[-0.0000000033772232],ETHW[0.0007183600000000],FTT[0.0797267623439040],JPY[20029.8720280912422392],SOL[0.0031131695162092],USD[0.2170643700000000] |
| 00123193 | BTC[0.0003735925490866],JPY[1500.0004823522863568],SOL[1.9282440400000000] |
| 00123195 | JPY[11248.2555780900000000] |
| 00123197 | BTC[0.0003576892120299],ETH[0.0062650743472237],ETHW[-0.0008147489341292],FTT[0.1099358169351000],JPY[856.2671044250125285],USD[0.4434730000000000] |
| 00123198 | BTC[0.0000773400000000],JPY[0.1768020628700000] |
| 00123199 | JPY[8631.9738378400000000] |
| 00123200 | BTC[0.0002466944331647],JPY[0.0000021160529928] |
| 00123201 | BTC[0.0003374064245685],JPY[0.0003397573809420] |
| 00123203 | BTC[-0.0001097230098387],FTT[50.0000000000000000],JPY[16.3034419342000000],USD[6.5406804022500000] |
| 00123205 | BTC[0.0003000000000000],ETH[0.0003414000000000],FTT[25.0000000000000000],JPY[1007.9203349889617400],USD[6.1565416177650000] |
| 00123209 | BTC[0.0000000045527728],DOGE[0.0000000067002780],JPY[0.0000598989025777],LTC[0.0924080703665980],USD[0.0000222736785770] |
| 00123210 | BTC[0.0002459463188756],JPY[0.0000218282388832],SOL[0.0155839900000000] |
| 00123213 | BTC[0.0000000050709825],JPY[41.0800884144083356],SOL[0.0194732297093115],USD[0.3852758614201045] |
| 00123214 | JPY[1567.4726000000000000],SOL[1.0097980000000000] |
| 00123215 | BTC[0.0000000053868491],JPY[0.0023537245653064] |
| 00123217 | BTC[0.0000000070091548],JPY[0.0000417337339247],SOL[0.0000000022942680] |
| 00123218 | BTC[0.0002521445011858],JPY[56315.2780584860000000],SOL[0.0999750000000000] |
| 00123219 | BTC[0.0003627607510956],JPY[0.0005033431025140] |
| 00123222 | BTC[0.0002539362892414],ETH[4.1344814800000000],ETHW[4.1344814800000000],JPY[0.1954222226394387] |
| 00123223 | BTC[0.0003491212120348],JPY[0.0000324360129930],SOL[0.0000000011178400] |
| 00123225 | JPY[21702.1145000000000000],SOL[24.2649120100000000],XRP[157.9380164600000000] |
| 00123228 | JPY[87.5330695040000000] |
| 00123229 | BTC[0.0000000086164505],JPY[0.0006583299342813],SOL[0.0000000067388904] |
| 00123230 | FTT[0.0685500000000000],USD[28.7449125735000000] |
| 00123233 | BTC[0.0000000094524474],JPY[0.6855107340282925],SOL[0.0000831900000000] |
| 00123234 | BTC[0.0002489464473237],JPY[0.0000608655534141] |
| 00123235 | BTC[0.0003278302700826],JPY[3559.9830100485511622],SOL[0.2011128800000000] |
| 00123236 | JPY[52.3990965900000000] |
| 00123237 | BTC[0.2146918768374971],ETH[0.4324896000000000],ETHW[0.4324896000000000],JPY[16392.1699410000000000],USD[2947.6390890295000000000000000000],XRP[896.3840000000000000] |
| 00123238 | BTC[0.0003336318549645],JPY[0.0000958695101734],SOL[0.0052479800000000] |
| 00123239 | BTC[0.0035992800000000],JPY[20710.7627160000000000],SOL[7.2471400000000000] |
| 00123240 | BTC[0.0003458766991323],JPY[15.0336493395619119] |
| 00123241 | BTC[0.0002582735220532],JPY[0.0012798881158333],SOL[0.0083940700000000],USD[0.0000000528705836] |
| 00123242 | BTC[0.0002444148001112],JPY[4298.878804400000000] |
| 00123243 | BTC[0.0000000020307602],JPY[112.5346441066424328],USD[30.1952000000011976] |
| 00123244 | JPY[82.2402066400000000] |
| 00123245 | JPY[2.6820418400000000] |
| 00123246 | JPY[4.1589524287802602],SOL[0.2109091600000000] |
| 00123247 | BTC[0.0000000020049403],JPY[0.8820330339325266] |
| 00123248 | BTC[0.0000000091961058],JPY[0.0005421444415776] |
| 00123253 | BTC[0.0002476613053088],JPY[0.0005532641771891] |
| 00123255 | BTC[0.0000000027339065],JPY[0.0268528552698798] |
| 00123256 | BTC[0.0002491834895465],JPY[0.0005669833171244] |
| 00123257 | BTC[0.0000000006752707],ETH[0.0069019000000000],ETHW[0.0068197600000000],JPY[0.0000229663041245],SOL[4.7352013405090940] |
| 00123260 | BTC[0.0002462097161851],JPY[45356.0000195911545286],SOL[0.0063887000000000] |
| 00123263 | JPY[570.5600000000000000] |
| 00123268 | BTC[0.0002443324218800],JPY[14.1192396800000000] |
| 00123269 | JPY[1.0049754600000000] |
| 00123270 | BTC[0.0000000077050623],JPY[0.0000000096590496],SOL[0.0000000058131198],USD[0.0000002685930754] |
| 00123271 | BTC[0.0002459281753651],JPY[23.9687492500000000],USD[0.1425893300000000] |
| 00123272 | BTC[0.0000000016432935],JPY[57.4299788023192934],SOL[0.0000000056687322] |
| 00123273 | JPY[51.0802478300000000] |
| 00123274 | BTC[0.0003509872506049],JPY[10325.3938408628830257] |
| 00123281 | BTC[0.0000000059837303],JPY[0.0005437431099881],SOL[0.0000000048136820] |
| 00123282 | BTC[0.0000000053381112],JPY[0.8030251370451176],SOL[0.0000000012988293] |
| 00123283 | BTC[0.0000000053183746],DOGE[102.1110068900000000],ETH[0.0000017097719508],ETHW[0.0000017097719508],JPY[0.0006210453490233] |
| 00123284 | BTC[0.0002480277242096],JPY[0.5953755800000000],USD[0.0147887350474924],XRP[0.9796000000000000] |
| 00123287 | BTC[0.0002493034730570],SOL[0.0000000039992000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123288 | BTC[0.0000000020482923],JPY[0.0000022447738720],SOL[0.0000000015543558] |
| 00123290 | BTC[0.0000000001668624],JPY[0.1133439128116281] |
| 00123291 | BTC[0.0002455390143338],JPY[870.0000171056719085],SOL[0.0021800100000000] |
| 00123292 | BTC[1.8283103200000000],ETH[13.3181844300000000] |
| 00123293 | JPY[0.0000024565108527] |
| 00123296 | BTC[0.0003168967547369],JPY[0.0000023307081577] |
| 00123297 | BTC[0.0000000037147183],JPY[3598.0000095037041010] |
| 00123298 | JPY[6098.7256621600000000],SOL[2.1217073400000000],USD[0.0000000000965085] |
| 00123299 | BTC[0.0000000066812264],JPY[0.0000004793422236] |
| 00123300 | JPY[0.0000424932215003],SOL[4.9406111900000000] |
| 00123302 | BTC[0.0003431423569164],JPY[50000.0000408581026604],SOL[4.9937699900000000] |
| 00123303 | JPY[0.0014748685095152] |
| 00123304 | BTC[0.0000000070804472],ETH[0.5587199900000000],ETHW[0.0014019900000000],JPY[0.0017898083883046],SOL[0.0000000036454656] |
| 00123305 | JPY[0.0000029351849168],SOL[0.0086619900000000] |
| 00123306 | JPY[0.0003312335302739] |
| 00123307 | BTC[0.0000000023739969],JPY[0.0000415499974125],SOL[0.0000000069340792] |
| 00123308 | JPY[120331.4212636000000000],SOL[20.0000000000000000] |
| 00123312 | BTC[0.0000000051395229],FTT[0.0000000016209608],JPY[0.3422517227842285],XRP[0.0000000081800316] |
| 00123314 | JPY[0.8527859928792253] |
| 00123316 | BTC[0.0000000064659526],JPY[9.9669332668869009] |
| 00123319 | JPY[394.7691982700000000],SOL[0.0199980000000000] |
| 00123320 | BTC[0.0000000072430941],JPY[0.0001686916342438],SOL[0.3851318900000000] |
| 00123322 | BTC[0.0002473323337469],FTT[25.0949800000000000],JPY[93.7220545631894290],USD[0.4815433600000000] |
| 00123323 | BTC[0.0000000024698486],JPY[0.0004366621187671],SOL[0.0000000001534386] |
| 00123324 | BTC[0.0000000026621089],JPY[0.0000001429090897] |
| 00123325 | JPY[0.0000410411028996] |
| 00123326 | BTC[0.0002479578814186],JPY[0.0000021495063368] |
| 00123327 | JPY[87.1053416600000000],SOL[-0.0094097140709649],USD[0.2316426781534860] |
| 00123330 | ETHW[0.8027727900000000],JPY[0.8492528887414948] |
| 00123333 | BTC[0.0000000091501297],JPY[0.7524174015047392],USD[0.0000000091603801] |
| 00123334 | BTC[0.0000462682813558],JPY[97.5135128787100396],SOL[24.0051980014700000] |
| 00123337 | JPY[87.0507885724843400],USD[0.0145908800000000],XRP[0.2560000000000000] |
| 00123338 | BTC[0.0000000030071210],JPY[69972.7799814986545434],SOL[0.0081453100000000],USD[0.0031700000842274] |
| 00123339 | JPY[18.6406118800000000] |
| 00123340 | BTC[0.0010000000000000],JPY[11329.0542631826598349] |
| 00123342 | BTC[0.0000000018856959],ETHW[0.6207999900000000],JPY[200539.1382535110284296] |
| 00123344 | BTC[0.0002465571298170],JPY[452.8774435885033498],SOL[0.0009919900000000] |
| 00123345 | JPY[0.7344799800000000],SOL[0.0039850000000000] |
| 00123346 | BTC[0.0000000015855305],JPY[0.0081633514644119],SOL[0.0000000060639170] |
| 00123348 | JPY[99.7408022000000000] |
| 00123351 | JPY[0.0000108643429236],SOL[0.0020018600000000] |
| 00123353 | BTC[0.0003053816355173],JPY[0.0000542184961416] |
| 00123357 | JPY[340.8176952200000000] |
| 00123358 | JPY[4639.2061000000000000],SOL[0.0247300000000000] |
| 00123359 | BTC[0.0000000054438935],JPY[0.0001257745358003],SOL[0.0000000070640785] |
| 00123360 | JPY[0.2772860616415811] |
| 00123361 | BTC[0.0000000010493778],JPY[477.4816973099201079],SOL[14.8725695212347347] |
| 00123362 | BTC[0.0000000049617957],JPY[50696.2396853635898562] |
| 00123364 | BTC[0.0002498547969181],JPY[25000.0000560666202694] |
| 00123366 | BTC[0.0002708666574005],JPY[0.0042292840556944] |
| 00123369 | SOL[0.2607973500000000] |
| 00123370 | BTC[0.0003253853645873],JPY[0.8100303221882946] |
| 00123371 | BTC[0.0003152342667894],JPY[0.0007555249807795],SOL[0.4349759800000000] |
| 00123373 | BAT[0.0000000042560088],JPY[0.0003338232962964] |
| 00123375 | JPY[79.2686118700000000],SOL[24.0838400000000000],USD[0.7172678700000000],XRP[0.7858000000000000] |
| 00123377 | JPY[3519.6731731000000000] |
| 00123378 | JPY[23.0867345603005933],SOL[16.7336619900000000] |
| 00123379 | JPY[40.0228542840000000],SOL[20.3740753400000000] |
| 00123381 | JPY[0.2268103627525341] |
| 00123383 | BTC[0.0002473216146420],JPY[4126.7569085600000000],SOL[8.0000000000000000] |
| 00123384 | ETH[0.7066324400000000],USD[0.0000097710062827] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123385 | BTC[0.0003272069424600],JPY[10284.5870334212699499] |
| 00123389 | BTC[0.0002484232579152],JPY[0.0000427661755442],SOL[21.8794799900000000] |
| 00123390 | JPY[30840.9506672400000000],SOL[0.1980000000000000] |
| 00123391 | BTC[0.0002621993132435],JPY[29335.5577031193684313],USD[73.5698000000000000] |
| 00123392 | BTC[0.0000000012975197],JPY[0.0000528431330690],SOL[0.0000000093333087],XRP[0.0000000074367482] |
| 00123395 | BTC[0.0002464127959632],SOL[0.0000000000600000] |
| 00123396 | BTC[0.0000000033877784],JPY[0.0000551946680160],SOL[0.0000000048746652] |
| 00123398 | BTC[0.0002469921336070],JPY[0.0005699472986663],SOL[17.5420799900000000] |
| 00123403 | BTC[0.0002528102247239],JPY[0.0019406704607012] |
| 00123404 | JPY[30.0643648500000000],SOL[0.4200000000000000] |
| 00123405 | JPY[856.9448300000000000],SOL[4.8717793400000000] |
| 00123406 | JPY[0.0934178541828590] |
| 00123407 | BTC[0.0000000077098513],ETH[0.1292813500000000],JPY[0.0000962970115923],SOL[10.1877156400000000] |
| 00123408 | BTC[0.0000000038369577],JPY[0.9591274070445422] |
| 00123409 | BTC[0.0000000067007816],JPY[0.0000392765225512] |
| 00123410 | JPY[3.6274720300000000],USD[0.4594192700000000] |
| 00123411 | JPY[0.2649731600000000] |
| 00123412 | BTC[0.0002709900660410],JPY[2888.4496015204362197],SOL[0.0407099900000000] |
| 00123413 | ETH[0.2004755400000000],XRP[128.7721655800000000] |
| 00123414 | JPY[72.0000000000000000],SOL[0.0000122000000000] |
| 00123416 | BCH[0.0000000078331583],BTC[0.0000000052361848],JPY[0.0000837183362817] |
| 00123418 | BTC[0.0002465637847179],ETH[0.9900924900000000],JPY[0.0000000045055810],SOL[0.4607726800000000],USD[0.0003112725569430] |
| 00123423 | BTC[0.0002471171734834],JPY[0.0000034185562113] |
| 00123425 | BTC[0.0003627878192946],JPY[920.0000692896531059] |
| 00123426 | JPY[7775.6037282600000000] |
| 00123428 | BTC[0.0253060967576208],DOT[29.0102336500000000],ETH[0.2073972300000000],ETHW[0.1034180300000000],JPY[283.7125601371864798],SOL[27.0621540000000000] |
| 00123429 | BTC[0.0002485974696661],JPY[0.0003315325705520] |
| 00123431 | BTC[0.0002556824941304],JPY[2000.0000021110504700],SOL[0.0044799900000000] |
| 00123433 | JPY[55.8809402500000000],SOL[5.5473255100000000] |
| 00123435 | BTC[0.0000000037904280],JPY[0.3003259122689998] |
| 00123437 | JPY[32.0546373200000000] |
| 00123438 | BTC[0.0000000061563450],SOL[0.0000000011680990] |
| 00123439 | JPY[0.8619599192332100] |
| 00123440 | BTC[0.0002487975959309],JPY[0.0000561316397900] |
| 00123442 | BTC[0.0000000074253117],JPY[70714.9802294573462951] |
| 00123445 | BTC[0.0000000085154116],JPY[0.0000046624798244] |
| 00123446 | BTC[0.0000000073763486],JPY[1.2270215519450717] |
| 00123447 | BTC[0.0015531984702565],ETH[0.0170475800000000],FTT[0.9886089100000000],JPY[33525.3143133405248117],LTC[0.5237051400000000],SOL[0.9325497000000000],XRP[159.7838723200000000] |
| 00123448 | BTC[0.0000000001366356],ETH[0.0000000039534123],JPY[0.0004666961491716],SOL[0.0000000015000000] |
| 00123451 | BTC[0.0003154240120602],JPY[0.0000014273603920] |
| 00123453 | ENJ[287.8935312000000000],JPY[0.0000001210057120] |
| 00123454 | JPY[53.9647000000000000] |
| 00123456 | JPY[32.5000365937795932] |
| 00123457 | JPY[37740.0000000000000000] |
| 00123458 | BTC[0.0002491699463786],JPY[15000.0000313082090243] |
| 00123460 | JPY[70.5000000000000000] |
| 00123461 | BTC[0.0002478519909696],JPY[0.0001158397459430] |
| 00123465 | BTC[0.0000000097862857],JPY[120.2294609980000000],SOL[0.0000000096500000] |
| 00123470 | BTC[0.0000000029595690],JPY[29.8500000911715844],SOL[16.7868099000000000],USD[0.0000001412132845] |
| 00123471 | BCH[1.1819250280000000],BTC[0.0648276000000000],ETH[1.9622975140000000],ETHW[1.2758103700000000],JPY[0.0011657173047355],SOL[14.5614995600000000],USD[0.3404271299500000],XRP[0.7214449300000000] |
| 00123472 | BAT[36.0003287700000000],BCH[0.7100064800000000],BTC[0.0329451600000000],DOT[47.1504305900000000],ETH[0.9653847700000000],FTT[3.0002740000000000],JPY[152.3338012200000000],LTC[0.9260084600000000],SOL[29.4319644500000000],USD[0.0000000005577358],XRP[2098.4569195200000000] |
| 00123473 | BTC[0.0006601302567418],ETH[0.0060818900000000],ETHW[0.0060818900000000],JPY[0.0325656824896929] |
| 00123476 | JPY[799.4485302900000000],SOL[0.5400000000000000] |
| 00123477 | BTC[0.0000000086632373],JPY[445.2524532128605354],SOL[0.0875243780883776] |
| 00123478 | BTC[0.0161243000000000],JPY[0.0257732070985320] |
| 00123479 | BTC[0.0000000036918620],JPY[0.0006111215995558] |
| 00123480 | BTC[0.0000011214415517],JPY[9031.2965547276799182],SOL[0.0078480840157870],USD[0.3948340000000000] |
| 00123482 | BTC[0.0000000073667519],JPY[12.6352808487774915] |
| 00123484 | BTC[0.0003284215847985],JPY[729.5065233650000000] |
| 00123485 | JPY[61.7231585100000000] |
| 00123489 | JPY[37.2505400000000000],USD[379.6620944200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123490 | BTC[0.000000008275720 7],JPY[18.451956717576073 2] |
| 00123491 | JPY[55.17250000000000 00] |
| 00123493 | BTC[0.000277878749648 6],JPY[40000.000044169270 2499] |
| 00123494 | BTC[0.000247763883179 6],JPY[0.000006616413824 4] |
| 00123495 | JPY[3.277365130000000 0] |
| 00123496 | JPY[100000.0000000000 0000000] |
| 00123498 | JPY[20528.92000000000 00000] |
| 00123500 | BTC[0.000250350933768],JPY[2.994356410919020 0] |
| 00123501 | JPY[17.95738363562239 31] |
| 00123502 | BTC[0.000353165498037 2],JPY[0.000063231014883 8] |
| 00123504 | JPY[0.000000481842487 4] |
| 00123505 | BTC[0.000000083991540],JPY[25.006784355732390 0],SOL[0.000000008707713 6] |
| 00123506 | BTC[0.000000081728166],JPY[0.000000440623565 3],SOL[0.175272759369071 5] |
| 00123509 | BTC[0.000000025120901],DOGE[78.232959174078906 0],SOL[0.000000006951040 0] |
| 00123510 | JPY[89.03219835486324 77],USD[3.688814687500000 0] |
| 00123511 | BTC[0.000247404041330 9],JPY[33000.000111115263 24315] |
| 00123514 | BTC[0.000339083394064 8],JPY[0.017109248714234 3],SOL[3.643415970000000 0] |
| 00123518 | BTC[0.003352001076542 5],DOGE[208.742834930000000 0],JPY[4942.383740671240 7576],SOL[0.887152600000000 0] |
| 00123519 | BTC[0.000000084047256],JPY[0.000033237875510],SOL[0.000000008027699 2] |
| 00123521 | BTC[0.000330409801807 8],JPY[78.110331644011838 1] |
| 00123522 | BTC[0.000000005271325 4],JPY[0.000022491266386 7],SOL[0.000000005707451] |
| 00123524 | FTT[0.000015500000000 0],JPY[0.000015962159800 4] |
| 00123525 | BTC[0.003079525636843],JPY[89.479598102500000 0] |
| 00123526 | BTC[0.000248314705497 5],SOL[0.000000006200000 0] |
| 00123527 | BTC[0.100038735260000 0],FTT[0.066613390000000 0],JPY[47773483.465398543 66551617],LTC[0.406281140000000 0],USD[-3098.8220812296050 000] |
| 00123528 | JPY[7212.14365194000000 00] |
| 00123533 | BTC[0.002606853112613],JPY[0.000399293198749] |
| 00123535 | BTC[0.003094402956948],JPY[0.000481797621939],SOL[0.000000007932442 8] |
| 00123536 | BTC[-0.000000042991655 2],JPY[0.000000001350000 0],USD[0.021968951060790 3],XRP[667.000000000000000 0] |
| 00123537 | BTC[0.000025200000000 0],JPY[0.937237604900000 0],USD[0.071555292575000 0] |
| 00123539 | JPY[31373.28571553069 89653] |
| 00123540 | BTC[0.000000002625191],JPY[0.000498980320859],SOL[0.000000009644779 2] |
| 00123546 | JPY[12001.40567312000 00000] |
| 00123550 | BTC[0.000000095818324],JPY[248.000088071435226 5],SOL[0.000000026755056] |
| 00123551 | JPY[580.630760573542827 2] |
| 00123554 | BTC[0.000000077470263],JPY[0.211256780797570 7],USD[0.000158411162000 1] |
| 00123559 | JPY[0.520300870000000 0] |
| 00123560 | BTC[0.000317161287757 7],JPY[0.000056470658175 8] |
| 00123562 | BTC[0.000000002016288 2],SOL[0.000000003223149 2] |
| 00123563 | JPY[612.078839239704 3855],SOL[0.060991990000000 0] |
| 00123564 | BTC[0.000253200106398 6],DOGE[50.419802840000000 0],JPY[500.000003763644421 9],SOL[0.135424390000000 0],XRP[37.915598730000000 0] |
| 00123565 | BTC[0.007742675592146 1],FTT[7.996272280000000 0],JPY[0.141918713488192 7],USD[6.897180840000000 0] |
| 00123566 | BTC[0.000000007284347 8],DOGE[159.091657860000000 0],JPY[1096.535901001878976 9] |
| 00123569 | BTC[0.007948910724795 5],JPY[17187.854332221472 8959],SOL[14.837676000000000 0] |
| 00123571 | JPY[42.00537564000000 00] |
| 00123574 | BTC[0.000000005294687 4],JPY[0.370263588549566 8],SOL[0.000017260000000 0] |
| 00123575 | BAT[211.957600000000000 0],JPY[59.083275000000000 0] |
| 00123576 | BTC[0.000248909897608 0],DOT[7.831697490000000 0],JPY[35.875928076199236 1],SOL[1.129129990000000 0] |
| 00123577 | BTC[0.000311098533003 4],JPY[0.897648644398151],SOL[0.151913890000000 0] |
| 00123578 | BTC[0.000263643215932 7],JPY[0.000018709309253] |
| 00123580 | BTC[0.000247519944778 6],JPY[1876.913550250000000 0] |
| 00123582 | BTC[0.000000062672488],ETH[0.006422386438505 2],ETHW[0.006422386438505 2],JPY[0.000000366106125] |
| 00123583 | BTC[0.000000059761793],JPY[0.000117263722688 3] |
| 00123584 | BTC[0.000000009111824],FTT[25.074154549522786 9],JPY[64.914314496871961 2],USD[0.000000067312330],XRP[93.279739380000000 0] |
| 00123585 | BTC[0.012770314610133 3],JPY[0.032310499091116 04] |
| 00123586 | BTC[0.000000060053131],JPY[0.000034145962836],SOL[0.000000001801283 6] |
| 00123587 | BTC[0.000000030467110],JPY[0.000080992079116] |
| 00123588 | BTC[0.000087460000000 0],JPY[0.724620784238000 0] |
| 00123592 | BTC[0.003163136371698],JPY[187807.855222500000 00000] |
| 00123593 | BTC[0.000255668924689 7],JPY[0.000020359124316],SOL[0.920639990000000 0] |
| 00123597 | JPY[8368.77287563400000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123598 | BTC[0.0002486895325100],JPY[0.0000450437918016] |
| 00123600 | BTC[0.0002493434655887],JPY[1995.1966217084205373] |
| 00123609 | BTC[0.0000000091034055],JPY[104.7449917488358565],SOL[0.0000000080375333],USD[-0.1193049265500000] |
| 00123610 | JPY[38.4781296800000000] |
| 00123614 | BTC[0.0003249123908958],JPY[23.9201100840098898],SOL[14.6152515000000000] |
| 00123615 | JPY[0.0004323335013083],SOL[1.1233712200000000] |
| 00123618 | BTC[0.0000000052533779],DOT[76.4191207900000000],ETH[1.2812034821475129],ETHW[1.2656435621475129],JPY[54357.2000000000000000],SOL[25.4719430800000000] |
| 00123619 | JPY[0.8031783858284480],USD[12.4860033000337185] |
| 00123628 | BTC[0.0003544250468646],JPY[0.0000363751681025] |
| 00123630 | JPY[80.3347944700000000] |
| 00123632 | BTC[0.0003040769879884],JPY[2265.6012271565307485],SOL[2.2766079100000000] |
| 00123633 | ETH[0.8569000000000000],JPY[0.0079300000000000],SOL[3.6401000000000000] |
| 00123634 | JPY[0.0004171494201108],SOL[0.0010000000000000] |
| 00123636 | JPY[45.2723929400000000],XRP[0.0595000000000000] |
| 00123639 | BTC[0.0002884852633164],SOL[0.0000000004956000],USD[0.0000001681226204],XRP[0.4795510000000000] |
| 00123640 | BTC[0.0002900779685194],JPY[30000.0000015969946989] |
| 00123641 | BTC[0.0000000075733567],ENJ[0.0003901300000000],JPY[0.0000005581562644] |
| 00123642 | BTC[0.0000013000000000],DOT[10.0000000000000000],ETH[0.0566040000000000],JPY[256.9921700000000000],SOL[0.0017232000000000] |
| 00123646 | BTC[0.0003490681864643],JPY[0.0000991483899408] |
| 00123648 | JPY[10507.9195089200000000] |
| 00123650 | JPY[2182.8832000000000000],XRP[21.9500000000000000] |
| 00123651 | BTC[0.0002542087445933],SOL[0.0000000065922800] |
| 00123652 | JPY[0.4657195374835103] |
| 00123653 | JPY[53004.6321369800000000] |
| 00123654 | ETH[1.2590362068000000],ETHW[0.8270362068000000],FTT[73.6926696200000000],JPY[141567.5018813064148611],SOL[0.0071399200000000],USD[30.9981065780000000] |
| 00123655 | BTC[0.0000000067513928],JPY[0.3161642000000000],SOL[0.0067664426419112] |
| 00123657 | BTC[0.0003398984605374],JPY[0.0017503074282302],SOL[0.1895999900000000] |
| 00123663 | SOL[0.0000000084998566] |
| 00123664 | BTC[0.0080095900000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],JPY[1115.3390078812371133],SOL[15.2874047200000000] |
| 00123665 | BTC[0.0002533873026195],JPY[0.0000020929866171],SOL[9.4022399900000000] |
| 00123666 | BTC[0.0000000025953710],JPY[0.5084376506141124] |
| 00123669 | JPY[90.4255091700000000],SOL[1.5000000000000000] |
| 00123670 | BTC[0.0002542654695214],JPY[0.0005397315305519] |
| 00123671 | BTC[0.0000000013984297],JPY[987.8814877468330838],SOL[0.0000000022605916] |
| 00123672 | BTC[0.0000000060073528],ETH[0.0000000033303920],SOL[0.7599950000000000],USD[0.0000030218177336] |
| 00123673 | BTC[0.0000000035442740],DOGE[0.0000000016539208],ETH[0.0000000010350477],ETHW[0.0648444874818591],JPY[0.0000006890610728],XRP[0.0000000013697288] |
| 00123674 | BTC[0.0903536100000000] |
| 00123675 | JPY[30.4368700000000000] |
| 00123676 | BTC[0.0011782729743284],JPY[0.0343642704620225] |
| 00123678 | JPY[60.0000000000000000] |
| 00123680 | BTC[0.0002535986645505],JPY[16241.3098488400000000] |
| 00123681 | BTC[0.0000000060749341],JPY[0.0006837181466624],SOL[4.4994899900000000] |
| 00123683 | BTC[0.0120000000000000],ETH[0.0043215800000000],JPY[678.4448800000000000] |
| 00123684 | JPY[0.2869041400000000],SOL[0.0054303600000000] |
| 00123685 | BTC[0.0000000094122614],ETHW[0.1001729200000000],JPY[0.3712166627448851] |
| 00123687 | BTC[0.0002542260715145],JPY[0.0005634428426402] |
| 00123688 | BTC[0.0000000080573925],JPY[0.0002273743820827],SOL[0.0000000003344202] |
| 00123692 | AVAX[10.1407987700086120],DOGE[1666.8520737000000000],JPY[100000.0000000095406720],XRP[8961.8035318200000000] |
| 00123693 | BTC[0.0000000099330710],JPY[50000.0000026436278949],XRP[0.0000000081409320] |
| 00123694 | BTC[0.0000000073321471],JPY[1152.4353896814086799] |
| 00123696 | BTC[0.0002565961980825],JPY[0.0000020045215208],SOL[0.0140799900000000] |
| 00123697 | JPY[0.0174285718418490] |
| 00123699 | BTC[0.0000000090752251],JPY[0.0000005327825912],XRP[0.0038038600000000] |
| 00123700 | USD[30.0000000000000000] |
| 00123702 | BTC[0.0002850002414398],JPY[0.0003570128222281] |
| 00123704 | JPY[77.1987977400000000] |
| 00123707 | JPY[0.7600000000000000] |
| 00123709 | BTC[0.0000000033550032],ETH[0.0000000087973712],JPY[0.0015241747361414],SOL[0.0002874000000000] |
| 00123710 | BTC[0.0002725881983086],JPY[138.1578804611038882],SOL[0.2727119100000000] |
| 00123711 | JPY[0.0000016429701434] |
| 00123713 | JPY[0.9932228000000000],SOL[0.0075700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123716 | BTC[0.0000000050086788],JPY[0.0000367560020676],SOL[0.0000000006506194] |
| 00123717 | BTC[0.0002557218624270],SOL[0.0000000010785000] |
| 00123719 | BAT[1039.9827956100000000],BTC[0.0328874436438235],JPY[0.0011642957947554],SOL[0.0000914300000000] |
| 00123720 | BTC[0.0003384566138932],JPY[4392.9885874553841074],SOL[1.2000000000000000] |
| 00123722 | BTC[0.0002557543221580],JPY[0.0005527920732428] |
| 00123725 | BTC[0.0003247488967783],JPY[0.0000026685687472] |
| 00123726 | BTC[0.0000873796041439],JPY[13.8374454628554616],SOL[0.0000272400000000],USD[0.1102808707464067] |
| 00123729 | BTC[0.0000000015564123],JPY[0.0004981225756698],SOL[0.0000000062181865] |
| 00123731 | BAT[52.9170044800000000],BTC[0.0169779500000000],ENJ[48.9946198200000000],ETH[0.3919430000000000],ETHW[0.3906814500000000],JPY[54.1000000000000000],SOL[0.0056485000000000],XRP[492.5104386500000000] |
| 00123735 | JPY[0.0000164991266416],SOL[0.1743645600000000] |
| 00123736 | FTT[0.0500193000000000],JPY[3097.4120000000000000] |
| 00123741 | BTC[0.0002619795577755],JPY[0.0004743750063354],SOL[0.0663199900000000] |
| 00123742 | BTC[0.0000000042063935],JPY[50.9972901243502453],SOL[0.0000000012282240] |
| 00123744 | JPY[85441.0136041600000000] |
| 00123745 | BTC[0.0485000000000000],ETH[0.0551240000000000],JPY[48793.2945500000000000],SOL[33.8650000000000000] |
| 00123747 | BTC[0.0003256054871546],JPY[0.0000495740128141] |
| 00123748 | BTC[0.0000000037923720],JPY[0.6073644709430575],USD[0.0000000060283359] |
| 00123750 | BTC[0.0000000089233284],JPY[53.5928307410105890],SOL[9.7865347900000000],XRP[836.4429280400000000] |
| 00123751 | JPY[768.2578733600000000] |
| 00123752 | JPY[2000.9000000000000000],SOL[0.0000446100000000] |
| 00123753 | BTC[0.0000000064470835],JPY[700.2521361827590808],USD[0.0000000000461138] |
| 00123754 | JPY[0.0000594800777953],SOL[0.0011519900000000] |
| 00123757 | JPY[20.0959449921311886],SOL[0.4641556300000000] |
| 00123759 | BTC[0.0003416854903605],JPY[86.8000000000000000],USD[76.1050688729360000] |
| 00123763 | JPY[0.0004430542730874] |
| 00123766 | BTC[0.1348109500000000],DOT[8.9455652000000000],JPY[307.7288449136000000],SOL[1.7342798000000000],USD[0.3081590000000000] |
| 00123770 | JPY[115.4272554965824680] |
| 00123771 | JPY[0.0000524151790101],SOL[1.1445251900000000] |
| 00123772 | BTC[0.0000000075484428],JPY[0.0000002545673288],XRP[55.2838367454342780] |
| 00123773 | JPY[0.0004220864029965] |
| 00123774 | JPY[0.0000025217504054] |
| 00123775 | BTC[0.0186115948876671],JPY[0.3317169244067070] |
| 00123776 | BTC[0.3699134300000000],ETH[1.0179254600000000],ETHW[1.0057282600000000] |
| 00123778 | BTC[0.0003076815681985],JPY[804.2683098827372752],USD[0.0000672231641045] |
| 00123779 | JPY[3500.0000025520917703] |
| 00123781 | BTC[0.0000000020371187],JPY[0.9142918067823822] |
| 00123782 | BTC[0.0000000053661716],JPY[0.0005300478272333],SOL[0.0000000006398387] |
| 00123789 | ETH[0.0040000000000000],ETHW[0.0040000000000000],JPY[33295.5896350420000000] |
| 00123791 | BTC[0.0002547057680735],JPY[47362.3210686500000000],SOL[5.6594680000000000] |
| 00123792 | BTC[0.0003522633128535],ENJ[165.9712000000000000],FTT[0.1519383300000000],JPY[16.1653474039026013],SOL[2.4699060000000000],XRP[101.2395942400000000] |
| 00123793 | BTC[0.0003259269541880],JPY[83649.8482915921258782] |
| 00123794 | JPY[98632.5098634142000000] |
| 00123801 | BTC[0.0002576517582464],JPY[0.0000020318990244] |
| 00123802 | BTC[0.0003129232450309],JPY[0.0000023028755507] |
| 00123805 | JPY[19.8794935300000000],SOL[0.0799720000000000] |
| 00123806 | BTC[0.0000000049453195],JPY[0.3866264331797598],SOL[0.0000000034701831] |
| 00123808 | JPY[58572.9913735888191944],SOL[0.0229416300000000] |
| 00123809 | BTC[0.0003104496645826],JPY[0.0000014877984457],SOL[0.0000039900000000] |
| 00123810 | JPY[0.7817200000000000] |
| 00123811 | BTC[0.0002574932300091],JPY[0.0000952523416378] |
| 00123813 | BTC[0.0002619790514276],JPY[0.0000970028363606] |
| 00123814 | BTC[0.0014772802189773],JPY[113.6808138941000000],SOL[0.0000000089260932] |
| 00123815 | BTC[0.0002650390695986],JPY[0.0004752509025513] |
| 00123816 | JPY[830.3963252600000000] |
| 00123821 | BTC[0.0026265981421028],JPY[0.0000058269913433],SOL[26.1679002700000000] |
| 00123822 | BTC[0.0003424037881867],JPY[0.0000419270660261] |
| 00123824 | JPY[29.5075956259323000],LTC[0.0000000317131112],USD[-0.1850003312500000] |
| 00123825 | JPY[0.0000100726066778],SOL[225.4763477300000000] |
| 00123826 | JPY[27.8506408193316122] |
| 00123828 | BTC[0.0002592562501557],JPY[0.0003957584173392],SOL[1.8000000000000000] |
| 00123829 | JPY[4.4431844304000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123830 | JPY[0.3577174281120000],SOL[0.0908000000000000] |
| 00123831 | BTC[0.0003236651911049],JPY[0.0000553065633288] |
| 00123832 | JPY[5708.5105035700000000] |
| 00123834 | BTC[0.0003459125941175],JPY[6606.0190254000824406],SOL[0.4903207700000000] |
| 00123836 | BTC[0.0003393058194208],JPY[0.8774051679578372] |
| 00123838 | JPY[58.8800000000000000] |
| 00123839 | JPY[4445.4844211400000000] |
| 00123842 | JPY[0.0000159332569260] |
| 00123843 | JPY[0.0000261100022634] |
| 00123844 | JPY[28.5784463600000000] |
| 00123847 | BTC[0.0003874290931969],JPY[0.0000457588687867] |
| 00123848 | JPY[0.0000382497879172] |
| 00123849 | BTC[0.0000000078444622],JPY[0.0000173517956544],SOL[4.8417513900000000] |
| 00123850 | BTC[0.0003336710325876],DOGE[14.9970000000000000],JPY[140.5919551200000000],SOL[0.0000000010000000] |
| 00123851 | BTC[0.0003550960238831],JPY[0.0000021792459673] |
| 00123852 | BTC[0.0002950805021071],JPY[25000.0000405451944258],SOL[1.5619439900000000] |
| 00123853 | BTC[0.0003148908910489],JPY[36.6329169818168652],SOL[2.5655139900000000] |
| 00123855 | JPY[86.2981730000000000],XRP[0.5434370000000000] |
| 00123858 | BTC[0.0003527792013653],JPY[10000.0000030934721149],SOL[3.8385839900000000] |
| 00123861 | JPY[0.0000507246514722],SOL[9.9892536800000000] |
| 00123862 | BTC[0.0003238737040960],JPY[0.0004402628551992] |
| 00123865 | BTC[0.0000000591162595],JPY[0.0002827524132040000] |
| 00123867 | BTC[0.0000080629651802],JPY[2.8777013658199415],SOL[0.0000000070424119],USD[0.0793004790500000] |
| 00123869 | BTC[0.0000006600000000],SOL[5.0980722200000000] |
| 00123870 | BTC[0.0000004254244432],JPY[0.2470523897344332],USD[0.0000000151883267] |
| 00123871 | BTC[0.0000000030801229],JPY[0.0000508758107289],SOL[0.0000000094046817] |
| 00123873 | BTC[0.0000000080262967],JPY[0.0000333323843820],SOL[4.3192699300000000] |
| 00123878 | JPY[26.6920000000000000] |
| 00123880 | BTC[0.0002914257322048],JPY[0.0071706485296193] |
| 00123881 | JPY[0.0338747467285674] |
| 00123882 | BTC[0.0003329298279158],JPY[0.0003390061668074] |
| 00123883 | BTC[0.0000000365862639],JPY[29.9420470200065634],USD[1.3381940100000000] |
| 00123886 | JPY[6.6453374700000000],SOL[0.0070758600000000] |
| 00123887 | JPY[0.0002903651575990],SOL[5.6005440000000000] |
| 00123888 | BTC[0.0000000098076740],ETHW[2.6015202500000000],JPY[469088.8819783417564855] |
| 00123889 | JPY[50571.2616083100000000],USD[0.0000000075674673] |
| 00123891 | BTC[0.0002711835540332],JPY[1506.0000358399334834] |
| 00123892 | BTC[0.0000000008920669],JPY[0.0000004572779416],XRP[0.0125623400000000] |
| 00123893 | BTC[0.0000000008235244],JPY[0.0000452617654051],SOL[0.2077212000000000],USD[0.0000000211836935] |
| 00123894 | BTC[0.0000000022782110],JPY[0.0000004703535858],XRP[0.0000000010081059] |
| 00123900 | BTC[0.0002604690180532],JPY[5000.0000018506440019] |
| 00123901 | JPY[191.3485763800000000] |
| 00123903 | BTC[0.0000000021206366],JPY[342.8566831114539308],SOL[0.0000000054318468],USD[0.0000000000745717] |
| 00123907 | JPY[20.0000000000000000] |
| 00123908 | BTC[0.0002611734984221],JPY[0.0000490188340098],SOL[0.0320619900000000] |
| 00123909 | BTC[0.0000000053585519],JPY[0.5945352738186859],SOL[0.0000000089203668] |
| 00123910 | JPY[0.0004509405234643] |
| 00123912 | JPY[0.0004747259022269],SOL[0.0968261600000000] |
| 00123914 | JPY[2000.3435600000000000],SOL[0.0000003400000000] |
| 00123915 | BTC[0.0033035145810285],JPY[0.0098039308540581],SOL[0.0000000069267118] |
| 00123916 | JPY[500000.0000445862910909],SOL[11.2137299900000000] |
| 00123918 | JPY[54143.0210265100000000],SOL[7.9984000000000000] |
| 00123919 | BTC[0.0002854944558117],JPY[4532.7798450636038618] |
| 00123920 | JPY[13.3455638184207455],SOL[0.0000000041742289],USD[-0.0792251215000000] |
| 00123923 | BTC[0.0094709952333996],JPY[92.9855997016914475] |
| 00123924 | JPY[0.3405080000000000],SOL[0.0011827000000000] |
| 00123925 | BTC[0.0000000028039824],SOL[0.0000000093812158],USD[0.0001222288790858] |
| 00123926 | FTT[0.4999000000000000],JPY[73.1964060000000000] |
| 00123927 | BTC[0.0000000092170115],JPY[0.0279116669576017] |
| 00123928 | JPY[0.0000269708042286] |
| 00123929 | BTC[0.0000000044917983],JPY[0.5728857259496663],USD[0.0032732125415965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123930 | BAT[1.0000000074179720],BTC[0.0000000037011691],FTT[0.0000004092667058],JPY[1001.6465367263160000],USD[6.3362569775088358] |
| 00123932 | BTC[0.0000000022462365],JPY[0.0000634195741645] |
| 00123933 | BTC[-0.0000355422549984],JPY[0.0000000059189640],USD[3.6424832553947314] |
| 00123935 | JPY[15.9500000000000000] |
| 00123937 | BTC[0.0000000222101377],JPY[0.8819079673962021] |
| 00123938 | BTC[0.0002789600000000],JPY[3843.6617000000000000] |
| 00123939 | BTC[0.0000000014560305],JPY[0.0000018100590406],SOL[0.0000000094911017] |
| 00123941 | BTC[0.0000000079854821],JPY[0.0051546545103861] |
| 00123942 | JPY[12701.9460552600000000],SOL[8.3048440000000000] |
| 00123945 | BTC[0.0002693805486278],JPY[0.0000472135335182] |
| 00123949 | ETH[0.0080000000000000],JPY[0.0080000000000000],JPY[0.2713289000000000] |
| 00123953 | BTC[0.0000000058955515],JPY[0.0000449272937635] |
| 00123956 | BTC[0.0002694703935294],JPY[0.0000460343898434] |
| 00123957 | BTC[0.0000000064799370],SOL[0.0000000096471584] |
| 00123959 | BTC[0.0037430734405178],JPY[0.0360145105768091,XRP[0.0000000075669790] |
| 00123960 | BTC[0.0000000016048801],JPY[0.9855135030632216] |
| 00123961 | BTC[0.0000000039154812],SOL[0.0000000028909892] |
| 00123962 | JPY[0.6220000000000000],SOL[0.0978800000000000] |
| 00123964 | BTC[0.0002720311054004],JPY[0.0000461002683682] |
| 00123966 | BTC[0.5088284600000000],ETH[9.3909758500000000],USD[30.0000000000000000] |
| 00123967 | BTC[0.0000000606014000],JPY[1.6345569639939898],SOL[0.0000000094765888],USD[-0.0097216292000000] |
| 00123968 | JPY[47.5265654000000000] |
| 00123970 | JPY[76.3776000000000000] |
| 00123972 | BTC[0.0002694375522869],JPY[300.0000027953702140],SOL[0.0050419900000000],USD[75.8394112200000000] |
| 00123975 | BTC[0.0003305734204428],JPY[0.0000004098083875] |
| 00123977 | JPY[0.0000184335041792],SOL[0.0000158400000000] |
| 00123979 | JPY[50000.0000888291875031],SOL[0.1556375200000000] |
| 00123980 | JPY[100103.9510000000000000],SOL[12.0545880000000000] |
| 00123981 | BTC[0.0002922893901315],JPY[0.0000412932360998] |
| 00123982 | JPY[104375.1276514692498723],SOL[0.0074815900000000] |
| 00123983 | JPY[40.9807791600000000],SOL[42.6014800000000000] |
| 00123985 | JPY[0.0000424148738051] |
| 00123986 | BTC[0.0000000003005738],JPY[164.1138261670370312] |
| 00123988 | BTC[0.0274770600000000],JPY[262.5556716646939522],SOL[4.0782211600000000] |
| 00123989 | BTC[0.0003164603978784],JPY[0.0000020858054548] |
| 00123990 | BTC[0.0003319394178281],JPY[0.0000015692149341] |
| 00123991 | FTT[17.6792568900000000],JPY[0.0000478792083638],SOL[2.3156426700000000] |
| 00123992 | JPY[0.0000113293601333],SOL[0.0061873000000000] |
| 00123993 | JPY[37.4132000000000000] |
| 00123994 | JPY[0.0000942310515189] |
| 00123995 | BTC[0.0003541782852961],JPY[4748.2887096500000000],SOL[19.9362000020000000] |
| 00123998 | JPY[20000.0000000000000000] |
| 00123999 | BTC[0.0002694233908250],JPY[0.0000798495295368] |
| 00124000 | JPY[119.8000877960781984] |
| 00124001 | JPY[31285.4863443852617631] |
| 00124002 | JPY[0.0273913536000000] |
| 00124004 | BTC[0.0000000073302814],JPY[457252.5178690346480079],SOL[0.0000000011742304],XRP[10233.7785558844561805] |
| 00124005 | BTC[0.0000000028751246],JPY[0.0000053705486641],SOL[2.9517204800000000] |
| 00124006 | BTC[0.0002721653606306],JPY[40546.6104601246866385],USD[-115.2599763296652225000000000] |
| 00124007 | BTC[4.2505687700000000],ETH[0.0006723200000000],ETHW[0.0006723200000000],JPY[2220.0206166963692440],USD[2.5188556170000000],XRP[7747.9494160700000000] |
| 00124008 | BTC[0.0000000067360755],JPY[13901.5506347685420980] |
| 00124009 | BTC[0.0000000088216106],JPY[0.1185996715604400],SOL[0.0000000648316199],USD[0.0015129108748218] |
| 00124011 | BTC[0.0000000017105118],ETH[0.0210000000000000],ETHW[0.0210000000000000],FTT[0.2262511113297010],JPY[122.5463469288104369] |
| 00124012 | BTC[0.0000024095474],JPY[0.0005959393834951],SOL[0.0000006159 1530] |
| 00124013 | BTC[0.0000000047897019],JPY[0.0000443749690442],SOL[0.0000000457058555] |
| 00124014 | BTC[0.0000000099958492],DOT[0.6753123559565400],JPY[0.0000007650041606],XRP[5.3501060700000000] |
| 00124016 | BTC[0.0000000079692311],JPY[0.1380001072367190],SOL[0.0070138778336994] |
| 00124018 | BTC[0.0000000012665854],DOGE[0.0000000092657189],JPY[14482.0332621836743900] |
| 00124020 | BTC[0.0003308843967368],JPY[44.5060470081662203],SOL[1.2565399900000000],XRP[99.6271499400000000] |
| 00124021 | BTC[0.0003411079724414],JPY[362.1790313683685973],SOL[-0.1620440849653688] |
| 00124024 | BTC[0.0000000010049518],JPY[0.0000002673727241] |

FTX Japan K.K.

Case 22-11068-JTD — Schedule Doc 988 — Schedule of Community Unsecured Customer Claims — Filed 03/15/23 — Page 107 of 415

22-11102 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124026 | JPY[46.238366160000000],SOL[0.0386599692503798] |
| 00124028 | BTC[0.000400000000000],JPY[5000.000042654600961],SOL[0.000039000000000] |
| 00124029 | BTC[0.002706223854406],JPY[0.000017990897502] |
| 00124030 | JPY[0.000454910143502] |
| 00124033 | JPY[85955.894605850000000],SOL[2.999800000000000] |
| 00124036 | JPY[36.093140635000000],XRP[0.310000000000000] |
| 00124037 | JPY[0.000458607381635] |
| 00124040 | BTC[0.003182981403255],JPY[5000.000047213625430] |
| 00124041 | JPY[0.000145116774893] |
| 00124044 | BTC[0.003793923128794],DOGE[105.000000000000000],ETH[0.006498990000000000],ETHW[0.006498990000000000],JPY[1890.4087278832383710] |
| 00124047 | BTC[0.000000004590365],JPY[0.000050128266438],SOL[0.000000001029424] |
| 00124048 | JPY[0.000022520973012] |
| 00124049 | BTC[0.000316982973716],JPY[10000.000014977192938] |
| 00124050 | BTC[0.000000005382943],JPY[0.000180351656096],SOL[2.2735115074536844] |
| 00124051 | DOT[0.000400000000000],JPY[2913.494860000000000] |
| 00124053 | JPY[0.000060159335339] |
| 00124056 | BTC[0.000000042041835],JPY[0.9459044893413260] |
| 00124057 | JPY[0.000190458893600] |
| 00124059 | JPY[19.600000000000000],SOL[0.000440000000000] |
| 00124061 | JPY[0.000030370393497] |
| 00124062 | JPY[0.122320291000000],SOL[0.088829400000000],XRP[0.546000000000000] |
| 00124063 | BTC[0.000294429328653000],JPY[0.000000381882469],SOL[1.2444399900000000] |
| 00124065 | JPY[264107.223879000000000],SOL[0.009552970000000000],USD[1007.1097293600000000],XRP[986.4814439500000000] |
| 00124069 | BTC[0.000300000000000],JPY[0.617819769319293\8] |
| 00124070 | JPY[25085.500000000000000] |
| 00124071 | JPY[0.000410487533632],SOL[0.053903900000000] |
| 00124073 | BTC[0.000316754530110\3],JPY[0.000594295013190],SOL[0.9052159800000000] |
| 00124074 | BTC[0.000000013186958],JPY[0.001335108215100] |
| 00124078 | BTC[0.000000049900685],JPY[0.000602217232020] |
| 00124080 | ETH[0.000450000000000],JPY[0.196682706000000] |
| 00124083 | BTC[0.000000055531563],SOL[0.000000000868590] |
| 00124085 | BTC[0.000000023258734],JPY[0.000443652220766],SOL[0.000000000394260\32],USD[0.000562135016287\2] |
| 00124086 | BTC[0.000000023455377],JPY[0.868045511172476\4],USD[0.000000006181079\1] |
| 00124087 | JPY[0.000016797380210] |
| 00124090 | BTC[0.000000015994141],JPY[0.000030488232098],SOL[0.000000037852536] |
| 00124092 | BTC[0.000000074348862],JPY[0.604918062462342\5] |
| 00124093 | BTC[0.002951155688676],JPY[49.584110539000000],SOL[0.000000088301680] |
| 00124094 | JPY[51.937365300000000] |
| 00124095 | USD[0.000540944501239] |
| 00124097 | BTC[0.000000005912453],JPY[18.920370092766394\8],SOL[0.000000024130648] |
| 00124098 | BTC[0.000000008424585\1],JPY[0.000451620627229],SOL[0.000000084649472] |
| 00124099 | BTC[0.002781610536568],JPY[0.711651676179027\1] |
| 00124100 | JPY[35.144500000000000] |
| 00124101 | BTC[0.002871667149085],JPY[10000.000024915076946] |
| 00124102 | BTC[0.000000038378339],JPY[0.000289320764482],SOL[11.9274240075177330],USD[0.000001269839968] |
| 00124103 | BTC[0.002883437710605],JPY[0.000587409840518] |
| 00124104 | BTC[0.000000069715439],JPY[0.000035733503099\4],SOL[0.000000004925432] |
| 00124105 | BTC[0.002838586024555],JPY[0.002301371026873\0] |
| 00124107 | BTC[0.003324200514170],SOL[0.000000001000000],USD[0.000001116799562] |
| 00124109 | BTC[0.000000004205350],ETH[0.026033509071292\0],ETHW[0.010215249071292\0],JPY[0.001450817646134\9],USD[0.000013254448625\0] |
| 00124110 | ETH[5.056259070000000],SOL[9.960976260000000] |
| 00124112 | BTC[0.000016325608284],JPY[44.949178790728022\2],SOL[0.002979900000000],XRP[0.070000000000000] |
| 00124117 | JPY[5000.000019740695334],SOL[0.017231990000000] |
| 00124118 | BTC[0.000000009881190\1],JPY[0.000511222362250],SOL[0.000000005301804\2] |
| 00124119 | JPY[9937.187130900000000],SOL[1.890000000000000] |
| 00124121 | BTC[0.001500000000000],JPY[1933.710560000000000] |
| 00124122 | BTC[0.003281282436146],JPY[295.510941575850000] |
| 00124123 | BTC[0.000000009481559\9],JPY[9.170294963567359] |
| 00124124 | JPY[303.271999810000000],SOL[0.006773800000000] |
| 00124128 | FTT[0.000506400000000],JPY[69.428061000000000],SOL[0.000095900000000],XRP[1170.853600000000000] |
| 00124129 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124133 | BTC[0.0000000089581655],JPY[0.0881225850689050] |
| 00124134 | BTC[0.0000000082580006],JPY[0.0000471375571799],USD[0.0000000000086676] |
| 00124135 | BTC[0.1499655717547246],ETH[1.1736548000000000],ETHW[1.1590727400000000],JPY[0.0025986740074604],USD[0.0000117656108228] |
| 00124137 | BTC[0.0000000062331768],JPY[0.0000001423619811],USD[0.0000000002778734],XRP[0.0000000051848704] |
| 00124138 | BTC[0.0000000020000000],JPY[68.2066718500000000],USD[1.7777000000000000] |
| 00124139 | JPY[0.0000017028401029] |
| 00124140 | JPY[0.0000019302649724],SOL[0.0193599900000000] |
| 00124142 | JPY[0.0000431831627687] |
| 00124143 | JPY[0.0000474575913946] |
| 00124144 | BTC[0.1357900500000000],JPY[264.2724799190000000] |
| 00124147 | BTC[0.0003411415314074],JPY[8.4378692327538072] |
| 00124148 | JPY[0.0000055955202556],SOL[0.0080499800000000] |
| 00124149 | JPY[0.0000460293180992],SOL[108.0333878700000000] |
| 00124151 | BTC[0.0003232198622526],ETH[0.4437469900000000],ETHW[0.2050280900000000],JPY[476.8895729701831370],XRP[266.0382139500000000] |
| 00124152 | BTC[0.0003550461387105],JPY[0.0000408416705087] |
| 00124153 | JPY[22.0325870000000000] |
| 00124154 | JPY[48.2677090000000000],USD[1.1880319400000000] |
| 00124157 | BTC[0.0003433308393189],JPY[847.3186600000000000] |
| 00124159 | JPY[0.0000441041478034],SOL[0.0018641800000000] |
| 00124160 | BTC[0.0000000052513318],JPY[3000.0002090876612032],SOL[0.0000000051095326] |
| 00124163 | BTC[0.0000000080907924],JPY[2.5698368761491225],SOL[0.0000000007620928],USD[0.0031393911942031] |
| 00124165 | JPY[0.5362758695228996] |
| 00124167 | JPY[300.0000000000000000] |
| 00124169 | ETH[2.0009720000000000],FTT[150.0000000000000000],JPY[0.5467181343000000] |
| 00124170 | BTC[0.0000000067909365],JPY[586.2654972758791973],USD[0.0000696155231475] |
| 00124171 | JPY[0.0000451573440254] |
| 00124174 | BTC[0.0003025125409438],JPY[0.0000055940025505],SOL[11.1204161800000000] |
| 00124178 | BTC[-0.0000001504757058],JPY[0.5017281346000000] |
| 00124179 | JPY[3433.0749200000000000] |
| 00124180 | BTC[0.0000000080460597],JPY[16987.7074934334953865],SOL[6.4490729800000000] |
| 00124181 | JPY[0.0000450406428850] |
| 00124187 | JPY[8000.2582003415483585] |
| 00124188 | BTC[0.0000000069705672],ETH[0.0000000017000000],JPY[0.0000455167781089],SOL[0.0000000060206016] |
| 00124189 | BAT[0.0000000093228900],JPY[42180.4494688950830994] |
| 00124190 | BTC[0.0003193261896145],JPY[0.0000374430376570] |
| 00124192 | JPY[44.8088000000000000] |
| 00124193 | JPY[8239.5066636300000000] |
| 00124198 | BTC[0.0022307912457943],SOL[0.2641970859384522],USD[0.3107816963184000] |
| 00124199 | DOGE[2346.8000000000000000],JPY[47010.2467719550000000],SOL[14.2771440000000000] |
| 00124201 | JPY[0.0000028227846693],SOL[0.0000000074440000] |
| 00124203 | BTC[-0.0000933560995635],ETH[0.0000000630699331],ETHW[0.0007085500000000],JPY[361.7378003916182251],USD[0.4645457340151895] |
| 00124204 | BTC[0.0000000065997164],JPY[0.0003391865027502],SOL[0.0000000421116804],USD[0.0000002399067273] |
| 00124206 | BTC[0.0000000077906174],JPY[0.0000000707164552],SOL[0.0000000041908700] |
| 00124207 | BTC[0.0003297860677555],JPY[30.6000877008301709],SOL[6.2587579800000000] |
| 00124208 | JPY[5069.5882029000000000],SOL[10.0000000000000000] |
| 00124210 | JPY[1741.0818898291290000],SOL[0.0501000000000000] |
| 00124211 | JPY[0.0000028392109151] |
| 00124212 | JPY[23.4359662800000000] |
| 00124214 | BTC[0.0003557484352759],JPY[0.0000514209813063] |
| 00124215 | JPY[0.0000561497024024] |
| 00124216 | BTC[0.0000000076391400],JPY[210.4680536358948219],SOL[0.0000381725414258],XRP[0.9943027300000000] |
| 00124217 | JPY[40.0000000000000000] |
| 00124218 | BTC[0.0000000101802098],JPY[0.0000003177488416],USD[0.0001355596672487],XRP[0.0002652941111625] |
| 00124219 | BTC[0.0000000046467524],JPY[0.8569944382275615],USD[0.0000001656275077] |
| 00124222 | JPY[4990.0689571400000000] |
| 00124223 | BTC[0.0000038308346749],JPY[0.1993476925133634],SOL[0.0080018646820763],XRP[0.0097340000000000] |
| 00124227 | JPY[29.4869032360539908] |
| 00124230 | BTC[0.0000000056009121],JPY[386.2089957103794950],SOL[0.0000000053528723] |
| 00124231 | AVAX[0.2000000000000000],BCH[0.0020000000000000],BTC[0.0001999406385160],DOT[0.2000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[0.2134928565440000],JPY[13.2782121807000000],LTC[0.0200000000000000],SOL[0.0200000000000000],USD[0.0000000001248300] |
| 00124235 | SOL[2.9000000000000000] |
| 00124237 | ETH[0.0003086700000000],ETHW[2.0301211300000000],JPY[0.0895628850000000],SOL[0.0036501600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124238 | BTC[0.0000000081203183],JPY[0.6342043182472540],SOL[0.0000000008700000] |
| 00124239 | JPY[0.9843433661277839] |
| 00124243 | BTC[0.0000000035420045],JPY[0.7553140755931393],SOL[0.0159776000000000] |
| 00124244 | JPY[40.5837543380000000],USD[30.0000000000000000] |
| 00124246 | JPY[9.4005586500000000] |
| 00124247 | BTC[0.0087732600000000],ETH[0.1703205200000000],JPY[107.0936917144913487],USD[232.1433553920000000] |
| 00124249 | JPY[0.2773000000000000],SOL[0.0014636400000000] |
| 00124250 | BAT[1647.6634715400000000],BCH[4.1355875000000000],BTC[0.0769810843787580],DOT[71.7838110600000000],ETH[1.3285973400000000],ETHW[1.3120903400000000],FTT[24.0658727700000000],JPY[112500.0001425069589673],LTC[11.2366582450416500],USD[0.0001209141219700],XRP[1458.8501037600000000] |
| 00124254 | BTC[0.0003113447252231],USD[0.0000001728330303] |
| 00124255 | JPY[80.3487724174846652] |
| 00124256 | JPY[0.0000005469882665] |
| 00124258 | BTC[0.0000000065280486],JPY[0.0000682361746441],SOL[0.0000000026478740] |
| 00124259 | BTC[0.0003118845017827],JPY[0.0006236475430800] |
| 00124261 | BTC[0.0159860156920381],JPY[1226.3736347665352088],USD[0.0000000074165223] |
| 00124265 | JPY[1178.2026484925000000] |
| 00124268 | JPY[20.3822598439000000] |
| 00124270 | JPY[5001.0000000000000000] |
| 00124271 | JPY[839.2604264838175766],SOL[0.0001800000000000] |
| 00124274 | JPY[0.0003365383383642] |
| 00124275 | JPY[2077.6431000000000000] |
| 00124276 | JPY[0.8368012945420850] |
| 00124277 | JPY[0.0000382168045063],SOL[10.4189999900000000] |
| 00124278 | BTC[0.0000000010726995],JPY[0.0000001438628889],XRP[0.0000000097602705] |
| 00124279 | BTC[0.0003310575406317],JPY[507.2815737195894061] |
| 00124282 | JPY[0.0000509074573069] |
| 00124283 | JPY[68.6123660800000000],SOL[4.0000000000000000] |
| 00124285 | JPY[45032.5000000000000000],SOL[0.3480300000000000] |
| 00124286 | BTC[0.0000000064931019],JPY[0.0000076299137892],SOL[0.0000000057139262] |
| 00124288 | BTC[0.0000000070546168],JPY[0.0000024390407281],SOL[0.0000000008411615] |
| 00124290 | DOT[0.0800000000000000],JPY[84.1606876433870687],SOL[32.7785564900000000] |
| 00124292 | BTC[0.0003448903843782],JPY[0.0005642504440236],SOL[0.0000000620000000] |
| 00124294 | BTC[0.0000000069437196],JPY[0.0027420280706240],SOL[0.0000170300000000] |
| 00124297 | BTC[0.0000000047445577],JPY[0.0000000621480064],SOL[0.0000000056591305],USD[0.0000000069925877] |
| 00124298 | BTC[0.0000000063303403],DOGE[4.8640003706849530],ETH[0.0000000092232515],JPY[0.5736064424586070],LTC[0.0000000072995549],OMG[0.0000000099564829],SOL[0.0000000115643829],USD[0.0000000124335733] |
| 00124300 | BTC[0.0000552000000000],JPY[0.2537628496843650],SOL[0.0037607900000000] |
| 00124303 | JPY[0.6555129563795323] |
| 00124304 | BTC[0.0000211277636697],JPY[0.4587980702637184],USD[0.5416992500014917] |
| 00124305 | JPY[404.3244702570000000] |
| 00124306 | JPY[44.8248332000000000] |
| 00124307 | BTC[0.0003368454120730],JPY[0.0000423543699019],SOL[0.0000000013360400] |
| 00124313 | JPY[7.9458000000000000] |
| 00124314 | JPY[0.7400806952787900] |
| 00124315 | BTC[0.0000996459197961],JPY[16.2725204010200000],SOL[-0.0307982257262382] |
| 00124317 | JPY[40.7479701285000000] |
| 00124318 | SOL[0.0100000000000000] |
| 00124319 | JPY[17.5480407600000000] |
| 00124320 | JPY[0.0000140131262825],SOL[0.0000000090118159] |
| 00124321 | JPY[0.0028863524127872] |
| 00124322 | JPY[0.0000581589072625],SOL[0.0075679900000000] |
| 00124325 | JPY[5000.0000000000000000] |
| 00124326 | JPY[0.0000002151713316],XRP[73.9127487800000000] |
| 00124327 | ETH[-0.0004968264117431],JPY[135.9665894580000000],USD[0.1750786076605595] |
| 00124330 | JPY[23610.9845300000000000],SOL[0.0000538400000000] |
| 00124331 | ETHW[1.4862195500000000],JPY[217.5711695233000000] |
| 00124332 | DOT[0.0916351100000000],JPY[14.4878024677342220],SOL[0.0414107400000000],USD[0.0003297852220500],XRP[5.9923317700000000] |
| 00124333 | BTC[0.0000000047348837],ETHW[2.3742252700000000],JPY[139.7873729922230646] |
| 00124338 | BTC[0.0406536910746296],JPY[0.0336021503744345],USD[0.0000402146591 17] |
| 00124339 | BTC[0.0000000056361282],SOL[0.0000000029031970],USD[0.0000002468494649] |
| 00124343 | AVAX[29.9953670200000000],BTC[0.0000000040000000],ETH[0.0283830940000000],ETHW[0.0282940200000000],FTT[2.5749286100000000],JPY[79770.6009690000000000],SOL[13.1497629700000000],USD[0.6268663932000000] |
| 00124345 | BTC[0.0000476200000000],JPY[2000.0000000000000000] |
| 00124346 | AVAX[0.0872000000000000],JPY[0.0502651200000000],USD[0.0000000001633571],XRP[0.5947000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124348 | JPY[0.0000019643445835] |
| 00124349 | BTC[0.0000000053436630],JPY[8494.108775614915000],USD[0.2646061620218566] |
| 00124351 | JPY[0.0000483440412323] |
| 00124354 | BTC[0.0003376822629490],JPY[29583.1699666500000000] |
| 00124355 | BTC[0.0186813130000000],JPY[35.0427900000000000] |
| 00124356 | JPY[0.0003980541108862],SOL[0.5306239900000000] |
| 00124357 | JPY[17.3232938300000000] |
| 00124358 | JPY[15.7084922596957280],SOL[19.5526425600000000] |
| 00124359 | BTC[0.0003312859962454],JPY[0.0008626450619998] |
| 00124362 | BTC[0.0000000004570308],JPY[0.0004099186483441],SOL[0.0000000090177166] |
| 00124363 | BTC[0.0003283269556818],JPY[0.0001134216788047],SOL[1.1943338100000000] |
| 00124364 | FTT[33.8248924200000000],JPY[0.0705172460000000],USD[124.2332557470027835] |
| 00124365 | JPY[10000.0000010351903719] |
| 00124367 | ETH[0.6110224200000000] |
| 00124371 | JPY[1.2641257000000000] |
| 00124372 | JPY[839.8404000000000000] |
| 00124374 | JPY[7.6056134722289448] |
| 00124376 | BTC[0.6919890400000000],DOT[8.9782811300000000],ETH[43.4870392100000000],ETHW[43.1404874300000000],FTT[29.2755450600000000],JPY[0.0001583212000062],SOL[73.8000839700000000] |
| 00124377 | BTC[0.0003268780426613],JPY[0.2050839517247883] |
| 00124378 | JPY[0.0024557589815152],SOL[0.0000000071765890] |
| 00124380 | BTC[0.0000483806697685],JPY[80.8290555237632358] |
| 00124383 | JPY[175000.0000408684335477] |
| 00124384 | JPY[10.9581606384661180],USD[-0.0681430481745000],XRP[0.0000000029669850] |
| 00124385 | JPY[0.0000401251432381],SOL[1.1345996700000000] |
| 00124389 | BTC[0.0003425111995887],ETH[0.0090470000000000],ETHW[0.0090470000000000],JPY[0.4131856585399993] |
| 00124390 | JPY[39.2926133100000000] |
| 00124393 | JPY[0.0002823724017418] |
| 00124395 | ETH[0.0001877000000000],ETHW[1.2089194100000000],JPY[0.6783582030000000],XRP[0.4300000000000000] |
| 00124404 | BTC[0.0000000008058617],JPY[21000.0333257405618615] |
| 00124406 | BTC[0.0002225617694817],ETH[0.0000001900000000],ETHW[0.0000001900000000],JPY[0.0000003879788459],SOL[0.0447373464250000],XRP[13.1753275723598534] |
| 00124407 | BTC[0.0000000042679168],JPY[0.8400417936730949] |
| 00124409 | JPY[20000.0000000000000000] |
| 00124411 | USD[0.2445010400000000],XRP[0.5997000000000000] |
| 00124412 | BTC[0.0003237660823093],JPY[0.0002259963897046],SOL[3.6936153300000000] |
| 00124413 | BTC[0.0000007187693538],JPY[0.0000095794271826],SOL[3.0891043432844439] |
| 00124414 | AVAX[0.0946600000000000],BTC[0.0000000091193251],JPY[8.4594903820161900],SOL[16.4000000000000000],USD[0.0143159800000000] |
| 00124415 | BCH[4.4235101306856170],BTC[0.0003154372190408],JPY[0.7608663516324589] |
| 00124418 | ETH[0.0869626000000000],ETHW[0.0869626000000000],JPY[0.5500406362983729],SOL[1.6631099900000000] |
| 00124421 | JPY[0.4023284300000000],USD[-0.0005516346095374],XRP[0.0000000001988455] |
| 00124422 | JPY[0.0004258303267413],SOL[0.2730655800000000] |
| 00124423 | BTC[0.0000000015145273],ETH[0.0000000050000000],JPY[0.0000000042689258],USD[0.0267836840471337] |
| 00124425 | BTC[0.0000000043142304],JPY[12.1676693113418335],USD[0.0035270050384985] |
| 00124426 | SOL[1.5255109982481110] |
| 00124427 | BTC[0.0000000054922164],JPY[0.2441999083685796],SOL[0.0001329300000000] |
| 00124428 | JPY[0.0000243044511983],SOL[33.9623199900000000] |
| 00124429 | BTC[-0.0001255045283928],FTT[26.1750477700000000],JPY[0.0000000620000000],USD[158.0899078637023756] |
| 00124430 | JPY[0.0000014626928422] |
| 00124431 | BTC[0.0206474100000000],JPY[0.0003286798472208],SOL[3.2741714900000000] |
| 00124433 | JPY[25879.3435181200000000],SOL[0.1393860000000000] |
| 00124434 | BTC[0.0000000036482792],JPY[0.0017956773163844],SOL[0.0000000044819170] |
| 00124440 | JPY[41143.3696806393775346],XRP[0.3622004100000000] |
| 00124441 | BTC[0.0020787100000000],JPY[4234.0008836650491156] |
| 00124443 | JPY[0.0000246201189122] |
| 00124445 | JPY[0.0000424824350186] |
| 00124446 | BTC[0.0000000161853343],JPY[0.9431585720604785],USD[0.0000000052986792],XRP[0.3200000000000000] |
| 00124447 | JPY[20536.6961091902954000] |
| 00124448 | USD[3.2510712400000000] |
| 00124449 | BTC[0.0003753563113612],JPY[26076.5598169079325780] |
| 00124451 | BTC[0.0000000083056768],JPY[35.5779760900000000],SOL[0.0000000052216836] |
| 00124452 | BTC[0.0000000023378397],JPY[0.5049023719916562] |
| 00124454 | BTC[0.0000000048692095],JPY[0.0000004966849911] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124458 | AVAX[0.7058462200000000],JPY[4545.8348847480824331] |
| 00124459 | JPY[3.7292662442848818] |
| 00124460 | BTC[0.0003698477512757],JPY[0.0004662237210086] |
| 00124462 | BTC[0.0003035948396868],JPY[15315.9102565573814588] |
| 00124466 | BTC[0.0003275085810242],JPY[0.0005637849397825],SOL[0.0000000030600000] |
| 00124467 | BTC[0.0000377819390033],SOL[0.0122805271080000] |
| 00124469 | JPY[0.0322220000000000],SOL[0.0000608300000000],USD[2.9504348812500000],XRP[0.0112000000000000] |
| 00124471 | BTC[3.0344643900000000] |
| 00124473 | BTC[0.0000001368591],JPY[0.0000036791200042],SOL[0.0791958765836455] |
| 00124475 | ETH[0.2877707700000000],ETHW[0.2841950300000000] |
| 00124478 | JPY[77443.3717808500000000],SOL[0.2000000000000000],USD[-57.5029981869336850000000000] |
| 00124479 | JPY[36.4460697135000000],SOL[10.9579176000000000] |
| 00124480 | DOT[17.7114961800000000],ETH[0.1078985300000000],ETHW[0.0818339800000000],JPY[117.8153743801594832],SOL[19.0045377600000000] |
| 00124481 | JPY[0.0004557299793353],SOL[0.5969439900000000] |
| 00124483 | JPY[0.0000005381890985] |
| 00124485 | BTC[0.0003302394709047],JPY[0.0000025780743531] |
| 00124486 | BTC[0.0000000031744746],JPY[0.7934591419068996],SOL[0.0000600000000000],XRP[0.6358600000000000] |
| 00124488 | BTC[0.0135968981485361],ETH[0.1820150200000000],ETHW[0.1807496500000000],JPY[0.0632459052793140],USD[2.8027682900000000] |
| 00124490 | JPY[25.4446540600000000] |
| 00124491 | BTC[0.0003503937319040],JPY[0.0000521550026790],SOL[0.0000000027000000] |
| 00124492 | JPY[33.9603384700000000] |
| 00124496 | BTC[0.0167691700000000],JPY[0.0292007327066536] |
| 00124497 | BTC[0.0092981400000000],JPY[252.5609037600000000],SOL[0.0089540000000000] |
| 00124499 | JPY[19.5594134131550123],SOL[0.0000000075000000] |
| 00124500 | BAT[2.0000000000000000],JPY[0.0005105558366705],SOL[0.9959970500000000] |
| 00124501 | JPY[33.5684350600000000],SOL[5.6570738700000000] |
| 00124502 | JPY[0.4812289787218188] |
| 00124505 | FTT[0.0071262936000000],JPY[65.4221980000000000] |
| 00124507 | JPY[20000.0000025361055795],SOL[0.0009099900000000] |
| 00124508 | JPY[0.0000191658565524] |
| 00124510 | JPY[411565.0000000000000000],SOL[114.9811740000000000] |
| 00124511 | JPY[0.0204081750212977] |
| 00124513 | JPY[3.4322085600000000] |
| 00124514 | JPY[13792.8996263270000000],USD[0.0000000050254764] |
| 00124518 | JPY[39704.4547200069984575],USD[29.8235381784242082] |
| 00124519 | JPY[0.0004190592261320] |
| 00124521 | JPY[1809.7249511810000000],SOL[3.5879634500000000] |
| 00124523 | JPY[0.0000015688137056] |
| 00124524 | JPY[0.0004163900089150],SOL[0.3682879700000000] |
| 00124527 | BTC[0.0023355000000000] |
| 00124528 | JPY[189.7235700000000000],SOL[41.5014791300000000] |
| 00124529 | JPY[76.9568104500000000],SOL[-0.0016495399169299],USD[0.8151477690486475] |
| 00124532 | JPY[0.0003984166026699] |
| 00124535 | JPY[2054.3934100000000000],SOL[0.0000487600000000] |
| 00124536 | JPY[0.0003108591391940],SOL[0.0004829800000000] |
| 00124537 | JPY[0.0005096888896620] |
| 00124538 | JPY[0.0004281327527770],SOL[0.0007799900000000] |
| 00124539 | BTC[0.0003477435194952],JPY[20000.0000602386093359],SOL[4.9754439600000000] |
| 00124540 | BTC[0.0000000036239128],ETH[0.0268884060679289],JPY[0.0021645109664313] |
| 00124541 | BTC[0.0000000063068199],JPY[726.2123659012480297] |
| 00124542 | JPY[0.0002650520496673] |
| 00124544 | JPY[23.2939930000000000],SOL[-0.0006116103550630] |
| 00124545 | JPY[0.0000030496758266],SOL[4.0695090000000000] |
| 00124548 | BTC[-0.0011605958843421],JPY[24088.7864646000000000],USD[15.0588906372887000] |
| 00124550 | JPY[0.0002955528474400],SOL[2.0005680800000000] |
| 00124551 | BTC[0.0000000013373076],JPY[0.0000001540684450],USD[0.0000000000337560],XRP[0.0000000041187768] |
| 00124554 | BTC[0.6095881000000000],USD[3.6972425800000000] |
| 00124555 | JPY[0.0000245157787844],SOL[0.3323519900000000] |
| 00124557 | JPY[46.9080440300000000],SOL[0.0000000078486012] |
| 00124560 | JPY[84.5173852000000000],SOL[0.0098760000000000] |
| 00124562 | JPY[80.5077787900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124565 | JPY[0.0000405514465312],SOL[0.0098399900000000] |
| 00124566 | JPY[71.6852000000000000] |
| 00124568 | JPY[1130.3903600000000000],SOL[0.0000376800000000] |
| 00124570 | BTC[-0.0000000023999694],JPY[0.2526930000000000],SOL[0.0000000056682663],USD[0.0003620828140000],XRP[0.0254918400000000] |
| 00124571 | SOL[0.0000000013197352] |
| 00124572 | JPY[0.0000476817330700],SOL[0.7839799900000000] |
| 00124573 | BTC[0.0000713806207611],JPY[0.7956907871400000],USD[0.0018333968245696] |
| 00124574 | BTC[0.0144225800000000],FTT[29.2788362700000000],JPY[8000.0068000000000000],SOL[5.0874217800000000] |
| 00124576 | BTC[0.0003108916807061],JPY[725041.2671095299036860] |
| 00124578 | BTC[0.0003283831215414],JPY[0.0000038602709245] |
| 00124580 | JPY[81.3723176163047049],SOL[3.2054983600000000],USD[36.9198401850000000] |
| 00124581 | BTC[0.0003019638767577],JPY[0.0003092725350008] |
| 00124582 | JPY[0.0283446759841653],SOL[0.0000000085310400] |
| 00124583 | BTC[0.0029744900000000],JPY[0.0543586091696128],SOL[0.4087970200000000] |
| 00124585 | JPY[0.0000236493187776],SOL[0.0000000085338500] |
| 00124586 | JPY[5000.0000000000000000] |
| 00124587 | ETHW[0.9394423100000000],JPY[364195.8826206000000000],XRP[0.7064280000000000] |
| 00124590 | JPY[10000.0000000000000000] |
| 00124591 | JPY[0.9635188920721404] |
| 00124593 | JPY[0.0000003032853962] |
| 00124594 | BTC[0.0003197770204810],JPY[0.0000072959999968],SOL[0.0000439800000000] |
| 00124596 | BTC[0.0000796138187056],ETH[0.0006545400000000],ETHW[8.0664006500000000],FTT[0.0104346200000000],JPY[362.9052745797270000],SOL[0.0080555000000000],USD[2.1177660751433210] |
| 00124597 | BTC[0.0000000070000000],JPY[0.0001540154789021] |
| 00124600 | JPY[0.1106525911687306] |
| 00124602 | JPY[500.0000479090110766],SOL[0.0003399900000000] |
| 00124605 | JPY[738.4099500000000000] |
| 00124606 | BTC[0.0000386259377217],JPY[40.4038791862490093],SOL[0.0000000073250000] |
| 00124610 | BTC[0.0000000041955046],ETH[0.0239793800000000],ETHW[0.0185589200000000],JPY[0.0017151751298561] |
| 00124612 | BTC[0.0000889397290213],JPY[0.0789873800000000],USD[0.0000000040747984] |
| 00124614 | JPY[5000.0000000000000000] |
| 00124615 | BTC[0.0003578624803783],JPY[0.3756945198735191] |
| 00124616 | JPY[13993.8504131520000000] |
| 00124617 | JPY[0.0004250992204844],SOL[4.3886542700000000] |
| 00124618 | JPY[3017.0679299000000000],SOL[0.6900000000000000] |
| 00124619 | FTT[0.0000000046803582],JPY[34.0427807996000000],USD[0.5903825892698025] |
| 00124620 | JPY[0.0000498084798270],SOL[2.0075519900000000] |
| 00124621 | BTC[-0.0000078170364279],ETH[0.0000000100000000],FTT[0.0001715798379200],JPY[4398.7576212323473959],USD[14.3761839831812881] |
| 00124623 | BTC[0.0000000037510456],JPY[252106.3347504659702400],USD[0.0001455761292210] |
| 00124624 | BTC[0.0003485440776719],JPY[0.0000493859676464] |
| 00124625 | BTC[0.0003460665882960],JPY[40.9919528658958241] |
| 00124628 | BTC[0.0003741447717990],JPY[0.0000018878481793] |
| 00124635 | JPY[1646.7485584700000000] |
| 00124638 | JPY[100000.0000000000000000] |
| 00124642 | JPY[20000.0000000000000000] |
| 00124644 | JPY[0.0000019114034322],SOL[10.1033599900000000] |
| 00124645 | AVAX[0.0230735300000000],BTC[0.0000000013917798],ETH[0.1140000000000000],ETHW[0.4592474700000000],FTT[0.0987637296614080],JPY[0.2403829529950563],USD[0.1754226036808336] |
| 00124646 | JPY[195.6498673629688404] |
| 00124648 | BTC[0.0003684292332149],JPY[0.2313278685578272],SOL[0.7000000000000000] |
| 00124652 | JPY[50.0000230505967982] |
| 00124653 | BTC[-0.0000000044158984],JPY[997.9359310000000000],USD[-3.1316368957500000],XRP[0.7000000000000000] |
| 00124655 | JPY[0.0000451110084284],SOL[1.6450479900000000] |
| 00124656 | JPY[0.0090942634572280],USD[0.0000003678266231] |
| 00124657 | SOL[0.0000396786375310] |
| 00124665 | BTC[0.0297287988192085],DOGE[890.8614825700000000],ETHW[0.3940942200000000],FTT[10.8606975500000000],USD[-313.7636302397095655] |
| 00124666 | BTC[0.0000032752793355],JPY[0.0000000029268060],SOL[2.2600000000000000],USD[6.2515835035368500],XRP[-0.4289776549101613] |
| 00124669 | BTC[0.0000000019818110],JPY[85.8473437757700000],USD[-0.5542082759972760] |
| 00124673 | BTC[0.0000000092879415],FTT[0.0000000063027258],JPY[104.9577095089975263],USD[0.0005288365031426],XRP[5.1938590400000000] |
| 00124674 | BTC[0.0181100200000000],JPY[71855.1511415673134944],SOL[11.4171788600000000] |
| 00124675 | LTC[0.0312236300000000] |
| 00124676 | JPY[0.0000407039508904],SOL[0.0131199900000000] |
| 00124677 | JPY[25000.0000084697144735],SOL[0.8229989700000000] |

Schedule D Corporate Entity Undisclosed Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124678 | JPY[97.6936518680000000] |
| 00124679 | BTC[0.0003107335954117],JPY[14914.8916067572000000] |
| 00124680 | JPY[46.4543688632732814] |
| 00124681 | JPY[0.9682750000000000],XRP[0.7840000000000000] |
| 00124682 | JPY[24473.6838200000000000],SOL[0.0000620900000000] |
| 00124683 | BTC[0.0000000020712012],JPY[1579596.8685050216354331],USD[1599.5066146665638570] |
| 00124684 | JPY[31.8420670000000000] |
| 00124685 | BTC[0.0003056790657823],JPY[0.0000377933054368],XRP[28.0143506300000000] |
| 00124688 | BTC[0.0303000000000000],JPY[113.6368330312200000],SOL[0.0100000000000000],USD[1.0706481625000000] |
| 00124691 | JPY[47.8585727170000000] |
| 00124694 | BTC[-0.0000004806130685],ETH[0.0008400000000000],JPY[15600279.0632990420000000],XRP[0.4722000000000000] |
| 00124695 | ETH[0.0009969600000000],ETHW[0.0009969600000000],JPY[0.7782805682500000] |
| 00124697 | JPY[0.1803510400000000],SOL[0.0047371900000000] |
| 00124698 | JPY[65335.5000000000000000],SOL[8.9982000000000000] |
| 00124700 | JPY[720.6982747500000000],SOL[234.2827460000000000] |
| 00124701 | JPY[100000.0000018020720740] |
| 00124702 | JPY[27.2619710764518573] |
| 00124704 | JPY[0.0000441817990401] |
| 00124705 | BTC[0.0010000044860360],ETHW[5.4255116300000000],JPY[0.9458131656259629],USD[1.6648677706971863] |
| 00124706 | JPY[0.0000001465560647],USD[0.0000803171012139] |
| 00124710 | JPY[0.4375975600000000],USD[0.0000000000560400] |
| 00124711 | BTC[0.1600288200000000],JPY[988.0000000000000000] |
| 00124712 | BTC[0.0000000021005946],JPY[4172.9384326740164672] |
| 00124713 | JPY[100000.0000000000000000] |
| 00124716 | BTC[0.0000000233470041],JPY[1871.9594440131775562],USD[0.0033955985470155] |
| 00124717 | USD[1.2592835400000000] |
| 00124722 | JPY[0.0000484151425761] |
| 00124723 | JPY[0.0000449857526520] |
| 00124724 | JPY[0.0000464352054508] |
| 00124726 | JPY[7806.7093139300000000],SOL[10.0014492577170250] |
| 00124727 | BTC[0.4462278800000000],ETH[7.2117460100000000],FTT[0.0485106838081333],JPY[18467.7114350855724000],USD[0.8870004685880453] |
| 00124729 | JPY[0.0000460911467901] |
| 00124730 | JPY[0.0000024548043985] |
| 00124732 | JPY[120.4202464650991867] |
| 00124735 | BTC[0.0000000008248910],JPY[0.0000260792515742],SOL[0.0000000011778608],XRP[200.8889399800000000] |
| 00124736 | JPY[0.9920571672403012],USD[0.0000072896044995] |
| 00124741 | JPY[1155.0000000000000000] |
| 00124743 | BTC[0.0315998860000000],ETHW[0.2050000000000000],JPY[196231.8643425362750000],SOL[0.0099297000000000] |
| 00124746 | BTC[0.0003634327005491],JPY[0.4785926080438955] |
| 00124747 | JPY[0.0000444732369409] |
| 00124748 | JPY[58.0004500179357134] |
| 00124751 | JPY[273.1432641214000000] |
| 00124752 | JPY[0.4133382200000000],SOL[0.0099674200000000],USD[0.0000000000014276] |
| 00124754 | BTC[0.0003087208123992],JPY[0.9882730400000000],SOL[0.0000091300000000] |
| 00124755 | BTC[0.0001945000000000],JPY[28002.2934425082177860],XRP[137.2427099200000000] |
| 00124758 | JPY[93.8284212129427510],USD[0.0650246000000000],XRP[0.8388633800000000] |
| 00124759 | BTC[0.0000003513086445],JPY[951.4650697895544786] |
| 00124763 | JPY[24394.4138100000000000],USD[47.6741047500000000] |
| 00124764 | JPY[0.0000115048217084] |
| 00124765 | JPY[0.4965888000000000] |
| 00124766 | JPY[830.3216816800000000] |
| 00124768 | BTC[0.0000000093266197],JPY[1109.8153879108841771] |
| 00124770 | JPY[0.0000440423989334],SOL[4.5396479900000000] |
| 00124771 | JPY[27.9390751200000000] |
| 00124772 | BTC[0.0003589250280463],JPY[0.0000474168973306] |
| 00124773 | JPY[1327.0804195504551044] |
| 00124774 | USD[0.0000001674054408] |
| 00124777 | BCH[0.1083775300000000],BTC[0.0000000085728381],ENJ[10.3504680200000000],ETH[0.0134591900000000],ETHW[0.0132949100000000],JPY[0.0000528236559505],OMG[3.0388594400000000],USD[0.0000000153143820] |
| 00124778 | BTC[0.0001150000000000],JPY[10641.0201934000000000] |
| 00124784 | ETH[0.0001422200000000],JPY[0.5446616440000000] |
| 00124786 | JPY[10000.0000081465181597] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00124787 | JPY[0.0000422364322775] |
| 00124788 | BTC[0.0003590873903898],SOL[1.8883322200000000],USD[0.4072000229262594] |
| 00124790 | BTC[0.0000000016951068],JPY[0.0244898214381893] |
| 00124791 | BTC[0.0000000031277440],JPY[52.1108200000000000],LTC[0.0026371500000000],SOL[3.7645502160567027],USD[0.7821737895000000] |
| 00124795 | JPY[341.6961513900000000],SOL[67.9966960000000000] |
| 00124796 | JPY[0.0004737114814346] |
| 00124798 | BTC[0.0000000039495668],JPY[122820.4216203148546701],SOL[1.7200115500000000],USD[0.0000000026459471] |
| 00124799 | BTC[0.0003111998058001],ETH[0.3045822200000000],ETHW[0.3045822200000000],JPY[0.7541449409095355],SOL[5.0091839900000000] |
| 00124800 | JPY[8702.2591258400000000],SOL[0.9976100000000000] |
| 00124801 | BTC[2.0239542343678472],ETH[7.8740421600000000],ETHW[7.9761991500000000],FTT[0.0262800000000000],JPY[295.0937150809000000],USD[12.6465045841324395] |
| 00124802 | JPY[41.7906000000000000] |
| 00124803 | BTC[0.3518935700000000],ETH[0.3265568200000000],ETHW[0.5216720000000000],JPY[0.7847290209622835],SOL[1.5362677200000000] |
| 00124804 | BTC[0.0034508865486626],JPY[0.0000643393967010],SOL[0.0000121300000000] |
| 00124805 | BTC[0.0003590320495943],JPY[0.0000004152590010] |
| 00124808 | BTC[0.0003602868292966],JPY[87699.7844917670114393],SOL[8.2560917400000000] |
| 00124810 | JPY[0.0000511541522291] |
| 00124812 | BTC[0.0000034200000000],FTT[0.0000000080647600],JPY[300013.7947610062725905],USD[0.0000037073727702],XRP[0.0000000015971676] |
| 00124813 | JPY[70472.0243000000000000] |
| 00124814 | JPY[0.0000016051534743],SOL[20.8793103300000000] |
| 00124815 | JPY[0.0002226933219720] |
| 00124819 | BTC[0.0003358843055897],JPY[0.0000001279846975] |
| 00124820 | JPY[0.0000035131802859] |
| 00124823 | BTC[0.0003594181107977],JPY[49.4687720162000000] |
| 00124825 | BTC[0.0000000019424334],JPY[0.0004685454623399],SOL[0.0000009136340] |
| 00124826 | JPY[0.0004230651886694],SOL[0.0000000026000000] |
| 00124827 | BTC[0.0003410128103666],SOL[0.0000000009732128] |
| 00124828 | BTC[0.0000000045965029],JPY[15026.8908988921503403],SOL[1.1597796005076496] |
| 00124829 | BTC[-0.0000001544914034],JPY[5.3973239602282095],USD[0.1255651550000000] |
| 00124830 | BTC[0.0003505490912005],JPY[244.3912548800000000],USD[36.8629830325000000],XRP[0.0144000000000000] |
| 00124831 | BTC[0.0000000068982560],JPY[0.2672012668595280],SOL[0.2548601300000000] |
| 00124835 | JPY[0.0001546911417068],SOL[4.2370499800000000] |
| 00124836 | JPY[58.9123577500000000] |
| 00124837 | BTC[0.0003414616894793],JPY[0.0000544515205981],SOL[0.0065599900000000] |
| 00124840 | BTC[0.0003778387134889],ETH[0.0339421800000000],ETHW[0.0339421800000000],JPY[0.3335894849192166] |
| 00124841 | BTC[0.0003590718175847],JPY[0.0000375119841111],SOL[0.0767519900000000] |
| 00124844 | BTC[0.0000000001821545],ETH[0.0000000076910638],FTT[0.0000000036391890],JPY[0.0140452816916293] |
| 00124845 | BTC[0.3655470668166226],JPY[0.0871150976144434] |
| 00124848 | BTC[3.4161899000000000],ETH[6.1798910800000000],ETHW[6.1305022400000000],JPY[0.2365262200000000],USD[0.0000000000286742] |
| 00124849 | BTC[0.0002353000000000],JPY[0.0008041020727256],SOL[0.0000053800000000],USD[0.0000000053129384] |
| 00124853 | BTC[0.0000000023834191],JPY[19.4428553972543153],SOL[0.9000000034403668] |
| 00124855 | JPY[0.0000016696353618] |
| 00124856 | JPY[2709.1769328800000000] |
| 00124857 | USD[30.0000000000000000] |
| 00124858 | JPY[5.4087240392258112] |
| 00124859 | JPY[32.0755473700000000],SOL[70.2390540000000000] |
| 00124861 | BTC[0.0003496167640853],ETH[0.3468452800000000],ETHW[0.3425359900000000],JPY[0.0002223244449894] |
| 00124862 | JPY[4.3153946700000000] |
| 00124863 | JPY[0.0005110211177882],SOL[1.9563279900000000] |
| 00124864 | BTC[0.0004435600000000],JPY[2165.6423600000000000] |
| 00124866 | BTC[-0.0000171873230282],JPY[362.9142658144000000] |
| 00124868 | JPY[10000.0000018769514481] |
| 00124869 | JPY[141.4027375400000000],SOL[0.0216260000000000] |
| 00124871 | BTC[0.0000000036229918],JPY[0.0001086759685583],SOL[0.0000000058829523] |
| 00124873 | BTC[0.2871699100000000],ETH[1.7078601500000000],ETHW[1.6958504200000000],JPY[835.8306814094942443],SOL[1.6609956400000000],USD[1.6451982400207120],XRP[531570.6311262900000000] |
| 00124875 | BTC[0.0004843000000000],JPY[13293.0671589000000000],USD[17487.3211494277500000],XRP[0.1400045500000000] |
| 00124876 | AVAX[0.1010133000000000],BAT[0.0068208000000000],BCH[0.1006688500000000],BTC[0.0085597821476113],DOGE[106.2372008800000000],DOT[3.0200674400000000],ENJ[5.0334456200000000],ETH[10.6051719088945600],ETHW[5.5221038988945600],FTT[3.0260989121729134],JPY[8392.3459442332422296],LTC[0.0000905908950010],MKR[0.0200000000000000],OMG[0.5259065539776400],SOL[203.2610309979300000],USDJ-136.4320141296148332000000000],XRP[52.0884103800000000] |
| 00124877 | BTC[0.0003135700000000],JPY[42586.1270391800000000],USD[0.0000003401408400] |
| 00124878 | JPY[8003.7237116000000000] |
| 00124879 | JPY[0.2300522965866376],USD[0.0421069247750469] |
| 00124880 | BTC[0.0038533574200939],JPY[0.0005102119008149] |
| 00124881 | JPY[34.2568000000000000],SOL[2.7258361600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124883 | FTT[23.0040781900000000],JPY[0.4179361000000000],USD[0.2207951610492760] |
| 00124887 | JPY[0.0000029529570583] |
| 00124889 | SOL[0.0000000036000000] |
| 00124890 | JPY[0.0000424161495017] |
| 00124892 | JPY[41.4578625000000000] |
| 00124893 | JPY[9.6000000000000000] |
| 00124897 | JPY[0.9060541600000000] |
| 00124899 | JPY[162663.3013400000000000] |
| 00124901 | BTC[0.0000022599904827],JPY[5.9575540194000000],USD[-0.0140890728288430] |
| 00124902 | BTC[0.0000000086594943],JPY[0.0013064618839667] |
| 00124904 | JPY[0.0000017020397194] |
| 00124905 | BTC[0.0000000061759840],ETHW[0.0704673400000000],JPY[245366.0359730066657475],USD[0.0921456692013908] |
| 00124911 | AVAX[0.1115007241122062],JPY[0.0333316664101595],USD[0.0000001128209087] |
| 00124912 | JPY[2869.5662640000000000],SOL[10.3457000000000000] |
| 00124913 | BTC[0.0003499394688038],ETH[0.1861538200000000],JPY[0.8429541731562927],SOL[0.6984800000000000] |
| 00124914 | JPY[0.0000436216593200] |
| 00124915 | BTC[0.0003780351788736],JPY[0.0005988800001557] |
| 00124916 | BTC[0.0000000039410287],FTT[1.0384770800000000],JPY[0.0000013516257390],USD[0.0000000000526506] |
| 00124917 | JPY[52.0000000000000000] |
| 00124919 | JPY[1198.9180442900000000] |
| 00124920 | JPY[683.2691582000000000],USD[0.0329007250000000] |
| 00124921 | BTC[0.0000063883372946],USD[0.0247665621454848] |
| 00124922 | JPY[0.2000000000000000] |
| 00124924 | ETHW[0.0190067800000000],JPY[12134.4401298792258968] |
| 00124925 | AVAX[1.0394366800000000],DOT[1.8122484000000000],ETH[0.0142334100000000],JPY[0.0000412647001561],SOL[0.0073119900000000] |
| 00124928 | JPY[546.8689600000000000],SOL[10.4628100000000000] |
| 00124930 | BTC[0.0000641058747599],JPY[59.6537044434038071],SOL[0.0478301951921659] |
| 00124932 | SOL[16.0000000000000000] |
| 00124933 | JPY[984.5972496898102427],SOL[0.1170591591430268] |
| 00124935 | JPY[999.0004856409256907],SOL[0.3037965000000000] |
| 00124936 | BTC[-0.0000000000430014],JPY[0.8061343176204980],SOL[0.0054997200000000] |
| 00124938 | BTC[0.0916020400000000] |
| 00124939 | JPY[0.0003339308772529],USD[0.0000002587388365] |
| 00124940 | BTC[0.0000000092333486],JPY[36.1908702026999653],SOL[0.0000000099440000] |
| 00124943 | JPY[0.1916000000000000],SOL[0.0024274200000000] |
| 00124946 | AVAX[4.0985413100000000],BCH[1.0029541500000000],BTC[0.0003605985423103],DOGE[1116.2212591600000000],ENJ[119.0284939800000000],FTT[1.0029541500000000],JPY[274.2691691061042700],LTC[1.0029633100000000],SOL[3.0225501900000000] |
| 00124949 | JPY[50546.5046312198187193] |
| 00124950 | JPY[66.7200000000000000] |
| 00124952 | ETH[0.0095740600000000],ETHW[0.0095740600000000],FTT[230.1442380000000000],JPY[241.5653800000000000] |
| 00124959 | BTC[0.0000000062644889],JPY[0.8258706273945094],USD[0.0000000107098175] |
| 00124961 | BTC[0.0003489725363694],JPY[40.3845300344010758] |
| 00124962 | SOL[0.0000000096000000] |
| 00124966 | BTC[0.1028681700000000],ETH[0.0971643400000000],JPY[1000.0000000000000000] |
| 00124967 | JPY[5000.0000423348974507] |
| 00124968 | BTC[0.0013896292425140],JPY[73679.0316716943849373],USD[0.0000728223544412] |
| 00124969 | BTC[0.0010690000000000],JPY[0.0005668986684635] |
| 00124970 | JPY[0.0000686212400241],SOL[0.0000000002507729] |
| 00124975 | BTC[0.0003175002594985],JPY[1846.0539280940847455],SOL[1.6673788200000000],XRP[5.3898564500000000] |
| 00124976 | JPY[0.7401922500000000] |
| 00124977 | BTC[0.0000223300000000],FTT[0.0258110000000000],JPY[0.6764560024035100],USD[0.4047620700000000] |
| 00124978 | JPY[0.0000278411868692] |
| 00124979 | BTC[0.0000000083006340],ETH[0.0000777400000000],ETHW[0.0000777400000000],FTT[0.0715692700000000],JPY[0.6214004452693707],USD[0.8030427300301384] |
| 00124980 | JPY[4.0481559780000000] |
| 00124982 | BTC[0.0702828620000000],JPY[0.8709600543200000] |
| 00124988 | JPY[156.7225995395000000] |
| 00124989 | BTC[0.0070275200000000],JPY[83512.2525335369571224] |
| 00124991 | JPY[169.2378250400000000] |
| 00124992 | JPY[0.0000092690384642] |
| 00124993 | JPY[409.6245409346470420],SOL[0.0000147900000000] |
| 00124995 | BTC[0.0000000070000000],DOGE[0.5100107200000000],ETH[0.0000000040424000],JPY[0.8987159460397751],USD[0.0000000027587144],XRP[0.0000000035324160] |
| 00124996 | BTC[0.0002158100000000],JPY[0.6990710701000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0124997 | BTC[5.2823632600000000],JPY[100000.000000000000000],XRP[100145.637482270000000000] |
| 0124998 | BTC[0.0003149403387668],JPY[17436.2470521194712831],SOL[0.0002586400000000] |
| 0125002 | BCH[0.470000000000000000],BTC[0.053000000000000000],ETH[1.112588450000000000],XRP[17235.454000000000000000],XRP[1281.000000000000000000] |
| 0125003 | BTC[0.0000000047496086],FTT[5.000000000000000000],JPY[12287076.3563453680988700],XRP[0.0000159400000000] |
| 0125004 | JPY[59.431100000000000000],SOL[12.327534000000000000] |
| 0125005 | JPY[0.093727030500000000],SOL[0.006360000000000000],USD[0.000000032158903] |
| 0125006 | BTC[0.000373400000000000],JPY[33.635418702660260260],USD[0.193619665500000] |
| 0125007 | BTC[0.000000082879052],SOL[0.000000000040000000],XRP[0.0000000077501696] |
| 0125008 | JPY[0.000001783894389,SOL[0.007791990000000000] |
| 0125010 | JPY[0.000054561454540756] |
| 0125012 | BTC[0.000000005140907],JPY[0.000041222747157],SOL[2.426163670000000000] |
| 0125014 | JPY[37587.2672848556146574],SOL[0.609720440000000000] |
| 0125016 | JPY[2283.170330000000000000],XRP[0.000956400000000] |
| 0125020 | ETH[0.010791570000000000],JPY[0.000234331751493],SOL[0.000000100000000] |
| 0125023 | JPY[0.000003166458328],XRP[14.047042180000000000] |
| 0125024 | BTC[0.003581126259692700],ETH[0.044797770000000000],ETHW[0.044797770000000000],JPY[0.000312493700789],SOL[3.860780030000000000] |
| 0125025 | JPY[34.296986250000000000] |
| 0125027 | ETH[0.000061040000000000],ETHW[0.000061040000000000],JPY[56.722000000000000000] |
| 0125028 | BTC[0.000346431528427,FTT[2.750709820000000000],JPY[0.000001095214948] |
| 0125029 | AVAX[0.016927140000000000],BTC[0.005738509550000000],ETH[0.555227331200000000],ETHW[0.032998230000000000],FTT[0.028883380000000000],JPY[217.717451966000000000],SOL[0.009781170000000000],USD[0.057892470000000000] |
| 0125031 | JPY[34.380184000000000000] |
| 0125032 | JPY[357.270430137400000000],SOL[0.003731770000000000],USD[0.880766542650000] |
| 0125033 | BTC[0.000346874668053],JPY[54537.3818107642497947] |
| 0125035 | BTC[0.000350988869335500],JPY[0.000538985640150] |
| 0125036 | BTC[0.068607526503482500],FTT[54.127434370000000000],JPY[0.229913428958719200],USD[0.000000012106392] |
| 0125037 | BTC[0.000000020684591],JPY[0.000000067057920],USD[5.411428486052452300] |
| 0125038 | BTC[0.034919990000000000],JPY[0.000588016272198],SOL[5.000000000000000000] |
| 0125039 | JPY[9000.000042461135849200],SOL[2.209023990000000000] |
| 0125041 | JPY[0.465088908322165150] |
| 0125043 | JPY[0.000025938983421],USD[0.920195463795900] |
| 0125044 | JPY[11447.49000000000000000] |
| 0125045 | BTC[0.000000022795225],ETH[0.018908700000000000],ETHW[0.013712900000000000],JPY[0.002212296339139400] |
| 0125046 | JPY[0.000605128538764] |
| 0125047 | BTC[0.000348615167747900],JPY[0.000042874774154] |
| 0125048 | JPY[40.000023626881909400],SOL[8.558288000000000000],USD[0.000000000693100] |
| 0125049 | AVAX[20.072294040000000000],DOGE[1012.082361440000000000],ETH[0.048990200000000000],JPY[180.000000000000000000],SOL[14.169962890000000000] |
| 0125051 | BTC[0.000000005996453],FTT[30.350323126436590000],JPY[0.000087151774866] |
| 0125052 | BTC[0.000670898854036800],JPY[24257.6544719849128279] |
| 0125053 | BTC[0.002040563746984400],ENJ[13.984418240000000000],JPY[0.001272527835098900],SOL[0.883239130000000000],XRP[6.595046620000000000] |
| 0125054 | BTC[0.000361707383746900],JPY[0.551855540694917600],SOL[0.008079980000000000] |
| 0125055 | BTC[-0.000056972928375700],JPY[0.469092000000000000],USD[0.493908435493563100],XRP[165.982000000000000000] |
| 0125056 | JPY[0.000044891152794100] |
| 0125057 | JPY[4235.920028740000000000] |
| 0125059 | JPY[0.570530000000000000],USD[2.236713070000000000],XRP[0.530000000000000000] |
| 0125060 | JPY[0.570000000000000000],SOL[0.000088390000000000],XRP[0.000011000000000] |
| 0125061 | BTC[0.000652754682268800],JPY[11741.483058511429185000],USD[0.276285610000000000] |
| 0125063 | JPY[72.422000182936251270] |
| 0125064 | BTC[0.001606150000000000],ETH[0.021116850000000000],ETHW[0.021091200000000000],JPY[3009.704121973000000000],SOL[0.086312010000000000] |
| 0125067 | BTC[0.000000059085784],ETH[0.000002548617629300],ETHW[0.230962298617629300],FTT[0.000000002154100],JPY[34870.000000284964214100],XRP[0.000004370000000000] |
| 0125069 | BTC[0.000300000000000000],JPY[0.000002590773321200] |
| 0125074 | BTC[0.000000400403850000],ETH[0.000000092000000],JPY[59.563220563028630300] |
| 0125076 | JPY[36.361928690000000000] |
| 0125077 | BTC[0.650291170000000000],JPY[125.627614076225000000],USD[0.470351220000000000] |
| 0125078 | BTC[0.000369530621598200],JPY[50000.000093562958393200],SOL[32.087279970000000000] |
| 0125080 | JPY[39.726490500000000000] |
| 0125084 | BTC[0.193620940000000000],ETH[1.834033730000000000],JPY[5.134310000000000000],XRP[1144.969936810000000000] |
| 0125085 | BTC[0.000000026960950],JPY[0.001786893990110],SOL[0.000000004342000] |
| 0125090 | BTC[0.000321937870719000],JPY[30000.000002190178916000],SOL[12.415199990000000000] |
| 0125091 | JPY[0.000003396975873],SOL[0.000043990000000000] |
| 0125092 | JPY[241.061418100000000000] |
| 0125094 | JPY[15.326058710000000000],SOL[0.080000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125095 | JPY[71.5365392040543888] |
| 00125096 | BTC[0.0003430671102464],JPY[0.0000505098839247] |
| 00125098 | BTC[0.0000000091030196],JPY[231038.0000048069794826],SOL[18.6955824693725560] |
| 00125100 | JPY[23.0156000000000000] |
| 00125101 | BTC[0.0000262000000000],JPY[133128.8114262835774881],USD[0.0000000000584297] |
| 00125102 | BTC[0.0000339629260789],ETH[0.0005233500000000],ETHW[0.0001159500000000],FTT[0.0743800000000000],JPY[228.7777527835439747],USD[417.0779987675000000],XRP[0.7300000000000000] |
| 00125104 | BTC[0.0003089935325406],ETH[0.3921452813673252],ETHW[0.3921452813673252],JPY[0.0000003003527126] |
| 00125106 | JPY[56.1800000000000000] |
| 00125107 | JPY[0.0000003116115997],XRP[1316.7360316269560000] |
| 00125108 | BTC[0.0020058600000000],JPY[0.1167062395256325] |
| 00125110 | JPY[0.0000272979923138] |
| 00125111 | JPY[52238.5518390000000000],USD[0.3295814725000000],XRP[0.6510000000000000] |
| 00125112 | JPY[69.4596282500000000],USD[0.2538069700000000] |
| 00125116 | BTC[0.0000000048988746],JPY[8397.6744172743702979],SOL[0.8439319900000000],USD[0.0000000025359752] |
| 00125117 | ETH[0.0005000000000000],JPY[628.0578665100000000],USD[0.3114553500000000] |
| 00125123 | JPY[0.0001038965680229] |
| 00125124 | JPY[26.3520000000000000] |
| 00125127 | BCH[0.0000055900000000],BTC[0.1263292685094786],FTT[2.7504230835498686],JPY[151.5525181100000000],USD[0.4706241177844724] |
| 00125128 | BTC[0.0003573314117597],JPY[0.0000030376860485] |
| 00125131 | BTC[0.0000000072073588],JPY[47.4475106195994456],SOL[5.0000680100000000] |
| 00125132 | DOGE[0.8304000000000000],JPY[45284.4449107000000000],SOL[0.0020240000000000] |
| 00125133 | BTC[0.3173624800000000],ETHW[3.0000000000000000],JPY[53608.6554092000000000],XRP[22138.1941895600000000] |
| 00125134 | JPY[57.7413167500000000],SOL[-0.0098249843174592],USD[0.0874448387604025] |
| 00125135 | BTC[0.0000000002782508],JPY[0.3134877653037508],SOL[0.0000000093514950],USD[0.0045972291179992] |
| 00125137 | BTC[0.0000000044390625],JPY[0.0005378880274443],SOL[5.6922657400000000] |
| 00125139 | BTC[0.0003492212861841],JPY[0.0005505760680059] |
| 00125142 | BTC[0.0003589001496410],JPY[2271.2898470200000000] |
| 00125144 | JPY[73.8712548000000000] |
| 00125145 | BTC[0.0003412242208148],JPY[1510.3944185020600000],SOL[0.0000788900000000] |
| 00125148 | JPY[37.7188727354108518],USD[0.0000000003455175] |
| 00125153 | JPY[49.2080769300000000] |
| 00125154 | BTC[0.0000000002268898],JPY[0.0000002307466998],USD[0.0000000453752773] |
| 00125155 | DOT[10.0000000000000000],JPY[292326.1286894840245930] |
| 00125157 | BTC[0.0000000072724005],JPY[270.7418519916655418] |
| 00125160 | BTC[0.0003656857188719],ETH[3.9004002700000000],JPY[0.0000000036000000],USD[5566.8670470824923280] |
| 00125163 | JPY[0.0000557627979667] |
| 00125164 | JPY[0.0004193886666041] |
| 00125168 | JPY[0.0000039608994654],SOL[0.0000319800000000] |
| 00125169 | BTC[0.0003414298055735],JPY[0.0012592001973347] |
| 00125170 | DOGE[445.9152600000000000],JPY[4472.5000000000000000] |
| 00125172 | JPY[0.0002939691623697],JPY[48.8039946700000000],USD[10.3520244885129795] |
| 00125173 | AVAX[3.0408150900000000],FTT[21.0216806500000000],JPY[39.4998208545000000],SOL[14.5457433100000000],USD[0.0569469768674154] |
| 00125174 | BTC[0.0505380778062911],DOT[1.0323826100000000],ETH[0.1769171400000000],ETHW[0.0260410400000000],FTT[0.0000000013850127],JPY[0.0011399821072952],SOL[0.0000000005780700],USD[0.0000000017228487],XRP[162.6273692200000000] |
| 00125175 | AVAX[0.0000742200000000],BTC[0.0003136149181512],JPY[59272.2030385535693162] |
| 00125176 | BTC[0.0003607539020320],DOGE[109.3687856000000000],ENJ[11.1958817900000000],JPY[100.0000000455267918] |
| 00125178 | BTC[0.0003468277180861],JPY[50000.0000992755252993] |
| 00125180 | USD[0.3445888245000000] |
| 00125182 | ETH[0.2301000000000000],JPY[143.5204000000000000] |
| 00125183 | BTC[0.0000000011583357],JPY[0.0000448641617408] |
| 00125185 | JPY[33.3195902600000000] |
| 00125186 | ETHW[88.6218648900000000],JPY[0.3487806229363123] |
| 00125189 | JPY[30.8409245520000000] |
| 00125190 | JPY[78.0490276000000000] |
| 00125191 | BTC[0.0000000095583003],DOGE[0.0000000044341692],JPY[0.6588910032804185],SOL[0.0000828107662516],USD[0.0000000054217967] |
| 00125192 | USD[0.0033608600000000] |
| 00125193 | JPY[0.0000509580970483] |
| 00125195 | BTC[0.2555377810641003],DOGE[1112.0072586600000000],JPY[9963.5518461317697440] |
| 00125197 | JPY[0.0004459345529235] |
| 00125198 | JPY[0.5419227000000000],USD[0.0000382000253390] |
| 00125200 | JPY[377.0621911190000000],USD[0.1972836100000000] |
| 00125202 | JPY[0.0000228020144988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00125207 | BTC[4.9907910926059700],ETHW[16.8694258800000000],JPY[0.0008927673401640] |
| 00125208 | JPY[46.2023000000000000] |
| 00125209 | JPY[0.0000099068185301],SOL[0.0115899700000000] |
| 00125210 | BTC[-0.0000000000732338],JPY[0.4305815733862092],SOL[14.2520400060660325] |
| 00125211 | BTC[0.0003780410120492],JPY[0.0000228122004492] |
| 00125212 | JPY[26.9264000000000000] |
| 00125214 | BTC[0.0003867185101624],JPY[0.0000975625487450],SOL[0.0000399900000000] |
| 00125216 | JPY[575.0049081100000000] |
| 00125221 | BTC[0.0003627269464752],JPY[12500.0000038967675796],SOL[1.5359999800000000] |
| 00125222 | JPY[0.1361750354776562] |
| 00125226 | BTC[0.0034889321481183],JPY[0.0005296990092081] |
| 00125227 | BTC[0.1519383756074610],JPY[50000.1905356133132215],SOL[10.4000016000000000] |
| 00125228 | BTC[0.0043499241183967],ENJ[40.7321279800000000],JPY[0.0002033386967394] |
| 00125229 | AVAX[1.2551746000000000],BTC[0.0519673500000000],ENJ[109.2329516500000000],ETH[0.9950389300000000],ETHW[0.9831070600000000],JPY[0.0011904778261724],SOL[2.6194082700000000],XRP[203.5247463600000000] |
| 00125230 | JPY[39.2289238400000000] |
| 00125232 | ETH[0.2413816200000000],FTT[0.0978910000000000],JPY[120721.1728553223000000],USD[1.1374502445147712] |
| 00125233 | JPY[28.8836334740000000] |
| 00125235 | JPY[49.1400000000000000],SOL[0.2279340000000000] |
| 00125237 | BTC[0.0000000064438005],JPY[0.0000617368259835],SOL[0.0000000088175908] |
| 00125238 | JPY[2.9822792800000000] |
| 00125240 | BTC[0.0003491037177846],JPY[0.0000541175089676],SOL[0.0854199900000000] |
| 00125245 | ETH[0.0000000002643510],JPY[0.0005020497866613],SOL[0.1184747900000000] |
| 00125248 | DOT[49.9900000000000000],JPY[47228.3159570725931518],SOL[10.0070399900000000] |
| 00125249 | BTC[-0.0000274505819631],ETH[0.0000780200000000],ETHW[0.0000780200000000],USD[0.5136768820571610],XRP[0.5368458400000000] |
| 00125250 | BTC[0.0003230424584529],ETH[0.0000000483718241],JPY[0.0003887314991941],SOL[0.1037398600000000] |
| 00125252 | JPY[45.4575083000000000] |
| 00125253 | BTC[0.0000000083722615],ETH[0.0000000088881887],JPY[0.0000024726894651],USD[0.0000000098987321],XRP[0.0000000084165615] |
| 00125258 | JPY[0.0000019582610110] |
| 00125259 | BTC[0.0003607852122520],SOL[0.0000000043200000] |
| 00125261 | BTC[0.0000982900000000],FTT[45.2264258500000000],JPY[145.0132096616950000] |
| 00125262 | BTC[0.0036408900000000],JPY[8182.1137900000000000] |
| 00125263 | BTC[0.0003541330133908],JPY[0.0005344879608602] |
| 00125264 | BTC[0.0000000090656368],JPY[0.0000461470195878] |
| 00125266 | JPY[5000.0000030526219485],SOL[0.1074549900000000] |
| 00125270 | JPY[0.0004649452241185],SOL[8.5904719900000000] |
| 00125274 | BTC[0.0050000000000000],SOL[0.0000000068800000] |
| 00125277 | BTC[0.0003632310813130],JPY[27.8183504510000000] |
| 00125278 | JPY[0.0004569413757538] |
| 00125283 | JPY[259.3090000000000000],SOL[8.3000000000000000] |
| 00125286 | BTC[0.0000000019813829],JPY[0.0002271108142731] |
| 00125287 | FTT[0.0000684200000000],JPY[4315.3484050000000000],XRP[0.0000048500000000] |
| 00125291 | JPY[24.0000000000000000] |
| 00125292 | BTC[0.0000000048224928],ETH[0.0000000007420138],ETHW[0.3223011207420138],JPY[47358.8799415796256457] |
| 00125294 | BTC[0.0003630327249905],JPY[2934.2782616400000000],USD[0.0000000025983572] |
| 00125295 | JPY[0.0004701901107279],SOL[0.0554649200000000] |
| 00125296 | JPY[0.3222786520380184],SOL[0.0541453900000000] |
| 00125303 | JPY[95000.0000030308007066] |
| 00125305 | JPY[7251.4228974532746500],XRP[0.3042330000000000] |
| 00125306 | DOT[0.0134497000000000],ETH[0.0000991700000000],FTT[0.0090317016800000],JPY[0.5260091910000000] |
| 00125307 | BTC[0.0000000562979745],JPY[0.3181028798532447],USD[0.0000000103088938] |
| 00125308 | BTC[0.0000000999902644],JPY[0.0000260206434995],SOL[6.7268864700000000] |
| 00125311 | JPY[13000.0000000000000000] |
| 00125312 | JPY[24.7946000000000000],SOL[2.1000000000000000] |
| 00125314 | JPY[0.1504800000000000],USD[0.9580000000000000] |
| 00125316 | JPY[0.0004328412186020] |
| 00125319 | BTC[0.0002000067091012],ETH[0.0030000000000000],ETHW[0.0511283600000000],FTT[0.2000000067522692],JPY[31643T.3953528756398250],USD[0.4321305287606192],XRP[13.0000000000000000] |
| 00125320 | JPY[28.1959899559670534],SOL[0.0949760506258718] |
| 00125322 | ETH[0.0002000000000000],ETHW[0.7342000000000000],JPY[0.7773440000000000],SOL[0.0028640000000000] |
| 00125324 | BTC[0.0104186553884913],ETH[0.1942099500000000],ETHW[0.0823480000000000],FTT[150.0750822000000000],JPY[109392.7488509583895984],USD[16736.7566733991435448] |
| 00125325 | ETH[0.4525945400000000],ETHW[0.4501091700000000],JPY[9631.0392300000000000],SOL[1.0125251800000000],XRP[202.5050410800000000] |
| 00125326 | BTC[0.0044819200000000],ETH[0.0000001200000000],ETHW[0.2365442800000000],JPY[0.5840067700000000],XRP[28.4673010900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125327 | BTC[0.0000000061191415],JPY[5534.1745578940524432] |
| 00125328 | JPY[20000.0000495542963034],SOL[0.9886239900000000] |
| 00125331 | SOL[0.0000000077970011] |
| 00125332 | BTC[0.0000000072638336],JPY[0.0000979529355402],SOL[0.3675199992355764] |
| 00125335 | JPY[112.0382400000000000],USD[5.6552464800000000] |
| 00125339 | JPY[0.9979523100000000],USD[16419.5340533801025095] |
| 00125340 | BTC[0.0006468567196070],USD[71.4274262100000000],XRP[0.8500000000000000] |
| 00125342 | DOGE[0.7990000000000000],JPY[1.0096390000000000],SOL[0.0010150000000000],USD[0.4430691009000000],XRP[0.6284470000000000] |
| 00125343 | BTC[0.0010000000000000] |
| 00125345 | USD[30.0000000000000000] |
| 00125347 | BTC[0.0000000091881933],DOT[0.0000000071454149],ETH[0.0000000002209511],ETHW[2.1228753580000000],FTT[0.0000000090241957],JPY[0.4831539479619606] |
| 00125348 | BTC[0.0000000024308844],JPY[0.3702598944089341] |
| 00125356 | JPY[9671.9329000000000000],SOL[61.9956000000000000] |
| 00125357 | JPY[1728.9308030000000000],USD[2.0000000000000000] |
| 00125358 | BTC[0.0003413699839295],JPY[0.0001074070263154] |
| 00125363 | JPY[102240.5719351100000000],USD[0.0038031902571155] |
| 00125364 | JPY[0.1256390000000000],XRP[0.2455340000000000] |
| 00125365 | BTC[0.0019996000000000],JPY[9260.9441400000000000],SOL[6.7808992000000000],XRP[0.4214599500000000] |
| 00125369 | AVAX[0.9461241700000000],DOT[1.1145622700000000],JPY[55.3100000000000000],USD[8.9946002135093630] |
| 00125370 | SOL[19.5000000000000000] |
| 00125371 | BTC[0.0012730494950254],ETH[0.0007498000000000],ETHW[0.0007498000000000],JPY[1500.0000000098430941],USD[-19.5455253307916743] |
| 00125373 | BTC[0.0003065067881234],JPY[114.8550792687507389] |
| 00125376 | BTC[0.0000000010000000],FTT[0.6500822828960005],JPY[0.0264389815800000] |
| 00125377 | BTC[0.0000000047681199],JPY[0.5710966503085205],USD[0.0000000035830730] |
| 00125378 | JPY[47.6270813600000000],SOL[0.5200000000000000] |
| 00125379 | JPY[0.0000238162504111] |
| 00125380 | JPY[1000.0000000000000000] |
| 00125381 | USD[5.1599523825000000] |
| 00125382 | ETH[0.0099373000000000],ETHW[0.0299373000000000],JPY[76.9516220582000000] |
| 00125386 | BTC[0.0003510805919523],JPY[34931.0494982727238000] |
| 00125388 | JPY[0.0942380357105600] |
| 00125389 | BAT[721.0925507700000000] |
| 00125392 | JPY[0.0000595350028407] |
| 00125396 | BTC[0.0000000097359688],SOL[0.0000000049428437] |
| 00125397 | JPY[40000.0003324574262251],SOL[0.8775039600000000] |
| 00125398 | JPY[26.0941800000000000],SOL[0.0000154600000000] |
| 00125406 | BTC[0.0000000038939814],JPY[0.0003347902019420],SOL[0.0000021000000000] |
| 00125407 | BTC[0.0000000052433254],JPY[0.0000007079359630],SOL[0.0000000078620400],USD[0.0000000050147690],XRP[13.7421388700000000] |
| 00125408 | BTC[0.0000000061470167],JPY[10042.1961841847461441] |
| 00125409 | JPY[50059.0000000000000000] |
| 00125411 | BTC[0.0000053300696351],FTT[0.0952310000000000],JPY[0.6873676765600000],USD[0.0000002249540262] |
| 00125412 | JPY[0.1469674000000000],SOL[0.0024881500000000],USD[0.6152216085000000],XRP[0.0000091300000000] |
| 00125413 | JPY[0.0000513578362077],SOL[0.1847115900000000] |
| 00125417 | JPY[0.1997653619617768] |
| 00125418 | BTC[0.0003487795414937],JPY[5000.0000574339968454] |
| 00125420 | BTC[0.0003651532092134],DOGE[2065.3349707500000000],JPY[56.3548496542402462],SOL[8.4272303700000000],USD[0.0163209248156658] |
| 00125424 | BTC[0.0003471421916289],JPY[3.5587330776257603] |
| 00125425 | BTC[0.0003513977472894],XRP[30.2554157786050500] |
| 00125426 | JPY[8.4624196700000000] |
| 00125427 | BTC[0.0000000070421175],JPY[205.0294730000000000],USD[0.5970554850000000],XRP[0.5462000000000000] |
| 00125431 | JPY[0.0000233553187583] |
| 00125432 | JPY[0.0000010672248506] |
| 00125434 | BTC[0.0003460582066119],ETH[0.0130000000000000],ETHW[0.0130000000000000],SOL[0.0000000017203456] |
| 00125435 | JPY[0.0000002458126693] |
| 00125440 | JPY[0.0004663095533162],SOL[1.0672202300000000] |
| 00125441 | BTC[0.0002385753050072],JPY[20.9185306591000000],USD[69.3355646491683850] |
| 00125443 | JPY[0.0011185184612399] |
| 00125446 | JPY[0.0000585249164197],SOL[2.4627919800000000] |
| 00125447 | JPY[34.7923690700000000] |
| 00125449 | BTC[0.0000000050196678],JPY[19514.1542632828553258] |
| 00125450 | SOL[0.0000000096550000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125455 | JPY[3119.7584000000000000] |
| 00125457 | JPY[0.0000486249349738],SOL[0.5000000000000000] |
| 00125459 | BTC[0.0003366130618885],JPY[0.0000078494008721] |
| 00125460 | BTC[0.0003330933512811],JPY[0.0001062203724408],SOL[3.0031839800000000] |
| 00125461 | JPY[0.0000504282641838] |
| 00125462 | BTC[0.0003453449424682],DOGE[521.3735473600000000],ETH[0.0412896800000000],ETHW[0.0407771800000000],JPY[0.0001360736507923],SOL[1.1200828200000000] |
| 00125463 | JPY[31.1995309830675871],SOL[0.0000711500000000],USD[0.3688748025000000],XRP[0.0081550100000000] |
| 00125465 | BTC[0.0003476031854290],JPY[0.0000020800801977] |
| 00125466 | BTC[0.0003293399265093],JPY[0.0000081480631] |
| 00125469 | BTC[0.0265574841726788],DOGE[794.6498540800000000],DOT[23.7733319500000000],ETH[0.1977397700000000],ETHW[0.1733376800000000],JPY[200.1742383285508479],SOL[1.5694328100000000],XRP[109.2445555200000000] |
| 00125470 | USD[3.7523786147500000] |
| 00125474 | BTC[0.0150000000000000],ETH[0.0300000000000000],JPY[17280.6930850000000000],USD[361.6694839600000000],XRP[15.0000000000000000] |
| 00125475 | BTC[0.0000000044304744],JPY[0.0301200716376637] |
| 00125477 | BTC[0.0001177000000000],ETH[0.0006207400000000],ETHW[0.0006207400000000],JPY[11.0443832928000000] |
| 00125478 | BTC[0.0000000125855533],JPY[0.2644815046287542] |
| 00125479 | BTC[0.0040644751219573],FTT[2.9108688200000000],JPY[0.0000194961252303],SOL[10.3189001000000000] |
| 00125480 | JPY[6133.4765530000000000],SOL[10.9994000000000000] |
| 00125483 | BTC[0.0000277113534682],JPY[7.5375072161379192] |
| 00125486 | JPY[51.0025665400000000] |
| 00125487 | JPY[2000.0000000000000000],SOL[0.0003330000000000] |
| 00125492 | BTC[0.0000017900000000],JPY[0.0000034266660394],SOL[0.0012483600000000],XRP[0.0368459800000000] |
| 00125493 | BTC[0.0000000045238072],JPY[0.2847413032199787],XRP[0.0000000090576800] |
| 00125494 | BTC[0.0003667517558054],JPY[0.0000491130477253] |
| 00125496 | BTC[0.0000492200000000],ETH[0.0169941000000000],ETHW[0.0169941000000000],FTT[0.0674960200000000],JPY[10.8891029187500000],OMG[191.0000000000000000],USD[0.2333918464500000] |
| 00125497 | JPY[0.0000554418145900] |
| 00125502 | JPY[57.0255190510000000],SOL[0.0000000044988975],USD[-0.3373044344250000] |
| 00125503 | BTC[0.0000396637899319],ETH[0.0002277400000000],ETHW[0.0897111400000000],JPY[0.7632777224639934],SOL[0.0041144300000000] |
| 00125505 | JPY[0.0000442715865543] |
| 00125507 | JPY[0.0945744870000000],SOL[0.0097262000000000],XRP[0.5900000000000000] |
| 00125508 | JPY[0.0000509184338685] |
| 00125511 | BTC[0.0006298600000000] |
| 00125512 | BTC[0.0000000051962117],JPY[57.2359671321767424],SOL[-0.0028493163595369],USD[0.0613463771299481] |
| 00125514 | BTC[0.0003158540858946],JPY[10000.0001249614634431],SOL[0.0292959900000000],XRP[9.8303455970000000] |
| 00125515 | BTC[-0.0000000000421797],JPY[44.9004063200000000],SOL[0.0000000026104846],USD[-0.2135102713500000] |
| 00125516 | JPY[0.0005803858559916] |
| 00125520 | BTC[0.0003460344873493],JPY[0.0000554957131827],SOL[39.0149800900000000] |
| 00125522 | JPY[0.0000000462006036],SOL[0.0725290667776359] |
| 00125523 | BTC[0.0480443100000000] |
| 00125527 | JPY[52.9667850000000000],XRP[2295.6596427800000000] |
| 00125532 | JPY[0.0000510220649273] |
| 00125536 | JPY[0.0000588246118364] |
| 00125537 | BTC[0.0261429100000000],JPY[2000.0000679450746001],SOL[1.8841759800000000] |
| 00125539 | JPY[527.8309159316198920] |
| 00125540 | JPY[53.0492598600000000],SOL[0.2079557200000000] |
| 00125541 | JPY[0.0000646007367321] |
| 00125545 | BTC[0.0023955676802676],JPY[15296.4452145120066561] |
| 00125546 | JPY[1910.7271740800000000],USD[3.6494504500000000] |
| 00125548 | JPY[0.0000464501879383] |
| 00125549 | BTC[0.0000000007963750],ETH[0.0312005500000000],ETHW[0.0312005500000000],JPY[0.0000809831418935],SOL[2.6945017113360018] |
| 00125550 | JPY[10096.4610164595995462],SOL[51.4760606600000000] |
| 00125552 | BTC[0.0000001277244447],ETH[0.0000015677033873],ETHW[0.0000015677033873],JPY[0.0278629222243353],XRP[0.0000000004800000] |
| 00125553 | BTC[0.0000000062674380],ETH[0.2456493088790200],ETHW[0.2420846449517800],FTT[0.0000000100000000],JPY[0.0011275773170850],USD[0.0000013899513824] |
| 00125555 | JPY[50000.0000018966512432] |
| 00125556 | JPY[0.0000035353640563] |
| 00125557 | JPY[3152.5061816440000000],SOL[0.0173200000000000] |
| 00125558 | BTC[0.0003408872320687],JPY[5000.0639981506153714] |
| 00125560 | JPY[0.0000085863803177],XRP[-0.0000001100339709] |
| 00125562 | BTC[0.0517065450000000],ETH[0.1638171000000000],ETHW[0.0554683900000000],JPY[16113.8763190000000000] |
| 00125563 | JPY[15169.5197300000000000],SOL[13.8573545500000000] |
| 00125564 | JPY[44.8300000000000000],SOL[5.4089180000000000] |
| 00125566 | JPY[2233.2537700000000000],SOL[13.0566179900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125567 | JPY[33.4303091400000000] |
| 00125571 | JPY[0.0000577488321794] |
| 00125573 | BTC[0.0000000074457784],SOL[1.2122363461022928] |
| 00125578 | JPY[0.0000070633161392] |
| 00125581 | JPY[81.7116805950000000] |
| 00125583 | JPY[10000.0000000000000000] |
| 00125584 | JPY[25953.6534090000000000] |
| 00125585 | JPY[0.3374762217911516] |
| 00125586 | JPY[0.0004832225707294] |
| 00125590 | JPY[0.7846760550138000] |
| 00125591 | BTC[0.0000000875606227],ETH[0.0000000028155820],JPY[0.2667926576802296],SOL[2.9968921826159686] |
| 00125594 | BTC[0.0000000084109536],ETH[0.5793440850447260],JPY[0.0000227597527611] |
| 00125597 | BTC[0.0977881900000000],JPY[0.9451729400000000],USD[0.0000000000308194] |
| 00125599 | BTC[0.0000000075842501],JPY[0.0000483109278098] |
| 00125600 | JPY[0.1269913200000000],SOL[0.0099950000000000] |
| 00125603 | BAT[0.0026351900000000],BTC[0.0000000383428037],ETHW[0.0912100500000000],JPY[0.2899138054732005],SOL[0.0000000053999793] |
| 00125604 | BTC[0.0000000033100443],ETHW[0.0008250900000000],FTT[25.0806008865188860],JPY[0.5642513794564165],USD[0.0621181909000000] |
| 00125605 | BTC[0.0000000067294160],ETH[1.0853148400000000],ETHW[0.0009226300000000],JPY[0.0013861251672967],USD[-1.7976325168931904] |
| 00125610 | JPY[0.0004848304419362] |
| 00125611 | FTT[709.8821780000000000],JPY[529.8959613790000000],SOL[0.0099797621444477],USD[0.1612146190000000] |
| 00125615 | BTC[0.0070910900000000],ETH[0.1821170000000000],ETHW[0.1799085600000000],JPY[0.0000014136391041],USD[0.0000000822643461] |
| 00125619 | JPY[1.4830628260000000] |
| 00125621 | BTC[0.3330019085136745],ETH[0.0601740600000000],ETHW[0.0594830200000000],FTT[4.0079383400000000],JPY[184009.4980780167161865],SOL[53.2839755100000000],USD[4626.3501774647510000],XRP[0.0000700000000000] |
| 00125622 | BTC[0.0000133700000000],JPY[304.4479880105000000] |
| 00125623 | JPY[0.0003378952250448],SOL[2.0000000000000000] |
| 00125624 | JPY[0.0001046248681486] |
| 00125626 | BTC[0.1823804450000000],ETH[2.5816254500000000],JPY[512.5000000000000000] |
| 00125628 | JPY[0.0000518212108021] |
| 00125629 | BTC[0.0000000042924366],JPY[624.1953384500000000],USD[0.0915503770279150] |
| 00125630 | BTC[0.0778844200000000],JPY[367.6590730000000000],SOL[88.9207028000000000],USD[2.0544476050000000] |
| 00125631 | BTC[0.0000000075456935],ETH[0.0529620700000000],JPY[0.0014349952197685] |
| 00125634 | JPY[0.1276486610000000],USD[0.5529984100000000],XRP[0.7550000000000000] |
| 00125636 | JPY[237.5384517360000000],SOL[0.0000818872585334],USD[-0.0392793078000000] |
| 00125638 | FTT[152.0308419900000000] |
| 00125639 | BTC[0.0003257293107758],ETHW[1.4460683400000000],JPY[0.0018215633491899],SOL[0.6872797400000000] |
| 00125640 | JPY[12873.6174584800000000],SOL[6.0507950700000000] |
| 00125642 | SOL[0.0100000000000000] |
| 00125643 | BTC[0.0003642774883768],JPY[0.0001348804526870] |
| 00125645 | JPY[107.7455000000000000] |
| 00125646 | BTC[0.0040044452608700],ETH[0.0629172800000000],ETHW[0.0621369500000000],JPY[0.0006198668249207],SOL[1.9919404800000000] |
| 00125647 | JPY[35.0000000000000000],SOL[10.5778840000000000] |
| 00125648 | ETH[0.0000000063000000],JPY[107.8387176388500000] |
| 00125650 | USD[2.0569041000000000] |
| 00125651 | BTC[0.0000000042394675],JPY[3041.1147505244185003],XRP[0.0000000025418502] |
| 00125652 | JPY[100000.0000000000000000] |
| 00125654 | JPY[84.9423202723051368],SOL[0.0000000030269837],USD[0.0000000050286808] |
| 00125656 | BTC[0.0107029920000000],ETH[0.2587283900000000],ETHW[0.2047019500000000],FTT[2.8331811700000000],JPY[20930.4680278051200000],USD[0.3346677400000000] |
| 00125657 | BTC[0.0003080903748776],JPY[0.0012267586686952] |
| 00125661 | BTC[0.1110028900000000],DOGE[53.9854742400000000],FTT[0.0000467400000000],JPY[0.4753062898530130],XRP[55.4795907900000000] |
| 00125662 | BTC[0.2546801993700000],ETH[1.0034252732000000],FTT[5.0274723400000000],JPY[15.9552503029875000],SOL[19.9960000000000000] |
| 00125664 | JPY[389825.5000000000000000],SOL[19.9960000000000000] |
| 00125666 | JPY[100000.0000000000000000] |
| 00125667 | SOL[0.0000000053158482] |
| 00125669 | AVAX[8.0841545600000000],BTC[0.0103841385218876],ETH[0.3562740000000000],JPY[0.0033910515014109],SOL[0.0080000000000000],USD[4.9172449011982784] |
| 00125671 | BTC[0.0030503738884737],ETH[0.2806816600000000],ETHW[0.2798499400000000],JPY[29209.0374418391000000],SOL[0.0040757600000000],USD[0.4066456367846850] |
| 00125678 | BTC[0.0003604466890765],JPY[0.4944589411000000] |
| 00125679 | BTC[0.0000000029642556],FTT[1.0828935300000000],JPY[0.0000000355028896] |
| 00125681 | ETH[0.0002848000000000],JPY[0.0331673176000000],USD[0.0652472960000000] |
| 00125684 | BTC[0.0116141776596509],JPY[0.0015609230479959] |
| 00125685 | BTC[0.0202524900000000],ETH[0.2720942100000000],FTT[25.0000000000000000],JPY[446.0831674800000000],USD[31.3169646738050000] |
| 00125687 | BTC[0.0000635100000000],ETH[0.0005946700000000],ETHW[0.9857627500000000],JPY[0.0113395662058166],USD[0.6973112400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00125688 | BTC[0.0000000017873533],JPY[0.0023483548686184] |
| 00125689 | BTC[0.308965184023771],USD[-2990.4752175600000000] |
| 00125691 | ETH[3.0195072000000000],ETHW[5.9699028700000000],JPY[0.4440000000000000] |
| 00125692 | JPY[0.2617088662608000],USD[0.0000000000347890] |
| 00125693 | JPY[4862.7900000000000000],USD[1.1688184605000000] |
| 00125696 | BTC[0.9640585984684219],FTT[4.0206925200000000],JPY[14625.5359990130816388],USD[0.0000000001188895] |
| 00125698 | JPY[15000.0000000000000000] |
| 00125699 | BTC[0.0777796130000000],DOGE[511.8098100000000000],ETH[2.6377794100000000],ETHW[0.4280000000000000],JPY[-287.9869227091900000],USD[1361.4807019716000000] |
| 00125700 | USD[1.7098838300000000] |
| 00125701 | BTC[0.0005685000000000],JPY[0.5054579000000000],USD[0.0001581787533630] |
| 00125702 | BTC[0.0000000021478513],JPY[2000.0309214748277497],USD[0.0001451013531295] |
| 00125706 | JPY[199.1000000000000000],USD[1.4582500000000000],XRP[0.0293024000000000] |
| 00125709 | ETHW[0.0009975900000000],JPY[0.1051573580000000],USD[0.2405276600000000] |
| 00125710 | BTC[0.0003451307425503],JPY[0.0401217688175566] |
| 00125711 | JPY[5598.9879465145555409],USD[175.0764370272750000] |
| 00125712 | BTC[0.0000000097989957],JPY[0.1077404170777370] |
| 00125714 | BTC[0.4022372700000000],ETH[0.0059169900000000],JPY[25617.1331041353616937] |
| 00125717 | BTC[0.0000000014434224],DOGE[0.0000000070637587],JPY[35.6327861862450000],USD[0.4435079250981550],XRP[-0.7972114019862808] |
| 00125718 | ETH[0.0100063000000000] |
| 00125719 | BTC[0.0104517500000000],ETH[1.2683148100000000],ETHW[1.1494052100000000],JPY[0.2213343311600000],USD[0.1065321528837070] |
| 00125721 | BTC[0.0537503900000000],ETH[0.5935156900000000],JPY[0.3083152200000000],JPY[157.0485296014500000],USD[0.7399931700000000] |
| 00125725 | AVAX[0.0320233674989472],JPY[0.3501526455131097] |
| 00125726 | ETH[0.0000551100000000],JPY[0.2087266330000000] |
| 00125727 | JPY[2007.5633012206556800],SOL[0.0001000000000000],XRP[0.6256460000000000] |
| 00125730 | JPY[0.3593020935000000] |
| 00125731 | BTC[0.0008779714473168],USD[0.7087676585982144] |
| 00125732 | BTC[0.0076377380500000],ETH[0.0107306892000000],JPY[7632856.3626702420367912],USD[0.2034063543900000] |
| 00125736 | BTC[0.0104697385391589],ETH[1.0302488000000000],ETHW[1.4130426400000000],FTT[5.6692091600000000],JPY[2707.5279613940000000],SOL[0.2328421900000000],USD[392.2638199426437584] |
| 00125738 | JPY[0.1516585500000000],SOL[0.8122940870000000],XRP[0.5887000000000000] |
| 00125739 | JPY[0.0949209000000000],SOL[0.0015685600000000] |
| 00125742 | JPY[55.3480506519000000],SOL[0.0076500000000000],USD[13.5847260700000000] |
| 00125743 | JPY[2000.6305139000000000],SOL[0.0008771300000000],XRP[0.0001176900000000] |
| 00125751 | JPY[3000.2855346154272320] |
| 00125752 | BTC[0.0000000051863512],JPY[0.0000001537817072],USD[0.0000000003631500] |
| 00125754 | FTT[2.7994400000000000],JPY[10279.0000000000000000],SOL[2.3195360000000000] |
| 00125758 | JPY[0.3782061000000000] |
| 00125759 | BTC[0.1240119000000000],DOGE[130.2749817900000000],FTT[5.8031259300000000],JPY[11.6465993800000000] |
| 00125760 | JPY[0.6404496600000000],SOL[0.0020000000000000],USD[0.0040816748107544],XRP[0.6000000000000000] |
| 00125761 | JPY[0.5952952572361819],SOL[0.0000460300000000] |
| 00125763 | ETH[0.0000000070506800],ETHW[0.1473448570506800],JPY[0.0019940633681177] |
| 00125766 | JPY[0.0645330000000000],SOL[0.0020891000000000],USD[0.9162000000000000] |
| 00125767 | ETH[0.0004107400000000],JPY[0.8503053241500000] |
| 00125770 | BTC[0.0000035200000000],FTT[0.0000000009668862],JPY[0.0007963044597367],SOL[0.0000866300000000] |
| 00125771 | JPY[45133.0000000561641628],USD[0.0000000041122543],XRP[1611.4436840300000000] |
| 00125772 | DOGE[2774.6483152300000000],JPY[10.6604940701695720],SOL[0.0056645000000000] |
| 00125773 | BTC[0.0000101617704620],ETH[0.0001052000000000],ETHW[0.0001052000000000],JPY[2271668.9518224319000000],USD[0.0289561408264415] |
| 00125774 | ETH[10.1453715000000000],ETHW[24.1329909300000000],JPY[0.0005117960000000],SOL[0.0038125800000000],USD[4.2704816355000000] |
| 00125775 | JPY[0.2048300000000000],SOL[0.0000229000000000] |
| 00125776 | JPY[4.8426029592209663],USD[1.2626043740000000],XRP[0.1200000000000000] |
| 00125777 | JPY[2151.8347400000000000] |
| 00125780 | JPY[0.0000202892285804] |
| 00125781 | USD[20.7450577900000000] |
| 00125785 | JPY[312.3533451450103132] |
| 00125786 | ETH[0.0016063000000000],ETHW[0.0015929400000000],JPY[439082.4755280557082840] |
| 00125787 | JPY[19823.9867241492028544],SOL[0.0002388000000000] |
| 00125788 | BTC[0.0222575500000000],JPY[37827.0763129151889209],USD[0.2778030228035250] |
| 00125789 | BTC[0.0003451013277363],JPY[40.9158230240000000] |
| 00125792 | JPY[0.1562821817280500],SOL[0.0003330000000000] |
| 00125793 | BTC[0.0000025900000000],ETH[0.0007906388000000],ETHW[0.0007391688000000],JPY[94.0928672821944243],USD[0.9974146991744108] |
| 00125799 | JPY[0.0000498598451882] |
| 00125800 | BTC[0.0000000100000000],JPY[0.4223053478205150],USD[0.0493810900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125802 | ETH[0.0000170700000000],ETHW[0.0431462100000000],USD[0.0001578052207861] |
| 00125803 | JPY[0.0000002418114355] |
| 00125805 | JPY[14078.8800000000000000],SOL[2.9894319000000000] |
| 00125806 | JPY[0.7775480000000000],XRP[0.3200000000000000] |
| 00125807 | JPY[2171.3838200000000000] |
| 00125810 | JPY[8720.8707324200000000],SOL[0.6900000000000000] |
| 00125811 | JPY[23.1852631254655325] |
| 00125813 | JPY[0.7625400000000000] |
| 00125814 | BTC[0.3761719100000000],JPY[0.0253623174465239],USD[0.0000000403971121],XRP[0.0000003000000000] |
| 00125815 | BTC[0.0606774878120922],ETH[0.8545907600000000],ETHW[0.6432154200000000],JPY[0.7725662470785597],NFT (46865753057102793)[1],SOL[16.9003004600000000],XRP[0.8558594300000000] |
| 00125816 | BTC[0.0000000001458023],JPY[0.0017153541117979],XRP[30.9317202189756265] |
| 00125818 | BTC[0.1676776370000000],ETH[0.8788329900000000],JPY[323.2678985351100000],USD[6196.9017903865000000],XRP[2963.6368400000000000] |
| 00125821 | BTC[-0.0000992283354985],ETH[0.0009816600000000],JPY[88312.2532760748640025],USD[0.5044578611124980],XRP[12.6256000000000000] |
| 00125824 | AVAX[4.0000000000000000],BAT[229.0000000000000000],BCH[0.5940000000000000],BTC[0.1250000000000000],DOGE[1145.0000000000000000],DOT[16.2000000000000000],ENJ[152.0000000000000000],ETH[1.4280000000000000],ETHW[0.3820000000000000],JPY[455654.5294689489000000],LTC[1.2700000000000000],OMG[40.5000000000000000],SOL[3.2500000000000000],USD[2078.0000000000000000],XRP[148.0000000000000000] |
| 00125825 | BTC[0.0000000034233522],JPY[0.0000498501174230],XRP[18.4847934828812515] |
| 00125826 | FTT[0.5803684955830690],JPY[0.0018007206453120] |
| 00125829 | DOT[0.9998200000000000],JPY[50.3595679600000000],USD[0.0013405105344852],XRP[0.0821408600000000] |
| 00125830 | DOGE[0.0260163700000000],FTT[0.0000994300000000],JPY[0.0000000877352700],USD[0.0000011103632269] |
| 00125831 | JPY[0.0002820735659125] |
| 00125835 | JPY[0.0004492283462634] |
| 00125836 | JPY[0.5371700580500000],SOL[0.0007682900000000] |
| 00125837 | BTC[0.0007836732044430],JPY[4791.5278241535583620],SOL[0.0025752800000000],USD[0.9753237655000000],XRP[0.6400000000000000] |
| 00125839 | BTC[0.0000000024741432],JPY[0.0941105212571442] |
| 00125842 | JPY[0.0000628625582222] |
| 00125844 | BTC[0.0000980000000000],JPY[0.7001216797940888],LTC[0.0052000000000000],XRP[0.4258959600000000] |
| 00125845 | BTC[0.0000812347175768],ETH[1.0934900000000000],ETHW[1.0934900000000000],JPY[251.3572815474745694] |
| 00125846 | JPY[0.0000512843882766] |
| 00125848 | BTC[0.0003454185806588],JPY[1.4736292080000000] |
| 00125850 | BTC[0.0003873777789668],ETH[0.2263111900000000],ETHW[0.2263111900000000],JPY[0.0021212499850713],USD[0.0000060871404709] |
| 00125851 | BTC[0.0382000091859891],DOGE[0.0009553000000000],ETH[0.0000000030534784],FTT[0.0650167890465560],JPY[0.0108421428529435],SOL[0.0000000092571193],USD[3.4227564406540343] |
| 00125855 | BTC[0.0000000005338630],ETH[2.7120303742825350],ETHW[14.8913606400000000],FTT[0.5986322604760999],JPY[3.6992846517193410],USD[0.9111112690000000] |
| 00125857 | BTC[0.0003598446646052],JPY[0.0005356878417713] |
| 00125858 | AVAX[0.0021736000000000],ETH[0.0009358000000000],ETHW[0.1499495900000000],JPY[981.7663956140000000],SOL[-0.2252048933886961] |
| 00125859 | ETH[0.0003892400000000],JPY[17738.5606860498803655],SOL[0.0071996300000000] |
| 00125861 | BTC[0.0002404136623939],ETH[0.0003428000000000],ETHW[3.7110253300000000],JPY[0.2852111962383834] |
| 00125864 | FTT[0.0103023700000000],JPY[397.8117940617348359],USD[0.0002193700209375] |
| 00125868 | JPY[41438.3655179000000000] |
| 00125870 | JPY[0.1227200000000000] |
| 00125872 | BTC[0.0000000037707639],ETH[0.0004571574119966],ETHW[0.0004571574119966],JPY[0.0000001539126247],XRP[0.0192318700000000] |
| 00125874 | BTC[0.0000597600000000],JPY[0.7478193843000000] |
| 00125875 | BTC[0.0000013100000000],JPY[25946.3664504275000000],USD[0.0000000069466689] |
| 00125876 | BTC[0.0173677382054513],ETH[0.1092762300000000],ETHW[0.0187268200000000],JPY[24088.4680906686442730] |
| 00125878 | JPY[0.0003496905278911],SOL[2.7445440000000000] |
| 00125879 | BTC[0.7829073300000000],DOT[155.7358747400000000],ETH[5.3570873000000000],ETHW[3.2454262100000000],USD[0.0032288800000000] |
| 00125880 | BTC[0.1642000000000000],ETH[0.4370000000000000],ETHW[0.2760000000000000],JPY[97646.0982803548600000] |
| 00125881 | BTC[0.4000000000000000],FTT[150.0708020000000000],JPY[1.7378467192500000] |
| 00125884 | BTC[0.0000000096364646],JPY[179.2665443932886680],USD[0.6045110750928778] |
| 00125886 | ETH[0.0340991504700954],JPY[63.8589215052920702] |
| 00125887 | JPY[14980.9421875635000000] |
| 00125888 | BTC[0.0005059871146096],JPY[0.4221794756044822] |
| 00125894 | BTC[-0.0000004590319464],ETH[0.0007377700000000],ETHW[0.0007368800000000],FTT[1.4374056000000000],JPY[86026.2867393278000000],USD[38.0742450273222210] |
| 00125897 | JPY[5168.3977786357952561] |
| 00125900 | BTC[1.5820593040000000],ETH[15.8484248900000000],ETHW[15.8484248900000000],JPY[90259.1000000000000000],USD[757.8484000000000000] |
| 00125901 | JPY[32.7988257800000000] |
| 00125902 | BTC[0.0628000000000000],JPY[320844.3202370416000000] |
| 00125903 | ETH[1.0201610500000000],ETHW[1.0076334300000000],USD[1396.2080000000000000] |
| 00125905 | JPY[0.2656560066000000],USD[0.9330457500000000],XRP[0.8000228200000000] |
| 00125907 | JPY[38.8786757600000000] |
| 00125908 | USD[0.4570555000000000] |
| 00125912 | BTC[0.0700000000000000],JPY[72570.0833600000000000],XRP[0.0000000200000000] |
| 00125914 | ETH[0.0003446300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125916 | JPY[12600.0000000000000000] |
| 00125917 | JPY[0.0902887021204000],USD[0.0000000000046406] |
| 00125918 | JPY[0.1980048209285040],USD[0.0000000801399359] |
| 00125919 | ETHW[1.0054666200000000],FTT[0.0932710100000000],JPY[6.6118056276000000] |
| 00125920 | BTC[0.0000000051196639],ETH[0.0336305100000000],ETHW[0.0334665200000000],JPY[0.0007444355960985] |
| 00125921 | ETH[0.0009399600000000],JPY[58799.6416596000000000],SOL[0.0080050000000000],USD[0.6861687100000000],XRP[0.0950300000000000] |
| 00125922 | JPY[2240.0000000000000000],SOL[1134.2462189000000000] |
| 00125923 | ETH[0.0003670100000000],ETHW[0.0005181000000000],JPY[43.7782731385500000] |
| 00125924 | BTC[0.1620745473864757],FTT[379.0811386900000000],JPY[4.0219412998245000],USD[8.2936855654532645] |
| 00125927 | JPY[53.7416066400000000] |
| 00125928 | JPY[0.0000004152671712] |
| 00125929 | BTC[0.0000000076118771],JPY[0.0008591056349511] |
| 00125930 | JPY[255131.2799999900000000] |
| 00125931 | JPY[0.0000020653863182],SOL[14.4795999900000000] |
| 00125933 | JPY[184.4737195500000000] |
| 00125934 | BTC[0.0003123848517621],JPY[26.7166498884276029] |
| 00125937 | BTC[0.0000347998865666],JPY[0.4801950400000000],USD[557.2776848000260384] |
| 00125939 | USD[2.6758864100000000] |
| 00125940 | JPY[5767.5150038134940995],SOL[9.1000000000000000],XRP[0.0001500000000000] |
| 00125942 | USD[30.0000000000000000] |
| 00125943 | FTT[1.0509605100000000],JPY[0.0000029737903533],XRP[0.0000825600000000] |
| 00125944 | USD[30.0000000000000000] |
| 00125945 | JPY[49771.9086641409739915],USD[0.0000000024586366] |
| 00125947 | USD[30.0000000000000000] |
| 00125949 | BTC[0.0000000028710362],JPY[0.0003801871726123] |
| 00125954 | ETH[0.0000000015759407],JPY[81.0389478902500000],USD[0.0558854926804550] |
| 00125955 | BTC[0.0000615000000000],FTT[0.0133841460000000],JPY[0.0294132321131150] |
| 00125957 | USD[30.0000000000000000] |
| 00125959 | BTC[0.0828100040907343],ETH[0.7356082200000000],ETHW[0.2217898400000000],JPY[10000.1833305541350000],SOL[0.0085793500000000],USD[114.2084641075000000] |
| 00125960 | JPY[0.2536299662650000] |
| 00125961 | USD[30.0000000000000000] |
| 00125962 | BTC[0.0000001118875158],ETH[0.0000022200000000],ETHW[0.0000022200000000],JPY[0.3852360203397933],USD[30.0111307700000000] |
| 00125963 | USD[30.0000000000000000] |
| 00125964 | JPY[0.1311337013000000],SOL[0.0048961000000000] |
| 00125965 | JPY[2000.8435600000000000] |
| 00125966 | USD[30.0000000000000000] |
| 00125967 | BTC[4.5924935500000000],DOGE[12687.2963133900000000],ETHW[50.0988528800000000],FTT[51.3474486400000000],USD[504.7302596490000000] |
| 00125968 | USD[30.0000000000000000] |
| 00125969 | USD[30.0000000000000000] |
| 00125970 | JPY[0.0755130005000000],USD[29.8957785000000000],XRP[125176.5861677900000000] |
| 00125976 | AVAX[1.0000000192975841],ETHW[1.0000000000000000],JPY[0.3856108333797736],USD[27.3890595163825979] |
| 00125977 | USD[30.0000000000000000] |
| 00125982 | JPY[0.4861900000000000],SOL[2.8300000000000000],USD[30.0000000000000000] |
| 00125983 | ETH[-0.0003012069784872],JPY[2093.0387945209000000],SOL[0.0000393500000000] |
| 00125984 | AVAX[11.0465660101257135],BTC[0.0000000015153528],ETH[0.0475022600000000],FTT[2.7310975600000000],JPY[0.0000148559022063] |
| 00125985 | USD[30.0000000000000000] |
| 00125989 | USD[30.0000000000000000] |
| 00125990 | JPY[10000.0000000000000000],USD[29.9896392900000000] |
| 00125991 | JPY[99803.0000000000000000],SOL[0.0000007819880000],USD[0.0000000425199213] |
| 00125995 | BTC[0.0000000087980674],JPY[1632423.5134607636173368],SOL[0.0085087900000000],USD[-7321.8792420750414655] |
| 00126001 | JPY[2015.3391395600000000] |
| 00126002 | JPY[0.0000033307216514],SOL[0.0000000006000000] |
| 00126004 | BTC[0.1230955900000000],ETH[2.4206699100000000],ETHW[2.3914024500000000],FTT[1.3973283700000000],JPY[2000.6747014500000000],USD[14.6240484046250000],XRP[0.2589003500000000] |
| 00126005 | JPY[0.0000929419860078],SOL[22.2287149800000000] |
| 00126010 | JPY[187.2978502161178390] |
| 00126011 | JPY[0.0001017027633481],SOL[0.0032959600000000] |
| 00126014 | BTC[-0.0000456908576871],JPY[250100.0000000000000000],USD[-725.7685595575000000000000000] |
| 00126017 | BTC[0.0022929773177877],ETH[0.0253152500000000],ETHW[0.0383457100000000],JPY[1000.0018032144534484] |
| 00126018 | BTC[0.0016150246034624],SOL[0.0000000059031520] |
| 00126019 | JPY[2445.0315400000000000],SOL[0.0000047500000000] |
| 00126022 | JPY[0.0000436823773054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126023 | USD[30.000000000000000] |
| 00126024 | BTC[4.796254340000000],USD[35.754165450000000000] |
| 00126025 | BTC[-0.000000612845212],DOGE[0.183320990000000000],ETH[0.000000100000000],ETHW[0.000000100000000],JPY[0.000000017884187],USD[4.215383396494830],XRP[0.071605183321345] |
| 00126027 | JPY[0.000003438437921] |
| 00126028 | BTC[0.460180160000000],ETH[2.009949630000000000],JPY[0.022263456388079] |
| 00126031 | USD[1.191365665000000] |
| 00126032 | DOGE[8.376875634760286],JPY[0.0000000700439290] |
| 00126033 | USD[30.000000000000000] |
| 00126034 | USD[30.000000000000000] |
| 00126035 | BTC[0.000000087101731],JPY[0.000283272966859] |
| 00126036 | ETH[0.005000000000000000],JPY[506714.349384852591000],USD[0.000000000541670] |
| 00126037 | ETH[0.000000017201678],JPY[41.836162000000000000],USD[-0.1228698320000000] |
| 00126038 | USD[30.000000000000000] |
| 00126041 | JPY[8.473672280000000000] |
| 00126043 | JPY[0.000003575739040] |
| 00126044 | BTC[0.000000026215852],JPY[0.000000023821683],USD[0.000000024745258],XRP[32.5455006400000000] |
| 00126045 | JPY[0.000035316505342] |
| 00126046 | BTC[0.000036097034089],JPY[0.000380594217296] |
| 00126047 | BTC[0.000000012312929],JPY[751681.927888630000000],USD[0.000000096278590] |
| 00126049 | BTC[0.000000075784243],ETH[-0.000292157219458],JPY[64361.787821411909676],USD[26.901392728408885] |
| 00126053 | BTC[0.000037265597490448],JPY[0.000000452218023] |
| 00126054 | JPY[83.881098350000000000],USD[565.350785469000000000] |
| 00126055 | JPY[303.824494228710633] |
| 00126056 | JPY[0.675281040000000000],SOL[0.079007200000000000],XRP[0.290000000000000000] |
| 00126057 | BTC[0.000000011029406],JPY[8.752525507996857],SOL[0.009050000000000000],USD[25.503056580844973] |
| 00126058 | ETH[0.067503930000000000],ETHW[0.098397140000000000],JPY[58.235170000000000000] |
| 00126059 | BTC[0.000000081794119],JPY[0.000000094500000],SOL[0.000000028177372],USD[0.156179921155750] |
| 00126060 | BTC[0.000000044325866],JPY[439.319013283064569] |
| 00126061 | BTC[0.000000048937630],JPY[0.032216590031210] |
| 00126062 | BTC[0.000320218022858],JPY[23.005872133500000],SOL[0.000000039622000] |
| 00126063 | BTC[0.000321413218152],ETH[0.268563220000000],ETHW[0.265226540000000],FTT[20.414275780000000],JPY[0.514443455041501] |
| 00126064 | JPY[22716.439350000000000] |
| 00126065 | BTC[0.002900271566199],DOGE[0.000000009023000],FTT[25.000000000000000],JPY[6.721621256213184],USD[9162.485755499087851] |
| 00126066 | BTC[0.000000011872695],JPY[0.000006164816470],SOL[0.000000057526528],XRP[0.001398500000000] |
| 00126068 | ETH[160.447753550000000] |
| 00126070 | BTC[0.000315725522505],ETH[0.001445500000000],ETHW[0.001445500000000],JPY[60.529571250000000],XRP[231.180334000000000] |
| 00126072 | BTC[0.000000056261035],JPY[0.000051248579065] |
| 00126073 | ETH[0.000532000000000],JPY[12.896972160000000],USD[26.375003305014168] |
| 00126075 | USD[0.236985250000000] |
| 00126077 | USD[30.000000000000000] |
| 00126078 | BTC[0.000000015432368],JPY[0.019979251801361],USD[0.000000024373533] |
| 00126080 | BTC[0.000000070059203],USD[0.000030085256079] |
| 00126082 | USD[30.000000000000000] |
| 00126083 | JPY[1254377.383108125358687] |
| 00126084 | AVAX[46.253528260000000],BTC[0.000008300000000],ETH[0.000009600000000],ETHW[0.002923990000000000],JPY[429974.765183978404933],USD[30.000000000000000] |
| 00126086 | BTC[-0.000000000782757],JPY[0.260811000000000],USD[0.535519000000000],XRP[0.987000000000000] |
| 00126088 | USD[30.000000000000000] |
| 00126089 | JPY[0.336670000000000],SOL[0.000049910000000] |
| 00126093 | JPY[100000.000000000000000] |
| 00126096 | JPY[0.893408440442371e] |
| 00126097 | JPY[0.892719050000000],XRP[0.590000000000000] |
| 00126098 | BTC[0.004936771928946],DOT[14.403249810000000],ETH[0.084169590000000],ETHW[0.036015440000000],FTT[3.202861310000000],JPY[122.784219447745080],XRP[152.089373730000000] |
| 00126100 | BTC[0.000000070600413],JPY[1198.447122813129129],SOL[0.008946629764506] |
| 00126101 | ETH[1.000000000000000],ETHW[1.000000000000000],JPY[8358.945000000000000],SOL[0.417336000000000] |
| 00126102 | BTC[0.000000058513702],ETH[0.002748440314399],ETHW[0.008294440314399],JPY[0.648906420615378],USD[0.000000000555125] |
| 00126104 | BTC[0.003236672270607],DOGE[10.740381210000000],JPY[0.002190079057304] |
| 00126108 | BTC[0.000000031584265],JPY[0.000628005850466] |
| 00126109 | BTC[0.000364331048539],JPY[0.001134359888855],XRP[177.968750023645462] |
| 00126110 | JPY[54.258154250000000] |
| 00126111 | BTC[-0.000000048670508],ETH[0.005099900000000],ETHW[0.005099900000000],JPY[18.068693922000000],SOL[0.030333998507816],XRP[-1.823538706778850] |
| 00126113 | BTC[0.000000010113559],ETH[0.000000032080068],JPY[0.060049329026264],USD[29.468410675000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126114 | JPY[5.888106100000000] |
| 00126115 | JPY[0.3716920626152468] |
| 00126116 | BTC[0.0000002445683333],JPY[0.9869442162275808],SOL[2.0033988400000000],USD[0.0030381374395647] |
| 00126117 | JPY[500.0000594397967351] |
| 00126118 | AVAX[8.3492232300000000],BTC[0.0664087447490389],ETH[0.4798305900000000],ETHW[0.2146780200000000],JPY[35046.6910829934450000],XRP[0.7610000000000000] |
| 00126119 | BTC[0.0000000044632930],JPY[31.7801194375149944],SOL[0.0000000042448840],USD[0.0000000025239350] |
| 00126120 | USD[30.0000000000000000] |
| 00126121 | USD[30.0000000000000000] |
| 00126122 | JPY[0.0000005343617214] |
| 00126124 | JPY[15.5036010600000000] |
| 00126126 | BTC[0.0000000075660225],JPY[0.0000007300185745],USD[0.2892461400000000],XRP[-0.3065675411555697] |
| 00126128 | BTC[0.0000000285865110],JPY[0.8083029288683600],USD[8.7163391740605189] |
| 00126129 | JPY[29.3462177000000000],SOL[4.7151725900000000] |
| 00126130 | BTC[0.0000000093477711],ETH[0.0000000053809238],JPY[0.0023808981485165] |
| 00126131 | BTC[0.0003645223605427],JPY[0.0000058783930032] |
| 00126132 | BTC[3.5495049100000000],JPY[2000.4041600000000000],USD[30.0000000000000000] |
| 00126133 | JPY[0.0000010642293694],SOL[10.6439039900000000] |
| 00126139 | AVAX[0.0000913000000000],JPY[0.9993178890000000],SOL[0.0040743000000000] |
| 00126141 | BTC[0.0275970170000000],ETH[0.5420000000000000],ETHW[0.2080000000000000],JPY[1170.4577144880950000] |
| 00126143 | JPY[46.1700087335000000],SOL[0.0090404900000000],USD[216.1088134292500000] |
| 00126145 | JPY[2000.0000021587382807] |
| 00126147 | JPY[2.2390145900000000],SOL[11.8676480000000000] |
| 00126149 | ETH[0.0008148400000000],JPY[6.7795286785089292] |
| 00126150 | BTC[0.0000000060883913],JPY[1144.8953594181621258],USD[0.8193318878469921],XRP[0.4977000000000000] |
| 00126151 | BTC[0.0007094500084479],ETH[0.0046435900000000],ETHW[0.0046435900000000],JPY[0.0347554347308034] |
| 00126152 | BTC[0.0617625160000000],DOT[61.5413731500000000],ETH[0.3495419000000000],JPY[11863.4607590321600000] |
| 00126153 | JPY[27.2889160000000000] |
| 00126154 | BTC[0.0000325806686002],ETH[0.0000017700000000],JPY[0.8770773556384759],SOL[0.0008930300000000],USD[6.4906088940000000] |
| 00126155 | BTC[0.2562181300000000],ETH[5.8327281900000000],JPY[0.9736400000000000],USD[1.8678223200000000] |
| 00126156 | BTC[0.0004000000000000],ETH[0.0000044500000000],ETHW[0.3788266500000000],JPY[75.2728677987650000],USD[30.0000000000000000],XRP[0.7872856300000000] |
| 00126157 | BTC[0.0003224929578069],JPY[0.0021076512646414] |
| 00126158 | JPY[362.9779548442531130] |
| 00126160 | BAT[101.7411788600000000],BTC[0.0100000040000000],JPY[0.4977559752343620],USD[27.6204039100077306] |
| 00126161 | XRP[20.0000000000000000] |
| 00126162 | JPY[3895.6180527850000000] |
| 00126164 | FTT[0.0788971800000000],USD[0.6016232045650000] |
| 00126165 | ETH[0.1502515500000000],ETHW[0.0007791000000000],JPY[85.8984923981143456],SOL[0.0000046300000000],XRP[0.0036536400000000] |
| 00126167 | JPY[37780.3567400000000000] |
| 00126171 | JPY[0.9183300000000000],USD[0.0911700000000000] |
| 00126173 | ETH[0.0009877700000000],JPY[0.2845361192000000],SOL[0.0000245400000000] |
| 00126174 | JPY[60.7782900000000000],USD[-0.1340456076537500],XRP[0.0000000088236925] |
| 00126176 | BTC[0.0035993160000000],ETH[0.2156143100000000],ETHW[0.1820062300000000],JPY[8618.0023588240570261] |
| 00126177 | BTC[0.0013725927922181],ETH[0.0000001300000000],ETHW[0.0999778200000000],JPY[0.2987910253750000],USD[0.5694491124204313] |
| 00126179 | JPY[0.0000523722157088] |
| 00126180 | JPY[132.9773188124000000] |
| 00126181 | BTC[0.0000000022049256],JPY[0.6864587717032259] |
| 00126183 | BTC[0.0000358200000000],JPY[0.8579176522347751],USD[30.0000000000000000] |
| 00126184 | AVAX[0.0992000000000000],DOGE[0.3850000000000000],JPY[69372.0403261150000000],SOL[0.0077820000000000],XRP[481.8816000000000000] |
| 00126186 | BTC[0.0003252547598471],JPY[13.2980456738546050] |
| 00126187 | BTC[0.1357426988042084],ETH[2.4600000000000000],ETHW[0.3850000000000000],FTT[25.0000000000000000],JPY[312940.1410245175030000],USD[2662.1654233299675487000000000] |
| 00126192 | BTC[0.3297561900000000],USD[2693.6271946725000000],XRP[0.9080000000000000] |
| 00126193 | JPY[0.0340278400000000],USD[0.3237965154047320] |
| 00126196 | BTC[0.0003107613499715],JPY[40.8433215551159392] |
| 00126200 | BTC[0.0000000048720714],ETH[0.4413495700000000],JPY[2.1986172042360188],SOL[0.6126540500000000],USD[0.0000000018253462],XRP[16377.4416301504430316] |
| 00126202 | BTC[1.0256930340800000],XRP[12655.8023900600000000] |
| 00126205 | JPY[84.9887872000000000] |
| 00126211 | BTC[0.0000000072198936],JPY[0.5128949898912192],SOL[0.0000003524000000] |
| 00126219 | JPY[33000.0000035637544959],SOL[0.0065999900000000] |
| 00126222 | BTC[-0.0000000053497648],ETH[0.0007389300000000],JPY[8.3285977154635501],USD[0.5167323200000000],XRP[0.6504433372234914] |
| 00126223 | JPY[0.0000021694898415] |
| 00126225 | AVAX[0.7232508900000000],JPY[0.0000030105460748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126226 | BTC[0.00000000783834887],JPY[0.245764326184134] |
| 00126229 | BTC[0.1220293354504028],ETH[0.3748425000000000],ETHW[0.2132490100000000],FTT[0.000000025113000],JPY[0.000002197839469],XRP[3237.8951699389600000] |
| 00126231 | BTC[0.000000042567997],JPY[0.000001184062080] |
| 00126233 | AVAX[0.0740783100000000],JPY[0.2988840000000000],SOL[0.0030000000000000] |
| 00126234 | BTC[0.0000553687847860],JPY[1.3680820111551569],SOL[-0.0053864794765351],USD[0.1122460188750000] |
| 00126237 | BTC[0.0000000034895946],ETH[0.0000000085550315],JPY[69.6138214592620881] |
| 00126238 | JPY[0.0309214934927008] |
| 00126242 | DOGE[1922.2482513100000000],JPY[10514.5000023960093361],SOL[8.3609467800000000] |
| 00126244 | BTC[0.0000000030860346],ETH[0.0008526701868319],ETHW[0.0138526701868319],JPY[0.0724379747685442],USD[0.0879806893044155],XRP[0.9300000004842103] |
| 00126250 | BTC[0.0001000000000000],FTT[25.2492449900000000],JPY[446329.5302488857741941],USD[25.3450031558900000] |
| 00126254 | ETH[0.0003233700000000],ETHW[0.0003233700000000],JPY[0.4380964760000000] |
| 00126255 | BTC[0.0000000088288796],JPY[239.0835196569150000],USD[0.0000000039124540] |
| 00126256 | BTC[0.0003626694979606],JPY[0.0000002635687830] |
| 00126258 | BTC[0.0000000046683073],JPY[0.0000003152679594] |
| 00126259 | BTC[0.0970504304156046],JPY[34.7038973311080160],SOL[0.0058870245644872],USD[1.0000000000284864] |
| 00126264 | BTC[0.0000000006831392],JPY[0.0000465076173223] |
| 00126265 | BTC[0.0960900470000000],ETH[0.8500473400000000],ETHW[0.4440612100000000],JPY[310855.6941683638100000] |
| 00126270 | JPY[0.0000004358399192],SOL[5.4838915300000000],XRP[0.0683304700000000] |
| 00126271 | JPY[194.5123500000000000] |
| 00126273 | JPY[46.5777688400000000],USD[0.7126215600000000] |
| 00126274 | BTC[0.0003581866208606],FTT[0.0081296288000000],JPY[0.0000321566489792],USD[0.0963847951998633],XRP[0.6290000000000000] |
| 00126277 | JPY[0.0905655841304510],LTC[0.0033668112908596],XRP[0.0014120000000000] |
| 00126278 | BTC[0.0003209352475755],FTT[153.0819015700000000],JPY[0.0001963834492360],SOL[0.0006258600000000] |
| 00126280 | JPY[14668.2.3634890000000000],SOL[5.0000000000000000] |
| 00126281 | JPY[48.2303056155000000] |
| 00126282 | BTC[0.0003255323260244],JPY[48.1310200000000000] |
| 00126284 | JPY[0.0000025559835551] |
| 00126291 | JPY[31.2773014500000000] |
| 00126293 | BAT[346.9834029400000000],BCH[1.0857915100000000],BTC[0.0036666000000000],DOGE[2145.0701733200000000],DOT[16.3276923200000000],ENJ[232.6696169500000000],ETH[0.0438815200000000],ETHW[0.0433339200000000],JPY[44.2191363191100000],LTC[2.4389490700000000],OMG[62.7595676000000000],SOL[3.5819203200000000],XRP[411.2537509100000000] |
| 00126295 | BTC[0.0000000020732854],JPY[0.8509124719350814] |
| 00126297 | BTC[0.0000000621163904],DOT[0.0008074200000000],JPY[4.5687522232568002] |
| 00126298 | BTC[-0.0000000154729373],JPY[66.2658453200000000],SOL[0.0000000052591912],USD[-0.2217832900750000] |
| 00126299 | JPY[2000.0000003887980874],USD[0.0000000339330650] |
| 00126300 | BTC[0.0000000086837397],ETH[0.0000000020554390],JPY[0.0000008094296617],XRP[0.0000000039057351] |
| 00126301 | USD[0.0112469500000000] |
| 00126302 | BTC[0.0064504700000000],JPY[0.0315660600186594] |
| 00126303 | BTC[0.0003316642922294],JPY[0.0000001492107853] |
| 00126306 | JPY[5.9334273845000000] |
| 00126308 | USD[30.0000000000000000] |
| 00126310 | JPY[0.3746349606398566] |
| 00126311 | BTC[1.5247164481373483],JPY[0.0303030332169624],USD[30.0000000000000000] |
| 00126312 | BAT[0.1121245100000000],BTC[-0.0001424952927782],DOT[0.0442059900000000],ETH[0.0005699900000000],ETHW[0.0005699900000000],JPY[138.9980368861572187],SOL[0.0045599900000000],USD[0.7414716787224899],XRP[0.7166496500000000] |
| 00126314 | JPY[120.9600016069848118],USD[539.2408900000000000],XRP[995.8107600000000000] |
| 00126317 | JPY[20.2571080000000000] |
| 00126318 | JPY[0.3761694800000000] |
| 00126320 | JPY[13.1327762300000000] |
| 00126321 | BTC[0.0000000098490673],ETH[-0.0009295665280593],JPY[0.0000000075662050],SOL[0.0080000000000000],USD[229.1141749463269395],XRP[0.5000000000000000] |
| 00126323 | BTC[0.0591098900000000],ETH[1.2904010700000000],ETHW[1.2749972400000000] |
| 00126326 | JPY[35.1076116000000000] |
| 00126327 | BTC[0.0003202543290443],JPY[0.0000263448590155] |
| 00126329 | JPY[91.8443190265396220],XRP[0.0052825600000000] |
| 00126330 | BAT[0.0038880000000000],BTC[0.0000000104738792],ETH[0.0000000800000000],ETHW[0.0000000800000000],JPY[0.0277778503774923],XRP[0.0000000081901559] |
| 00126335 | ETH[5.0561224500000000] |
| 00126336 | BTC[0.0000000080054148],JPY[0.1356093043922180],USD[0.0000000393780719],XRP[0.4500000000000000] |
| 00126341 | BTC[0.0003152686160165],ETH[0.1803599900000000],ETHW[0.1803599900000000],JPY[139.0155520840267874] |
| 00126346 | JPY[8.8980980000000000],USD[0.0108015664675000],XRP[143.1127227800000000] |
| 00126348 | USD[0.1047370700000000] |
| 00126350 | BTC[0.0003471644048040],JPY[722.1200353396504568],USD[0.0000000000449516],XRP[0.0014720100000000] |
| 00126353 | BTC[-0.0000000016459196],ETH[0.0009681900000000],ETHW[0.0009616000000000],JPY[0.7868907472000000],USD[24.8370580107500000],XRP[0.3946000000000000] |
| 00126354 | USD[30.0000000000000000] |
| 00126356 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126358 | JPY[0.291450000000000000],SOL[0.000008520000000000] |
| 00126359 | USD[30.000000000000000000] |
| 00126361 | JPY[33.153910200000000000],XRP[0.840896000000000000] |
| 00126362 | JPY[215.560000000000000000] |
| 00126363 | JPY[5000.000051201208383839] |
| 00126364 | USD[30.000000000000000000] |
| 00126365 | BTC[0.000008600000000000],ETH[0.000264700000000000],ETHW[0.258125930000000000],JPY[0.769078719175000000],SOL[0.000083060000000000] |
| 00126366 | BTC[0.000323896824413360],JPY[0.000345490893617],SOL[0.002524790000000000] |
| 00126368 | JPY[1420.706800000000000000],USD[0.000000369620747476] |
| 00126369 | BTC[0.117055987614559950],JPY[299232.132586262078024900],USD[30.000000000000000000] |
| 00126370 | BTC[0.000000089949207],JPY[0.000000007638789100],SOL[0.000000230000000000],USD[0.008029859842219200] |
| 00126372 | JPY[43.666231800000000000],SOL[0.169966000000000000] |
| 00126374 | BTC[0.035290680000000000],JPY[118.997370927295000000],USD[30.000000000000000000] |
| 00126375 | JPY[0.272761970905000000],SOL[0.000010290000000000] |
| 00126378 | USD[30.000000000000000000] |
| 00126385 | BTC[0.000000010000000000],JPY[0.446300914675217200],SOL[0.000080000000000000],USD[0.651691835000000000],XRP[0.720000000000000000] |
| 00126387 | BTC[0.000000001498311200],JPY[4.351123099193269300],SOL[0.000714050000000000] |
| 00126388 | BTC[0.000361762469838500],JPY[0.000526208241298],SOL[0.007361980000000000] |
| 00126391 | USD[30.000000000000000000] |
| 00126392 | JPY[0.907681750000000000],XRP[0.256400000000000000] |
| 00126393 | BTC[0.000000005209902600],JPY[0.723174452365444700],USD[0.346187173905932600],XRP[0.008064000000000000] |
| 00126394 | BTC[-0.000000026020046400],JPY[317986.214865800000000000],LTC[0.007847850000000000],SOL[43.677377060000000000],USD[0.693835004000000000] |
| 00126397 | ETH[0.000000000905646900],JPY[15.217888322750000000],USD[27.041254976156650000],XRP[0.000000001806195900] |
| 00126401 | JPY[2951.991000000000000000] |
| 00126402 | JPY[30063.753280000000000000],SOL[4.950000000000000000] |
| 00126404 | USD[30.000000000000000000] |
| 00126405 | JPY[0.000001792716931] |
| 00126407 | ETH[0.509510050000000000],FTT[5.091241820000000000],JPY[2028.352230000000000000],SOL[0.000000037517139],USD[410.078605371375000000] |
| 00126408 | BTC[0.005705088945036700],ETH[0.068893210000000000],ETHW[0.068444650000000000],JPY[256.436853605442090900] |
| 00126409 | JPY[0.000609688904667] |
| 00126410 | JPY[317.482170000000000000] |
| 00126412 | JPY[0.000268917260550],USD[0.000000100531256] |
| 00126419 | JPY[200087.785769533600000000] |
| 00126421 | JPY[120.000000000000000000] |
| 00126422 | AVAX[38.192360000000000000],BTC[0.354266520000000000],JPY[4771797.435023252200000000],USD[1186.647677186230395000] |
| 00126425 | JPY[31.044452530000000000],USD[0.098163205788910200] |
| 00126429 | BTC[0.000503269739385400],DOT[0.479969460000000000],ETH[0.005168850000000000],ETHW[0.005100400000000000],FTT[0.132627720000000000],JPY[450.033509316291781800],SOL[0.167330910000000000],XRP[19.808584870000000000] |
| 00126431 | BTC[0.000323494550987400],JPY[0.132662721156574700] |
| 00126432 | JPY[164.525084606000000000],USD[151.050126830035344400] |
| 00126433 | BTC[0.004953010000000000],ETH[0.063874460000000000],ETHW[0.063874460000000000],JPY[22000.000000956731526700],XRP[238.681783310000000000] |
| 00126434 | BTC[0.000000008543817],JPY[0.704999595329697600],USD[0.000000075424670] |
| 00126436 | ETH[0.540024460000000000],JPY[0.500049423650000000] |
| 00126438 | AVAX[0.001342850000000000],BTC[0.037845009314656100],DOGE[102.066181410000000000],DOT[1.708466630000000000],ETH[0.585220780000000000],ETHW[0.495190440000000000],FTT[4.075565070000000000],JPY[0.770426619750924100],SOL[0.103781320000000000] |
| 00126439 | USD[30.000000000000000000] |
| 00126441 | BTC[0.000351648709915920],JPY[0.000000924028651700] |
| 00126443 | BTC[0.000338306013939105],DOGE[4071.679424980000000000],JPY[160004.062000000892020114] |
| 00126445 | JPY[74.887298700000000000] |
| 00126448 | BTC[0.000000006541369700],ETH[0.000000007353745100],ETHW[-0.000001376359279590],JPY[30.348131523263713800],SOL[0.000000008321111302],USD[-0.187208017090633400] |
| 00126449 | JPY[48.800520720000000000],SOL[30.363103000000000000] |
| 00126453 | JPY[0.000412273591800] |
| 00126454 | USD[2.132635630000000000] |
| 00126456 | DOT[55.924673765393400000],FTT[85.056770850000000000],JPY[0.004047683251489400],SOL[44.834747576204320000] |
| 00126458 | SOL[102.496732160000000000] |
| 00126459 | JPY[0.000021754200944000],SOL[0.000000002151800000] |
| 00126463 | AVAX[14.650613580000000000],ETH[2.199408930000000000],JPY[14465.711882128400000000],USD[10.639017238000000000],XRP[0.771552000000000000] |
| 00126464 | BTC[0.000000004717328900],JPY[0.000012788018210200],SOL[0.000037310000000000] |
| 00126465 | BTC[0.000000078417851],DOT[8.839464990000000000],JPY[0.028344680822406260] |
| 00126466 | JPY[1323.827500000000000000],XRP[25.000000000000000000] |
| 00126468 | BTC[0.032636110427656600],ETH[0.000000500000000000],ETHW[0.000000500000000000],FTT[4.078180520000000000],JPY[2000.000002558162986],XRP[1.938621490000000000] |
| 00126469 | JPY[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126471 | ETH[0.1393989000000000000] |
| 00126474 | JPY[15.2619416100000000000] |
| 00126476 | JPY[0.0004877582805589] |
| 00126480 | USD[0.4229884300000000] |
| 00126482 | BTC[-0.0000000582898172],ETH[0.0056656609764849],ETHW[0.0056489609764849],JPY[125.3948186247464390],SOL[0.0000495398893096] |
| 00126487 | USD[30.0000000000000000] |
| 00126488 | JPY[5323.4608235315274749],SOL[0.0000000071341485] |
| 00126491 | AVAX[1.2031799400000000],BTC[0.0003662427567390],ETH[0.2311392500000000],ETHW[0.2285405400000000],JPY[0.0000003506475017] |
| 00126494 | BTC[0.0000000056195676],JPY[0.0000001198941230],USD[0.0000000047894148] |
| 00126497 | JPY[0.0000045690082964],SOL[0.0093759800000000] |
| 00126499 | JPY[5.8680526080000000] |
| 00126500 | JPY[0.0000005822318709],XRP[524.0337074600000000] |
| 00126502 | BTC[-0.0000000003044266],ETH[0.0050000059150339],JPY[212.0322988360000000],SOL[0.0029691300000000] |
| 00126505 | JPY[0.0103735879240000] |
| 00126506 | JPY[0.0000605175133508],SOL[0.5026559900000000] |
| 00126513 | BTC[0.0000000020000000],JPY[4.0000000000000000],USD[5.3108166440000000] |
| 00126523 | JPY[0.0000513944181648] |
| 00126524 | JPY[1290.0000000000000000],SOL[0.9998000000000000] |
| 00126525 | JPY[0.0000003350930984] |
| 00126530 | BTC[0.0003016638287751],ETHW[0.3540000000000000],JPY[0.6987946902800000],USD[0.0000000000459666] |
| 00126531 | BTC[0.0003685306741903],JPY[15.5225529173047126],USD[0.0305042100000000] |
| 00126532 | SOL[0.1000473200000000] |
| 00126534 | ETH[0.1508285000000000],JPY[0.0008051131687403],SOL[0.0000000076726542],XRP[131.0265303365373102] |
| 00126535 | FTT[0.2999430000000000],USD[350.4538304025000000] |
| 00126537 | BTC[0.0003655221713925],JPY[0.0000368704090630] |
| 00126538 | JPY[3.0299306733329106] |
| 00126539 | USD[0.3697162000000000] |
| 00126549 | BTC[0.0003028061111044],JPY[0.0000001712141698],XRP[0.0737452900000000] |
| 00126550 | BTC[0.0000000035603567],ETH[0.0330000033296564],FTT[0.0000000077939419],JPY[0.0022613045933325],USD[1.0465687010250000] |
| 00126551 | BTC[1.0341811500000000],JPY[88.7276977148340000] |
| 00126554 | JPY[0.0001060151763666],SOL[19.0306344000000000] |
| 00126557 | SOL[1.4642877300000000] |
| 00126559 | BTC[0.0000000037658334],JPY[11332.0402143824744000],SOL[0.0000000037303489],USD[-27.1356130789103913] |
| 00126560 | JPY[0.4687918300000000],SOL[0.0021198400000000] |
| 00126564 | ETH[0.0212429900000000],ETHW[0.0212429900000000],JPY[0.0000706113532895] |
| 00126565 | JPY[32.0000000000000000],SOL[4.7746440000000000] |
| 00126566 | BTC[0.0003161244622390],JPY[10000.0000793613528219],SOL[44.3109119700000000] |
| 00126568 | BTC[0.0000000031221805],JPY[0.9291436326945600] |
| 00126569 | JPY[263.2127200000000000] |
| 00126570 | BTC[0.0000000000157564],JPY[0.7702924010667196],SOL[0.0000000099344464] |
| 00126573 | JPY[0.1301710980000000],SOL[3.6760366568000000],XRP[0.0052000000000000] |
| 00126576 | BTC[0.0139973400000000],JPY[99.5951519000000000],USD[134.0000000000000000] |
| 00126578 | FTT[0.0147218960000000],JPY[0.1547967940000000],USD[0.0391264002904684] |
| 00126580 | JPY[93.6548920000000000],SOL[10.0079980000000000],USD[21.0678147100000000] |
| 00126581 | BTC[0.0000000085729196],JPY[0.3491243190060825] |
| 00126584 | BTC[0.0003095211299513],JPY[0.0000653729707761] |
| 00126585 | BTC[0.1690524878399039],ETH[2.3828321600000000],JPY[0.4295726454874297],XRP[26601.8577433700000000] |
| 00126586 | JPY[0.0000463457311256] |
| 00126591 | JPY[0.0014937494812179] |
| 00126595 | BTC[0.0000000023666149],JPY[0.0000003095713928] |
| 00126597 | BTC[-0.0000000059697549],ETH[0.0000000025388313],JPY[129.2437175086500000],USD[-0.6580606636050000],XRP[-0.2753960906530456] |
| 00126600 | BTC[0.0000000010466289],JPY[0.0004236369307841],SOL[0.0000000080553268] |
| 00126605 | JPY[124.0592290000000000],SOL[0.9000000000000000],USD[0.2044606500000000] |
| 00126606 | BTC[0.0000000093670482],JPY[79.6832533028922042] |
| 00126608 | BTC[0.0003633440031648],JPY[0.0000003212578227],USD[0.0000000050729984] |
| 00126610 | JPY[380.3567284000000000],USD[0.1901063856250000],XRP[0.1400000000000000] |
| 00126611 | JPY[0.8983187762337360] |
| 00126613 | JPY[4000.0000597941174202] |
| 00126617 | AVAX[4.9700014900000000],BTC[0.0003423588988352],JPY[5012.2164159827553703],SOL[13.0181739600000000],XRP[95.5503834800000000] |
| 00126621 | ETH[0.0000085700000000],ETHW[0.0000085700000000],XRP[0.0094679800000000] |
| 00126625 | BTC[0.0000000043192414],JPY[0.0214646657302550],USD[0.0000000171136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126627 | BTC[0.0177000000000000],ETH[0.2730000000000000],ETHW[0.1130000000000000],JPY[124.5939856724100000],SOL[2.3545000000000000] |
| 00126628 | BTC[0.0003442785066457],JPY[1644.4691318887905125] |
| 00126631 | JPY[38.1045334176817633],SOL[0.0061030200000000],XRP[13.0000000000000000] |
| 00126632 | BTC[0.0003721353410668],JPY[0.0000189009469934] |
| 00126633 | FTT[2.0757488600000000],JPY[0.0000048274919114] |
| 00126634 | BTC[0.2315059255155336],JPY[2566.3842586423600000] |
| 00126635 | BTC[0.0000001000000000],JPY[2284.9528300000000000] |
| 00126636 | JPY[0.0000001817088154] |
| 00126637 | BTC[0.0000000031965401],JPY[0.7667549585371330],USD[0.0000000608605520],XRP[0.0000000026363344] |
| 00126639 | BTC[0.0036988924837010],JPY[2161.8700536300000000],USD[0.0001719522328540],XRP[1410.0000000000000000] |
| 00126640 | JPY[0.0005668780230552] |
| 00126641 | BTC[0.0000000005983531],JPY[0.0023864117245416],SOL[0.0000002015651],XRP[0.0000000020000000] |
| 00126642 | JPY[86273.3464505000000000],SOL[0.0078129800000000] |
| 00126643 | BTC[0.0000000002189050],JPY[0.0000073987894121],XRP[1922.0335523578583193] |
| 00126644 | AVAX[3.9518485500955912],BTC[0.0774448600000000],ETH[0.5577545100000000],JPY[1583.0000263337514032],SOL[10.5857398700000000],XRP[904.2045042000000000] |
| 00126648 | BTC[0.1463353300000000],JPY[111719.1559982887000000],USD[26.0493000000276416] |
| 00126651 | JPY[0.0000029279168449],USD[0.0000000042998839] |
| 00126654 | BTC[0.0000000020000000],JPY[56437.0533360097000000] |
| 00126657 | BTC[-0.0000002167471824],FTT[0.0991640000000000],JPY[0.0000002138286270],USD[0.0000000141443613],XRP[17.9334334117355023] |
| 00126663 | BTC[0.0000000082819144],JPY[2186.3528140036994683] |
| 00126665 | JPY[29587.0486015500000000] |
| 00126667 | AVAX[39.9920000000000000],JPY[30035.0000000000000000],SOL[31.9836020000000000] |
| 00126668 | USD[30.0000000000000000] |
| 00126669 | BTC[0.0003112802206968],JPY[0.0005790781121755] |
| 00126671 | JPY[0.0005740767037833] |
| 00126676 | BTC[0.0004320177794562],JPY[0.0001057362223400],SOL[0.0000098300000000] |
| 00126678 | BTC[0.0004627337584726],JPY[0.0148204884658353] |
| 00126679 | AVAX[2.7020990400000000],ETH[0.8667332300000000],ETHW[0.5214011600000000],JPY[165086.0222049075000000],SOL[0.0039257000000000],USD[0.4360635708764064] |
| 00126683 | BTC[0.0000000028648370],JPY[0.0000001205571230] |
| 00126686 | JPY[200000.0000000000000000] |
| 00126687 | JPY[0.0003623854164544] |
| 00126688 | BTC[0.0000000036053144],JPY[0.0000487731142482] |
| 00126689 | JPY[12949.6138385173398517],SOL[0.0001000000000000] |
| 00126691 | BTC[0.0003508322241546],JPY[360253.4382286316782482],SOL[0.0006895200000000] |
| 00126696 | BTC[0.0019000000000000],ETH[0.3658417500000000],ETHW[0.1013857500000000],JPY[19241.3158406054855554] |
| 00126700 | SOL[0.0000000008000000] |
| 00126702 | ETH[0.2689931888207686],JPY[51019.1541757430000000] |
| 00126704 | JPY[86.1914605157500000] |
| 00126707 | USD[0.3449858100000000] |
| 00126710 | JPY[0.0000560461930814] |
| 00126714 | JPY[0.0000142257026409] |
| 00126716 | JPY[0.0960188011821550] |
| 00126717 | BTC[0.0003311981086753],JPY[0.0000000031984733],USD[0.0000022224458128] |
| 00126718 | AVAX[3.8998954400000000],BAT[263.1152684200000000],BTC[0.0142396900000000],DOGE[197.1272496300000000],DOT[6.6679014700000000],ENJ[439.5654709700000000],ETH[0.2163011900000000],ETHW[0.3509083700000000],FTT[1.0000000000000000],JPY[946871.1769504755000000],SOL[5.5083544700000000],USD[4380.7498126511000000000000000],XRP[1085.1659438700000000] |
| 00126719 | BTC[0.9738335000000000],XRP[75.2291000000000000] |
| 00126720 | USD[67.2942000000000000] |
| 00126725 | JPY[15.8451944675000000] |
| 00126726 | BAT[20.8658970600000000],BTC[0.0781312500000000],FTT[2.6230301500000000],XRP[230.0245039400000000] |
| 00126730 | JPY[45830.7679795700000000],USD[2.5824412644637985] |
| 00126731 | JPY[208.7424459543576208] |
| 00126735 | BTC[0.0000000013188983],ETH[0.0001540000000000],JPY[43.3996363239225773] |
| 00126736 | JPY[0.0004457192715516] |
| 00126740 | JPY[0.3092516000000000],USD[0.0000000075454080] |
| 00126744 | JPY[20.6291800000000000] |
| 00126746 | JPY[42.9484291600000000] |
| 00126747 | BTC[0.0000000050362727],JPY[0.0000005013167690],XRP[0.0019774900000000] |
| 00126749 | BTC[0.0000125000000000],JPY[0.4994483308000000],XRP[11431.8406904700000000] |
| 00126750 | JPY[0.9770436067450000],USD[38.0381578757500000] |
| 00126753 | USD[2508.2073029875000000] |
| 00126755 | JPY[9995.1130749000000000] |
| 00126756 | BAT[0.0000000700000000],JPY[0.0000003713930599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126757 | FTT[4.1099425006458309] |
| 00126760 | ETH[0.0067422900000000],ETHW[0.0067422900000000],JPY[0.0014831733553420] |
| 00126761 | JPY[137.5000000000000000],USD[0.4079000000000000] |
| 00126764 | BTC[0.0000000078000698],JPY[8.4356338930872283],XRP[0.3570000000000000] |
| 00126765 | JPY[47.9055898900000000] |
| 00126769 | JPY[21259.8510000000000000],SOL[0.0000600000000000] |
| 00126771 | BTC[0.0000000038764703],JPY[0.0000000610486976] |
| 00126772 | ETH[0.0009998100000000],JPY[2005.0143100000000000],SOL[0.0150263700000000],USD[137.9684529500000000],XRP[0.4910700000000000] |
| 00126773 | BTC[0.0000000074024859],JPY[0.0275786055978876] |
| 00126775 | BTC[0.0009190695061947],JPY[0.0000001572886335],XRP[0.0002522600000000] |
| 00126776 | JPY[106.2161821800000000] |
| 00126777 | AVAX[3.4453322400000000],BTC[0.0486162100000000],ETH[0.2950447100000000],JPY[83013.9426611592600000],SOL[0.0039141800000000],USD[56.1893220000000000] |
| 00126778 | BTC[0.0000000050810128],ETH[0.0000012400000000],ETHW[0.0000012400000000],JPY[0.0000000037225559],SOL[0.0000819000000000],USD[0.0000000078272754] |
| 00126781 | BTC[0.0000000016290587],JPY[0.0000001764497677],XRP[132.7629687800000000] |
| 00126782 | BTC[0.0000000041415888],JPY[4124.2350063228881351],SOL[0.0000072545376090],XRP[0.0000000077657937] |
| 00126783 | BTC[0.0354585600000000],JPY[0.0000005583504960] |
| 00126784 | ETH[0.0000004600000000] |
| 00126786 | USD[1.5564731250000000] |
| 00126787 | USD[0.0230429800000000] |
| 00126789 | BTC[0.0000110500000000],ETH[0.0000670100000000],ETHW[0.1004118800000000],JPY[283924.9584977700000000],USD[29.2026842900502654] |
| 00126790 | BTC[0.0000001359696],ETH[0.0053420428350087],JPY[0.0000003918502952] |
| 00126791 | AVAX[4.2346274300000000],BTC[0.0099098576202630],DOGE[87.6407119500000000],JPY[0.0000000540463045],XRP[232.7368073100000000] |
| 00126792 | BTC[0.0018726377468850],ETH[0.2813122616868330],ETHW[0.0908039973518630],JPY[0.0000000843025851],XRP[0.0001034900000000] |
| 00126793 | BTC[0.0656452449906886],ETH[1.8054942125688860],ETHW[2.4599265125688860],JPY[19778.1648047002801793],SOL[2.0081994500000000],USD[30.0067318754327160] |
| 00126794 | JPY[25906.4137511691993938],SOL[10.0000000000000000] |
| 00126795 | JPY[0.0025765693768950] |
| 00126796 | JPY[42.2504995200000000] |
| 00126798 | JPY[5010.7870000000000000] |
| 00126799 | BTC[0.1968638700000000],DOT[144.3541812800000000],ETH[1.3201964900000000],JPY[0.6522554259000000] |
| 00126803 | ETH[0.0080000000000000],ETHW[0.0080000000000000],JPY[8007.2792904030000000],SOL[10.0000000000000000],XRP[0.0000620000000000] |
| 00126806 | BTC[0.0007297342989531],JPY[1.0245341242412880],SOL[1.9409956100000000] |
| 00126807 | BTC[0.0000000062215602],JPY[122.6460325354874702],LTC[-0.0054578996222438],USD[0.0208865068954164],XRP[-0.6989581310610158] |
| 00126808 | AVAX[3.8811516000000000],BTC[0.0000000077757981],JPY[0.0000244835798045],SOL[0.0000000074839300] |
| 00126809 | BTC[0.0000001228457983],JPY[17.1464095713376271],SOL[0.0137135562436001] |
| 00126810 | BTC[0.0479469300000000],ETH[0.3159785900000000],ETHW[0.0100047200000000],USD[700.9973327454119833] |
| 00126811 | BTC[0.0003228371279852],JPY[0.0004345852194031],SOL[13.4857652000000000] |
| 00126813 | FTT[0.0536541800000000],JPY[0.5199937801000000],USD[0.1526981631640719] |
| 00126814 | BTC[0.0524288980128086],DOGE[1018.0546664300000000],JPY[44.2723830086755200] |
| 00126815 | JPY[0.0001047938427425] |
| 00126819 | BTC[0.0000000050000000],DOT[5.2123602000000000],JPY[0.3619015206188969],USD[0.3847948520000000] |
| 00126820 | JPY[0.0000003113715090] |
| 00126823 | JPY[0.5706880560000000],XRP[0.0012350000000000] |
| 00126827 | JPY[0.0004508505511392],SOL[2.2177419900000000] |
| 00126829 | ETH[0.0127000000000000] |
| 00126832 | BTC[-0.0000000012330469],ETH[0.0000000031353245],ETHW[0.0000003666029600],JPY[0.0020499340614040],SOL[0.0008294724210374],USD[-0.0007728467500000] |
| 00126836 | ETH[0.0000000047315640],JPY[53.1141800000000000],SOL[0.0031900000000000],USD[505.4849993475000000] |
| 00126837 | JPY[8000.0000000000000000] |
| 00126841 | JPY[828.1132189520000000],USD[167.9680800000000000] |
| 00126845 | BTC[0.0000000079346383],JPY[0.0058309115141252],SOL[0.0000000056803487] |
| 00126846 | BTC[0.0000000011810244],JPY[0.0003104497629333],SOL[0.0000031100000000],USD[0.0000000287766822] |
| 00126849 | JPY[0.0198250894612195] |
| 00126852 | JPY[0.0000021917915335],SOL[0.0000000074700000] |
| 00126855 | BTC[0.0003748614652756],JPY[21923.3973263081097543],SOL[56.3469389000000000] |
| 00126856 | BTC[0.0000000077401386],JPY[0.0000002506577946],XRP[81.5647653900000000] |
| 00126859 | BTC[0.0000003955976],JPY[0.0000003043205634] |
| 00126861 | JPY[238.5905278186713649] |
| 00126862 | FTT[0.6573359800000000],JPY[0.0000596838236721] |
| 00126864 | BTC[0.0003304455160077],JPY[9.0168850999534080] |
| 00126865 | USD[30.0000000000000000] |
| 00126869 | BTC[0.0000000010314184],JPY[147564.3259861797657651],SOL[0.0000448200000000] |
| 00126870 | JPY[1.6145829000000000],USD[0.6093643225000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126875 | BTC[0.0000800000000000],FTT[0.0000177500000000],JPY[0.6417843677102875] |
| 00126876 | JPY[0.1713140000000000],XRP[0.2850000000000000] |
| 00126877 | BTC[0.3518853300000000],ETH[2.8212085900000000],ETHW[2.7884248700000000],JPY[589166.3886800000000000],LTC[0.0093743800000000],USD[14200.1356337450000000] |
| 00126879 | JPY[18.2300000000000000],SOL[0.9998000000000000] |
| 00126880 | JPY[0.0000021744387137] |
| 00126882 | BTC[0.0000275755886075],JPY[48.7065536000000000],SOL[-0.0011740730959296],USD[0.4696729925000000] |
| 00126884 | FTT[2.1995820000000000],JPY[1335.9020000000000000],SOL[12.0888410000000000] |
| 00126886 | JPY[3.7578045200000000],NFT [557176603158459329][1],SOL[0.0000000023099479],USD[-0.0224109195750000] |
| 00126889 | BTC[0.5066612100000000],ETH[1.0130511200000000],ETHW[1.0016261500000000],JPY[343432.6900955342400000],SOL[18.1288337200000000],USD[6888.6909000000000000] |
| 00126894 | JPY[0.0000527591543153] |
| 00126895 | BTC[0.0000000034713807],ETH[0.0000000025391783],JPY[1023.0153797453736608],USD[-1.7821288075336743000000000] |
| 00126896 | BTC[0.0044000061573958],ETHW[0.1570547200000000],FTT[2.9620711200000000],JPY[0.1747955492365806],USD[0.3450295200000000] |
| 00126901 | JPY[0.0000028042758887],SOL[0.4294143900000000] |
| 00126902 | ETH[0.2722245400000000],ETHW[0.3035501500000000],JPY[2000.1000100000000000],SOL[0.1018364200000000],XRP[0.0000891800000000] |
| 00126903 | JPY[862032.2356840000000000] |
| 00126905 | BTC[0.0003112288803780],JPY[0.0000604205480667],SOL[3.9720959900000000] |
| 00126907 | BTC[0.0003664517875649],JPY[0.0007738550002734] |
| 00126908 | BTC[0.0003672821024948],JPY[2000.0000519335682538] |
| 00126912 | BTC[0.0000000089289491],JPY[0.8690464153537021],XRP[0.9224270000000000] |
| 00126915 | JPY[0.0000526987423512] |
| 00126917 | JPY[12.9874918000000000] |
| 00126918 | JPY[0.2073601200000000],USD[0.0000000000739057] |
| 00126919 | JPY[2000.8468853900000000],USD[0.0098979634032294] |
| 00126920 | ETH[0.0121462000000000],ETHW[0.0915405600000000],JPY[0.8822351576000000],SOL[0.0099981000000000] |
| 00126921 | JPY[75.7597290000000000] |
| 00126922 | BTC[0.0081074200000000],ETH[0.0049039000000000],JPY[25988.5672982723200000],SOL[0.0005141700000000],USD[1238.4359304087500000],XRP[562.2190920700000000] |
| 00126924 | BTC[0.0001000000000000],JPY[3.4627270000000000],XRP[2.0001092300000000] |
| 00126926 | BTC[0.0000000024426532],JPY[0.0061298615588603] |
| 00126927 | BTC[0.0000000047509870],DOGE[0.0000000010091566],JPY[0.7425700167094624],SOL[0.0000000099318720] |
| 00126929 | BTC[0.0003765949458796],JPY[0.0000482702899426] |
| 00126930 | BTC[0.0000000090303064],JPY[18.5033604246257718] |
| 00126934 | BTC[0.0000000003372014],JPY[0.9893750565745580] |
| 00126935 | JPY[9835.0000000000000000] |
| 00126937 | JPY[0.3186249600000000],SOL[0.0077931100000000] |
| 00126939 | BTC[0.0000016000000000],JPY[86777.6533101500000000],USD[0.3869443047375000] |
| 00126940 | JPY[34.3986575066727837],SOL[0.0268799900000000] |
| 00126941 | BTC[0.0140104800000000],DOGE[296.0536540600000000],ETH[0.0002053600000000],ETHW[0.0010000300000000],FTT[0.1004293600000000],JPY[999.3210440250449724],USD[0.0558867605000000],XRP[17.0659538000000000] |
| 00126943 | BTC[0.0003403604057814],JPY[0.0005439982231617] |
| 00126945 | BTC[0.0000000089233329],DOGE[0.0065067500000000],ETH[0.0000001400000000],JPY[0.0000171217815860],SOL[3.1121063600000000] |
| 00126948 | ETH[1.7013591000000000],JPY[0.0012291825368510],LTC[10.0000000000000000],SOL[20.0000000000000000],XRP[0.0000090000000000] |
| 00126951 | JPY[66.1157840000000000] |
| 00126954 | BTC[0.0645391800000000] |
| 00126955 | BTC[0.0000000028771337],JPY[0.0324546483882853],USD[0.0001471172217907] |
| 00126957 | JPY[48.7922490000000000],SOL[0.0002000000000000],USD[0.2593421575000000],XRP[480.0000000000000000] |
| 00126958 | JPY[0.0000019283372560] |
| 00126959 | BTC[0.0024559100000000],JPY[563.0000000000000000] |
| 00126960 | JPY[54.5497480310000000] |
| 00126961 | JPY[74287.6131200000000000],XRP[1.0000496200000000] |
| 00126967 | BTC[0.0000000053065556],JPY[0.0240764670843258] |
| 00126969 | BTC[0.0000000069642080],ETH[0.0000000027047619],JPY[0.0000000929767333],XRP[0.0000000071057150] |
| 00126972 | JPY[0.0000018567622178],SOL[0.0000000069151917] |
| 00126973 | JPY[17.8865581600000000],USD[0.1477651662025200],XRP[-0.3342476865524656] |
| 00126974 | JPY[23328.3507663715263955] |
| 00126975 | BTC[0.0003414150201460],JPY[0.0011155286859406],SOL[-0.1276845525648055] |
| 00126977 | JPY[0.8125232073797431] |
| 00126982 | SOL[18.9800000000000000] |
| 00126983 | BTC[0.0000000083191987],ETH[0.0000000096055332],ETHW[0.0285739396055332],JPY[0.0210086263640947],USD[1.8860183244126881] |
| 00126985 | JPY[195.4229220239684759],SOL[253.8279487800000000] |
| 00126987 | JPY[0.9830011178591886] |
| 00126988 | JPY[2071.8171700000000000],SOL[-0.0123001983143385],XRP[0.0000001600000000] |
| 00126990 | BTC[0.0197253200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126991 | AVAX[0.003689780000000000],BTC[0.0000000211114743],ETH[0.000000004679270],JPY[0.0000000065745483],SOL[-0.0000000014605124],USD[0.0011564828652725],XRP[0.0011245000000000] |
| 00126994 | BTC[0.000000019930458],JPY[1.1701046277084602] |
| 00126996 | LTC[0.261550000000000000],USD[30.000000000000000] |
| 00126997 | JPY[9202.0425294026500000] |
| 00126998 | JPY[140.5379800000000000],USD[67.1442224100000000000000000000] |
| 00127000 | BTC[-0.0000003592054194],ETH[0.000921220000000000],ETHW[0.000921220000000000],JPY[1.7344376618000000],USD[0.6638415435000000] |
| 00127001 | BTC[0.000000006439512],JPY[95028.2785980369000000],SOL[0.0005022593576405],USD[-0.0639743224033615] |
| 00127007 | JPY[13.8778191725000000] |
| 00127009 | BTC[0.001047590000000000],JPY[1.395869114478690],USD[0.000220000000000000] |
| 00127010 | BTC[0.003642463443558],SOL[0.000000043160000] |
| 00127011 | JPY[42.1515596100000000],NFT (4401420028182528341[1],SOL[2.2800000000000000000] |
| 00127012 | ETH[0.000080000000000000],JPY[1115.5016046440000000],SOL[0.0064468061623049] |
| 00127013 | JPY[23520.9336300000000000] |
| 00127014 | BTC[0.036300000000000000],ETH[2.000000000000000000],ETHW[1.000000000000000000],JPY[10716.6175755983000000] |
| 00127016 | BTC[0.003448348258778],JPY[0.000001481572798] |
| 00127017 | AVAX[3.962634530000000000],JPY[0.0000012533311828] |
| 00127018 | BTC[0.000000001543646],JPY[0.000276190581148],SOL[31.7185269300000000] |
| 00127019 | BTC[0.000000046250811],JPY[0.4021149444574816],SOL[0.0071926400000000],USD[0.1107434200000000] |
| 00127020 | JPY[0.000019062711119] |
| 00127023 | DOT[114.6129077100000000],ETH[0.452376110000000],ETHW[0.4468331600000000],JPY[0.4038503869187069],SOL[18.7975983600000000],USD[0.0585073000000000] |
| 00127025 | BTC[0.003556949484267],JPY[0.000939498395010] |
| 00127032 | JPY[2000.0102042080496720] |
| 00127035 | FTT[0.000174900000000],JPY[1119.4456500275510460] |
| 00127037 | JPY[2.082246270000000] |
| 00127041 | BTC[0.000000019026150],JPY[387.0870819958493834],SOL[0.008600000000000000],XRP[520.9651327000000000] |
| 00127042 | ETH[0.404491880000000],ETHW[0.399466500000000],JPY[41.4700915310000000],USD[1.5637797250000000] |
| 00127043 | BTC[0.000000025641750],JPY[0.0010402958465239],SOL[1.2672777300000000] |
| 00127045 | JPY[43.1658000000000000] |
| 00127048 | JPY[33.8122040000000000],USD[0.1594412300000000] |
| 00127049 | BTC[0.000000057802991],JPY[876.0434726729468368] |
| 00127051 | BTC[0.0268676005373339],ETH[0.199043990000000],FTT[0.0004522200000000],JPY[0.7374280293128503],USD[30.0000000000000000] |
| 00127052 | ETH[0.083972060000000],ETHW[0.082989010000000],JPY[67.4872520000000000],USD[141.2681661600000000] |
| 00127054 | BTC[0.0003053370564692],JPY[35.1783767259705718],SOL[0.0064959900000000] |
| 00127061 | BTC[1.3997200000000000],JPY[160000.0000000000000000] |
| 00127064 | JPY[0.2362935330298919] |
| 00127066 | JPY[9900.0000000000000000] |
| 00127070 | DOGE[0.0772213600000000],JPY[0.6739016184777700],USD[0.0085372200439846] |
| 00127071 | BTC[0.0001188823663697],ETH[0.008440157000000],FTT[0.0964378000000000],JPY[0.7418707306400000],USD[1108.3397479403137500] |
| 00127072 | BTC[0.003568770592243 9],ETH[0.022000000000000],ETHW[0.022000000000000],JPY[0.0309215902207036],XRP[67.9786170700000000] |
| 00127074 | JPY[0.0000017950476235] |
| 00127075 | JPY[0.5790194033702720],SOL[1.0681962300000000] |
| 00127076 | AVAX[5.417696450000000000],BTC[0.012000459227704],DOT[10.4144711400000000],ETH[0.311558879114921 2],JPY[0.0000017049984406],FTT[30.2320517100000000],SOL[0.0002410395940800],USD[0.0000004865526561] |
| 00127078 | BTC[0.000000049157043],ETH[0.074971002000000],ETHW[0.074971002000000],JPY[0.4507472671023704],XRP[40.9918000022294986] |
| 00127080 | JPY[0.4137100000000000] |
| 00127081 | JPY[7.8425800000000000] |
| 00127083 | BTC[0.0003629110400604],JPY[0.0004845541552571],SOL[0.311359900000000] |
| 00127084 | USD[30.0000000000000000] |
| 00127087 | JPY[164.6329400450000000] |
| 00127092 | JPY[10739.3343313958320531],SOL[0.2130431900000000] |
| 00127093 | JPY[14029.0000000000000000] |
| 00127095 | ETH[0.000600000000000],ETHW[0.000600000000000],JPY[1170.4658057303600737],LTC[0.001524100000000000],SOL[0.0082222000000000],USD[0.7076911000000000] |
| 00127096 | BTC[-0.0000000344354625],JPY[444.1652275426000000],USD[-2.7702164256564015],XRP[0.0042000000000000] |
| 00127097 | JPY[17.6181633700000000] |
| 00127098 | BTC[0.000000089026681],ETHW[0.000043200000000],JPY[0.4086888009712959] |
| 00127099 | BCH[0.000000021214440],BTC[0.000000007555417],ETH[0.003049900000000],JPY[3861.6434019172636550],USD[0.0685699426228809],XRP[0.5978000021582537] |
| 00127100 | JPY[7.1338767500000000] |
| 00127101 | JPY[0.000090000000000],DOGE[2.790000000000000],ETH[0.003457800000000],JPY[404.5102681102000000],USD[597.7580896617038466] |
| 00127103 | BTC[0.000000009707701],JPY[0.0022522575379323] |
| 00127104 | JPY[0.000018752639344] |
| 00127105 | BTC[0.0000000015733046],ETH[0.000030300000000],ETHW[0.1904003100000000],JPY[203426.4737561835513604],USD[0.0000000000022800] |
| 00127109 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127112 | BTC[0.0003098477349588],FTT[176.761769930000000],JPY[111164.230074712527089],SOL[86.547476300000000],USD[11.0110800000000000] |
| 00127113 | FTT[0.00426444000000000],JPY[2000.010960000000000],USD[78.316594982500000] |
| 00127114 | JPY[5177.170180390000000],SOL[0.990000000000000] |
| 00127115 | JPY[4.475212332355270] |
| 00127116 | BTC[0.000381893175089],ETH[0.235980500000000],ETHW[0.235980500000000],JPY[0.001416430980348] |
| 00127117 | BTC[0.000389068205898],JPY[500.000102691638232] |
| 00127118 | JPY[45.186674270000000],SOL[13.620000000000000] |
| 00127120 | JPY[54.553942760329000],USD[-0.340881021455000],XRP[0.000000033059952] |
| 00127121 | JPY[0.000054343929284],SOL[2.518807375462000] |
| 00127123 | BTC[0.079946769000000],DOGE[79.340329660000000],ENJ[890.749651790000000],ETH[1.052592100000000],ETHW[1.045178030000000],JPY[36.477718665809691],SOL[42.035673020000000] |
| 00127125 | JPY[0.338602910000000],SOL[0.000443560000000] |
| 00127130 | JPY[50000.000000000000000] |
| 00127133 | JPY[0.000028244088526] |
| 00127135 | JPY[4986.745246784712104] |
| 00127136 | AVAX[0.008244690000000],DOGE[0.625477350000000],ETH[0.000693450000000],ETHW[0.000531030000000],JPY[1542.727518005224920],USD[1306.038479675500000],XRP[742.088990850000000] |
| 00127137 | BTC[0.627088190000000],JPY[8441.224970000000000],SOL[2.000000000000000] |
| 00127142 | JPY[0.062810000000000],SOL[6.808318760000000] |
| 00127143 | BTC[0.000372621189180],JPY[0.000046252370775] |
| 00127145 | BTC[0.000312961768583],JPY[0.000053708016240] |
| 00127148 | JPY[0.394701817414564] |
| 00127151 | BTC[0.000000051024938],JPY[0.991472264067392],USD[0.449321487500000] |
| 00127153 | BTC[0.000312470108089],JPY[0.000003778459772],XRP[0.008795570000000] |
| 00127158 | JPY[0.000016896681653],SOL[4.107523190000000],XRP[0.250000000000000] |
| 00127160 | SOL[0.080000000000000] |
| 00127162 | JPY[4091.482780000000000],SOL[0.000939700000000] |
| 00127164 | BTC[0.000361633281210],DOGE[100.000000000000000],JPY[2000.000000000000000],USD[90.777331753521062] |
| 00127165 | JPY[1.001520000000000],XRP[0.000002220000000] |
| 00127168 | JPY[51.754700000000000] |
| 00127170 | JPY[0.000517320178325] |
| 00127177 | JPY[0.000426537440845],SOL[8.805642639745381] |
| 00127178 | ETH[0.509816510000000],ETHW[0.503482500000000],JPY[18116.665730000000000] |
| 00127181 | BTC[-0.000002307040000],DOGE[544.000000000000000],JPY[1.870934163706187],SOL[0.000013737341060],USD[5.163769138000000] |
| 00127183 | JPY[0.000221781241130],SOL[0.901537710562400] |
| 00127185 | BTC[0.000000016101928] |
| 00127188 | JPY[0.393271274701872],USD[0.000000002118376],XRP[0.000000063228979] |
| 00127192 | JPY[109685.070930000000000],XRP[0.000390800000000] |
| 00127194 | JPY[0.000030765744924] |
| 00127196 | BTC[0.000478907974709],JPY[51.457410912300000] |
| 00127198 | JPY[0.000088000000000],JPY[81.897753818500000],USD[1.461486645000000],XRP[0.722400000000000] |
| 00127201 | BTC[0.000000078455612],JPY[0.000983825621969],SOL[0.000029248552810],USD[0.000000056343596],XRP[29.240029752685426] |
| 00127204 | JPY[8.510850000000000],USD[0.580133350000000] |
| 00127215 | JPY[105.463264701000000],SOL[8.650000000000000] |
| 00127216 | JPY[28.233956215000000] |
| 00127221 | JPY[1423.483290000000000],SOL[2.603556070000000] |
| 00127222 | BTC[0.000258868413435],JPY[44.588117125855425],USD[-0.322628110000000],XRP[-0.878756467528891] |
| 00127226 | JPY[32.715840130000000],SOL[3.273263600000000] |
| 00127227 | JPY[0.297050650000000],USD[0.000000004942270] |
| 00127229 | BTC[0.003263990000000],JPY[0.000311681184900],SOL[8.963547410000000] |
| 00127231 | BTC[0.000000024471132],JPY[0.134408680833569] |
| 00127235 | JPY[2348.814900085737150] |
| 00127236 | JPY[20435.193580000000000] |
| 00127237 | BTC[0.000000018231629],JPY[0.955900984319324] |
| 00127238 | JPY[0.457921711673299B],SOL[3.625331750000000] |
| 00127239 | JPY[0.144577026724850] |
| 00127240 | ETH[0.000319990000000],ETHW[0.000319900000000],JPY[23.350155476030720] |
| 00127242 | JPY[0.097191975604837] |
| 00127243 | JPY[1650520.472373842600000] |
| 00127244 | JPY[11.498780229500000],SOL[0.030000000000000] |
| 00127245 | ETH[0.000060430000000],ETHW[6.870653590000000],USD[10509.514893815661260] |
| 00127247 | BTC[0.000000044517065],JPY[2054.967499935155658] |
| 00127248 | ETH[0.000000094467041],JPY[0.777646683550000],XRP[0.964970000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127251 | BTC[0.5145608300000000] |
| 00127253 | BTC[0.0000145000000000],JPY[11814.1208500000000000],SOL[5.5962523200000000] |
| 00127256 | JPY[20.8093750000000000] |
| 00127260 | JPY[470.1727428500000000],XRP[0.6539380000000000] |
| 00127261 | JPY[0.0260000000000000] |
| 00127267 | AVAX[0.0139135600000000],BAT[1411.3857985100000000],BCH[0.0004948400000000],BTC[0.1320128789200000],ETH[2.6474441639000000],ETHW[1.8516638100000000],FTT[0.0187334600000000],JPY[338536.1537830013500000],LTC[0.0003495100000000],USD[167.2271259190425000],XRP[6015.7405376400000000] |
| 00127269 | BTC[0.0003147064886475],JPY[1299.0001768927278978],SOL[1.0479603300000000] |
| 00127272 | BTC[0.0000035000000000],JPY[0.0271368302952800] |
| 00127273 | JPY[0.4220942737083400] |
| 00127274 | JPY[201.7938682200000000],SOL[83.8600940000000000] |
| 00127277 | BAT[823.4767355600000000],BTC[0.0000000078543980],ETHW[17.0081974800000000],JPY[0.5288910709479560] |
| 00127278 | JPY[7.9899710420000000],USD[0.1633282346250000] |
| 00127279 | BTC[0.0260232081778884],JPY[0.8204654327325971],SOL[0.0000319800000000] |
| 00127280 | DOGE[932.6745899900000000],ETH[0.0419239900000000],ETHW[0.0419239900000000],JPY[0.0023853323768539] |
| 00127281 | JPY[41.0600000000000000],SOL[0.3779240000000000] |
| 00127282 | BTC[0.0003116125469346],DOT[51.5308499900000000],FTT[0.0165613400000000],JPY[0.1548800808097554],SOL[7.1442730800000000],XRP[1032.1157261500000000] |
| 00127283 | BTC[0.0284954000000000],JPY[5073.7388305399000000] |
| 00127285 | JPY[56592.1305500000000000] |
| 00127286 | JPY[28.6500292755000000] |
| 00127288 | JPY[32.1782808920000000] |
| 00127289 | AVAX[243.4738221700000000],BTC[-0.0000270115610064],ETH[18.3914699300000000],JPY[150.3799241903622970],USD[760.9433541575000000000000000] |
| 00127290 | BTC[0.0096022300000000] |
| 00127293 | JPY[0.1162765700000000],USD[0.0001480800425195] |
| 00127294 | JPY[54.0765000000000000] |
| 00127295 | BTC[0.0000000189138021],ETH[0.0000000048501988],JPY[0.4335672474674024],SOL[0.0000000029251378],USD[0.0000000054530235] |
| 00127296 | JPY[0.0974620240000000] |
| 00127301 | FTT[0.0000000500000000],JPY[0.2854425000000000],SOL[0.0249460452301079] |
| 00127303 | BTC[0.0000000037313517],JPY[0.3580905749047436] |
| 00127304 | USD[30.0000000000000000] |
| 00127305 | BTC[0.0000000089829241],DOGE[0.0000000063665459],FTT[0.0000000051849976],JPY[15395.5271821791562903] |
| 00127307 | SOL[0.0000921100000000] |
| 00127309 | BTC[0.0000000095261278],JPY[0.6749614534844580],XRP[0.0000000068750000] |
| 00127314 | JPY[0.9677158360000000],USD[0.6989405075000000] |
| 00127316 | BTC[0.0000000079251156],JPY[0.5879435397908739],USD[0.0000000061705018] |
| 00127317 | JPY[0.0000522528522281] |
| 00127318 | JPY[64.4000000000000000],SOL[0.0341840000000000] |
| 00127320 | BAT[38.0347380000000000],BCH[0.0010434300000000],BTC[0.7357278700000000],DOGE[11.0231936300000000],DOT[6.9288563400000000],ETH[2.1408875200000000],ETHW[1.9996200000000000],FTT[0.0127899600000000],JPY[0.9404547744000000],LTC[0.0307131200000000],SOL[1.5892311000000000],XRP[3.0001190100000000] |
| 00127324 | JPY[0.9486207700000000] |
| 00127326 | JPY[10.2000000000000000] |
| 00127328 | BTC[0.0003075527533477],JPY[0.0000525400333784] |
| 00127329 | BTC[0.0003664955113605],ETH[15.1765925700000000],ETHW[15.0245619000000000],JPY[137407.1385815644292876] |
| 00127332 | JPY[69.5552374700000000],SOL[1.4700000000000000] |
| 00127333 | ETH[0.1309738000000000],JPY[158.5823900000000000] |
| 00127336 | ETH[0.1729095298408022],ETHW[0.0434384487826855],JPY[0.0024545900784020] |
| 00127339 | BCH[0.0803654286393600],ETH[1.4976852800000000],ETHW[1.2052937100000000],JPY[282.6302100000000000] |
| 00127341 | JPY[105000.0000020711899520] |
| 00127343 | BTC[0.0000279900000000],JPY[0.8823172115615506] |
| 00127348 | JPY[2000.0000000000000000],SOL[0.7079721400000000] |
| 00127352 | JPY[0.0000005186619222],XRP[0.0021005000000000] |
| 00127353 | BTC[0.0000000080000000],JPY[8.2649241847900000],USD[0.1022500200000000] |
| 00127356 | BTC[0.0699680755037714],ETH[0.2321033300000000],ETHW[0.2048603500000000],JPY[0.0000000069188280],USD[0.4256002223488333] |
| 00127358 | JPY[33.6058987200000000] |
| 00127360 | JPY[4066.8000000000000000],SOL[1.3700000000000000],USD[0.4099623000000000] |
| 00127362 | JPY[0.0000270388544694] |
| 00127365 | BTC[0.0000000096272877],JPY[0.9028282658117661] |
| 00127367 | BTC[0.0000000039681688],JPY[0.1691237781982221] |
| 00127368 | BTC[0.0158325186298537],JPY[353796.5892717286000000],SOL[0.0048691400000000],USD[2.8300941594560000] |
| 00127370 | BTC[0.0000000533143458],ETH[0.0000000069573958],JPY[0.4375802492008768],USD[0.0779434225920741] |
| 00127371 | BTC[0.4067583930000000],FTT[0.0782670000000000],JPY[0.9654144500000000],USD[2000.2651273870560720] |
| 00127372 | BTC[0.0000000333574922],JPY[0.0000403857475260],SOL[0.0000000077606365] |
| 00127373 | JPY[0.0000002796921938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127378 | BTC[0.0003685776421714],JPY[0.0000048717479559] |
| 00127379 | JPY[0.0000471060948704],SOL[10.5955199900000000] |
| 00127381 | JPY[15000.0014459004475427] |
| 00127382 | JPY[0.0000003735501927] |
| 00127383 | JPY[4.0369660000000000] |
| 00127387 | ETH[0.0000000027606561],JPY[0.0020096056412848] |
| 00127388 | JPY[41.8642689644231197],SOL[46.7600000000000000],USD[9.3541358325000000000000000000] |
| 00127390 | BTC[0.0000000356575807],JPY[0.0318877635811087] |
| 00127392 | BTC[0.0000000081030787],JPY[0.0000003722683700],SOL[0.0000000012703000] |
| 00127399 | JPY[15017.3827042400000000] |
| 00127402 | BTC[0.0000000097830966],JPY[0.0000464073283820],SOL[0.0000000084339196] |
| 00127403 | BTC[0.0003421480086899],JPY[0.0000007622594029] |
| 00127404 | JPY[8309.3352800000000000],SOL[0.0000409700000000] |
| 00127406 | BTC[0.0003471450816956],JPY[0.0008244600000000000],JPY[216.2244023186205527] |
| 00127407 | JPY[3.5719415400000000] |
| 00127411 | BTC[0.0785214990982331],JPY[0.7511477903913023],USD[3.7655346575851619] |
| 00127412 | JPY[2.7150149800000000] |
| 00127413 | ETH[0.0000000020000000] |
| 00127417 | JPY[2015.6013335500000000],USD[0.3062242217500000] |
| 00127418 | BTC[0.0000000017488323],DOGE[0.0000000094855688],DOT[0.0000000057190417],FTT[0.0000000046506400],JPY[27.2329879262095075] |
| 00127419 | JPY[0.0000028318233620] |
| 00127420 | JPY[0.6234802000000000],USD[0.2222526669500000],XRP[0.4090000000000000] |
| 00127421 | JPY[0.3757463606305040] |
| 00127424 | ETH[0.0900000000000000],ETHW[0.0900000000000000],JPY[352.5506025100000000] |
| 00127428 | BTC[0.0365926800000000],JPY[82.0000000000000000] |
| 00127430 | JPY[25.6053078000000000] |
| 00127431 | BTC[0.0000000070000000],JPY[673.2775240000000000] |
| 00127433 | JPY[25000.0000473425141749] |
| 00127434 | BTC[0.0221715200000000],ETH[0.2728479400000000],ETHW[0.1173364300000000],FTT[0.0000000500000000],JPY[382718.4029248852487884] |
| 00127435 | BTC[0.0000682945515224],ETH[0.0031016893453768],JPY[0.0024030962848835],USD[0.0000000091233638],XRP[0.0000000009650249] |
| 00127438 | JPY[51.9171000000000000] |
| 00127439 | JPY[5110.3348990000000000] |
| 00127443 | BTC[0.0003778896022519],JPY[0.0004895746444314] |
| 00127444 | BTC[0.0000000094076433],JPY[0.0000004846535368],XRP[0.0000000094860874] |
| 00127446 | ETH[0.0006626800000000],ETHW[0.0006626800000000],JPY[0.3889916480000000] |
| 00127449 | USD[30.0000000000000000] |
| 00127450 | BTC[0.0003279134490366],JPY[1456.1699956750746007],SOL[2.9917083100000000] |
| 00127452 | BTC[0.0004065864647868],JPY[309.1708033807000000] |
| 00127456 | JPY[2000.4999539100000000] |
| 00127458 | JPY[1714.1109453000000000] |
| 00127460 | JPY[49.4000000000000000] |
| 00127461 | BTC[0.4431912000000000],ETH[1.6874923500000000],ETHW[1.6728247900000000],JPY[0.2898490000000000],USD[0.4075269600000000] |
| 00127462 | BTC[0.0000000060655306],JPY[0.8374090777837030],USD[0.0000000006673388] |
| 00127463 | JPY[2175.9200000000000000] |
| 00127464 | FTT[0.0324649000000000],JPY[45.9621312560982810],XRP[-0.7029372611490242] |
| 00127465 | USD[50.0000000000000000] |
| 00127467 | USD[50.0000000000000000] |
| 00127470 | BTC[0.0003341462561524],JPY[0.0000547526139042],SOL[18.2572799900000000] |
| 00127471 | BTC[0.0636878970000000],JPY[0.9098650000000000] |
| 00127473 | BTC[0.0000000367154421],JPY[0.0001788963777447],SOL[2.0119680250000000],USD[0.0020455075022210] |
| 00127475 | ETH[0.0000000092709795],JPY[10.7494425510000000],USD[0.0096564420000000] |
| 00127476 | BTC[0.0003517591054993],JPY[30681.1349125156000000],SOL[0.0094440276397603] |
| 00127479 | USD[30.0000000000000000] |
| 00127482 | BTC[0.0003459821206695],JPY[53.1016927973353355],USD[30.0000000000000000] |
| 00127483 | BTC[0.0003624062523789],SOL[0.0000000080000000] |
| 00127484 | BTC[0.0000000035431349],JPY[0.0004468499100097],SOL[0.0000000027199984] |
| 00127488 | JPY[102.4000000071100000],USD[1.2455686946438437] |
| 00127489 | BTC[0.0569639909060074],FTT[0.0000000683206641],JPY[0.0233947337219165] |
| 00127492 | BTC[0.0005087877392279],USD[1.8608615360000000000000000] |
| 00127494 | AVAX[0.4000000000000000],BAT[41.1182530200000000],BCH[0.1168796300000000],BTC[0.0035107248422317],DOGE[431.5876754000000000],DOT[0.8770345800000000],ENJ[12.6141497800000000],ETH[0.0792971100000000],ETHW[0.0650988200000000],FTT[0.2499594700000000],JPY[1043.4844131796186303],LTC[0.1949828600000000],MKR[0.0000000000000000],OMG[3.5977028900000000],SOL[3.9406627700000000],USDt[0.0307045000000000000000000],XRP[40.8157371800000000] |
| 00127497 | BTC[0.2358377803309984],JPY[0.0000000050000000],USD[288.7388354574573271] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127498 | JPY[238.8550528255400000] |
| 00127499 | JPY[52.1382195900000000] |
| 00127501 | USD[50.0000000000000000] |
| 00127503 | ETHW[0.1798919900000000],JPY[922.7666523000000000],USD[50.1772347427500000],XRP[9.9258190000000000] |
| 00127504 | USD[50.0000000000000000] |
| 00127505 | BTC[0.0012000000000000],JPY[0.8834638609700000],USD[49.8822989182795254] |
| 00127506 | USD[50.0000000000000000] |
| 00127508 | JPY[6120.0000000000000000] |
| 00127510 | ETHW[0.0100000000000000],JPY[0.0032723504274673],XRP[0.0000022000000000] |
| 00127512 | USD[50.0000000000000000] |
| 00127513 | BTC[0.0003135048405363],JPY[0.0000627061173892],SOL[0.0205599900000000] |
| 00127514 | BTC[0.0031698566776287],JPY[0.0000008792581555],USD[50.0000000000000000] |
| 00127515 | BTC[0.0000378390413001],DOT[0.0278199800000000],JPY[922.9114650151114532] |
| 00127518 | USD[50.0000000000000000] |
| 00127519 | BTC[0.0003499467556740],ETH[0.0457004700000000],ETHW[0.0451437000000000],JPY[0.0018041286457999],USD[0.0000121066302624] |
| 00127520 | JPY[2.5425720000000000],SOL[16.1090672400000000],USD[1.0609875775000000] |
| 00127522 | ETH[0.0000005000000000],ETHW[0.0550532800000000],JPY[0.0000005762244958],USD[50.2846654536093200] |
| 00127524 | JPY[2002.0691200000000000],USD[30.0000000000000000] |
| 00127525 | BTC[0.0003780335261733],ETH[0.0000000097709260],ETHW[0.0000001800000000],JPY[0.0019230829652014] |
| 00127526 | JPY[0.7518202720000000],USD[50.0000000000000000],XRP[0.8640000000000000] |
| 00127527 | BTC[0.2779031415790957],ETH[0.9424920400000000],ETHW[0.9364605900000000],FTT[175.0952500000000000],USD[334.4627509822150000000000000] |
| 00127528 | BTC[0.0000000086267158],JPY[43033.9840739851649858],USD[30.2614510282514286] |
| 00127529 | USD[50.0000000000000000] |
| 00127532 | USD[50.0000000000000000] |
| 00127534 | USD[50.0000000000000000] |
| 00127535 | USD[50.0000000000000000] |
| 00127538 | USD[50.0000000000000000] |
| 00127540 | JPY[0.0000276955751169],SOL[0.6182399900000000] |
| 00127541 | BTC[0.0985000000000000],USD[50.0000000000000000] |
| 00127542 | ETH[0.0004247000000000],JPY[534.6119260650000000],USD[0.0418828731756938],XRP[0.2330000000000000] |
| 00127550 | ETH[0.3010000000000000],ETHW[0.3000000000000000],JPY[25.4389380180000000] |
| 00127554 | AVAX[302.7943714400000000],ETH[2.5874310100000000],FTT[-0.0000000001114624],JPY[0.0112616564037953] |
| 00127555 | BTC[0.0000000076965274],JPY[0.0000031664184459],XRP[0.0000000047520152] |
| 00127556 | FTT[21.8957226000000000],JPY[133696.5000000000000000],SOL[38.5223151800000000] |
| 00127557 | AVAX[1.0561862400000000],BTC[0.0015436734278478],JPY[0.0011543320436324],SOL[0.5939279900000000] |
| 00127559 | BTC[0.0328563717306043],ETH[2.0861493200000000],ETHW[1.1098175300000000],FTT[0.0500783400000000],JPY[1429.6958530043450130],USD[0.0840447645479096] |
| 00127560 | BTC[0.0000000058816242],JPY[114.2232135133289350],SOL[0.0000000009137591],USD[-0.6798485135730648] |
| 00127561 | BTC[-0.0002649976163802],ETH[0.0100800400000000],ETHW[0.0100800400000000],FTT[1.0284309400000000],JPY[44.3552556452608446],USD[42.1504605968226365],XRP[0.0645300000000000] |
| 00127565 | BTC[0.0000000066857636],ETH[0.0000000096827161],JPY[2994.5749536853440681],USD[0.1040581279251375] |
| 00127566 | BTC[0.0003868135091410],JPY[0.0011140044169234] |
| 00127568 | USD[50.0000000000000000] |
| 00127569 | JPY[84871.8438800000000000],SOL[0.0000160200000000] |
| 00127571 | JPY[31.0748088130000000] |
| 00127572 | BTC[0.0003455922694239],JPY[113360.0001109773576993] |
| 00127573 | JPY[0.0235579000000000],USD[50.2709116597500000] |
| 00127574 | JPY[8000.0075300000000000],SOL[7.1400330000000000] |
| 00127577 | ETHW[1.2782430600000000],JPY[0.2834636707292643],USD[0.0000000025117280] |
| 00127580 | JPY[35.2630242650000000] |
| 00127583 | BTC[0.0028419800000000],ETH[0.0170527900000000],JPY[0.0007037111128462],USD[2.4080779928500000000000000] |
| 00127588 | BTC[0.0003573974898297],JPY[0.3465246555215884] |
| 00127589 | ETH[10.5044539700000000],ETHW[0.7368721200000000],JPY[29137.8578292717000000],USD[7.8977741200000000] |
| 00127590 | JPY[20000.0000000000000000] |
| 00127591 | ETH[0.0001395900000000],ETHW[0.0009075900000000],JPY[812.1390060810000000],SOL[0.0050000000000000],USD[25.2685122065574409] |
| 00127593 | BTC[0.0003584089131177],JPY[35000.0000032314490519] |
| 00127594 | BTC[0.0003480433063246],JPY[0.0000001349888037] |
| 00127595 | BTC[0.0403632100000000],JPY[0.3696518600000000],SOL[3.0488312900000000] |
| 00127598 | BTC[0.0003542369205133],JPY[0.0005102201262267] |
| 00127599 | BTC[0.0003350885068636],JPY[0.0000608147778065],SOL[2.1369113900000000] |
| 00127600 | JPY[0.0000044337016105],SOL[8.9532765100000000],USD[0.0000001403190820] |
| 00127601 | JPY[20000.0000000000000000] |
| 00127602 | BNB[0.0010000000000000],BTC[0.0065755000000000],ETH[0.2065511700000000],ETHW[0.1506523500000000],JPY[7.3127400000000000],SOL[8.2554822700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127604 | JPY[700000.0000000000000000] |
| 00127605 | JPY[0.0000457502288019] |
| 00127608 | BTC[0.0000000028384340],JPY[0.0000011187310974],XRP[0.0000000049862139] |
| 00127609 | ETH[-0.0005783116792612],JPY[128.1529623100000000],USD[0.4099230800355555] |
| 00127611 | JPY[0.0019711905781030] |
| 00127616 | JPY[0.0000001032247747] |
| 00127618 | BTC[-0.0000012622762054],JPY[6493.2078256500000000],USD[-10.0634968404631175] |
| 00127620 | JPY[51.1853220794000000] |
| 00127621 | JPY[0.0000464628641898] |
| 00127622 | BTC[0.0003389612624347],JPY[0.0000476464745711],SOL[0.0617439800000000] |
| 00127623 | BTC[0.0214119800000000],ETH[0.3118016300000000],JPY[0.0743188860027356] |
| 00127624 | AVAX[0.0000000063251807],BTC[0.0000000005147671],FTT[0.5285535686495395],JPY[0.0000321239143035],SOL[6.6000244504859105],USD[0.0000000408814026],XRP[0.0000000062434687] |
| 00127628 | BTC[0.2053689000000000],JPY[53.7670300000000000] |
| 00127630 | JPY[74.3000000000000000],USD[31.5865690320000000] |
| 00127633 | BTC[0.0055239900000000],ETH[0.0007739700000000],JPY[944.0675300000000000],XRP[88.4910000000000000] |
| 00127639 | AVAX[0.0180043600000000],BTC[0.0000266900000000],ETH[0.0000726600000000],ETHW[0.0060382300000000],JPY[0.9784800000000000],USD[0.3185339709231865] |
| 00127640 | JPY[0.9915010457000000] |
| 00127642 | JPY[36.2266000000000000],SOL[0.7086580000000000] |
| 00127643 | BTC[0.0003175394324268],JPY[0.0005046671259333],SOL[0.1990631600000000] |
| 00127644 | BTC[-0.0000000643193417],DOGE[250394.0452359500000000],JPY[4000.0000000000000000],SOL[0.1000000000000000],USD[-1710.6674902135750000] |
| 00127647 | BTC[0.0000000061740856],JPY[2075.3956001187049666],USD[-0.4759231918922260] |
| 00127648 | JPY[0.0000037207283324],SOL[0.4628799900000000] |
| 00127650 | USD[50.0000000000000000] |
| 00127651 | JPY[35000.0000027884476517],SOL[10.5942699900000000] |
| 00127652 | BTC[0.0003377091888281],JPY[0.0000574214866108] |
| 00127655 | USD[30.0000000000000000] |
| 00127656 | JPY[49.5000000000000000] |
| 00127659 | BTC[-0.0000731981623388],JPY[2363.6540744145100000] |
| 00127660 | JPY[181000.0000000000000000] |
| 00127661 | JPY[0.0000026594546498],SOL[19.5684899900000000] |
| 00127662 | BTC[0.0000000097897564],JPY[0.2909114500000000],USD[49.3081759834649532],XRP[0.9840000000000000] |
| 00127663 | JPY[5.1196888863500000] |
| 00127664 | BTC[0.0003457541485096],JPY[1700.0000550605496044],SOL[0.0021259400000000] |
| 00127665 | AVAX[3.6006916600000000],BTC[0.0751656485254565],ETH[0.0886382800000000],ETHW[0.0372301500000000],JPY[0.0209452345164923],SOL[0.0000995200000000],USD[50.0000000000000000],XRP[13.1402078400000000] |
| 00127666 | BTC[0.0000000048470247],ETH[0.0001958100000000],ETHW[0.0001958100000000],JPY[39.4198301566001347],USD[0.0083361814436395],XRP[0.0005000000000000] |
| 00127667 | BTC[0.0003454797268031],JPY[0.0000524280279344] |
| 00127668 | BTC[0.0000000030478010],JPY[1182.9364760206454477] |
| 00127671 | BTC[0.0000000058196320],ETHW[0.0005261960000000],FTT[50.1653831700000000],JPY[0.0000000583111900],USD[0.2473869472147935] |
| 00127672 | BTC[-0.0000000322354944],ETH[0.0172488963088572],JPY[14.2901379051500000],SOL[0.0800000000000000],XRP[-40.6224555357594079] |
| 00127673 | BTC[0.0003653935475615],JPY[125.0735140820000000] |
| 00127674 | BTC[0.0000000068931245],JPY[295.0805316880460975],USD[0.0000000094952456] |
| 00127675 | BTC[0.0596001590000000],ETH[0.8500052500000000],ETHW[0.2050020250000000],FTT[192.4001675000000000],JPY[222.1276384428500000] |
| 00127676 | BTC[0.0003620253905839],JPY[0.0005348552833371] |
| 00127679 | BTC[0.0000533300000000],DOGE[0.8100000000000000],JPY[15.3606698000000000],USD[685.0473760142500000] |
| 00127680 | BTC[0.0116991600000000],JPY[152.1836112452000000],USD[0.5629772100000000000000000] |
| 00127681 | JPY[48.8432451146873260],XRP[1860.8717500000000000] |
| 00127683 | ETH[0.0007373200000000],JPY[0.3276854749500000] |
| 00127685 | JPY[741.8884200000000000],SOL[3.3326118200000000],XRP[10.1018849700000000] |
| 00127686 | USD[0.0000000052801050] |
| 00127687 | BTC[0.0000000045966306],ETH[0.0000000055717440],JPY[0.0024487683634259] |
| 00127689 | BTC[0.0000000061392850],ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0000048094755084],XRP[65.2532288450502064] |
| 00127690 | JPY[9323.4751780800000000],SOL[3.0082680000000000] |
| 00127691 | BTC[0.0000000072306413],JPY[0.0199937857588112],XRP[0.0000000087965786] |
| 00127696 | ETH[0.0000000123353530],JPY[5210.4742135900000000],USD[0.1025092821985095] |
| 00127697 | JPY[9917.6927548656728204],SOL[0.5400000000000000] |
| 00127700 | BTC[0.0000431400000000],ETH[0.0003953000000000],ETHW[0.0003953000000000],JPY[0.9290591061800000] |
| 00127702 | BTC[0.0003632670982502],JPY[0.0001031850669052],SOL[0.7770373800000000] |
| 00127703 | JPY[0.0000018518702943],SOL[2.0572105600000000] |
| 00127704 | ETH[0.8596687900000000],ETHW[0.0005626100000000],JPY[0.5183310000000000],USD[0.1981152500000000] |
| 00127706 | BTC[0.0000000060290583],JPY[0.0000001082276807],XRP[239.1151774200000000] |
| 00127707 | JPY[0.9940946500000000],USD[0.0000000050428204],XRP[0.0420000000000000] |

Schedule D Conditory Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127708 | BTC[4.1324560800000000],ETH[5.0839309000000000],ETHW[4.8304406000000000],JPY[51050.2790330733800000] |
| 00127709 | JPY[159.5966000000000000] |
| 00127711 | BTC[0.0003154569030759],DOGE[1111.2652143600000000],JPY[0.0000000750602228],SOL[0.0000000015157600] |
| 00127714 | JPY[224179.7076006800000000],SOL[3.0886817200000000],USD[0.4693045500000000] |
| 00127717 | JPY[0.6411982030000000] |
| 00127719 | ETH[0.0005000000000000],ETHW[0.0005000000000000],JPY[1419.3909502496817795] |
| 00127724 | BTC[0.0000000072680061],JPY[71.6416318889709681],USD[0.1511982800000000] |
| 00127731 | BTC[-0.0000000956237305],JPY[62.0378259858584732],USD[0.0000000072818675],XRP[0.0000000086837006] |
| 00127732 | JPY[0.0016366594704036] |
| 00127733 | BTC[0.0003460196462646],ETH[0.2243904800000000],ETHW[0.2216022100000000],JPY[0.0005000316052450],SOL[0.8759392300000000] |
| 00127734 | JPY[0.0000018539480205] |
| 00127735 | JPY[0.0268528463950786],USD[1.5767776600000000] |
| 00127736 | BTC[0.0007489886024114],DOGE[204.1528149100000000],ETH[0.0586849600000000],ETHW[0.0585092300000000],JPY[1638.8851793753961758],SOL[3.9845132100000000] |
| 00127737 | JPY[4000.0000000000000000],USD[8.9481357300000000] |
| 00127738 | BTC[0.0000000039002546],ETH[1.0776219300000000],ETHW[0.5156219300000000],FTT[25.0000000000000000],JPY[0.0000000001094896],USD[313.3549571939609889] |
| 00127739 | BAT[267.1996866200000000],BTC[0.1995581102259094],ETH[0.3241944300000000],ETHW[0.1345753400000000],FTT[0.4641222642840534],JPY[103686.3916730316600000],OMG[0.0000000300000000],SOL[2.9939565400000000],USD[1310.3839575450037160000000],XRP[240.7986631800000000] |
| 00127742 | BTC[0.0338687200000000],ETH[0.5232474800000000],JPY[0.5168927800000000],JPY[58019.4447552806000000] |
| 00127745 | BTC[0.0000249800000000],JPY[2192.1349700000000000],USD[51.4802574400000000] |
| 00127747 | BTC[0.0029796954294042],JPY[0.0257787907496835] |
| 00127748 | JPY[27.7804195201898727] |
| 00127752 | BTC[0.0003677022721922],JPY[83.7190493049096031] |
| 00127753 | XRP[0.0017336800000000] |
| 00127755 | JPY[16.2101012040000000] |
| 00127756 | BTC[0.0000000033428628],JPY[0.0000002153270689],USD[0.0000000000489617],XRP[0.0000000013242420] |
| 00127757 | BTC[0.0000607226629923],ETH[2.8114576300000000],ETHW[2.1586050300000000],FTT[3.7891198937323730],JPY[215.6489115040809746],USD[-50.2343752655664400000000000] |
| 00127758 | BTC[0.0000000028597763],USD[0.0000763336057786] |
| 00127761 | JPY[32.4194000000000000] |
| 00127764 | JPY[4048.5833656987880000],SOL[0.0000110800000000] |
| 00127765 | ETH[0.0000011200000000],JPY[0.0000011200000000],USD[50.0000000000000000] |
| 00127766 | JPY[2000.9473239404971200] |
| 00127770 | JPY[0.3071939388585884],SOL[0.0001000000000000] |
| 00127771 | JPY[0.4825010000000000] |
| 00127773 | BTC[0.0000000062359881],JPY[0.0000373776184006],SOL[0.0000000075858299],XRP[0.0000000064775801] |
| 00127774 | BTC[0.0373121292244790],ETH[1.1652990000000000],ETHW[1.1510626000000000],FTT[63.3118956900000000],JPY[0.0021998278160549],SOL[9.7166775800000000] |
| 00127777 | BTC[0.0544096800000000] |
| 00127778 | USD[50.0000000000000000] |
| 00127779 | BTC[0.0000000033326996],JPY[0.6110630881407589] |
| 00127781 | AVAX[0.0000024900000000],BTC[0.0000000068461730],JPY[45.3811237107923931],USD[0.1268297300000000] |
| 00127783 | JPY[10.3141597200000000] |
| 00127784 | JPY[41.6614466800000000] |
| 00127785 | BTC[0.0000084800000000],JPY[0.2842760000000000],USD[0.1592300332068846] |
| 00127787 | BTC[0.0000000160244835],JPY[0.0000004949183675],XRP[0.0000000009224596] |
| 00127788 | BTC[0.0000000304131166],ETH[1.9874143600000000],ETHW[1.9627218700000000],JPY[0.0006601229248185] |
| 00127790 | JPY[0.0004791007234 82] |
| 00127792 | BTC[0.0000000237745495],FTT[8.3520876322476694],JPY[0.0055157689773 24],USD[0.0000000000375940] |
| 00127793 | BTC[0.0001148962990603],ETH[0.0013821000000000],JPY[0.0000000098550692],USD[24.1147905709556729] |
| 00127794 | JPY[5.4944659350000000],USD[50.0000000000000000] |
| 00127796 | BTC[0.0003693461685086],JPY[0.0145551676916906],USD[0.0027600000185092] |
| 00127797 | BTC[0.0001683495273 2],ETH[0.0456372082470000],ETHW[0.0453980582470000],FTT[0.0000000200000000],JPY[2000.0000103202751879],SOL[0.0001000000000000],XRP[0.0915119200000000] |
| 00127798 | BTC[0.0000000054335416],JPY[83.6441135300000000],SOL[0.0078400092695603],USD[3.4430387912692515] |
| 00127801 | BTC[0.0000000126638994],DOGE[0.0000000048489653],ETH[0.0000467600000000],ETHW[0.0000004000000000],JPY[0.3403663511096417],USD[0.0000000001347022] |
| 00127802 | BTC[0.0003659340882592],JPY[0.0004362606117959] |
| 00127803 | BTC[0.0000013400000000],JPY[800.4162572867872828] |
| 00127804 | BTC[0.0000004661144460],ETH[0.1006999500000000],ETHW[2.3027183700000000],FTT[0.0000000092046292],JPY[0.7004822453813671],USD[0.0000000001086950] |
| 00127805 | JPY[1000.0000000000000000] |
| 00127808 | JPY[0.2033953600000000],USD[0.0000000000014976] |
| 00127809 | JPY[500.0000000000000000] |
| 00127810 | JPY[95.5872498500000000],SOL[-0.0036971447591285] |
| 00127812 | BTC[0.0000000010438299],ETH[0.0000000011757665],JPY[0.0000000101266876],XRP[0.0000000028716140] |
| 00127813 | BTC[0.0000035774155731],DOGE[1660.1535969000000000],FTT[152.0462027200000000],JPY[2346.4371218508158376],USD[0.0381433900000000] |
| 00127814 | ETH[0.0230000000000000],JPY[6000.0892719126000000],XRP[50.2485598600000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00127815 | BTC[0.0997173711227044],DOT[721.6443371800000000],JPY[0.0345230394713999] |
| 00127816 | JPY[0.0000003851473054] |
| 00127817 | BTC[0.0109235641643260],DOGE[112.3943543557960000],ETH[0.5758214300000000],ETHW[0.5755899900000000],JPY[115931.6191773183594766],USD[88.6014690569380865000000000] |
| 00127818 | BTC[0.0003147923274249],ETH[0.0142778100000000],ETHW[0.0140998400000000],FTT[1.0356643900000000],JPY[6.9433283900855888] |
| 00127819 | USD[50.0000000000000000] |
| 00127821 | JPY[0.0105000000000000],XRP[0.0000003200000000] |
| 00127824 | BTC[0.0003657172853106],JPY[0.0000220376629880] |
| 00127825 | BTC[0.0003579368187431],JPY[0.4559407523924510] |
| 00127827 | BTC[0.0000000008431779],JPY[0.5610527981975257],USD[30.0000000000000000] |
| 00127829 | BTC[0.0000570800000000],JPY[4000.0000000000000000],USD[18347.2393204465000000] |
| 00127830 | JPY[83.4521070000000000] |
| 00127833 | BTC[0.5106206300000000],ETH[5.9412686500000000],ETHW[5.8817985200000000],JPY[909.0000000000000000] |
| 00127835 | JPY[29.7779196200000000],SOL[0.1800000000000000] |
| 00127836 | JPY[763.8394309000000000],SOL[6.9896070000000000] |
| 00127840 | DOT[86.9198768300000000],ETH[0.4381742600000000],ETHW[0.4327302000000000],JPY[20.3588083690000000],SOL[20.5558928400000000] |
| 00127842 | ETH[0.0013880000000000],JPY[0.5950700000000000],SOL[0.0000372000000000] |
| 00127844 | BTC[0.0003663226697556],ETH[3.0672351700000000],ETHW[3.0291266200000000],JPY[50000.0000996033007216] |
| 00127845 | BTC[0.0037628970000000],JPY[50977.7262452440974986] |
| 00127846 | BTC[0.0000000058674206],USD[0.0000000025301260],XRP[0.0000000052338659] |
| 00127848 | JPY[35408.9509350408861705] |
| 00127849 | BTC[0.0003640933153830],JPY[0.0000030742321389] |
| 00127855 | BTC[0.0003875000664089],JPY[0.0000443004856227] |
| 00127856 | BTC[0.0037797916524 84],JPY[878.4694763420477642] |
| 00127857 | BTC[0.0000000088509279],JPY[0.0000671543969268],SOL[0.0000000077307800] |
| 00127859 | BTC[0.0000861900000000],ETH[16.8614272000000000],JPY[833.5701347172000000],USD[0.6693763200000000] |
| 00127860 | BTC[0.0000000016650491],JPY[0.0000003128282847],XRP[0.0000000092416735] |
| 00127862 | USD[0.9765987600000000] |
| 00127863 | BTC[0.0347746470000000],JPY[447261.9485410000000000] |
| 00127865 | BTC[0.0003621595500057],JPY[0.0946624045990304],XRP[0.0044000000000000] |
| 00127866 | JPY[0.0000004425948105] |
| 00127867 | JPY[0.2335485000000000] |
| 00127869 | BTC[0.0000001500000000],ENJ[24.8000751946000000],JPY[0.0000002463949272],USD[0.0000000036053936] |
| 00127870 | BTC[0.0000000082250072],JPY[5000.0000441894069325] |
| 00127871 | BTC[0.2629523400000000],JPY[0.7165268503100000],USD[27.2280340762928600] |
| 00127873 | BTC[0.0000823800000000],JPY[0.8429625139200000] |
| 00127874 | FTT[2.8293890700000000],JPY[10000.5916063164496483],XRP[20058.3398967500000000] |
| 00127875 | JPY[0.0001350404917 75],SOL[2.0016417500000000] |
| 00127876 | BTC[0.4815135700000000],JPY[161126.9963653713300000],USD[30.3872216850000000] |
| 00127877 | BTC[-0.0001001431377750],JPY[168.2924277152000000],USD[2.0689520800000000] |
| 00127880 | USD[30.0000000000000000] |
| 00127881 | BTC[0.0003430989726170],JPY[0.0000547148135482] |
| 00127882 | BTC[0.0000000098283956],JPY[0.0279866291496999] |
| 00127883 | JPY[122.6000000000000000] |
| 00127884 | BTC[0.0003862896720082],JPY[0.0000018431552089] |
| 00127885 | JPY[0.2083761707605688] |
| 00127887 | BTC[0.0015160236471394],ETH[0.4544088900000000],JPY[0.0322164946117609] |
| 00127889 | FTT[1.6405997110663019],JPY[423.7011673058000000],USD[2.7930579869645148] |
| 00127890 | BTC[0.0061081169964253],ETH[0.0808107000000000],ETHW[0.0008107000000000],JPY[133504.8722189680010085],USD[265.7717074810000000] |
| 00127891 | BTC[0.0000900000000000],JPY[0.4654696680000000] |
| 00127894 | USD[30.0000000000000000] |
| 00127896 | BTC[0.1017394500000000],JPY[0.8539476200000000],SOL[0.0090000000000000] |
| 00127898 | JPY[14.5010028800000000] |
| 00127899 | JPY[111559.1573470000000000],USD[7974.1054690010000000] |
| 00127900 | JPY[6.4625965400000000],SOL[2.6379849600000000] |
| 00127903 | BTC[0.0048300662867853],ETH[0.1130698000000000],JPY[386.9758820881974880],USD[50.0000000000000000] |
| 00127904 | BTC[0.0000000358137041],JPY[230.2574603954213914] |
| 00127905 | BTC[0.0037681302819 51],SOL[0.0000000034400000] |
| 00127906 | BAT[16.4333269000000000],BTC[0.0048402144103516],DOGE[143.2406421400000000],DOT[1.2325083200000000],ETH[0.0384830600000000],ETHW[0.0341012100000000],JPY[11.3512642990592961],SOL[0.6756369500000000],XRP[112.0807322100000000] |
| 00127908 | BTC[0.0000000004533285 1],JPY[60538.1488162508142506] |
| 00127909 | BTC[0.0003212862733687],DOGE[5.5605021100000000],JPY[0.0000596259537456],SOL[1.2623066400000000] |
| 00127910 | BTC[0.0000501548278021],FTT[25.0961908400000000],JPY[0.7988600605300000],USD[28.3188562886478022] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00127912 | JPY[18.483595080000000000],SOL[6.308016000000000000] |
| 00127915 | USD[30.000000000000000000] |
| 00127917 | JPY[0.946463071623 2928] |
| 00127919 | BTC[0.008988434345539 42],ETH[0.101002010000000000],ETHW[0.099772910000000000],FTT[2.353759920000000000],JPY[11090.282958630000000000],SOL[9.790290370000000000] |
| 00127921 | BTC[0.000004130000000000],ETHW[0.000086230000000000],FTT[25.025149260000000000],JPY[440869.473753600000000000],SOL[0.000028760000000000],USD[1.641201500000000000] |
| 00127924 | USD[30.000000000000000000] |
| 00127926 | BTC[0.034469541710 6290],DOGE[51.227957630000000000],DOT[3.810063860000000000],ETH[0.543542750000000000],ETHW[0.536907270000000000],JPY[0.000001228957899],SOL[0.065454240000000000],XRP[212.168323410000000000] |
| 00127927 | JPY[264.877043100000000000] |
| 00127928 | BTC[0.000000008734413 5],JPY[3.923677216130 4493],USD[0.000000000791924] |
| 00127930 | BTC[0.003375038107685],ETHW[2.077575980000000000],JPY[5670.002780947481 3273],SOL[168.974459910000000000],XRP[2833.863179590000000000] |
| 00127936 | BTC[0.006884560417255],FTT[1.026481340000000000],JPY[80.972668529240 7022],USD[0.000453850916440],XRP[229.538630750000000000] |
| 00127937 | USD[30.000000000000000000] |
| 00127940 | JPY[0.580470350000000000],XRP[0.960000000000000000] |
| 00127941 | SOL[2.278759200000000000] |
| 00127942 | BTC[0.003701907894647],ETH[0.004914500000000000],ETHW[0.044432000000000000],JPY[43.954816641981 9072],SOL[-0.203918819386 1309] |
| 00127943 | BTC[0.254107630000000000],ETH[0.611087180000000000],USD[30.000000000000000000] |
| 00127946 | JPY[3712.083003744000000000] |
| 00127947 | AVAX[86.000000000000000000],BTC[0.005510048987209],FTT[59.637359990000000000],JPY[418.384337412228688],SOL[41.640395990000000000] |
| 00127949 | JPY[0.820000000000000000],XRP[0.621600000000000000] |
| 00127950 | BTC[0.003263504083213],DOGE[1103.544884540000000000],ETH[0.119000000000000000],ETHW[0.119000000000000000],JPY[206.672300802120 4130] |
| 00127951 | BTC[0.003994257554950],JPY[5489.730134549531 0754],USD[0.814914480000000000] |
| 00127954 | BTC[0.003748783295198],JPY[0.000473354335317] |
| 00127957 | USD[30.000000000000000000] |
| 00127960 | BTC[0.000000050866995],JPY[0.000040350656215],SOL[0.000000000718561 6] |
| 00127961 | BAT[101.917400000000000000],FTT[3.568180000000000000],NFT (5328470850478299 59)[1],SOL[0.005159860000000000],USD[1824.641418693400 0000] |
| 00127962 | AVAX[0.089981130000000000],BTC[0.000024010000000000],DOGE[0.083096820000000000],ENJ[0.756514000000000000],FTT[0.709811300000000000],JPY[0.356915163380 0000],SOL[0.004533980000000000],USD[0.555729210340 0000] |
| 00127964 | JPY[3297.875746843000000000] |
| 00127965 | BTC[0.000000036937509],JPY[100008.000227554192 5007],SOL[20.811064591850 1662] |
| 00127967 | AVAX[1.409070780000000000],BTC[0.000000032319331],ETHW[0.148066560000000000],JPY[0.694663546072 6844],SOL[1.883659620000000000],USD[30.000000000000000000] |
| 00127968 | BTC[0.003639944378183],JPY[0.000031057586512] |
| 00127972 | JPY[803.556583960000000000] |
| 00127973 | BTC[0.000000087561998],JPY[0.000002152015166],XRP[0.000000013071875] |
| 00127975 | BTC[-0.000004032088359 9],JPY[200820.702326000000000000],USD[0.398309950000000000] |
| 00127976 | BTC[0.003061190305960],JPY[0.000039894387371],SOL[0.053461990000000000] |
| 00127977 | BTC[0.000000000441182],JPY[0.000488302724808],SOL[0.000000065942056] |
| 00127980 | BTC[0.003634420334063],JPY[0.000030011071321] |
| 00127982 | JPY[85.460152000000000000],USD[0.394141845000000000],XRP[0.000000072816348] |
| 00127983 | XRP[187.282165800000000000] |
| 00127985 | BTC[0.000000083907487],JPY[56907.836750367830 8127],SOL[0.000000068608275] |
| 00127986 | BTC[0.000000085445871],ETH[0.000000061000000],JPY[38731.286996545545 7769],SOL[0.000000038750224],USD[39.678415014567 9130],XRP[0.000000066333719] |
| 00127990 | JPY[284.177081139000000000] |
| 00127991 | BTC[0.003361603196587],JPY[0.001039129282219] |
| 00127992 | BTC[0.003357781796670 7],DOGE[987.255274840000000000],JPY[0.000000327173000] |
| 00127993 | BTC[0.003622751098701],JPY[0.000519166421358] |
| 00127996 | BTC[-0.003744821144308],JPY[867512.155419109890 6331],USD[4616.023842536136 2594] |
| 00127997 | BTC[0.000000057734680],JPY[0.000652000685418],SOL[0.000000084938059] |
| 00127998 | BTC[0.003608371336531],JPY[2023.717083490000000000],USD[7.146731729604 5418] |
| 00127999 | BTC[0.003634935084172],JPY[2000.000002056752 5483],SOL[1.555123190000000000] |
| 00128001 | BTC[0.000000034492002],JPY[2000.001342479090 8424],SOL[0.000004002827369 6],XRP[0.000053000000000000] |
| 00128005 | BTC[0.048215040000000000],ETH[0.050005060000000000],ETHW[0.050000000000000000],FTT[0.062319160000000000],JPY[0.220351860000000000],USD[96.203717820000000000] |
| 00128011 | BTC[0.003641892917200],JPY[0.000018781851369] |
| 00128014 | JPY[40.922335010000000000],SOL[10.570000000000000000] |
| 00128019 | BTC[0.000000976000612],ETH[0.000055040000000000],JPY[1.214879482013 9003],USD[0.880351984611 7684] |
| 00128020 | BTC[0.000000060453261],JPY[327.661277700665 8471] |
| 00128021 | BTC[0.009776937776303],FTT[0.046975060000000000],JPY[0.000375834309631] |
| 00128023 | BTC[0.003200000000000000],DOT[9.200000000000000000],JPY[14855.501131163200000000] |
| 00128025 | BTC[0.004627232074009],DOGE[0.000000000000000000],JPY[1101.963536170235 0202],SOL[0.019662710000000000],USD[0.001616833565 5475] |
| 00128027 | JPY[13.464247000000000000] |
| 00128028 | BTC[0.000000005706654],ETH[0.000000009328 7987],JPY[53.766290280033 6558],SOL[0.000000005481 5279],USD[-0.319783890650 0000] |
| 00128029 | JPY[10000.000000000000000000] |
| 00128030 | DOGE[190.096865990000000000],JPY[263.990493395000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00128032 | BTC[0.0003659716488429],JPY[0.0000500440234910] |
| 00128034 | BTC[0.0000015300000000],USD[0.689294891257950],XRP[-0.1054681199227643] |
| 00128036 | JPY[3.4965892445000000] |
| 00128037 | BTC[0.0000000013871831],JPY[0.4512001466605574],USD[0.0000000062691591] |
| 00128039 | BTC[0.0105409089274862],JPY[0.0088365323835576] |
| 00128042 | JPY[0.0000037549168935] |
| 00128044 | BTC[0.0000000057985007],JPY[0.0005606085491445],SOL[0.0000000034499750] |
| 00128045 | JPY[112.6104000000000000] |
| 00128046 | ETH[0.0221929900000000],JPY[0.0000683159469351],XRP[71.1426307700000000] |
| 00128048 | AVAX[0.0315159600000000],BTC[0.0062560780367524],ETH[0.0061752400000000],ETHW[0.0055550300000000],JPY[3246.1057443627589641],SOL[0.3419431100000000],USD[30.0000000000000000] |
| 00128050 | DOGE[20.3374519000000000],JPY[0.0000000556346680],SOL[9.2800000000000000] |
| 00128053 | BTC[0.0000385329358662],JPY[11835.8285947554251910],USD[6.2526474496849150] |
| 00128054 | BTC[0.0003575842773842],JPY[0.0000005502216688],XRP[378.7734577000000000] |
| 00128056 | BTC[0.0003779466582284],JPY[421.3710020512184738] |
| 00128058 | JPY[32.7131898691500000] |
| 00128059 | JPY[2000.6050100000000000],USD[1.5084351500000000] |
| 00128060 | BTC[0.0003726373869536],DOGE[1120.1490639000000000],JPY[2996.2458951984763320] |
| 00128062 | BTC[0.0026083483650722],JPY[4.1939634119982059],SOL[0.0000000000300000] |
| 00128063 | BTC[0.0149521237796227],JPY[0.0223832165689285] |
| 00128064 | BTC[0.0000585844140787],ETH[0.0002169758499000],ETHW[1.4619564700000000],FTT[0.0925400000000000],JPY[38600.4343552239000000],USD[0.5967865755000000],XRP[0.0000000049188228] |
| 00128065 | BTC[0.0010000030752389],JPY[0.1393584987579362],XRP[100.0000000000000000] |
| 00128067 | BTC[0.0000000034487752],JPY[1003.3340344144205375] |
| 00128069 | BTC[0.0000000087095979],JPY[87.7272945245306862] |
| 00128070 | BCH[0.0000000095913265],BTC[0.0033392825079128],DOGE[54.0373050800000000],JPY[6.6181270111974760],USD[-0.0415100400000000],XRP[80.9193238021634004] |
| 00128071 | BTC[0.0000000098229488],JPY[0.8965631378005614] |
| 00128080 | BTC[0.0000000015878526],ETHW[0.0473167700000000],JPY[14100.7039499176474201] |
| 00128082 | BTC[0.0003339096260929],JPY[0.0000588363879581] |
| 00128083 | JPY[81.9211123900000000] |
| 00128086 | BTC[0.0003441757444412],JPY[109.4736168300000000],XRP[12.0000000000000000] |
| 00128087 | DOGE[89.9637199300000000],FTT[0.8999430000000000],JPY[0.0092119247508109],USD[27.6249411725000000000000000] |
| 00128088 | BTC[-0.0000001258538035],JPY[168.3461591365000000],LTC[0.0085120000000000],XRP[-0.5578981164911760] |
| 00128090 | BTC[0.0043495504325713],JPY[0.0465848100000000],USD[0.0171000001234902] |
| 00128091 | JPY[27.7771132400000000],SOL[0.0700000000000000] |
| 00128093 | BTC[0.0003583495697049],ENJ[73.5199774900000000],JPY[0.0001115839762673],SOL[3.5486932800000000],XRP[74.7192454900000000] |
| 00128096 | BTC[0.0003676283225390],JPY[0.0000020372756820] |
| 00128098 | ETH[0.0510000000000000],ETHW[0.0510000000000000],JPY[117.6860674800000000],SOL[0.3900000000000000] |
| 00128099 | BTC[0.0000000020000000],JPY[0.7421602860810752] |
| 00128103 | JPY[2561.1782000000000000] |
| 00128107 | USD[0.0844474600000000] |
| 00128110 | BTC[0.0000000002261021],JPY[22.0000020034080326],SOL[0.7880862828043345] |
| 00128113 | BTC[0.0000000030099948],JPY[0.7380569502110672] |
| 00128118 | BTC[0.0003682980416369],SOL[0.0000000078814540] |
| 00128122 | BTC[0.0000000063588788],JPY[0.4292139086190569] |
| 00128123 | BTC[0.0001330248795741],ETH[0.0010009900000000],ETHW[0.0009873000000000],JPY[47754.6128592808000000],USD[2.0102522200000000] |
| 00128124 | AVAX[7.0403246700000000],BTC[0.0646186700000000],DOGE[8526.3285197500000000],ETH[0.5243539100000000],ETHW[0.2584033700000000],JPY[30359.8295328364392400],USD[30.0000000000000000] |
| 00128126 | BTC[1.1342339100000000],JPY[8.6502860000000000],USD[0.0058000000000000] |
| 00128127 | BTC[0.0003411003863658],JPY[0.0000557108732605] |
| 00128128 | BTC[0.0963789621578681],JPY[0.0644380915954688] |
| 00128129 | ETH[0.1099674953243121],ETHW[0.0000070800000000],JPY[26.4263869253000000],USD[0.0577629200000000] |
| 00128131 | BTC[0.6732555800000000],ETH[1.4343327300000000],ETHW[1.4195491800000000],FTT[11.2857473800000000],SOL[7.2048218000000000],USD[30.0000000000000000] |
| 00128132 | BTC[0.0002229500000000],ETH[0.4076340000000000],ETHW[0.3060480600000000],USD[0.2237726725000000],XRP[786.5357476700000000] |
| 00128135 | USD[1.3284772300000000] |
| 00128136 | JPY[0.0000042685770004],XRP[845.4301749300000000] |
| 00128137 | ETH[0.0005270400000000],ETHW[0.3181177300000000],JPY[91694.2071931642000000],USD[0.2961823835000000] |
| 00128138 | BTC[0.0004323048585925],SOL[0.0000000095500000] |
| 00128139 | JPY[0.0003731681145319],SOL[14.0601599900000000] |
| 00128141 | JPY[3.9238500000000000],SOL[0.0000000077687906] |
| 00128143 | JPY[0.0004573120560952] |
| 00128144 | JPY[2082.0147300000000000],USD[0.0330786500000000] |
| 00128146 | BTC[0.0000000135839337],JPY[0.0000003173831240] |
| 00128149 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128150 | DOGE[0.861680000000000000],ETHW[0.000977010000000000],JPY[0.436316506321012400],USD[0.000000000157672] |
| 00128151 | JPY[0.000001474483450] |
| 00128153 | BTC[0.000000007818678820],JPY[0.015606252678705550],USD[0.000161857899267600],XRP[0.000000068098728] |
| 00128155 | ETH[0.011465390000000000],JPY[0.001744386906188700] |
| 00128158 | JPY[0.000026443004512200],SOL[7.254144000000000000] |
| 00128161 | JPY[29.744730000000000000] |
| 00128162 | JPY[2094.900675150000000000] |
| 00128163 | JPY[7.797743912000000000],SOL[0.003000000000000000] |
| 00128164 | JPY[0.000453122554339900],XRP[0.000100000000000000] |
| 00128165 | BTC[0.000338848356069300],JPY[0.001520305827679000],SOL[20.825279900000000000] |
| 00128166 | USD[30.000000000000000000] |
| 00128168 | JPY[911.702850500000000000] |
| 00128169 | ETH[0.000000009997252500],JPY[86.738653971010063920] |
| 00128171 | BTC[0.000361299313434910],JPY[1466.096442549942551400],SOL[0.186528470000000000],XRP[102.644391100000000000] |
| 00128172 | ETH[0.001000000000000000],ETHW[0.001000000000000000],JPY[113.803135542200000000] |
| 00128173 | BTC[0.000000006316405700],ETH[0.002723110000000000],ETHW[1.001569940000000000],JPY[2000.693049526723223000],SOL[0.000085780000000000] |
| 00128175 | BTC[0.000080327026723200],FTT[0.086773046901784400],JPY[0.811775362105450000],SOL[0.004000004233218970],USD[0.571295034528630600],XRP[0.758130005513146400] |
| 00128179 | BTC[0.000002227329057400],JPY[0.000000396439975600],XRP[0.000040670000000000] |
| 00128181 | JPY[56.822405670000000000] |
| 00128183 | JPY[5000.000000000000000000] |
| 00128184 | BTC[0.000357758678385900],JPY[0.000003225182235100],SOL[0.015135990000000000] |
| 00128185 | USD[1.316481380000000000] |
| 00128190 | JPY[13.102743410000000000],SOL[7.946220000000000000] |
| 00128192 | SOL[0.110000000000000000] |
| 00128194 | JPY[0.490682000000000000],XRP[156.000000000000000000] |
| 00128195 | BTC[0.000000013949272900],ETH[0.012164670000000000],ETHW[0.037713610000000000],JPY[21.304613226245105600] |
| 00128196 | BTC[0.000357023998786030],JPY[0.001100788108101000] |
| 00128197 | BTC[0.000000040000000000],JPY[0.028061232233894100] |
| 00128200 | BTC[0.769357160000000000],JPY[0.808239774100000000] |
| 00128201 | JPY[16.146654032000000000] |
| 00128202 | JPY[236574.628049301935152000] |
| 00128204 | BTC[0.000000007817554820],JPY[0.000483421265835500],SOL[0.000004570000000000],XRP[0.000000009674145200] |
| 00128205 | BTC[0.000361591789526000],ETH[-0.003972011973090800],JPY[0.002387962937959900] |
| 00128206 | JPY[50.000000000000000000],SOL[1.489051900000000000] |
| 00128207 | BTC[0.000000009170931900],JPY[0.431018221879373800],USD[30.000000000000000000] |
| 00128208 | JPY[3583.732240000000000000],XRP[8.750000000000000000] |
| 00128209 | BTC[0.000061111466198500],ETH[-0.000125781931126900],JPY[0.000000089329586000],USD[0.092687522110422000] |
| 00128210 | BTC[0.000358854631223500],JPY[0.000555624826623000] |
| 00128211 | BTC[0.000340562723139500],JPY[0.000457628248804400],SOL[18.189186950000000000] |
| 00128215 | BTC[0.000000003554376000],JPY[0.000084148348825000] |
| 00128216 | BTC[0.852245070553554300],ETH[0.003684700000000000],ETHW[0.003684700000000000],JPY[0.001628352412234000],USD[50.000000000000000000] |
| 00128217 | BTC[0.000358609531792600],JPY[0.000527956768775000] |
| 00128218 | BTC[0.000349306878713000],ETH[0.000000005272000000],JPY[958.186679272591522500],SOL[0.002259561473000000] |
| 00128222 | BTC[0.000000003689484000],JPY[0.000026330029773700],SOL[0.000000110000000000] |
| 00128223 | JPY[5.658100000000000000],SOL[0.010000000000000000] |
| 00128224 | BTC[0.000340667791140700],JPY[0.000507650569277000] |
| 00128226 | BTC[0.000352735315397900],FTT[0.078786800000000000],JPY[23.205604563005530140],SOL[19.025623420000000000] |
| 00128231 | BTC[0.000345967888413800],JPY[1600.000124438386439500],SOL[0.000952630000000000] |
| 00128234 | JPY[45.100845060000000000] |
| 00128235 | JPY[2028.235670000000000000] |
| 00128238 | BTC[0.000000016527662000],JPY[7.095272089849559740],XRP[0.680844000000000000] |
| 00128241 | ETH[6.889513490000000000],ETHW[1.787287370000000000],JPY[173.129019001000000000],USD[281.608255070000000000],XRP[0.181000000000000000] |
| 00128242 | BCH[0.000000022170790],BTC[0.000000000632780650],JPY[0.378877359418593200],USD[0.000000005685669400] |
| 00128249 | BTC[0.000337381252618900],ETH[0.078554990000000000],ETHW[0.077579360000000000],JPY[271.573629711722396900],USD[48.142483102944754240],XRP[0.005751870000000000] |
| 00128250 | JPY[137.462660000000000000],XRP[0.000088000000000000] |
| 00128251 | BTC[0.000322152719492500],JPY[0.021834146916175600] |
| 00128252 | BTC[0.000000006398980300],ETH[0.000000007434286800],JPY[0.000539884643843000],SOL[0.000061468915000800],XRP[0.000679336744487600] |
| 00128253 | AVAX[3.330704790000000000],BTC[0.010225160000000000],JPY[11626.910401553609796000] |
| 00128255 | JPY[16.000000000000000000],SOL[0.489240000000000000] |
| 00128257 | USD[30.000000000000000000] |
| 00128258 | JPY[4331.999600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128259 | ETH[0.1780919800000000],JPY[0.0023648612392284] |
| 00128260 | USD[30.0000000000000000] |
| 00128261 | BTC[0.0000000369753189],FTT[0.7595498900000000],JPY[0.2097066478620804] |
| 00128262 | BTC[0.0003236800389786],JPY[0.0000619882566756] |
| 00128265 | JPY[0.0285714375901279] |
| 00128266 | BTC[0.0003641595246318],JPY[0.0023919440742380] |
| 00128267 | BTC[0.0003653072749150],JPY[229.1293271530000000],SOL[14.2105252100000000],USD[0.7849777150086477] |
| 00128269 | BTC[0.0000000002000000],DOT[0.0920848000000000],ENJ[0.8601260000000000],FTT[0.0962400000000000],JPY[107.7996572965001600],LTC[0.0096197600000000],SOL[0.0048163200000000],USD[0.4086954046000000] |
| 00128273 | JPY[2652.5137850000000000],XRP[1.0000000000000000] |
| 00128274 | BTC[0.0000000020000000],JPY[200.9741990800000000] |
| 00128275 | BTC[0.0230181421407233],JPY[180.3187967430010000] |
| 00128281 | BTC[0.0037053720169444],JPY[1500.0000019218884072],SOL[0.0806975900000000] |
| 00128284 | BTC[0.0202713330000000],JPY[361.0768074947200000] |
| 00128285 | BTC[0.0000000016312315],JPY[0.4927308327678150],SOL[0.0000000094784944] |
| 00128286 | JPY[0.3319643900000000],SOL[0.0040182700000000] |
| 00128287 | BTC[0.0000000021834471],JPY[0.0004840423695113],SOL[0.0000021836029818] |
| 00128289 | BTC[0.0006176537120747],ETH[0.0005468500000000],ETHW[0.0005468500000000],JPY[0.0016504714068245] |
| 00128291 | XRP[101657.2923235300000000] |
| 00128292 | BTC[0.0003896983678333],JPY[11877.9353871995364000],SOL[0.9865800000000000] |
| 00128293 | BTC[0.0000998000000000],JPY[243.0337846646000000] |
| 00128294 | JPY[2813.2733500000000000],SOL[0.0000300000000000],XRP[0.0039730000000000] |
| 00128296 | BTC[0.0003413481650272],JPY[0.2049952100000000],XRP[0.1161030000000000] |
| 00128299 | FTT[0.0002621900000000],JPY[2036.2530800000000000],SOL[0.0613418200000000] |
| 00128300 | ETH[0.0244509800000000],JPY[17197.7489530766626887] |
| 00128301 | JPY[20000.0000000000000000] |
| 00128303 | JPY[739.3000000000000000] |
| 00128304 | BTC[0.0003358840547345],JPY[6819.8160562400000000],SOL[5.0000000000000000] |
| 00128305 | ETH[0.0041600000000000],ETHW[0.0041600000000000],JPY[0.0002404944078792],SOL[4.9875839900000000] |
| 00128307 | BAT[28.3155735100000000],BTC[0.0000944050184457],DOGE[620.9375004700000000],DOT[0.9459416200000000],JPY[0.6466591909596054],MKR[0.0170524900000000],USD[2.3141398680306469],XRP[98.1915308700000000] |
| 00128309 | JPY[0.0000134334844400],SOL[0.1590421700000000] |
| 00128313 | BTC[0.0564273600000000],JPY[0.0000004213910588],XRP[0.1195863300000000] |
| 00128314 | JPY[143019.1663624872178400] |
| 00128315 | JPY[10.8784027000000000],SOL[0.8900000000000000] |
| 00128316 | JPY[130.4765001639100000] |
| 00128319 | JPY[125.1179000000000000] |
| 00128321 | JPY[2341.5832004600000000] |
| 00128322 | BTC[0.0003084113564706],JPY[0.2354611717771397] |
| 00128323 | SOL[4.8902861800000000] |
| 00128325 | BTC[0.0037042690683336],FTT[1.0287963200000000],JPY[0.5635919860548644],SOL[31.8449491200000000] |
| 00128326 | BTC[0.0000000009873372],ETH[0.0000629900000000],ETHW[0.0000629900000000],JPY[1461.9283246618106001],USD[0.1510211354198359] |
| 00128327 | JPY[27.6331455990000000],SOL[1.1163591434038579] |
| 00128329 | JPY[29.5450527872000000] |
| 00128331 | JPY[0.0000001195540888] |
| 00128337 | JPY[10044.0002073217359725],SOL[8.7326495700000000] |
| 00128339 | BTC[0.0213685100000000],JPY[12165.0129323359500000],USD[29.9399500758754800] |
| 00128340 | JPY[50.6119660000000000] |
| 00128342 | JPY[0.7213213082907627] |
| 00128344 | BTC[0.0000007133821188],FTT[4.8349037700000000],JPY[0.0176255745274168],USD[0.0001656234446041] |
| 00128345 | JPY[57.6987763110594636] |
| 00128347 | JPY[0.0003482253214900],SOL[0.0387107600000000] |
| 00128349 | BTC[0.0003645640945806],JPY[0.0000018826631661] |
| 00128350 | BTC[0.0000000065335467],JPY[0.0002220015348566],SOL[0.1500974741591104] |
| 00128351 | FTT[2.5682190500000000],JPY[0.0000039710919735] |
| 00128352 | BTC[0.0000000390074731],JPY[0.0000065146050773],SOL[0.0000000049785830] |
| 00128353 | BTC[0.0003652990032556],JPY[472.5489276300000000] |
| 00128354 | BTC[0.0000000010266194],FTT[0.0002213037926164],JPY[0.7040356801899130],SOL[0.0000000000532888],USD[0.0000001090213114] |
| 00128356 | BTC[0.0003139666056981],JPY[13.2397791000000000] |
| 00128357 | BTC[0.0003410191589551],JPY[7845.9055137648514787] |
| 00128359 | BTC[0.0000000038983089],FTT[3.2989871800000000],JPY[0.1500249038437084] |
| 00128362 | JPY[155.8564560650000000] |
| 00128364 | BTC[0.0003409953480232],JPY[0.0000021362476596],SOL[18.2203999900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128365 | DOGE[0.948054820000000000],JPY[2086.508556070000000000],SOL[8.632849490000000000],USD[0.000000083165867] |
| 00128369 | BTC[0.000331529157457731],JPY[2.444296719480241531,SOL[0.102433080000000000] |
| 00128374 | BTC[0.000000005422495911,JPY[61.072725061000000000],USD[1.389625359500000000],XRP[-3.057262004156038811 |
| 00128376 | BTC[0.024089620000000000],ETH[0.093195490000000000],ETHW[0.092037680000000000] |
| 00128377 | AVAX[4.124361750000000001,BAT[235.693345510000000000],BCH[0.620626270000000000],BTC[0.0035547170802035],DOGE[539.121071780000000000],DOT[11.190220080000000000],ENJ[152.277618590000000000],ETH[0.047821352000000000],ETHW[0.047228392000000000],FTT[15.292477172654311411,JPY[51.108388821164030511,LTC[1.470060160000000000],MKR[0.072051020000000000],OMG[40.386453490000000000],SOL[2.004282860000000000],XRP[0.997921371373723004] |
| 00128378 | SOL[2.802485000000000000] |
| 00128379 | BTC[0.000000013200549],JPY[0.000341200483242],SOL[0.000000004062069B] |
| 00128382 | BTC[0.000340012520282],ETH[0.205196840000000000],ETHW[0.202647840000000000],JPY[2550.262733154296746S] |
| 00128385 | BTC[0.000349848972964Z],JPY[0.000553394830770] |
| 00128386 | BTC[0.530683275621650311,FTT[0.000332810000000001,JPY[0.000000090000004496],USD[-300.4359376656405160000000000000] |
| 00128389 | BTC[0.00033392981133813],DOGE[99.795462200000000000],FTT[0.129092440000000000],JPY[90.000261652515137S],SOL[0.542666530000000000],USD[3.652965000000000000] |
| 00128391 | BTC[0.000000008917109311,JPY[0.000471369192800] |
| 00128393 | JPY[0.9952043962813980] |
| 00128394 | BTC[0.000000005077873011,JPY[0.029974497838111051,USD[0.000000051826881] |
| 00128395 | BTC[0.000063080642955911,JPY[1769.639850944870800011,SOL[0.000007300000000001,USD[2.5096234324553140] |
| 00128396 | JPY[8316.564770000000000000],SOL[0.000088000000000000],XRP[0.000600000000000000] |
| 00128398 | JPY[78.700000000000000000] |
| 00128399 | BTC[0.0037842773107031,JPY[0.0022276024675231] |
| 00128403 | BTC[0.0000000117520901,JPY[0.5112077700000000],USD[-0.0004296370707511] |
| 00128404 | BTC[0.042876190000000001,FTT[5.008215580209581B],JPY[77115.178396784000000001,USD[415.6246307300000000] |
| 00128407 | BTC[0.003406073469236],DOT[24.724139350000000001,ETH[0.012702050000000001,ETHW[0.012643370000000000],FTT[0.2731451100000000],JPY[10.091956000966555931,USD[0.2482904925048543],XRP[0.000000059475334] |
| 00128408 | BTC[0.000000003540983711,JPY[0.000000876373319],XRP[0.000000041148347] |
| 00128410 | JPY[0.207338000000000001,SOL[0.00090000000000000] |
| 00128413 | BTC[0.0057704434190403],JPY[0.0032214125290579],SOL[0.0078094100000000] |
| 00128414 | JPY[2273.276960800000000000],XRP[1.2446722000000000] |
| 00128415 | BTC[0.003446404714119],SOL[22.258891445000000000] |
| 00128416 | BTC[0.003734693284557],JPY[7.15997308000000000],SOL[10.000000000000000000],USD[0.008038853882500S],XRP[22.8192715700000000] |
| 00128417 | BTC[0.003080134751371],JPY[0.000649541800747B] |
| 00128418 | JPY[160.416400000000000000],USD[0.4875437100000000] |
| 00128420 | BTC[2.2717823900000000],FTT[26.012601680000000000],JPY[3562202.29770971750000000],USD[10.0661956575725000] |
| 00128421 | ETH[0.00033370000000000],ETHW[0.000333700000000000],FTT[0.074892160000000000],JPY[0.0011261000000000] |
| 00128424 | BTC[0.000000002610126Z],JPY[0.0005266708381161 |
| 00128425 | FTT[0.009500240000000000],JPY[144.627219342000000000],USD[85.3582744810500000000000000],XRP[0.371711889794509Z] |
| 00128426 | BTC[0.003413823511943],JPY[0.628790787549839B],USD[0.0000000002644321,XRP[0.9529363800000000] |
| 00128429 | BTC[0.000000036226028],JPY[1129.552809338265048O] |
| 00128432 | BTC[0.0000000503425311,JPY[0.00000148948345Z],XRP[0.000000020321207] |
| 00128433 | USD[0.1254027500000000] |
| 00128434 | AVAX[8.4198529800000000],DOGE[7676.00000000000000],ETH[3.500000000000000],ETHW[2.500000000000000],FTT[25.0010798040852564],JPY[45.0855562651249979],USD[0.3884907398500000],XRP[0.850000000000000] |
| 00128440 | JPY[0.000032324799046S],SOL[0.001856100000000] |
| 00128442 | BTC[0.0003586189451418],JPY[27780.0000000896022223] |
| 00128443 | BTC[0.0034516544431331,JPY[1876.9165170600000000] |
| 00128444 | BTC[0.000000023444912],ETH[0.000000004422234Z],FTT[23.293070875732726411],JPY[275.7234759407435372],USD[0.000000017350279] |
| 00128447 | BTC[0.003494519517414],JPY[0.00001890846072B],SOL[0.0001999900000000] |
| 00128448 | JPY[0.508470956358394B] |
| 00128449 | BTC[0.000099027796661Z],JPY[33.626064006159019],SOL[5.818836009115309S] |
| 00128451 | BTC[0.000000023908958],JPY[0.000002450168543],LTC[0.0000009900000000],XRP[0.000000037680997] |
| 00128452 | USD[30.000000000000000] |
| 00128454 | BTC[0.000406174033661O],JPY[0.365584400000000000],SOL[0.0000000032097599] |
| 00128455 | BTC[0.0000000117708866],JPY[0.000039503180129A] |
| 00128456 | BTC[0.000000076291331],JPY[1.088501713791975Z],USD[-0.0027272475000000] |
| 00128457 | AVAX[6.824039450000000000],ETH[0.2941716300000000],JPY[279.500000000000000] |
| 00128458 | JPY[0.471352263423419S] |
| 00128459 | JPY[7.912383080000000000],SOL[0.520000000000000] |
| 00128460 | BTC[0.003451357431204],ETH[0.288130250000000000],ETHW[0.290982440000000000],JPY[1220.1543460123686660],SOL[1.361150020000000000],USD[-13.3466878122318580000000000000] |
| 00128462 | JPY[154.894710000000000] |
| 00128464 | BTC[0.000000052768910],JPY[0.7431901141257802] |
| 00128465 | ETH[0.1580129900000000],JPY[0.0018988580747137Z],SOL[20.686367970000000000] |
| 00128466 | BTC[0.000000012438535],JPY[0.6329533967654488],SOL[0.005991300000000] |
| 00128467 | BTC[0.0000000327658371,JPY[2000.671802144601611311,USD[0.0011125700230280] |
| 00128468 | JPY[8355.906347000000000] |
| 00128469 | JPY[10.0395446500000000],SOL[1.5796840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0128473 | BTC[0.00032611176203343],JPY[42.8595553826435990] |
| 0128474 | ETH[0.11301394000437716],JPY[0.0000572688178201] |
| 0128475 | JPY[111110.758260070000000000] |
| 0128477 | BTC[0.00001226151304449],ETH[0.00010094000000000],ETHW[0.02501357000000000],JPY[38.4791133235897092],SOL[6.8468010026936038],USD[0.0000000075324891],XRP[0.3424183894463000] |
| 0128478 | JPY[0.000042997089349],SOL[9.262099990000000] |
| 0128482 | BTC[0.00032406603161191],JPY[10000.000224536505143],SOL[25.9989872800000000] |
| 0128483 | BTC[0.00034905400132653],JPY[0.000031071806795],SOL[0.0001713100000000] |
| 0128486 | BTC[0.00000003358898],SOL[0.0000000020980011] |
| 0128487 | BTC[0.3031992190519402],JPY[0.228027186000000],SOL[0.0061948868852815],USD[29.6346261321250000] |
| 0128488 | BTC[0.54534204000000000],ETH[2.5588045500000000],ETHW[2.5314946600000000],JPY[710.5996540235150000],USD[30.0000000000000000] |
| 0128491 | BTC[0.00035190670594414],SOL[0.0000000068995752] |
| 0128492 | JPY[12.0049838994500000],USD[4.1372963000000000] |
| 0128493 | BTC[0.00000003310650020],JPY[0.0325521267050179],SOL[0.0019279800000000] |
| 0128495 | BTC[0.0496905570000000],ETH[4.1202170100000000],ETHW[4.1202170100000000],JPY[394.9000000000000000] |
| 0128496 | BTC[0.00042818759953944],JPY[0.0094259077031424],USD[2.1698000000000000] |
| 0128498 | JPY[32.8786818400000000] |
| 0128500 | BTC[0.00035612431086652],JPY[0.0000657347409805],SOL[8.3596979800000000] |
| 0128502 | BTC[0.0000000339916099],JPY[65.6327920676730063] |
| 0128503 | BTC[0.00035353722410271],JPY[0.0004991967739957] |
| 0128505 | USD[30.0000000000000000] |
| 0128506 | JPY[9.0735997000000000],SOL[0.0096143000000000] |
| 0128508 | BTC[0.00036621700000000],JPY[662.1387478587838705],SOL[2.1240057100000000] |
| 0128510 | BTC[0.06024006597483465],ETH[0.09310433000000000],ETHW[0.07109293000000000],FTT[2.4758867200000000],JPY[85.9201214723152932],SOL[2.0579688500000000],USD[0.0000003079691644] |
| 0128511 | JPY[0.778366310000000],SOL[0.0009900000000000] |
| 0128512 | BTC[0.0003095365642851],JPY[0.0000396179717768] |
| 0128513 | JPY[0.00004856311915766],XRP[0.0061613100000000] |
| 0128515 | BTC[0.000000042512222],JPY[380.8760524320913628] |
| 0128516 | JPY[20000.000000000000000] |
| 0128517 | BTC[0.00271380662283011],JPY[0.0237072039413150] |
| 0128520 | BTC[0.0000000028872991],FTT[0.0994400000000000],JPY[10805.2551316340653572] |
| 0128525 | BTC[0.00000008199719],DOGE[221.000000000000000],ETHW[0.2099601000000000],FTT[0.0000000085585343],JPY[0.000000046118246],USD[-3.1193564825857991] |
| 0128526 | BTC[0.00000000444463358],JPY[0.0297619201522416] |
| 0128527 | BTC[0.00035726007165711],JPY[8169.1717518800000000] |
| 0128528 | BTC[0.00000007944031],JPY[400.0008839049741524] |
| 0128532 | JPY[0.873427990000000],USD[0.0000000000299798] |
| 0128533 | BTC[0.30028679516253611],JPY[38855.7400041775527135],SOL[286.1029639900000000] |
| 0128534 | FTT[0.0276652225616210],USD[0.6495408000000000] |
| 0128535 | BTC[0.00020465695112751],ETH[0.0014266500000000],ETHW[0.0014254400000000],JPY[558.0240653288953106],SOL[3.1702008557170000] |
| 0128536 | BTC[0.0003694527297475],JPY[0.0000029099911520],SOL[0.0079299900000000] |
| 0128537 | ETH[4.63709789000000000],ETHW[4.58132527000000000],JPY[0.2487578500000000],XRP[0.6837330000000000] |
| 0128538 | BTC[0.00035857070598859],JPY[0.0000508299266146],SOL[0.2183149900000000] |
| 0128539 | AVAX[12.452243150000000],BTC[0.03527052000000000],ETH[1.2428005400000000],JPY[13.0982520800000000] |
| 0128540 | BTC[0.00031001034211532],JPY[0.0000634344701864],SOL[13.0789407900000000] |
| 0128542 | BTC[0.00034961256527709],JPY[4000.0000029965490993] |
| 0128543 | BTC[0.71037028061104161],JPY[0.1334522803159022] |
| 0128544 | JPY[10000.000000000000000] |
| 0128546 | JPY[0.0185185800463848],USD[0.0000833167900230] |
| 0128547 | JPY[10.5614852000000000],SOL[0.0009780000000000],XRP[0.9500000000000000] |
| 0128549 | BTC[0.0000000089007066],JPY[0.0000020121918235],SOL[0.0000000070216206] |
| 0128550 | BTC[0.00032951455510936],JPY[0.0000582128518028] |
| 0128551 | BTC[0.00000000806111130],JPY[0.0000038300636309] |
| 0128552 | BTC[0.0000000023135592],JPY[0.5536091513892140] |
| 0128556 | BTC[0.00036949126066667],JPY[0.0001072742605595] |
| 0128558 | JPY[10000.000000000000000] |
| 0128559 | BTC[0.00036499865591438],JPY[0.0001472921012001],SOL[0.0000562300000000] |
| 0128563 | JPY[52.6680700000000000],SOL[0.1899620000000000] |
| 0128565 | JPY[30525.1474246640000000],SOL[0.0035941200000000] |
| 0128567 | BTC[0.00036842308026371],JPY[3.2458418732000000] |
| 0128569 | BTC[0.00000000836469911],JPY[0.9850829338458860],USD[0.0016305446250000] |
| 0128571 | BTC[0.00033215896054538],JPY[4410.3926459520000000] |
| 0128573 | JPY[104.0000000000000000],USD[50.0000000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00128575 | BTC[0.0003650242351899],JPY[0.000049451427637],SOL[8.0809919900000000] |
| 00128576 | BTC[0.0000082700000000],ETH[0.0005762700000000],ETHW[0.0005762700000000],JPY[0.6125372185650000] |
| 00128577 | BTC[0.0003142285228280],JPY[190000.0000586003293998],SOL[1.7061119900000000] |
| 00128578 | BTC[0.0003442376244972],SOL[1.6720073929017568] |
| 00128579 | BTC[0.0003575207663767],JPY[0.0000019890254133],SOL[0.0000399900000000] |
| 00128580 | BTC[0.0021632241960238],USD[36.3803698647902000] |
| 00128582 | BTC[0.0000000051562463],JPY[0.0000004059192193],XRP[0.0000000079241340] |
| 00128583 | BTC[0.0003246961947385],ETH[0.1420079900000000],ETHW[0.1420079900000000],JPY[0.0000633754109405] |
| 00128585 | BTC[0.0003265189971544],JPY[0.0000580427191493] |
| 00128586 | JPY[0.8371974073000000] |
| 00128587 | BTC[0.2928985400000000] |
| 00128588 | BTC[0.0003663767547034],JPY[24.3573977802000000] |
| 00128592 | BTC[0.0003256093224874],JPY[0.0000622732482722] |
| 00128593 | BAT[3397.0144829400000000],FTT[439.1073560800000000],JPY[20065.2128738627769203] |
| 00128594 | BTC[0.0246058921400000],ETH[5.9990478300000000],FTT[25.0077213100000000],JPY[0.0760985200000000],SOL[0.0847760500000000],USD[1936.0262794828293185] |
| 00128595 | BTC[0.1545798702277030],DOGE[0.0000000049642400],DOT[0.0000000065614400],ETH[3.5951017477997200],ETHW[3.3096534400000000],FTT[0.0009166000000000],JPY[0.8511923661570912],SOL[0.0000000063379200],USD[0.9402214200598337] |
| 00128596 | BTC[0.0041341134558152],USD[1.0730201493750000] |
| 00128598 | BTC[0.0003733000161580],JPY[1.0003123254752527] |
| 00128599 | JPY[500.0000000000000000] |
| 00128602 | AVAX[1.1997600000000000],BAT[10.0000000000000000],BCH[0.0559888000000000],BTC[0.0018099593043147],DOGE[99.9800000000000000],DOT[0.9998000000000000],ENJ[10.0000000000000000],ETH[0.0730300800000000],ETHW[0.1000444800000000],FTT[1.9996400000000000],JPY[0.7773520090273792],LTC[0.1300000000000000],OMG[8.4989000000000000],SOL[2.1295740000000000],USD[0.6254726900000000],XRP[29.0000000000000000] |
| 00128603 | JPY[0.5851879390114606] |
| 00128605 | BTC[0.0003037246501722],JPY[0.0000026453145041] |
| 00128608 | JPY[47.8197858893658536],USD[0.0000000000993104] |
| 00128611 | JPY[269.6000000000000000],USD[359.9316000000000000] |
| 00128612 | BTC[0.0000000059885611],ETHW[0.0235391400000000],JPY[0.0000006966081041] |
| 00128613 | BTC[0.0003476724510811],JPY[70000.0001187678389182] |
| 00128615 | BTC[0.0003172969992329],JPY[0.0000075973144786] |
| 00128618 | BTC[0.0003679653324090],JPY[0.0000552055536454],SOL[2.9861416700000000] |
| 00128621 | BTC[0.0003495319132609],JPY[0.0000552669845373] |
| 00128625 | BTC[0.0041405772988209],ETH[0.0648408369342059],ETHW[0.0216295000000000],JPY[1000.0309917461113645],SOL[1.0114523500000000],XRP[28.3418739307440000] |
| 00128627 | BTC[-0.0000000015547105],DOGE[0.0018249700000000],ENJ[0.1862303700000000],JPY[0.4308983574515420],SOL[0.0782001900000000],XRP[0.0033429400000000] |
| 00128629 | BTC[0.0003203943132416],JPY[209.2156323463369632] |
| 00128632 | JPY[11880.8540000000000000],SOL[8.0000000000000000] |
| 00128633 | JPY[0.6497600000000000] |
| 00128634 | BTC[0.0003646044828797],JPY[312.0532735590000000] |
| 00128636 | AVAX[11.3765196500000000],BTC[0.0000002456116597],FTT[25.0407998097441076],JPY[0.5396233532280793],USD[0.0000017336667664] |
| 00128639 | BTC[0.0866226000000000],ETH[2.5955746700000000],ETHW[0.8393138600000000],JPY[400107.2731183200000000],USD[0.9475693350000000],XRP[0.1246034500000000] |
| 00128641 | BTC[0.0034725220438411],JPY[0.8779277165845776] |
| 00128642 | BTC[0.0000000026477981],JPY[0.0058309870679524] |
| 00128643 | BTC[0.0003189320456035],JPY[0.0005589026126146] |
| 00128644 | BTC[0.0000000091092168],JPY[146.7654037193219873] |
| 00128645 | BTC[0.0003326738674394],JPY[0.0000668583533675] |
| 00128646 | BTC[0.0000000090952602],ETH[0.0000000092447462],JPY[0.0023278617003824] |
| 00128647 | USD[0.5120254100000000] |
| 00128648 | BTC[0.0000000008184182],JPY[0.5537742708427515],USD[0.0386788943460000] |
| 00128650 | JPY[151683.1210247695000000],SOL[3.0000000000000000] |
| 00128655 | JPY[82.0253000000000000] |
| 00128657 | BTC[0.0003688580184701 5],JPY[0.0004927703262990] |
| 00128658 | BAT[210.8838581700000000],BTC[0.0003685037142061],ENJ[9.2038263300000000],FTT[1.0087780000000000],JPY[0.0000047915555031] |
| 00128659 | BTC[0.0003484365300113],JPY[0.0005439979407483] |
| 00128660 | BTC[0.0000000059391580],JPY[547.0088442878235689],SOL[0.0070798826972908] |
| 00128661 | BTC[21.8567739880612015],DOGE[527586.8773248400000000],DOT[3080.6812560000000000],ETH[84.7881000000000000],ETHW[84.7881000000000000],FTT[3521.0308770000000000],JPY[10008730.3145936778564424],SOL[688.6514973000000000],USD[1.0000000000000000] |
| 00128662 | BTC[0.0000000077576130],JPY[0.0003339323134973],SOL[0.8485920000000000] |
| 00128663 | JPY[0.0132301622331400] |
| 00128665 | JPY[59.4960439137590000],SOL[149.0692913600000000],USD[0.0068909100000000] |
| 00128667 | AVAX[2.1429666100000000],BTC[0.0000000060210604],JPY[0.0000082261896114],USD[0.0000000000036764] |
| 00128668 | BTC[0.0034914493388876],JPY[0.0005537815123937] |
| 00128670 | JPY[32.9960000000000000] |
| 00128671 | BTC[0.0037855757344460],JPY[0.0000180338091444],SOL[0.0000279900000000] |
| 00128672 | BTC[0.0000000070008899],JPY[0.0000654659090660],SOL[0.0618406240999078],USD[0.1954601712236160] |
| 00128674 | BTC[0.0036387430566648],JPY[0.0000459564344536],SOL[0.0162998249097906] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00128675 | BTC[0.0000000049459218],JPY[0.0000017641026528],XRP[0.0000000012872440] |
| 00128677 | JPY[5.2692653400000000] |
| 00128678 | BTC[0.00037187370520024],JPY[23.2894780785913036] |
| 00128679 | BTC[0.0003289433128555],JPY[0.0000624902603647] |
| 00128682 | JPY[212.0598294241000000] |
| 00128683 | JPY[10000.0000000000000000] |
| 00128687 | BTC[0.0000000023708446],DOT[0.0000949200000000],JPY[143.9947885117286849] |
| 00128689 | BTC[0.0000000029894997],JPY[0.0000616403582168] |
| 00128690 | JPY[200000.0000347204962006],NFT [5037235550007648811][1],SOL[451.8299399900000000] |
| 00128692 | BTC[0.0003585548616512],JPY[9.1792298200000000] |
| 00128693 | JPY[10000.0000529011982283],SOL[1.7697279900000000] |
| 00128694 | BTC[0.0002000064619124],DOGE[2508.0493965400000000],ETH[0.0000000078960000],ETHW[0.0000014200000000],JPY[0.0005936268441153],USD[13.3000436100000000] |
| 00128695 | BTC[0.0003305405596487],JPY[0.0000651489527203],SOL[0.0674239900000000] |
| 00128696 | JPY[46.1000000000000000] |
| 00128698 | BTC[0.0000000002527144],JPY[0.0001016301970110],SOL[1.2013702128535675] |
| 00128699 | JPY[21.6969220800000000] |
| 00128702 | BTC[0.0003502835790917],JPY[0.5027565500006508] |
| 00128703 | ETH[0.4540000000000000],ETHW[0.4540000000000000],JPY[49939.1123341720000000] |
| 00128707 | BTC[0.0003285415437429],JPY[0.0000643877636729] |
| 00128709 | JPY[5.4434876350000000],SOL[259.8505535200000000] |
| 00128710 | BTC[0.0000000088871174],JPY[0.0002828073032226],SOL[0.0000000044449760] |
| 00128711 | BTC[0.0008733060927024],JPY[0.0009096600417521] |
| 00128712 | BTC[0.0003130905157043],JPY[36.2264536284247821],SOL[0.1372460800000000] |
| 00128713 | BTC[0.0003383282388577],ETH[0.0003392200000000],ETHW[0.0003392200000000],JPY[0.0019741320303502] |
| 00128716 | BTC[0.0003239684186712],JPY[0.0006714873865582] |
| 00128717 | BTC[0.0000000048935287],JPY[0.0018975355933513] |
| 00128720 | BTC[0.0103793173828827],DOGE[1016.7319502900000000],ETH[0.0690000000000000],ETHW[0.0310000000000000],USD[134.4448308052397600000000000] |
| 00128721 | BTC[0.0003638423109960],JPY[0.0000511178935064] |
| 00128725 | BTC[14.1989140349379229],JPY[1307.0250560700000000],USD[-22580.6045494874416016] |
| 00128726 | BTC[0.0000000069043653],JPY[4.2551113395042240],USD[0.0000791966012192] |
| 00128729 | BTC[0.0003665122749241],JPY[704.1381778622252928],USD[30.2035434100410025] |
| 00128730 | BTC[0.0000000093905150],JPY[88.6421270287374723],USD[0.5232048857000000],XRP[0.0000000078271780] |
| 00128731 | BTC[0.0209116123127966],DOGE[17.0733169000000000],ETH[0.1009822800000000],JPY[19800.0000000099200168],SOL[4.9990500000000000] |
| 00128736 | BTC[0.0000000089936657],JPY[0.8175768576259905],USD[0.0000002665972578] |
| 00128737 | BTC[0.0000000086088988],ETH[0.0000000027221920],JPY[0.0022374415750088] |
| 00128738 | JPY[1218.4800000000000000],SOL[0.0095630000000000] |
| 00128739 | BTC[0.0000000024501394],FTT[0.0263620900000000],JPY[84.8473623544758500] |
| 00128740 | BTC[0.0215963837560909],ETH[0.4670000000000000],ETHW[0.4670000000000000],JPY[15.5570608914000000],USD[879.1792791250000000000000000] |
| 00128743 | BTC[0.0000003852748],ETH[0.0000000329283895],JPY[0.8001756729585019] |
| 00128745 | BTC[0.0000000369464408],JPY[0.0000007283043450],USD[0.0052517862464299] |
| 00128746 | BTC[0.0000074400000000] |
| 00128748 | JPY[0.2704460000000000] |
| 00128749 | JPY[2002.7322147600000000] |
| 00128750 | BTC[0.0000000303266408],JPY[0.0000421702724185],SOL[54.4598664000000000] |
| 00128751 | BTC[0.0000000053235409],ETH[0.0000000037501192],JPY[5671.3987954491052072],USD[0.0000087637995191] |
| 00128752 | BTC[0.0000000041454304],FTT[0.0001416900000000],JPY[0.0000000088634105],USD[-0.0001343271171725] |
| 00128753 | BTC[0.0000042839924],JPY[0.0000211897343614],SOL[10.3917085300000000],USD[0.0000001109655280] |
| 00128756 | USD[30.0000000000000000] |
| 00128757 | BTC[0.0000000077446345],JPY[0.0000478082112521,SOL[3.3331543506363009],USD[0.0000000080334356] |
| 00128761 | JPY[143.6360000000000000] |
| 00128764 | BTC[0.0000000537195121],JPY[0.0000234065029711] |
| 00128765 | BTC[0.0003305420243955],JPY[1266.1111126400000000] |
| 00128767 | BTC[0.0003129189386563],FTT[11.7227859500000000],JPY[0.0000434743507458] |
| 00128768 | BTC[0.0000000069492077],JPY[0.0016239038805416] |
| 00128769 | BTC[0.0002231900000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],JPY[119.9885596658000000] |
| 00128770 | BTC[0.0000000369289988],JPY[161.8427366903700213] |
| 00128771 | BTC[0.0003461405330564],JPY[2492.4243157319880104] |
| 00128772 | BTC[0.0171986000000000],JPY[316.8393962793000000] |
| 00128773 | BTC[-0.0000005537188630],JPY[15000.0000000054511000],USD[-592.2367543062132473] |
| 00128774 | JPY[201392.2521364350910000] |
| 00128776 | SOL[0.0098352000000000],USD[0.0447973072500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128777 | JPY[30.5188486120000000] |
| 00128783 | BTC[0.0003283335275887],JPY[0.0000040137361677],SOL[2.8793027000000000] |
| 00128787 | ETH[10.8070000000000000],ETHW[10.8070000000000000] |
| 00128789 | AVAX[3.9690475300000000],BCH[42.3868746000000000],BTC[1.0084897906089734],FTT[0.8998646300000000],JPY[91.5360137043713117],XRP[117718.9690689200000000] |
| 00128790 | BTC[0.0122738997485648],DOGE[1472.0498837600000000],ETH[0.0000001800000000],ETHW[0.0000002600000000],JPY[0.0000773697201031],USD[0.0001259584139136] |
| 00128791 | JPY[0.0000038978895420] |
| 00128794 | BTC[0.0003109615939285],JPY[0.0000077376289017],SOL[2.5630461300000000] |
| 00128795 | BTC[0.0033828443050349],DOT[5.0014783900000000],ETH[0.0510995900000000],ETHW[0.0510995900000000],JPY[0.9959734103837448],SOL[0.9999609900000000],XRP[212.4133673200000000] |
| 00128797 | BTC[0.0000000042859955],FTT[0.1108773213539680],JPY[0.0086860175297486],USD[0.0036871129469187] |
| 00128801 | JPY[20000.0000000000000000] |
| 00128804 | BTC[0.0000000031687379],JPY[0.3708364965402727],USD[0.0000000000328544] |
| 00128807 | DOGE[106.6805270200000000],JPY[0.0033436234589265],SOL[2.1181706000000000] |
| 00128809 | BTC[-0.0000016472024193],ETH[1.2459223800252100],ETHW[1.2039654500000000],FTT[86.7453142500000000],JPY[0.5887190924975057],SOL[9.4806108857258800],USD[-468.9167447859186625000000000] |
| 00128810 | BTC[0.0000000073842290],ETH[0.0709772000000000],ETHW[0.1394859800000000],JPY[0.0504109986775097],USD[0.0000000089839311] |
| 00128812 | JPY[1000.0000000000000000] |
| 00128813 | BTC[0.0172575220609500],USD[101.7803072599273140] |
| 00128818 | BTC[0.0000000404335313],JPY[0.0459082702172340] |
| 00128819 | BTC[0.0000000095099982],JPY[4.6050200034764199],USD[0.0543919946661576] |
| 00128821 | BTC[0.0000000041368870],JPY[0.0034013628478828],SOL[0.0000054900000000] |
| 00128822 | JPY[0.0000044468448004],XRP[5262.5107717200000000] |
| 00128823 | BTC[0.0000000637150056],JPY[0.0050505728443494],SOL[0.0000021400000000] |
| 00128824 | BTC[0.1407381000000000],ENJ[1014.4916982800000000],ETH[0.5069789600000000],ETHW[0.9399897900000000],JPY[162.8077493560000000],OMG[162.3587827700000000],XRP[1000.0930804700000000] |
| 00128825 | BTC[0.0000609596455132],JPY[0.2281746301262249] |
| 00128826 | BTC[0.0003477686133554],DOT[2.2337615900000000],JPY[99.2079582568375149],SOL[1.0000000000000000] |
| 00128827 | BTC[0.0000000036944205],JPY[26.3000524503093584],SOL[0.0000000054270320] |
| 00128828 | SOL[5.1271467200000000] |
| 00128830 | BTC[0.0222000000000000],ETH[4.3340000000000000],ETHW[1.5830000000000000],JPY[3027016.1979181261250000],USD[8767.1421986015000000] |
| 00128831 | BTC[0.0003104238891306],JPY[3000.0000026003468263] |
| 00128832 | BTC[0.0003484977379065],JPY[0.0005450379592295] |
| 00128833 | BTC[0.0003385758969987],ETHW[0.2300000000000000],JPY[0.0016533770451452],USD[206.2051603315379783] |
| 00128834 | BTC[0.0003480261223014],SOL[0.0000834000000000],USD[0.0000079722074647] |
| 00128838 | BTC[0.0000000049505698],JPY[0.4494950386127329],SOL[0.0000000007919766] |
| 00128839 | BTC[0.0003396032879143],ETHW[0.0004177700000000],JPY[0.0019562253055544],USD[50.0000000000000000] |
| 00128840 | BTC[0.0000000076897944],JPY[47643.6483446087551199] |
| 00128841 | BTC[0.0000000007358408],JPY[0.0390522367008322],USD[0.0368645675000000],XRP[0.5885036200000000] |
| 00128842 | BTC[0.0003396216834170],DOT[1.8868704900000000],JPY[17.6511337686792335],XRP[-32.1135824182004909] |
| 00128843 | BTC[0.0006051241904386],FTT[0.1110668447300000],USD[0.0002828965000000] |
| 00128845 | JPY[0.3315433775894914] |
| 00128846 | BTC[0.0033452570225209],SOL[0.0000000019998398] |
| 00128847 | BTC[0.0003286052151913],JPY[0.0000023805898418] |
| 00128848 | ETH[0.0026380000000000],JPY[0.0284449045756240],USD[0.0042950000664730] |
| 00128853 | BTC[0.0000000336119947],ETH[0.0000000086398196],FTT[0.0000000053941350],JPY[54.7473708229915840],USD[62.2189922471092881] |
| 00128854 | BTC[0.0023995200000000],ETH[0.0689610000000000],ETHW[0.0689610000000000],JPY[1554.1508931360000000] |
| 00128855 | BTC[0.0000000099454410],JPY[0.0000004684065885],SOL[2.2934400000000000],XRP[171.5268467100000000] |
| 00128857 | SOL[12.0000000000000000] |
| 00128859 | BTC[0.0000001000000000],JPY[0.1236396985435908] |
| 00128860 | BTC[0.0000001647783412],JPY[50000.9800711563579812] |
| 00128861 | USD[15.5330309873052000],XRP[50.8802572500000000] |
| 00128863 | BTC[0.0000000082221189],JPY[0.0886800311491923] |
| 00128864 | BTC[0.0000000037206233],JPY[0.3277578975076790],USD[0.0000000001020981] |
| 00128867 | SOL[0.0000000019482491] |
| 00128868 | JPY[2.1665733781000000] |
| 00128874 | SOL[13.2921706300000000] |
| 00128876 | JPY[6.1998824000000000] |
| 00128877 | BTC[0.0003496253044760],JPY[0.0005029890567553] |
| 00128878 | BTC[0.0000000099846764],JPY[0.2231035652129650] |
| 00128879 | BTC[0.0003356948594255],JPY[0.0005085762188815],SOL[0.0022883900000000],XRP[0.0183196300000000] |
| 00128880 | BTC[0.0000000093002728],FTT[0.0000000031239875],JPY[336.4483940327688647],XRP[30.5880581119129750] |
| 00128881 | BTC[0.0007267883703425],JPY[0.0005816914277720],SOL[0.0000000097091568] |
| 00128883 | BTC[0.0000584272783153],ETH[2.6760913600000000],ETHW[3.4437890000000000],JPY[571.7184192434621049] |
| 00128885 | BTC[0.0011533423565532],JPY[0.0000004686395800],USD[0.0002205760343508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128886 | JPY[50105.0851854250000000],SOL[3.5482580500000000] |
| 00128887 | BTC[0.0000371654983562],JPY[27.2195860553604730] |
| 00128888 | BTC[0.0000000060296558],JPY[0.0000620832429157],SOL[0.0000000092031375] |
| 00128889 | DOT[54.6720836100000000] |
| 00128890 | BTC[0.0003493113576093],JPY[0.8427687703191966] |
| 00128892 | BTC[0.0003768828215378],JPY[2000.0209060566222385] |
| 00128894 | BTC[0.0003084228901802],JPY[0.0000618931267017] |
| 00128895 | DOT[0.0009802300000000],ENJ[501.3099018200000000],JPY[0.5200000000000000] |
| 00128901 | USD[30.0000000000000000] |
| 00128902 | BTC[0.0068000044581591],ETH[0.0930000000000000],ETHW[0.0770000000000000],JPY[15081.8767150938907880],USD[67.4467078990000000] |
| 00128906 | BTC[0.0003278637441853],JPY[0.0000006538633272],XRP[13657.8610207600000000] |
| 00128907 | JPY[0.0281502906210444] |
| 00128908 | BCH[0.1162092600000000],BTC[0.0067471567707083],DOGE[1736.3699952400000000],ETH[0.0704069000000000],ETHW[0.0565047300000000],FTT[1.3764776600000000],JPY[0.0000424132910175],LTC[1.3351724200000000],SOL[1.3570730200000000],USD[0.0000000007314469] |
| 00128909 | USD[30.0000000000000000] |
| 00128912 | JPY[0.2759198414000000] |
| 00128916 | BTC[0.0000000018660083],JPY[0.0000527622462199],SOL[0.0000395400000000] |
| 00128917 | BTC[0.0000000053598831],JPY[0.3011362050821012] |
| 00128919 | JPY[7.2319008852072376] |
| 00128921 | BTC[0.0000000059283872],FTT[0.0000112500000000],JPY[2902.4682578600901204],SOL[0.0000000030769235],USD[0.0000000073022033] |
| 00128923 | BTC[0.0074658268700022],JPY[11.1296604392481355] |
| 00128924 | BTC[0.0000000036736315],JPY[7800.0025510640050646] |
| 00128925 | BTC[0.3050755224451875],ETH[0.8176883300000000],ETHW[0.6057587400000000],JPY[483416.4000003298643300] |
| 00128927 | JPY[0.6481349349000000] |
| 00128928 | ETH[0.0000000028893794] |
| 00128931 | BTC[0.0003367249796227],JPY[0.0005998094614341],SOL[0.0035857700000000] |
| 00128932 | BTC[0.0856000000000000],ETH[0.7110000000000000],ETHW[0.0160000000000000],JPY[605733.7972516752700000] |
| 00128934 | BTC[0.0997160009098706],JPY[0.4809346100000000],SOL[0.0000000090000000],USD[0.0000000288381] |
| 00128935 | BTC[0.0000000014458237],DOGE[0.0498704756259678],JPY[0.0000001479575743],XRP[0.0000000089910620] |
| 00128936 | JPY[94364.8803480000000000],SOL[0.0000837200000000],USD[0.1218516625000000],XRP[0.2515660034392133] |
| 00128937 | DOGE[55.9890000000000000],JPY[1633.0496155500000000],SOL[0.0800000000000000] |
| 00128938 | BCH[0.0012000000000000],BTC[0.0894955582393353],ETH[0.1745449400000000],ETHW[0.1281697600000000],JPY[19155.5704305954953106],USD[1.1711761801468882] |
| 00128940 | BTC[0.0003303704869032],DOGE[24.0000000000000000],FTT[0.1000000000000000],JPY[0.3072288600000000],SOL[0.0900000000000000] |
| 00128943 | BTC[0.0085995111835809],ETH[5.0592064400000000],JPY[0.0000000253904306],USD[0.1328385343172441],XRP[481.5591415400000000] |
| 00128944 | BTC[0.0031000000000000],JPY[10971.8360107737500000],USD[30.0000000000000000] |
| 00128945 | BTC[0.0000000065502063],JPY[10.0270157489130074] |
| 00128949 | BTC[0.0000000072865216],JPY[1.5343663276391961],USD[-0.0017464586085400],XRP[0.0000000088293711] |
| 00128950 | USD[30.0000000000000000] |
| 00128951 | BTC[0.0000000021900666],ETH[0.0045396000000000],JPY[0.1660124445710720],USD[0.1221062600000000],XRP[0.4093000000000000] |
| 00128954 | ETHW[1.4340320700000000],FTT[14.9245972500000000],JPY[829820.9468014550439579] |
| 00128955 | JPY[0.7502987550937925] |
| 00128956 | BTC[0.0851448720000000],JPY[86.0200000000000000],USD[0.4164849125000000],XRP[0.9987602000000000] |
| 00128962 | BTC[0.3449216868989919],JPY[0.0277778607727461],SOL[0.0000000067340240],USD[1.1141948163566640] |
| 00128963 | BAT[0.7288232900000000],BTC[0.0000601525563246],ETH[0.0004516700000000],ETHW[3.2156312400000000],FTT[0.0040716200000000],JPY[114.9130777749737737],USD[2.9444703048623240] |
| 00128964 | BTC[0.0326000000000000],ETH[0.4670000000000000],ETHW[0.4670000000000000],JPY[0.5272581141050000] |
| 00128965 | BTC[0.0003186532087721],ETH[0.3051878700000000],ETHW[0.3013961600000000],JPY[0.0025511599054272] |
| 00128966 | BTC[0.0003386648271715],ETH[0.0005150600000000],ETHW[0.0005150600000000],FTT[0.0246971600000000],JPY[0.0001177906343780],SOL[0.0171436700000000] |
| 00128968 | BTC[0.0003254492036457],JPY[0.0000605676509428] |
| 00128969 | BTC[0.0003120553219353],JPY[0.0000654656649001] |
| 00128970 | ETHW[0.1679664000000000],JPY[74.5561433040000000] |
| 00128972 | BTC[0.0000000080883566],JPY[0.0002297056817334],SOL[0.4918023900000000] |
| 00128973 | BTC[0.0003304617726786],JPY[0.0002604129666338] |
| 00128974 | BTC[0.0000000036445232],ETH[0.0002622294840000],JPY[0.0000039904058458],SOL[0.0000142841773143] |
| 00128975 | BTC[0.0163199900000000],JPY[0.0012254908086861] |
| 00128976 | BTC[0.0003355629732090],JPY[0.0100010050534644] |
| 00128978 | BTC[0.0025078200000000],JPY[0.0003396310719975],SOL[13.4951417000000000] |
| 00128979 | BTC[0.0003209050858185],JPY[0.0000236087841170] |
| 00128981 | ETH[2.0005654100000000],ETHW[0.9198679900000000],JPY[100566.5000000000000000] |
| 00128983 | BTC[0.0005587901339923],JPY[0.4568786356973140] |
| 00128984 | BTC[0.0000000068504211],JPY[2100.0000051524389955],XRP[0.0000000034747752] |
| 00128990 | BTC[0.0000000092892547],JPY[0.0006494152155640],SOL[0.0000355134010329],USD[0.0000040049532975] |
| 00128992 | BTC[0.0003477154182709],ETH[0.0005140900000000],ETHW[0.0005140900000000],JPY[0.0512511222761812] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00128994 | BTC[0.000000000503638141],JPY[0.3805378881602693] |
| 00128995 | JPY[18810.9309236000000000],SOL[1.5800000000000000] |
| 00128996 | JPY[109941.1211896700000000] |
| 00128997 | BTC[0.0000000030886027],JPY[2000.0000641541207293],SOL[0.0000000043200403] |
| 00128999 | BAT[2.0000000000000000],JPY[10.4471958000000000] |
| 00129000 | BTC[0.0003453692161382],ETH[0.2881269400000000],ETHW[0.2845471300000000],JPY[0.0046106288346191] |
| 00129001 | BAT[109.3419124800000000],BTC[0.0003910833431859],DOGE[1711.2637850000000000],ENJ[150.0000000000000000],JPY[0.0092774180149229],XRP[299.9999759600000000] |
| 00129002 | BTC[0.0003399070700671],JPY[0.0000022606861792] |
| 00129003 | BTC[0.0003231543071853],JPY[434.0361470100000000] |
| 00129004 | JPY[40.0000000000000000] |
| 00129006 | BTC[0.0003154919800470],JPY[0.0000462694793700] |
| 00129007 | BTC[0.0000000025243347],JPY[0.0000006347703675],SOL[0.0000151327107104] |
| 00129011 | ETH[6.5300000000000000],JPY[0.7943900000000000] |
| 00129012 | BTC[0.0334019884907617],ETH[0.0716218400000000],ETHW[0.0250249000000000],FTT[4.1373067300000000],JPY[26797.0002860499361996] |
| 00129013 | JPY[24.0096709000000000] |
| 00129014 | BTC[0.0003306142002173],JPY[0.0000004287377600] |
| 00129016 | BAT[8.1435924100000000],BTC[0.0003125353963361],DOGE[151.4779713800000000],JPY[0.3243646216423491],USD[3.3000000000118372],XRP[0.0000917600000000] |
| 00129017 | AVAX[0.0540410100000000],JPY[28.1419800000000000],USD[0.0956256840388676] |
| 00129018 | BTC[0.0003104515568857],JPY[6.5479514305598636],SOL[0.0100000000000000] |
| 00129019 | JPY[102.0718313300000000] |
| 00129021 | BTC[0.0003472335216642],JPY[0.4398102000000000] |
| 00129024 | BTC[0.0000470676197992],DOGE[100.4882655800000000],JPY[59645.9132688608828265] |
| 00129026 | BTC[0.0000000003445450],JPY[0.0000003942428843] |
| 00129028 | BTC[0.0003455674593810],JPY[0.4004893503487739] |
| 00129029 | BTC[0.0000000045812538],JPY[0.6682890345900484] |
| 00129031 | BTC[0.0003461464111245],JPY[18549.9679041600000000] |
| 00129035 | BTC[0.3047816476659337],JPY[195000.7219740916068530] |
| 00129036 | BTC[0.0000000048426906],ETH[0.0000020900000000],ETHW[0.0000020900000000],JPY[24095.5341559812167924],SOL[0.0000163600000000],USD[50.1303819440493108] |
| 00129038 | BTC[0.0003231066482884],JPY[0.1091900970000000] |
| 00129041 | BTC[0.0003065888399123],JPY[198.5612971242999938] |
| 00129045 | BTC[0.0003342751788338],JPY[37.6981858960680889] |
| 00129047 | BTC[0.0000000007740172],JPY[0.0001140992107166],SOL[18.9393660905056385] |
| 00129049 | DOGE[32.6508482700000000],ETH[0.0704021700000000],ETHW[0.0695261200000000],JPY[0.8349070500000000] |
| 00129050 | BTC[0.0003258175891772],JPY[0.0012366619122662] |
| 00129052 | BTC[0.0000000045177160],JPY[96.8347913930660880],USD[0.0401558131784916],XRP[0.0000000075066510] |
| 00129053 | BTC[0.0065279900000000],ETHW[0.0419239900000000],JPY[0.0036107603361760] |
| 00129054 | BTC[0.0001888092728837],JPY[7492.2853931579420909],USD[0.2021365781776385] |
| 00129055 | BTC[0.0000000067062789],JPY[0.5471886476782799] |
| 00129057 | BTC[0.0003323551525600],JPY[0.0000291303807315],SOL[11.7937771100000000] |
| 00129059 | BTC[0.0003255181380325],JPY[0.0000037047871283] |
| 00129063 | BTC[0.0002999400000000],JPY[0.8482571022000000] |
| 00129068 | BTC[0.0003306781709503],ETH[0.0424347300000000],ETHW[0.0419074100000000],JPY[1027.9190104080358240],SOL[13.5377756300000000] |
| 00129069 | BTC[0.0003076193892595],FTT[3.5304103400000000],JPY[4000.0000587614260439] |
| 00129071 | BTC[0.0003258538894676],JPY[63.3871555899100312] |
| 00129072 | BTC[0.0046000000000000],ETH[0.0780000000000000],JPY[16532.9795921001000000],SOL[2.4248443100000000] |
| 00129073 | BTC[0.0000486423424546],JPY[0.7261533187982116],USD[25.8265163350000000] |
| 00129074 | BTC[0.0000000020229561],ETH[9.6780850026534854],JPY[0.6294524908326441],USD[0.0000145341320298] |
| 00129076 | BTC[0.0353699747572396],FTT[53.3679129700000000],JPY[0.0001241106609246] |
| 00129078 | BTC[0.0000000040575261],JPY[28.1675066150000000],SOL[0.5000000084803268] |
| 00129080 | JPY[0.3082470049241556],SOL[0.0000000200000000] |
| 00129081 | ETH[0.0002320000000000],JPY[78.5841893000000000],USD[0.4370820610000000] |
| 00129082 | BTC[0.0000145300000000],JPY[2000.0000512168027051] |
| 00129084 | BTC[0.0000000098349633],ETH[0.0000000094402144],JPY[0.0022371379642604] |
| 00129088 | JPY[0.4367414565000000] |
| 00129090 | BTC[0.0003263504903237],JPY[10000.0000642334942282],SOL[0.0000037800000000] |
| 00129091 | BTC[0.0000000047658238],JPY[0.0005003544787039],SOL[0.1716864531248292] |
| 00129092 | BTC[0.0000000077691755],ETHW[0.0234845300000000],JPY[462.5080309945188001] |
| 00129096 | BTC[0.0001135641282637],DOGE[100.9657465400000000],FTT[25.0952500000000000],JPY[645.4149568398991698],USD[29.8761200000000000] |
| 00129097 | BAT[15.6633731400000000],BTC[0.0339133923553335],DOGE[609.7044710600000000],ETH[0.0003143400000000],ETHW[0.0503143400000000],JPY[31721.1653673597136794],SOL[4.0065629900000000],USD[574.8852023181050000],XRP[0.8234644400000000] |
| 00129098 | BTC[0.0003231208106947],FTT[0.2416409100000000],JPY[0.0000419062645232] |
| 00129099 | JPY[20000.0000079311451269],SOL[15.4997919800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129101 | BTC[0.0003257425858315],JPY[29.7410783963726771] |
| 00129103 | BTC[0.0003164684950189],JPY[50000.0000046728463959],SOL[0.0009599800000000] |
| 00129104 | JPY[0.1867548595943022] |
| 00129105 | BTC[0.2451001006917887],ETH[2.3756502989000000],ETHW[2.5500609281000000],FTT[150.2557294900000000],JPY[272.301046750952556],USD[2219.8158174580575000],XRP[1312.7339730500000000] |
| 00129109 | BTC[0.7050678186000000],ENJ[219.4104672400000000],ETH[3.0677416600000000],FTT[37.8074016600000000],JPY[51.1011160000000000],LTC[33.5799061900000000],XRP[22715.9175571400000000] |
| 00129111 | BTC[0.1587901800000000],ETH[1.2671810900000000],ETHW[1.2517457600000000],FTT[48.9705132200000000],JPY[0.0343211757465751],SOL[10.1869804500000000],XRP[7614.1361999400000000] |
| 00129112 | BTC[0.0000000070052338],JPY[0.1155347709340942] |
| 00129113 | BTC[0.3096183103304137],JPY[6379.2844774205311881],USD[32.4844298216578259] |
| 00129114 | AVAX[0.4001901900000000],DOGE[6.3282456400000000],ENJ[169.1457419800000000],FTT[3.5071067200000000],JPY[5970.0062240176356818],OMG[19.0139752300000000],SOL[0.0224471100000000] |
| 00129118 | BTC[0.0000000016670113],JPY[0.0848413154060602] |
| 00129120 | BTC[0.0000000061720248],JPY[2000.0002562849056241],SOL[0.0000000090021184] |
| 00129121 | DOGE[0.3771695400000000],JPY[6786.8197389650000000],SOL[0.0048824600000000] |
| 00129124 | BTC[0.0000000002204600],DOGE[0.0801293200000000],JPY[0.0000000753204003] |
| 00129126 | JPY[150206.7200000000000000],SOL[53.4693040000000000] |
| 00129127 | JPY[3815.9875946165000000],SOL[0.5191412000000000] |
| 00129128 | BTC[0.0003125628831345],DOT[2.7158723800000000],JPY[86.9900005472209191],SOL[8.7418321500000000] |
| 00129130 | AVAX[0.0001056000000000],FTT[0.0000750000000000],JPY[0.0000546651000213],SOL[0.0000000037665682],XRP[28.0280141000000000] |
| 00129131 | BTC[0.0000000091300342],XRP[0.3083109900000000] |
| 00129132 | BTC[0.0003062885365366],JPY[0.0000617643646650],SOL[1.6499890100000000] |
| 00129133 | BTC[0.0000001181322483],JPY[21970.5457870463647566],USD[30.4384383765317593] |
| 00129139 | BTC[0.0003164640633634],JPY[0.8069601232050906],SOL[0.0000000049804700],XRP[0.0043856100000000] |
| 00129141 | BTC[0.2058904431103563],ETH[3.2030726500000000],ETHW[2.2859009500000000],JPY[30000.4919111372583090] |
| 00129143 | BTC[0.0000000057043042],JPY[0.0005883654477856],SOL[0.0000000070195616] |
| 00129146 | BTC[0.0212143360910032],JPY[0.4360018143111412] |
| 00129147 | BTC[0.0003172073843556],JPY[22271.9606555516385693],SOL[15.4571130900000000] |
| 00129149 | BTC[0.0000000051009469],JPY[0.0001122863550579] |
| 00129150 | BTC[0.0003301948706409],JPY[10000.0000617793071723] |
| 00129151 | JPY[219.1844942800000000] |
| 00129152 | BTC[0.0000000078766346],JPY[0.5362582993369743] |
| 00129153 | BTC[0.0000000038248227],JPY[0.0004329559247233],SOL[0.0000000048390656] |
| 00129155 | BTC[0.0717435600000000],ETH[0.6207916200000000],JPY[73665.3616594697597082],USD[30.0000001170369661] |
| 00129158 | BTC[0.0000000090554568],JPY[111.5733996466381608],USD[0.4921493210470892] |
| 00129159 | BTC[0.0009691169269516],JPY[0.0312675202216180] |
| 00129160 | BTC[0.0000000003833072],ETH[0.0439652186666118],ETHW[0.0434176186666118],JPY[0.0007601347720089],XRP[0.0008959800000000] |
| 00129161 | BTC[0.0003313520811380],JPY[0.0000671805956078],SOL[8.1915789500000000] |
| 00129163 | BTC[3.1761313600000000],ETH[87.6035250000000000],ETHW[87.6035250000000000],JPY[57321.0463377042831908],SOL[20.9594399900000000],XRP[112.0000000000000000] |
| 00129164 | JPY[0.2628634395000000],SOL[0.0000000014671716],USD[0.0000000002622296] |
| 00129165 | BTC[0.0000000032563002],JPY[0.4155311532231530] |
| 00129167 | BTC[0.0000110128347757],JPY[27.5017598880750000] |
| 00129170 | BTC[0.0000000044141493],JPY[0.6378952203188402] |
| 00129173 | BTC[0.2332435900000000] |
| 00129174 | BTC[0.0000000059344767],JPY[0.5816412506209019] |
| 00129176 | BTC[1.4321746756295785],JPY[0.0318877549446009] |
| 00129177 | ETH[0.0009536400000000],ETHW[0.0009536400000000],JPY[0.7280379242400000],LTC[0.0014527600000000],USD[0.0000000043204632] |
| 00129179 | BTC[0.0000000090789999],ETH[0.1003357500000000],FTT[5.9377424840000000],JPY[84.3933905885307113] |
| 00129180 | BTC[0.0108827270000000],ETH[0.1173498300000000],ETHW[0.0483321000000000],JPY[437.1445207638763675],SOL[2.4811271000000000] |
| 00129182 | BTC[0.0003265244401557],JPY[0.0000268816165563],SOL[0.0001651100000000] |
| 00129183 | JPY[3659.3130055716000000] |
| 00129185 | BTC[0.0111486900000000],XRP[51.5891495900000000] |
| 00129186 | BTC[0.0000000093348387],FTT[0.0000000038536000],SOL[0.0000000079648025] |
| 00129187 | BTC[0.0000021200000000],USD[0.0106903422232180] |
| 00129188 | BAT[34.8745455984460900],BTC[0.0000000068812507],JPY[0.0000005780133072] |
| 00129190 | JPY[0.5542782875134100],XRP[0.4600000000000000] |
| 00129192 | BTC[0.0000000061838738],JPY[0.8986107002019565] |
| 00129194 | JPY[0.0001039117387538] |
| 00129195 | SOL[0.2153484000000000] |
| 00129196 | BTC[0.0003157006986812],DOGE[100.0000000000000000],JPY[0.0341554411545550] |
| 00129197 | JPY[75841.5102040000000000],SOL[0.0000928200000000],XRP[0.3007870000000000] |
| 00129199 | BTC[0.0000000040592031],JPY[0.6726506026151202],USD[0.0028468475151988] |
| 00129200 | BTC[0.0000614300000000],JPY[2279.2551914703329238],SOL[0.2953099900000000] |
| 00129203 | AVAX[0.0000094100000000],BAT[8.7662092900000000],BTC[0.0003795564062107],DOGE[25.4492128300000000],DOT[0.0413900700000000],ENJ[2.4432325600000000],ETH[0.0039774400000000],ETHW[0.0039226800000000],FTT[0.1703474100000000],JPY[0.0006500381197231],SOL[0.1266290700000000],XRP[10.0870860100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129207 | BTC[0.0000000036104315],JPY[2000.0000210934424442],SOL[0.2682806638477781] |
| 00129209 | BTC[0.0000000030438480],JPY[44012.1399387725304976] |
| 00129210 | BTC[0.0003278542134735],JPY[600.9759796040000000],SOL[0.0228362100000000] |
| 00129214 | BTC[0.0039367716884503],DOGE[524.9880803000000000],ENJ[421.4783425100000000],FTT[23.8709963300000000],JPY[0.0001096904609822],OMG[12.7907152200000000],SOL[14.5796319600000000],XRP[54.7982585800000000] |
| 00129217 | FTT[8.8186457000000000],JPY[3958.4243242718100000],SOL[5.4844324200000000] |
| 00129218 | BAT[7.7089113300000000],BCH[0.0000622200000000],BTC[0.0000009488398824],DOT[0.2549760300000000],ETH[0.0041087900000000],ETHW[0.0040581500000000],FTT[4.1232714100000000],JPY[0.0000000026055581],LTC[0.0385218500000000],SOL[3.1515533700000000],USD[49.0861436415072915000000000],XRP[12.0410343500000000] |
| 00129219 | BTC[-0.0000000001744499],DOGE[0.7800000000000000],JPY[986.5370420650000000],USD[0.0372667802799750],XRP[0.0000000033365565] |
| 00129222 | BTC[0.0003138654834982],ETH[0.1349743500000000],ETHW[0.1349743500000000],FTT[5.4989550000000000],JPY[29005.0235684605655507],XRP[239.9544000000000000] |
| 00129225 | BTC[0.0000004025937079],ETH[1.5486022800000000],ETHW[1.5434629300000000],JPY[0.0039712598948051] |
| 00129226 | BTC[0.0003082654154590],JPY[17340.1435606800000000] |
| 00129227 | JPY[12.2513424000000000],SOL[0.6312617600000000] |
| 00129228 | BTC[0.0000000095990724],JPY[0.0069170201901109] |
| 00129231 | BTC[0.0036058897050025],DOGE[1130.6913901900000000],ETH[0.4997190300000000],JPY[158.2408507037826902],SOL[3.4732804200000000] |
| 00129232 | DOGE[51.4800000000000000],JPY[37.5000000000000000],SOL[39.7146993213441600] |
| 00129233 | BTC[0.0000000039451481],JPY[3.1650706198658201] |
| 00129234 | BTC[0.0023195111674289],DOGE[0.0061610400000000],DOT[2.5143051500000000],JPY[0.0000013555591338],SOL[0.4708575600000000] |
| 00129235 | BTC[0.0003119947925199],DOGE[102.0960463600000000],JPY[0.0000004306902222] |
| 00129236 | BTC[0.0003280249725626],JPY[0.0000021597554205] |
| 00129238 | BTC[0.0134049200000000],DOGE[1148.0107110200000000],JPY[0.0000000453861576] |
| 00129239 | BTC[0.0000000050393172],JPY[0.0183249720212629],XRP[0.0004213800000000] |
| 00129240 | FTT[12.5975088000000000],JPY[0.7243289800000000],USD[0.1934000000000000] |
| 00129242 | BTC[0.0000000072428237],JPY[0.0001365461387743] |
| 00129243 | BTC[0.0003101319872572],DOGE[1335.4292326700000000],ETH[0.0101242000000000],ETHW[0.0100099900000000],JPY[399.4113925163018056],XRP[100.3167827100000000] |
| 00129244 | JPY[0.0000033835597158] |
| 00129246 | JPY[0.6639000000000000] |
| 00129247 | USD[30.0000000000000000] |
| 00129248 | ETH[5.5997766300000000],ETHW[0.0000224600000000],JPY[799229.0000000000000000] |
| 00129252 | BTC[0.0000000024884961],JPY[2134.0663867651173303] |
| 00129253 | BTC[-0.0001122289122369],JPY[172.2136043614000000],USD[545.1354830010456661] |
| 00129256 | JPY[0.9420900000000000] |
| 00129257 | BTC[0.0003160777154125],JPY[0.4099546489750000] |
| 00129258 | BAT[4.0894572792351676],BCH[0.0419867282464928],BTC[0.0010198222282295],DOT[1.3584990554368634],ETH[0.0077588500000000],ETHW[0.0075886100000000],FTT[0.1779195153989360],JPY[654.8253867168977260],LTC[0.0883608190135656],SOL[0.1241182937808496],USD[4.0000476896679371],XRP[4.0780154355120164] |
| 00129264 | BTC[3.6528811450527602],ETH[50.6960767000000000],ETHW[50.3362349600000000],JPY[0.0029155306901843],XRP[40593.4891051400000000] |
| 00129265 | BTC[0.0001536071961191],JPY[0.5517639411703525],XRP[0.0527876500000000] |
| 00129267 | BTC[0.0000001711838393],JPY[0.5875273038133744] |
| 00129269 | BTC[0.0000006353254118],JPY[0.0000000043880934],SOL[0.0000000023563979],USD[-0.0034462522858932],XRP[0.0000000000697621] |
| 00129271 | BTC[0.0003059773549608],JPY[1676.7575228741000000] |
| 00129272 | BTC[0.0000000020926173],ETH[0.0000913284513822],JPY[0.2042968080493809],USD[0.9222898555055059] |
| 00129277 | BTC[0.0003640561825786],JPY[23689.7630856565655478],SOL[2.6204990000000000] |
| 00129280 | JPY[0.0000004000000000],USD[0.4352651107816714],XRP[1489148.9206000000000000] |
| 00129281 | BTC[0.0003097394833235],JPY[0.5388910917967482],SOL[177.0546475200000000],XRP[0.0207398300000000] |
| 00129283 | BAT[0.5488824400000000],BTC[0.0000066689104724],JPY[53.5150932514059862],SOL[0.0383087900000000],XRP[0.4743990500000000] |
| 00129287 | BTC[0.0003454438948990],JPY[0.0019379914195307] |
| 00129289 | BTC[0.0003532590442400],ETH[0.0040000000000000],ETHW[0.0040000000000000],JPY[59.1084531151017785] |
| 00129292 | BTC[0.0003500000000000],FTT[8.0010925700000000],JPY[561.1239231222996470] |
| 00129295 | BTC[0.0003161573913347],SOL[0.0001016363844000],USD[456.3365453808724080] |
| 00129296 | JPY[8732.8102459100000000],USD[11.7844165223539555000000000],XRP[107.9794800000000000] |
| 00129297 | JPY[30.6076336615000000] |
| 00129299 | BTC[0.0000000094601250],JPY[0.0193299077673192] |
| 00129300 | BTC[0.0003230814269436],DOGE[10.0000000000000000],USD[0.0011906136008324] |
| 00129302 | BTC[0.0031162024950086],JPY[0.0000002840135936] |
| 00129303 | BTC[0.0000000053533556],DOGE[5.1265503600000000],ETH[0.0000012800000000],ETHW[0.0000012800000000],JPY[0.3705765896109175],SOL[0.0001018300000000] |
| 00129305 | BTC[0.0087036149533347],ETH[0.0311055000000000],ETHW[0.0311055000000000],JPY[30114.5378967032830200],USD[0.0181574200000000] |
| 00129308 | BTC[0.0000561979270129],JPY[1246.3313332052640899] |
| 00129309 | AVAX[0.0003686700000000],BTC[0.0000000094150301],ETH[0.0000009000000000],ETHW[0.0000009000000000],JPY[0.4895578241652344],SOL[0.0000000035000000],USD[0.3479130000000000],XRP[0.1293570000000000] |
| 00129311 | BTC[0.0003154682703181],JPY[1000.0001358146261025] |
| 00129312 | JPY[0.8102157803000000] |
| 00129314 | BTC[0.0003042151752355],JPY[0.0000649733331650],SOL[9.1342787300000000] |
| 00129316 | BTC[0.0000000078223548],JPY[0.1829757514352589] |
| 00129317 | BTC[0.0003145633281436],DOGE[501.9265622900000000],JPY[0.0000608498474642],SOL[0.8218079900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00129319 | BTC[0.00032055694335523],JPY[0.1977577529000000] |
| 0129322 | BTC[0.0219158158688656] |
| 0129324 | BTC[0.000000004480260000],JPY[0.8985896268648760] |
| 0129325 | BTC[0.0179484423837099],JPY[0.0340136053905769] |
| 0129326 | BTC[0.0061803228265720],ENJ[1721.6067464100000000],ETH[0.0850373900000000],ETHW[0.0611037300000000],JPY[109.4775308904772121],USD[0.0000000132073458] |
| 0129327 | BTC[0.0005293766192171],ETH[0.0005514900000000],ETHW[0.0075297200000000],JPY[0.9221274018577483],SOL[0.0059304600000000],USD[0.0175899900000000] |
| 0129328 | BTC[0.0033287989119536],ETH[0.0010003200000000],ETHW[0.0010003200000000],JPY[0.3943273792200000],USD[50.0000000000000000] |
| 0129329 | BTC[4.0897393900000000],ETH[8.1504845100000000],ETHW[3.5051818900000000] |
| 0129330 | BTC[0.0344066935591428],FTT[10.1345030900000000],JPY[57039.5089274434910000] |
| 0129333 | BTC[0.0000000076206043],ETH[0.0000000096958334],JPY[0.0012176340449784] |
| 0129335 | BTC[0.0003146905034175],JPY[0.0000012644337740],XRP[402.6216593400000000] |
| 0129336 | AVAX[0.0001378800000000],BTC[-0.0000229537108135],ETH[0.0000000400000000],ETHW[0.0044002700000000],JPY[0.1084408269782665],SOL[0.0032500845068237] |
| 0129340 | BTC[0.0000000505000096],JPY[0.1202852488232649],SOL[0.0046131543699890] |
| 0129342 | BTC[0.0000000014498087],ETH[0.0000007951685 9],JPY[0.0000637323949516] |
| 0129343 | JPY[2.9061015921000000],USD[0.0000000000085300] |
| 0129344 | BTC[0.0003123118826781],JPY[0.0000601528154777] |
| 0129345 | BTC[0.0470399900000000],JPY[0.4318877547084409] |
| 0129348 | BTC[0.1405648691202202],FTT[3.0613025100000000],JPY[111019.9518587900000000] |
| 0129349 | JPY[0.0000004992446015],USD[0.0000000080831495],XRP[0.5909467000000000] |
| 0129350 | BTC[0.0388815500000000] |
| 0129352 | JPY[564.0014986827000000] |
| 0129358 | BTC[0.0009888500000000],DOGE[4000.0000000000000000],FTT[0.1371436800000000],JPY[8200.0000000000000000],XRP[187.0000000000000000] |
| 0129359 | JPY[0.0282740929000000] |
| 0129361 | BTC[0.0000000039616906],SOL[0.0000000138495928] |
| 0129362 | BTC[0.0000000018357496],JPY[53735.8712923921614874] |
| 0129363 | BAT[438.8841452200000000],BTC[0.0003219699529755],FTT[6.5917081200000000],JPY[3000.0000021140950952] |
| 0129364 | BTC[0.0000000034131686],ETH[0.4908679900000000],JPY[0.0326178554464062] |
| 0129365 | JPY[7.5557750600000000] |
| 0129366 | JPY[0.4811975349000000],USD[0.0000000000406157] |
| 0129367 | BTC[0.0003160168283090],JPY[0.0010688184032 10] |
| 0129372 | JPY[0.0000042390575866] |
| 0129373 | JPY[0.2024726421882920] |
| 0129374 | BTC[0.0000002290134137],JPY[0.0000137639306302],SOL[0.0000098300000000] |
| 0129380 | JPY[0.0000013566467889],SOL[5.1344063900000000] |
| 0129381 | JPY[3000.0000000000000000] |
| 0129382 | JPY[760.0748778500000000],USD[0.9574127962500000],XRP[0.5000000000000000] |
| 0129384 | BTC[0.0003145684805022],ETH[0.0041655100000000],ETHW[0.0041328700000000],JPY[0.8638301523378395] |
| 0129385 | JPY[3009.2438365840000000],SOL[0.0300000000000000] |
| 0129386 | BTC[0.0000000021718676],ETH[0.0000003100000000],ETHW[0.0082691200000000],JPY[0.0000043714542540],USD[0.0000000128896627],XRP[287.3499173800000000] |
| 0129387 | BTC[0.0000000065560567],JPY[0.0000087474867591],SOL[0.0000000047353268] |
| 0129389 | BTC[14.7225253000000000],ETH[41.3182555700000000],ETHW[41.0346494600000000],JPY[0.9647063200000000],SOL[0.0019930800000000] |
| 0129390 | JPY[1000.0000000000000000],USD[29.5621285250000000] |
| 0129393 | BTC[0.3298671200000000],ETH[0.7106107200000000],ETHW[0.7019805100000000] |
| 0129395 | ETH[0.0005424000000000],ETHW[2.2035424000000000],JPY[221005.1879683640000000] |
| 0129397 | JPY[0.6514800000000000],XRP[0.5309590000000000] |
| 0129403 | AVAX[8.6283636700000000],BAT[2140.2882304900000000],BCH[1.2700156400000000],BTC[0.0280300110788846],DOGE[3200.3900493400000000],DOT[8.1009425200000000],ENJ[456.4568814100000000],ETH[0.0430539000000000],ETHW[0.5144376400000000],FTT[12.0615238300000000],JPY[130475.3513333449726595],LTC[7.3986649300000000],MKR[0.1672794900000000],OMG[83.6192518700000000],SOL[6.6403183900000000],USD[0.0000000000035536],XRP[216.5555148300000000] |
| 0129404 | BTC[0.0000700900000000],JPY[2515.2020716894200000],LTC[0.0045319000000000],USD[24.5865834997500000],XRP[0.5000000000000000] |
| 0129407 | JPY[23.0851862700000000] |
| 0129409 | JPY[8.7671391569144805] |
| 0129412 | BTC[0.0000000085326537],USD[0.9956056393512898] |
| 0129414 | BTC[0.0000000017532345],ETHW[0.0010000000000000],JPY[196.1014959192676318],SOL[0.0085482212700000],USD[51.1617504717500000] |
| 0129416 | BTC[0.0000000018139563],ETH[0.0000003881300000],ETHW[0.0000000388130000],JPY[700.0335387411518715] |
| 0129417 | AVAX[1.9120138800000000],BAT[23.3515853000000000],BCH[0.1153345900000000],BTC[0.0007023100000000],DOGE[307.5811349600000000],DOT[0.1156389800000000],ENJ[15.8911109900000000],ETH[0.0135546800000000],FTT[4.5752048000000000],JPY[863.6759345057436041],LTC[0.1912768300000000],MKR[0.0537755200000000],OMG[15.8568958600000000],SOL[0.7415955000000000],XRP[71.5899013000000000] |
| 0129419 | BTC[2.2294662610000000],ETH[2.0184611400000000],ETHW[0.0000128900000000],JPY[0.1583731000000000],SOL[155.1068690900000000],USD[0.6317976167500000],XRP[0.8509620000000000] |
| 0129420 | BTC[0.0034706409397090],ETH[0.0001510200000000],ETHW[0.0001510200000000],JPY[0.0020016090699594] |
| 0129423 | BTC[0.0003126594082931],JPY[0.0007174476513 68],SOL[0.0540063700000000] |
| 0129424 | BTC[0.0001015087063620],DOGE[108.4861457200000000],JPY[1900.0000012689391 88] |
| 0129427 | BTC[0.0000959888305953],ETH[0.0000000073705258],FTT[1.5000000000000000],JPY[144.0540191576000000],USD[0.8211703850000000],XRP[0.2123660000000000] |
| 0129429 | JPY[69.0846335200000000] |
| 0129430 | JPY[0.0000000434046408],SOL[5.0005264100000000],USD[0.0000003068414541] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129432 | BTC[0.000000008856231B],ETHW[0.1002039600000000],JPY[16591.7416614044235093],SOL[3.7505641900000000] |
| 00129433 | BTC[0.0003203707267004],DOGE[1136.3768400200000000],JPY[0.0000408950690686],SOL[2.0508956500000000] |
| 00129434 | JPY[0.7761615465000000] |
| 00129436 | BTC[0.0418701555995366],JPY[69086.6529414447379849],USD[121.2345421600000000] |
| 00129437 | ETHW[0.0000000400000000],JPY[0.4507568886438872] |
| 00129438 | JPY[0.9981310000000000],USD[0.5644555600000000],XRP[0.7700000000000000] |
| 00129441 | JPY[41.9000000000000000] |
| 00129443 | JPY[0.0005215526451142],SOL[2.2598497500000000] |
| 00129445 | BTC[0.0003242064236478],JPY[0.0000356619913151],SOL[0.0004699900000000] |
| 00129446 | BAT[32.0000000000000000],BTC[0.0076489522771766],DOGE[138.9796000000000000],ENJ[10.0000000000000000],ETH[0.0009984000000000],ETHW[0.0109984000000000],FTT[1.0517392900000000],JPY[1114.7353941017434174],SOL[0.5215255900000000],XRP[80.3766553900000000] |
| 00129451 | BTC[0.0003286541163592],JPY[0.0000223372722296] |
| 00129453 | BTC[0.0146083700000000],JPY[0.0004929183333395],SOL[4.5180575700000000] |
| 00129455 | BTC[0.0132953300000000],ETH[0.0440000000000000],ETHW[0.0440000000000000],JPY[262.5575016366190038] |
| 00129457 | BTC[0.0003135099985143],ETH[0.0000011400000000],ETHW[0.0000011400000000],SOL[0.0000000005000000] |
| 00129458 | BTC[0.0003141371648862],JPY[5.1870804895182174] |
| 00129459 | DOGE[14.0351346400000000],DOT[0.1542891700000000],JPY[33.0857174982500000],SOL[1.0015274100000000] |
| 00129461 | BTC[0.0003286498246228],JPY[7091.9347703052139237],SOL[8.8893941900000000] |
| 00129466 | BTC[0.0000000007528468],JPY[0.6295418017068858] |
| 00129467 | BTC[0.0000000062282736],FTT[0.0000000083020215],JPY[0.0001083288481440] |
| 00129468 | ETH[0.0003034800000000],ETHW[0.0003034800000000],JPY[0.0019856755971485] |
| 00129470 | BTC[0.0000000051748334],JPY[0.0002428764474452],SOL[3.6189120277066978] |
| 00129472 | BTC[0.0150097068746528],JPY[0.0340136053991769] |
| 00129473 | JPY[175.9882363821899423],SOL[0.3391199900000000] |
| 00129477 | BTC[0.0000000051253409],JPY[1156.6175969660949283],SOL[0.0098440873701572] |
| 00129478 | JPY[700.0000000000000000],USD[30.0000000000000000] |
| 00129479 | BTC[0.0000000032827136],JPY[0.0000004231133683],USD[0.0000000045362628],XRP[0.0000000029946362] |
| 00129480 | ETH[0.0449687500000000],ETHW[0.0195571900000000],JPY[5000.0019979259964835] |
| 00129482 | JPY[38.2903882600000000],SOL[77.7375264400000000] |
| 00129483 | BTC[0.0011147867276577],JPY[3100.0309184594917341] |
| 00129487 | BTC[0.0003779173793836],JPY[0.0000000015639216],USD[2.3866192913238462] |
| 00129489 | JPY[0.0004811241185953],SOL[0.2078399900000000] |
| 00129490 | BTC[0.0000000017753863],JPY[39358.0737907169580168] |
| 00129491 | JPY[710.9489915005628326],SOL[1.3623486800000000] |
| 00129492 | BCH[0.0163882000000000] |
| 00129494 | BTC[0.0003471584264140],JPY[0.0003427814036187],SOL[9.9754034400000000] |
| 00129495 | AVAX[5.5067490800000000],BTC[0.0037217965193124],ETH[0.1048243400000000],ETHW[0.0496355400000000],FTT[2.6678404900000000],JPY[34326.9986930827795941],SOL[1.9416131800000000],USD[33.5789500000000000],XRP[0.0019357200000000] |
| 00129497 | BTC[0.0000000045333818],JPY[10.6960832681364129] |
| 00129498 | JPY[18546.6883855487000000],USD[7.0931076186196030] |
| 00129499 | BTC[0.0169982453368095],ETH[0.0917814200000000],ETHW[0.0917814200000000],JPY[0.0000687337970750],SOL[0.0291760500000000] |
| 00129500 | BTC[0.0003335423632022],JPY[0.0000001638852620] |
| 00129501 | BTC[0.0000000068267816],JPY[0.5064968164350447] |
| 00129502 | BTC[0.0252215650000000],ETH[0.0080491400000000],JPY[0.3790100332200000] |
| 00129503 | BTC[0.0003213984461806],JPY[3000.0000586545989306],SOL[0.0000000086726784] |
| 00129506 | BTC[0.0003105260027748],JPY[0.0006373017898602] |
| 00129507 | FTT[0.0386679000000000],JPY[59.5983700836600000] |
| 00129510 | BTC[0.0000091000000000],ETH[0.0000000025884778],ETHW[0.0003811300000000],XRP[0.0002179600000000] |
| 00129511 | ETH[0.0092429700000000],JPY[1150570.5456674870500000] |
| 00129512 | BTC[0.0004825752181397],JPY[500.0318877551007289],USD[50.0000000000000000] |
| 00129514 | JPY[25052.0000000000000000],XRP[0.0061086500000000] |
| 00129515 | BTC[0.0003292757852700],JPY[0.0005709212228198] |
| 00129519 | BTC[0.0002896000000000],JPY[2000.0621600000000000] |
| 00129521 | BTC[0.0003659020061140],JPY[0.7778259474219871] |
| 00129523 | JPY[0.9476297300000000] |
| 00129524 | BTC[0.0003368624779395],JPY[0.0000827005105529] |
| 00129527 | BTC[0.0000000042583222],DOGE[0.0001057400000000],JPY[1494.2879469315122054],USD[0.0194221663513030000000000000] |
| 00129528 | BTC[0.0000000030330321],JPY[0.6595122234941043] |
| 00129529 | BTC[0.0003345136126560],JPY[19388.1056145000000000],SOL[0.5119812700000000] |
| 00129531 | JPY[0.5496494884000000] |
| 00129532 | BTC[0.0000000005708419],JPY[0.3568848779040334] |
| 00129533 | JPY[0.9585822917000000] |
| 00129534 | JPY[0.9725061990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129537 | BTC[0.0000755200000000],JPY[0.2325551135000000] |
| 00129540 | BTC[0.0000002762855771],JPY[0.1522317972928326] |
| 00129541 | BTC[0.0000007760766170],JPY[31.1570946085969624],SOL[2.2000000037597083] |
| 00129543 | JPY[0.7815272926000000] |
| 00129545 | BTC[0.0000000998182286],JPY[44.3185307340000000],SOL[0.0000000092307347] |
| 00129546 | BTC[0.0000000105634646],JPY[0.6865264607385732] |
| 00129547 | BTC[0.0000000001993629],JPY[1001.4785227032276504],SOL[0.0152638300000000] |
| 00129549 | JPY[471.5000000000000000],USD[30.0000000000000000] |
| 00129550 | BTC[0.0000000057089433],JPY[0.9868139383859444] |
| 00129551 | JPY[0.9708654145000000] |
| 00129552 | JPY[1.0463540470000000] |
| 00129553 | BTC[0.0000000060954749],JPY[0.6812217571747725] |
| 00129555 | BTC[0.0000002000059],JPY[0.0000091600000000],JPY[0.0000005230022140],SOL[0.0000046700000000] |
| 00129556 | JPY[0.4159612103000000] |
| 00129558 | BTC[0.0000000020067418],FTT[0.0186368566665168],JPY[0.1155402383780000] |
| 00129560 | BTC[0.0145572300000000],ETH[0.1826539200000000],ETHW[0.0421096700000000],JPY[65327.1355116221850000],USD[10.7425688900000000],XRP[10761.8545032100000000] |
| 00129561 | BTC[0.0031061349396466],ETH[0.0035063000000000],ETHW[0.6847003300000000],JPY[0.9737728401459520],XRP[20.3143981800000000] |
| 00129562 | BTC[0.0000000036068307],JPY[0.0621301728837949] |
| 00129564 | BTC[0.0032403788616996],DOGE[1021.7210078100000000],ENJ[123.8259429600000000],FTT[4.8935404800000000],JPY[3904.3784196270088653],SOL[0.0344814700000000],USD[7.2845400000000000] |
| 00129566 | BTC[0.0000000044927257],JPY[0.4009995929736626] |
| 00129569 | BTC[0.0033329385059557],JPY[20000.0000565896928322],SOL[18.0780647500000000] |
| 00129570 | BTC[0.0000000029106698],JPY[0.5069155778546117] |
| 00129571 | BTC[0.0032162218101160],JPY[1555.2660380606484421] |
| 00129572 | BTC[0.0001000000000000],JPY[0.6374541829000000] |
| 00129573 | BTC[0.0000000055124773],JPY[0.2975020364465895] |
| 00129574 | JPY[15851.0463641500000000] |
| 00129575 | BTC[0.0000000371621 66],JPY[0.0683243726430568] |
| 00129576 | JPY[0.6180977191000000] |
| 00129577 | JPY[8098.1016746775000000],SOL[0.0000184400000000] |
| 00129578 | JPY[0.9651904351000000] |
| 00129579 | BTC[0.0000000412248 25],JPY[50755.0490973178079508] |
| 00129580 | JPY[0.9224645716000000] |
| 00129581 | BTC[0.0000000058642096],JPY[0.8245739072608246] |
| 00129582 | BTC[0.0000000048939189],JPY[0.0000384723895556],SOL[0.0001182100000000],USD[0.0000000033700884] |
| 00129585 | BTC[0.0032347378529 46],JPY[0.0005941237031 60],SOL[3.3657639900000000] |
| 00129586 | JPY[16.9382420000000000],USD[-0.1056364251432500],XRP[0.0000000094401725] |
| 00129587 | JPY[0.0113589732000000] |
| 00129588 | BTC[0.0000000001132447],JPY[0.8173082379130091] |
| 00129589 | JPY[0.4902236218000000] |
| 00129590 | ETH[0.1270392000000000],JPY[0.0024087186070749] |
| 00129591 | BTC[0.0018001000000000],JPY[0.0000000050000000],SOL[-0.0015074057023302],USD[18.4266488065155000] |
| 00129592 | BTC[0.0003217862017452],JPY[0.0011104985432273] |
| 00129593 | BTC[0.2677414000000000],ETH[1.4061243200000000],FTT[12.9549690900000000],JPY[122.0311411000000000],SOL[1.5424029400000000],USD[103.2551459680000000],XRP[417.9115108400000000] |
| 00129594 | BTC[0.0000000048921527],JPY[0.9969138230920951] |
| 00129596 | JPY[0.9606760157000000] |
| 00129597 | JPY[0.2136561001000000] |
| 00129598 | AVAX[28.0943800000000000],JPY[37.9455800000000000],SOL[17.2246280000000000] |
| 00129601 | BTC[0.0366381986450562],FTT[0.0000000036786333],JPY[0.0252135635640515],USD[0.0000000075844087] |
| 00129603 | SOL[1.4585432300000000] |
| 00129604 | BTC[0.0000000013833847],JPY[0.0000399150228163],SOL[0.0000000034261076] |
| 00129605 | BTC[0.0000000518197 73],JPY[0.1332082078996754] |
| 00129606 | BTC[0.0001383269044 56],JPY[0.0019625538929000] |
| 00129607 | BTC[0.0003369959859931],JPY[856.4372214600000000],SOL[3.0000000000000000] |
| 00129608 | BTC[0.0003220550844072],JPY[0.1092225117320000] |
| 00129610 | BTC[0.0003467391587724],ETH[0.0000000400000000],ETHW[0.0000000400000000],JPY[140281.1485930820992743],SOL[0.0001579500000000] |
| 00129611 | BTC[0.0000000031987819],JPY[0.0257695554735528] |
| 00129614 | BTC[0.0000000081309477],JPY[0.9576619537467907] |
| 00129615 | JPY[0.1626726156000000] |
| 00129619 | AVAX[0.0000498100000000],JPY[22396.4373581642600000],SOL[6.7168411300000000],XRP[0.0000389800000000] |
| 00129620 | JPY[34.0937455000000000] |
| 00129621 | JPY[5479.1897985200000000],SOL[5.1374926000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129622 | JPY[0.1946838302000000] |
| 00129623 | BTC[0.0000000091174309],JPY[0.2400881193872716] |
| 00129626 | JPY[1941.5266008600000000] |
| 00129627 | JPY[9.9838531470000000] |
| 00129630 | JPY[0.7926269668000000] |
| 00129632 | BCH[0.0800000000000000],BTC[0.0003337649909889],JPY[162.8904640263000000] |
| 00129633 | BTC[0.0000000050783101],JPY[0.0001350251014172],SOL[0.0000605600000000] |
| 00129635 | USD[135.4472670000000000] |
| 00129636 | JPY[50914.2827038495000000] |
| 00129638 | BTC[0.0000000027981967],JPY[0.6927851523070647] |
| 00129639 | BTC[0.0000000047702610],ETH[0.0000003900000000],JPY[0.6745087617372300],XRP[0.1599315400000000] |
| 00129640 | BTC[0.0003331837623133],JPY[0.0000021924378799] |
| 00129641 | BTC[0.0865138600000000],ETH[0.4709151900000000],JPY[0.0972529401000000] |
| 00129645 | JPY[0.8524903087000000] |
| 00129646 | BTC[0.0003341624502337],JPY[0.0000033510015059] |
| 00129651 | BTC[0.0003430620105101],JPY[1454.1892450000000000],SOL[0.5000000000000000] |
| 00129652 | AVAX[187.8146904200000000],BTC[0.0003269287773788],DOGE[0.3108040700000000],JPY[401.6176720520846471],SOL[145.6565225100000000] |
| 00129653 | JPY[0.7221917950000000] |
| 00129655 | JPY[0.2131741918000000] |
| 00129656 | BTC[0.0317564344299584],JPY[384.0661840448694497] |
| 00129657 | JPY[50901.2425614816000000] |
| 00129658 | JPY[0.9970296168000000] |
| 00129659 | BTC[0.0001134638992482],JPY[0.4822456936100000] |
| 00129660 | BTC[0.0003031051074627],SOL[0.0000006200000000],USD[986.0429700000000000] |
| 00129661 | JPY[50887.5211078275000000] |
| 00129662 | AVAX[1.0074942000000000],BCH[0.0009980000000000],BTC[0.0320210013859923],DOGE[100.3254609600000000],DOT[0.1000000000000000],ENJ[1.0000000000000000],ETH[0.1443923200000000],ETHW[0.1038607400000000],FTT[4.2204990700000000],JPY[0.3894256636514178],LTC[0.0100000000000000],OMG[0.5000000000000000],SOL[7.1127135400000000],XRP[1.0000000000000000] |
| 00129664 | BTC[0.0001185550391789],JPY[0.2428877830206934] |
| 00129665 | BTC[0.0000000099088114],JPY[0.1164572844109498] |
| 00129667 | JPY[10000.0000000000000000] |
| 00129668 | JPY[0.7886467744000000] |
| 00129669 | BTC[0.0003237544630582],JPY[0.0000580260851903] |
| 00129670 | BTC[0.0173237742523021],JPY[2000.0318877549629689] |
| 00129671 | BTC[0.0180811129633049],JPY[0.0006002402758143] |
| 00129672 | BTC[0.0000080398771939],JPY[0.9476881329383320] |
| 00129673 | JPY[49.2795751200000000] |
| 00129675 | BTC[0.0003279101226715],JPY[0.0000032592973251] |
| 00129678 | BTC[0.0003336394453901],ETH[0.8322970800000000],ETHW[0.8219561900000000],JPY[0.0047894494036110] |
| 00129679 | JPY[52799.4964496622000000] |
| 00129681 | BTC[0.0162815465948849],FTT[25.1900000000000000],JPY[245.1301655125000000],USD[3104.9538507607029110000000000] |
| 00129682 | ETHW[0.1020000000000000],JPY[0.4827781849000000] |
| 00129683 | JPY[36.5147629640000000] |
| 00129684 | BTC[0.0000000090508747],JPY[0.0000103537326144] |
| 00129685 | JPY[0.4650514441000000] |
| 00129686 | JPY[0.9974668195000000] |
| 00129688 | BTC[0.2031941864688124],ETH[0.0002764900000000],ETHW[0.0002764900000000],JPY[0.0024888076921555] |
| 00129689 | BTC[-0.0000024531546068],JPY[73.9265807059000000],USD[141.9835705070641104] |
| 00129690 | JPY[0.7572978929000000] |
| 00129691 | JPY[0.0489428401000000] |
| 00129692 | BTC[-0.0000838690529679],JPY[290.8664253143000000] |
| 00129695 | BTC[0.0032932242726701],ETH[0.0238012100000000],ETHW[0.0235019700000000],FTT[1.2848164700000000],JPY[0.0021534343058653] |
| 00129697 | JPY[0.9551757320000000] |
| 00129698 | BTC[0.0000000058016964],JPY[0.2100243237381823] |
| 00129699 | BTC[0.0000000501465582],JPY[0.7926008700776302] |
| 00129702 | JPY[0.2074316254000000] |
| 00129703 | JPY[0.9969091125920895] |
| 00129704 | BTC[0.0000000065860560],JPY[10.6871811085734452] |
| 00129705 | BTC[0.0000000060977126],JPY[2000.7925837769996292] |
| 00129706 | BTC[0.0000000051013550],JPY[352.4956632234748714],USD[-1.7516542541943159] |
| 00129708 | BTC[0.0000000020548899],JPY[0.6577571798587841] |
| 00129709 | BTC[0.0002277201360486],ETH[-0.0149894199342604],JPY[3951.7826415534945398],SOL[0.0647003844590000] |
| 00129712 | BTC[0.0084530960287934],ETH[0.2536636600000000],ETHW[0.2536636600000000],JPY[715.0055180620807796],USD[96.0000000000000000],XRP[407.7659476600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129713 | BTC[0.009037153080000000],ETH[0.025542620000000000],FTT[5.047606925747232000],JPY[232.0025418539135975],USD[71.2440449862450000] |
| 00129715 | JPY[0.0000000608797090],XRP[0.00000000027069544] |
| 00129716 | BTC[0.000463060000000000],JPY[0.017775269495356000] |
| 00129718 | JPY[801990.176891000000000000],XRP[0.230683000000000000] |
| 00129719 | AVAX[16.574586600000000],BATS[52.29246420000000000],BCH[2.75002937000000000],BTC[0.002908777211399500],DOGE[523.690316560000000000],DOT[41.996598560000000000],ENJ[804.646504240000000000],ETH[0.227064440000000000],ETHW[0.224243530000000000],FTT[12.179082920000000000],JPY[0.003092155477554700],LTC[5.677522770000000000],MKR[0.321446890000000000],SOL[8.629646660000000000],XRP[1016.109116490000000000] |
| 00129722 | BCH[0.039982630000000000],BTC[0.129121790000000000],ETH[1.156833960000000000],ETHW[1.153194990000000000],JPY[0.350150000000000000],XRP[72.796856810000000000] |
| 00129724 | JPY[0.000000062684916],JPY[0.257464512041 0847] |
| 00129726 | FTT[0.020542870000000000],USD[447.396075109775000000000000] |
| 00129727 | BAT[5.070218610000000000],BTC[0.003198574842156],DOGE[23.297602560000000000],DOT[1.012674060000000000],ENJ[10.126740750000000000],SOL[0.005170922140805600],USD[4.000000000000094472],XRP[37.469143080000000000] |
| 00129733 | JPY[4613.967380000000000000] |
| 00129735 | JPY[0.772236000000000000],XRP[0.323000000000000000] |
| 00129736 | BTC[0.000000002753413],ETH[0.000000003802866 54],ETHW[0.037443733026654],JPY[0.002364066163 3535],USD[8.943252897437310] |
| 00129738 | JPY[54597.182024218000000000] |
| 00129739 | JPY[0.288003318203 5501] |
| 00129740 | BTC[0.000322765102599 94],JPY[0.001157868529038],SOL[4.035373850000 00000] |
| 00129741 | BTC[0.000000034977385],JPY[0.295592683045403 5] |
| 00129742 | BTC[0.004115722953821 8],JPY[0.004412651514489 2] |
| 00129744 | BTC[0.000327641376246 1],JPY[0.000056341299860 4] |
| 00129746 | BTC[0.000000008921900 9],JPY[0.230876482739322 0] |
| 00129747 | JPY[0.850528729800000 0] |
| 00129748 | FTT[0.094000000000000000],JPY[170673.10251788200000000],USD[1000.000000000000000] |
| 00129749 | BTC[0.000306516072980 0],JPY[0.000064014314653 6] |
| 00129750 | BTC[0.000000081939811],JPY[0.005102050647100 6] |
| 00129752 | BTC[0.000000079318210],JPY[0.000058795139714 6],SOL[4.000039980000000 0] |
| 00129753 | BTC[0.000000021489359],JPY[0.139261486857756 8] |
| 00129754 | JPY[168.037930000000000000] |
| 00129757 | JPY[12473.534216600000000000],SOL[19.089372000000000000] |
| 00129758 | JPY[50000.000000000000000000] |
| 00129759 | BTC[0.000000006547129 9],JPY[0.001147311682724],SOL[0.0000000004 0821380] |
| 00129760 | BTC[-0.000000003445554],ETHW[0.001000000000000000],JPY[54.278008900000000000],USD[0.304752188526700 6] |
| 00129762 | BTC[0.001798805458698 4],JPY[24968.514467432438710] |
| 00129763 | BTC[0.000000007403586 2],FTT[0.160418730000000000],JPY[0.000003731170444 1] |
| 00129765 | JPY[34.490000000000000000],SOL[9.738052000000000000] |
| 00129766 | BTC[0.000000005093975 1],JPY[0.000009901368910 2] |
| 00129768 | JPY[0.851422760000000 0],SOL[0.001450000000000 0] |
| 00129770 | BTC[0.005364482314397],ETH[0.061636070000000000],ETHW[0.060884550000000000],JPY[0.000003320534905],XRP[122.860953480000000000] |
| 00129772 | JPY[171.302159080000000000] |
| 00129773 | BTC[0.000000041800843],JPY[207.058556013748199 2],SOL[0.002407843145894 9],USD[0.885475115025736 3] |
| 00129774 | BTC[0.003190257001798],JPY[0.000572407837301] |
| 00129776 | BTC[0.134783770000000000],ETH[1.419217820000000000],ETHW[1.080350260000000000],JPY[0.002053121918635 2],SOL[112.789333910000000000] |
| 00129777 | BTC[0.003340881322545],JPY[0.000476433926500],SOL[2.028494190000000 0] |
| 00129778 | JPY[15.863100000000000000],SOL[1.340180100000000000] |
| 00129779 | BTC[0.000000032900513],JPY[0.582111186520792 1] |
| 00129782 | BTC[0.009700000000000000],JPY[82.232764386400000000] |
| 00129783 | BTC[0.000217730000000000],JPY[8000.002738652000000000],USD[138.900746645500000000] |
| 00129785 | BTC[0.414645260000000000],USD[30.000000000000000000] |
| 00129786 | BTC[0.000000004406575 3],JPY[0.678046067054612 9] |
| 00129790 | JPY[10000.162805540689882 8],USD[0.907513000000000 0] |
| 00129791 | JPY[720.955550525249560 9] |
| 00129792 | BTC[0.003464471290423],JPY[47.851229157600000 0] |
| 00129798 | BTC[0.000000000769540 2],JPY[0.025537640678575 6] |
| 00129799 | BTC[-0.000043802136847 7],JPY[0.000000005079057 0],USD[3.066728740296249 8] |
| 00129800 | BTC[0.034779254622999 1],DOT[60.073009970000000000],ENJ[377.773769950000000000],ETH[0.451468980000000000],ETHW[0.451468980000000000],JPY[200000.028935193119925 1] |
| 00129801 | BTC[0.000000114235615 2],ETHW[0.183644190000000000],JPY[0.021541730567095 5] |
| 00129802 | JPY[25074.000000000000000000],SOL[15.736852000000000000] |
| 00129804 | BTC[0.000001130000000000],JPY[0.678398629860000 0],USD[46.906039535000000000] |
| 00129806 | BTC[0.000333142944353 0],JPY[16163.505274375000000000],USD[1.029462925000000000] |
| 00129809 | BTC[0.000000009884773 0],JPY[0.554627403628053] |
| 00129810 | JPY[5.000000000000000000],SOL[0.999800000000000 0] |
| 00129815 | JPY[112308.982660000000000000] |
| 00129822 | JPY[3800.000000000000000000],SOL[0.080000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129823 | BTC[0.0003242699514257],JPY[0.0000618157093663] |
| 00129824 | JPY[1508.3673738400000000] |
| 00129825 | JPY[2000.0000000000000000],SOL[0.0000900000000000] |
| 00129826 | BTC[0.0032049462954220],JPY[0.0312500074617488],USD[0.0000000052014629],XRP[0.0000932000000000] |
| 00129829 | BCH[1.7798345000000000],BTC[0.0498397548889537],ETH[0.3594060900000000],ETHW[0.3550411900000000],JPY[0.0001667066197195],XRP[2268.0997693600000000] |
| 00129833 | SOL[0.5509675800000000] |
| 00129834 | JPY[0.0401545629000000] |
| 00129835 | BTC[0.0000490499204878],FTT[1025.2780739100000000],JPY[1897.6813847125000000],USD[37.4507848972100000] |
| 00129836 | BTC[0.0003344064671936],JPY[0.0005141494896648] |
| 00129838 | BTC[0.0002356260515556],JPY[3179.1662809590022625] |
| 00129840 | ETH[0.0009975400000000],ETHW[0.0009565000000000],FTT[0.0325120000000000],JPY[0.1266053079000000],USD[1.0763868150714045] |
| 00129841 | BTC[0.0000000099567179],JPY[0.4625625164733090] |
| 00129843 | JPY[0.0000052522659236],SOL[13.6650270900000000] |
| 00129846 | JPY[2800.3254308781135788] |
| 00129849 | BTC[0.0003444961384879],JPY[0.0000319467792207],SOL[0.1678119900000000] |
| 00129851 | BTC[0.0000000093984889],ETHW[0.0453101100000000],FTT[0.2958182125517966],JPY[0.5320726638966351],USD[0.1272156075000000] |
| 00129852 | JPY[25.1185011100000000] |
| 00129856 | BTC[0.0000000003943079],JPY[0.0318877550758009] |
| 00129857 | BTC[0.0004635243142343],JPY[500.0336021505362745],USD[30.0000000000000000] |
| 00129858 | JPY[127.3541732791000000] |
| 00129859 | JPY[59798.9455007635000000] |
| 00129860 | BCH[0.0253987900000000],BTC[0.0026522174833577],ENJ[10.0000000000000000],ETH[0.0030278300000000],ETHW[0.0030278300000000],FTT[0.6000000000000000],JPY[0.0628079954928353],XRP[10.0000000000000000] |
| 00129862 | BTC[0.0003248454474828],JPY[0.0000457585391151] |
| 00129863 | BTC[0.7987807400000000],FTT[34.3135796600000000],JPY[0.8654078000000000],XRP[2544.0542252500000000] |
| 00129865 | BTC[0.0000000006372042],JPY[0.0074212036085610] |
| 00129866 | JPY[1000.0000000000000000] |
| 00129867 | JPY[0.0004336621304099] |
| 00129868 | BTC[0.0492000078027475],ETH[0.2316940000000000],ETHW[0.0316940000000000],JPY[0.9891515932811011],USD[0.0019422285038396] |
| 00129869 | JPY[0.4484140814000000] |
| 00129871 | BTC[0.0081617650354609],JPY[0.0319995730206366] |
| 00129872 | BTC[0.0026877930653639],FTT[2.3918400000000000],JPY[0.0222105574076895] |
| 00129873 | BTC[0.0003361249891061],JPY[0.0000543166512070] |
| 00129874 | JPY[44.4898000000000000],SOL[7.7884420000000000] |
| 00129876 | JPY[0.0004835719987141] |
| 00129877 | BTC[0.0000000095644162],JPY[0.0306122497887719] |
| 00129878 | BTC[0.0003359629864778],JPY[0.0000330496651166] |
| 00129880 | BTC[6.6100249700000000] |
| 00129882 | BTC[0.0000000052465917],JPY[0.0000375554433592],SOL[0.0078415700000000],USD[392.2754535000000000] |
| 00129883 | JPY[0.7209949971000000] |
| 00129884 | BTC[0.0000000081466461],JPY[0.6271819272999536] |
| 00129885 | BTC[0.0000111061534511],ETH[0.0001700000000000],ETHW[0.0001700000000000],FTT[0.0729951900000000],JPY[36.8526461096824815],USD[29.4218996250200000],XRP[0.0000000086011837] |
| 00129886 | JPY[0.0908648100000000],USD[0.3715068100000000],XRP[0.0000615800000000] |
| 00129888 | BTC[0.1279050754770463],FTT[0.2001043100000000],JPY[86922.2832527150207987],USD[26.2251295687500000],XRP[5000.0000000000000000] |
| 00129889 | JPY[0.2046443485000000] |
| 00129890 | BTC[0.0000000070274238],JPY[0.6457288320092348] |
| 00129892 | BTC[0.0000000049438839],ETHW[0.1770499500000000],JPY[83.5786517658987260] |
| 00129895 | BTC[0.0000000050275067],JPY[1500.0327222699987273] |
| 00129898 | JPY[0.8496553597914000],USD[0.0000000088673492] |
| 00129899 | BTC[3.8233647400000000],ETH[4.4414763400000000],ETHW[4.4052541100000000],USD[30.0000000000000000] |
| 00129900 | ETHW[1.0242239900000000],JPY[0.4964356683344883] |
| 00129904 | JPY[0.5238801068000000] |
| 00129905 | BTC[0.0006988325868494],ETH[0.0139172000000000],ETHW[0.0137392300000000],JPY[0.0000075596873440],SOL[6.6044591700000000],XRP[30.5859191200000000] |
| 00129906 | BTC[0.0043468858048273],JPY[0.0000081963319310] |
| 00129908 | JPY[0.3051401952429898] |
| 00129911 | BTC[0.0000965600000000],JPY[0.7214321194000000] |
| 00129912 | JPY[111.3226000000000000],SOL[31.5636860000000000] |
| 00129913 | BTC[0.0003266367504036],JPY[0.0000004976615100],XRP[71.9164189300000000] |
| 00129914 | BTC[0.0003334291190311],JPY[136.5289427580000000],USD[0.8451607650000000],XRP[0.0137000000000000] |
| 00129915 | JPY[8000.0000000000000000],USD[3500.5220251426830000000000000] |
| 00129917 | BTC[0.0003322589181071],JPY[0.0005495112883378],SOL[0.1863501900000000] |
| 00129918 | BTC[0.0000971800000000],JPY[50630.2904825446000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129920 | BTC[0.00000000855593063],JPY[0.0000519635241276],XRP[1014.8316265379575730] |
| 00129921 | BTC[0.0000000015711638],JPY[0.2580957197827934] |
| 00129922 | BTC[0.0003460799292227],ETH[0.6082711400000000],JPY[0.0000510268165125],SOL[39.0594767900000000] |
| 00129923 | BTC[0.0003105426507436],FTT[4.6750000000000000],JPY[110.2816214582500000] |
| 00129924 | BTC[0.0003270567506155],FTT[12.7458742300000000],JPY[0.0000032944939669],SOL[9.3858780000000000] |
| 00129928 | JPY[0.3760828092822000] |
| 00129935 | BTC[0.0003454649977853],JPY[0.0000535077990253] |
| 00129937 | JPY[71.7436000000000000],SOL[0.0041857200000000],USD[191.0151957000000000] |
| 00129940 | BTC[0.0188982200000000],JPY[50044.5892538300000000] |
| 00129943 | BAT[1.7259482000000000],BTC[0.0003151901892951],ETH[0.0015283200000000],ETHW[0.0015146300000000],JPY[0.0026545136817295],XRP[9.8322875800000000] |
| 00129944 | BTC[0.0000000009231519],JPY[0.0000039228617424] |
| 00129945 | BTC[0.0000000253398540],JPY[52761.1072696749806601] |
| 00129948 | JPY[0.5074583060000000] |
| 00129949 | BTC[0.0000000032968354],SOL[0.0000000000813737] |
| 00129951 | JPY[40.0000000000000000],SOL[3.4887020000000000] |
| 00129952 | BTC[0.0137957540721767],ETH[0.0000017100000000],ETHW[0.0000010500000000] |
| 00129953 | BTC[0.0003415001021399],JPY[0.0000210382455741] |
| 00129954 | BTC[0.0003348650167979],JPY[0.0024604527262090] |
| 00129956 | BTC[0.0000000074423387],JPY[57267.7933608333436136] |
| 00129957 | BTC[0.0000000035350814],JPY[0.0000003522130005],XRP[0.0000000033641191] |
| 00129960 | JPY[0.0000037910201051] |
| 00129961 | BTC[0.0000000075605530],JPY[0.1696568679603559] |
| 00129962 | JPY[0.0000007123718911] |
| 00129963 | BTC[0.0003198564456917],SOL[8.2166544894974000] |
| 00129964 | BTC[0.0000992800000000],JPY[31.2668700000000000] |
| 00129966 | JPY[0.4152319200000000],SOL[0.0055269100000000] |
| 00129968 | JPY[16.2962960000000000] |
| 00129969 | BTC[0.0000456503109705],JPY[51.5372321730650008],SOL[0.0004392800000000],USD[0.0000000050727692],XRP[0.5600000000000000] |
| 00129972 | BTC[0.0003148144351936],FTT[0.0598717900000000],JPY[0.0000032014022302],SOL[12.2783440000000000],USD[0.0000000033614043] |
| 00129973 | JPY[7500.4085800000000000],SOL[0.0000490100000000] |
| 00129974 | BTC[0.0005204095585886],ETH[0.0015083900000000],JPY[1368.4235268499070256],SOL[0.2116586700000000] |
| 00129976 | JPY[4354.1192324400000000],SOL[0.2459491000000000] |
| 00129979 | BTC[0.0000000057455260],JPY[0.0000004781622469] |
| 00129980 | BTC[0.0180332446593306],JPY[0.0015568209361490] |
| 00129981 | ETH[0.0005000000000000],JPY[0.0020017972944594] |
| 00129983 | BTC[0.0000000051368405],JPY[0.0000000958657923] |
| 00129984 | BTC[0.0000000020799773],JPY[0.0000144038165733],SOL[29.7928094400000000] |
| 00129985 | JPY[4.1893034465000000] |
| 00129986 | JPY[40000.0000000000000000] |
| 00129988 | BTC[0.0000000075751726],JPY[0.0009096555789292] |
| 00129989 | BTC[0.0003496674932218],JPY[0.0000030404456014],SOL[0.0000199900000000] |
| 00129990 | ETH[0.3499300000000000],JPY[20.1935400000000000],USD[566.8866000000000000] |
| 00129991 | BTC[0.0000000022049768],JPY[0.0000005208322991] |
| 00129992 | BTC[0.0017490614322263],JPY[0.0347222222110223] |
| 00129997 | BTC[0.0000000011774216],JPY[0.0001512950521124],SOL[1.1987778937291976] |
| 00129999 | JPY[59808.4926200820000000] |
| 00130001 | BTC[0.0003454438948990],JPY[0.0000500559374299763] |
| 00130002 | BCH[1.0092574000000000],BTC[0.0051929139659317],ETH[0.0735872500000000],ETHW[0.0726722300000000],FTT[4.6520398300000000],JPY[0.0340136130862063],USD[1.3461622854650000],XRP[377.6883832400000000] |
| 00130003 | SOL[130.1008910800000000],XRP[343074.3251089300000000] |
| 00130007 | BTC[0.0003433225753786],JPY[0.0000497303272215] |
| 00130013 | BTC[0.0003448898312562],JPY[0.6627705135476482] |
| 00130019 | BTC[0.0003190202385272],JPY[5000.0000623078640330],SOL[0.0116599900000000] |
| 00130020 | BTC[0.0000000003729761],JPY[0.0000510841913563],SOL[0.0000000032724317] |
| 00130021 | AVAX[5.6831632400000000],BTC[0.0121515886066978],JPY[0.0291545232962731],XRP[4.8726673300000000] |
| 00130023 | JPY[0.3227129591901176] |
| 00130025 | FTT[77.0597099900000000],JPY[0.0000064361818761] |
| 00130026 | BTC[0.0000139542345572],JPY[0.0329163921944070] |
| 00130027 | JPY[0.0181200000000000],XRP[0.7614000000000000] |
| 00130028 | BTC[0.0000000052299185],ETH[0.0000000064691849],JPY[0.0000000020000000],SOL[0.0700000000000000],USD[-0.2926420633783665] |
| 00130030 | BTC[0.0006123460108399],DOT[0.0004373300000000],JPY[0.2000005658578606],SOL[0.1999600000000000] |
| 00130036 | BAT[1992.7720383100000000],BTC[0.1495000100000000],DOT[19.9000000000000000],ETH[3.0993926000000000],FTT[228.5446062900000000],JPY[92325.0000000000000000],LTC[12.9990000000000000],SOL[92.9816580000000000],XRP[6999.5560000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130037 | FTT[0.000000010000000],JPY[0.9549589686170141] |
| 00130038 | JPY[0.0001011084539572] |
| 00130039 | BTC[0.000005100000000000],JPY[8000.0000359157271914] |
| 00130042 | JPY[1684.5986700000000000] |
| 00130043 | BTC[0.000003180000000],DOGE[6.034780620000000],JPY[113.1981511835356283],SOL[4.213050620000000] |
| 00130044 | BTC[-0.000005490334275],DOGE[122.882859465050696 5],ETH[0.011027022029 0000],JPY[4.066070000000000],SOL[0.000025345561250 0],XRP[-54.5606959574948159] |
| 00130045 | JPY[835.481983300000000],SOL[3.500000000000000] |
| 00130046 | JPY[14254 5.3270096990419608] |
| 00130047 | BAT[0.167976929761 1016],BTC[0.001605318703 2773],JPY[0.0171569168363852],LTC[0.0016588000000000],SOL[0.0023522600000000],USD[0.0000000844129 87],XRP[0.9264369000000000] |
| 00130050 | AVAX[8.500827180000000 0],BCH[2.153480890000000 0],BTC[0.000012600000000 0],DOT[62.972590800000000 0],ENJ[18.763285600000000 0],ETH[0.000183960000000 0],FTT[2.731267210000000 0],JPY[6496.0448075997284378],LTC[4.577780600000000 0],OMG[5.190541740000000 0],SOL[1.481648280000000 0] |
| 00130051 | BTC[0.000020002005773],JPY[0.6661422588273147] |
| 00130052 | BAT[369.000000000000000],BTC[0.011299720000000 0],DOGE[2.000000000000000 0],DOT[3.000000000000000 0],ENJ[10.998206000000000 0],ETH[0.027799200000000 0],ETHW[0.030800000000000 0],FTT[6.087025400000000 0],JPY[16046.6426926846460000],LTC[0.989000000000000 0],OMG[0.99990000000000 00],SOL[1.898012000000000 0],USD[55.9916480005771755],XRP[275.9996000000000000] |
| 00130053 | ETH[0.000025500000000],JPY[9374.1819482347025874] |
| 00130054 | BTC[0.001023150145844 8],ETH[0.037137110000000 0],ETHW[0.036671970000000 0],JPY[88.6482004779643013] |
| 00130055 | JPY[501.6721473908761994],SOL[117.2484455700000000] |
| 00130056 | BTC[0.000000014596888],JPY[0.1584688156105233] |
| 00130057 | BTC[0.329836883930876 1],FTT[0.002320320000000 0],JPY[0.7113669240773713],SOL[2.0254508700000000] |
| 00130058 | JPY[0.000001002667918 8],SOL[18.8600390800000000] |
| 00130059 | BTC[0.000000060636422],JPY[0.0000004446136576],XRP[0.0000000048147125] |
| 00130060 | JPY[0.768390000000000],SOL[0.000096000000000] |
| 00130061 | JPY[0.608620607900000 0],SOL[0.0100000000000000] |
| 00130062 | BTC[0.003095877704021],JPY[0.0000050197368690] |
| 00130063 | BTC[0.000052675461268 9],JPY[0.6694737927786373] |
| 00130065 | BTC[0.000000022019843],DOT[0.096000000000000 0],FTT[0.098860000000000 0],JPY[987.0627661170000000],USD[-0.8695830827902776] |
| 00130066 | AVAX[0.100557240000000 0],BAT[28.988351520000000 0],BCH[0.151232980000000 0],BTC[0.013871541472509 8],DOGE[34.945680400000000 0],DOT[2.018661790000000 0],ENJ[17.136231890000000 0],ETH[0.020950120000000 0],ETHW[0.058999690000000 0],FTT[1.695683580000000 0],JPY[0.325502409941641 0],LTC[0.458143710000000 0],SOL[0.446430000000000 0],USD[-12.9543443136114848],XRP[93.1710768600000000] |
| 00130068 | JPY[160.0744310325000000] |
| 00130069 | BTC[0.588443921016819 5],FTT[150.000000000000000 0],USD[1.1629846574000000] |
| 00130070 | BTC[0.000000083277592],JPY[0.8973032482266364] |
| 00130071 | ETHW[4.000000000000000 0],JPY[0.488385734000000 0],SOL[0.0000072000000000] |
| 00130073 | JPY[0.378250000000000 0] |
| 00130074 | JPY[4136.307610000000000 0] |
| 00130076 | BTC[0.007006640000000 0],ETH[0.010455860000000 0],ETHW[0.0103591300000000] |
| 00130077 | BTC[1.030132970000000 0],ETH[1.130476320000000 0],ETHW[1.007858400000000 0],JPY[3951.2736187600000000],USD[0.0287624368998067],XRP[1618.1990583700000000] |
| 00130078 | BTC[0.000000005114551],JPY[0.656461509400000 0],USD[0.0000000095238445] |
| 00130079 | ETH[0.000000010000000],JPY[2015.8123500000000000] |
| 00130080 | BTC[0.082408120000000 0],JPY[0.403484233600000 0],SOL[17.3265340000000000],USD[11439.7124000000000000],XRP[25930.1374000000000000] |
| 00130081 | JPY[9313.6741952200000000],SOL[0.0000100000000000] |
| 00130082 | BTC[0.000059200000000 0],ETH[0.006359200000000 0],ETHW[1.450021000000000 0],FTT[0.045938310000000 0],JPY[0.5793038729000000],USD[4.0696880800000000] |
| 00130083 | JPY[3103.6000000000000000] |
| 00130085 | BTC[0.000000070668731],JPY[0.000004073127289],SOL[0.0000000300048576] |
| 00130086 | BTC[0.000000067542975],JPY[0.000049951686988 3],SOL[0.0000439900000000] |
| 00130087 | BTC[0.000461473295185 1],JPY[9500.0336021505362745] |
| 00130088 | ETH[0.002000000000000 0],ETHW[0.002000000000000 0],JPY[385.8193880819479045] |
| 00130089 | BTC[0.000000040528949],JPY[0.8649261853260937] |
| 00130092 | JPY[0.161462363601865 6] |
| 00130093 | BTC[0.000351779407484 1],JPY[895.4732422588950000],XRP[0.0000020000000000] |
| 00130094 | BTC[0.000442566552944 0],JPY[3.7176422878400000],SOL[0.0000000018850000] |
| 00130095 | JPY[25173.3045095720602378],USD[26.9305248172779056] |
| 00130096 | BTC[0.000074663703293 6],ETHW[0.000030950000000 0],FTT[0.001686904772148 5],JPY[0.0038873387187887],USD[9170.5192829090000000] |
| 00130099 | BAT[138.462786480000000 0],BCH[0.106989510000000 0],BTC[0.003377182415570 0],DOT[1.043952810000000 0],ETH[0.008776630000000 0],ETHW[0.008667110000000 0],FTT[1.217430730000000 0],JPY[5000.0340756574679809],LTC[0.115167040000000 0],SOL[1.892473820000000 0],XRP[99.0928222600000000] |
| 00130100 | ETH[3.219743400000000 0],JPY[0.000440495830782],SOL[41.3524222200000000],USD[0.0000750296676651] |
| 00130101 | BTC[0.000000092395423],JPY[0.000460278336537],SOL[0.0000000060568324] |
| 00130104 | JPY[0.937790190000000 0],USD[0.0000000000281223] |
| 00130106 | ETH[0.000540120000000 0],ETHW[0.000540120000000 0],JPY[0.5699967945500000] |
| 00130108 | BTC[0.000000090380487],JPY[0.0000929534329302],LTC[0.0001965000000000] |
| 00130110 | JPY[35361.9513519017000000],USD[77.2828994659355937000000000] |
| 00130112 | BTC[0.001244100097095 69],ETH[0.016181480000000 0],ETHW[0.008071490000000 0],JPY[26.0565605180554630],SOL[0.0000140900000000],USD[2.0000000011185577] |
| 00130113 | JPY[153.4482920572800590],SOL[0.008476815363954 1],USD[-0.6629905957500000] |
| 00130114 | BTC[0.000026390648144 0],JPY[0.3285678325048704] |
| 00130117 | BTC[0.305522570000000 0],ETH[2.053114190000000 0],JPY[1000.0000000000000000],SOL[5.000374110000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130120 | ETH[0.000000100000000],JPY[0.009750000000000000] |
| 00130122 | BTC[0.000328704779661],JPY[0.000192577918952],SOL[4.771392010000000] |
| 00130123 | AVAX[0.100914220000000],BAT[0.073458930000000],BCH[0.000877610000000],BTC[0.000092092482974],DOGE[8.705522270000000],DOT[0.550222920000000],ENJ[4.037360460000000],ETH[0.000893150000000],ETHW[0.000223600000000],FTT[0.150421272392982],JPY[1.922043458506572],LTC[0.009843410000000],OMG[0.403590540000000],SOL[0.076762860000000],USD[0.237911057732273],XRP[0.795673340000000] |
| 00130124 | BTC[0.000011250000000],JPY[14.853179890764207],SOL[0.730000000000000],USD[0.494363232500000] |
| 00130125 | BTC[0.000320565434150],JPY[8048.000004733044067],SOL[0.215502880000000] |
| 00130127 | DOT[10.312577830000000],JPY[0.000096934325482] |
| 00130128 | JPY[37916.908868430000000],USD[47.465154716285050] |
| 00130130 | BTC[0.000000062033167],JPY[99.788403181127891],SOL[0.008285200000000] |
| 00130131 | JPY[25.960000000000000] |
| 00130132 | AVAX[0.000000047853555],JPY[51.770133370000000],SOL[0.000076480000000],USD[0.107371751491795],XRP[0.000000096617450] |
| 00130133 | BTC[0.001610705628970],DOT[411.754499990000000],JPY[0.000712022948649],SOL[78.581799990000000] |
| 00130134 | BTC[0.003456082009137],FTT[12.914094990000000],JPY[0.565048708486264050],SOL[80.156435760000000] |
| 00130135 | BTC[0.000000039923842],JPY[0.665239611656926] |
| 00130136 | JPY[0.421401854665039] |
| 00130137 | JPY[0.259631495039390907] |
| 00130139 | BTC[1.882973810000000],ETH[0.007548600000000],ETHW[0.506754860000000],FTT[0.351680900000000],JPY[5405441.492810130900000],SOL[0.100787220000000],USD[1.582566070260398],XRP[5011.075918650000000] |
| 00130140 | BTC[0.000000006536738],JPY[0.663165228781092],USD[7.657983230000000] |
| 00130141 | BTC[0.003355092727116],ETH[0.016409030000000],ETHW[0.002143790000000],JPY[115499.206114846675564] |
| 00130142 | JPY[2248.422770000000000] |
| 00130144 | BTC[0.003061601369925],ETH[0.000000030000000],ETHW[0.000000030000000],JPY[2029.783341829658618],SOL[0.000051800000000],XRP[234.771646576016488] |
| 00130145 | JPY[8121.278380000000000] |
| 00130146 | BTC[0.003446845895889],SOL[0.000000048000000] |
| 00130147 | JPY[8846.886700000000000],SOL[16.554921300000000] |
| 00130148 | BTC[0.000328116860565],FTT[14.645663430000000],JPY[0.000419124231514] |
| 00130149 | BTC[0.000000050941163],JPY[0.471331121958983] |
| 00130150 | BTC[0.003286809999501],JPY[0.001591451811001] |
| 00130151 | BTC[0.000039900000000],ETH[0.097279990000000],JPY[8420.859401654970058] |
| 00130152 | BAT[1.164863930000000],BTC[0.003399320000000],JPY[11.858908369906431],SOL[0.000000039000000] |
| 00130153 | BTC[0.003128700423139],JPY[0.000208995251975] |
| 00130154 | BTC[0.003143440659179],JPY[0.001833098973253],SOL[11.164015940000000] |
| 00130155 | BTC[0.000000052260770],JPY[0.283448671508635] |
| 00130156 | JPY[2000.322920000000000] |
| 00130159 | BTC[0.003431247233743],JPY[9800.000004588861736],XRP[4.315974630000000] |
| 00130161 | BTC[0.003493648850363],JPY[900.032916392363110],USD[0.114565510000000] |
| 00130162 | BTC[0.003143017800643],JPY[0.000002323185282] |
| 00130164 | BTC[0.003146218069457],ETH[0.005869410000000],ETHW[0.005800960000000],JPY[0.002401421584076] |
| 00130165 | ETH[0.000000100000000],JPY[2.809912360000000],USD[18.520931907818552] |
| 00130167 | JPY[0.734019553100000] |
| 00130168 | JPY[50927.336343281700000] |
| 00130170 | BTC[0.000000020287851],JPY[0.911486686870487] |
| 00130171 | ETH[1.514561210000000],ETHW[1.510155370000000],JPY[205.708550000000000] |
| 00130172 | JPY[0.587936880000000],SOL[0.069158900000000],XRP[0.677600000000000] |
| 00130173 | JPY[8018.333070000000000] |
| 00130174 | BTC[0.000000005257403],JPY[51384.709232160120285] |
| 00130175 | BTC[0.000847565587543],FTT[0.067562596940172 0],JPY[71261.173807467500000],USD[-129.057000848424029] |
| 00130176 | BTC[0.003128301968074],JPY[0.000002373212899] |
| 00130177 | BTC[0.000937400000000],JPY[100986.593814320000000],USD[0.806210880000000] |
| 00130180 | JPY[310.294951100000000] |
| 00130183 | BTC[0.000000029328678],JPY[0.000002148029555],SOL[0.000000017467249] |
| 00130184 | JPY[80.253421407500000] |
| 00130185 | BTC[0.000000020445627],JPY[84.294329519996456 6],SOL[0.000000031030166],USD[215.000000000122600] |
| 00130186 | BTC[0.003147741463980],JPY[6000.000607805293232],SOL[0.286962780000000] |
| 00130187 | AVAX[24.129095450000000],JPY[9498.000249953173527] |
| 00130188 | JPY[15000.000000000000000] |
| 00130191 | BTC[0.000000033020536],JPY[0.000553310044460],SOL[0.000000057874296] |
| 00130192 | JPY[14.679629000000000] |
| 00130193 | JPY[2000.011270000000000],XRP[0.000001900000000] |
| 00130196 | BTC[0.000000014749873],JPY[0.000551549070555 4],SOL[0.000000493313126],USD[0.000001749442468] |
| 00130198 | ETH[0.253000000000000],ETHW[0.253000000000000],JPY[9.865521830000000] |
| 00130200 | BTC[-0.000000785027276 2],ETHW[0.001578200000000],FTT[0.000000009357457],JPY[2.725773537746875 5],USD[0.220992190910910 2] |
| 00130202 | BTC[1.762071708389117 3],ETH[0.001100000000000],JPY[880530.041926208101778 5],XRP[0.000005840000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130203 | BTC[0.0000000062802062],ETH[0.0000000000842156],ETHW[0.0010114400842156],JPY[0.749673465299305 9],USD[30.000000000000000] |
| 00130206 | BTC[0.000000043663083],JPY[0.298871415357460] |
| 00130207 | BTC[0.032056890000000],ETH[0.030051640000000],ETHW[2.013379560000000],FTT[25.095468940000000],JPY[0.161402000000000000],USD[1474.767123220000000] |
| 00130209 | BTC[0.000016323978524],ETH[-0.000048260989669],JPY[1500.000000000300000],USD[0.003465599976768 0] |
| 00130210 | BCH[0.006490110000000],BTC[0.000092240000000],ETH[0.000066910000000],ETHW[0.000066910000000],FTT[1.676640100000000],JPY[345.446480000000000],USD[0.11139089000000000],XRP[16.916494270000000 0] |
| 00130212 | FTT[30.953065710000000],JPY[8000.000010000000000] |
| 00130214 | JPY[0.481800000000000000],SOL[0.00050000000000000] |
| 00130216 | JPY[50.00000000000000000],SOL[11.987602000000000] |
| 00130217 | ETH[0.400520600000000],ETHW[0.600005600000000],FTT[95.980128000000000],JPY[87185.194986908000000],SOL[5.005030000000000],USD[87.628571076300000] |
| 00130219 | BTC[0.008830240000000],ETH[0.173224780000000],JPY[0.064594636597520 0] |
| 00130220 | BTC[0.026939661594157 7],ETH[0.438505370000000],ETHW[0.229955380000000],FTT[24.455764990000000],JPY[279670.002965466345229 3],SOL[10.577947480000000],USD[0.268050000000000] |
| 00130221 | BTC[-0.000003232115816 4],JPY[10138.226512892841280 7],USD[-21.084854911096085 0] |
| 00130222 | BTC[0.003197826010305],ETH[0.042111990000000],ETHW[0.042111990000000],JPY[0.000202281299844 5],SOL[7.349567990000000] |
| 00130223 | BTC[0.000307341835460 9],JPY[40.228399403196988 7],SOL[8.601078390000000] |
| 00130224 | BTC[0.000000009520167 3],JPY[0.002398046448957],XRP[0.000232760000000] |
| 00130227 | JPY[13603.722909471618183 7],SOL[10.884467080000000],XRP[359.021490400000000] |
| 00130228 | BTC[0.404873179000000],ETH[8.004066720000000],ETHW[5.233023530000000],USD[847.899133986912800 0],XRP[0.314600000000000] |
| 00130229 | AVAX[0.000110390000000],BTC[0.003433125439300 4],ETH[0.000000400000000],ETHW[0.000000040000000],JPY[1739.000204836707235],SOL[0.000000005390412] |
| 00130230 | BTC[0.003343466605836],JPY[13000.000238241771958],SOL[6.346701970000000] |
| 00130233 | BTC[-0.000006996991631],ETH[0.000053326772191 0],JPY[521.351041481441145 7],SOL[41.467208430000000] |
| 00130235 | BTC[0.003058014614195],ETH[0.000045700000000],ETHW[0.000032900000000],JPY[277.086878000000000],SOL[0.025407330000000],USD[0.000000323471242 9] |
| 00130236 | BTC[-0.000225627939384],ETH[0.000443180000000],ETHW[0.000156600000000],JPY[1163.403008719181920 0],SOL[1.000000000000000],USD[0.508503828459126 7] |
| 00130237 | BTC[0.003292389364623],ETH[0.001008640000000],ETHW[0.001036200000000],JPY[0.804473156810715 0],USD[0.000000045348004] |
| 00130239 | BTC[0.024895269000000],JPY[59.696800000000000] |
| 00130240 | BTC[0.003228571572003],DOGE[100.000000000000000],ENJ[10.000000000000000],XRP[268.442748282360888 8],XRP[10.015839490000000] |
| 00130241 | BTC[0.000000011729919 6],ETH[0.000000015187501],JPY[0.000000458163819 0],USD[0.000013681104162 6],XRP[0.000000007645808 4] |
| 00130242 | BTC[-0.000000016074838],JPY[4330.389070019452954 0],SOL[0.009730720141746 6] |
| 00130244 | JPY[0.000000939375287],XRP[404.734027780000000] |
| 00130245 | BTC[0.000000100000000],FTT[0.054505421284706 4],JPY[200000.000000000000000] |
| 00130246 | JPY[13000.000000000000000] |
| 00130248 | BTC[0.003226590028446],JPY[0.000593745096643 8],SOL[5.052671990000000] |
| 00130249 | BTC[0.000000009105412 3],JPY[0.384122934480115 8] |
| 00130250 | BTC[0.003131189743410],DOGE[1018.166533670000000],FTT[4.630000000000000],JPY[0.000002374322609 6],SOL[3.569315190000000] |
| 00130251 | BTC[0.000044788595814 5],JPY[0.010000612244128],USD[0.080576757274198] |
| 00130252 | JPY[0.991749350000000],USD[0.426440320750000],XRP[0.020000000000000] |
| 00130253 | JPY[55257.354150000000000] |
| 00130255 | BTC[0.003189538289730],JPY[34271.001817441316784 5] |
| 00130258 | JPY[123.185000000000000] |
| 00130259 | BTC[0.006000023892345],JPY[0.000001408723792],XRP[29.034837110000000] |
| 00130260 | BTC[0.000000806366418 5],JPY[0.726361538812300 0] |
| 00130261 | JPY[0.748994590000000],SOL[3.586776850000000] |
| 00130262 | AVAX[0.000083410000000],BTC[0.000000006969680],ETH[0.027362098033000 0],JPY[0.002241154186224 4] |
| 00130264 | BTC[0.000327904170109],JPY[9.371945804708409],USD[0.447307200000000],XRP[0.223002040000000] |
| 00130265 | JPY[0.000054005322271 4],SOL[5.651159120000000] |
| 00130267 | BTC[0.000002001534512],JPY[0.000000218921360 4],XRP[33873.854993630000000] |
| 00130268 | BAT[5472.172750420000000],BTC[0.233980655468596 9],DOT[320.945776780000000],ETH[2.234910880000000],ETHW[1.690198540000000],FTT[25.200001200000000],JPY[15.938182794591500 0],SOL[6412.156038131189298 0],XRP[7902.305697770000000] |
| 00130271 | BTC[0.000095500000000],JPY[0.754457565000000],USD[3.451447710000000] |
| 00130272 | BTC[0.023996891642065 2],ETHW[0.036401760000000],JPY[0.263943932692689 5] |
| 00130273 | JPY[9147.183884370000000],USD[181.000533886508709 80] |
| 00130274 | JPY[123.160000000000000] |
| 00130275 | JPY[48.460000000000000] |
| 00130276 | JPY[97.096700000000000] |
| 00130278 | BTC[0.000000149152010 3],JPY[0.027343765773703 8] |
| 00130279 | BTC[0.003193610382251],SOL[0.000000066300000] |
| 00130281 | BTC[0.003198976129617],JPY[450.000058707317301 8] |
| 00130283 | BTC[0.003110169956357],JPY[0.000565826818024] |
| 00130284 | JPY[19.177690000000000],XRP[0.000001200000000] |
| 00130285 | BAT[1.123000000000000],DOT[3.000000000000000],ETH[0.015000000000000],ETHW[0.015000000000000],JPY[8296.000060000000000],LTC[0.025000000000000],SOL[0.050000000000000] |
| 00130286 | BTC[0.367541682000000],ETH[0.010199530000000],ETHW[0.010076320000000],JPY[86.545134330135000 0] |
| 00130289 | BTC[0.000319316771441 0],JPY[0.000586499834267] |
| 00130291 | BTC[0.003234689570446],JPY[0.776759617897027 3],SOL[1.543682850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130292 | BTC[0.0000000035778353],JPY[0.0000544122588474],SOL[1.0076915052296161] |
| 00130293 | ETH[5.3961596000000000],ETHW[4.8312435700000000] |
| 00130294 | BTC[0.0000000035864759],JPY[0.0000004012623990] |
| 00130298 | BTC[0.0003150874862070],JPY[197436.1952985000000000] |
| 00130299 | BTC[0.1133277465269435],ETH[1.4012016600000000],ETHW[1.4012016600000000],JPY[0.8379850992705994] |
| 00130300 | BTC[0.0003186200654029],JPY[0.8368420932356994] |
| 00130301 | BTC[0.0000000013032319],JPY[0.0000001818370616] |
| 00130302 | BTC[0.0000000053155275],JPY[1688.3885088502200000],USD[-0.1065291773176862] |
| 00130304 | BTC[0.0000000072768284],JPY[0.0000005082980480] |
| 00130306 | JPY[0.4312588800000000],SOL[139.9774555800000000],USD[0.2636326200000000] |
| 00130307 | BTC[0.1349878000000000],JPY[21989.4981462284000000] |
| 00130308 | AVAX[35.1146136200000000],DOT[76.5224619500000000],ETH[0.4861951360000000],ETHW[0.2139672480000000],FTT[431.8634059735765911],JPY[32964.5658961410400000],SOL[39.6769980900000000],XRP[1443.4142392500000000] |
| 00130310 | JPY[2755.0000000000000000],SOL[4.9862000000000000] |
| 00130311 | ETH[0.0087989600000000],ETHW[0.0087989600000000],USD[0.0001295020000000] |
| 00130312 | BTC[0.0000000052868049],JPY[0.0005017336503684],SOL[0.0000000052270256] |
| 00130316 | AVAX[7.0986510000000000],BTC[0.0850222680000000],ETH[5.9920970100000000],ETHW[5.5361817600000000],JPY[115837.6408110000000000],USD[30.0000000000000000] |
| 00130317 | JPY[0.9423499264314690] |
| 00130318 | JPY[205.8900235281000000] |
| 00130319 | BTC[0.0000000026937847],JPY[5951.4828751597139048],USD[0.4535024762322627] |
| 00130322 | BTC[0.0003214701449412],JPY[0.0005833551676652] |
| 00130324 | BTC[0.0003144711238075],JPY[0.0017528828405000] |
| 00130325 | JPY[43.8789766600000000] |
| 00130326 | JPY[43.3504000000000000] |
| 00130328 | ETHW[0.0000021500000000],JPY[154.9466996810000000],USD[1.2953843200000000] |
| 00130331 | BTC[0.0865678600000000],ETH[0.2424831400000000],JPY[58240.1385890050700000] |
| 00130332 | BCH[4.2425500000000000],BTC[20.7007000000000000],DOT[0.0500000000000000],ETH[0.0005000000000000],ETHW[0.0020000000000000],JPY[0.0623363980000000],LTC[398.7630842200000000],SOL[0.0896000000000000],XRP[5854.1600035700000000] |
| 00130333 | BTC[0.0049005989323627],JPY[0.0001924667522028],SOL[0.9851761100000000] |
| 00130334 | BTC[0.0000000086925212],JPY[3.3010420815930110],USD[0.0000000000599916] |
| 00130336 | BTC[0.0000000021973318],ETH[0.0006020000000000],JPY[1141.9678533835770646],USD[0.5585345680202569],XRP[55.9998231496518890] |
| 00130337 | BTC[0.0000000020916396],JPY[0.5078272135568984] |
| 00130338 | BTC[0.0003200948696968],JPY[500.0001194727240635],SOL[0.0272345800000000] |
| 00130341 | BTC[0.0103495484508804],ETH[0.4296335767600368],ETHW[0.3224322276003668],JPY[89000.0407877008183740],SOL[16.6355311100000000],XRP[1244.0380560000000000] |
| 00130343 | JPY[45505.3394860793468859] |
| 00130345 | JPY[0.8403568676385586] |
| 00130346 | BTC[0.0000000011376834],JPY[28.2957324218521501],SOL[0.0000000076000000],USD[0.0044467199738132] |
| 00130347 | BTC[0.0000000018029327],JPY[0.0001725554850530],SOL[0.0000000047377996] |
| 00130348 | JPY[58.4862000000000000],SOL[0.0078580000000000] |
| 00130350 | BTC[0.0000000089607142],JPY[0.0318877549708409] |
| 00130353 | BAT[48.9644249900000000],BCH[0.1522511900000000],BTC[0.0048771767710959],DOT[2.6380111600000000],ETH[0.0632924900000000],ETHW[0.0632924900000000],FTT[0.0002332200000000],JPY[1809.8798013222122623],LTC[0.8037854900000000],XRP[115.6048715600000000] |
| 00130354 | BTC[0.1280532100000000],JPY[2000.1000000000000000],SOL[8.4367084400000000] |
| 00130356 | JPY[45.0000000000000000],SOL[0.0000380000000000] |
| 00130357 | JPY[38.9202699900000000] |
| 00130358 | BAT[1.0000000000000000],BTC[0.0255103200000000],DOT[0.4633000000000000],ETH[0.1739940000000000],ETHW[0.1739940000000000],FTT[11.8980620000000000],JPY[15262.8588000000000000],SOL[0.1041020000000000],XRP[30.0000000000000000] |
| 00130359 | BTC[0.0000158812792475],JPY[1.1299034586000000],XRP[27.9978000000000000] |
| 00130360 | JPY[8001.5000000000000000],SOL[254.6975505700000000] |
| 00130361 | JPY[0.7431925231861638],SOL[0.0600000000000000] |
| 00130364 | BTC[0.0033496276938811],JPY[34450.2038911823547970] |
| 00130365 | BTC[0.0007447908694215],JPY[0.0268558960409553] |
| 00130367 | JPY[13048.3719301460000000],SOL[1.4800000000000000] |
| 00130368 | BTC[-0.0000000028378521],JPY[0.0000005384409305],SOL[0.0000000099276397],USD[-0.3823215392500000],XRP[1.6715931600000000] |
| 00130369 | JPY[0.6450629625597205] |
| 00130370 | BTC[0.0000000013945502],JPY[0.0000404247104374],XRP[0.0000000071281630] |
| 00130371 | BTC[0.0156845880553559],FTT[8.9958559900000000],JPY[20000.0325949636890479] |
| 00130372 | BTC[0.0000000035856646],JPY[0.5038219816816924] |
| 00130373 | JPY[5.1934612700000000] |
| 00130374 | BTC[0.2052878619419973],ETH[0.6312025669467478],JPY[0.0092594862795072],SOL[0.0000000200000000],USD[0.7098015239462326] |
| 00130375 | BTC[0.0003339138846033],JPY[13.0182620000000000] |
| 00130378 | BTC[0.0000000009680438],JPY[0.0001100564092683] |
| 00130382 | XRP[1.0000000000000000] |
| 00130383 | BTC[5.7089349400000000],ETH[1.0180930600000000],ETHW[71.1041960900000000],JPY[209.3722600000000000],USD[0.1468700000000000] |
| 00130384 | BTC[0.0313940340000000],JPY[148.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130385 | BTC[0.000050730000000],JPY[2089.563760000000000] |
| 00130386 | BTC[0.0000999491384725],JPY[0.691525011600000] |
| 00130387 | JPY[0.99486460227332592],SOL[0.0000361400000000] |
| 00130388 | ETHW[0.0009202100000000],JPY[0.4641519488897464],USD[0.000000085969897] |
| 00130390 | FTT[20.2059841600000000],JPY[29145.8532874014091547],SOL[21.0749126100000000] |
| 00130391 | BTC[0.0000000056555599],JPY[28.3396186460649035] |
| 00130393 | JPY[43.9909618500000000] |
| 00130396 | JPY[133.1912767217000000] |
| 00130398 | JPY[126.8965970979000000] |
| 00130399 | BTC[0.0000000089193139],JPY[107.1766209632336345] |
| 00130401 | JPY[54.9238190240000000] |
| 00130402 | BTC[0.0000000037095710],JPY[191.7090584552318568] |
| 00130405 | BTC[0.0003144756030514],JPY[0.0000050233652425] |
| 00130406 | JPY[205.5887080000000000] |
| 00130407 | AVAX[7.1934140000000000],BTC[0.0505935582159513],ETH[0.0000151700000000],ETHW[1.2912377200000000],JPY[240.2303013632711045],LTC[3.1669093100000000] |
| 00130410 | JPY[0.0000000021250000],USD[38.1540938995919002] |
| 00130411 | BTC[0.0003145035983869],JPY[0.0006292425220483] |
| 00130413 | FTT[0.0289000000000000],JPY[2000.0020000000000000],SOL[0.0000756300000000] |
| 00130416 | JPY[58.2220000000000000] |
| 00130419 | JPY[20000.0000000000000000] |
| 00130420 | BTC[0.0000000062810051],JPY[0.0000005881359975],USD[0.0000000000627450],XRP[0.0000000013115880] |
| 00130421 | BTC[0.0003234884435715],DOT[1.0235978900000000],JPY[1200.0000012633911898],SOL[49.9900000000000000] |
| 00130422 | USD[0.7697479300000000] |
| 00130424 | BTC[0.0000000016601797],ETH[4.9555793500000000],ETHW[6.0906125900000000],JPY[321.8211909363655048] |
| 00130426 | JPY[209.4468593761000000] |
| 00130427 | JPY[284.8538413085000000] |
| 00130428 | USD[30.0000000000000000] |
| 00130430 | BTC[0.0003311213525969],JPY[0.0000091404964952] |
| 00130432 | JPY[312.7106482428000000] |
| 00130433 | BTC[0.0000000050493177],ETHW[0.0809967100000000],JPY[60.4750733310659490],SOL[0.0585158300000000] |
| 00130434 | BTC[0.0000000038717178],FTT[0.0000000034986581],JPY[0.0000493346302246],SOL[1.0061547971273139] |
| 00130435 | JPY[322.9726000000000000] |
| 00130437 | JPY[8.9849826400000000] |
| 00130438 | BTC[0.0006460204617597],JPY[0.0658327847259340] |
| 00130439 | JPY[30027.4.6103588916000000] |
| 00130444 | BTC[0.0000200010780129],JPY[0.0000000453930098],USD[486.5584965518579612] |
| 00130445 | JPY[82.6911182979000000] |
| 00130446 | JPY[47.0650817298051453],SOL[0.0000000048047687],USD[-0.2812309377500000] |
| 00130447 | BTC[0.0000000074451157],SOL[0.0000000094319390] |
| 00130448 | BTC[0.0778434401970265],ETH[0.0100046200000000],ETHW[0.5101461500000000],JPY[0.0336021502656345],SOL[107.4439643684582604] |
| 00130449 | BTC[0.0000000082650545],JPY[0.0253262258559935],USD[0.0000000082058148],XRP[23.9954400000000000] |
| 00130450 | JPY[0.6627500000000000] |
| 00130451 | BTC[0.0000000411303222],JPY[3.2984330173591769],USD[-0.0211038511596847] |
| 00130453 | BTC[0.0000000063772044],JPY[0.2911955577446436],USD[7.1363435689440000] |
| 00130455 | BTC[0.0000000037892825],FTT[1.8773043700000000],JPY[4050.9172143256839066] |
| 00130457 | JPY[82.2547301500000000],USD[93.0000000000000000],XRP[767.8540800000000000] |
| 00130458 | ETHW[1.0411131800000000],JPY[0.4465723739012850] |
| 00130459 | BTC[0.0000114156063707],JPY[52.4648302319000000],SOL[-0.0094973477804052],USD[0.1020185100000000] |
| 00130460 | BTC[0.0000000043645413],JPY[0.9806130378906437] |
| 00130461 | BTC[0.0000833700000000],ETH[0.0001656400000000],FTT[0.0268493900000000],JPY[0.7835557925000000],USD[0.2977976622385688],XRP[0.6324000000000000] |
| 00130462 | BTC[0.0003285904216016],JPY[105.8461826959000000] |
| 00130464 | ETH[6.4684971600000000],ETHW[6.3882831300000000] |
| 00130467 | BTC[0.0000000092358900],ETH[0.0000000087079895],SOL[0.0000000048200000] |
| 00130468 | JPY[309.2961229657000000] |
| 00130469 | JPY[21.1114378845587058],SOL[0.0012273000000000] |
| 00130470 | BTC[0.0003176170172363],JPY[0.0000480097777146] |
| 00130471 | BTC[0.0011373119974434],JPY[1.9824410417507740],USD[0.0045280790000000] |
| 00130472 | BTC[0.0003246475791640],DOGE[1196.2450129200000000],JPY[0.0000080580011860],SOL[14.1856641900000000],USD[0.0000000000514584] |
| 00130473 | BTC[0.0003145864678978],FTT[9.2642015100000000],JPY[10000.0000697416296278],SOL[1.5478999800000000],USD[33.6909000210658915] |
| 00130474 | JPY[370.4075840000000000],USD[6.4460591600000000] |
| 00130476 | BTC[0.4685240600000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],JPY[8873.2146100000000000],XRP[300.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130478 | BTC[0.0000000093138566],JPY[0.0000502493917304],SOL[0.2191213500000000] |
| 00130479 | BTC[0.0003066100885924],JPY[0.9028547129343657] |
| 00130480 | BTC[0.0012225600000000] |
| 00130481 | JPY[4800.1821951470000000] |
| 00130482 | ETHW[10.1364830700000000],USD[0.7194885600000000] |
| 00130485 | BTC[0.0000000023230858],JPY[68.7791805374918000],USD[0.0000000067993298] |
| 00130486 | JPY[24000.0000013145772190],XRP[13.9736938900000000] |
| 00130487 | BTC[0.0000000072918714],JPY[0.0004397503670043],SOL[0.0000000035613983] |
| 00130488 | JPY[158.9811258678000000] |
| 00130489 | FTT[9.9980000000000000],JPY[65.8025335914480000],XRP[1499.7000000000000000] |
| 00130490 | BTC[0.0000000092779510],JPY[0.0301120459652914] |
| 00130492 | BTC[0.0000285724070997],ETH[0.0000000099500000],FTT[2.1280933200000000],JPY[0.0024841696241765] |
| 00130493 | BTC[0.0003127793978182],JPY[0.0011672705378787],SOL[0.0000079900000000] |
| 00130496 | JPY[8400.0000000000000000],XRP[2224.9124850700000000] |
| 00130497 | BTC[0.0003132140734258],ETH[0.0097402500000000],ETHW[0.0097402500000000],SOL[0.0000000070000000] |
| 00130499 | JPY[31.4748135300000000],SOL[1.7400000000000000] |
| 00130500 | BTC[0.0000000053408617],JPY[0.0000269291154142],SOL[17.8394419400000000] |
| 00130501 | BTC[0.0000000075712340],ETHW[0.0000001900000000],JPY[0.0000006413375296] |
| 00130503 | JPY[0.0000019878664993] |
| 00130505 | JPY[211.6816030540000000] |
| 00130509 | BTC[0.0128493812890847],JPY[0.0000650349093477] |
| 00130511 | ETH[0.6558310600000000],JPY[262.6028709686230088] |
| 00130512 | JPY[1000.0000000000000000] |
| 00130513 | BTC[0.0000000051133629],JPY[0.3976601306254528],SOL[0.0028959100000000],USD[0.0059723519900000] |
| 00130514 | DOT[29.5010000000000000],ETH[1.5000000000000000],ETHW[1.5000000000000000],JPY[41016.4428900000000000],SOL[10.0000000000000000],XRP[1300.0000000000000000] |
| 00130515 | BTC[0.0000000062756834],JPY[47.1066415361989143],SOL[0.0031681763733987],USD[0.0883229036282400] |
| 00130517 | JPY[2000.6993000000000000] |
| 00130519 | JPY[136.4254690000000000],USD[541.6033432050000000] |
| 00130520 | BTC[0.0000000004508159],JPY[0.9592782160972729] |
| 00130521 | BTC[0.0003071103574681],JPY[60.4522749918981724],SOL[11.7930099900000000] |
| 00130522 | JPY[0.8248779900000000] |
| 00130524 | JPY[292.0892950916511550] |
| 00130526 | JPY[42.6741185937000000] |
| 00130529 | JPY[99.2938663677000000] |
| 00130530 | BTC[0.0018729078157632],JPY[0.0661542338580399] |
| 00130531 | BTC[0.0006271900000000],JPY[0.0396377550967929],SOL[8.4717200800000000] |
| 00130532 | BTC[0.0000000025080702],JPY[0.0285714325358221] |
| 00130533 | BTC[0.0003271641404780],JPY[0.0005573739600031],SOL[9.5082980600000000] |
| 00130535 | JPY[500253.8467665848000000] |
| 00130536 | JPY[160.9710940733000000] |
| 00130541 | BTC[0.0006193600000000],JPY[70.8100000000000000],USD[462.9074000000000000] |
| 00130542 | BTC[0.0003144508864660],SOL[0.0000000057900000] |
| 00130544 | BTC[0.0115232545688530],ETH[0.1018252200000000],ETHW[0.1005599600000000],FTT[0.1789436800000000],JPY[0.1824848107795264],SOL[3.2966915600000000] |
| 00130548 | BTC[0.0000622700000000],ETH[0.0009903500000000],JPY[42.9429934383350000] |
| 00130549 | BTC[0.0003266860348433],JPY[0.0001036775099827] |
| 00130551 | JPY[13.9311943514325400] |
| 00130552 | BTC[0.0000061800000000],ETH[0.0004603700000000],JPY[0.1739711986131940] |
| 00130554 | JPY[188.4652267539000000] |
| 00130556 | BTC[0.0000000000169280],JPY[1004.1425890181937486] |
| 00130558 | BTC[0.0000000078468694],JPY[0.0000515172514302] |
| 00130559 | BCH[0.6724528800000000] |
| 00130561 | JPY[21536.5942414978124009],SOL[5.7104946400000000] |
| 00130567 | BTC[0.0000000089177357],JPY[0.0876634241888496] |
| 00130569 | JPY[13.0339561069000000] |
| 00130570 | BTC[0.0125157492151473],ETH[0.0415479900000000],ETHW[0.0415479900000000],JPY[0.0360090050031635] |
| 00130572 | BTC[0.0000000091826730],JPY[0.0329164003496185] |
| 00130574 | BTC[0.0003144677287315],FTT[0.5247701400000000],JPY[0.0002280901881136],SOL[0.3986756600000000] |
| 00130575 | JPY[52908.0293962270000000] |
| 00130577 | JPY[60012.3817138500000000],USD[2116.6600900000000000] |
| 00130578 | JPY[200082.4257009864000000] |
| 00130579 | BTC[0.0278249559758418],JPY[0.2395725370358154],XRP[0.0107330100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130581 | AVAX[4.585180620000000],JPY[20469.5628576947266711] |
| 00130582 | BAT[15.083662490000000],BTC[0.000955131707046525],ETH[0.000029000000000],ETHW[0.000029000000000],JPY[0.0037759551065536],XRP[1.6144079300000000] |
| 00130583 | BTC[0.000307915296571B],JPY[0.0001192927237712],SOL[0.0000922100000000] |
| 00130585 | BTC[0.0035685077828800],ETH[0.0865972000000000],ETHW[0.0855212900000000],FTT[4.9684212300000000],JPY[0.0005430303367292] |
| 00130586 | BTC[0.0001994237056645],JPY[84.6563259709000000],XRP[0.0098945666112847] |
| 00130587 | BTC[0.0000622800000000],JPY[0.4644389930000000] |
| 00130589 | BTC[0.000000003372933S],JPY[0.000000034354065],SOL[1.5012118300000000],USD[0.1214608971397974] |
| 00130590 | BTC[0.0001402800000000],ETH[0.0001573800000000],ETHW[0.0001573800000000],JPY[2001.6615400000000000],XRP[10.0000000000000000] |
| 00130591 | JPY[209.4752218019000000] |
| 00130592 | JPY[107.1279861337000000] |
| 00130593 | AVAX[7.3174621200000000],BTC[0.0208216600000000],ETH[0.1892487300000000],JPY[0.0012494166790540],LTC[2.7026149500000000],SOL[5.5487633600000000],XRP[545.4212298300000000] |
| 00130595 | BTC[0.0003112937852779],FTT[22.8347699900000000],JPY[0.0005592573114479],SOL[17.1805618300000000] |
| 00130596 | BTC[0.0003244357702085],JPY[0.0000024994562316] |
| 00130597 | BTC[0.0000000081470712],JPY[0.6925841210812091] |
| 00130598 | BTC[0.0032576109105510],JPY[2307.9201836968000000] |
| 00130599 | FTT[0.0006369000000000],JPY[4489.6260600000000000],SOL[5.2595174600000000],XRP[123772.9137795100000000] |
| 00130600 | JPY[0.2725498300000000],SOL[0.0067064000000000] |
| 00130601 | BTC[0.0003152390640063],FTT[1.2462239900000000],JPY[0.0000284760828886],SOL[0.7000000000000000] |
| 00130602 | BTC[0.0003083355921260],ETH[0.2163902700000000],ETHW[0.2147703500000000],FTT[1.2178218600000000],JPY[124.1325821092187433],XRP[330.0610741900000000] |
| 00130604 | BTC[0.0036260009530703],JPY[0.0270270475997419],USD[0.0000309392424518] |
| 00130606 | AVAX[0.4774448500000000],BTC[0.0301874331996287],ETH[0.0534084675313983],ETHW[0.0231484426930494],JPY[0.0000000926749255],SOL[0.0000210000000000],XRP[402.2521035141221244] |
| 00130607 | BTC[0.0000837600000000],JPY[508754.0755042471951284] |
| 00130609 | BTC[0.0000000088196320],JPY[0.7383956227896920] |
| 00130610 | BTC[0.8369196400000000],ETH[0.0007379000000000],JPY[1927.0092600000000000],XRP[0.0865416700000000] |
| 00130614 | JPY[20.5761163484000000] |
| 00130616 | JPY[4817.0145465855000000] |
| 00130617 | BTC[0.0000000650889B1],JPY[0.0005025712842299],SOL[0.0000000033018817] |
| 00130618 | BTC[0.0006621558304753],JPY[0.0318877550994169] |
| 00130622 | BTC[0.0000000013549170],JPY[0.0002318268692668],SOL[0.0000016900000000] |
| 00130623 | JPY[35.9335010114694472] |
| 00130624 | JPY[0.5096609000080052],SOL[0.0025019900000000],USD[0.0006660000429600],XRP[0.4100666000000000] |
| 00130625 | DOT[74.9030412100000000],FTT[50.8041646900000000],SOL[12.3950940300000000],USD[239.4680530401979397],XRP[502.7819596500000000] |
| 00130627 | BTC[0.0000508575504887],JPY[35.0528946219771443],USD[0.3868474200000000] |
| 00130628 | JPY[200577.0177762845000000],SOL[30.4530759600000000] |
| 00130630 | BTC[0.0003176558003538],DOGE[4104.2311128300000000],JPY[0.0000047549160713],SOL[8.5177085400000000] |
| 00130631 | BTC[0.0000221772047410],JPY[0.0001178050976897],SOL[0.0000000010500000] |
| 00130633 | BTC[0.0000000163307S2],JPY[2163.7884794400000000],SOL[0.0003356200000000] |
| 00130639 | BTC[0.0003148108129918],JPY[12815.0211407263849060] |
| 00130641 | ETH[0.0147300000000000],ETHW[0.0147300000000000],FTT[0.7428615900000000],JPY[108000.0000100000000000] |
| 00130642 | BTC[0.0000568853441132],ETH[0.0002982400000000],ETHW[0.0468794900000000],JPY[0.3679000774007781],USD[0.4228876263032149] |
| 00130644 | JPY[96.0203054644000000] |
| 00130645 | BTC[0.0000004469042431],JPY[0.0000002042638088],USD[-0.0001955254592589],XRP[0.0000000081281049] |
| 00130646 | BTC[1.6798733100000000],JPY[2972.6816679889000000] |
| 00130647 | BTC[0.0000005738828921],JPY[4.0646290140511808],USD[0.0000000091647544] |
| 00130648 | BTC[0.0000000064523655],JPY[0.3671583178690334] |
| 00130650 | BTC[0.0003227836195731],JPY[584.8353378000000000] |
| 00130652 | BTC[0.0000000049103222],JPY[48067.0454985536792231] |
| 00130653 | JPY[11415.2296202383136000] |
| 00130654 | JPY[70.1593512844965660],SOL[0.0000000633627731],USD[-0.4166343494250000] |
| 00130655 | BTC[0.0519497900000000],JPY[0.4112824126000000] |
| 00130657 | USD[30.0000000000000000] |
| 00130658 | JPY[147.4081867985000000] |
| 00130659 | JPY[155.3627621627000000] |
| 00130661 | BTC[0.0003160857503323],ETH[0.2002199900000000],ETHW[0.2002199900000000],JPY[0.0001501087912885],XRP[906.3277898600000000] |
| 00130662 | JPY[9003.9863334500000000],SOL[0.0024879400000000] |
| 00130663 | JPY[131.1737774670000000],NFT [502779272765855059][1],SOL[153.5199045400000000],XRP[0.2568900500000000] |
| 00130665 | BTC[0.0000000029950204],JPY[0.0000050558469289],SOL[0.0003588000000000] |
| 00130666 | JPY[150.1447566936000000] |
| 00130668 | BTC[0.0017739700000000],DOT[21.0715860900000000],ETH[0.1294686800000000],ETHW[0.1899930000000000],JPY[0.8371902978612821],SOL[0.0354038800000000],USD[0.4646132982899109],XRP[1481.0288421200000000] |
| 00130671 | BTC[0.0161914700000000],JPY[3185.3969635234420706] |
| 00130672 | JPY[16.5780880000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130673 | BTC[0.0000000051777457],DOGE[0.0180105700000000],JPY[0.8014905245688367] |
| 00130674 | JPY[56.3712198825000000] |
| 00130675 | BTC[0.0003254871774843],JPY[0.0000613958235836],SOL[0.8429199900000000] |
| 00130677 | BTC[0.0000000011869756],JPY[0.3922238617954153] |
| 00130678 | JPY[0.2105203500000000] |
| 00130679 | JPY[13404.2966338377928413],SOL[0.0001015700000000],USD[0.0000000043284047] |
| 00130681 | BTC[0.0000000040719019],JPY[5052.7759847077774468] |
| 00130682 | JPY[0.2709190011118625],XRP[0.0026000000000000] |
| 00130683 | BTC[0.0000000028700890],JPY[0.0004454989775301] |
| 00130684 | ETH[0.0000000084000000],JPY[0.4807146907915410],USD[24.8499302288237792] |
| 00130685 | JPY[537.7330000000000000],SOL[7.0483670400000000] |
| 00130686 | JPY[42677.9263800000000000],USD[30.0000000000000000],XRP[6.0000000000000000] |
| 00130688 | FTT[0.0001185900000000],JPY[0.0000328719062505],SOL[7.2431812000000000] |
| 00130690 | JPY[237.6750126267000000] |
| 00130692 | JPY[232.4740826368000000] |
| 00130693 | BTC[0.0003330083680432],JPY[0.0000004509145522] |
| 00130694 | BTC[0.0000000087114030],JPY[19.2857561665658001] |
| 00130695 | JPY[87.8123888739000000] |
| 00130697 | BTC[0.0011000000000000],JPY[91.1710020306000000] |
| 00130698 | BTC[0.0003259110336746],JPY[0.0000572566256059] |
| 00130699 | BTC[0.0211223331102699],ETH[0.3252409460000000],ETHW[0.1215339560000000],FTT[21.0079585500000000],JPY[800241.8580114920000000],SOL[12.7204285100000000],USD[1813.7575342519352356] |
| 00130702 | ETH[0.1246439700000000],ETHW[0.1246439700000000],JPY[30000.0072539373437138] |
| 00130703 | BTC[0.0003106354209578],ETH[0.1589869600000000],ETHW[0.1849155600000000],JPY[93.7279436654269679],USD[67.9870000000000000] |
| 00130705 | BTC[0.0000000019515823],JPY[0.1348092638921856] |
| 00130706 | BTC[0.0000000070695414],JPY[0.0263331134834560] |
| 00130708 | BTC[0.0000000043384050],JPY[0.0281353100576013],XRP[0.0988009200000000] |
| 00130711 | JPY[0.9671194405582084] |
| 00130714 | BTC[0.0000000018347510],JPY[0.6482406572571606] |
| 00130715 | BTC[0.0000000095587822],JPY[0.0318877549655929] |
| 00130716 | JPY[30000.0000000000000000] |
| 00130717 | JPY[30000.0000000000000000] |
| 00130719 | JPY[39.7326865700000000] |
| 00130725 | JPY[248.6404573912000000] |
| 00130726 | BTC[0.0000000013576583],JPY[0.0000464686794428],SOL[3.4341777943564500],XRP[0.0006266900000000] |
| 00130728 | BTC[0.0000000042566556],ETHW[0.0099086500000000],FTT[0.3266448500000000],JPY[24902.0670239627579212] |
| 00130729 | JPY[38.4942342126000000] |
| 00130732 | ETHW[0.0040000000000000],JPY[0.3256241540000000],XRP[0.0000000036320000] |
| 00130735 | BTC[0.0037152367104288],JPY[0.0318877551016473],USD[30.0000000000000000] |
| 00130737 | JPY[444.3095308639000000] |
| 00130742 | BTC[0.0091498870265664],ETH[0.1129079900000000],ETHW[0.1129079900000000],JPY[0.0340943310473763],XRP[1201.6850259700000000] |
| 00130743 | JPY[271.0396301840000000] |
| 00130744 | JPY[3.6998758357374100] |
| 00130746 | BTC[0.0010000000000000],JPY[179.5365876717000000] |
| 00130748 | BTC[0.0069108300000000],JPY[0.4906595087682241] |
| 00130751 | BTC[0.3148105749797094],ENJ[24.2974946100000000],ETH[0.0000195300000000],ETHW[2.4262651600000000],FTT[5.1618861200000000],JPY[0.0000180098807758],XRP[9611.9968710200000000] |
| 00130753 | JPY[235.6604927902000000] |
| 00130754 | BTC[0.0003120923091418],JPY[0.2844387693719879],SOL[30.0786630200000000] |
| 00130755 | BTC[0.0003176636278004],JPY[0.9371333800000000] |
| 00130756 | BTC[0.0000000127512444],ETH[0.0000002200000000],ETHW[0.0000002200000000],FTT[0.2741186814698351],JPY[13.0200970087337591],USD[0.0012105596513425],XRP[0.0000000038918886] |
| 00130757 | BTC[0.0000963400000000],ETH[0.0007926000000000],JPY[371.8315744720000000],SOL[155.4389060000000000] |
| 00130759 | BTC[0.0000000061634756],JPY[5.5669392567296909] |
| 00130760 | BTC[0.0000000068981967],JPY[0.0005994248636694] |
| 00130762 | JPY[122.5991500300000000] |
| 00130763 | JPY[7.9400032100000000] |
| 00130764 | JPY[0.6833303192400636] |
| 00130766 | BTC[0.0000000003669251],JPY[0.0000463158746982] |
| 00130767 | AVAX[2.8222659400000000],BTC[0.0003203571932944],ETH[0.0204733700000000],ETHW[0.0052259000000000],JPY[0.0067969289245002] |
| 00130771 | BTC[0.0000000019670455],JPY[0.0000047219292264],SOL[0.4198740600000000] |
| 00130772 | JPY[286.5065503909000000] |
| 00130773 | BTC[0.0000000048638515],JPY[0.0318877598143433] |
| 00130774 | BAT[1.3820238800000000],ETH[0.0000600000000000],ETHW[0.0000600000000000],FTT[0.0001027000000000],JPY[8000.0673005621204576],XRP[0.0047995800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130776 | BTC[0.0003257026471464],JPY[7.5110440899438241] |
| 00130777 | BTC[0.0000000082148761],JPY[0.0000020179655107],SOL[0.0000000007587862] |
| 00130778 | BTC[0.0000000066322173],JPY[0.0318877549708409] |
| 00130779 | BTC[0.0003240463915396],JPY[0.0000618178685293],SOL[0.2175439900000000] |
| 00130782 | JPY[79.7397936661000000] |
| 00130784 | BTC[0.0003332822423849],SOL[33.5850554754200000] |
| 00130787 | JPY[221.6867162737000000] |
| 00130789 | BTC[0.0003321684054403],JPY[0.0000542990325413],SOL[3.6965759900000000],XRP[195.9412609600000000] |
| 00130790 | BTC[0.0003353438897908],JPY[0.3837657497916359] |
| 00130792 | BTC[0.0003271054567280],JPY[2445.0000130108727522],SOL[1.0467810900000000] |
| 00130793 | BTC[0.0003294721476639],JPY[3000.0000555566892328],SOL[0.0000215900000000] |
| 00130794 | BTC[0.0182924300000000],ETH[0.2032125800000000],JPY[4340.8249066950000000],SOL[8.2078065900000000] |
| 00130796 | JPY[128.1507140175000000] |
| 00130798 | JPY[2511.1722000000000000] |
| 00130801 | BTC[0.0000000077219350],JPY[0.0222271782698778] |
| 00130802 | BTC[1.1740721100000000] |
| 00130805 | BTC[0.0003722966810016],ETH[0.0070000000000000],FTT[0.0000000091231075],JPY[0.9392978320204560] |
| 00130806 | BTC[0.0003236953432278],JPY[0.0000610016173290],SOL[5.0257583400000000] |
| 00130809 | BTC[0.3513125716229938],JPY[304.4325520833331286] |
| 00130812 | JPY[0.0000613646385868] |
| 00130813 | JPY[143.1669327873000000] |
| 00130814 | BTC[0.0000000077653349],JPY[0.8870489877356932],USD[0.0000000048485389] |
| 00130816 | BTC[0.0000001069977094],JPY[2266.2071553153609580],USD[-7.7934496719390822] |
| 00130817 | JPY[2017.6321300000000000],SOL[0.6548584600000000] |
| 00130818 | BTC[0.0000849142468549],JPY[406165.3660570069973944],USD[0.8742200000000000] |
| 00130819 | JPY[253.1462034832000000] |
| 00130820 | JPY[76.4939870946000000] |
| 00130822 | BTC[0.0000415300000000],JPY[2000.1845929080000000],SOL[0.0097945200000000],USD[0.0015624100049090],XRP[0.8635000000000000] |
| 00130824 | BTC[0.0000000093312469],JPY[303.3406790893587042],SOL[0.0087474788202111] |
| 00130825 | BTC[0.0000000059344330],JPY[10.3586106775553855],SOL[0.4291489322129199],USD[0.0000000058773409] |
| 00130826 | BTC[0.0003207350245376],JPY[0.0004290173032831],SOL[11.6491599800000000] |
| 00130827 | JPY[144.0659062391000000] |
| 00130828 | BTC[0.0003293701734786],JPY[0.0005927421224425] |
| 00130830 | BTC[0.0000000058295308],JPY[0.0325520833312854] |
| 00130832 | ETHW[0.4018087600000000],FTT[0.0000000051958582],JPY[435118.2620403535942072],USD[0.0000000079164138] |
| 00130833 | USD[0.0124714100000000] |
| 00130834 | JPY[0.4675410422503190],USD[0.9364360600000000] |
| 00130835 | JPY[0.4493543746058996] |
| 00130837 | BTC[0.0000000010764785],FTT[0.0311851997052801],JPY[0.9505368672791450],USD[0.0182481378165971] |
| 00130838 | BTC[0.0003283608681638],JPY[10000.0001171853882687],SOL[1.3922780000000000] |
| 00130840 | BTC[1.5000876540000000],FTT[1.1428639900000000],JPY[0.7834757666400000],USD[30.0000000000000000] |
| 00130843 | JPY[10000.0000000000000000] |
| 00130845 | USD[30.0000000000000000] |
| 00130848 | BTC[0.0000000058770375],JPY[0.0000004808911822],XRP[0.0006770500000000] |
| 00130849 | JPY[0.0000474547997111] |
| 00130850 | BTC[0.0338983600000000],ETH[0.1754078000000000],JPY[3038.0224806416648728],USD[52633.0267308050190630] |
| 00130852 | JPY[0.0000014337314495],JPY[0.0000502786490250] |
| 00130853 | JPY[2119.9614800000000000] |
| 00130854 | BTC[0.0000000036906949],JPY[15.7005412558382274],SOL[-0.0010207202173750] |
| 00130855 | BTC[0.0003337632803042],JPY[0.0003519273774475],SOL[10.4310509424316815] |
| 00130857 | BTC[0.2633408600000000],ETH[1.4308242400000000] |
| 00130858 | JPY[154.9930504232000000] |
| 00130860 | BTC[0.0000000076072689],SOL[0.0000621800000000],USD[-0.0003293043594534] |
| 00130862 | BTC[0.0000000026813193],ETH[0.3064421100000000],ETHW[0.3026345200000000],JPY[0.0000002851736784],USD[0.0001570305353662] |
| 00130864 | BTC[0.0003000061597794],DOT[11.8197857900000000],ETH[0.0110008000000000],ETHW[0.1772083700000000],JPY[0.4859631641672627],SOL[5.7233524100000000],USD[50.4296214635000000] |
| 00130865 | JPY[169.5323609788000000] |
| 00130866 | JPY[192.1636774588000000] |
| 00130867 | BTC[0.0003229162509343],JPY[0.0000549558984670] |
| 00130870 | JPY[145.5383660680000000] |
| 00130873 | JPY[200123.1431273392000000] |
| 00130874 | BTC[0.0000000090403239],JPY[0.4812332038728792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130877 | BTC[0.0000014172066212],JPY[10000.5096064161390373] |
| 00130878 | BTC[0.0000000010694099],JPY[0.0000681072271520] |
| 00130879 | BTC[0.0003357686883785],ETH[0.0444999900000000],ETHW[0.0444999900000000],JPY[0.0001316050028783] |
| 00130881 | BTC[0.3849419558220408],ETH[2.6802618500000000],ETHW[0.8368286500000000],JPY[0.4058311449000000],SOL[0.0047074400000000],USD[0.8016004400244744] |
| 00130882 | BTC[0.0000000023351114],JPY[0.0000524608391853],SOL[0.0000000096264192] |
| 00130885 | BTC[0.0000000300000000],JPY[0.2265146720414812] |
| 00130886 | BTC[0.0035613191962747],ETH[0.1620402600000000],ETHW[0.1390124800000000],JPY[2511.4946816244851252] |
| 00130887 | JPY[0.1137643407735928] |
| 00130888 | BTC[0.1248263500000000],JPY[2.8308500000000000] |
| 00130890 | JPY[2.2141799558305430],SOL[0.0000000013595012],USD[-0.0427433619677141] |
| 00130892 | BTC[0.0000000037337884],FTT[0.0000000018821388],JPY[0.0000227175645746],XRP[1.6007306082408707] |
| 00130893 | FTT[5.3738271500000000],JPY[21919.7033400000000000],XRP[10.1784679900000000] |
| 00130895 | BTC[4.5276832700000000],JPY[0.3425600000000000],USD[21.7592181100000000] |
| 00130896 | BTC[0.0003340130748514],JPY[0.0005758280879966] |
| 00130898 | ETH[1.0803134300000000],ETHW[0.9640913200000000],JPY[0.0026463420592736],XRP[2044.8510183500000000] |
| 00130899 | JPY[263.1270833117000000] |
| 00130901 | BTC[0.0000000015391368],JPY[0.0004107903323973] |
| 00130902 | JPY[2000.0200300000000000] |
| 00130903 | BTC[0.0000000085038109],JPY[0.0000464085315520],SOL[0.0000000078310656] |
| 00130905 | JPY[0.5490102888728243] |
| 00130907 | JPY[0.1753931553943908],USD[0.0000000035526976] |
| 00130908 | BTC[0.0000000070213551],JPY[0.0000125142476723],SOL[0.0000000046354860] |
| 00130909 | BTC[0.0000000044593689],JPY[0.9485236653959941],XRP[0.0000003500000000] |
| 00130910 | BTC[0.0382048765939297],ETH[0.2989263400000000],ETHW[0.0859691300000000],JPY[0.0001372813775491],SOL[3.0372205400000000],XRP[347.0012390900000000] |
| 00130911 | BTC[0.0003175705940411],JPY[0.0005919180969211],SOL[0.2896959800000000] |
| 00130912 | BTC[0.2109053800000000],ETH[2.3067028100000000],ETHW[2.2791046600000000],JPY[0.0001427862488302] |
| 00130914 | BTC[0.0003282487849066],JPY[0.0010630725447463] |
| 00130915 | JPY[25.5633160000000000],SOL[0.0000331800000000] |
| 00130916 | BTC[0.0000000569786645],JPY[0.0037744215613929] |
| 00130917 | FTT[3.3169548100000000],JPY[0.0000227615713495] |
| 00130921 | BTC[0.0003286949912351],JPY[47.6750751985189419],SOL[15.0300000000000000] |
| 00130923 | JPY[82.9265857246200000] |
| 00130924 | JPY[215.8201816960000000] |
| 00130925 | SOL[44.7338062300000000] |
| 00130926 | BTC[0.0000000097380770],ETHW[1.0063339600000000],FTT[530.9495333700000000],JPY[233631.7272821906381253],SOL[0.0000602500000000] |
| 00130927 | JPY[50840.3718379122000000] |
| 00130928 | BTC[0.0236472900000000],DOGE[1906.2058109700000000],DOT[0.8968989300000000],ETH[0.3000294000000000],ETHW[0.2963013900000000],JPY[209.9344592549000556],SOL[1.8533311700000000],XRP[1070.2061826300000000] |
| 00130930 | JPY[0.0000005470524120],XRP[8.2067051100000000] |
| 00130931 | JPY[0.0000000077715748],JPY[9.3968417904613903] |
| 00130934 | BTC[0.0146355848010782],JPY[0.0130385624176714],USD[0.0000000014926080] |
| 00130935 | BTC[0.0064370400000000],ETH[0.2655938600000000],ETHW[0.2622939800000000],JPY[0.3717220428299870],SOL[0.0067823000000000],USD[0.0893310500000000] |
| 00130936 | BTC[0.0000000077235407],ETH[0.0000000008881157],JPY[35.0026709258387172] |
| 00130937 | BTC[0.0000002199119942],ETHW[0.0005570400000000],FTT[0.0001339700000000],JPY[77.7262075863129355],USD[1.1721126800387973] |
| 00130938 | JPY[1408000.7397580000000000],USD[-3340.3961777925000000000000000] |
| 00130940 | BTC[0.0000000606900497],JPY[0.0198057320490880] |
| 00130942 | USD[30.0000000000000000] |
| 00130945 | JPY[0.0571157846400000] |
| 00130946 | BTC[0.0045658169532976],ENJ[8.1151583200000000],ETH[0.0155315600000000],ETHW[0.0153399000000000],JPY[27.1576533305820859],SOL[0.9831871300000000],XRP[81.5633816500000000] |
| 00130947 | BTC[0.0003326622910708],JPY[0.1551221435712918],USD[108.7489447923006523] |
| 00130948 | BTC[5.1679408500000000],ETH[88.3900486300000000],JPY[141.6557469650000000] |
| 00130949 | AVAX[3.2843455909619000],BTC[0.0000000089431684],DOT[0.0090038180115425],JPY[0.0000195633909892],SOL[22.9609368326115648] |
| 00130950 | BTC[0.0003281238226532],JPY[0.0005487253537596],SOL[1.8624265300000000] |
| 00130951 | JPY[52.3764845390000000],XRP[0.1989500000000000] |
| 00130952 | BTC[0.0003222719514882],ETH[0.0336100430000000],ETHW[0.0331924930000000],FTT[3.6576955800000000],JPY[51.8938443821300260],SOL[4.5392433600000000],XRP[29.0360404600000000] |
| 00130954 | JPY[0.0280327409932826] |
| 00130956 | BTC[0.0000583661293096],FTT[0.0002106302671455],JPY[25.0993137172530738],SOL[0.0199650000000000] |
| 00130959 | BTC[0.0000984354221018],JPY[10497.1974997653775224],SOL[3.0798600000000000],USD[0.2402350350484090],XRP[-278.4855577268612853] |
| 00130960 | BTC[0.0000000072603752],JPY[0.1043029953740474],USD[0.0000000732778668],XRP[0.8889489800000000] |
| 00130961 | ETH[0.0008295700000000],ETHW[10.3269849900000000],JPY[1524638.5824115245000000],USD[9.7688565050688204] |
| 00130962 | JPY[50941.0177300000000000] |
| 00130963 | BTC[0.0000000012609000],JPY[200000.0000001000000000],USD[0.0261578836710441] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00130966 | BTC[0.00007133510865373],JPY[29211.806199451959.92429],SOL[0.1929808450771952],USD[0.1369808626025645] |
| 00130967 | JPY[1000.0000000000000000] |
| 00130968 | BTC[0.0003222052479543],JPY[0.000061449801969624],SOL[0.00016802000000000] |
| 00130970 | JPY[255.148170288001634.5] |
| 00130971 | BTC[0.00001088672447224],JPY[23093.6038209310000000],USD[0.0000000000568328] |
| 00130972 | BTC[0.0000000091352165],JPY[15821.12847006737335523],SOL[2.7719553500000000] |
| 00130973 | FTT[149.9401750000000000],SOL[15.6996174200000000] |
| 00130976 | SOL[270.716855720000000] |
| 00130977 | BTC[0.0003223236516768],JPY[0.0005688316995527],SOL[0.1810772800000000],XRP[9.6779792600000000] |
| 00130978 | BTC[0.0000001522862819],JPY[247.30606215033961945],SOL[0.0000999000000000],XRP[0.000458790000000] |
| 00130979 | DOGE[7.0000000000000000],JPY[0.0000172457351852],SOL[0.0000000011065724] |
| 00130980 | JPY[683.540000000000000] |
| 00130981 | BTC[0.0000000056793779],ETHW[0.0021873400000000],JPY[0.0000005838798873] |
| 00130982 | BTC[0.0000874515585628],JPY[0.6555037925947099],SOL[-0.0004883496293354],USD[0.0759323050000000] |
| 00130984 | BTC[0.0003230381531903],JPY[17.7188798255882685],SOL[20.3371745500000000],USD[7.4076800000000000] |
| 00130985 | BTC[0.0000000016993784],ETH[0.0000000007929145],SOL[0.0000000046536217] |
| 00130987 | BTC[0.0003259770848447],JPY[2148.6948638322500000],SOL[1.3272185700000000] |
| 00130990 | JPY[33.1023523066000000] |
| 00130991 | JPY[80.8980953581000000] |
| 00130992 | BTC[0.0000000008830810],JPY[0.0268817177209740] |
| 00130993 | BTC[0.0000509651426420],ETH[1.1011128578821176],ETHW[0.7902405478821176],JPY[0.3477461098418340] |
| 00130994 | ETHW[0.0000116700000000],JPY[8000.0005004545423043] |
| 00130995 | JPY[7.6977417500000000],XRP[0.7000000000000000] |
| 00130997 | BTC[0.0000000075005565],JPY[0.0000060702531230],XRP[0.0003430200000000] |
| 00130999 | BTC[0.0000808039827036],ETH[0.0308766700000000],JPY[1486.0099288992293078] |
| 00131000 | USD[0.0000056699274282] |
| 00131001 | JPY[48.6288535117000000] |
| 00131004 | JPY[737.286956671400000] |
| 00131005 | BTC[0.0000000300000000],ETH[0.1480642800000000],JPY[0.0012062142677940],SOL[0.0000191000000000] |
| 00131006 | BTC[0.1311065900000000],ETH[1.6474326200000000],JPY[59.6259200000000000] |
| 00131007 | BTC[0.0029712300000000],ETH[0.0000000072294592] |
| 00131009 | BTC[0.0003208059320523],JPY[30000.0001170049649912] |
| 00131010 | BTC[1.0581077200000000],JPY[0.1904314110732272],XRP[13241.5551268200000000] |
| 00131011 | BTC[0.0003193707523044],JPY[39000.0000047290704361] |
| 00131012 | JPY[299.9036128652000000] |
| 00131013 | BTC[0.0000000080352991],ETHW[0.0008854200000000],JPY[0.0026662043633040],XRP[0.0406948000000000] |
| 00131014 | BTC[0.0000000087903841],JPY[1741186.3126730830319825] |
| 00131016 | BTC[0.0000000004249115],JPY[0.0325520832307286] |
| 00131019 | BTC[0.0000000036287814],FTT[25.0195915800000000],JPY[0.6225830965334731],USD[0.0000000063601540] |
| 00131021 | JPY[46.9796110000000000],XRP[-0.0444073798161630] |
| 00131026 | BTC[0.0000000082613019],JPY[0.0229591852638528],USD[0.0000000096532674] |
| 00131027 | BTC[0.0017741200000000],JPY[0.0187087842530968],LTC[1.0199042200000000] |
| 00131030 | BTC[0.0009146944638375],ETH[0.0026543000000000],JPY[0.2580054589815674],LTC[0.0616300000000000] |
| 00131031 | BTC[0.0000000030035621],JPY[0.0318927780973911] |
| 00131032 | JPY[0.4211000000000000],SOL[29.7919238400000000] |
| 00131033 | BTC[0.0000000056822388],JPY[0.0099288035550235] |
| 00131034 | AVAX[3.1809549200000000],BTC[8.5352782244414631],FTT[504.2667804800000000],JPY[0.9961459260856514],USD[1804.9383278430812500] |
| 00131035 | AVAX[3.1748624400000000],BTC[5.0214370800000000],ETH[9.1962311600000000],JPY[1583.0000031255358557],USD[8.8889400000000000] |
| 00131037 | BTC[0.0000240678079866],JPY[0.0788142589275370],USD[0.0076029680000000] |
| 00131038 | BTC[0.1261450800000000],FTT[59.6620953500000000],USD[30.0330538800000000],XRP[10265.7215078400000000] |
| 00131041 | BCH[0.0904408100000000],BTC[7.4060954000000000],ETH[0.0113563100000000],FTT[1.3302095300000000],XRP[6.0292356700000000] |
| 00131042 | XRP[2084.7324029100000000] |
| 00131043 | BTC[0.0000000007538376],ETH[0.0000000700000000],JPY[0.0017641501651005] |
| 00131044 | BTC[0.0000000069252717],JPY[0.0340136054413169] |
| 00131046 | BTC[0.0000000157916667],JPY[1400.3144968185466144],SOL[0.0000000028480000] |
| 00131047 | JPY[0.9451757913404627] |
| 00131048 | JPY[348105.2034600000000000],XRP[0.1170000000000000] |
| 00131049 | BTC[0.0050337000000000],JPY[422.7256496847500000] |
| 00131050 | BTC[0.0023641617090293],FTT[0.2448085900000000],JPY[2800.0617137028170507],SOL[2.0673026100000000] |
| 00131051 | BTC[0.5511038700000000],ETH[5.1916980000000000],ETHW[5.1399752800000000],FTT[0.0059739676759062],JPY[0.1470200000000000],SOL[7.2792827800000000] |
| 00131053 | BTC[0.0341759788101965],DOT[42.8930999800000000],ETH[0.4324787700000000],ETHW[0.2035587900000000],JPY[50000.0055503761584260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131054 | JPY[42.1138660000000000] |
| 00131055 | JPY[159.090343438400000000] |
| 00131056 | BTC[0.000000009246428],ETH[0.041816190000000],IPY[0.002292970000000000],JPY[0.002092372015818],USD[-1.253601199510025] |
| 00131057 | BTC[0.00000004019473000],JPY[0.541690408017500000],USD[35.000000000000000000] |
| 00131058 | BTC[2.411149270000000000],ETH[5.067456150000000000],ETHW[5.024545600000000000],USD[30.000000000000000000] |
| 00131059 | JPY[1159.941311917125009],USD[0.00000000000026368] |
| 00131060 | BTC[0.000000000551714220],JPY[0.000062623114467440],SOL[3.042823136036808000] |
| 00131061 | SOL[54.192607600000000000] |
| 00131065 | BTC[0.360835957609613400],DOGE[2384.215480130000000000],ETHW[0.847855530000000000],ETHW[0.423848580000000000],JPY[600000.077288878436858],SOL[20.178373980000000000],USD[5709.530186648279020500] |
| 00131066 | BTC[0.003243245057321],JPY[0.000099741928240400],SOL[14.519076370000000000] |
| 00131068 | JPY[0.000080937790455200],XRP[1.706290450000000000] |
| 00131069 | JPY[38.0000000000000000] |
| 00131070 | BTC[0.000028019759414900],ETH[0.003924518675000000],SOL[0.000056703917176200] |
| 00131071 | BTC[0.000015020000000000],JPY[0.506251257970484800] |
| 00131072 | BTC[0.000179147794805900],FTT[15.001233270000000000],JPY[0.010912643776423600],USD[19534.314738520458938000] |
| 00131075 | JPY[300.1000000000000000] |
| 00131077 | BTC[0.000000680000000000],JPY[33343.587765916800000000],USD[50.440673930720818000] |
| 00131080 | FTT[0.007238273424101200],JPY[0.408815050080000000],USD[0.000011404582512800] |
| 00131081 | BTC[0.000981493896353100],DOGE[26.431655290000000000],DOT[1.778046100000000000],ENJ[13.671436760000000000],ETH[0.009101330000000000],ETHW[0.006660430000000000],FTT[0.108024850000000000],JPY[115.238651775271263500],OMG[3.545719450000000000],SOL[1.208773120000000000],USD[3.682765000000000000],XRP[18.923188540000000000] |
| 00131082 | BTC[0.003613885091993000],JPY[16084.476226779411254700],OMG[120.699444540000000000],XRP[0.000277300000000000] |
| 00131084 | BTC[0.003069875484456600],JPY[2670.000177060870792000],SOL[0.000109400000000000] |
| 00131086 | BTC[0.000000006700660800],JPY[0.747563829486235200] |
| 00131087 | JPY[324.934974569100000000] |
| 00131088 | BTC[0.000050001761307800],JPY[0.171319917486549800] |
| 00131089 | JPY[196.281193544600000000] |
| 00131090 | BTC[0.000000005287858700],ETH[0.000096734292480000],JPY[0.881511271519853800] |
| 00131092 | BTC[0.000000043160694000],JPY[0.000002937784145000] |
| 00131093 | BTC[0.104730020000000000],ETH[17.890761360000000000],ETHW[17.829697480000000000],JPY[536343.859800000000000000] |
| 00131094 | BTC[0.003201708037884400],JPY[0.000593580133930000],SOL[3.368855990000000000] |
| 00131099 | BTC[0.000000000655499900],JPY[698.919452638863423000],SOL[0.002968360466719600],USD[0.186238190137412200] |
| 00131100 | BTC[0.000000611820564600],JPY[0.000000014472184000],SOL[0.015000000299645800],USD[0.030407083932234000] |
| 00131101 | BTC[0.017021224562656900],JPY[0.032916392316097000] |
| 00131103 | BTC[0.000332649510829000],JPY[178109.905908471027937000],SOL[0.009995000000000000],XRP[0.165041000000000000] |
| 00131105 | JPY[36.257575692400000000] |
| 00131106 | BTC[0.000000007338944400],FTT[0.284258507789418300],JPY[0.024234693877181100] |
| 00131107 | BTC[0.000001581613796000],JPY[0.033333330774411690] |
| 00131108 | AVAX[0.049840174037801300],BTC[0.001279748478015300],ETH[0.001169090000000000],ETHW[0.011152590000000000],JPY[0.000000116848811500],SOL[0.003305259790869000],USD[0.000000047628866000],XRP[20.741946595714799800] |
| 00131109 | BTC[0.000000000696075000],DOT[0.000050190000000000],FTT[0.000010583665626288],JPY[0.000011646883649600],SOL[0.000009730000000000] |
| 00131111 | BTC[0.002393344053978000],ETHW[0.035831180000000000],USD[0.006769170000000000] |
| 00131112 | BTC[-2.000003662920312700],USD[5.594531185000000000000000] |
| 00131113 | BTC[4.923796950000000000],JPY[36.382635713100000000] |
| 00131114 | BTC[0.000000009715005300],JPY[0.000414953937030],SOL[0.011528460000000000] |
| 00131115 | BTC[0.003299787902083700],JPY[19.593680044400000000] |
| 00131116 | ETH[0.014100000000000000],ETHW[0.014100000000000000] |
| 00131119 | FTT[15.0000000000000000],JPY[41597.587993350000000000] |
| 00131120 | BTC[0.070187900000000000] |
| 00131122 | BTC[0.002886189619328100],JPY[7000.066079316705008800],SOL[2.586643170000000000] |
| 00131124 | BTC[0.000000006841361300],ETHW[0.099581310000000000],FTT[25.097343170000000000],JPY[0.486592859860000000] |
| 00131125 | AVAX[3.810294090000000000],BTC[0.110499985729133700],ETH[3.545767390000000000],ETHW[3.427218020000000000],FTT[26.683703350000000000],JPY[233159.514854232193693300],MKR[0.026000000000000000],SOL[2.972302160000000000] |
| 00131127 | JPY[0.002202643908237700] |
| 00131128 | USD[50.000000000000000000] |
| 00131129 | BTC[0.000022100921228300],ENJ[4.720778990000000000],JPY[51.329187679690849200],SOL[0.312190080236000000] |
| 00131130 | JPY[27.871389770000000000] |
| 00131131 | BTC[0.003218580666654100],ETH[19.657062400000000000],ETHW[19.488393500000000000],FTT[0.049185640000000000],JPY[3011367.233951236872097400],USD[50.000000000000000000],XRP[13637.469629300000000000] |
| 00131132 | JPY[39.938035000000000000],OMG[0.500000000000000000] |
| 00131133 | BTC[0.000000001919859600],ETH[0.005392885740340000],ETHW[0.036218308574034000],FTT[0.000000006138431300],JPY[0.682917508469174100],USD[0.000337921566444600] |
| 00131134 | JPY[2.303462715400000000] |
| 00131136 | BTC[0.003209156974111100],JPY[1533.000932395000000000] |
| 00131137 | AVAX[66.353700810000000000],BTC[0.305903962714714000],ETHW[0.000013100000000000],JPY[8.506979843021211200],XRP[1563.474448020000000000] |
| 00131141 | BTC[0.003227709718638],JPY[0.023640588738535] |
| 00131142 | AVAX[3.286680690000000000],BCH[2.557771370000000000],BTC[0.169550409972499300],ETH[1.021827930000000000],ETHW[1.009901470000000000],FTT[4.839148380000000000],JPY[0.000000322613259800],LTC[10.320524410000000000],USD[30.000000000000000000],XRP[13842.828248940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131144 | AVAX[2.6246509000000000],BAT[30.266971790000000],BCH[2.6152156600000000],BTC[0.2119469901690212],DOGE[150.847334730000000],DOT[0.0998810000000000],ENJ[48.422986420000000],ETH[0.0071027400000000],ETHW[0.0050284500000000],FTT[44.668999240000000],JPY[87.6239821292312086],LTC[2.1692738200000000],MKR[0.0213084900000000],OMG[5.5535744300000000],SOL[1.2376936600000000],XRP[3761.5310427800000000] |
| 00131147 | BTC[0.0003091324987959],JPY[40.0000004882599076],XRP[1017.6681841200000000] |
| 00131150 | BTC[0.0000000036730683],ETH[0.9494018600000000],JPY[0.0325520833331286] |
| 00131152 | ETHW[0.0080723000000000],FTT[0.0251872900000000],JPY[0.1349354495354984] |
| 00131153 | BTC[0.0000000038602731],ETH[0.0001984900000000],ETHW[0.0006786600000000],JPY[25.8043225468727265],SOL[-0.0003883228030073],USD[0.0705637552500000] |
| 00131154 | BTC[0.0912880000000000],ETH[4.0588555400000000],ETHW[4.0361601000000000] |
| 00131155 | JPY[226.4214454105000000] |
| 00131156 | BTC[2.7959476500000000],ETH[1.6481364300000000] |
| 00131157 | ETH[0.0000000010166700],ETHW[5.5720000000000000],JPY[8700.3705825220000000],SOL[0.0000000003164100] |
| 00131158 | BTC[0.9298565700000000] |
| 00131159 | JPY[54.4396122600000000],XRP[48.0000000000000000] |
| 00131160 | BTC[0.0005126077514440],JPY[342.7218935089140000] |
| 00131163 | BTC[0.1011357297855248],JPY[0.0000002093344345],USD[0.0001277335503902] |
| 00131165 | JPY[25.9064080000000000] |
| 00131166 | BTC[0.0032498591007930],JPY[0.0000002104560816] |
| 00131169 | AVAX[6.7894970900000000],BAT[201.1314233800000000],BCH[0.8323868900000000],BTC[0.0201939400000000],DOGE[1289.1216177200000000],DOT[23.1292204000000000],ENJ[131.0444291400000000],ETH[0.1705714400000000],ETHW[0.1685015700000000],FTT[3.7557603100000000],JPY[26317.5710692549705088],LTC[1.8475434500000000],OMG[28.4664152700000000],SOL[8.2527906600000000],XRP[612.0279266300000000] |
| 00131170 | JPY[114.5369470479000000] |
| 00131171 | BTC[0.0000263500000000],JPY[0.5215182159000000] |
| 00131172 | BTC[-0.0000004436199011],ETH[0.0065899400000000],ETHW[0.0065799200000000],JPY[2023.0925918380000000],SOL[-0.2145244567400461] |
| 00131173 | BTC[0.0000006712542730],ETH[0.0000000066117238],JPY[0.0000688130624790] |
| 00131175 | BTC[0.0000000068414418],JPY[0.0002217612962533] |
| 00131178 | BTC[0.0291694700145041],ETH[0.8166583200000000],JPY[170.3036229640595588] |
| 00131179 | BTC[0.0000000088822401],JPY[0.0005708597508446] |
| 00131180 | BTC[0.4594118400000000],DOGE[14132.1907201100000000],JPY[5571.4572709085000000] |
| 00131181 | BTC[0.0000007177117195],JPY[8672765.9502923103222815],USD[0.0000000050083555] |
| 00131182 | BTC[0.0035000000000000],DOGE[100.0000000000000000],FTT[61.0000000000000000],JPY[0.6706038450000000],USD[28.8220414252500000],XRP[643.7500000000000000] |
| 00131184 | FTT[25.8651645900000000] |
| 00131186 | JPY[0.0020469821850392] |
| 00131187 | USD[50.0000000000000000] |
| 00131189 | FTT[0.0914468299194853],JPY[0.5348508428538040],USD[0.7178194282825757] |
| 00131190 | JPY[0.0336021505370905] |
| 00131191 | JPY[223.7057440000000000] |
| 00131192 | JPY[0.0000003035567276],XRP[1737.0035923900000000] |
| 00131195 | BTC[0.0000000092774597],JPY[0.0882349670136176],USD[0.0001782750991499] |
| 00131196 | BTC[0.5105214400000000] |
| 00131197 | BTC[0.0000290432203130],FTT[25.0000000000000000],JPY[37221.4675267590459979],USD[5536.2025129942000000] |
| 00131198 | BTC[0.0317158532391439],JPY[0.0312500039477334] |
| 00131201 | JPY[39.5677601200000000],XRP[0.5000000000000000] |
| 00131202 | BTC[0.0000000020000000],JPY[65.5295149500000000],USD[49.6426500000000000] |
| 00131203 | BTC[0.0331801838847206],ETH[0.5383879800000000],ETHW[3.3711936300000000],JPY[0.1676825517525370],USD[30.0038953700000000],XRP[0.8300000000000000] |
| 00131205 | AVAX[1.0097273700000000],BAT[0.0927331000000000],BTC[0.0003215673765996],DOGE[405.9103851700000000],DOT[11.1070006000000000],JPY[3.6413082200000000],SOL[6.0583640000000000],XRP[100.9727326400000000] |
| 00131206 | BTC[0.0042946600000000],ETH[0.0116108900000000],ETHW[0.0116108900000000],JPY[0.0025837789286870] |
| 00131207 | BTC[0.0000000038289152],FTT[9.5914068900000000],JPY[0.0000000062834475000000000],XRP[0.9998100000000000] |
| 00131208 | ETH[0.9380184200000000],ETHW[3.0167876000000000],JPY[52174.8858395927659446],SOL[0.0044508800000000] |
| 00131211 | BTC[0.0000009400000000],ENJ[0.6769390200000000],ETH[0.0001119800000000],FTT[0.0007034700000000],JPY[0.9160691183600000],XRP[0.8459765800000000] |
| 00131212 | BTC[0.0000000047740145],JPY[846.7506566847690892] |
| 00131213 | BTC[0.0003189156165750],JPY[0.0000227774709560],SOL[91.4879771200000000] |
| 00131215 | BTC[0.0003176379021312],JPY[0.0000577998468666] |
| 00131216 | JPY[216.2997266247000000] |
| 00131217 | BTC[0.0000000043761617],JPY[0.0000346802055276],SOL[13.8235200040403680] |
| 00131219 | BTC[0.6284618118603029],ETH[0.3430852800000000],ETHW[0.3394800900000000],JPY[7748.2417711958540860],SOL[48.8732383800000000],XRP[3421.1024926200000000] |
| 00131220 | BTC[0.0005395000000000],ETH[0.0039984000000000],ETHW[2.1592153100000000],JPY[1999.6334183286417949] |
| 00131221 | BTC[1.0141802300000000],ETH[5.0725075500000000],ETHW[5.0286778200000000],FTT[10.0365927400000000],JPY[26889.2144662290100000],XRP[60705.7109349500000000] |
| 00131222 | BTC[0.0200092689397187],ETH[0.0027975000000000],JPY[0.7359596135512079],USD[0.6960584710695028],XRP[2.0454178700000000] |
| 00131223 | FTT[2.3182300500000000],JPY[89.4332500000000000],SOL[163.4319800000000000],USD[2.6043962800000000],XRP[1849.6300000000000000] |
| 00131224 | JPY[154778.5661927404380790],SOL[10.0507046000000000],XRP[1024.1680339600000000] |
| 00131226 | BCH[0.0005661198000000],BTC[2.0003224400855229],DOGE[651.5241122400000000],ETH[0.0000807000000000],ETHW[0.0000807000000000],FTT[2.0445290100000000],JPY[0.0000007588596649],SOL[1.0403822100000000],XRP[674.9692007900000000] |
| 00131227 | BTC[0.0003199773687166],ETH[0.2107135200000000],JPY[0.2080960600000000],XRP[59659.3038462891539230],SOL[8.7142857600000000] |
| 00131228 | JPY[0.1856760000000000],XRP[0.7360880100000000] |
| 00131230 | ETH[0.0000046000000000],JPY[0.0023377032695868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131231 | BTC[0.032100000000000],JPY[24.412262106700000] |
| 00131233 | JPY[25520.950975000000000],SOL[0.069000000000000] |
| 00131234 | BTC[7.089436201713607],ETH[0.000000030000000],ETHW[0.809927400000000],JPY[0.055941843166223],USD[30.000000000000000] |
| 00131235 | BTC[0.000000003116929],JPY[0.559050787051423] |
| 00131236 | JPY[0.693999894476444],USD[0.075692180619168],XRP[0.638517050000000] |
| 00131238 | BTC[0.003152537792923],ETH[5.361539190000000],ETHW[5.329661110000000],FTT[0.282000960000000],JPY[93.481890757615416],USD[16.952487007405520] |
| 00131239 | JPY[0.047475586340000],USD[0.002032536988420],XRP[0.000000001797148] |
| 00131240 | BTC[0.000092800000000],JPY[0.072530511360000] |
| 00131242 | JPY[22.286783700000000],USD[-0.083516021455500],XRP[0.000000004995943] |
| 00131243 | BTC[0.000000073977115],JPY[0.000994586633071],USD[0.000000004969677] |
| 00131244 | BCH[0.535601750000000],BTC[0.027810530000000],ETH[0.174956950000000],ETHW[0.174374200000000],JPY[5.921188040000000],LTC[1.154749130000000],USD[83.687280481422804],XRP[17.302119910000000] |
| 00131245 | BTC[-0.000002824231195],FTT[0.000000000142029],JPY[45.569320524057755],USD[0.346409379888257],XRP[0.000000041306670] |
| 00131247 | BTC[0.351972920000000],JPY[248.874068799000000],XRP[10234.939878060000000] |
| 00131248 | JPY[2656.161510000000000] |
| 00131249 | BTC[0.015305869003708],JPY[9429.664803064000000] |
| 00131252 | BTC[0.000067000000000],JPY[0.319388377500000] |
| 00131255 | JPY[79.358190000000000] |
| 00131256 | JPY[43.635413140000000],SOL[2.080000000000000] |
| 00131257 | BTC[-0.000000010838635],ETHW[2.262068860000000],FTT[0.024086985731728],JPY[596428.286806201193080],USD[-3.553034400891480] |
| 00131258 | BTC[0.000000045379257],ETHW[1.470566060000000],JPY[0.402006728438728],XRP[0.000000005903081] |
| 00131260 | BTC[0.000000033009490],FTT[1.311527030000000],JPY[0.005583098730564],USD[0.001333266585205] |
| 00131262 | BTC[0.000983728770421],FTT[0.000000095450000],JPY[0.013082225104379] |
| 00131264 | BTC[1.054443147983272],JPY[0.000000003294795],USD[0.800697184338395],XRP[0.470917040000000] |
| 00131265 | BTC[0.000019209020451],ETH[0.005360900000000],ETHW[0.000045800000000],JPY[139.940201279395000],USD[3164.846675090000000],XRP[0.600000000000000] |
| 00131267 | DOT[234.011289000000000],ETH[0.000601950000000],ETHW[0.000601950000000],JPY[200330.913005197150000],USD[0.470850000000000] |
| 00131269 | BTC[0.134963250255141],ETHW[1.006457280000000],FTT[0.000650700000000],JPY[0.018417130314537] |
| 00131270 | BTC[5.026129200000000],ETH[60.781078700000000],ETHW[60.341713680000000],USD[30.000000000000000] |
| 00131271 | BTC[1.237001830000000],FTT[80.000000000000000],JPY[1334943.673122396432000],USD[5293.805057219000000] |
| 00131272 | BCH[14.704602740000000],BTC[2.611970970000000],DOGE[2947.878959410000000],ETH[1.019625880000000],ETHW[1.011019360000000],JPY[0.000000420284955],LTC[4.446902450000000] |
| 00131273 | USD[50.000000000000000] |
| 00131274 | BTC[0.011499849720127],FTT[0.057037530000000],JPY[85.065777875608602] |
| 00131277 | BTC[0.158270540000000],ETH[1.202468280000000],JPY[1917.154741977000000],SOL[50.385404690000000],USD[34.492622285000000] |
| 00131278 | BTC[0.000000009048824],JPY[520.890006571000000],USD[0.000000011335955] |
| 00131281 | JPY[0.921068958150594] |
| 00131284 | BTC[1.132106480000000],JPY[0.732014574100000] |
| 00131288 | JPY[3949860.928636858710000] |
| 00131289 | AVAX[38.600000000000000],BCH[0.000842890000000],BTC[0.338224149200000],DOGE[12871.000000000000000],DOT[99.500000000000000],ETH[0.000950300000000],ETHW[2.100995030000000],FTT[30.656370040000000],JPY[240754.070576120156000],MKR[1.500000000000000],SOL[19.465226920000000],USD[0.023060000000000],XRP[387.316666620000000] |
| 00131290 | JPY[0.000000690527586] |
| 00131291 | ETH[0.253115060000000],ETHW[0.201219520000000],JPY[4890.016980274775317],USD[13.413160000000000] |
| 00131292 | BTC[0.041053000000000],ETH[0.021046080000000],JPY[0.388757128615280],SOL[2.007000000000000] |
| 00131294 | BTC[0.003182875955774],JPY[0.000582964558973] |
| 00131295 | BTC[0.000000013309314],ETH[1.117706935077000],ETHW[0.431876600000000],FTT[0.001973041024356],JPY[0.418726415600000],USD[0.112510524625000],XRP[0.142909000000000] |
| 00131297 | BTC[0.041882650000000],ETH[0.304340590000000],ETHW[0.300721070000000],JPY[59.415077588880000],USD[14.000000000000000] |
| 00131298 | ETH[0.000136680000000] |
| 00131299 | JPY[13.324649481800000] |
| 00131300 | AVAX[3.871304960000000],ETH[0.078479160000000],JPY[1583.000059213646263] |
| 00131302 | JPY[22.130684909543531],SOL[0.000072900000000],XRP[-0.261476503834845] |
| 00131303 | BTC[0.000318603747043],ETH[0.004410100000000],ETHW[0.004410100000000],JPY[0.001190447842703] |
| 00131304 | JPY[7.879061685200000],USD[0.147962803000000] |
| 00131305 | BTC[0.006310195249893],DOGE[158.702398736840000],ETH[0.051927000000000],ETHW[0.001927000000000],FTT[5.212834210400000],JPY[902.316630000000000] |
| 00131306 | BTC[-0.000053877727065],ETH[0.004467400000000],FTT[0.046680000000000],JPY[1610230.632825120000000],SOL[27.957708000000000],USD[1718.520070394924738],XRP[2500.132200000000000] |
| 00131308 | BTC[0.027335167906528],JPY[0.027777789710856] |
| 00131309 | BTC[0.000000019334946],JPY[0.000057168536632],SOL[0.000000001416301] |
| 00131310 | AVAX[299.599068530000000],BTC[0.000025062875842],DOGE[8840.798384640000000],ETHW[5.219766590000000],FTT[0.064885309000000],JPY[508.201947869660000],USD[0.692336030000000] |
| 00131312 | BTC[0.000001390000000],JPY[0.658091676772216] |
| 00131313 | BTC[0.004792700040977],JPY[0.031887755100728] |
| 00131314 | FTT[25.000000000000000],JPY[0.000000005000000],USD[0.498189634150834],XRP[0.280000000000000] |
| 00131316 | JPY[0.383817755076850] |
| 00131317 | ETH[0.012309290000000],JPY[0.024371815986009] |
| 00131320 | BTC[0.004103040000000],ETH[0.190572880000000] |
| 00131321 | BTC[0.000000051804094],JPY[0.000002968633675],SOL[0.000042301448076],XRP[0.000000780000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131322 | BTC[0.040000000000000000],JPY[188573.507790000000000] |
| 00131323 | BTC[0.112136269870286S],ETH[1.494902250000000],ETHW[2.674719950000000],JPY[0.0276497750234615],XRP[5199.6819172200000000] |
| 00131325 | BTC[0.098282420000000000],ETH[2.080589140000000000],ETHW[2.0553208700000000000] |
| 00131327 | BTC[0.000000008890000000],ETH[0.000000007602379 3],ETHW[0.000000007602379 3] |
| 00131328 | BTC[0.020000000000000000],JPY[0.858360000000000000] |
| 00131331 | BTC[0.000000010000000000],FTT[3.096836050000000000],USD[0.0000000534346300] |
| 00131332 | BTC[0.387525417516564S],USD[0.0001242306480465] |
| 00131333 | BTC[0.000320030009128 9],JPY[0.0005922090226617] |
| 00131334 | BTC[0.1142354606460509],ETH[0.1810190300000000],JPY[3768.9729589249648273] |
| 00131335 | BTC[0.000071110000000000],ETHW[5.0485874000000000],JPY[0.7688837110000000],XRP[0.1733049100000000000] |
| 00131336 | BTC[2.226142490000000000] |
| 00131337 | JPY[0.0468457236303938] |
| 00131338 | JPY[45.2364581900000000] |
| 00131339 | JPY[20.2693134000000000] |
| 00131343 | JPY[800055.3957687755000000] |
| 00131346 | JPY[18.3185353375000000] |
| 00131347 | BTC[0.202393130000000000] |
| 00131348 | BTC[0.010062524957313 6],JPY[0.0301208526921 86],SOL[0.0000000011671344] |
| 00131350 | ETH[0.000724640000000000],ETHW[0.006138770000000000],JPY[0.5671940000000000] |
| 00131352 | BTC[0.000000004738455 0],JPY[107.1032108100000000],SOL[0.000000008852901],USD[-0.6343546109152666] |
| 00131354 | JPY[1.288232000000000000] |
| 00131355 | BTC[0.000320175185264 3],JPY[3060.410665726000000],SOL[1.500000000000000000],USD[0.0000798600000000] |
| 00131356 | BAT[0.70002000000000000],BTC[0.000002000000000000],ETHW[0.000008000000000000],FTT[0.0000555500000000],JPY[48.3058286435435652],SOL[60.7040327900000000] |
| 00131360 | BAT[500.0000000000000000],BTC[0.000312031804200 8],ETH[0.404632920000000],ETHW[0.404632920000000],JPY[8525.533401969227764],SOL[2.4998300000000000],XRP[2285.9194075300000000] |
| 00131363 | BTC[0.000324010797032 9],JPY[0.000004295403661],XRP[7412.2000840700000000] |
| 00131365 | USD[50.000000000000000000] |
| 00131367 | ETH[0.662789990000000000],ETHW[0.340175780000000000],JPY[169.5472200000000000] |
| 00131368 | BTC[0.150314539325058 8],JPY[0.0340136050121769] |
| 00131369 | BTC[0.000316615732742 7],ETH[0.004041990000000000],ETHW[0.0040419900000000],JPY[0.0024740227211095] |
| 00131370 | BTC[0.000315066890480 3],JPY[2.2459267348517536] |
| 00131371 | BTC[0.096602370000000000],ETH[0.341193950000000000],ETHW[0.3371028300000000],JPY[20000.0024233009697192],USD[0.0018025000000000] |
| 00131375 | BTC[0.000341466326802 0],JPY[0.0340136054420823],USD[32.3823391600000000] |
| 00131378 | ETH[0.000333490000000000],JPY[52.7676406138500000] |
| 00131379 | BTC[0.000000007542679 4],ETH[0.000001560000000000],JPY[0.0188597868059456] |
| 00131381 | BTC[0.000000004681795 8],JPY[0.5855317687000000] |
| 00131382 | BTC[0.000000006654826 1],JPY[0.0473497311967026] |
| 00131384 | BTC[0.000508108829057 0],ETH[0.000488780000000000],ETHW[0.0004887800000000],FTT[0.0483303800000000],JPY[0.9032918360910400],SOL[0.0008422600000000],USD[64.6743726585150000] |
| 00131387 | JPY[0.829842904000000000] |
| 00131388 | JPY[0.278938700000000000],USD[0.5378977600663610] |
| 00131389 | BTC[0.595020990102607 4],DOGE[350.1315876103576644],JPY[0.0055658684371988],SOL[0.0000000010585980] |
| 00131391 | BTC[0.000000005166753 6],JPY[0.6813963270947107],SOL[0.0000000069004268] |
| 00131393 | BTC[0.039624980000000000],ETH[0.292074140000000000],ETHW[0.0853960600000000] |
| 00131394 | JPY[17.595992926000000000],SOL[-0.0013733966110809],USD[0.1301196494941810] |
| 00131395 | JPY[103.040992502000000000] |
| 00131397 | BTC[0.000020000000000000],JPY[0.5630182341950000] |
| 00131399 | BTC[0.000000076265086],JPY[0.0065112433141630] |
| 00131401 | BTC[0.000000007699122],JPY[0.0000942534854921],SOL[0.0000000036570600] |
| 00131402 | JPY[0.000021192509790],OMG[0.000000050000000],USD[0.0000000026981193] |
| 00131403 | JPY[0.001959938762527 9] |
| 00131404 | BTC[0.000000010000000000],DOGE[0.0013082020000000],ETH[0.0149070300000000],JPY[0.0020148565632734],XRP[60.7821724000000000] |
| 00131405 | AVAX[0.005614570000000000],BTC[0.0176259900000000],ETH[0.1963570000000000],ETHW[0.0910157000000000],JPY[18.4936320821250000] |
| 00131406 | FTT[25.094980600000000000],JPY[11837.000000000000000],SOL[59.9883600000000000] |
| 00131408 | JPY[8000.006200000000000000] |
| 00131410 | BTC[0.120334980000000000],ETH[0.9938281700000000],ETHW[0.3574169400000000],JPY[585528.3343671088000000] |
| 00131412 | JPY[123.586383302100000 0] |
| 00131413 | BTC[0.000322866668125 4],DOGE[99.0757575200000000],DOT[0.8054290300000000],ENJ[10.0295274100000000],FTT[0.2363938900000000],JPY[0.0000921617158504],LTC[0.2248492900000000],SOL[0.1740841500000000],XRP[57.1832979000000000] |
| 00131414 | BTC[0.492428504700620 7],JPY[0.0150060616767 99] |
| 00131415 | BTC[0.016319990000000000],ETH[0.0002200000000000],JPY[50000.7672854908086861] |
| 00131416 | BTC[0.050631300000000000],ETH[0.6582405000000000],ETHW[0.4622797000000000],JPY[55547.9486693800000000],SOL[0.0087660000000000],XRP[1374.5650000000000000] |
| 00131417 | BTC[5.386841617883600 7],ETH[0.0360385000000000],JPY[111.2525979676961945] |
| 00131419 | JPY[196.905138593000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131420 | BCH[6.170395560000000000],BTC[0.032125111112069952],ETH[0.423364690000000000],ETHW[0.421497700000000000],JPY[0.000000406568040000],XRP[8702.704032190000000000] |
| 00131421 | BTC[0.048027180000000000],JPY[10693.040038705995000000] |
| 00131423 | BTC[0.094137084893353.2],JPY[97.80491046515650000] |
| 00131424 | JPY[26000.000000000000000000] |
| 00131425 | JPY[42.020242560000000000] |
| 00131426 | BTC[0.005502704875858.7],DOGE[0.003732320000000000],ETH[8.241483827264364],ETHW[0.117564690000000000],FTT[0.000157800000000000],JPY[0.001067176862652.3],MKR[0.007141580000000000],USD[0.000005586536951.5],XRP[0.000000002906610] |
| 00131428 | AVAX[0.004113020000000000],BAT[36.714029910000000000],BCH[3.167269700000000000],BTC[0.004193501094463.7],DOGE[74.255651630000000000],DOT[1.976604980000000000],ETH[0.049572220000000000],ETHW[0.043513210000000000],FTT[197.125449850000000000],JPY[169.105804854621835],LTC[0.406295140000000000],SOL[1.135741850000000000],USD[0.607725322205397.2],XRP[214.498398830000000000] |
| 00131429 | BTC[0.000000009269991.7],JPY[29.679198335861881.9] |
| 00131430 | BTC[0.072227850000000000],ETH[1.015327750000000000],ETHW[1.003134260000000000],JPY[0.022556476210731.6],SOL[3.100126460000000000] |
| 00131432 | BTC[0.003234716013545],FTT[0.051025805940615.0],JPY[121.200000000000000000],SOL[0.057389810000000000] |
| 00131433 | BTC[0.003222937885970],JPY[0.210234880000000000] |
| 00131435 | BTC[0.000000009329651.1],JPY[0.489991648709265.6],USD[0.000000041820469] |
| 00131436 | BTC[0.014231386919602.4],ETH[0.000009470000000000],ETHW[0.746090200000000000],JPY[231.134142434550000.0],SOL[0.000111690000000000] |
| 00131437 | JPY[263.247924962500000.0] |
| 00131438 | BTC[0.001371313089737.7],JPY[238.867350818121983.3],SOL[209.814921890000000000] |
| 00131439 | BTC[0.252586800000000000],ETH[0.052130840000000000],ETHW[0.051484950000000000],JPY[0.265185682137649.7] |
| 00131440 | BTC[0.003123214412512],JPY[8182.797170415000000000],SOL[3.874093390000000000] |
| 00131441 | BTC[0.003205326791520],JPY[0.000593135585850.1],SOL[0.529346780000000000] |
| 00131442 | JPY[0.546567490000000000] |
| 00131443 | BTC[3.476104507298030.8],ETH[6.115521110000000000],ETHW[6.069700560000000000],FTT[0.000000069519280],JPY[3.064185285780396],LTC[12.622888180000000000],XRP[0.000000000000000000] |
| 00131444 | BTC[0.003113817586523],JPY[0.780156385000000000],SOL[0.000328150000000000],XRP[0.436937720000000000] |
| 00131445 | JPY[288.095638420300000.0] |
| 00131446 | DOGE[867.826400000000000000],JPY[6.348700000000000000] |
| 00131447 | BTC[0.000001030686655],ETH[0.000009559192584],ETHW[0.000009559192584],FTT[0.000000520000000],USD[0.000004631050997.2] |
| 00131449 | BTC[0.000029993624913],JPY[0.000024978619868],SOL[15.334656000000000000] |
| 00131452 | BTC[0.006618358579755.4],ETH[2.629704130000000000],ETHW[2.597695830000000000],FTT[0.138434620000000000],JPY[440.000012569794432],SOL[8.454919220000000000],USD[50.000000000000000000],XRP[13.873470940000000000] |
| 00131453 | JPY[106.373992187000000.0] |
| 00131455 | BTC[0.000000078958757],ETH[0.000000002680046],ETHW[0.000000002680046],SOL[70.390380356960000.0],USD[28.069673276304080] |
| 00131458 | BTC[0.000000077072533],ETH[0.000000300000000],ETHW[0.000000300000000],JPY[0.000011742901068.8],SOL[4.037483196566900.0] |
| 00131459 | BTC[1.219063310000000000] |
| 00131460 | BTC[0.407323020000000000],ETH[0.000060220000000000] |
| 00131461 | BTC[0.142964460000000000],ETH[0.648169890000000000],ETHW[0.412269740000000000] |
| 00131463 | BTC[0.364054320000000000],ETH[1.933783130000000000],ETHW[0.625156600000000000],JPY[173.646101087400000.0] |
| 00131465 | BTC[0.000303022807104.4],DOT[14.034140990000000000],JPY[0.000057009088543],SOL[1.571267990000000000] |
| 00131466 | BTC[0.519837840000000000],JPY[301.885421529500000.0],USD[30.000000000000000000] |
| 00131467 | JPY[152.538912825000000.0] |
| 00131468 | XRP[0.016420240000000000] |
| 00131469 | BTC[0.000046766337122],JPY[0.000000094745665],SOL[0.000022980000000000],USD[0.6059142598124840] |
| 00131470 | BTC[0.003224848894968],JPY[0.826307270000000000] |
| 00131472 | ETH[0.000612000000000000],ETHW[0.000612000000000000],FTT[4.799040000000000000],JPY[486078.763142000000000000] |
| 00131473 | BTC[0.051458310000000000],JPY[0.721280000000000000] |
| 00131474 | BTC[0.001091630000000000],JPY[0.259556480000000000],SOL[0.001000000000000000],USD[0.3052572820197440] |
| 00131476 | BTC[13.032942430000000000],ETHW[1.292983040000000000] |
| 00131477 | BTC[0.000042400000000000],ETHW[12.449605000000000000],FTT[58.857722970000000000] |
| 00131478 | JPY[34664.099600000000000000],SOL[6.046208000000000000] |
| 00131479 | JPY[51.881026366100000000] |
| 00131482 | BTC[0.039992120000000000],FTT[9.998000000000000000],JPY[152000.000000000000000000] |
| 00131483 | BTC[0.000000060403813],JPY[0.934923819730420.3] |
| 00131484 | JPY[0.163676000000000000],XRP[0.235052940000000000] |
| 00131486 | JPY[945.788925798300000.0],USD[0.000000000231723] |
| 00131487 | BTC[0.000000095389926],JPY[18135.192388768800000000],USD[0.000000001578573] |
| 00131488 | BTC[0.022358595514273],ETH[0.218116450000000000],ETHW[0.151619110000000000],JPY[115.040475409022906.7],XRP[0.246227310000000000] |
| 00131490 | USD[30.000000000000000000] |
| 00131491 | BTC[0.003204587162303],JPY[0.973854146000000000] |
| 00131492 | JPY[1548.700000000000000000],SOL[0.471420190000000000] |
| 00131495 | BTC[0.000000043968998],ETH[5.659559545527681.9],ETHW[5.209334335527681.9],JPY[598299.321210799974373.9] |
| 00131497 | BTC[0.003208078935063],JPY[7616.908938424738974] |
| 00131498 | JPY[10006.580400000000000000],SOL[0.819816000000000000] |
| 00131503 | BTC[0.000002037727421],JPY[0.032652207385820.0] |
| 00131509 | BTC[0.085614800000000000],ETH[2.066433230000000000],ETHW[1.741490800000000000],JPY[64550.434117267566292.4],XRP[407.840541940000000000] |
| 00131511 | BTC[0.003088873049516],JPY[0.001716052396963],SOL[1.654003970000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131520 | ETHW[0.0190000000000000],JPY[157.395562112420000],USD[0.0000000031419095] |
| 00131521 | FTT[0.0574485840000000],JPY[0.3422622400000000],USD[0.0000000071767360] |
| 00131523 | BTC[0.0031889000000000],ENJ[173.7450152017424180],ETH[0.5443928700000000],ETHW[0.1215642100000000],JPY[0.0000004760983032],USD[0.0000000006642601],XRP[982.8572409300000000] |
| 00131524 | BTC[0.0000000065117195],JPY[57502.1434324075024375],USD[0.0048739400009210] |
| 00131525 | JPY[129.3222789259000000] |
| 00131526 | JPY[325.7810039500000000],USD[0.0000000004415535],XRP[14.2888549000000000] |
| 00131527 | BTC[0.0000002913572935],JPY[0.0120022081995519] |
| 00131529 | BTC[0.0003176426643838],JPY[0.4458686472839021],SOL[0.0081969400000000],XRP[21.1426925300000000] |
| 00131531 | BTC[0.0013664140338260],USD[0.0601835400000000] |
| 00131532 | AVAX[1.0084207400000000],BAT[323.9014606500000000],BCH[0.0651458000000000],BTC[0.1225423410508242],DOGE[115.9908703100000000],DOT[4.4776779900000000],ENJ[58.0051695500000000],ETH[3.9555386000000000],ETHW[3.9094613000000000],FTT[8.0356610100000000],JPY[161.3817029528250000],LTC[5.1808884900000000].0],MKR[0.0012196447860000],OMG[4.5802383500000000],SOL[1.0583176600000000],USD[1.9998100000000000],XRP[2053.0471190800000000] |
| 00131534 | BTC[0.1602723200000000] |
| 00131538 | BTC[0.1733142600000000] |
| 00131539 | BTC[0.2033965418084489],ETH[9.8446365100000000],ETHW[9.7451150000000000],FTT[0.0471218800000000],JPY[2175.3994200553774959] |
| 00131540 | BTC[0.0000000022125156],JPY[0.0000001783941669],SOL[0.0000000058112500] |
| 00131544 | ETH[0.0009907850000000],ETHW[0.0009907850000000],FTT[19.7144040000000000],JPY[8.0271057966378568],SOL[17.0000000000000000],XRP[37896.8172250600000000] |
| 00131545 | ETH[1.1379491800000000],ETHW[0.9495100000000000],JPY[0.0003965096166508] |
| 00131550 | BTC[0.0066010385853499],JPY[0.0325520832923734] |
| 00131558 | BTC[0.0031465436315841],JPY[0.0000566685376882] |
| 00131559 | BCH[1.4338113700000000],BTC[1.0591513741282389],DOGE[2847.5273206700000000],ETH[1.8545625100000000],JPY[0.0000000380106371],LTC[9.5748815200000000],OMG[0.6097630500000000],USD[73.6519000000000000],XRP[21210.7906209700000000] |
| 00131561 | BTC[0.0000961500000000],ETH[0.0002083100000000],ETHW[3.6431373700000000],JPY[0.7702806417000000],SOL[0.0004565000000000],USD[0.0004500555133752] |
| 00131562 | BTC[0.0000000027254476],DOT[100.8286615600000000],JPY[0.0000005771101393] |
| 00131563 | BAT[53.6031006000000000],BCH[0.5056874500000000],BTC[0.0095343909292994],DOT[5.0568963300000000],ETH[0.0505693800000000],ETHW[0.0503864000000000],FTT[44.0099236300000000],JPY[935.9460673487967950],LTC[1.0113770600000000],SOL[2.0273541000000000],USD[245.3879793517672177],XRP[569.7714466150000000] |
| 00131564 | BTC[0.1325625500000000],LTC[4.3939517600000000],XRP[20446.0933644100000000] |
| 00131565 | BCH[0.0000515000000000],BTC[0.0000000099312845],DOGE[0.9799218841374926],ETH[0.0000027762000000],ETHW[0.0000001620000000],JPY[0.448242439381840·7],SOL[1.6594875140101522],USD[0.0000000096905643],XRP[0.0003745260200000] |
| 00131567 | BTC[0.0000000611513111],JPY[0.6061989188429840],XRP[40.6796591000000000] |
| 00131568 | JPY[23.4252690800000000] |
| 00131570 | BTC[0.0210495685593431],JPY[10.3251987865600702] |
| 00131575 | JPY[42.4032408200000000] |
| 00131577 | BTC[0.0000000026225772],JPY[7858.0378562839927731],XRP[0.0051621500000000] |
| 00131578 | JPY[0.0309214593774881] |
| 00131579 | JPY[5000.0000000000000000],SOL[4.1614768900000000] |
| 00131582 | BTC[0.0003164140516117],DOGE[1452.9004454600000000],JPY[0.0000000707780962] |
| 00131585 | BTC[1.0069659300000000],JPY[674937.3107808000000000] |
| 00131586 | JPY[88606.2158091002095394],USD[0.0000000000576880] |
| 00131587 | JPY[52.1645000000000000] |
| 00131590 | JPY[13.9342741735000000],SOL[12.4475394700000000],USD[30.0000000000000000] |
| 00131592 | JPY[50000.0000000000000000] |
| 00131597 | JPY[0.0000416471315000],SOL[0.0002230400000000],USD[0.0021791133389436] |
| 00131599 | JPY[0.8478141600000000],SOL[9.2300000000000000] |
| 00131600 | BTC[0.0003069921571601],JPY[0.0000606708910285] |
| 00131601 | BTC[0.0003169221273381],FTT[0.2029753500000000],JPY[80.2818282800000000],XRP[9.7337748500000000] |
| 00131603 | JPY[0.2068596100000000] |
| 00131604 | JPY[200260.8891148073000000] |
| 00131605 | JPY[125.5796989375000000] |
| 00131606 | BTC[0.2112196347121954],ETH[0.0875298563707828],ETHW[2.7156249563707828],JPY[0.2148117722491481],XRP[180.5540902200000000] |
| 00131608 | BTC[9.5878903600000000],ETH[103.7323521900000000],JPY[498.6703400000000000],SOL[170.5817902800000000] |
| 00131610 | ETH[2.1634352100000000],ETHW[2.1230400000000000],JPY[0.2148152306406918],XRP[4697.0000000000000000] |
| 00131611 | AVAX[2.2305674100000000],SOL[2.5555552800000000] |
| 00131613 | BTC[0.0000000020844429],JPY[0.0000074594155900],SOL[0.0000000072596980] |
| 00131614 | BTC[0.0000285300000000] |
| 00131616 | JPY[30.4408027937306059],USD[0.0302115721154021] |
| 00131620 | JPY[300218.9408959365000000] |
| 00131621 | BTC[0.0000410525305660],JPY[0.1276050825373625] |
| 00131622 | BTC[0.0003056198910459],ETH[3.7616100000000000],ETHW[3.2679568800000000],JPY[0.0000824711792813] |
| 00131623 | ETH[0.1127002300000000],ETHW[0.0001584100000000],JPY[0.9044908608072493],SOL[4.7494713600000000],USD[0.0000000000455540],XRP[0.3915181600000000] |
| 00131624 | BTC[1.3174854994343630],ETH[0.0003684700000000],ETHW[0.0003684700000000],JPY[0.0260250952412234],USD[43.2634401000449534] |
| 00131625 | AVAX[41.1906273700000000],USD[0.8107000350000000] |
| 00131626 | BTC[0.0008981500000000] |
| 00131629 | BTC[0.0003058024959153],ETH[0.0008207900000000],ETHW[0.0008073800000000],JPY[0.0044939836712232],SOL[0.0000210100000000] |
| 00131630 | BTC[-0.0019753356635003],ETH[0.0008140000000000],JPY[4230764.7990190816929691],USD[-509.6216031341372310000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131632 | ETH[0.303790480000000000],ETHW[0.302442670000000000],JPY[0.0965100000000000] |
| 00131634 | JPY[0.775170774420484],XRP[0.0300253900000000] |
| 00131636 | ETH[4.082034930000000000],ETHW[4.033048820000000000] |
| 00131637 | JPY[0.000038893295220],SOL[14.561048590000000000],USD[30.000000000000000] |
| 00131638 | JPY[0.0019940683852733] |
| 00131639 | JPY[21381.570741318000000000],SOL[0.0795801000000000] |
| 00131640 | BTC[0.030703240000000000],ETH[0.238319350000000000],ETHW[0.235358700000000000],JPY[2275.188575531000000000],SOL[1.5257232700000000] |
| 00131641 | BTC[0.006164480000000000],ETH[0.163052780000000000],ETHW[0.161026990000000000] |
| 00131642 | JPY[3064.830146336403791],SOL[0.0089055800000000] |
| 00131643 | BTC[-0.000000000306978],JPY[2591.871096920000000000],SOL[0.0020910600000000],XRP[0.9200000000000000] |
| 00131646 | BTC[0.000312619229718],JPY[1800.000002335456749] |
| 00131647 | BTC[0.000000002833955],JPY[0.0340136054335769] |
| 00131648 | BTC[0.077812027230450400],ETH[1.233110860000000000],ETHW[1.169004990000000000],JPY[0.3577236054420909],XRP[51165.746199770000000000] |
| 00131649 | BTC[0.000000009806869200],DOT[0.000000044770000],FTT[0.000002300000000000],JPY[0.0003988349063236],XRP[0.0006872828104694] |
| 00131650 | JPY[145.350136817000000000] |
| 00131651 | FTT[25.000000000000000000],JPY[10750.530637940000000000],USD[0.0377513262099415] |
| 00131654 | BTC[0.0003035321462137],SOL[0.000049770705211],XRP[3.7181167300000000] |
| 00131655 | BTC[0.000000078318692],JPY[0.0000636766118627] |
| 00131657 | BTC[0.000000002000000000],ETH[1.533053440000000000],FTT[0.000000097725314],JPY[0.3175658642212822],USD[3.6883450691250000],XRP[0.4788000000000000] |
| 00131658 | JPY[21.106179827000000000],SOL[2.1396200000000000] |
| 00131659 | JPY[277.482033349000000000] |
| 00131660 | FTT[25.462674580000000000],JPY[20491.0963285000000000] |
| 00131661 | BTC[1.580616650000000000],ETH[9.345891930000000000],ETHW[1.0241253600000000] |
| 00131662 | BTC[0.0000003200000000],ETH[0.000004720000000],ETHW[0.000004720000000],JPY[0.0237422793362787] |
| 00131663 | BTC[0.0003187888930094],JPY[0.0000917991429877],SOL[5.8500603800000000] |
| 00131664 | JPY[26.1299747600000000] |
| 00131665 | JPY[0.1354099942126796],USD[0.6961593225000000] |
| 00131666 | BTC[0.000000073655808],ETH[0.0000596400000000],ETHW[0.0766922100000000],FTT[0.000000810000000],JPY[0.0000276469258519],USD[0.0000000290408674] |
| 00131667 | JPY[0.0000388967652222] |
| 00131668 | BTC[0.0000000569573813],JPY[9.7470985159764906] |
| 00131669 | JPY[0.8721300000000000],XRP[0.0000800000000000] |
| 00131670 | ETH[0.000041600000000],ETHW[0.000041600000000] |
| 00131671 | BTC[0.000000045510069],JPY[0.0483178439353665] |
| 00131676 | BTC[0.0047919435679515],DOGE[0.000000093348890],ETH[0.1060146584360384],ETHW[0.1047515684360384],JPY[0.0085784809717817],USD[50.000000000000000] |
| 00131678 | DOGE[0.0183555100000000],JPY[1.0000000000000000] |
| 00131679 | BTC[0.0188283100000000],DOGE[409.438208330000000000],ETH[0.2363626500000000],ETHW[0.2334259800000000000],JPY[0.0000000550842190],SOL[10.1036473300000000] |
| 00131680 | BTC[0.0991435777519872],JPY[0.5372323923632250],NFT {50328071550834400 9}[1],USD[13.1724515499672674],XRP[484.7783098600000000] |
| 00131684 | BTC[0.0613755600000000],JPY[8297.1531770000000000] |
| 00131686 | BTC[0.0003070706642030],JPY[0.0006372310015571] |
| 00131688 | BTC[0.0003086327870580],JPY[34.3237540746876866] |
| 00131690 | BTC[0.0179517800000000],ETH[0.0021621200000000],ETHW[0.0021353200000000],JPY[0.0090703056153469],XRP[998.2497507500000000] |
| 00131691 | JPY[0.704699942566385 1] |
| 00131692 | JPY[0.0000237961932912],XRP[1988.6756694400000000] |
| 00131693 | BTC[0.0022484542154418],ETH[3.2902876963693735],ETHW[3.2494078363693735],JPY[0.7490333463214304] |
| 00131694 | BTC[0.000000006000000],ETHW[0.468657920000000000],JPY[340.126727308796714],USD[0.0000004007784401] |
| 00131695 | BTC[0.0023496748723082],ETH[0.0283737100000000],ETHW[0.0090868080000000000],JPY[0.3123722774081163],SOL[8.7410411400000000] |
| 00131696 | JPY[8.667884020000000000],SOL[0.1900000000000000] |
| 00131697 | BTC[0.000000033006403],JPY[0.6812863445600931],SOL[0.0017474100000000],USD[0.0000000005242874] |
| 00131698 | BTC[0.000000007626591 8],ETH[0.5040513800000000],ETHW[0.4977887800000000000],JPY[851.8632370657325744] |
| 00131700 | BTC[0.0003100107077244],FTT[554.889000000000000],JPY[33476.700004829749929 8],SOL[30.4956079900000000],USD[-17.6456691508750000000000000] |
| 00131701 | BTC[0.314869150000000000],USD[30.000000000000000] |
| 00131702 | BTC[0.000000086785 7149],ETH[0.000001190000000],JPY[0.0013838345477088] |
| 00131707 | BTC[0.506249300000000000],ETH[8.964684680000000000],ETHW[8.895824690000000000],USD[0.0189114600000000] |
| 00131708 | BTC[0.000000021809255],ETH[0.000000003283 7245],JPY[44.5619382456900000],USD[0.1579025470096194],XRP[0.0000000075848051] |
| 00131710 | JPY[0.0004441124317416] |
| 00131711 | JPY[164951.945010000000000],SOL[149.971500000000000],USD[14.970000000000000] |
| 00131714 | JPY[0.0000001395973313] |
| 00131716 | JPY[0.000000021397246],USD[0.0000000099482900] |
| 00131718 | BTC[0.3618291100000000],ETH[1.012442370000000000],ETHW[1.0003291400000000],JPY[0.0283446714135914] |
| 00131719 | ETH[0.0788645800000000],ETHW[0.0370717100000000000],JPY[0.0024257133244757] |
| 00131723 | JPY[2162.461190000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131724 | USD[30.0000000000000000],XRP[0.0014809847980800] |
| 00131726 | JPY[2123.2418130000000000] |
| 00131727 | BTC[0.0003172814804743],ETH[0.0206846500000000],ETHW[0.0204245400000000],JPY[5000.0001480969647038] |
| 00131728 | BTC[0.0809176568918119],DOGE[0.0385310300000000],ETH[0.1385256900000000],ETHW[0.1368056300000000],FTT[10.0050512441493852],JPY[0.0000160578441836],NFT [554350635410002210][1],SOL[17.6741656000000000],USD[0.0000000000385558] |
| 00131729 | ETH[0.1302514900000000],ETHW[0.0863083800000000],JPY[1.9135080600000000],USD[30.0000000000000000] |
| 00131733 | JPY[33.6004880600000000] |
| 00131734 | BTC[3.0121463881167243],JPY[36.9056022494000000],SOL[0.0000000065385336] |
| 00131735 | BTC[0.0000000060934335],DOT[0.0229908664466284],JPY[0.0000065173713120],USD[0.0000000446499765] |
| 00131736 | JPY[2084.1738800000000000] |
| 00131737 | BTC[0.0171671900000000],ETH[0.0004575000000000],ETHW[0.0004575000000000],FTT[0.1179673900000000],JPY[12158.5111018685299284],SOL[0.5031426700000000],USD[5.7851366000000000] |
| 00131738 | BTC[0.0000291342927339],FTT[2.2582827000000000],JPY[20.0000000031010516],USD[0.0000002215764374],XRP[2.1306345500000000] |
| 00131740 | BTC[0.2231083700000000],ETH[2.9270180400000000],ETHW[2.8917077500000000] |
| 00131741 | JPY[0.0081632735821831],SOL[0.0254000000000000],XRP[1.0000000000000000] |
| 00131742 | LTC[2.6851364400000000],XRP[159744.7714720600000000] |
| 00131743 | BTC[0.0000000029238853],JPY[0.9282691772087930],USD[0.0000000000257232] |
| 00131746 | JPY[0.0000041951377935],SOL[0.0001732200000000] |
| 00131747 | BTC[0.0055856229459567],JPY[40.6000048246844603],SOL[1.6882347100000000],XRP[3101.0351842500000000] |
| 00131748 | BTC[0.0100000000000000],ETH[0.1009367700000000],ETHW[1.4712291400000000],JPY[554721.4157683271476458] |
| 00131749 | BTC[0.0003103061737366],JPY[0.0000626628685348] |
| 00131750 | BTC[0.0003115459691956],JPY[1067.9648286200000000],SOL[2.0000000000000000] |
| 00131751 | BTC[2.0543094146985895],FTT[0.0240327100000000],JPY[0.0000012481532779] |
| 00131752 | SOL[3.4121934900000000] |
| 00131753 | AVAX[10.6750519600000000],DOT[1.6703798700000000],ETH[16.2823100900000000],XRP[4365.2901341000000000] |
| 00131757 | BTC[0.0211006100000000],ETH[0.0858144200000000],JPY[31062.7029000000000000],SOL[10.0769149800000000] |
| 00131758 | USD[30.0000000000000000] |
| 00131759 | ETH[0.1825747500000000],ETHW[0.4810015000000000],JPY[3234.2293315906329843],SOL[1.5564423400000000],XRP[0.2500000000000000] |
| 00131761 | BTC[0.1410587800000000],ETH[0.6060337200000000],ETHW[0.5985041400000000],JPY[30.0453200000000000] |
| 00131762 | XRP[41708.9175931800000000] |
| 00131764 | BTC[0.0003135029230874],JPY[0.0000000637963273],XRP[138.4747944000000000] |
| 00131765 | AVAX[26.2713778400000000],BTC[0.1781400400000000],ETH[0.7608462400000000],ETHW[0.0200761400000000],XRP[155.6663223800000000] |
| 00131766 | JPY[122.6968539234000000] |
| 00131768 | JPY[219.8219000000000000] |
| 00131769 | ETHW[8.0381261100000000],FTT[145.5106584100000000],JPY[190.5619769973234724],USD[0.0002980965768263] |
| 00131770 | BTC[0.7623706400000000] |
| 00131772 | JPY[50.9724010000000000],USD[747.4925378000000000] |
| 00131773 | JPY[0.0001402851818291] |
| 00131774 | ETH[0.0004640000000000],JPY[333.2341483730000000] |
| 00131775 | BTC[3.9375567000000000],ETH[18.9575996300000000],ETHW[75.7522656800000000],JPY[3974312.9589399520000000] |
| 00131777 | BTC[0.0003125504156036],JPY[0.0000023103735744] |
| 00131778 | BTC[0.0842679200000000],JPY[795.2386680056000000] |
| 00131782 | BTC[0.0201867900000000] |
| 00131783 | JPY[13882.3.6986630000000000],SOL[18.1774616000000000],XRP[1209.5800659500000000] |
| 00131786 | BTC[0.0000000071325210],ETH[1.2990796900000000],JPY[0.3226681301097344],LTC[164.3429399000000000],USD[0.0000000222735023] |
| 00131787 | BCH[0.1310050000000000],BTC[0.0129231135558992],DOT[3.8715130500000000],ETH[0.1767370100000000],ETHW[0.1745411800000000],FTT[1.2292878900000000],JPY[0.0015623454871528],LTC[0.5957863100000000],SOL[0.7780613100000000] |
| 00131788 | BTC[0.0104600000000000],JPY[0.5273191086747604] |
| 00131790 | BTC[0.0000113881430422],JPY[1101.2115671696174950],SOL[0.0166826500000000] |
| 00131792 | ETH[0.0498579900000000],JPY[0.3668170987010206] |
| 00131794 | BTC[0.0005789898252174],JPY[200.0336021505354585] |
| 00131796 | ETH[0.0000045600000000],ETHW[0.0000045600000000] |
| 00131799 | BTC[0.0277460969641746],ETH[0.2267588500000000],ETHW[0.2239409000000000],JPY[0.0007514807697521],SOL[1.8426207300000000],USD[36.7036000000000000],XRP[221.7280793500000000] |
| 00131800 | BTC[0.0000042211863007],ETH[1.4095133000000000],JPY[1967.6312793000000000] |
| 00131801 | XRP[43073.0718210600000000] |
| 00131802 | USD[50.0000000000000000] |
| 00131803 | BTC[0.0000000076000000],ETH[0.0000000039000000],JPY[3922428143533300],USD[0.0000000087276368] |
| 00131804 | BTC[0.0000000003511785],JPY[0.0004298666664400],SOL[0.5463085932824780] |
| 00131805 | BTC[0.0006575025780189],JPY[0.0432186985429748] |
| 00131806 | JPY[182.1088933921000000] |
| 00131808 | BTC[0.0000251000000000],ETHW[0.0159825600000000],JPY[0.1452943305686880],USD[30.0000000000000000] |
| 00131810 | AVAX[68.9312913800000000],ETH[4.0240871700000000],ETHW[4.0772586900000000],JPY[1500.3977381780000000] |
| 00131811 | JPY[7011.8270800000000000] |
| 00131813 | BTC[0.0003969886794852],JPY[0.0291545305858099],LTC[1.4521239300000000],SOL[0.1155516800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131814 | BTC[0.0213252620611779],FTT[48.2672949700000000],JPY[0.0625797488857200],SOL[68.8604999400000000] |
| 00131815 | ETH[0.3055724200000000],ETHW[0.3018914700000000],XRP[5949.6506800100000000] |
| 00131816 | BTC[0.0000029900000000],XRP[26143.0578693900000000] |
| 00131817 | BTC[0.0003105691080245],JPY[20.4419624750025337] |
| 00131818 | BTC[0.0000000651196451],JPY[0.0005964202029905],SOL[0.0001532700000000] |
| 00131819 | BTC[0.0000000022880557],JPY[0.0325520833331286] |
| 00131820 | ETH[17.4036512100000000],JPY[5.6928857200000000] |
| 00131821 | BTC[0.0000000071679004],DOT[15.5546480400000000],ETH[6.6006241491090853],ETHW[0.5422347591090853],FTT[0.0000000091783776],JPY[7.1031383860000000],USD[0.4517869150000000] |
| 00131825 | BTC[0.0000000024455454],USD[0.0000000027082528],XRP[0.0096454500000000] |
| 00131826 | AVAX[48.4564851900000000],BTC[0.4923531966059182],ETH[4.6776974000000000],ETHW[3.7585308800000000],JPY[0.0270270292592021],SOL[36.2400434800000000] |
| 00131827 | BTC[0.0000000086930057],JPY[5.6551775678397755],XRP[0.0000000042178576] |
| 00131828 | BTC[0.0238284417670248],ETH[0.1939312300000000],ETHW[0.1915217700000000],JPY[0.0165319494177658],XRP[0.9987739400000000] |
| 00131829 | BTC[0.0021723100000000],JPY[0.0291546598700519],SOL[1.1468691400000000] |
| 00131830 | BTC[0.0000000028172131],JPY[0.0005102021401 22] |
| 00131831 | BTC[0.0624924114489715],DOT[5.0952796300000000],FTT[2.0396013300000000],JPY[238.6757555475000000],SOL[54.4237779900000000],USD[0.0000000000112974],XRP[1029.3305930500000000] |
| 00131835 | JPY[204.0746910474000000] |
| 00131836 | AVAX[10.6088326590800000],BTC[0.0096922627000000],ETH[0.1351912500000000],ETHW[0.3989620400000000],FTT[0.0003299053243038],JPY[0.0223553160000000] |
| 00131838 | BTC[0.0003200091814996],ETH[0.0042701800000000],ETHW[0.0042701800000000],JPY[0.0013539857131980] |
| 00131839 | AVAX[0.0000036500000000],JPY[24.0329037926207811],SOL[1.5480990600000000] |
| 00131840 | BTC[0.0467208382508830],ETH[0.0062484000000000],ETHW[0.0062484000000000],FTT[0.0061428972196140],JPY[134.4479298659674320],SOL[5.0074269300000000],USD[105.6012384533750000],XRP[439.9867000000000000] |
| 00131841 | ETH[3.5263298700000000],JPY[0.4756000000000000],XRP[0.0634620000000000] |
| 00131843 | BTC[0.0101492026050581],ETH[0.0341104200000000],ETHW[0.0336860300000000],JPY[0.0026662400662210],XRP[48.2752620700000000] |
| 00131844 | USD[50.0000000000000000] |
| 00131846 | BTC[0.0000000074792089],ETHW[0.0040572900000000],FTT[0.0002278700000000],JPY[0.1163293796276681] |
| 00131848 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.0000000000000000] |
| 00131849 | BTC[0.0003113213066048],JPY[10000.0000621235305430] |
| 00131850 | BTC[0.0000000007461678],JPY[0.0002544608265 73],SOL[3.7707840087328961],USD[0.0000465483250800] |
| 00131855 | BTC[0.0003234569967846],ETH[0.0004258200000000],ETHW[0.0004258200000000],JPY[0.0023483549782512] |
| 00131856 | BTC[0.0010000000000000] |
| 00131857 | JPY[0.3648896200000000],SOL[0.0040000000000000],USD[0.0000000050505870] |
| 00131858 | JPY[0.2301326365795628] |
| 00131860 | ETH[0.0040023400000000],ETHW[0.0326612400000000],JPY[2000.0000000211214634] |
| 00131861 | BTC[0.0000000098674961],JPY[0.0000004560941031] |
| 00131863 | JPY[76.6693388855000000] |
| 00131864 | BTC[0.0610243900000000],ETH[0.5063814500000000],ETHW[0.1017110800000000] |
| 00131865 | BTC[0.0000000082348083],JPY[0.8862428826962974],USD[-0.0046240850000000] |
| 00131866 | BTC[0.0003000000000000],ETH[0.0070028800000000],ETHW[0.5677762000000000],JPY[3596.6892387883800000] |
| 00131870 | BTC[1.0653756700000000],ETH[10.0635396500000000],ETHW[9.7184496700000000] |
| 00131871 | BTC[0.0000000096089247],JPY[37272.9779270142484499] |
| 00131875 | BTC[0.0000000023963808],JPY[82932.1445636696372755],SOL[4.9556340200000000] |
| 00131877 | ETH[3.1147095700000000],ETHW[3.0760112000000000] |
| 00131878 | BCH[1.1404696600000000],BTC[0.0211731427431054],ETH[0.1030245900000000],ETHW[0.1017957400000000],JPY[0.7798543969335052],SOL[11.4020335800000000],USD[0.0000000020358396],XRP[856.0746377000000000] |
| 00131880 | BTC[0.0058753400000000],JPY[778.9578200000000000],USD[0.0483286417500000] |
| 00131881 | BTC[0.0022843638124293],FTT[12.1886090300000000],JPY[0.0000631302746161],SOL[7.8146898300000000] |
| 00131883 | JPY[50.7578208000000000] |
| 00131884 | BTC[0.9462107200000000],JPY[2046.7390100000000000] |
| 00131887 | JPY[281.3073278308000000] |
| 00131888 | BTC[0.0000000067334440],ETH[0.0000023028230000],ETHW[0.0000023028230000],JPY[0.0156062543682079] |
| 00131889 | BTC[0.0003216614127811],JPY[0.0000021843821614],SOL[0.0002399900000000] |
| 00131890 | BTC[0.0000000097267293],ETH[0.4136284300000000],FTT[14.9061232800000000],JPY[43.2162545659724245],SOL[9.5239122900000000] |
| 00131891 | BTC[0.2393956541972410],JPY[478000.1019165341108718],XRP[2435.7775943600000000] |
| 00131893 | JPY[47.4198874555000000] |
| 00131894 | JPY[11865.1523426368867722] |
| 00131896 | BTC[0.0182815900000000],JPY[0.4309171069000000] |
| 00131897 | BTC[0.0000000068058829],JPY[0.0347222219982223] |
| 00131898 | JPY[27246.4778100000000000],SOL[0.0000900500000000] |
| 00131899 | BTC[0.0065289800000000],ETH[0.8341433500000000],ETHW[0.0000015100000000],JPY[215.5401674417426415] |
| 00131900 | JPY[10000.0000000000000000] |
| 00131901 | JPY[0.1871936156240125] |
| 00131902 | BTC[0.1239235200000000] |
| 00131903 | ETH[0.0280267400000000],JPY[178.7840475210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131904 | BTC[-0.0000003655823578],ETH[0.357371170000000],FTT[0.011577000000000],JPY[0.0000000077800000],USD[-0.532173623219514] |
| 00131905 | BTC[2.582797690000000],ETH[27.705398010000000],ETHW[54.306419490000000],USD[50.000000000000000],XRP[5.063550640000000] |
| 00131906 | BTC[0.249637170000000],ETH[4.551508680000000] |
| 00131907 | BCH[1.000182830000000],BTC[0.050861820000000],DOT[10.976062500000000],ETH[0.149502150000000],ETHW[1.149502150000000],FTT[0.000000035121480],JPY[0.0000299186890923],SOL[15.171565993568230],USD[0.000000239335084] |
| 00131908 | BTC[0.062409260000000],ETH[1.061940510000000],ETHW[1.058164960000000] |
| 00131909 | BTC[2.028395580000000],DOT[20.285817680000000],ETH[3.072784230000000],ETHW[3.049705220000000] |
| 00131910 | ETH[6.359926780000000],ETHW[6.283912200000000],JPY[10000.000000000000000] |
| 00131911 | JPY[0.000002195677360] |
| 00131913 | BTC[0.057433735000000],ETH[1.620302090000000],USD[424.956964108962820],XRP[343.144081830000000] |
| 00131914 | BTC[0.003210067721675],JPY[0.606333553766158],SOL[12.204731470000000] |
| 00131915 | BAT[0.743348000000000],DOGE[0.201600000000000],FTT[27.994400000000000],JPY[22.136976440000000],LTC[0.007696000000000],SOL[3.329076000000000],XRP[0.936600000000000] |
| 00131917 | BTC[0.003062142156643],JPY[0.001194134354921] |
| 00131919 | JPY[1461.084322744000000] |
| 00131920 | JPY[2150.875839552000000] |
| 00131921 | BTC[0.013456923039424],ETH[0.168821000000000],JPY[42.435977800596516],USD[651.925688404500000],XRP[344.158269460000000] |
| 00131922 | JPY[23204.681000000000000] |
| 00131923 | JPY[0.000039189138430] |
| 00131924 | JPY[0.896032594000000],SOL[0.049990500000000] |
| 00131925 | JPY[4146.622546864000000] |
| 00131927 | BCH[0.107914030000000],BTC[0.211456210000000],ETH[3.189888250000000],ETHW[3.518063400000000],SOL[14.659530940000000],USD[30.000000000000000],XRP[533.539401950000000] |
| 00131928 | ETH[1.149920000000000],ETHW[1.149920000000000],JPY[17226.490460000000000],SOL[10.001598100000000] |
| 00131929 | USD[226.142416668000000000000000000] |
| 00131932 | BTC[0.013685640375328],ETH[0.009770000000000],USD[23.253322425000000] |
| 00131933 | ETHW[0.000633430000000],JPY[0.198648566576185],USD[0.000000005589022] |
| 00131937 | BTC[0.003450700000000],ETH[0.003536900000000],ETHW[14.082951780000000],JPY[0.407471207171000],SOL[0.000029200000000] |
| 00131938 | BTC[0.372959630000000],ETH[2.437199390000000],ETHW[2.409159860000000],SOL[13.621698650000000] |
| 00131939 | BTC[0.000691068972469],JPY[0.034722297592535] |
| 00131941 | ETH[0.003095110000000],JPY[2833.711730000000000],SOL[0.000659000000000] |
| 00131943 | JPY[130.289081868400000000] |
| 00131944 | JPY[0.978070000000000],XRP[0.000076640000000] |
| 00131945 | BTC[0.000000026701169],JPY[0.367380610998551],USD[0.000000000841549] |
| 00131947 | JPY[259.981006761975148],SOL[-0.008325264882733] |
| 00131948 | BTC[0.093526300000000],ETH[2.018488680000000] |
| 00131949 | BTC[0.003244700858133],JPY[0.000043837363152] |
| 00131951 | BTC[0.042332770450865],ETH[0.025002884000000],JPY[0.024295439686298] |
| 00131952 | ETH[0.085418744629414],ETHW[0.009936000000000],JPY[0.458255653000000],SOL[0.509200000000000],USD[203.959200000000000] |
| 00131953 | ETH[0.100000000000000],ETHW[0.100000000000000] |
| 00131954 | JPY[2000.000001162971141],SOL[0.000051330000000] |
| 00131955 | BTC[0.000000046442115],JPY[0.000000009754850],SOL[0.000000082500021] |
| 00131957 | BCH[2.182460450000000],BTC[0.246122259091730],ETH[2.196324890000000],ETHW[1.857637710000000],JPY[219.367588174737265],LTC[6.188899270000000],XRP[1499.139675480000000] |
| 00131958 | AVAX[1.000000000000000],BTC[0.003266250000000],ETH[0.000000000000000],JPY[7574720.121894677134714] |
| 00131959 | BCH[23.362880590000000],BTC[0.136847348365470],ETH[1.976668210000000],ETHW[1.859112140000000],FTT[5.003453930000000],JPY[50823.003682171460219],LTC[0.001000000000000],SOL[10.167530570000000],XRP[7175.325332490000000] |
| 00131960 | BTC[0.920785770000000],JPY[85.927162215705000] |
| 00131962 | JPY[0.000042052413437] |
| 00131963 | BTC[0.000000040000000],JPY[0.914133015352473] |
| 00131964 | ETH[15.587366590000000],ETHW[15.432126910000000] |
| 00131965 | FTT[0.001428580000000],JPY[0.000000458550375 8],XRP[1040.374171174000000000] |
| 00131966 | BTC[0.003237403995919],JPY[0.000519808794992] |
| 00131967 | BTC[3.004132870000000],ETH[25.988225920000000],FTT[12.406278910000000],JPY[0.275005459302150 0],XRP[63.907676270000000] |
| 00131968 | BTC[5.085619549950000],ETH[0.001006100000000],JPY[98.839364544908262 3] |
| 00131969 | JPY[166.327300194338000 00] |
| 00131972 | BTC[0.003314403368187 8],JPY[0.000002364189038 6],SOL[0.000177050000000] |
| 00131973 | BTC[0.003018075931981],JPY[0.000005320585423 9] |
| 00131974 | BTC[0.000090553161137],ETH[0.000082765727764],ETHW[0.000082765727624],JPY[0.162387822583336 0],USD[0.003661234761862 6] |
| 00131975 | JPY[1412.286430000000000],XRP[54.849000000000000] |
| 00131976 | BCH[0.401779670000000],DOT[17.237548170000000],ETH[11.872037560000000],FTT[8.495957310000000],JPY[10010.080475570583276 1],XRP[147.162249760000000] |
| 00131977 | ETH[0.000000220000000],JPY[115.373661809050000 0] |
| 00131978 | JPY[0.604119670139468 8],SOL[0.001064780000000] |
| 00131980 | BTC[0.077032410000000],ETH[0.807966770000000],ETHW[0.708216450000000] |
| 00131981 | USD[50.000000000000000] |
| 00131982 | JPY[7.674944460100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131986 | JPY[0.562941490000000000],USD[280.253929364867126000] |
| 00131990 | BTC[0.0000000013085894],JPY[0.002721133715816] |
| 00131992 | BTC[0.0000051200000000],JPY[7.747373912400000000] |
| 00131993 | JPY[218.0150537017000000] |
| 00131995 | JPY[8000.313250000000000000],SOL[0.000028060000000000],XRP[0.000000010000000000] |
| 00131996 | BTC[0.0043845200000000],JPY[0.0347222221886223] |
| 00131997 | JPY[1114007.851256784795290],USD[0.000000004869024] |
| 00131998 | BTC[0.0128514900000000],ETH[0.000010130000000000],ETHW[0.000010130000000000],JPY[179.601134449220394] |
| 00131999 | JPY[0.5460200000000000],USD[50.0000000000000000] |
| 00132001 | BCH[0.000014500000000000],ETH[0.198223930000000000],JPY[0.0003280235208599] |
| 00132003 | BTC[0.0000052900000000] |
| 00132005 | FTT[86.1537354700000000] |
| 00132006 | JPY[23.1000000000000000] |
| 00132007 | ETH[0.191955520000000000],ETHW[0.190915210000000000],JPY[0.001583849291844] |
| 00132008 | BTC[0.000309105070549600],ETH[0.000499140000000000],ETHW[0.000499140000000000],USD[10960.080714162035305800],XRP[0.541960000000000000] |
| 00132009 | BAT[31.272892170000000000],BTC[0.0003123274194598],JPY[0.0000004472304998] |
| 00132011 | BTC[0.000313263591206500],JPY[2300.068868960573578200],SOL[0.000099900000000000],XRP[0.820000000000000000] |
| 00132012 | USD[50.0000000000000000] |
| 00132013 | JPY[500061.810729656600000000] |
| 00132014 | JPY[136.856804782900000000] |
| 00132015 | BTC[0.001096981300000000],ETH[0.000263820000000000],ETHW[0.000263820000000000],JPY[2000.000000000300000],USD[347808.789234455997137600] |
| 00132016 | BTC[0.0000379000000000] |
| 00132017 | JPY[2000.8802200000000000] |
| 00132018 | BAT[459.495990110000000000],BTC[0.0000093400000000],LTC[0.000126590000000000],XRP[0.0519204400000000] |
| 00132019 | USD[50.0000000000000000] |
| 00132020 | BTC[0.000000007984556000],ETH[0.000000081825976000],ETHW[0.000000081825976000],JPY[0.0000003853393140] |
| 00132021 | AVAX[1.143926150000000000],BAT[201.428132340000000000],BTC[0.021029293573606700],DOGE[480.697508810000000000],DOT[2.409361890000000000],ETH[0.875365710000000000],ETHW[0.845355600000000000],JPY[6216.605866148613426400],SOL[1.567388910000000000],XRP[191.361494730000000000] |
| 00132023 | JPY[108702.035660000000000000],XRP[412.0000000000000000] |
| 00132024 | BTC[0.000022105890358000],JPY[0.573227721101480500],SOL[0.000657150000000000] |
| 00132025 | JPY[4728.5803900000000000] |
| 00132026 | BTC[0.0002853000000000] |
| 00132027 | BTC[0.000241673511379],JPY[21.063299368147895300],USD[0.0000000000606008] |
| 00132030 | ETH[0.347904440000000000],ETHW[0.5664725000000000] |
| 00132032 | BTC[0.000000013781832300],DOGE[615.050999831855219800],ETH[0.000000063725012800],ETHW[0.000000063725012800],JPY[0.006235883305538300],USD[0.000006923580246800] |
| 00132033 | BTC[0.179600000000000000],JPY[57.0058168807000000] |
| 00132034 | BTC[0.105029238000000000],JPY[80.5400000000000000],USD[30.0000000000000000] |
| 00132035 | BTC[0.0000117700000000],JPY[123.6000000000000000] |
| 00132039 | BTC[0.154225558737244200],DOT[0.002874300000000000],ETH[1.446376135580559970],ETHW[1.442879985580559970],JPY[0.002207092743843500],USD[0.0001654848817080] |
| 00132040 | JPY[0.0500500000000000],SOL[13.629802030000000000] |
| 00132041 | BTC[0.333310880000000000],ETH[4.672754030000000000] |
| 00132042 | BTC[0.157512680000000000],DOT[408.539137620000000000],SOL[133.981928490000000000],USD[47.670440895000000000],XRP[5036.157152770000000000] |
| 00132045 | JPY[2000.9455256144000000],SOL[0.000060690000000000] |
| 00132046 | BTC[0.115829780000000000],JPY[0.153168023400000000] |
| 00132047 | JPY[0.0003454048059347] |
| 00132048 | JPY[0.000361256743892400],XRP[2.641696530000000000] |
| 00132049 | JPY[60841.857789887200000000],USD[0.288520880003452520] |
| 00132050 | JPY[8500.0168422362839216] |
| 00132051 | JPY[2084.1173200000000000],SOL[0.000013630000000000] |
| 00132053 | JPY[0.000196693424297],SOL[11.233429100000000000] |
| 00132054 | JPY[2017.0072713800000000] |
| 00132055 | ETH[0.329310000000000000],ETHW[0.329310000000000000],JPY[8000.0000000000000000] |
| 00132056 | BTC[0.010000000000000000],JPY[0.1563600000000000] |
| 00132057 | BTC[0.001000000000000000],JPY[192.1880364910000000] |
| 00132059 | ETH[0.000000100000000000],ETHW[0.000001000000000000],JPY[5159.140226827725786900],SOL[0.002940190000000000] |
| 00132060 | BTC[0.004034050000000000],JPY[8000.0000000000000000] |
| 00132061 | JPY[0.0000509455519824] |
| 00132062 | JPY[59.6644324593000000] |
| 00132063 | JPY[151060.850768318163781100] |
| 00132064 | JPY[8000.7085600000000000] |
| 00132065 | AVAX[50.000000000000000000],BCH[12.540000000000000000],BTC[0.070739468932309],DOGE[3951.180000000000000000],DOT[221.800000000000000000],ENJ[1769.753814000000000000],ETH[3.019807548902436900],ETHW[0.500000000000000000],JPY[51.463785641339000000],LTC[34.700000000000000000],OMG[381.000000000000000000],SOL[40.000000000000000000],USD[10471.676595422365000],XRP[8816.000000000000000000] |
| 00132066 | ETH[0.877306300000000000],JPY[0.970200000000000000],USD[0.641860890000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132067 | BCH[1.000000000000000000],BTC[0.350000400000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],FTT[1.428579990000000000],JPY[8000.994010000000000000],XRP[1007.000000000000000000] |
| 00132068 | JPY[0.000049977074979S],SOL[0.000000014765244] |
| 00132069 | ETH[0.722845360000000000],JPY[2087.431190000000000000] |
| 00132070 | ETHW[2.923319860000000000],JPY[0.233216328672812S],SOL[4.539893960000000000] |
| 00132071 | BCH[38.479526840000000000],BTC[13.472530960000000000],ETH[154.949638450000000000],ETHW[150.915784810000000000],JPY[99.7272780660000000000] |
| 00132072 | BTC[0.000000009265892],JPY[0.7726821505372265] |
| 00132073 | ETH[20.110243920000000000],ETHW[0.0148462200000000000],JPY[0.5230628632487266] |
| 00132074 | JPY[19.514380000000000000] |
| 00132075 | JPY[41.459453876100000000] |
| 00132076 | JPY[8032.482180000000000000] |
| 00132077 | BTC[0.000017670000000000],ETH[4.140790330000000000],FTT[25.000000050000000000],JPY[0.596090943375000000],USD[4176.1078201532150000] |
| 00132078 | FTT[4.109930660000000000],JPY[8423.008476000000000000],USD[0.5054251900000000000] |
| 00132079 | JPY[40.930427755019916 4],SOL[0.000000002876899] |
| 00132080 | JPY[0.611090000000000000],SOL[0.010085000000000000X],XRP[11.730803300000000000] |
| 00132081 | JPY[2484.703943777085714 2],SOL[0.006303990000000000] |
| 00132082 | USD[0.094812563088536] |
| 00132083 | FTT[8.084015650000000000],JPY[8022.540140000000000000],XRP[6.083979220000000000] |
| 00132084 | ETH[0.437000000000000000],ETHW[0.437000000000000000],JPY[107.956240000000000000],XRP[1888.622200000000000000] |
| 00132085 | SOL[2.863300000000000000],USD[54.814892068211900 0],XRP[152.000000000000000000] |
| 00132086 | BTC[0.000044233944643 0],JPY[0.2453834039000000] |
| 00132087 | BTC[0.000000060627756 63],JPY[2.727060519901822 5],SOL[0.0005075100000000 00] |
| 00132088 | JPY[70.594140000000000000] |
| 00132089 | JPY[8000.000045528797794S] |
| 00132090 | JPY[51656.984811908000000 00],SOL[4.454740490000000 00] |
| 00132091 | AVAX[2.918326150000000000],BTC[0.0017244715176892],ETH[0.1668265100000000],ETHW[0.2557000400000000],JPY[0.0017847592838851],SOL[3.901119850000000000] |
| 00132094 | FTT[0.000044400000000000],JPY[16.819269630775327 1],SOL[0.0078427300000000 00] |
| 00132095 | BTC[0.000000007656812 4],JPY[0.000003902323550 8] |
| 00132096 | JPY[0.9395900000000000 00],SOL[0.0014607000000 00000],XRP[0.00007304000 00000 00] |
| 00132097 | BTC[0.0003048577155255],JPY[2193.924165295491179 0] |
| 00132098 | JPY[2001.850000000000000 00] |
| 00132099 | BTC[0.0004583900000000 00],DOT[2.3761049900000000 00],FTT[0.8188587900000 00000],JPY[5594.0471749261654431],LTC[0.1600000000000000 00],SOL[0.100000000000000 00],USD[27.000000000000000 00],XRP[0.10465809000000 00000] |
| 00132100 | BTC[0.1454942100000000 00],ETH[0.2910184300000 00000] |
| 00132101 | JPY[55483.247580000000000 00] |
| 00132102 | ETH[0.0529894000000000 00],FTT[8.9007382400000 00000],JPY[55.00003340418 47280],SOL[1.8850815200 000000 00],XRP[2297.72356982000 00000 0] |
| 00132103 | BTC[0.6623467700000000 00],DOT[6.2021748600000 00000],ETH[1.583533440 0000000 00],JPY[8.860951916000 0000 00],LTC[0.100077630000 000000],XRP[886.6058225400 00000 00] |
| 00132104 | BTC[0.0115685200000000 00],ETH[0.0005179700000 00000],ETHW[0.00051797 0000000 00],JPY[2000.00830000000 00000 0],SOL[0.037955330000 000000],XRP[106.4368036300 00000 00] |
| 00132105 | BAT[94.387740920000000 00],BTC[0.5670841800000 00000],ETH[8.115626220 0000000 00],ETHW[8.044256530 000000 00],JPY[238479.6956375436977520] |
| 00132106 | FTT[0.000000004728081S],JPY[0.4511849767667450] |
| 00132107 | ETH[0.0002277900000000 00],ETHW[0.00022779000 00000 00],JPY[0.34686400000 00000 00],SOL[0.000024960000 000000],USD[0.81080000000 000000 0],XRP[0.0000001800 00000 00] |
| 00132108 | BTC[0.0002297700000000 00],FTT[0.00000056000000 00 00],JPY[0.9752900000000 00000 0],XRP[0.001533340000 000000] |
| 00132109 | DOGE[3003.6614513100000000 00],DOT[10.151490620000 000000],ETH[6.302773830 0000000 00],ETHW[5.434309810 000000 00],FTT[25.000000000000 000000],JPY[0.00045454833 93 6850],SOL[305.559872900000 000000],USD[0.004786200057 01 30] |
| 00132110 | JPY[2120.584600000000000 00] |
| 00132111 | JPY[0.000031099031152 3] |
| 00132112 | BTC[0.001000000000000000],JPY[7460.071000000000000000] |
| 00132113 | ETH[0.0147300000000000 00],FTT[2.8696652800000 00000],JPY[1.22001000000 000 00000],XRP[9.000000000000 000000] |
| 00132114 | BTC[0.0001000000000000 00],JPY[548.470890000000 000000],SOL[8.7187003800 000000 00],XRP[2.0000000000 000 00000] |
| 00132115 | FTT[0.5644543600000000 00],JPY[0.0000005673567665S],SOL[25.0690443100000 00000],XRP[118.0121570600 00000 00] |
| 00132116 | JPY[36103.755440000000000 00],SOL[0.08038184000000 00 00] |
| 00132117 | BTC[1.330803940000000000],FTT[10.037624380000 000000],JPY[0.0000008269 13 8970],LTC[14.5505134100 000000 00],XRP[82711.02447923000 00000 0] |
| 00132118 | BTC[0.0003057529204120],FTT[1.106624230000 000000],JPY[266.3000345248677856],SOL[1.0196403400000000 00] |
| 00132119 | FTT[0.0022492400000000 00],JPY[2952475.9484100000000000],XRP[0.0000440000000000 00] |
| 00132121 | BTC[-0.0000015263251050],DOT[0.01800000000000 0000],SOL[-1.480698862600 71 32] |
| 00132122 | BTC[0.0000000059106060 60],JPY[8.289687070161 08 86],SOL[0.0000000036238 71 2] |
| 00132123 | BTC[0.0003216164191065],JPY[0.6163804310275360],SOL[0.0024500000000000 00],XRP[3.1842942600000000 00] |
| 00132124 | BTC[0.0002000000000000 00],JPY[20.242264040000 000 00],SOL[7.1380495600000 000 00] |
| 00132125 | JPY[0.368620000000000000],SOL[0.000021150000000000] |
| 00132126 | BTC[0.0079056955076408],ETH[0.1108951600000000],ETHW[0.0351132800000000],JPY[0.0465952741320823],SOL[12.1751316700000000],USD[0.0517462900000000] |
| 00132128 | BTC[0.0000000024239425],JPY[0.0019216978707796],SOL[0.0045718200000000] |
| 00132129 | DOT[0.0003300000000000 00],JPY[0.1375070177736905] |
| 00132130 | JPY[11000.845222186728 21 82],SOL[0.289062710000 0000 0] |
| 00132131 | AVAX[4.0459676000000000 00],ETH[0.6143671000000 00000],JPY[3317.3292818476237873],SOL[127.5762765400000000 00],USD[0.9889639148750000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00132132 | BAT[29.994300000000000000],BCH[0.030286750000000000],BTC[0.001647778000000000],DOT[1.501304640000000000],ETH[0.021131120000000000],ETHW[0.014071500000000000],FTT[1.186199970000000000],JPY[2571.505247073040000000],SOL[0.282036910000000000],USD[16.996770000000000000],XRP[23.166323690000000000] |
| 00132133 | BTC[0.064625250767891900],JPY[5000.000018538976061],SOL[17.294220518503762100] |
| 00132135 | BTC[0.025661430000000000],JPY[26945.384910000000000000],SOL[1.964025670000000000] |
| 00132136 | JPY[0.565547504081732800] |
| 00132138 | JPY[10000.000000000000000000] |
| 00132139 | JPY[8000.179200000000000000] |
| 00132141 | BTC[0.000000010000000000],JPY[0.000133815428731] |
| 00132142 | FTT[0.685718400000000000],JPY[2000.736590000000000000] |
| 00132143 | JPY[2442.309630000000000000] |
| 00132144 | BCH[2.646107320000000000],BTC[0.001001275140000],ETH[0.093592451300000],ETHW[0.093334190000000000],FTT[0.799900000000000000],JPY[0.760364100000000000],LTC[0.129974000000000000],XRP[10023.346148000000000000] |
| 00132145 | JPY[0.429730000000000000] |
| 00132146 | BTC[0.000036388411680900],DOGE[0.366200000000000000],ETH[0.000999290000000000],ETHW[0.000999200000000000],FTT[0.068700000000000000],JPY[0.035118682332700000],XRP[0.713422649781438200] |
| 00132147 | BTC[0.001409151936204300],DOGE[128.655478970000000000],ETH[0.000000170000000000],FTT[0.698894470000000000],JPY[0.000058469881487],SOL[0.507075930000000000],XRP[70.294528270000000000] |
| 00132148 | JPY[0.650437809714784000] |
| 00132149 | JPY[0.000016208176456],SOL[4.709957830000000000] |
| 00132150 | DOGE[848.270823320000000000],FTT[0.000025090000000000],JPY[56230.146636769531557] |
| 00132151 | BTC[0.000000004920794000],JPY[5927085.014799718388045700] |
| 00132152 | JPY[0.000493882203199] |
| 00132154 | JPY[0.270580000000000000] |
| 00132155 | BAT[629.961200000000000000],BCH[1.002000000000000000],BTC[-0.000030121803844000],ETH[0.010000000000000000],ETHW[0.010000000000000000],FTT[4.332413570000000000],JPY[51.302882280000000000],SOL[10.000000000000000000],USD[563.521359471915000000] |
| 00132156 | JPY[2000.000000000000000000],SOL[0.000000730000000000] |
| 00132157 | JPY[1457.692000000000000000],SOL[24.144776940000000000] |
| 00132158 | JPY[10224.021040000000000000],SOL[8.000000000000000000] |
| 00132159 | JPY[0.559280000000000000] |
| 00132160 | JPY[2232.421880000000000000] |
| 00132161 | JPY[0.585900000000000000] |
| 00132162 | XRP[12739.782616270000000000] |
| 00132163 | BTC[0.036265564000000000],ETH[0.068512810000000000],FTT[0.889650220000000000],JPY[77795.019641053704672600],USD[0.339721750000000000],XRP[2227.131069150000000000] |
| 00132164 | BTC[0.118504585117025300],JPY[69.244761884544415400],SOL[0.000000041000000000],USD[1.919864230000000000] |
| 00132166 | BTC[0.006748910000000000],ETH[0.068801440000000000],ETHW[0.117482480000000000],JPY[0.657390572157645600] |
| 00132167 | BTC[0.063522840000000000],JPY[213.425186096500000000] |
| 00132168 | BTC[0.000000093513842],JPY[483275.959244639603319900],SOL[0.000041200000000000] |
| 00132169 | BAT[0.026047100000000000],ENJ[0.011358340000000000],ETH[0.400059990000000000],ETHW[0.395194310000000000],FTT[25.000883540097212900],JPY[214.212452489930324800],SOL[175.649965753117166700],XRP[2001.510831620000000000] |
| 00132170 | BTC[0.095256360000000000],ETH[1.224092470000000000],ETHW[0.705034850000000000],JPY[4799.095430642035225600] |
| 00132171 | BTC[0.040043620000000000],ETHW[0.312795350000000000],JPY[0.002860767749129S],XRP[2.028508240000000000] |
| 00132172 | ETH[0.000000090000000000],JPY[0.000367160416350],SOL[0.217904630000000000] |
| 00132173 | JPY[17987.619140000000000000],SOL[0.106600000000000000] |
| 00132174 | JPY[0.851010000000000000],SOL[1.465716400000000000] |
| 00132175 | DOGE[0.000000006563372B],JPY[0.024763865858546700] |
| 00132176 | BTC[0.000001370000000000],JPY[251900.124400000000000000],SOL[0.766901090000000000],XRP[0.000084000000000000] |
| 00132177 | JPY[86.356000000000000000] |
| 00132178 | ETH[0.513731610000000000],ETHW[0.507348710000000000],JPY[8327.908490000000000000] |
| 00132179 | BTC[0.000000005703559400],FTT[8.832267670000000000],JPY[0.000018485434139S],LTC[1.512272020000000000],SOL[7.623825080000000000] |
| 00132180 | FTT[0.571432000000000000],JPY[2000.143670000000000000] |
| 00132181 | JPY[31122.109700930524313] |
| 00132182 | JPY[2000.478388721521050],SOL[0.000000070000000000] |
| 00132183 | JPY[2473.218610000000000000] |
| 00132184 | BTC[0.000049380000000000],JPY[8000.062920000000000000],SOL[27.933098940000000000] |
| 00132185 | BTC[0.087700000000000000],JPY[130.378316905600000000] |
| 00132186 | BTC[0.000655918572337B],JPY[2000.681655442175923S],LTC[0.000023680000000000],XRP[0.000009670000000000] |
| 00132187 | BTC[0.030365790000000000],FTT[3.491965450000000000],JPY[0.000026101285775S],XRP[15864.563721960000000000] |
| 00132188 | ETH[1.500000000000000000],ETHW[1.500000000000000000],JPY[65798.098840000000000000],SOL[40.400000000000000000],XRP[20000.000000000000000000] |
| 00132189 | BAT[14.128954950000000000],JPY[50.097050000000000000],SOL[0.013700000000000000] |
| 00132190 | ETH[0.926835790000000000],ETHW[0.907087900000000000],JPY[0.443396838700276B] |
| 00132191 | JPY[8000.001740000000000000],XRP[137.588408471257328S] |
| 00132192 | BTC[0.000306833483114S],JPY[382.600473662265622J] |
| 00132193 | FTT[0.227841840000000000],JPY[2000.004260000000000000],SOL[0.000077040000000000] |
| 00132194 | JPY[0.370080320849675J] |
| 00132195 | JPY[1000.000039557644506B],SOL[1.130119900000000000] |
| 00132196 | BTC[0.000359790940073J],JPY[64.927751734693557S] |
| 00132197 | BTC[2.000000000000000000],FTT[0.203648830000000000],JPY[0.317800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132198 | JPY[10628.975060000000000000],SOL[3.000009000000000000] |
| 00132199 | BCH[0.408834300000000000],BTC[0.000317344105237900],FTT[2.776870680000000000],JPY[8082.8108044489949360] |
| 00132200 | BTC[0.000000014421542],JPY[0.283485703310218],SOL[1.348958890000000000] |
| 00132201 | FTT[8.496137720000000000],JPY[0.600700000000000000] |
| 00132202 | JPY[8000.470950000000000000],SOL[0.000099100000000] |
| 00132203 | ETH[0.000013810000000000],ETHW[0.000013810000000000],JPY[2164.661250600117571 2] |
| 00132204 | JPY[0.000479026804726] |
| 00132205 | BTC[-0.000036290565076 9],USD[0.729926509125000 0],XRP[0.410000000000000000] |
| 00132206 | JPY[18000.000036103092408 0],SOL[40.777726990000000 00] |
| 00132207 | DOT[0.000080200000000 0],ETH[1.300000000000000 00],ETHW[1.300000000000000 00],JPY[23625.9242200000000 00] |
| 00132208 | JPY[169.299720000000000000] |
| 00132209 | JPY[0.445602129160000 0] |
| 00132210 | ETH[30.177871130000000000],JPY[10433806.2716700000000 0] |
| 00132211 | JPY[93991.539330000000000000] |
| 00132212 | BTC[0.000569820000000000],JPY[46.865041775572290 9],SOL[25.9274543000000000 0] |
| 00132213 | AVAX[0.000000008702035 2],BNB[0.100000000000000 0],BTC[0.000000013209336],JPY[0.028571440147088 1],LTC[0.000072000000000 0],SOL[0.000000002400000 0] |
| 00132214 | JPY[307.201253250000000000] |
| 00132215 | JPY[31.086702860000000000],USD[0.001996314056700],XRP[808.6882055400000000 0] |
| 00132216 | BTC[0.175230331000000000],JPY[39863479.5982767171 50000],SOL[23.7575411500000000 0] |
| 00132217 | BTC[0.002319040000000000],ETH[0.000000010000000 0],JPY[200.011280000000000000] |
| 00132218 | JPY[0.000044576819776 0] |
| 00132219 | FTT[0.002173332723745 0],JPY[8262.1904880800000000 0],SOL[258.7568599100000000 00],XRP[10900.000000000000000 0] |
| 00132220 | BTC[0.000000083488786],JPY[0.000049180693534 3],SOL[0.000000007342214 6] |
| 00132221 | AVAX[3.047515950000000000],JPY[0.000009184420004 5],SOL[32.3910000000000000 0] |
| 00132222 | JPY[2000.822560000000000000] |
| 00132223 | BTC[0.005329900000000000],FTT[0.651854860000000 0],JPY[9037.8034400000000000 0] |
| 00132225 | JPY[1000.000000000000000000] |
| 00132227 | JPY[1011.120120000000000000] |
| 00132228 | BTC[0.000306747897281 4],ETH[0.000000005600000 0] |
| 00132229 | BCH[0.000000014702208],BTC[0.000000036226063],DOGE[0.000000005964588 4],ETH[0.000000009888355 0],JPY[0.000001627824321],LTC[0.000000089294196],USD[0.000000062609364],XRP[0.000000030034087] |
| 00132230 | BTC[0.037017820000000000],JPY[8000.000000000000000 0],XRP[25289.1643431200000000 0] |
| 00132231 | BTC[0.721731150000000000],DOGE[100.000000000000000 0],ETH[10.576785900000000 0],ETHW[10.552470430000000 0],FTT[1.999800000000000 00],JPY[363.2678827500000000 00],SOL[20.5264716100000000 0] |
| 00132232 | JPY[2000.653840000000000000] |
| 00132233 | JPY[2026.319290000000000000] |
| 00132234 | ETH[40.223015220000000000],ETHW[0.014730000000000 0],JPY[0.556610000000000 0] |
| 00132235 | FTT[113.866508330000000000],JPY[8003.5908100000000000 0] |
| 00132236 | BTC[0.000123950000000000],ETH[0.000999490000000 0],JPY[128901.6374202023000000 0],SOL[0.007809770000000 0] |
| 00132237 | JPY[2000.014830000000000000] |
| 00132238 | BTC[0.000001400000000000],JPY[19.449720000000000 0],XRP[0.000787320000000 0] |
| 00132239 | BTC[-0.000000044688309],FTT[0.000000023838766 1],JPY[0.000000005079109 4],SOL[0.000841406924021 3],USD[-0.005376396154558 3],XRP[0.000000016949174] |
| 00132241 | BTC[0.014895370682998],ETH[0.003971420000000 0],ETHW[1.645723510000000 0],JPY[0.000000027884840],SOL[0.003287850000000 0],USD[2.619312368666290 0],XRP[32.2473292000000000 0] |
| 00132243 | BTC[0.002637385514385 9],ETH[0.021995820000000 0],JPY[19634.3938392222219 983] |
| 00132244 | AVAX[1.012525380000000 0],BTC[0.321314413432396 6],DOGE[40.193771630000000 0],ETH[4.372995760000000 0],ETHW[4.324535120000000 0],FTT[2.269296410000000 0],JPY[8.845963427950414 1],SOL[4.785244920000000 0],XRP[93.605710050000000 0] |
| 00132245 | JPY[7525.273175990110852 3],SOL[8.600000000000000 0] |
| 00132246 | JPY[2020.715910000000000000] |
| 00132247 | BTC[0.001223170000000000],JPY[0.024234853716627 2] |
| 00132248 | JPY[0.000025910561780 0] |
| 00132249 | BTC[0.000303210246436 0],ETH[0.000009480000000 0],JPY[120.003006519126699 3] |
| 00132251 | JPY[0.706310000000000000] |
| 00132252 | JPY[0.605110000000000000],SOL[205.1175500000000000 0] |
| 00132253 | BAT[1219.785254270000000 0],ETH[0.252755990000000 0],ETHW[0.249615720000000 0],FTT[2.192607720000000 0],JPY[0.000010284322941 1] |
| 00132254 | BTC[1.033463120000000000],DOGE[0.001225360000000 0],ETH[6.608835190000000 0],ETHW[0.603001010000000 0],JPY[0.000001061331607] |
| 00132255 | ETH[0.005259400000000000],ETHW[0.005190950000000 0],JPY[3.643630000000000 0] |
| 00132256 | BTC[0.000001200000000000],JPY[8000.029761926732496 4],SOL[0.000050000000000 0] |
| 00132257 | BTC[0.001168290000000000],JPY[2000.003676495919088 6] |
| 00132258 | JPY[3739.910000000000000 0],SOL[17.1783807500000000 0] |
| 00132259 | BTC[0.000000081444526],JPY[80532.0507799131547335] |
| 00132260 | JPY[1.841720000000000000],SOL[10.844902980000000 0] |
| 00132261 | ETH[0.000000023697456],FTT[0.042268073973440 7],JPY[0.409678157347747 7],SOL[0.000000009460000 0],USD[0.000000000022948],XRP[0.000000110000000 0] |
| 00132262 | BTC[-0.000000316380531],JPY[38.518607408321949 2],SOL[0.000000001712970],USD[0.012466675897873 3] |
| 00132263 | BTC[3.176212150492112 5],DOT[32.948509410000000 0],ETH[1.542649050000000 0],ETHW[1.533098230000000 0],FTT[19.9712822200000000 0],JPY[196.473708603816593 0],XRP[3936.9284369300000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132264 | BTC[0.000606020000000000],ETH[7.910997580000000000],ETHW[7.854143980000000000],FTT[25.246082422000000000],JPY[17403.598651700000000000],USD[0.210301690464465994],XRP[32630.114635810000000000] |
| 00132265 | JPY[0.193395783759461] |
| 00132266 | AVAX[3.403450960000000000],BTC[0.000749790000000000],ETH[1.215878160000000000],JPY[8550.047150900000070493],SOL[0.195432890000000000] |
| 00132267 | BTC[0.000000016645082],JPY[42363.321091390685966621],USD[0.000000008689397] |
| 00132268 | BTC[0.000314437475100003],FTT[41.786938050000000000],JPY[9000.736831988827950074],SOL[16.401164370000000000],XRP[2773.495097070000000000] |
| 00132269 | BTC[0.018549925114188811],JPY[0.033602150374434345] |
| 00132270 | JPY[59.782297500000000000],SOL[0.044556760000000000] |
| 00132271 | JPY[0.003319872146345] |
| 00132272 | JPY[76505.139316952300000000],SOL[0.007975670000000000] |
| 00132274 | AVAX[21.901884410000000000],BCH[3.175768420000000000],BTC[0.098064721768233],DOGE[8491.275417190000000000],DOT[72.754776200000000000],ETH[1.403405060000000000],ETHW[1.392833130000000000],FTT[15.400066410000000000],JPY[0.566375352168221311],LTC[6.668824780000000000],SOL[20.832011070000000000],USD[175.897851715311278 780],XRP[1768.512235720000000000] |
| 00132275 | BTC[-0.000001790890622 1],JPY[303.867140002678400 0],USD[90.790511133629600000000000000] |
| 00132276 | BCH[6.633077010000000000],BTC[0.036691250000000000],ETH[0.001450010000000000],ETHW[8.665893330000000000],JPY[94654.237272000000000000],USD[0.212691082500000000],XRP[47958.598288190000000000] |
| 00132277 | JPY[0.985160922854901] |
| 00132278 | ETHW[0.126584990000000000],FTT[0.002866680000000000],JPY[0.901786203282052 0],SOL[2.785593220000000000] |
| 00132280 | BTC[0.000000013626846 1],FTT[0.000000025631354],JPY[0.273632898388240 0],USD[0.958287017148150 4] |
| 00132281 | JPY[8000.500170000000000000],SOL[50.960000000000000000],XRP[0.000063540000000000] |
| 00132282 | BTC[0.000343047732419 0],JPY[0.034013605442073 7] |
| 00132283 | JPY[207.486778623400000 0],SOL[0.018000000000000000],USD[0.347000000000000000] |
| 00132284 | JPY[2403.600000000000000000],SOL[0.499900000000000000] |
| 00132286 | JPY[1282.081817309951195 6],SOL[5.134355990000000000] |
| 00132287 | JPY[3.358184480000000000],SOL[0.798840000324877 1],USD[0.041350447488568 5] |
| 00132288 | JPY[2561.160000000000000000] |
| 00132290 | BTC[0.007000000000000000],DOT[5.000000000000000000],JPY[8000.133000000000000000],SOL[1.000000000000000000] |
| 00132291 | BTC[0.001327159184664 4],DOGE[30.011535840000000000],DOT[1.011831410000000000],ETH[0.011215500000000000],ETHW[0.011084200000000000],FTT[1.000384430000000000],JPY[1.849344500000000000],SOL[8.028292990000000000],USD[0.220000000716460],XRP[0.388163760000000000] |
| 00132292 | BTC[0.000309427133038 3],JPY[36636.728593084939460] |
| 00132293 | AVAX[30.980039160000000000],ENJ[325.173323320000000000],JPY[119314.039545715837897 1],SOL[46.900713950000000000],USD[-225.026029785447925 8] |
| 00132294 | BCH[0.203459960000000000],BTC[0.013545649835256 26],ETH[0.407507080000000000],ETHW[0.403135590000000000],FTT[12.292594460000000000],JPY[500.420808964391 1530],SOL[2.037534960000000000],XRP[203.753480900000000000] |
| 00132295 | JPY[0.273200600000000000],SOL[0.001000000000000000] |
| 00132297 | JPY[8000.092480000000000000],SOL[0.000013850000000000] |
| 00132298 | BTC[0.002629320000000000],ETH[0.010185940000000000],ETHW[0.010062730000000000],JPY[0.000099609116512],SOL[4.379369440000000000] |
| 00132299 | BCH[0.000000015936144],DOGE[0.000006540000000000],ETH[0.002959295039919 1],JPY[0.000000354763950],SOL[0.000000007961 2276] |
| 00132301 | JPY[0.000002053121716 0],SOL[3.496401702200000000] |
| 00132302 | BTC[0.020567780000000000],FTT[0.571431990000000000],JPY[2.423660000000000000] |
| 00132303 | BCH[3.130924850000000000],BTC[0.508268650000000000],ETH[5.184323800000000000],ETHW[5.132107530000000000],FTT[0.755143930000000000],JPY[48624.995160000000000000] |
| 00132304 | ETH[0.459161680000000000],ETHW[0.453457000000000000],FTT[1.031298210000000000],JPY[8000.000100000000000000] |
| 00132305 | FTT[0.542860400000000000],JPY[2360.000000000000000000] |
| 00132306 | BTC[0.000000040442250],JPY[105.870471793281 2130],USD[0.000165130112 2589],XRP[0.000587180000000000] |
| 00132307 | BCH[0.968886650000000000],BTC[0.001367680000000000],ETH[0.163906920000000000],ETHW[0.163333400000000000],JPY[108369.414000000000000000],LTC[3.856935550000000000],SOL[3.630647940000000000],XRP[108.205486220000000000] |
| 00132308 | JPY[0.000000446586393 0] |
| 00132309 | JPY[2291.000000000000000000],SOL[1.200000000000000000] |
| 00132310 | BTC[0.751962293073347 8],ETH[0.041908000000000000],ETHW[0.014132520000000000],JPY[16034.230963386918393 6],SOL[1.861894490000000000] |
| 00132311 | ETH[0.032425510000000000],JPY[0.001878910883991 2] |
| 00132313 | BTC[0.007554190000000000],FTT[0.000065200000000000],JPY[1511.970265808895 0000],USD[30.000000000000000000] |
| 00132314 | BTC[0.420850596000000000],ETH[4.897635550000000000],ETHW[4.856840570000000000],FTT[102.622839770938 5608],JPY[0.955264775362 3058],SOL[3.042009770000000000],XRP[507.001590630000000000] |
| 00132315 | AVAX[20.147418490000000000],DOT[83.186971840000000000],JPY[190.878716000000000000],SOL[50.653892040000000000] |
| 00132316 | FTT[0.287262610000000000],JPY[0.000025170473885],SOL[0.404377640000000000] |
| 00132317 | BTC[1.148322780000000000],ETH[82.545632890000000000],USD[30.000000000000000000] |
| 00132319 | BTC[0.000021800000000000],FTT[1.970664370000000000],JPY[0.000004702117 3756],SOL[0.233519290000000000] |
| 00132320 | BTC[0.012797500000000000],FTT[0.066835030000000000],JPY[8000.021680000000000000] |
| 00132321 | AVAX[3.000000000000000000],JPY[14885.225945000000000000],SOL[0.005000000000000000] |
| 00132322 | FTT[0.347549350000000000],JPY[2000.000000000000000000] |
| 00132324 | FTT[9.866244030000000000],JPY[8000.403280000000000000],XRP[56.231122940000000000] |
| 00132326 | JPY[150000.000000000000000000] |
| 00132327 | BTC[0.000000006134656],JPY[2000.000484310024844],SOL[0.000000090591075] |
| 00132328 | JPY[0.155911933129094 4] |
| 00132329 | BTC[0.000991100000000000],ETH[5.295688500000000000],FTT[13.397470000000000000],JPY[16.967848430000000000],XRP[12.000000000000000000] |
| 00132330 | JPY[8000.272118998794 116] |
| 00132331 | AVAX[0.701030000000000000],BTC[0.000000048247497],ETH[0.006047900000000000],ETHW[0.000012780000000000],JPY[1016.362798672010 3181],SOL[18.006755340000000000],USD[1.000000000300586] |
| 00132332 | BTC[0.000000055225697],JPY[2.309135375000000000],SOL[0.859836600000000000] |
| 00132333 | BTC[0.000002700000000000],FTT[2392.545345800000000000],JPY[0.231870000000000000],XRP[0.860620000000000000] |
| 00132334 | JPY[0.749393606161575 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132335 | JPY[0.1051747074152320] |
| 00132336 | FTT[5.6501791800000000],JPY[59209.8124800000000000],XRP[7653.9552769500000000] |
| 00132337 | JPY[0.0002728530901 56],SOL[0.0000000012056977] |
| 00132338 | AVAX[2.9527812300000000],BTC[0.0008788935514208],DOGE[734.2778324552390000],DOT[4.6863825900000000],ETH[0.0104841400000000],ETHW[0.0084098700000000],JPY[0.0000232812353374],LTC[1.7641926037470000],MKR[0.0864763000000000],SOL[0.5148915400000000],USD[0.0000026268296602],XRP[99.2520669000000000] |
| 00132339 | BTC[0.0064828400000000],ETH[0.8747797200000000],FTT[0.0919991293307816],JPY[0.0001198447009 94],SOL[31.3992707600000000],USD[0.2140138791215342] |
| 00132341 | AVAX[1.7996580000000000],BTC[0.0215782790385785],DOGE[61.9882200000000000],DOT[16.1920108500000000],ETH[0.3700772300000000],ETHW[0.2975896200000000],JPY[14036.8558646704854452],SOL[16.0204568400000000],XRP[138.9735900000000000] |
| 00132342 | JPY[0.0000636321487107],SOL[9.7318672700000000] |
| 00132344 | JPY[2006.0937600000000000],XRP[137.0000000000000000] |
| 00132345 | BTC[0.1825555676714533],JPY[1008.1272073726216168],USD[0.0132491400000000] |
| 00132346 | BAT[8.0000000000000000],ETH[0.0400000000000000],JPY[105240.2856200000000000] |
| 00132347 | BTC[0.0010404332944093],JPY[257.2798021505373625],SOL[16.5082881000000000] |
| 00132348 | DOGE[0.0506495800000000],ETHW[1.0066429100000000],JPY[6460.1906490762500402],SOL[80.0277674500000000] |
| 00132349 | DOT[7.2488770300000000],ETHW[1.2581428900000000],JPY[0.9402234014400000],XRP[507.5599116000000000] |
| 00132350 | JPY[2027.4406100000000000] |
| 00132351 | BCH[1.8800000000000000],ETH[0.0400440700000000],JPY[0.0007019935623032],XRP[5.4000487300000000] |
| 00132352 | JPY[118.3588250005000000],SOL[0.0000045492150944] |
| 00132353 | JPY[2000.0000395670541612] |
| 00132354 | FTT[338.1660883000000000],JPY[8000.2932800000000000],XRP[112.0000000000000000] |
| 00132356 | BTC[0.0043548000000000],JPY[8000.0000000000000000],SOL[0.0000962300000000] |
| 00132357 | JPY[208000.6288700000000000] |
| 00132358 | BTC[0.0003079185245538],JPY[2000.0003076951631240],SOL[2.7520529100000000] |
| 00132359 | JPY[34618.4345100000000000],SOL[0.0000823300000000] |
| 00132360 | BTC[0.0016716883762459],JPY[0.0227406660643140],USD[0.0007736900000000] |
| 00132361 | BAT[10.1061294000000000],BCH[0.1415269700000000],DOT[5.0000000000000000],ENJ[53.3996206000000000],ETH[0.3739264200000000],ETHW[0.3728386600000000],FTT[0.5081939900000000],JPY[33.5211906409432546],LTC[4.8228594100000000],SOL[3.0318388300000000],XRP[1058.0769167200000000] |
| 00132362 | JPY[0.3533301558620300] |
| 00132363 | JPY[0.9692466973233005],SOL[0.1058477100000000] |
| 00132364 | JPY[99.5105846892000000] |
| 00132365 | BTC[0.0000385243489421],JPY[5829.4368654965000000],USD[0.0691196092696292] |
| 00132366 | BTC[0.0095787304662432],ETH[0.2378808600000000],ETHW[0.2028446400000000],JPY[0.0013702320192345] |
| 00132367 | BTC[0.0003166179683087],ETH[1.3189827000000000],ETHW[1.3029521700000000],JPY[0.0003320623769204],SOL[26.9516129800000000] |
| 00132368 | JPY[0.7864771406394600] |
| 00132369 | BTC[0.1000000000000000],ETH[8.0000000000000000],ETHW[8.0000000000000000],FTT[10.0000599900000000],JPY[74002.6055100000000000],XRP[5006.0000000000000000] |
| 00132370 | BTC[0.0418909675379795],ETH[1.4874053400000000],ETHW[1.0874055900000000],JPY[42.0027069460219233],USD[-124.0354039210000000] |
| 00132371 | BTC[0.0062854000000000],DOT[22.0169402100000000],ETH[0.1997076500000000],ETHW[0.1983267500000000],JPY[8042.3937701840000000],SOL[8.6371994000000000] |
| 00132372 | BTC[0.0066934146689850],JPY[500.1117573885632959] |
| 00132373 | BTC[0.0003454758248636],JPY[536.0655276344083275],SOL[81.0000000000000000] |
| 00132374 | JPY[2001.3303100000000000],SOL[0.0000500000000000] |
| 00132375 | JPY[2000.0859000000000000],SOL[0.6862634600000000] |
| 00132376 | BTC[0.0113218000000000],JPY[0.7620100000000000],SOL[0.0000000100000000] |
| 00132377 | FTT[0.6889310500000000],JPY[3243.5859100000000000],SOL[0.2384000000000000] |
| 00132378 | JPY[0.6452100000000000],SOL[2.6947549300000000] |
| 00132379 | BTC[0.4484647100000000] |
| 00132380 | ETH[0.0419916000000000],FTT[2.6438512000000000],JPY[20.0759080000000000],XRP[1.9630000000000000] |
| 00132381 | JPY[143.9626425100000000],SOL[0.8000000000000000] |
| 00132382 | JPY[0.2815200000000000],SOL[0.0000770000000000] |
| 00132383 | JPY[0.3996933206407751] |
| 00132384 | FTT[3.9823096000000000],JPY[8000.6615600000000000],XRP[6.0000000000000000] |
| 00132385 | BTC[1.3667984500000000],JPY[1001662.5454363219000000] |
| 00132386 | JPY[8000.0000000000000000] |
| 00132387 | BTC[0.1972051900000000],JPY[0.0291545238178993] |
| 00132388 | BTC[0.1566116400000000],XRP[6.0820560100000000] |
| 00132389 | BTC[0.0000000067669796],JPY[0.4448163923160970],SOL[0.0000063000000000],XRP[3.0178591600000000] |
| 00132390 | BCH[0.4000000000000000],BTC[0.0075012800000000],ETH[0.0800000000000000],ETHW[0.0800000000000000],JPY[107923.5426500000000000],XRP[200.0000000000000000] |
| 00132392 | JPY[2000.0000082801609514] |
| 00132393 | BTC[0.5997376740000000],JPY[976.9365000000000000],USD[0.1537200000000000],XRP[10637.7812980800000000] |
| 00132394 | BTC[0.0000342306466440],ETHW[1.0063076800000000],JPY[0.0000042973279 14],XRP[0.0851941700000000] |
| 00132395 | BTC[0.0830078510000000],JPY[599.9175976881715480] |
| 00132396 | JPY[8316.3418000000000000],SOL[0.6000000000000000] |
| 00132397 | BTC[0.0031505228367 66],JPY[0.0000003923945124],XRP[95.7601981000000000] |
| 00132398 | ETH[0.0147300000000000],ETHW[0.0147300000000000],FTT[0.1714295900000000],JPY[2000.0001000000000000] |
| 00132399 | BTC[0.0000000096387912],ETH[0.0000006800000000],ETHW[0.0749058900000000],JPY[8000.0033123196622989],SOL[0.0000059000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132400 | ETH[0.132655480000000000],ETHW[0.131006830000000000],JPY[100000.000000000000000000] |
| 00132401 | BTC[0.000013000000000000],JPY[0.578011632600000000],SOL[0.000020310000000000] |
| 00132402 | BTC[0.000304411312774],DOT[0.071609390000000000],JPY[2016.313361879397318],XRP[0.035199930000000000] |
| 00132403 | JPY[0.007519120000000000],SOL[0.009612000000000000] |
| 00132404 | JPY[43.366800000000000000] |
| 00132405 | BTC[0.000020150000000000],JPY[166.546819472220655],SOL[0.000697960000000000] |
| 00132406 | ETH[2.500000000000000000],ETHW[2.500000000000000000],FTT[274.849152110000000],JPY[99199.723190000000000000],XRP[33000.000030500000000] |
| 00132407 | JPY[31508.078380601762090],SOL[20.654015980000000000] |
| 00132408 | JPY[700.646030000000000000] |
| 00132409 | JPY[2372.403140000000000000],USD[0.000010000000000000],XRP[0.000998100000000] |
| 00132410 | BTC[0.034153680000000000],ETH[0.402890790000000000],ETHW[0.289942000000000000],FTT[3.081393900000000000],JPY[30.033140000000000000],SOL[8.170529590000000000],XRP[0.000000460000000000] |
| 00132411 | JPY[0.003001900000000000],USD[0.2892294115452073],XRP[0.270000000000000000] |
| 00132412 | BTC[0.036570130000000000],DOT[5.550544280000000000],JPY[10405.7325191305550000] |
| 00132413 | JPY[16078.875000000000000000] |
| 00132414 | BTC[0.01528605820843491],JPY[8000.034722221057423] |
| 00132415 | ETH[6.302100570000000000],JPY[40279.2001143284216465] |
| 00132416 | BTC[0.000658520000000000],JPY[0.0221575619778056],SOL[5.013131200000000000],XRP[10.091742110000000] |
| 00132417 | AVAX[10.856106890000000000],BTC[0.003149277540735],JPY[60.948891010000000],SOL[117.011025250000000000],USD[0.022258440000000000] |
| 00132418 | BTC[0.021638250000000000],JPY[7770.060205190000000000] |
| 00132419 | SOL[9.113651000000000000] |
| 00132420 | JPY[0.0251495334223068],SOL[0.000035530000000000],XRP[0.0002433813235350] |
| 00132421 | BTC[0.0023232413129824],ETH[0.029911000000000000],ETHW[0.029541370000000000],JPY[0.0021808610788708] |
| 00132422 | JPY[15541.165350000000000000] |
| 00132423 | BTC[0.000228160000000000],JPY[0.7637231217000000],XRP[0.501830000000000000] |
| 00132424 | BTC[0.064762130000000000],FTT[1.857153990000000000],JPY[46051.510211445349091],XRP[9.000000000000000000] |
| 00132425 | AVAX[0.000036580000000000],BTC[0.091222130000000000],JPY[8788.527728476000000],SOL[0.000368900000000000],XRP[96.928512220000000000] |
| 00132426 | FTT[150.790000430000000000],JPY[1630.510700000000000000],USD[1.256067010000000000] |
| 00132427 | JPY[31105.4085593079804264],SOL[0.001730720000000000] |
| 00132428 | BTC[0.046855110000000000],ETH[0.297115680000000000],XRP[3088.436957840000000000] |
| 00132429 | JPY[0.9377203409179569] |
| 00132430 | BTC[0.000000089259569],JPY[0.7393787159780024],USD[0.000000000411097] |
| 00132431 | JPY[0.316120000000000000] |
| 00132432 | JPY[0.008434899705208] |
| 00132433 | BTC[0.279190780000000000],ETH[0.000000100000000000],ETHW[1.000000010000000000],JPY[193.709273656800000000] |
| 00132434 | JPY[91.500000000000000000],SOL[211.207641240000000000] |
| 00132435 | BAT[235.324007350000000000],BCH[0.247217450000000000],BTC[0.030220690000000000],ETH[0.626762960000000000],FTT[0.678709320000000000],JPY[0.020060000000000000],OMG[111.696363370000000000],SOL[1.217157520000000000],XRP[17367.211863910000000000] |
| 00132436 | BTC[0.000000010000000000],ETH[0.000000091292360],JPY[0.000001810984026],USD[0.000000100212874] |
| 00132437 | JPY[10000.000000000000000000] |
| 00132438 | BTC[0.0019421897427011],JPY[0.0281900338866756],USD[0.057542770000000] |
| 00132439 | BTC[0.000000032075939],JPY[0.001250443434324284],NFT {290835869945063751}{1},XRP[0.000000017019076] |
| 00132440 | JPY[2000.0000249588173199],SOL[0.934061290000000000] |
| 00132442 | FTT[1.440008640000000000],JPY[2000.004180000000000000],XRP[6.000000000000000000] |
| 00132443 | JPY[91.50000000001808051],JPY[0.0000000023644816],SOL[0.8377672542264602],USD[0.000001409031676] |
| 00132444 | AVAX[3.445479340000000000],BAT[168.380865320000000000],BCH[1.020490130000000000],BTC[0.1686965568265538],DOGE[305.554884590000000000],DOT[15.307351490000000000],ENJ[20.366373850000000000],ETH[1.683808620000000000],ETHW[1.662888290000000000],FTT[6.646644040000000000],JPY[18249.64626900980000000],LTC[1.681426830000000000],OMG[5.091593410000000000],SOL[1.683808620000000000],USD[30.000000000244105],XRP[305.713980950000000000] |
| 00132445 | JPY[2184.489740000000000000] |
| 00132446 | |
| 00132447 | AVAX[20.063845760000000000],BTC[0.000000010000000],DOT[104.231678350000000000],JPY[0.922029080000000],SOL[126.666972700000000000] |
| 00132448 | JPY[0.000060556976926],SOL[0.107047420000000000] |
| 00132449 | BTC[0.061793453575485],ETH[0.000819540000000000],ETHW[0.000806140000000000],JPY[0.0180072238685266] |
| 00132450 | AVAX[0.831131400000000000],FTT[25.762921990000000000],JPY[92.2529944223255976],SOL[22.547041800000000000],XRP[2813.000000000000000000] |
| 00132451 | BCH[1.000000000000000000],BTC[0.217000000000000000],ETH[1.250000000000000000],ETHW[1.250000000000000000],FTT[9.914345190000000000],JPY[116284.285650000000000000],SOL[1.000000000000000000],XRP[1600.000000000000000000] |
| 00132452 | BTC[0.000096860000000000],ETH[0.072975400000000000],ETHW[1.078138400000000000],JPY[288.019056047000000000] |
| 00132453 | BTC[-0.0000018244893327],ETH[-0.0656545400978954],ETHW[10.864429650000000000],JPY[131.792966476000000000],USD[0.944015510000000000] |
| 00132455 | BTC[1.057884530000000000],ETH[8.737106840000000000],ETHW[9.067120420000000000],FTT[13.521854370000000000],JPY[143.163392000000000000],USD[0.0684876971000000] |
| 00132456 | JPY[72689.623970000000000000],SOL[1.783865880000000000] |
| 00132457 | JPY[413.867951815000000000] |
| 00132458 | AVAX[0.026767430000000000],BTC[0.003061110000000000],JPY[290.625507260000000000],SOL[2.546941920000000000] |
| 00132459 | BCH[0.830000000000000000],DOT[1.798300000000000000],FTT[1.600009590000000000],JPY[0.0000199020033702],SOL[1.768397410000000000] |
| 00132460 | ETH[-0.0010012773277370],JPY[116.065330401000000000],USD[2.303200000000000000] |
| 00132461 | BTC[0.000677120000000000],ETH[0.000812220000000000],ETHW[0.000798880000000000],JPY[0.0060022489193752],SOL[0.013000000000000000] |
| 00132462 | JPY[89126.7307944199714977] |
| 00132463 | BTC[0.022200043339774],JPY[11481.5804640191905264],SOL[0.092447360000000000],USD[-98.9616312172500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132464 | BTC[-0.0000303259371876],JPY[24.1180819688529552],SOL[827.0500000000000000],USD[0.0704695591359328] |
| 00132465 | BTC[0.0002058546096177],JPY[0.0000000014393923],SOL[-0.0019359719091658],USD[0.1924702956759160] |
| 00132467 | BTC[0.0000000072619179],JPY[0.1048504917232551] |
| 00132469 | JPY[8154.6429000000000000],SOL[183.3392700000000000] |
| 00132471 | BTC[-0.0000001599995959],JPY[37.9075939800000000],SOL[19.2556243300000000] |
| 00132472 | JPY[35828.6604600000000000],XRP[0.0002230000000000] |
| 00132473 | JPY[3942.0882000000000000],SOL[0.5100000000000000] |
| 00132474 | AVAX[1.0000000000000000],BTC[0.5037641300000000],DOT[3.0225689300000000],ETH[3.7774114635000000],ETHW[3.0199594000000000],FTT[22.1269691800000000],JPY[0.6075367899400000],SOL[0.0001839600000000],XRP[20.1504592900000000] |
| 00132475 | BTC[0.0000003110629952],JPY[0.0004692881334449],SOL[1.6503546000000000],XRP[0.0002000000000000] |
| 00132477 | BTC[0.0616503200000000],DOGE[434.5302744800000000],JPY[0.0000001664604496] |
| 00132479 | ETH[4.0641817400000000],ETHW[4.0244269400000000],FTT[556.3903966900000000],JPY[11720.6229500000000000],XRP[1067.3934618900000000] |
| 00132480 | JPY[4725.2786566420000000] |
| 00132481 | BTC[0.0007930040827905],JPY[0.9772126302132425],USD[0.0259461720202190],XRP[0.0000000052986301] |
| 00132482 | BTC[0.0462037000000000],JPY[2760.0731083929605705],SOL[1.0500000000000000] |
| 00132483 | JPY[14.3305300000000000] |
| 00132484 | BTC[0.2632019700000000],ETH[0.9127526300000000],ETHW[0.9038039400000000],FTT[1.3329167100000000],JPY[166877.7000700000000000],LTC[20.2777303500000000],XRP[28659.2143339100000000] |
| 00132485 | JPY[20401.5942300000000000] |
| 00132486 | BTC[0.0004524000000000],FTT[0.6857184000000000],JPY[58000.0000000000000000] |
| 00132487 | JPY[2000.8443800000000000] |
| 00132488 | JPY[91799.0658199057454983],SOL[1.0000000000000000] |
| 00132489 | BTC[0.0000237400000000],JPY[0.0153086409156504],SOL[50.2543073000000000] |
| 00132490 | JPY[2500.3413571226816128] |
| 00132491 | BCH[6.0423108800000000],BTC[0.5713960900000000],ETH[2.4626130300000000],ETHW[2.0124767700000000],FTT[0.1742123400000000],JPY[0.0000102501866727],XRP[24048.3027233100000000] |
| 00132492 | DOT[0.0003226000000000],JPY[0.0000006222144412] |
| 00132493 | JPY[10863.5017273000000000],SOL[0.0514552347345741] |
| 00132494 | JPY[2000.0000000000000000],SOL[0.0019995700000000] |
| 00132495 | JPY[0.0000110416184318],SOL[0.0000000040564136] |
| 00132497 | BTC[0.0000000024108437],DOGE[0.9478000000000000],FTT[0.0482057519839200],JPY[84.8488818232730000],SOL[10.0000000023447208],XRP[1098.7802000000000000] |
| 00132498 | FTT[0.3477734300000000],JPY[26898.8200104737886195] |
| 00132499 | JPY[281598.3637700000000000],SOL[0.0086535300000000] |
| 00132500 | BTC[0.0003992815633319],DOGE[0.0645000000000000],ETH[0.0527394500000000],ETHW[0.0312294000000000],JPY[0.0031516858760883],USD[0.0663060696760530],XRP[0.5851000000000000] |
| 00132501 | JPY[7410.0000000000000000] |
| 00132502 | ETH[0.0100000000000000],ETHW[0.0100000000000000],JPY[0.8000000000000000] |
| 00132503 | JPY[360.8209400000000000],SOL[0.5215154500000000] |
| 00132505 | JPY[2000.4903900000000000] |
| 00132506 | BCH[2.0000000000000000],BTC[0.0003000000000000],ETH[6.9437960100000000],ETHW[6.9000000000000000],FTT[157.3260446400000000],JPY[0.0007588515374456],SOL[30.7198727400000000],XRP[63.0000000000000000] |
| 00132507 | BTC[0.0000000034232664],JPY[0.1074993280310078],SOL[0.0016011500000000] |
| 00132508 | BTC[0.2043547300000000],JPY[8004.4558700000000000],XRP[5148.6129744300000000] |
| 00132509 | JPY[8000.6076900000000000],SOL[5.4979527500000000],XRP[711.2945601600000000] |
| 00132510 | JPY[131676.7280000000000000] |
| 00132512 | BTC[0.0074477302400000],ETH[2.0707908200000000],ETHW[2.0457349500000000],FTT[53.4808264700000000],JPY[700773.9715017565750000],SOL[4.9255790240000000],XRP[1070.1035990800000000] |
| 00132513 | BTC[0.5572689300000000],JPY[184103.1060000000000000] |
| 00132514 | BTC[0.0447161200000000],ETH[3.0017888100000000],ETHW[2.9747111300000000],JPY[60550.2182800000000000],XRP[65614.8274878400000000] |
| 00132515 | BTC[0.0737604500000000],ETHW[0.2012994600000000],JPY[0.0000001768422713],XRP[1899.1569972982596000] |
| 00132518 | BTC[0.0000000880353447],DOT[109.7111051000000000],FTT[18.1644151700000000],JPY[788.5990112361121939],SOL[15.2821244700000000],XRP[6844.6805102300000000] |
| 00132519 | JPY[0.3000000000000000],SOL[0.0008000000000000] |
| 00132520 | BTC[0.0000006700000000],FTT[22.1727023600000000],JPY[157609.6418400000000000],XRP[3470.0002600000000000] |
| 00132521 | DOT[5.0602687700000000],FTT[3.0361612500000000],JPY[28627.7938000000000000],SOL[3.0371376900000000] |
| 00132522 | JPY[1588.6758300000000000] |
| 00132523 | BAT[1.5272655900000000],BCH[0.0000497100000000],BTC[0.4468534149906371],DOT[0.0753131400000000],ETH[10.2073615100000000],ETHW[4.8376489700000000],FTT[0.5022647400000000],JPY[75.9079167326176791],LTC[0.0109487400000000],SOL[443.8328844500000000],USD[0.0301256300000000],XRP[30.3064380300000000] |
| 00132525 | JPY[8010.0000000000000000] |
| 00132526 | BTC[0.0000000064218588],JPY[578.0278571333225859],SOL[11.2631999000000000],USD[0.0014276950000000] |
| 00132527 | BTC[0.0514000000000000],FTT[0.0228572700000000],JPY[93.9062400000000000] |
| 00132529 | JPY[3151.2400000000000000] |
| 00132530 | BTC[0.0003534000000000],ETH[0.0009556200000000],ETHW[2.4185534000000000],JPY[0.7187304982000000] |
| 00132531 | ETHW[4.0005151000000000],JPY[589.3645374250000000] |
| 00132532 | BTC[0.0031508908407514],JPY[70277.3728148505696464],SOL[0.0059449700000000],USD[0.0145399126995105] |
| 00132533 | JPY[0.0002583134907086],SOL[8.5096357300000000] |
| 00132534 | DOT[30.0000000000000000],JPY[810546.0227687000000000],SOL[10.0000000000000000] |
| 00132535 | JPY[788.1373306600000000],SOL[0.0079000000000000] |
| 00132536 | FTT[0.0580000100000000],JPY[148297.5272800000000000],SOL[0.0070000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132537 | BTC[0.0000000081003830],ETH[-0.0000012324695275],JPY[0.0490349063296908],SOL[1.0824874617774183] |
| 00132538 | AVAX[3.9765104700000000],BAT[0.0000025500000000],JPY[1900.1988000875124508] |
| 00132539 | JPY[26.0246302000000000],SOL[10.4699314637895010] |
| 00132540 | JPY[0.8315909069391000],SOL[0.0000027000000000] |
| 00132541 | BTC[0.0000000000585895],JPY[0.0000221065451284],SOL[1.1135234873074955] |
| 00132542 | JPY[17.9613964627051200],XRP[0.0058012000000000] |
| 00132543 | BTC[0.0003063169266867],JPY[8000.4000025973663926],SOL[16.4929665900000000] |
| 00132544 | BTC[0.0000000065528284],JPY[0.0001316016782904],SOL[12.2545426944894270] |
| 00132545 | BTC[0.0000000031839392],ETH[0.0000002600000000],ETHW[0.0000002600000000],JPY[8000.0000001108936752] |
| 00132546 | ETH[0.8518000000000000],USD[222.1230870600000000000000000] |
| 00132547 | BTC[0.0000000041145840],USD[34.1328432966832000] |
| 00132548 | BTC[0.1317725300000000],ETH[0.5034426300000000],ETHW[0.0437458800000000],JPY[0.9450302918929076] |
| 00132549 | JPY[0.0003373068051602] |
| 00132550 | AVAX[0.0000000091960000],JPY[0.0000117107784806] |
| 00132551 | BTC[0.1014851597811263],FTT[0.0689938400000000],JPY[2192.0000000069517714],USD[17602.2897551965566684] |
| 00132552 | DOT[594.8125933800000000],ETH[1.9124871100000000],ETHW[1.8897881400000000],JPY[62.2997270000000000],SOL[242.1628933600000000],XRP[6031.6951756200000000] |
| 00132553 | BCH[1.0000000000000000],DOT[3.0000000000000000],ETH[0.0000052000000000],ETHW[0.0000052000000000],FTT[0.8641903030000000],JPY[0.5717083985045679],OMG[20.0000000000000000] |
| 00132554 | BTC[0.0000064624568800],JPY[2098.3611623542967145],SOL[0.0749044300000000],USD[0.0111922700000000] |
| 00132555 | XRP[261.3259750000000000] |
| 00132556 | BTC[0.0000000022651476],JPY[0.0000000512845252],USD[0.0000000000034544],XRP[0.0000334900000000] |
| 00132558 | JPY[2009.4779910000000000] |
| 00132559 | BTC[0.0000000088002815],JPY[8000.0002103631493076] |
| 00132560 | BTC[0.0000034700000000],ETH[0.0515902700000000],ETHW[0.0509684600000000] |
| 00132561 | BTC[0.0000000005420817],JPY[0.1196418800915326],XRP[0.8092000000000000] |
| 00132562 | AVAX[5.0996013300000000],SOL[4.5813661900000000] |
| 00132563 | JPY[70.8293482000000000],SOL[40.2953100000000000] |
| 00132564 | BTC[0.0000031884165641],ETH[1.5535766679713136],JPY[0.0011926539255558],XRP[0.0000004500000000] |
| 00132565 | BTC[0.0000000006008571],JPY[0.4626344834189305] |
| 00132566 | JPY[0.0005080113366210] |
| 00132567 | BTC[0.0003050348317430],ETH[0.1349098000000000],ETHW[0.1349098000000000],JPY[238776.8133875402447546],SOL[10.5356449100000000] |
| 00132568 | JPY[0.0005516073869787] |
| 00132569 | JPY[28.4851672193000000] |
| 00132570 | AVAX[3.0240685400000000],JPY[314.7579729500000000],SOL[5.5049123100000000],XRP[27.2430239200000000] |
| 00132571 | BTC[0.2578737500000000],DOGE[1296.5832252500000000],DOT[13.4091543000000000],ETH[0.0550643600000000],ETHW[0.0543798600000000],FTT[6.4096287900000000],JPY[0.0000001205377212],SOL[4.5871535800000000],XRP[2716.7823353000000000] |
| 00132572 | BTC[0.0006106986897425],JPY[0.0336021505349145] |
| 00132573 | JPY[0.0941098418796677] |
| 00132574 | ETHW[0.7921117100000000],JPY[325376.0481162660259286],USD[0.0000000079506529] |
| 00132575 | BTC[0.0000000081223124],ETHW[0.0004305100000000],JPY[3231.6854575791081400] |
| 00132576 | BTC[0.0417402400000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],JPY[14388.1832200000000000] |
| 00132577 | ETH[0.0000064100000000],ETHW[0.6933351200000000],JPY[112557.1600828211149104] |
| 00132578 | JPY[10023.5610000000000000],SOL[14.1870201500000000] |
| 00132579 | BTC[0.6789868600000000],JPY[8.1445826096400000],XRP[4.9990926800000000] |
| 00132580 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[404975.7243500000000000] |
| 00132581 | JPY[0.0014103937163820],XRP[250.0579360500000000] |
| 00132582 | BTC[0.0000000075086380],JPY[432907.2560806125645455] |
| 00132583 | BTC[0.0000012700000000],ETH[1.5306233300000000],ETHW[1.5116061700000000],JPY[324.5288523537944242],SOL[100.1550206000000000] |
| 00132585 | BTC[0.2299916600000000],ETH[6.6396688400000000],FTT[5.8578431600000000],JPY[0.8637400000000000],XRP[11402.9708217400000000] |
| 00132587 | AVAX[0.0758000000000000],ETHW[1.0000000000000000],JPY[0.6963870000000000],SOL[0.0036000000000000],USD[0.9819408900000000] |
| 00132588 | FTT[0.0457764000000000],JPY[0.0091318702680822] |
| 00132589 | JPY[380234.9696100000000000] |
| 00132590 | AVAX[2.7983280000000000],BCH[0.1823737800000000],BTC[0.0027348483328776],DOT[1.9061175500000000],FTT[0.6913831800000000],JPY[24.0533458976907800],SOL[8.9463217900000000] |
| 00132591 | BTC[0.0000017200000000],JPY[73.2057700000000000],SOL[0.0000802700000000] |
| 00132592 | JPY[7.5210106743779483] |
| 00132593 | JPY[0.9545931134070012],SOL[0.0001729300000000] |
| 00132594 | BTC[0.0010023900000000],JPY[0.9089000000000000],SOL[2.7616949200000000],XRP[335.4759973700000000] |
| 00132595 | BTC[0.0000000048706607],JPY[850.0678944012514815] |
| 00132596 | BTC[0.0000065384541177],JPY[2.2358626396034396],SOL[0.0051902100000000],USD[5.0233561875000000] |
| 00132597 | BTC[0.5005628500000000],ETH[121.9876432700000000],ETHW[119.1856432700000000],FTT[0.5714319900000000],JPY[5.8343173596000000] |
| 00132598 | BTC[0.0086175040000000],JPY[14966.8328903783456009] |
| 00132599 | BTC[0.0561872500000000],DOGE[2465.5223430200000000],ETH[1.0942331700000000],ETHW[1.0089438200000000],JPY[5162.1014161988986750],SOL[4.9388292500000000] |
| 00132600 | JPY[0.9174789895359410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132601 | ETH[3.7313859900000000] |
| 00132602 | BTC[0.0003116017970979],JPY[36896.6305050809121776],SOL[0.0978190900000000] |
| 00132603 | BTC[0.0153917673379674],JPY[158840.2082809482251385] |
| 00132604 | ETH[4.8816761600000000],ETHW[4.8227416400000000] |
| 00132605 | JPY[81664.8322800000000000],SOL[20.4081244600000000] |
| 00132606 | BTC[0.0040000000000000],ETH[0.0650000000000000],ETHW[0.0650000000000000],JPY[267101.1097450000000000],XRP[250.0000020000000000] |
| 00132607 | BTC[0.0000000089025520],DOGE[0.0000000007365027],FTT[125.8483572104875860],JPY[0.0309214608907979],SOL[0.0000000047857406] |
| 00132608 | BTC[0.0003137626265258],ETH[0.0655324000000000],ETHW[0.0546840600000000],JPY[0.0019863776955388],XRP[102.0350308700000000] |
| 00132609 | JPY[1.1000817100000000] |
| 00132610 | BTC[3.6007830736980823],ETH[0.0000988700000000],ETHW[0.0000988700000000],JPY[0.6401844646139462],USD[0.0001046572592480] |
| 00132611 | FTT[0.0012386400000000],JPY[22605.9494235737600000],XRP[0.0500000000000000] |
| 00132612 | BTC[0.0003123247343259],FTT[2.3381642300000000],JPY[0.0000026133371522] |
| 00132613 | BTC[0.9152743798020484],JPY[108.8643599999998000],XRP[3047.5374997200000000] |
| 00132614 | JPY[33490.2979365610000000],SOL[0.2000000000000000] |
| 00132615 | DOGE[509.9400000000000000],ETH[1.1987711200000000],ETHW[1.1547672800000000],JPY[43.9289154550000000],SOL[10.9997079700000000],XRP[1779.0185765100000000] |
| 00132616 | FTT[0.1714295900000000],JPY[2000.0000100000000000] |
| 00132618 | BTC[0.0022871225469977],FTT[1.4471564300000000],JPY[0.0000000265115534],XRP[48.9674254200000000] |
| 00132619 | JPY[0.0300120954703959] |
| 00132620 | AVAX[24.7176814500000000],BTC[0.0875973400000000],ETH[16.1222848100000000],ETHW[16.0000000000000000],FTT[0.0000984000000000],JPY[46.5332714999971478],XRP[71641.3297719400000000] |
| 00132621 | JPY[8000.8746734300000000],SOL[0.0090000000000000],USD[0.0008655625263151] |
| 00132622 | BTC[0.0003000000000000],JPY[24.5795094424450000] |
| 00132623 | BTC[0.0003036251323546],JPY[0.0005260195536800],SOL[0.7615188400000000] |
| 00132625 | BTC[0.2040530000000000],FTT[0.0000651100000000],JPY[505217.6428511800000000] |
| 00132626 | JPY[0.8264571620755174] |
| 00132627 | BTC[0.0000516241960012],ETH[0.0000880300000000],ETHW[0.0030880300000000],JPY[0.9112953452660602],USD[0.0000000025503454],XRP[0.3870000000000000] |
| 00132628 | BTC[0.0045050000000000],JPY[0.8584510279203164],XRP[0.7723480947659549] |
| 00132629 | BTC[0.0201769500000000],JPY[0.0461018180000000],SOL[0.0020000000000000] |
| 00132630 | BTC[0.0641542209361102],ETH[0.4444073600000000],ETHW[0.4444073600000000],JPY[6940.6771870220515014],SOL[0.0000791900000000] |
| 00132631 | BTC[0.0000000068109932],FTT[0.0440148600000000],JPY[0.8255086618773628],SOL[0.0000000034528920],USD[10000.1652058727012500] |
| 00132632 | ETH[0.0004570000000000],ETHW[0.0004570000000000],JPY[0.0244916145500000],USD[0.0000000070677608],XRP[0.0477600000000000] |
| 00132633 | JPY[22.4682838900000000],SOL[0.1698580000000000] |
| 00132634 | JPY[0.0257200000000000],SOL[8.9882431316924170] |
| 00132635 | BTC[0.0003059878111419],JPY[2728.4073057500000000],XRP[5.0105590500000000] |
| 00132636 | BTC[0.0015527475432673],JPY[0.0309214594871181],USD[5.2918752660000000000000000] |
| 00132637 | ETH[0.0555551000000000],ETHW[0.0555551000000000],JPY[195274.3047200000000000] |
| 00132638 | JPY[16730.3329900000000000],XRP[3000.0000000000000000] |
| 00132639 | BCH[4.5867568200000000],BTC[0.1224025400000000],ETH[0.9091862400000000],ETHW[0.5033077000000000],JPY[8062.4888300000000000],XRP[2242.4144352400000000] |
| 00132640 | BCH[3.0611627100000000],ETH[0.0001859000000000],ETHW[2.0154197800000000],FTT[40.1277110700000000],JPY[0.5137257291316442] |
| 00132642 | BTC[0.0000000008953414],JPY[0.0004451164565470],SOL[0.0000000074531470] |
| 00132643 | BTC[0.2783585885669169],DOT[0.0002757900000000],ETH[3.9747003100000000],ETHW[3.4933780700000000],JPY[0.0000222648488731],SOL[0.0002383600000000] |
| 00132644 | BTC[0.0297458800000000],FTT[0.8914339200000000],JPY[22767.3078300000000000],SOL[12.0000000000000000] |
| 00132645 | JPY[2023.5168000000000000] |
| 00132646 | BTC[0.0554584500000000],ETH[1.4934226100000000],ETHW[1.4460433800000000],JPY[1.8936221670000000],XRP[1012.5678515500000000] |
| 00132647 | BTC[0.0003055923778771],JPY[0.2843420585380350],SOL[0.0090204500000000] |
| 00132648 | BTC[0.0400000000000000],JPY[32966.8128475029000000] |
| 00132649 | JPY[2006.9824700000000000] |
| 00132650 | BTC[0.0261930780000000],ETHW[0.0000000050000000],FTT[0.6220799700000000],JPY[90.1333288330996735] |
| 00132652 | FTT[2.6641021900000000],JPY[8000.3865000000000000] |
| 00132653 | FTT[1.1307000000000000],JPY[1136441.2278900000000000] |
| 00132654 | BTC[0.0000000079052592],ETH[0.0000000080500000],ETHW[0.0787832980500000],FTT[0.0001150800000000],JPY[0.0000505835002818],NFT [5302448656251367351][1],SOL[0.0000000020000000] |
| 00132655 | BTC[0.0000000049000000],ETHW[0.2438841249000000],JPY[8075.3647963925855500] |
| 00132656 | BTC[0.0005062796485823],ETH[0.3990000000000000],ETHW[0.0906728000000000],FTT[10.0000000000000000],JPY[6.3762975460000000],SOL[1.8010197500000000],USD[0.1019185276724682],XRP[501.0167109900000000] |
| 00132657 | JPY[23.8263400000000000],SOL[0.0000950000000000] |
| 00132658 | BTC[0.0003095975051075],FTT[0.2027146300000000],JPY[84891.8500647136281271],SOL[1.0100000000000000] |
| 00132659 | JPY[0.0000209339272730],SOL[0.0000673500000000] |
| 00132660 | JPY[0.0000005369971393] |
| 00132661 | BTC[0.0031905900000000],DOGE[382.2744940200000000],DOT[0.0914453900000000],ETH[0.0232979400000000],ETHW[0.0123798200000000],FTT[2.0040822700000000],JPY[0.0000007820033303],SOL[0.0207559200000000],USD[0.0000006601815861],XRP[225.4139982900000000] |
| 00132662 | BTC[0.0118699500000000],ETH[9.9833307500000000] |
| 00132663 | BTC[0.0000000041960012],ETH[0.0000000030000000],ETHW[0.0000000030000000],JPY[0.0000043708186892],XRP[0.0000347000000000] |
| 00132664 | JPY[0.0000209940341330],SOL[30.5433223600000000] |
| 00132665 | JPY[1180.0000219011833912],SOL[15.4692351900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132666 | JPY[36.291574414400000000] |
| 00132667 | ETH[0.005000000000000000],JPY[63.205071880000000000] |
| 00132668 | BTC[0.410563200000000000],JPY[8175.541610000000000000],SOL[4.436521660000000000] |
| 00132669 | BTC[0.031386380000000000],JPY[0.031887754839964090] |
| 00132670 | BTC[0.000000014772754],JPY[9.190910812156270] |
| 00132671 | BTC[0.000306285680154],JPY[0.000614008880937],SOL[8.139359990000000000] |
| 00132673 | BTC[0.022511610000000000],ETH[0.898050570000000000],ETHW[0.503850490000000000],JPY[62.739300000000000000] |
| 00132674 | BTC[1.229975650000000000],FTT[195.400000000000000000],JPY[7300471.465479960000000000],USD[0.000000000538896] |
| 00132675 | BTC[0.000341352293773],DOT[1.006799160000000000],JPY[2048.703352979506753],SOL[0.805825960000000000],USD[0.000000000855109] |
| 00132677 | BTC[7.241478270000000000],JPY[0.298750000000000000] |
| 00132678 | BTC[0.000000005212648],DOT[0.000018310000000000],JPY[0.002029387873146] |
| 00132679 | BTC[0.000300000000000000],JPY[35.953696639900000000] |
| 00132680 | BTC[0.000000006696362] ,FTT[0.000064000000000],JPY[8068.814590012900626e4],LTC[10.355805460000000000],XRP[2041.729431270000000000] |
| 00132681 | BTC[0.001768380086894],JPY[0.000002550245532],XRP[26.576777949145992e] |
| 00132682 | JPY[8000.105030000000000000],SOL[2.090057370000000000] |
| 00132683 | BTC[0.000000004613200e8],JPY[0.000000218315660e6],XRP[0.000000000741880] |
| 00132684 | JPY[2200.841000000000000000] |
| 00132685 | JPY[0.890513820000000000],USD[0.000000000402720] |
| 00132686 | BTC[0.000001100000000],JPY[9022.305950000000000000],SOL[7.149441520000000000] |
| 00132687 | JPY[24487.818840000000000000] |
| 00132688 | BTC[0.000099800000000],JPY[2500.121840000000000000] |
| 00132689 | BTC[0.003054302571534],JPY[2952.037764259799185e],SOL[0.015572590000000000],XRP[0.000031000000000000] |
| 00132692 | BTC[0.003000000000000000],JPY[36.634912157200000000] |
| 00132693 | AVAX[3.274534060000000000],BTC[0.003693340652408e2],ETH[0.048354420000000000],ETHW[0.477520600000000000],JPY[0.070348844021960e3] |
| 00132694 | JPY[0.000416311737357],SOL[4.842835200000000000] |
| 00132695 | JPY[8815.340020000000000000] |
| 00132696 | USD[30.000000000000000000] |
| 00132697 | BTC[0.000000024000000],ETH[0.000998798000000000],ETHW[0.186249384000000000],FTT[0.090072118718729e],JPY[0.366627888156000e],SOL[0.077351800000000],USD[1.349210616287805e6],XRP[0.332638420800000000] |
| 00132698 | JPY[9284.473700000000000000] |
| 00132699 | JPY[0.913709590000000000],USD[0.000000000898558] |
| 00132700 | ETH[0.680000000000000000],ETHW[0.680000000000000000],JPY[10511.398250000000000000],SOL[5.130015000000000000] |
| 00132701 | BTC[0.138870505578235e9],ETH[1.788875920000000000],ETHW[1.006955470000000000],JPY[0.445628396601500e0],SOL[9.494318660000000000] |
| 00132702 | JPY[2022.498050000000000000],SOL[0.010000000000000000] |
| 00132703 | BTC[0.043710778389419e0],ETH[0.700733180000000000],ETHW[18.502727950000000000],JPY[38396.897904033718310e2],SOL[0.009642320000000000],USD[0.000000002583206e9] |
| 00132704 | BTC[0.018000000000000000],FTT[2.685000000000000000],ETHW[2.685000000000000000],JPY[123.434348401478624e0],SOL[4.500000000000000000],XRP[490.586840000000000000] |
| 00132706 | BCH[0.001000000000000000],FTT[5.067119400000000000],JPY[8011.965880000000000000] |
| 00132707 | BTC[0.044999000000000000],ETH[0.270000000000000000],ETHW[0.270000000000000000],FTT[0.685718400000000000],JPY[860609.705980000000000000],XRP[150.000000000000000000] |
| 00132708 | BCH[12.166609400000000000],BTC[1.564557980000000000],ETH[2.281258310000000000],ETHW[2.261162310000000000],USD[30.000000000000000000],XRP[22867.331341970000000000] |
| 00132710 | JPY[8000.000000000000000000],SOL[144.944344860000000000] |
| 00132711 | FTT[0.571432000000000000],JPY[3000.898490000000000000],XRP[0.060506660000000000] |
| 00132712 | JPY[0.398250000000000000],XRP[6.010749340000000000] |
| 00132713 | BTC[0.000000079623461],JPY[0.000276069769192] |
| 00132714 | BTC[0.003093466135576],DOT[0.155184560000000000],JPY[0.219183031971469e6] |
| 00132715 | ETH[0.100491990000000000],JPY[0.001990217503870],SOL[0.020211150000000000] |
| 00132716 | BAT[200.000000000000000000],BTC[0.255000000000000000],ETH[1.750000000000000000],ETHW[1.750000000000000000],JPY[8459.898350000000000000],XRP[10970.400000000000000000] |
| 00132718 | BTC[0.087005332451015e9],JPY[772.749630876200000000] |
| 00132719 | JPY[0.710813732645065e2] |
| 00132721 | BCH[10.452279940000000000],BTC[1.647110120369922e8],DOT[30.400076930000000000],ETHW[13.067861870000000000],JPY[4.799013687992220e],XRP[46182.152107570000000000] |
| 00132722 | BTC[0.000000009829543],ETHW[0.187985990000000000],JPY[2000.002712967115897e8] |
| 00132723 | XRP[51.006334830000000000] |
| 00132725 | BTC[0.003063556214439],JPY[0.001778859118993],SOL[6.535989950000000000] |
| 00132726 | JPY[4.303250000000000000],SOL[0.000095980000000000] |
| 00132727 | JPY[0.000315266807164],SOL[2.435321520000000000] |
| 00132728 | BTC[0.146580640000000000],ENJ[64.768733110000000000],ETH[0.525949250000000000],ETHW[0.519514160000000000],JPY[0.029411767588433e8] |
| 00132729 | JPY[12.835630000000000000] |
| 00132730 | FTT[1.872525520000000000],JPY[103658.330950000000000000],XRP[7.000000000000000000] |
| 00132731 | JPY[272.335335892900000000] |
| 00132733 | BTC[0.003047192969253],JPY[0.001575347868962] |
| 00132734 | BTC[0.000000056073472],JPY[11955.302123978536757599] |
| 00132735 | AVAX[0.289632180000000000],BTC[0.000054175622747],ETH[0.000763725964317],JPY[2875.060804676887265e2],SOL[0.000800000000000],USD[0.335237440000000000] |
| 00132737 | BTC[0.000000036435370],ETHW[0.676271590000000000],JPY[690360.752948803911151e5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132739 | JPY[0.0000113893659200],SOL[243.6290507919200000] |
| 00132740 | JPY[0.0406200000000000],SOL[0.0100000000000000] |
| 00132742 | JPY[5691.0819700000000000] |
| 00132743 | BTC[0.0069214890000000],ETH[0.0600588500000000],JPY[2001.6897400000000000],SOL[4.5239847600000000],USD[1.4796766862500000],XRP[822.4892559500000000] |
| 00132744 | BTC[0.0003118058632348],JPY[21.2205055477848403] |
| 00132745 | JPY[2673.2086000000000000] |
| 00132746 | FTT[0.6714325900000000],JPY[2050.0000100000000000] |
| 00132747 | JPY[1072343.7297400000000000] |
| 00132748 | BTC[0.0061904769579656],JPY[53548.8928716621774223],SOL[5.2675589400000000] |
| 00132749 | BTC[0.0003074892278540],JPY[37080.3870509350000000],SOL[0.0200710000000000] |
| 00132751 | BAT[0.0058358300000000],BCH[0.0000608600000000],BTC[0.0015000000000000],DOGE[0.4127761500000000],DOT[0.0007617600000000],ENJ[0.0096448500000000],ETH[0.0009453000000000],ETHW[0.0009453000000000],FTT[0.0004192200000000],JPY[136.2594520343425768],LTC[0.0092254100000000],OMG[0.0055948900000000],SOL[0.0032897200000000],USD[1.0200878558000000],XRP[0.0381967700000000] |
| 00132753 | BTC[0.5830977200000000],JPY[9670.4430111036000000] |
| 00132754 | JPY[9117.7285000000000000] |
| 00132755 | AVAX[12.3558853000000000],BTC[0.0003143240145226],DOGE[10.4537151100000000],FTT[0.0091559700000000],JPY[102298.6772605775864950],NFT [385409528798722897][1],SOL[10.3220845500000000],USD[400.3121420000457566] |
| 00132758 | JPY[32855.3793664500000000],SOL[0.0063738200000000] |
| 00132759 | JPY[2041.4789510398555683],SOL[0.0000212000000000],XRP[0.4007582007673348] |
| 00132760 | JPY[16776.7000000000000000],SOL[0.4741467700000000] |
| 00132761 | JPY[0.8041537200000000],SOL[0.0035004500000000],USD[521.8956000000000000] |
| 00132762 | BTC[0.0005250600000000],DOT[20.0000296580630389],JPY[0.1220609500000000],LTC[0.0000026719808788],SOL[2.3899761319242962] |
| 00132763 | JPY[0.0000000016093871],USD[0.0000001568587071] |
| 00132764 | BTC[0.0202718500000000] |
| 00132765 | BTC[0.2358276644773061],ETH[3.1278198000000000],ETHW[3.0941133700000000],FTT[25.4273551400000000],JPY[111089.7142915740180168],XRP[533.7563881400000000] |
| 00132766 | BTC[0.0003137907380650],ETH[5.2389627400000000],ETHW[5.1738717900000000],JPY[82000.0004196504354583] |
| 00132768 | BTC[0.0000000093107219],ETHW[0.0000073000000000],FTT[0.0000438793300000],JPY[0.2579930047658710] |
| 00132771 | JPY[2002.3837000000000000] |
| 00132772 | BTC[0.0017519900000000],JPY[0.0005830987067952] |
| 00132774 | JPY[73084.6771100000000000],XRP[10.1872184800000000] |
| 00132775 | FTT[189.1006262200000000],JPY[23829.4229200000000000],XRP[8000.9720000000000000] |
| 00132776 | BTC[0.0156009850221454],JPY[8531.8063183421055407],SOL[2.0404011600000000] |
| 00132777 | JPY[2761.4633700000000000] |
| 00132779 | BTC[0.0002999762387695],ETH[0.0010745200000000],ETHW[0.0010676600000000],JPY[1127.1869882913542000],SOL[0.0085457400000000] |
| 00132780 | BTC[0.0000182100000000],JPY[6640.8630000000000000] |
| 00132781 | BTC[0.0000000099542144],JPY[999.6444193311126014],LTC[0.0143174400000000],SOL[0.0000820100000000] |
| 00132782 | BTC[0.0150219437353787],JPY[0.0180555596485625],XRP[0.0000860000000000] |
| 00132784 | BTC[1.0041218800000000],ETH[10.0401630300000000] |
| 00132785 | BTC[0.0003047726360095],JPY[0.0000121704174417] |
| 00132787 | FTT[28.5715999900000000],JPY[28696.3132200000000000],XRP[97.0000000000000000] |
| 00132788 | BCH[0.2018700300000000],BTC[3.8662222669856475],DOT[411.1134033600000000],ETH[56.3846917700000000],ETHW[4.9330161100000000],JPY[140687.1516573462000318],SOL[89.6306880600000000],USD[0.0000000000684382] |
| 00132789 | BTC[0.0000478827317309],JPY[727.6624351210000000],USD[155.1154651300000000] |
| 00132790 | BTC[0.0459797400000000],ETH[1.3032774800000000],ETHW[1.2874024200000000] |
| 00132791 | JPY[15.8887422055000000],SOL[0.0000535500000000],XRP[0.0000300000000000] |
| 00132792 | BTC[0.0006165386969650],ETH[0.0000100400000000],ETHW[0.0000100400000000],JPY[153921.5234220963967485],SOL[0.0000410900000000] |
| 00132793 | BTC[0.0003069335310267],JPY[0.0000692409271440],SOL[0.0639519800000000] |
| 00132794 | JPY[0.0002376432008192],SOL[10.2787535700000000] |
| 00132795 | JPY[2000.4695100000000000],SOL[0.0000484400000000] |
| 00132796 | BTC[0.0003132309518780],JPY[64.4001601900000000] |
| 00132797 | BTC[0.0202360000000000],ETH[0.2078200000000000],ETHW[0.2078200000000000],JPY[8000.2030000000000000] |
| 00132798 | JPY[29616.7086352950000000],SOL[236.5461459400000000],XRP[321.0679992900000000] |
| 00132800 | BTC[0.0003142991275641],JPY[0.0000592764971779],SOL[0.1024010200000000] |
| 00132801 | JPY[0.6544580748056938] |
| 00132803 | BTC[0.0000000069061543],ETH[0.0000000069410000],JPY[0.0000457130668876] |
| 00132804 | AVAX[20.0059652000000000],ETH[5.1598230500000000],ETHW[4.0190469600000000],FTT[56.7595283400000000],JPY[0.0000312517140456],SOL[610.8677401900000000] |
| 00132805 | JPY[393746.0480576600000000],USD[0.3389296000420612] |
| 00132806 | BTC[0.0003122618468621],JPY[95.0003799208237355],USD[0.0218961800000000] |
| 00132807 | BTC[0.0003126074159447],ETH[0.0037223000000000],ETHW[0.0037223000000000],JPY[234459.1979049391757309] |
| 00132808 | BCH[1.0000000000000000],BTC[0.0200000000000000],ETH[0.3000000000000000],JPY[1477.2892900000000000],XRP[500.0000000000000000] |
| 00132809 | BTC[0.0000000076556083],JPY[0.0000022506250889],OMG[7.8987063100000000],XRP[96.9674197900000000] |
| 00132811 | BTC[0.0001000000000000],JPY[11974.2618200054850000],SOL[2.1300794600000000] |
| 00132812 | JPY[0.0670300000000000] |
| 00132813 | BTC[0.0000000092563550],JPY[196.7990320111201261],SOL[0.0000004600000000] |
| 00132814 | JPY[86.1754416789000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132815 | BTC[0.0006305520515677],JPY[8000.2187221505349145],SOL[0.0035997700000000] |
| 00132816 | BTC[0.0010219900000000],ETH[0.0004459900000000],ETHW[0.0004459900000000],FTT[1.0451211700000000],JPY[0.0000502847902993],SOL[1.6855670900000000],XRP[102.5307821600000000] |
| 00132817 | FTT[333.0826785800000000],JPY[1.4278300000000000],SOL[8.4000000000000000] |
| 00132819 | BTC[0.0003140878429907],JPY[343.2100733819452611],SOL[0.0000000021253316] |
| 00132821 | JPY[61352.0737112100000000] |
| 00132822 | BTC[0.0330633000000000],JPY[100040.1967243504000000] |
| 00132823 | JPY[2000.0000004584651140],XRP[4.6413059600000000] |
| 00132824 | JPY[6.4481548000000000] |
| 00132825 | JPY[28615.7611000000000000] |
| 00132826 | BTC[0.0003161621067986],JPY[0.4895576320000000] |
| 00132827 | JPY[124.6489969511000000] |
| 00132829 | JPY[8000.2471704240848225],XRP[4278.9565800500000000] |
| 00132830 | JPY[236.2725546128000000] |
| 00132831 | BTC[0.0005266242181715],JPY[0.5236885046720000] |
| 00132832 | JPY[2000.0000947257903804] |
| 00132833 | BTC[0.0000000025305008],JPY[0.0000005312950570],XRP[59.5322026400000000] |
| 00132834 | BTC[0.1512420700000000],ETH[1.1091771800000000],ETHW[1.0955962900000000] |
| 00132836 | BTC[0.0004216720477510],ETH[0.0098358100000000],JPY[74.8679752147141786],SOL[0.1019684800000000] |
| 00132837 | BTC[0.0003050734890789],JPY[197.5974618262600000] |
| 00132839 | ETH[0.0000001000000000],JPY[0.9508200000000000] |
| 00132840 | FTT[0.7040017400000000],JPY[1.7352200000000000],XRP[500.0000000000000000] |
| 00132841 | ETH[10.1656227000000000],ETHW[10.0616845100000000],FTT[0.0001188100000000],JPY[105534.2267099200950000],XRP[5844.3679133200000000] |
| 00132842 | JPY[0.0000492128282276],SOL[4.9505576400000000] |
| 00132843 | BTC[0.0406000000000000],JPY[50038.7525900100000000],XRP[592.4595000000000000] |
| 00132844 | USD[30.0000000000000000] |
| 00132849 | BTC[0.7091445400000000] |
| 00132850 | JPY[0.7580000000000000] |
| 00132851 | BTC[0.0003064756178435],JPY[10468.6699376450000000],SOL[12.2368228300000000] |
| 00132852 | FTT[7.3770684500000000],JPY[8000.0001000000000],XRP[10.2030372400000000] |
| 00132853 | BTC[0.0000000066896511],JPY[0.1900604174025551] |
| 00132854 | BTC[0.0003094851685003],JPY[0.0001001269323665],SOL[0.0001719900000000] |
| 00132855 | JPY[8000.8064152474443262] |
| 00132856 | ETH[0.0006298400000000],ETHW[0.0006298400000000],JPY[0.2379787600000000] |
| 00132858 | BTC[-0.0222717837919050],ETH[0.0177422000000000],ETHW[0.1367422000000000],JPY[7367.0358195140250305],SOL[0.0065000000000000],USD[0.1120594609135200],XRP[0.7620587200000000] |
| 00132859 | BTC[0.0406161867155862],ETH[0.2000000000000000],ETHW[0.2000000000000000],JPY[12359.0517663923625370],SOL[10.0000029800000000] |
| 00132860 | BTC[0.0000000089485622],ETH[0.0179617900000000],ETHW[0.0177477100000000],JPY[0.0348924350403996] |
| 00132861 | JPY[8000.0000000000000000],XRP[94451.4145898800000000] |
| 00132862 | BTC[0.0567552337600000],ETH[0.0027995000000000],JPY[0.0084034507640574] |
| 00132863 | FTT[54.0517528800000000],JPY[8011.1498200000000000],XRP[8551.0000000000000000] |
| 00132864 | AVAX[32.6173701400000000],BAT[4847.1674947400000000],BTC[0.1055701700000000],DOGE[1250.9508053800000000],ENJ[113.8341544900000000],ETHW[2.1094234100000000],FTT[117.1800229300000000],JPY[0.0000013267691411],LTC[28.4901814200000000],SOL[0.0000517300129190],XRP[221.8470619800000000] |
| 00132865 | BTC[0.0000004841118],JPY[0.6301284304235774],USD[0.0000000040897325] |
| 00132866 | BTC[0.0227781090000000],DOT[103.2681531900000000],ETH[0.2764209000000000],ETHW[0.0711390300000000],JPY[91929.5813368605417871] |
| 00132867 | BTC[0.3338214208476896],ETH[26.3032796000000000],JPY[0.4459423320597612],XRP[0.5090000000000000] |
| 00132868 | JPY[0.8494291314576427] |
| 00132870 | JPY[253.6962399676000000] |
| 00132871 | JPY[0.0004567464400622],SOL[0.0019128800000000] |
| 00132872 | BTC[0.0100000000000000],JPY[44510.2598600000000000],XRP[1500.0000000000000000] |
| 00132873 | JPY[2156.2760000000000000] |
| 00132874 | FTT[381.4736560400000000],JPY[0.0000009803147981] |
| 00132875 | BTC[0.0228240753144679],JPY[8803.1823826631670737],USD[0.0770403723750000],XRP[0.3838510000000000] |
| 00132876 | JPY[8000.0000000000000000],SOL[48.8662800000000000] |
| 00132877 | ETH[0.8533607200000000],ETHW[0.8498300000000000],JPY[13635.1325000000000000] |
| 00132879 | BTC[0.1060567151862480],ETH[1.6676631700000000],ETHW[1.5159470900000000],JPY[54011.6895422385632407] |
| 00132881 | JPY[0.0005203914324217] |
| 00132882 | BTC[0.0000000000000000],JPY[8000.4650300000000000],XRP[10.0000000000000000] |
| 00132884 | BCH[6.8851246400000000],BTC[0.0497232492114618],DOGE[1443.5676276000000000],ETH[0.1079168800000000],ETHW[0.0545948700000000],FTT[3.2760963300000000],JPY[0.0192084903288007],LTC[1.0352011200000000],SOL[3.5703408600000000],XRP[27673.6545854500000000] |
| 00132885 | BTC[0.0100000000000000],ETH[2.5200230100000000],ETHW[2.5200230100000000],FTT[19.7395770000000000],JPY[8600.2887824679500000],SOL[3.3800221000000000],XRP[1200.0109589000000000] |
| 00132887 | BTC[0.0000000088447841],JPY[13.0762672733799405],SOL[0.6899708364937774],XRP[0.0000000013698506] |
| 00132890 | BTC[0.0446409200000000] |
| 00132891 | BTC[0.0060000000000000],ETHW[0.8030000000000000],JPY[0.0000240606074406],SOL[28.6907181100000000] |
| 00132892 | JPY[0.9830000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132893 | JPY[20149.2370000000000000] |
| 00132894 | BCH[1.0132577100000000],BTC[0.2092655494294556],FTT[156.1517843900000000],JPY[5263.9830325081679553],USD[338.9388105000000000],XRP[88737.8639616800000000] |
| 00132895 | BTC[0.0000013800000000],DOT[0.1252325200000000],ETH[1.2229811600000000],ETHW[0.9691420600000000],FTT[50.6140739100000000],JPY[0.0000081658743253],SOL[106.2946665800000000] |
| 00132896 | BTC[1.0152502500000000] |
| 00132897 | JPY[2689.7968000000000000] |
| 00132898 | BCH[3.5494446200000000],BTC[0.6714173200000000],ETH[0.3128086100000000],FTT[2.2979592900000000],JPY[0.0001346181294070],XRP[7.1239307900000000] |
| 00132899 | FTT[1.1428639900000000],JPY[0.8081200000000000],USD[0.8242140300000000],XRP[6.0000000000000000] |
| 00132900 | ETH[4.0586228800000000],ETHW[3.0091007100000000],FTT[14.9147808000000000],JPY[6.6566857138700961],SOL[57.3871883500000000] |
| 00132901 | BTC[0.0000000381719468],JPY[0.0000009378590758] |
| 00132902 | BTC[0.0124469856963445],ETH[1.5916430900000000],ETHW[1.3779036000000000],JPY[0.1750068776610873] |
| 00132903 | BTC[0.0000004664771179],ETHW[12.8580561100000000],FTT[0.0000000100000000],JPY[0.4764818292271225] |
| 00132904 | AVAX[4.2054287100000000],BCH[1.0029449900000000],BTC[0.0003104799799760],DOT[8.0913098900000000],FTT[4.7652481700000000],JPY[546.4647067271354215],LTC[1.0029541500000000],OMG[23.8756415000000000],SOL[5.0397734300000000] |
| 00132906 | BTC[0.0096700300000000],ETH[2.7490872100000000],ETHW[2.7178877300000000],JPY[65103.5474172800000000],SOL[316.8341025400000000],XRP[8296.6010806500000000] |
| 00132907 | BTC[0.0003428286251914],ETH[0.2007207300000000],ETHW[0.1590838000000000],JPY[138.6487621505373625] |
| 00132908 | BTC[0.0003107744972459],JPY[54447.1775500000000000],USD[0.7475540000000000] |
| 00132909 | JPY[23591.2106918000000000],SOL[28.5963176500000000] |
| 00132910 | BTC[0.0145852100000000],FTT[0.0180758973971621],JPY[242.5008008670269000] |
| 00132912 | BTC[0.0077773166446287],JPY[0.0108043303331739] |
| 00132913 | JPY[0.0001754902274708] |
| 00132914 | BTC[0.0000000083305556],JPY[0.0000003482359753],SOL[0.0000000396090212],USD[0.0008800646804776] |
| 00132915 | BTC[0.1027633715237274],ETH[2.1655686700000000],ETHW[2.1386628200000000],FTT[0.1593624400000000],JPY[0.0000026848519018],XRP[3772.0804741300000000] |
| 00132917 | BTC[0.0028735600000000],DOT[7.1137447800000000],ETH[0.0203210400000000],ETHW[0.0201204200000000],JPY[0.0234336325911987],SOL[1.0162492900000000] |
| 00132918 | BTC[0.0090000000000000],DOGE[100.0000000000000000],DOT[10.0000000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],FTT[15.4286640000000000],JPY[0.9025805450000000],SOL[2.4000000000000000],USD[0.0011385700000000],XRP[509.0000000000000000] |
| 00132919 | JPY[14180.7985400000000000],USD[839.7260880000000000],XRP[900.0000000000000000] |
| 00132920 | BTC[0.0003134521490156],JPY[38.2842234309218840],SOL[14.4600000000000000] |
| 00132921 | ETH[0.0249410000000000],ETHW[0.0249410000000000],JPY[58000.0000000000000000] |
| 00132923 | BCH[0.0100000000000000],ETH[0.0000000070000000],FTT[104.0834844000000000],JPY[0.2088193606940000],SOL[0.0000449700000000] |
| 00132924 | BTC[0.0036597300000000],JPY[8009.3820941188614501],SOL[95.9276831500000000],XRP[22.4036751700000000] |
| 00132925 | BTC[8.7625910900000000],JPY[1531223.3282100000000000],SOL[109.6942291200000000] |
| 00132926 | JPY[0.3590470410000000] |
| 00132928 | BTC[0.0000000016205505],JPY[0.2240705037408189],USD[0.0000000025922294] |
| 00132929 | BTC[0.0000114370907520],JPY[50.8754654956994897],SOL[0.0008362390060000],USD[0.0621075800000000] |
| 00132930 | FTT[0.0012168000000000],JPY[289434.8062105918798855],USD[0.0000000005546456] |
| 00132931 | BTC[0.0007899000000000],ETHW[0.8500000000000000],FTT[1.3430251781563700],JPY[570000.3686914350000000],USD[0.0000000173508781] |
| 00132932 | BTC[0.0000000066941056],ETHW[0.0000002900000000],JPY[0.0024663371994902],USD[0.0000034856866778],XRP[0.0004567000000000] |
| 00132934 | BTC[0.0000000084812371],JPY[0.0301120283169184],USD[0.0000000044945164] |
| 00132935 | AVAX[0.2344039900000000],BAT[12.6784167500000000],BTC[0.0001930100000000],DOGE[0.0029558200000000],ETH[0.0581567300000000],ETHW[0.0574322300000000],JPY[990.1298600203618815],LTC[0.0588491700000000],SOL[0.0184257500000000],XRP[2.0221043000000000] |
| 00132937 | JPY[0.1070800000000000] |
| 00132938 | JPY[0.5720000000000000] |
| 00132939 | BTC[0.0010199557000000],ETH[0.4074252300000000],ETHW[0.4023629200000000],FTT[3.6377461500000000],JPY[0.3755200000000000] |
| 00132940 | ETH[1.0785599900000000],ETHW[0.4033766600000000],JPY[0.8315837221809461],SOL[13.2823833500000000],XRP[387.5647235200000000] |
| 00132941 | FTT[8.6059036100000000],JPY[8000.0000100000000000] |
| 00132942 | JPY[17893.9238400000000000],SOL[0.9158375200000000] |
| 00132943 | BTC[0.0003104352649226],FTT[0.7428615900000000],JPY[57743.7676729000000000],XRP[4.9994000000000000] |
| 00132944 | JPY[532.7700300000000000],XRP[255692.3865733200000000] |
| 00132945 | ETH[0.0000012500000000],JPY[4166.0002520626275324] |
| 00132946 | JPY[0.0005709441117916] |
| 00132947 | BTC[0.4619547100000000],FTT[0.0000001300000000],JPY[8000.4170339197933520] |
| 00132948 | BTC[0.7501107500000000],JPY[98086.1721057876554000] |
| 00132949 | BTC[0.0000000022275457],JPY[8000.4265633161634828] |
| 00132950 | JPY[34.3728180000000000],XRP[2.0000000000000000] |
| 00132952 | BTC[0.0000000261556583],JPY[0.0000023425723312] |
| 00132953 | BTC[0.0003068089945186],ETH[0.0003705300000000],ETHW[0.0003705300000000],JPY[0.1050987639633092] |
| 00132955 | AVAX[0.9270280300000000],BTC[0.0452367072581878],FTT[38.4151848000000000],JPY[0.0000030046381626],SOL[1.0446682700000000] |
| 00132956 | BCH[2.5000000000000000],BTC[0.0979197300000000],ETH[0.9240000000000000],ETHW[1.1000000000000000],JPY[7275.3462858720000000],LTC[1.5000000000000000],XRP[200.0312247000000000] |
| 00132957 | BTC[0.0100000000000000],ETH[2.0000000000000000],ETHW[2.0000000000000000],JPY[12544.0000000000000000],SOL[0.5000000000000000],XRP[2000.0000000000000000] |
| 00132958 | JPY[0.0002164837574640],SOL[7.6491864100000000] |
| 00132960 | BTC[0.1999600000000000],DOT[199.9600000000000000],JPY[95.5477200000000000],SOL[149.9700000000000000],XRP[29994.0000000000000000] |
| 00132961 | JPY[11647.1433500000000000],SOL[2.9161900000000000] |
| 00132962 | ETH[0.1909338000000000],JPY[126.6345794524149552],SOL[0.0002619000000000] |
| 00132964 | BTC[0.0000000086525570],JPY[0.1049280353233790],USD[0.0023974033780830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132965 | JPY[0.7000000000000000] |
| 00132966 | BTC[0.0003316041175783],JPY[51427.8993736054420909] |
| 00132968 | ETH[0.262801110000000],ETHW[0.219478920000000],JPY[0.0010349110787016],SOL[13.8165852100000000] |
| 00132970 | JPY[0.0643100000000000],SOL[0.0000024400000000] |
| 00132971 | ETHW[0.5186356800000000],JPY[0.0013706399208272] |
| 00132972 | BTC[0.0000000070109218],ETH[0.0000000066711296],JPY[36.4551104082339799],SOL[0.0000000083305313],USD[0.0000000167757180] |
| 00132973 | ETH[0.0000039667000000],ETHW[0.4317558467000000],FTT[17.5193692300000000],JPY[8136.7986600000000000],LTC[1.0007441200000000],USD[0.0007958000000000],XRP[15.1264998100000000] |
| 00132976 | BCH[0.0007280000000000],BTC[0.0000529400000000],ETH[0.0000264800000000],ETHW[0.0000264800000000],FTT[155.2526026400000000],JPY[0.2423017007000000],LTC[0.9000000000000000],USD[0.0628424543600000],XRP[0.0093260500000000] |
| 00132977 | BTC[0.0003459558658763],JPY[31337.7329163923633110] |
| 00132978 | DOGE[10.0000000000000000],ETH[0.0260000000000000],FTT[0.9000000000000000],JPY[2064.4974201890000000],USD[2.0842891245000000],XRP[1.0100000000000000] |
| 00132979 | ETH[0.1940472800000000],ETHW[0.1916365100000000],JPY[0.0027501663340507],XRP[109.6036590800000000] |
| 00132980 | JPY[0.0799466355785260] |
| 00132982 | BTC[0.0004041909032729],JPY[0.0329163923631390] |
| 00132983 | BTC[0.0015000000000000],JPY[2927.9830900000000000] |
| 00132984 | ETH[0.0000000100000000],JPY[0.0003578774395900] |
| 00132985 | JPY[0.0013615201429955],SOL[0.0910655800000000] |
| 00132986 | JPY[27.4159787200000000],SOL[0.0098740000000000] |
| 00132987 | JPY[106705.8544773410846848],SOL[0.1692640000000000] |
| 00132988 | BTC[0.0003047511831268],FTT[0.0236644901883975] |
| 00132989 | JPY[81126.6233700000000000],SOL[0.0000351000000000] |
| 00132991 | BCH[0.0024970000000000],BTC[0.0010000000000000],JPY[2232.4456400000000000] |
| 00132992 | JPY[0.8463800000000000] |
| 00132994 | JPY[2000.0021200000000000],USD[1.1657800000000000],XRP[64.9128043800000000] |
| 00132996 | JPY[0.2540829812458467],SOL[30.3218905100000000] |
| 00132997 | BTC[0.0000027900000000],JPY[0.0003688180447442],USD[0.5618373500000000] |
| 00132998 | BTC[0.0000601600000000],ETHW[0.0501968800000000],JPY[0.8441896333378963] |
| 00132999 | JPY[18992.8091900000000000] |
| 00133000 | BTC[0.0000000040348099],JPY[0.0000068449944947] |
| 00133001 | BTC[0.0000000072808529],JPY[110.7314552531697679],USD[0.0948668933465302],XRP[23.0000000023583864] |
| 00133002 | JPY[3851.9926700000000000],SOL[0.0502034800000000] |
| 00133005 | FTT[0.4107807700000000],JPY[1051.6241300000000000] |
| 00133006 | JPY[160263.4646986196000000] |
| 00133007 | AVAX[11.9738449300000000],BTC[0.2165125800000000] |
| 00133009 | ETH[0.2246000000000000],ETHW[0.2246000000000000],FTT[12.2410334400000000],JPY[8023.7169700000000000] |
| 00133010 | BTC[0.4675027200000000] |
| 00133011 | BTC[0.0112022100000000],ETH[0.2661000000000000],ETHW[0.2661000000000000],FTT[19.8753954800000000],JPY[15854.0035000000000000] |
| 00133012 | BTC[0.0000975419427848],JPY[0.1658167784270061] |
| 00133014 | JPY[0.0000050693039009],SOL[0.1607965000000000] |
| 00133016 | JPY[2004.5752400000000000] |
| 00133017 | JPY[9105.3629400000000000],SOL[151.5000000000000000],USD[100.0000000000000000] |
| 00133018 | BTC[0.0003647300831061],FTT[0.0000081400000000],JPY[0.0000000395946643],SOL[0.0019068300000000],USD[0.0000002859123117],XRP[27.0931547800000000] |
| 00133020 | BTC[0.2413764600000000],ETH[0.5411345900000000],ETHW[0.5364307800000000],FTT[0.1741172800000000],JPY[47985.7883100000000000],SOL[6.0470476900000000],XRP[316.9221199000000000] |
| 00133021 | FTT[11.6374572500000000],JPY[8374.5163500000000000],XRP[63.0000000000000000] |
| 00133022 | JPY[0.0004858589265865] |
| 00133023 | BTC[0.0003041369763796],JPY[376.8705318417006814],SOL[0.0580806100000000] |
| 00133024 | FTT[133.7673944700000000],JPY[8955.2955200000000000],XRP[0.0000183900000000] |
| 00133025 | JPY[2000.0266400000000000] |
| 00133026 | JPY[32.7817997100000000] |
| 00133028 | BTC[0.0000000626236040],JPY[0.1968854531431783] |
| 00133029 | BTC[0.0000145000000000],JPY[827.4402900000000000] |
| 00133030 | BAT[1.0007748500000000],BTC[0.0003025158727072],FTT[1.0199217000000000],JPY[0.0000507585564556],SOL[14.5162396100000000] |
| 00133031 | BTC[0.0000000057068202],JPY[0.0000000672879884],USD[0.0000000000486378] |
| 00133032 | BTC[0.1426960354000000],ETH[2.9551513000000000],ETHW[1.1172000000000000],FTT[7.1159933100000000],JPY[207072.7330940000000000],XRP[20.6794671300000000] |
| 00133033 | JPY[8864.9240000000000000],SOL[5.5085835600000000] |
| 00133034 | ETH[0.9912164600000000],ETHW[0.9859980000000000] |
| 00133035 | BTC[0.0325182900000000],FTT[1.1238998900194000],JPY[0.3737724741582253] |
| 00133036 | JPY[2000.0000000000000000],SOL[0.0070000000000000] |
| 00133037 | BTC[0.0000000060678546],JPY[11867.9924071212979709],SOL[8.3918702200000000] |
| 00133038 | BTC[0.0003358660723221],JPY[0.0340136054420737] |
| 00133040 | JPY[8000.0000000000000000],SOL[10.9800000000000000] |
| 00133041 | JPY[2000.0257900000000000],XRP[0.0000075900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133042 | BCH[5.633788120000000000],BTC[0.100574450000000000],ETH[0.065794860000000000],ETHW[7.206338580000000000],LTC[25.711055870000000000],XRP[9102.167225010000000000] |
| 00133043 | BTC[0.000000002777964 8],JPY[0.848053112455595 17] |
| 00133044 | BTC[0.000000005015281 4],JPY[0.000000304512962 1] |
| 00133045 | DOGE[8473.6433236400000000],ENJ[116.600007630000000000],JPY[0.000000028962864 9],SOL[1.930781020000000000] |
| 00133046 | BTC[0.000000000972705 2],JPY[0.521166971844567 3],NFT (406582105708249127)[1],SOL[0.614900000000000000],USD[0.352218220046131 2] |
| 00133047 | BTC[0.000000070687441],DOGE[42.534426560755312 6],ETH[0.003682150000000000],ETHW[0.003641950000000000],XRP[43.141206990000000000] |
| 00133048 | BTC[0.000000051595542],ETH[0.040630070000000000],ETHW[0.040123540000000000],JPY[812.523407367790030 9],SOL[9.279420870000000000] |
| 00133050 | BTC[1.309577800000000000],ETH[44.392990500000000000],ETHW[44.043334420000000000],FTT[546.977036070000000000],JPY[8000.638050000000000000] |
| 00133052 | BTC[0.009762040000000000],ETH[0.016204690000000000],JPY[100000.056042215773531 4],USD[0.000000101961371],XRP[676.575303800000000000] |
| 00133053 | JPY[426404.648329060000000000],SOL[0.009098440000000000] |
| 00133055 | JPY[56.317396954600000000] |
| 00133057 | BTC[0.000200000000000000],JPY[2446.663823228470000 0] |
| 00133058 | BTC[0.078174928228610 2],FTT[25.094980000000000000],JPY[0.554430057305428 0],USD[305.404111241800000 0] |
| 00133059 | JPY[207366.677710000000000000],SOL[8.809325720000000000] |
| 00133060 | BTC[0.008250505940706 2],ETH[0.161431674100000 0],ETHW[0.019701470000000000],FTT[0.000091840000000000],JPY[0.710851260459905 5] |
| 00133062 | ETH[0.167650250000000000],ETHW[0.167000000000000000],JPY[8404.562240000000000000],SOL[0.003321970000000000],XRP[5.059599550000000000] |
| 00133063 | JPY[9999.482066489300000 0] |
| 00133064 | JPY[0.000000339582607 6],XRP[4.420315340000000000] |
| 00133065 | BTC[0.157276634686090 52],ETH[3.463506140000000000],ETHW[1.881932280000000000],JPY[428458.566853542629372 0],USD[0.000000005084494 8] |
| 00133066 | BTC[0.012628570000000000],ETH[0.376725180000000000],ETHW[0.372044520000000000],FTT[1.860998820000000000],JPY[0.010204082054684 4] |
| 00133067 | AVAX[0.092400000000000000],BTC[0.010099810000000000],ETHW[3.000000000000000000],JPY[0.991080496010000 0],USD[0.246264668500000 0] |
| 00133068 | JPY[30022 4.0719628630000000] |
| 00133069 | BTC[0.000011561466386],FTT[0.000040000000000000],JPY[0.134780050000000 0],USD[0.007691370474150] |
| 00133070 | BTC[0.000312397702116 2],ETHW[0.011308190000000000],JPY[0.002716040946390 8] |
| 00133071 | ETHW[0.000621460000000000],JPY[142.450935943751812 0],USD[0.000000000011152 0] |
| 00133072 | AVAX[7.552381480000000000],BTC[0.003373764288000 7],JPY[2608.560702150537090 5],SOL[15.269735120000000000] |
| 00133074 | BTC[0.000000009428222 4],JPY[0.104401733662012 1] |
| 00133075 | BTC[0.000000001258929 7],JPY[37000.000006210838680 9],SOL[0.316201850000000000] |
| 00133077 | BTC[0.000000000924592 8],JPY[26010.059140611056338 0] |
| 00133080 | JPY[19591.800000000000000000],SOL[0.448800000000000000] |
| 00133081 | BTC[0.000000063482267],JPY[0.677268642998300 09] |
| 00133082 | BTC[0.013415801970411 0],ETH[1.505354450000000000],ETHW[0.996952910000000000],FTT[0.158549180000000000],JPY[281578.567871262909300 8],XRP[45.697816980000000000] |
| 00133083 | BTC[0.000001270000000000],JPY[3327.186800000000000000] |
| 00133084 | BTC[0.005108400000000000],ETHW[0.000001380000000000],JPY[8000.048550000000000000],XRP[20.400771064996606 6] |
| 00133085 | JPY[0.450000000000000000] |
| 00133086 | JPY[42.080000000000000000],SOL[0.000000005698850 6],USD[-0.255246661725000 0] |
| 00133087 | JPY[0.241190971132084 7] |
| 00133090 | ETH[50.000000000000000000],JPY[1103.602050000000000000],XRP[300.000000000000000000] |
| 00133091 | BTC[0.000000007205993 1],JPY[2000.075340000000000000],SOL[0.000000079535045],USD[0.001975208836140] |
| 00133092 | JPY[56974.662090000000000000] |
| 00133093 | JPY[3.390570000000000000],SOL[0.510787830000000000] |
| 00133096 | BTC[0.019150738797495 0],JPY[16177.199141226242002 3],SOL[0.000081440000000000] |
| 00133097 | AVAX[17.444849990000000000],JPY[7915.000000017194197],SOL[9.848159990000000000],USD[346.161500210950818 1] |
| 00133098 | BTC[0.019500000000000000],DOT[100.000000000000000000],ETH[0.440000000000000000],JPY[67118.291300000000000000],SOL[25.000000000000000000] |
| 00133099 | BTC[-0.021020975201262 9],JPY[63753.200583092040600 9],SOL[29.996010600000000000] |
| 00133100 | BTC[0.000029314963978 4],JPY[212809.399576281975025 2],SOL[0.801579760000000000],USD[30.000000000000000000],XRP[451.841125940000000000] |
| 00133101 | AVAX[3.521386980000000000],BTC[0.063269257932575],JPY[13587.013853784758378 0] |
| 00133102 | JPY[2025.235428490000000000] |
| 00133104 | JPY[500171.880792216900000 0] |
| 00133105 | JPY[0.216373850000000000],SOL[0.003240490000000000] |
| 00133107 | JPY[2056.346773800000000000] |
| 00133108 | BTC[1.000000000000000000],ETH[20.000000000000000000],ETHW[20.000000000000000000],JPY[16531.348850000000000000],XRP[1000.000000000000000000] |
| 00133109 | JPY[0.000000363616541 2],XRP[3876.004040700000000000] |
| 00133110 | JPY[4000.999000000000000000] |
| 00133111 | BTC[0.000014557704149 9],FTT[57.708911680000000000],JPY[0.711479625566000 0] |
| 00133112 | BTC[1.619407270000000000],DOT[97.319359340000000000],ETH[60.727630840000000000],ETHW[60.286466520000000000],JPY[34370.182609740000000000],SOL[0.003431420000000000],XRP[85018.682715930000000000] |
| 00133113 | BTC[0.000000068053933],JPY[0.721253821404788 9],XRP[0.005042280000000000] |
| 00133114 | BTC[0.000010000000000000],JPY[868.091880111647036 1],SOL[0.032123860000000000],XRP[104.771342550000000000] |
| 00133115 | BAT[322.359164370000000000],BCH[0.019625250000000000],BTC[0.121021014801666 8],ETH[0.587977810000000000],ETHW[0.233515010000000000],FTT[20.929299410000000000],JPY[0.826663989169986 8],LTC[0.099746920000000000],XRP[216.519280970000000000] |
| 00133119 | ETH[4.062459840000000000],ETHW[4.011986220000000000],JPY[6.195189000000000000],SOL[56.554522450000000000] |
| 00133121 | JPY[0.608290000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133122 | BTC[0.0087291200000000],JPY[0.0006002422957154] |
| 00133123 | BTC[0.1793900700000000],ETH[4.8060260500000000],ETHW[4.7469879400000000],JPY[204350.3542000000000000] |
| 00133124 | BTC[0.0215000000000000],JPY[0.1967301377200000],USD[50.0000000000000000] |
| 00133125 | BTC[0.0418032800000000],FTT[188.7877293900000000],JPY[8000.0001000000000000],XRP[35921.2380297900000000] |
| 00133126 | JPY[82.7301784778000000] |
| 00133127 | SOL[10.9500000000000000] |
| 00133128 | JPY[1170812.1427700000000000] |
| 00133129 | BTC[0.0100011700000000],JPY[89620.0021100000000000] |
| 00133130 | BTC[0.2504376000000000],ETH[0.1332866600000000],ETHW[0.0805896600000000],FTT[154.1497904400000000],JPY[0.0006483408621072] |
| 00133131 | BTC[0.0152057995114784],JPY[353007.6539074908412678],SOL[0.0000104800000000] |
| 00133132 | BTC[0.0034353218369954],JPY[52559.3736021505373625],SOL[1.1800000000000000] |
| 00133133 | JPY[11021.1508580000000000] |
| 00133134 | BTC[0.0002109603913101],JPY[79488.2265647122973844],USD[0.6937987846427360],XRP[0.7633366900000000] |
| 00133135 | BTC[0.0020594339375597],ETH[0.1127813500000000],ETHW[0.1113796900000000] |
| 00133136 | JPY[2940.8633500000000000],XRP[6.3469620400000000] |
| 00133137 | BTC[0.0003035406690365],JPY[0.0005025422126652] |
| 00133140 | BTC[0.0665562551590593],JPY[4.4694565347217839] |
| 00133142 | FTT[1.0185070000000000],JPY[9142.2356900000000000],SOL[15.3043224500000000],USD[0.1906584500000000] |
| 00133143 | JPY[2000.0247395906540919] |
| 00133144 | JPY[0.4084800000000000],SOL[8.4540800000000000] |
| 00133145 | ETH[1.4452181100000000],ETHW[1.0727536300000000],JPY[19080.7258136673495776],SOL[1.0385848500000000],USD[0.3056362590000000] |
| 00133146 | JPY[8.1650839351047752],LTC[0.0000392900000000],USD[-0.0000801853641704],XRP[0.0002735529862563] |
| 00133147 | JPY[60800.7167600000000000],SOL[3.0575586500000000] |
| 00133148 | JPY[4965.9189500000000000] |
| 00133149 | JPY[2281.6812900000000000] |
| 00133151 | FTT[9.9093256100000000],JPY[2000.0000000000000000] |
| 00133152 | BTC[0.0016000000000000],ETH[0.0210000000000000],JPY[28392.8396407164000000],SOL[0.0000988700000000] |
| 00133153 | BTC[0.0328669900000000] |
| 00133155 | ETH[0.4563949900000000],ETHW[0.4507244300000000] |
| 00133156 | BTC[0.0000000028578009],ETH[0.0000000100000000],FTT[0.0057096368947310],USD[0.0005085200164511] |
| 00133157 | DOT[10.0870429400000000],JPY[10318.6175800000000000],SOL[22.1914944000000000] |
| 00133158 | BTC[0.0000002105807000],JPY[0.0006583319579893] |
| 00133159 | BTC[0.0807129190000000],ETH[12.9919954200000000],ETHW[12.8594642200000000],JPY[28769.3063674168500000] |
| 00133161 | DOGE[100.0000000000000000],FTT[8.4285920000000000],JPY[30439.0944532932500000],XRP[7.0000000000000000] |
| 00133163 | BTC[0.0003111512870613],JPY[0.0000001535538996] |
| 00133164 | BTC[0.0000000034235700],ETH[0.0000004929920000],ETHW[0.0000004929920000],JPY[0.0000006246471212],USD[0.0000864630572532] |
| 00133165 | JPY[0.0136849500000000] |
| 00133166 | BTC[0.0003139869540008],JPY[0.2316115510380216] |
| 00133167 | FTT[8.8241265300000000],JPY[2006.0260100000000000] |
| 00133168 | BTC[0.0000000010001430],ETH[1.0054810900000000],JPY[0.0000006237055966],XRP[6173.5994059300000000] |
| 00133169 | BTC[0.0163403612271759],ETH[0.0740705400000000],ETHW[0.0731523300000000],JPY[120.0678249912791586],XRP[206.7076501100000000] |
| 00133171 | JPY[26.3115400000000000],XRP[38473.4179420000000000] |
| 00133173 | BTC[0.0349958765476559],JPY[243.4676292496038295] |
| 00133176 | JPY[0.4393100000000000] |
| 00133177 | JPY[0.9256859801557554] |
| 00133178 | BTC[0.0650000000000000],ETH[2.2818718500000000],JPY[0.0000000868352514],XRP[1885.4682512600000000] |
| 00133179 | JPY[50000.0000000000000000] |
| 00133183 | ETH[3.8450000000000000],ETHW[3.8450000000000000],FTT[0.0000520500000000],JPY[236090.2968900000000000],SOL[50.0865849600000000],XRP[15071.9800000000000000] |
| 00133184 | FTT[25.0184075300000000],JPY[0.3582900000000000],SOL[61.0700000000000000],USD[111.4320767585000000],XRP[0.7538652200000000] |
| 00133185 | BAT[9535.5869919800000000],BTC[0.5616289500000000],ETH[0.1007018000000000],FTT[1214.0507350000000000],JPY[0.4884242170000000],USD[3.3611446954000000] |
| 00133186 | JPY[19291.8704900000000000] |
| 00133187 | JPY[0.3663139010925475],USD[0.0000000029933670] |
| 00133188 | JPY[0.5218400000000000] |
| 00133191 | JPY[0.0955500000000000] |
| 00133192 | BTC[0.0052664097017685],ETH[0.1471684700000000],ETHW[0.1229531800000000],JPY[0.1025861868265569],XRP[341.8825139100000000] |
| 00133193 | FTT[27.6365129812028288],JPY[8000.0000000000000000] |
| 00133194 | ETH[0.0152833000000000],ETHW[0.0152833000000000],JPY[0.7059100000000000] |
| 00133195 | AVAX[0.7512380400000000],FTT[0.6907385500000000],JPY[0.0002554712506034],SOL[0.8798578400000000] |
| 00133196 | BTC[0.1300000000000000],ETH[3.0000000000000000],ETHW[3.0000000000000000],JPY[21308.6653887200000000],SOL[45.0000000000000000] |
| 00133197 | BTC[0.0000000550012230],ETH[0.0000000900000000],ETHW[0.0000000900000000],JPY[0.5125722927652777],SOL[0.0016808100000000] |
| 00133198 | JPY[17407.1082589892851720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133201 | JPY[0.485183980000000000],SOL[0.000000000008661000] |
| 00133202 | JPY[0.0006002418438228] |
| 00133203 | ETH[0.0000000001540876],FTT[1.0030282900000000000],JPY[0.0033319294822656] |
| 00133204 | BTC[0.0222000000000000000],JPY[34743.3535464870000000],SOL[0.0044150000000000000] |
| 00133205 | JPY[0.3415235580000000] |
| 00133206 | JPY[18954.7112940000000000],XRP[14199.6000144600000000] |
| 00133207 | JPY[105.1044000000000000] |
| 00133208 | BTC[0.0136321068337798],JPY[0.0309214594905801],SOL[0.0000000032425000] |
| 00133209 | JPY[156.9172645200000000],SOL[56.7781971800000000] |
| 00133211 | AVAX[0.0000018300000000],BTC[0.0000108984015563],ETH[0.0007187300000000],ETHW[0.2012831300000000],JPY[4593.6956238773410374],LTC[0.0220301900000000],XRP[2.0004566000000000] |
| 00133213 | BTC[3.6051468000000000],ETH[16.1125932400000000],ETHW[16.0090784200000000],JPY[217214.7831753781000000],USD[19903.9926000000000000] |
| 00133215 | FTT[0.0001268300000000],JPY[8000.0000267842100769] |
| 00133216 | FTT[0.2209847300000000],JPY[2128.7000000000000000] |
| 00133217 | JPY[0.0000416784892155],SOL[3.6593897300000000] |
| 00133218 | BCH[50.9419105200000000],JPY[0.0000509797640726] |
| 00133219 | BAT[0.0000037300000000],ETH[0.0113201500000000],JPY[0.0000001427598644] |
| 00133220 | BCH[0.0036059500000000],DOGE[21.2351968270182873],JPY[0.0000007278915400],LTC[0.0055928600000000],XRP[25.0308893800000000] |
| 00133221 | AVAX[3.4279532800000000],BAT[183.3190939500000000],BTC[0.0642798887389948],DOGE[82.2074205800000000],ETH[0.5431457500000000],ETHW[0.5363974700000000],FTT[6.0030144700000000],JPY[77122.3387328680478884],SOL[9.6170868200000000],USD[0.0000000000406296],XRP[2985.1233241300000000] |
| 00133222 | BTC[0.1502995762538573],JPY[61600.0347222220878223] |
| 00133224 | JPY[0.7109800950000000] |
| 00133225 | BTC[0.0016429500000000],JPY[393000.0006002445093453] |
| 00133229 | JPY[15.9821063700000000] |
| 00133230 | BTC[0.1085234300000000],ETHW[0.0000017900000000],FTT[0.0000000082494332],JPY[68.6864523026570531],USD[0.0001612693117330] |
| 00133232 | BTC[0.1551556700000000],JPY[0.0309214698014965],SOL[0.0000652100000000] |
| 00133233 | ETH[0.2779996000000000],JPY[0.0000068165894747],SOL[15.0483308100000000] |
| 00133234 | DOGE[54.2799918900000000],JPY[0.1234482929224088],XRP[441.6954963600000000] |
| 00133235 | JPY[0.4735006146000000],USD[1.8794019800000000] |
| 00133236 | USD[0.4637066700000000],XRP[50136.6235420500000000] |
| 00133237 | BTC[0.0006861800000000],JPY[0.0180758789329328] |
| 00133238 | BTC[0.0003120784292437],ETH[0.0037411900000000],ETHW[0.0037411900000000],JPY[8136.3431603767345571],SOL[1.0000000000000000],XRP[80.0000000000000000] |
| 00133239 | BTC[0.0003031033201346],JPY[1007.2750658309400000],SOL[0.0010000000000000] |
| 00133240 | BTC[0.0022218900000000],JPY[13390.3714849431126730] |
| 00133242 | ETH[0.0650047600000000],JPY[0.3794931300000000],JPY[125.4426326300000000],SOL[0.0000600860000000] |
| 00133243 | BTC[0.0000000088211711],JPY[0.5389776416489449],XRP[0.0002604133717116] |
| 00133244 | BTC[4.3696439900000000] |
| 00133245 | JPY[8000.0000000000000000],SOL[25.8708596300000000] |
| 00133246 | BTC[0.0152446300000000],JPY[452.7753664717618460] |
| 00133248 | BTC[0.0148646710093324],JPY[0.0003385291747789] |
| 00133249 | JPY[2218.6932155094000000] |
| 00133250 | JPY[29.0245800000000000] |
| 00133252 | BTC[1.7745413669631544],JPY[0.0340136054420909] |
| 00133253 | AVAX[10.8103068500000000],BCH[1.1428913900000000],BTC[0.2849778500000000],DOT[10.1700677000000000],ETH[1.6899885100000000],ETHW[1.5010267300000000],FTT[10.1366421900000000],JPY[0.0165817400309789],LTC[1.0360858600000000],SOL[11.1696793900000000],XRP[1267.1365602900000000] |
| 00133254 | BTC[0.0156536923293395],JPY[500.0329163923199670] |
| 00133256 | JPY[0.7085300000000000] |
| 00133257 | BTC[0.0003014645842937],SOL[193.8078985839002700] |
| 00133258 | BAT[1008.2667870300000000],BCH[10.0826676400000000],BTC[0.4735220100000000],DOT[20.1653357200000000],ETH[12.3008551200000000],ETHW[12.2652074300000000],FTT[20.1657805400000000],JPY[8252.3135300000000000],SOL[20.1653362300000000] |
| 00133259 | JPY[9068.1298100000000000],SOL[19.1748793200000000] |
| 00133260 | BTC[1.5063574300000000],JPY[856.1502546299722159],SOL[1.1587963200000000] |
| 00133261 | BTC[0.0292911900000000],ETH[0.2827779400000000],ETHW[0.2808012800000000],JPY[5.3614500000000000],SOL[1.0022672700000000],USD[0.0895161600000000] |
| 00133263 | BCH[3.0700001000000000],BTC[0.0105500000000000],ETH[1.3262008700000000],ETHW[1.3262008700000000],JPY[8819.9642534519859859],XRP[3724.0000000000000000] |
| 00133264 | JPY[0.0000041257087086],SOL[11.3761679900000000] |
| 00133266 | JPY[106.4403600000000000],SOL[80.8480187500000000] |
| 00133267 | BCH[1.0998000000000000],FTT[1.8891541900000000],JPY[8011.3686100000000000] |
| 00133268 | JPY[55.4200000000000000],SOL[41.0195412500000000] |
| 00133270 | JPY[84650.0046900000000000] |
| 00133271 | FTT[21.4612716200000000],JPY[8000.6850200000000000] |
| 00133272 | JPY[0.0000001445092828],XRP[7408.3849170800000000] |
| 00133273 | JPY[0.1311554800000000],USD[0.0367204171442540] |
| 00133274 | BTC[0.0031626100000000],JPY[224920.6702298955000000],SOL[0.0000145300000000] |
| 00133275 | BTC[0.0131662421191722],JPY[0.0003505321525541],SOL[1.8614390600000000] |
| 00133276 | JPY[0.4399300000000000],XRP[0.0000009100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133277 | DOGE[1000.000000000000000],DOT[20.000000000000000],FTT[20.000000000000000],JPY[0.417011400000000],SOL[30.000000000000000],XRP[2000.000000000000000] |
| 00133278 | BTC[0.045787764167547],JPY[9247.739803605441746],SOL[10.199031370000000],USD[30.000000000000000] |
| 00133279 | BTC[0.000000002681750],JPY[259.408873621847746],SOL[0.000000004935646] |
| 00133280 | BTC[0.003128737615376],FTT[1.142863990000000],JPY[2000.303042083446746],USD[29.120638893000000],XRP[5403.736729350000000] |
| 00133281 | JPY[0.307550000000000] |
| 00133282 | AVAX[0.050116840000000],BTC[0.000094540000000],ETH[0.002238130000000],ETHW[0.452295200000000],JPY[205394.731325834400000],SOL[0.008976000000000],USD[64.938953340000000] |
| 00133283 | ETH[0.000736950000000],ETHW[0.000736950000000],JPY[6825.987495983162220],USD[8.197969060000000] |
| 00133286 | JPY[0.847345788294375B],USD[0.000000007279171S] |
| 00133287 | BTC[0.000000100000000],JPY[0.006136492925473] |
| 00133288 | BTC[0.000000010024624],FTT[0.000025200000000],JPY[0.774907965689469G],SOL[0.000081900000000],XRP[240.213367500000000] |
| 00133289 | BTC[1.647582870000000] |
| 00133291 | BTC[0.042546067278617G],ETH[0.569260400000000],ETHW[0.485999610000000],JPY[25188.935907736376998G],USD[0.051520060000000] |
| 00133293 | ETH[0.000204470000000],ETHW[0.000204470000000],USD[244.201150000000000] |
| 00133294 | BTC[1.011459470000000],ETH[3.888024298566819B],ETHW[0.014765600000000],JPY[8044.176770000000000],XRP[0.506061040000000] |
| 00133296 | BTC[4.184405110000000],ETH[12.894026890000000],ETHW[12.810000000000000],JPY[1029.767770000000000] |
| 00133298 | BTC[0.165986500000000] |
| 00133299 | BTC[0.000000008102661B],FTT[0.000237380000000],JPY[0.001322570673720O],SOL[0.000000002581172S] |
| 00133300 | DOT[6.500000000000000],FTT[1.830000000000000],JPY[848.015530000000000],SOL[1.510000000000000] |
| 00133302 | BTC[0.004517062732904],JPY[40116.097313605441746] |
| 00133303 | JPY[2300.421350000000000],XRP[50.495207180000000] |
| 00133304 | FTT[867.232248790000000],JPY[8002.544880000000000],XRP[14166.741647370000000] |
| 00133305 | JPY[50000.000000000000000] |
| 00133306 | BTC[0.001060000000000],FTT[1.203859550000000],JPY[500.000000000000000],XRP[6.000000000000000] |
| 00133307 | BTC[0.001611329870363B],JPY[256.509928379854223O],SOL[1.128729580000000] |
| 00133308 | ETH[9.316812650000000],ETHW[9.316812650000000],JPY[8509.068420000000000],XRP[8000.000076340000000] |
| 00133309 | BTC[0.012000000000000],ETH[0.176400000000000],ETHW[0.176400000000000],JPY[8000.000000000000000],XRP[110.430000000000000] |
| 00133312 | ETH[0.131783750000000],ETHW[0.100514190000000],JPY[156.991245682991632O],SOL[8.645752070000000] |
| 00133313 | BTC[0.000078299890617],JPY[0.000000100000000],USD[0.015209886084168S] |
| 00133314 | BTC[0.112196550000000],ETH[0.809119950000000],ETHW[0.799067080000000],JPY[8091.418590000000000] |
| 00133318 | XRP[0.157062110000000] |
| 00133320 | JPY[0.820000000000000],SOL[13.516721290000000] |
| 00133321 | JPY[8000.553370000000000],USD[50.000000000000000] |
| 00133322 | BTC[0.283411980000000],ETH[1.016082250000000],ETHW[1.003934670000000] |
| 00133323 | BTC[0.000100008053410A],ETHW[0.002999940000000],FTT[0.005010360000000],SOL[0.450502130000000],USD[132.204605917775492O] |
| 00133324 | JPY[8000.000000000000000] |
| 00133326 | BTC[0.003053493798519],JPY[0.000000207362788B],XRP[374.834417080000000] |
| 00133327 | BTC[0.003058854745647],ETH[0.000000021457992],JPY[8000.010000000000000] |
| 00133328 | SOL[0.000606000000000] |
| 00133329 | BTC[0.000000061080730],SOL[0.000000078555420] |
| 00133330 | DOT[5.000000000000000],FTT[0.685718400000000],JPY[47148.000000000000000] |
| 00133331 | BTC[0.000336086914137],JPY[0.034013605420909] |
| 00133332 | DOGE[98.351125660000000],JPY[0.000001866079855],USD[59.910649680000000],XRP[0.784675000000000] |
| 00133334 | JPY[2980.526000000000000],SOL[0.000091000000000] |
| 00133335 | BTC[0.000833706219218],JPY[0.402965958591682S] |
| 00133339 | ETH[2.054118240000000],ETHW[1.006100420000000],JPY[0.001687646907702G],SOL[15.351000000000000] |
| 00133341 | JPY[0.000007105605741],XRP[0.000000020000000] |
| 00133342 | JPY[5697.158298327000000] |
| 00133343 | ETH[0.000000004841000000] |
| 00133349 | JPY[0.000056007394960] |
| 00133352 | AVAX[10.090613540000000],BTC[0.456103301200000],DOT[20.161516340000000],ETH[0.000000100000000],FTT[30.132836760000000],JPY[0.569851000000000],SOL[11.145281830000000] |
| 00133353 | XRP[13818.579291820000000] |
| 00133354 | JPY[63.567429180000000],SOL[60.249562490000000] |
| 00133355 | BTC[0.003049734935397],ETH[0.003734330000000],ETHW[0.003734330000000],JPY[0.002330573350159A] |
| 00133357 | JPY[0.000435955216387] |
| 00133359 | BTC[0.000006760000000],JPY[1499.559610980000000],USD[0.000000005023330] |
| 00133360 | JPY[2515.485340642175921G],SOL[1.956727260000000] |
| 00133362 | JPY[10008.798442400000000],SOL[10.000000000000000] |
| 00133364 | JPY[0.186460000000000] |
| 00133366 | JPY[87331.322320000000000] |
| 00133369 | BTC[0.000020095201375],JPY[0.115969547500000],USD[0.096023607975740] |
| 00133370 | JPY[1095.199657730000000],SOL[3.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133371 | JPY[0.602668548296081] |
| 00133372 | BTC[1.0010433950459022],ETH[100.09749434300000000],ETHW[100.31884955000000000],FTT[0.0230433400000000000],JPY[29536.1245375178097205] |
| 00133373 | BTC[0.0034098800000000],ETH[0.0201661100000000],ETHW[0.0199196900000000],FTT[1.00107821000000000],JPY[2593.9639009076057385] |
| 00133374 | BTC[0.000311884061699954],JPY[0.0000005061777175] |
| 00133375 | BTC[0.00000000008000000],ETH[0.00000000057000000],ETHW[0.9190006600000000],FTT[0.0000000067977270],JPY[0.0158037844997387] |
| 00133376 | AVAX[5.25509135000000000],BTC[0.06763108129972663],ETH[0.32063145000000000],ETHW[0.31729329000000000],JPY[2159.13552350400000000],SOL[0.05722050900000000],USD[0.06828285109 65 95],XRP[183.05478352000000000] |
| 00133377 | BCH[1.93404585000000000],BTC[0.0079141195020800],DOT[33.23688035222132200],ENJ[1006.14832447000000000],ETH[1.00919929956272000],FTT[0.01732982000000000],JPY[0.0000013 3273604584],MKR[0.01979652459 47200],OMG[6.03517005222732200],SOL[38.22690135103642 63],XRP[1264.39493787038400000] |
| 00133378 | BTC[-0.00037357858308373],JPY[1167.09119000000000000],USD[1.61751793000000000] |
| 00133379 | BTC[0.00030674936359600],JPY[0.00000013949709 6],XRP[5849.40980920000000000] |
| 00133380 | JPY[160000.000000000000000] |
| 00133382 | JPY[63.661079873600000000] |
| 00133384 | JPY[0.825773290000000000] |
| 00133385 | XRP[0.48140187000000000] |
| 00133386 | BTC[0.000306744320622 8],JPY[86676.76954476008920 41],SOL[0.000056380000000000],USD[192.67186871990025 78] |
| 00133387 | BTC[0.000306081619352 1],JPY[0.20234815000000000],JPY[272.534616594682626 9],SOL[62.40772633000000000],USD[0.0000004725568650] |
| 00133388 | BAT[1697.40475616000000000],BTC[0.0000170000000000],JPY[1.84158675000000000],SOL[30.02306367000000000] |
| 00133389 | BTC[0.18940725924479 59],DOT[218.99220344000000000],ETH[3.68317921000000000],ETHW[1.84565606000000000],FTT[30.00000000000000000],JPY[0.7084320002896522],SOL[84.08880380000 00000],USD[0.038961730000000 00],XRP[2558.89186353000000000] |
| 00133392 | BTC[0.02363224000000000],ETH[0.2985047100000000],ETHW[0.2947961900000000],USD[1.50349116500000000],XRP[0.00105930000000000] |
| 00133396 | FTT[9.565000000000000000],SOL[3.928000000000000000] |
| 00133397 | DOT[100.00000000000000000],JPY[11846.420000000000000],XRP[100.00000000000000000] |
| 00133398 | BTC[0.0000000009366524 4],ETH[0.0009082800000000],ETHW[0.0009058300000000],JPY[10442.5201082220878223],SOL[0.000069410000000],USD[0.78134964000000000] |
| 00133400 | JPY[110.208140034100000 0] |
| 00133401 | BTC[0.248238930000000000] |
| 00133402 | JPY[2000.000000000000000 0],SOL[2.911399390000000000] |
| 00133403 | BTC[0.000000001324809 2],JPY[0.40933340865039 23] |
| 00133405 | BTC[0.01182194010227 57],ETH[0.21161505000000000],ETHW[0.15436836000000000],JPY[38048.78583692542671 56],USD[1.210440000000000000],XRP[472.68196595000000000] |
| 00133406 | BTC[0.3509123470146500 0],ETH[10.37972663000000000],ETHW[10.29623600000000000],FTT[0.00021789589177 20],JPY[83.75013222222177 43],XRP[12144.64383097000000000] |
| 00133407 | JPY[208566.82975400000000 0],SOL[30.0000711500000000 0] |
| 00133409 | JPY[111175.30885000000000 0] |
| 00133410 | BTC[0.49057657000000000],JPY[0.0336021505372265] |
| 00133411 | BTC[0.01289561245668 76],FTT[32.89996840000000000],JPY[8111.82001793852551 30] |
| 00133412 | BCH[6.60000000000000000],BTC[1.00142337000000000],ETH[2.00000000000000000],ETHW[2.00000000000000000],JPY[9338.40814000000000000] |
| 00133413 | BTC[0.0306470490404483],ETH[0.381221480000000 0],ETHW[0.37658134000000000],JPY[100000.033762787966051 7],XRP[0.01756247000000000] |
| 00133414 | JPY[0.1993287944900000],USD[0.00000000054864 9],XRP[0.21889158 89874080] |
| 00133416 | JPY[33240.2362102035232814],USD[0.00063986109572 00] |
| 00133417 | BTC[0.000378790000000 0],ETH[3.86289036000000000],JPY[299598.0376450451163647] |
| 00133418 | BTC[0.00477772000000000],ETH[0.0517139000000000],JPY[0.1094659450798303],SOL[20.0972501300000000 0] |
| 00133419 | BTC[0.00030366037298 74],JPY[0.00000168692001 6],XRP[0.08849525000000000] |
| 00133422 | BTC[0.000000040990 18],JPY[0.00000033939365 0],SOL[0.00000001505740 4] |
| 00133423 | JPY[10075.064090000000000] |
| 00133424 | BTC[0.000311723237329 4],ETH[0.01018774000000000],ETH[0.01006453000000000],JPY[997320.325900135700000 0] |
| 00133427 | BTC[1.62317440899074 93],ETH[1.07511145000000000],ETHW[1.06557773000000000],JPY[0.0204087205010402],XRP[44.51128855000000000] |
| 00133428 | BTC[0.05793300000000000],ETH[0.285489330000000 0],ETHW[0.1396181500000000],JPY[383997.14720229184427 21] |
| 00133429 | JPY[0.4612100000000000 0] |
| 00133430 | BTC[0.003061434577850],JPY[0.7119884688913913],SOL[0.8392370300000000 0] |
| 00133433 | BTC[0.00637084000000000],ETH[0.04717072000000000],ETHW[0.0465820500000000],JPY[28680.9973890184000000 0],SOL[0.0000269000000000 0] |
| 00133435 | JPY[16.321699462214017 5] |
| 00133437 | JPY[0.0003533301170588] |
| 00133438 | BTC[0.00000007018426 9],ETH[0.31756427675802 74],ETHW[0.31361842675802 74],JPY[0.0009844438629152] |
| 00133439 | JPY[22356.7568000000000000],SOL[0.0000855000000000 0] |
| 00133441 | BAT[3.86944028000000000],BCH[0.10114327000000000],BTC[0.0005091044042082],DOT[1.47615411000000000],ETH[0.042581460000000 0],ETHW[0.04226439000000000],FTT[10.41671288000000000],JPY[4785.64 961162429989 87],LTC[1.0794673200000000 0],MKR[0.0240287900000000 0],OMG[5.4290390800000000 0],USD[54.92005400000206985],XRP[22.337001050000000000] |
| 00133442 | BTC[0.00000003740830 4],JPY[0.0004448081854177] |
| 00133444 | FTT[7.86327644000000000],JPY[8005.99786000000000000],XRP[6.0169004300000000 0] |
| 00133445 | JPY[21922.000000000000000],SOL[0.0000492800000000 0] |
| 00133447 | FTT[0.1788333400000000],JPY[10325.0000983298570578],SOL[1.3398072700000000 0] |
| 00133448 | JPY[18252.94393000000000 0] |
| 00133449 | BTC[0.529202039837811 8],JPY[0.0194252711022575] |
| 00133451 | BTC[0.0551302800000000],ETH[1.40000000000000000],ETHW[1.40000000000000000],JPY[8137.57371000000000000],XRP[1880.0000000000000000] |
| 00133452 | BTC[0.000614914602372 8],JPY[0.0111116914626496] |
| 00133453 | JPY[1662.27234000000000 0] |
| 00133454 | JPY[0.3641287100000000],SOL[0.0029857100000000 0],USD[0.00000000000011847],XRP[0.6184910000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133455 | BTC[0.000305593345180011],ETH[0.00365689000000000],ETHW[0.00365689000000000],JPY[0.00273455657854457] |
| 00133456 | ETH[2.377178460000000000],ETHW[1.752470630000000000] |
| 00133458 | DOGE[350.320856830000000000],ETHW[1.539713500000000000],JPY[0.000000796946224],SOL[0.267521100000000000],XRP[0.000140920000000000] |
| 00133459 | JPY[575731.250510000000000000],SOL[24.421489790000000000] |
| 00133460 | BTC[0.016116300000000000],JPY[1000.031565656112566] |
| 00133461 | AVAX[0.00000002903664774],BTC[0.000311861243576301],ETH[0.159843476989251412],ETHW[0.018781220000000000],JPY[0.001014368441339931],XRP[51.072308969000000000] |
| 00133462 | BTC[0.050454380000000000],ETH[0.525945820000000000],ETHW[0.428709120000000000],JPY[173483.559418055362663] |
| 00133463 | BTC[0.000000016629936],JPY[98500.000000093222708],USD[0.000000079310870] |
| 00133465 | JPY[104360.343200000000000000],SOL[30.40000000000000000] |
| 00133466 | JPY[208000.000000000000000000] |
| 00133467 | BTC[0.000170893814934],JPY[0.033602150537362S],NFT (453163935027259561)[1],SOL[8.694116400000000000] |
| 00133468 | BTC[0.000470150751940S],ETH[0.020341170000000000],ETHW[0.020093500000000000],JPY[4500.006531485483549410],XRP[43.605949890000000000] |
| 00133469 | AVAX[0.000153180000000000],BTC[0.000000008437802Z],JPY[40716.207087884614593T],SOL[0.001438700534268T],USD[0.321654176025880S] |
| 00133470 | JPY[0.00005563902676321] |
| 00133471 | BTC[0.000003099434948A],DOGE[0.975300000000000000],ETH[0.000001150000000000],FTT[0.099887250000000000],JPY[22665.761153723911746S],USD[0.065985765207942G] |
| 00133472 | BTC[0.000019333342683Z],ETH[0.000000178580000],ETHW[0.000000178580000],JPY[0.749572807540000000],USD[0.922916430386739B] |
| 00133476 | JPY[26.178571050000000000],SOL[3.225792700000000000] |
| 00133478 | BTC[0.480259000000000000],FTT[4.076543320000000000],JPY[0.000000021567608],USD[526.21709305873550760000000000] |
| 00133479 | BTC[0.000005700000000000],USD[0.000042920926262B] |
| 00133480 | BTC[0.000306974599915B],JPY[0.502605196071487S] |
| 00133481 | AVAX[29.748477000000000000],BTC[0.056149170000000000],ETH[0.157675800000000000],ETHW[0.047219360000000000],JPY[226122.911812753419071T],SOL[1.00000000000000000],XRP[1098.778889490000000000] |
| 00133482 | BTC[0.000336948543032A],JPY[25.951539755442090S] |
| 00133483 | JPY[2000.348090000000000000] |
| 00133487 | BTC[0.000307671759828A],JPY[0.00000038215151955],XRP[57.115573460000000000] |
| 00133488 | JPY[0.573352067368765Z],USD[0.000000095362313],XRP[0.690000002020348B] |
| 00133490 | BTC[0.000307024429669B],JPY[50000.0000534331083717],SOL[0.003918720000000000] |
| 00133491 | BTC[0.000306958266692],ETH[0.000000100000000],JPY[0.000002358798342],XRP[0.000033850000000000] |
| 00133493 | BTC[0.035700000000000000],JPY[76.278181894400000000] |
| 00133494 | JPY[2000.002660000000000000] |
| 00133495 | BTC[0.015588120000000000],ETH[0.197680000000000000],ETHW[0.195313370000000000],JPY[193.148456476825000000] |
| 00133496 | BTC[0.678091447222265T],ETH[7.217592750000000000],ETHW[7.149432430000000000],JPY[0.034722222199823] |
| 00133497 | ETH[3.565034860000000000],ETHW[3.520741460000000000],JPY[16591.740380000000000000] |
| 00133498 | BTC[0.000000008474429],JPY[45892.066113261029649] |
| 00133500 | BTC[0.010133097963034S],JPY[136.021739521954362J] |
| 00133501 | JPY[17.842693853600000000] |
| 00133502 | JPY[2000.000000000000000000],SOL[0.000030000000000000] |
| 00133503 | JPY[8526.683210000000000000] |
| 00133504 | BTC[0.208238840000000000],LTC[7.775084040000000000] |
| 00133505 | BTC[0.046458752519151A],ETH[0.212079860000000000],ETHW[0.186295230000000000],JPY[44585.683879264749632S],USD[369.00000000000000000] |
| 00133506 | BTC[0.000311291189901B],JPY[107.705389892400000000],SOL[0.020003700000000000] |
| 00133508 | BTC[0.000305051035393T],JPY[297.170580804000000000] |
| 00133509 | JPY[0.00000170453215Z],XRP[203.166595000000000000] |
| 00133511 | JPY[3704.696490601530458G] |
| 00133514 | JPY[8049.412606600000000000],SOL[115.950000000000000000] |
| 00133515 | JPY[2000.002310000000000000] |
| 00133516 | ETH[17.448335250000000000] |
| 00133517 | ETH[0.000000050000000000],JPY[8000.004463615642570] |
| 00133518 | JPY[135976.907070000000000000],XRP[3900.000000000000000000] |
| 00133520 | BTC[0.000000004613454],JPY[10769.083961298227604S],USD[1.00000000000328448] |
| 00133521 | BTC[0.000304946283389A],ETH[0.072943990000000000],ETHW[0.072943990000000000],JPY[0.002741828960381A] |
| 00133524 | BTC[0.000307794907500O],JPY[88.000002523840151A],SOL[16.028461700000000000] |
| 00133525 | ETH[0.007643920000000000],ETHW[0.007548090000000000],JPY[0.002666240027559B] |
| 00133526 | BTC[0.002810919415917T],ETH[1.006817540000000000],JPY[0.001546395282947B],USD[0.000000004713760O],XRP[395.608033260000000000] |
| 00133530 | DOGE[37836.726659860000000000],JPY[54667.952000174136538G],SOL[17.269199890000000000] |
| 00133532 | BTC[0.404456500000000000],ETH[2.184598810000000000],ETHW[0.372679110000000000],FTT[10.000000000000000000],JPY[34.928165694500000000] |
| 00133533 | BTC[0.001603475000000000],ETH[0.064028500000000000],ETHW[0.000002400000000000],JPY[7.473910594140000O],SOL[4.412158950000000000] |
| 00133534 | BTC[0.000000003874729Z],JPY[0.000000398989664G],XRP[0.001666224001867Z] |
| 00133536 | JPY[108.691872994900000000] |
| 00133537 | BTC[0.064181793902942S],ETH[0.000511330000000000],ETHW[0.000511330000000000],JPY[215557.65342354788550000],USD[906.845197764000000O],XRP[-2370.411936798616963I] |
| 00133538 | DOGE[7270.603086610902382A],FTT[0.000206120000000000],JPY[0.00002489504443Z] |
| 00133539 | BTC[0.000232920000000000],DOGE[308.209916990000000000],ETH[0.017181290000000000],ETHW[0.014982150000000000],FTT[2.024645410000000000],JPY[8.744775333000000O],SOL[2.312202240000000000],XRP[11947.037225460000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133540 | BTC[3.0781964470363816],JPY[0.0340136053990909] |
| 00133541 | BTC[0.0000000021751909],JPY[0.1668411326142650] |
| 00133542 | BTC[0.3140707700000000] |
| 00133543 | BTC[0.0000000069787998],JPY[0.0034985468211912],USD[0.1722408365000000] |
| 00133545 | BTC[0.0000000300000000],JPY[0.0000401071111131] |
| 00133547 | BTC[0.0003097601606942],JPY[0.0000280135465253] |
| 00133549 | BTC[0.0065676154587397],JPY[2726.0427667754378769] |
| 00133550 | JPY[2453.0010837261017621] |
| 00133551 | JPY[0.0000568236911749],SOL[1.7920392700000000] |
| 00133552 | BTC[0.5884782300000000],FTT[24.7657270900000000],JPY[1589.1258533444200000] |
| 00133553 | BTC[-0.0000002514656288],JPY[909.5804683597205836],USD[0.0000000000666798],XRP[-0.4320320252366833] |
| 00133554 | FTT[0.1261900000000000],JPY[68588.9001700000000000] |
| 00133555 | FTT[25.0000000000000000],JPY[5219.4500250000000000] |
| 00133556 | BTC[0.0157338148206332],ETH[2.7750096900000000],ETHW[2.7633766100000000],JPY[21820.2712772199375013] |
| 00133558 | BTC[0.2311783300000000],XRP[109044.7256884600000000] |
| 00133559 | BTC[0.0003049832151618],ETH[0.0027368000000000],ETHW[0.0201380600000000],FTT[0.9082950500000000],JPY[11816.3582906002180641],SOL[9.1602567100000000] |
| 00133561 | BTC[0.0000619173133017],ETH[0.0002308000000000],ETHW[0.0007260000000000],FTT[0.0000920000000000],JPY[2332715.2690207238690000] |
| 00133562 | JPY[0.7622500000000000],SOL[15.9592111500000000] |
| 00133563 | JPY[25633.8860900000000000],SOL[0.0200000000000000] |
| 00133565 | JPY[137272.5081498734093717],SOL[0.0006154700000000],XRP[0.0000320000000000] |
| 00133566 | BTC[0.0000000023480159],JPY[0.0000005342537958],SOL[0.0000048400000000],XRP[0.0000000047858848] |
| 00133568 | JPY[0.0000357528278898] |
| 00133571 | BTC[0.0267280521991908],ETH[0.3103170020000000],ETHW[0.2903629100000000],FTT[4.3302686200000000],JPY[50662.0329316528859561],XRP[1259.2163541300000000] |
| 00133573 | BTC[0.0038303332678987],DOGE[5600.2591573400000000],JPY[1845.0701534698256926] |
| 00133574 | JPY[34.7263908556000000] |
| 00133576 | SOL[0.0000000059067712] |
| 00133577 | BTC[0.0005000000000000] |
| 00133579 | BTC[0.0003084429035148],FTT[23.4128899900000000],JPY[0.0000012273689140] |
| 00133580 | BTC[0.0037239000000000],ETHW[0.0365652900000000],ETHW[0.0361346400000000] |
| 00133581 | JPY[4302.7778900000000000] |
| 00133582 | JPY[900.4629107081718182] |
| 00133585 | JPY[1628.5023179700000000],SOL[26.4220000000000000] |
| 00133586 | BTC[0.0003126896989120],ETH[0.1935446300000000],ETHW[0.1911395400000000],JPY[0.0025125706568637] |
| 00133588 | JPY[0.9700000000000000],SOL[0.9992572400000000] |
| 00133589 | BTC[0.0003090658339383],JPY[0.1813537208756807] |
| 00133590 | SOL[16.7349621100000000] |
| 00133591 | BTC[0.0125650512327245],ETH[0.0574628700000000],ETHW[0.0567509900000000],FTT[10.5302076400000000],JPY[3116.2997405858796818],SOL[12.8333894100000000] |
| 00133594 | BTC[0.0000404331032175],ETH[0.0007707600000000],JPY[0.2368716507378275],USD[0.0775011450000000],XRP[0.1550000000000000] |
| 00133595 | BTC[0.1380000000000000],JPY[10803.0640200000000000] |
| 00133596 | BTC[0.0000000003093508],ETHW[0.0000357200000000],JPY[0.5101829329250336] |
| 00133597 | BTC[0.0035665813533512],JPY[312.6961538914541082] |
| 00133598 | JPY[20.7152384500000000],SOL[3.9400000000000000] |
| 00133599 | BTC[0.0003118081255426],JPY[10065.9239773319014035],XRP[0.0005160200000000] |
| 00133602 | BTC[0.1571002600000000],JPY[0.0324708459432932] |
| 00133603 | BTC[0.0003095771039773],JPY[0.0000050635835506],SOL[8.6149253400000000] |
| 00133605 | ETH[0.2252823400000000],ETHW[0.2224834400000000],JPY[0.0001628305315109] |
| 00133606 | BTC[0.0003040314230364],JPY[0.0025575437060922] |
| 00133607 | BTC[0.1939211600000000],JPY[260055.5714009552493140] |
| 00133608 | JPY[8210.5987700000000000],SOL[10.9026156300000000] |
| 00133609 | ETH[0.0008729700000000],ETHW[0.0008593200000000],JPY[0.5650886846961676] |
| 00133610 | JPY[0.0001385687377783],USD[0.0000001101243952] |
| 00133611 | BCH[2.6510702000000000],JPY[20430.4499900000000000] |
| 00133612 | JPY[0.0988191846000000] |
| 00133613 | BCH[2.0093176000000000],DOGE[4677.1148119000000000],FTT[44.7867360800000000],JPY[0.0011006903512362],SOL[4.2317071500000000],XRP[136.1373684200000000] |
| 00133615 | JPY[2793.2987600000000000] |
| 00133617 | BTC[0.0000000031405016],JPY[0.0000445959835651],XRP[40.0000000000000000] |
| 00133618 | BTC[0.0000976829927966],JPY[298.9010525420832390],SOL[1.1000000000000000],USD[2847.1221173029037690] |
| 00133619 | BTC[0.0001426545579885],ETH[0.0000020800000000],ETHW[0.0170000000000000],JPY[0.4257976978670618],SOL[7.6308175800000000],USD[52.7693106075000000],XRP[0.9854723000000000] |
| 00133620 | BTC[0.5874397490000000],ETH[0.7592855000000000],ETHW[10.2227533800000000],FTT[150.0545777100000000],JPY[719.1019826418315500],USD[81.8283221456475000],XRP[0.1113850000000000] |
| 00133621 | JPY[4202.4000000000000000] |
| 00133622 | FTT[4.6300000000000000],JPY[8018.9368700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133623 | BTC[2.465838760000000000],ETH[0.000324960000000000],ETHW[0.000324960000000000],JPY[34891.3520745931000000] |
| 00133624 | JPY[0.446260000000000000] |
| 00133625 | ETH[0.002039910000000000],ETHW[0.040005000000000000],JPY[0.002185383755323200] |
| 00133626 | BTC[0.002665890000000000],FTT[93.968787120000000000],JPY[10226.083974095437425300],SOL[4.199883420000000000],XRP[203.016109170000000000] |
| 00133627 | BTC[0.102199882698986],ETH[0.227020640000000000],ETHW[0.009785500000000000],JPY[165.842662011458745300],SOL[0.000733980000000000],USD[37.179856572208052800],XRP[358.316611600000000000] |
| 00133629 | JPY[33.6809210841000000] |
| 00133632 | AVAX[90.714155860000000000],BAT[2.000000000000000000],BTC[0.000350000000000000],DOT[362.150538070000000000],ENJ[1605.873035880000000000],ETH[19.069074130000000000],ETHW[18.902764610000000000],FTT[0.007647020000000000],JPY[416766.812808652800000000],SOL[0.015132690000000000],XRP[1008.205017720000000000] |
| 00133633 | BTC[0.009816840000000000],JPY[0.644456350000000000],USD[0.443120700000000000],XRP[193.478123420000000000] |
| 00133634 | JPY[7121.295990000000000000] |
| 00133635 | BTC[0.000305500114992],DOGE[45.639410700000000000],JPY[0.000064188441889350],SOL[0.078014390000000000] |
| 00133636 | JPY[50.698990000000000000],SOL[0.010100000000000000] |
| 00133637 | JPY[19102.880940000000000000] |
| 00133638 | SOL[0.024938130000000000] |
| 00133640 | JPY[0.407392415537736300],SOL[4.843007990000000000] |
| 00133642 | JPY[0.807076298000000000],SOL[1.015072230000000000] |
| 00133643 | JPY[0.145712735340000000] |
| 00133644 | BTC[0.038603080000000000],ETH[0.259501360000000000],ETHW[0.256349750000000000],JPY[0.008338583434385121] |
| 00133648 | BTC[0.000305558246155],DOGE[43.791660760000000000],JPY[0.000002603055560000],SOL[0.078206390000000000] |
| 00133649 | BTC[0.000305588379738],DOGE[41.486836510000000000],JPY[0.000055531163630],SOL[0.079477900000000000] |
| 00133653 | JPY[2051.268720000000000000],XRP[0.000097000000000000] |
| 00133654 | JPY[195.155090000000000000] |
| 00133655 | JPY[12016.995430000000000000],SOL[0.000055030000000000] |
| 00133656 | JPY[2038.549830000000000000] |
| 00133658 | BTC[0.000305675929117793],DOGE[21.216905480000000000],DOT[16.649231950000000000],ENJ[13.537148640000000000],FTT[1.999600000000000000],JPY[20.954450022683464],SOL[4.809920000000000000] |
| 00133659 | BTC[0.000014270683545],ETH[0.088060250000000000],ETHW[0.086966150000000000],FTT[1.019603522025904],JPY[0.429138562946200] |
| 00133660 | BTC[0.009665720000000000],ETH[0.131000000000000000],ETHW[0.108000000000000000],JPY[15771.476879231797802],SOL[2.650000000000000000],XRP[150.000000000000000000] |
| 00133662 | BTC[0.003084175339280],ETH[0.211453510000000000],ETHW[0.208826120000000000],JPY[800.001225473687078300],SOL[0.000001000000000000] |
| 00133663 | BTC[0.000000302906276],JPY[0.000000070193919800],XRP[0.000000007299902720] |
| 00133664 | BTC[-0.000021777671524300],DOGE[0.000000065345449],ETH[0.000374400000000000],ETHW[0.000325550000000000],FTT[1.083964810000000000],JPY[0.000000055124340],USD[0.000518674116527000] |
| 00133666 | BTC[0.016790675015370000],JPY[0.034013605394876900],USD[30.000000000000000000] |
| 00133667 | BTC[0.000659775857192200],JPY[8.563285660000000000],SOL[0.111000000000000000] |
| 00133668 | BTC[0.001895410700260690],ETH[0.002794120000000000],ETHW[0.002753050000000000],FTT[0.475376610000000000],JPY[0.037838436293729710],SOL[0.106963130000000000] |
| 00133669 | ETHW[23.826964080000000000],JPY[0.837014809149435200] |
| 00133672 | BTC[0.000308844310161410],JPY[0.000069727285037410],SOL[0.000095640000000000] |
| 00133674 | SOL[0.000037056040000000] |
| 00133676 | BTC[0.028424470000000000],JPY[0.032916404655235570] |
| 00133677 | DOT[1101.162895590000000000],JPY[79.008100000000000000],LTC[181.982928790000000000],XRP[0.946900010000000000] |
| 00133678 | ETH[0.526838890000000000],FTT[0.001953780000000000],JPY[0.000032712484497980] |
| 00133680 | BTC[0.000302941090711100],JPY[8721.826670500542889300],SOL[0.000080390000000000] |
| 00133681 | BTC[1.609335191211720400],ETH[0.000816600000000000],ETHW[0.128675260000000000],JPY[0.034722222221771743],USD[49.972073940500000000] |
| 00133682 | JPY[0.810074153600000000] |
| 00133683 | JPY[186895.317895480000000000],SOL[0.000003880000000000] |
| 00133684 | FTT[0.024826330000000000],JPY[7896.087044307618520],SOL[0.046900000000000000],XRP[3.999200000000000000] |
| 00133686 | JPY[0.381630000000000000] |
| 00133689 | BTC[0.000311418214467000],ETH[0.082158860000000000],ETHW[0.081155070000000000],JPY[8000.000788975802836],SOL[0.000001450000000000],XRP[43.159494960000000000] |
| 00133690 | BTC[0.000619241000000000],JPY[5786.582312479638000] |
| 00133691 | BTC[0.004213390000000000],JPY[0.005102045014240800] |
| 00133692 | BTC[1.063456450498985],JPY[195.344261130318325] |
| 00133693 | BTC[0.004783458577150],JPY[197.916738457768614100],SOL[0.030303390000000000] |
| 00133697 | JPY[80.340450240000000000],SOL[0.000000000970427] |
| 00133698 | BCH[2.700000000000000000],BTC[0.002401590000000000],FTT[0.515340170000000000],JPY[31387.720380000000000000],XRP[6.000000000000000000] |
| 00133702 | BTC[0.003119257365683],ETH[0.112763440000000000],ETHW[0.111361960000000000],JPY[0.002843337586358] |
| 00133704 | BTC[0.000307195865400300],JPY[0.000698652634551] |
| 00133707 | JPY[26000.004540552446475] |
| 00133708 | FTT[28.397127800000000000],JPY[0.501889781478291800],USD[0.454674266000000000] |
| 00133709 | AVAX[0.070000000000000000],BTC[0.003108532315348],JPY[383160.724225922310001100],SOL[0.000161950000000000] |
| 00133710 | BTC[0.000000007023189],JPY[0.000000335805308] |
| 00133712 | JPY[2539.912600000000000000] |
| 00133713 | JPY[44.024260000000000000],SOL[11.693940000000000000],XRP[0.500000000000000000] |
| 00133714 | AVAX[1.009902550000000000],BAT[4.056719100000000000],BCH[0.203722220000000000],BTC[0.005001350000000000],DOGE[228.441192230000000000],DOT[5.060011820000000000],ENJ[22.637827070000000000],ETH[0.270103860000000000],ETHW[0.280471040000000000],FTT[12.971102370000000000],JPY[1000.000000439187514300],SOL[1.018609310000000000],XRP[153.819722370000000000] |
| 00133715 | BTC[0.039402631815365900],JPY[88587.379463094041998300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133716 | BAT[40.77303321000000000],BCH[0.845058260000000],BTC[0.069784321200342],DOT[5.096629210000000],ETH[0.414243630000000],ETHW[0.409096810000000],FTT[1.016404220000000],JPY[20000.0224649779407159],LTC[0.101933140000000],SOL[0.203865440000000],USD[0.000001107419032],XRP[453.599995390000000] |
| 00133717 | JPY[32.390631954900000] |
| 00133718 | ETH[0.272084990000000],JPY[0.0000606426134172] |
| 00133719 | BAT[20453.2847293300000000],BTC[4.037235791331508],DOGE[926.082044070000000],DOT[444.3048825000000000],ETH[31.2885410700000000],ETHW[31.0483730400000000],JPY[0.0347222222199823],SOL[81.3260675800000000],XRP[20215.7364338700000000] |
| 00133720 | BTC[0.090110620000000],ETH[1.091001470000000],JPY[99989.9635541263000000] |
| 00133721 | BTC[0.190994710000000],ETH[2.874568610000000],JPY[5.267360919600000] |
| 00133723 | BTC[0.000000225000000] |
| 00133724 | BTC[0.006362580293452], JPY[0.349004590530000] |
| 00133725 | BTC[0.001288800000000],JPY[48654.1952490370555591],SOL[0.000053580000000] |
| 00133726 | JPY[199.010192333240122 0],USD[0.846595460000000] |
| 00133727 | BTC[1.222009720000000],ETH[33.3172288000000000],ETHW[36.1949016700000000],FTT[100.1735434800000000],JPY[100.00000000000000] |
| 00133728 | JPY[0.516013890583600 0] |
| 00133729 | DOGE[0.000000003865195 2],ETH[0.000000003984485 7],ETHW[0.000004570000000],FTT[0.0000000097786233],JPY[0.0018192853754511] |
| 00133730 | BTC[0.003336256067169],JPY[0.469427777775516],USD[83.903972715000000] |
| 00133731 | BTC[0.015684146858650 9],JPY[18676.0255376400730415] |
| 00133733 | BTC[0.003120440863598],JPY[0.000050473084566] |
| 00133734 | BTC[0.000000970000000],JPY[8000.2365400000000000],USD[3.715170000000000] |
| 00133735 | BCH[1.000000000000000],BTC[0.012200000000000],ETH[26.0005770000000000],ETHW[26.0005770000000000],FTT[8.540000000000000],JPY[0.9716368300000000],XRP[0.287900000000000] |
| 00133736 | ETH[0.000219000000000],JPY[0.479209541878800 0],SOL[0.000722800000000] |
| 00133738 | JPY[143.826164142300000 0] |
| 00133741 | BTC[0.000000055229310],DOGE[0.000000001676883 2],JPY[0.000000380569794 4],SOL[0.000000003668432],USD[0.000000043888269] |
| 00133742 | JPY[8084.266380000000000],SOL[15.292357640000000] |
| 00133743 | BTC[0.003823130000000],JPY[40000.02621674251997 41],SOL[0.212398950000000] |
| 00133745 | FTT[0.001714300000000],JPY[2053.848340000000000],XRP[6.000000000000000] |
| 00133746 | FTT[1.949300000000000],JPY[18000.000000000000000],SOL[0.904800000000000] |
| 00133747 | JPY[0.069624380000000],USD[0.0028938598541100] |
| 00133749 | JPY[63.866894938852309 9],SOL[22.315536000000000] |
| 00133750 | BTC[0.000000415675648],JPY[0.767929068483113 4],USD[0.000000000645440] |
| 00133751 | JPY[0.293408590360400 0],SOL[0.000958100000000],XRP[0.006926000000000] |
| 00133752 | BTC[0.051982884859812 3],ETH[0.483715390000000],ETHW[0.477705520000000],JPY[0.0347222222199823] |
| 00133754 | BTC[0.000000088623152],JPY[0.000935786722071] |
| 00133756 | JPY[2000.000000000000000],SOL[0.000050000000000] |
| 00133757 | JPY[157.349314962300000] |
| 00133762 | JPY[2500.000120140561929 5],SOL[1.224837730000000] |
| 00133763 | BTC[0.000000006979527],JPY[0.268029946341391 3] |
| 00133765 | BTC[0.003116450468524],JPY[44444.0000537870484906],SOL[1.522974660000000] |
| 00133766 | ETH[0.000000100000000],FTT[110.541908260000000],JPY[0.000000953215356] |
| 00133767 | BTC[0.000031130000000],ETH[0.004588000000000],JPY[1499.729493511128760 0] |
| 00133768 | ETH[1.316961450000000],ETHW[1.300955430000000],USD[0.000005027699943 6] |
| 00133769 | ETH[0.101902450000000],ETHW[0.100663040000000] |
| 00133773 | JPY[0.001080000000000],SOL[0.000050000000000] |
| 00133774 | FTT[4.341705481708007 2],JPY[0.000042871283696] |
| 00133776 | BTC[0.003096485191058],JPY[0.000616309861918] |
| 00133777 | JPY[52.800000000000000] |
| 00133778 | JPY[2001.637650000000000] |
| 00133779 | BTC[0.105134440000000] |
| 00133780 | JPY[100.00000596944459395],SOL[0.000284150000000] |
| 00133781 | JPY[8000.000000000000000],SOL[2.000000000000000],XRP[4.410000000000000] |
| 00133782 | BTC[0.043607590000000],ETH[0.281213120000000],ETHW[0.277749470000000] |
| 00133784 | BTC[0.000000100000000],JPY[27745.5497900000000000] |
| 00133785 | JPY[63199.2641500000000000],SOL[6.000000000000000] |
| 00133786 | JPY[0.000476427809634],SOL[38.573412470000000] |
| 00133787 | JPY[3935.735960000000000] |
| 00133788 | BTC[0.003407640637836],JPY[8000.2356021505373625],SOL[1.079981000000000] |
| 00133789 | ETHW[0.000000360000000],JPY[0.000000090178248],USD[0.000049559682981] |
| 00133790 | BTC[0.000000009181016 6],JPY[0.486793810556681 50],USD[0.000000001137948] |
| 00133791 | ETH[0.284397030000000],ETHW[0.280881180000000],JPY[30817.3924000000000000],SOL[0.019996200000000] |
| 00133792 | BTC[0.000000067832732],ETHW[0.019239040000000],JPY[0.000048588133084 8],SOL[0.000000012731440] |
| 00133793 | ETH[0.000457100000000],ETHW[0.000457100000000] |
| 00133794 | BTC[0.279966704038868 3],ETH[2.659525320000000],ETHW[2.627796180000000],JPY[297.261096316802197],USD[0.000000000352382] |
| 00133796 | BTC[0.026584706734324 5],JPY[0.273677994812657] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00133797 | BTC[0.0003097778129989],JPY[301.143460105000000],USD[0.000000000438624] |
| 00133798 | ETH[0.0033861000000000],ETHW[0.0033861000000000],JPY[175.003765785447841B] |
| 00133800 | JPY[0.4070000000000000] |
| 00133801 | BTC[0.2415545200000000],ETH[0.8840366700000000],ETHW[0.8732603000000000] |
| 00133803 | ETHW[0.4642984900000000],JPY[0.0022757805649007] |
| 00133804 | BTC[0.0208876000000000],ETH[2.8423876500000000],ETHW[2.8781556400000000] |
| 00133806 | ETH[0.4286693100000000],ETHW[0.4286693100000000],JPY[8000.0954000000000000] |
| 00133807 | BTC[0.0003096546273050],JPY[3651.32567180000000000],SOL[0.9000000000000000] |
| 00133808 | JPY[0.000827805001264] |
| 00133809 | BCH[0.0009787200000000],BTC[0.0000007300000000],DOT[0.0174549000000000],ETH[0.0008557600000000],ETHW[1.7161067800000000],FTT[0.0506394100000000],JPY[0.1479318838918155],SOL[0.0063259000000000],USD[0.4233893531000000],XRP[0.0383034400000000] |
| 00133810 | JPY[996982.9904935400000000],SOL[0.0060020000000000] |
| 00133811 | JPY[78.3067849076254551],SOL[3.6701765800000000],USD[30.0000000000000000] |
| 00133812 | BTC[0.0153001900000000] |
| 00133813 | ETH[0.0002431900000000],JPY[0.0000998629770143] |
| 00133814 | JPY[20032.2996777362452608] |
| 00133816 | BTC[0.0003101446265876],FTT[2.2924304800000000],JPY[10000.0000026362365752] |
| 00133817 | AVAX[7.2456033400000000],BAT[113.2448390500000000],BTC[0.0005376000000000],DOT[0.0004567000000000],ETH[0.0001640100000000],JPY[106.8475690000000000],USD[22.0183919385602002],XRP[73.1581703400000000] |
| 00133818 | JPY[0.0250800000000000],XRP[0.3211097600000000] |
| 00133820 | BTC[0.0766000000000000],JPY[8195.0173700000000000],SOL[4.3200583700000000] |
| 00133821 | JPY[0.0000000083505728],XRP[0.8215718900000000] |
| 00133822 | JPY[31648.9750000000000000] |
| 00133824 | BTC[0.0508838875592696],FTT[0.9016600100000000],JPY[11398.7531824703860350],SOL[0.0161913500000000],XRP[404.5886541800000000] |
| 00133825 | BTC[0.0000000057601480],JPY[0.0004467088742200],NFT (4873079801173386481[1] |
| 00133826 | BTC[0.0000000049192134],ETH[0.0000000096419222],ETHW[1.5775733900000000],USD[0.4747166558268000] |
| 00133827 | BTC[0.0003423222484252],JPY[10000.0336021505373625] |
| 00133829 | FTT[2.2630473400000000],JPY[35663.3647200000000000],XRP[10.0267937600000000] |
| 00133831 | JPY[88568.1008600000000000],SOL[0.0000870000000000] |
| 00133832 | BTC[0.0000105333467979],JPY[16.0398078767000000] |
| 00133833 | JPY[0.0000002000000000],JPY[0.0005820657474265],SOL[4.4883712400000000],XRP[399.9071461200000000] |
| 00133834 | BCH[0.1910725000000000],BTC[0.0299994800000000],ETH[1.3535896100000000],ETHW[1.3535896100000000],FTT[42.9338140400000000],JPY[110148.1966500000000000],USD[56.2933900000000000],XRP[1168.3500280000000000] |
| 00133835 | BTC[0.0015000000000000],JPY[26214.1336000000000000] |
| 00133836 | ETH[0.0001100000000000],ETHW[0.0001100000000000],FTT[8.5985000000000000],JPY[11.2322002000000000] |
| 00133837 | JPY[8000.1482000000000000] |
| 00133838 | JPY[0.6575341690275000] |
| 00133839 | BTC[0.0003095088278494],JPY[8000.0000489266064652],SOL[1.8785589600000000] |
| 00133840 | JPY[10631.9068200000000000] |
| 00133841 | JPY[0.0000002798084833],USD[0.0000000259289911],XRP[335.1659786338990605] |
| 00133842 | JPY[39.5432000000000000] |
| 00133843 | JPY[110302.1186600000000000],SOL[0.1011619000000000] |
| 00133844 | BTC[0.0060966000000000],ETH[0.1009500000000000],JPY[172140.6765500000000000],SOL[3.9992000000000000] |
| 00133845 | FTT[417.7403635600000000],JPY[8000.0570500000000000] |
| 00133846 | BTC[0.0335590000000000],ETH[0.3850000000000000],ETHW[0.3850000000000000],JPY[219825.7652300000000000],XRP[255.0000000000000000] |
| 00133847 | JPY[10000.3577700000000000] |
| 00133848 | JPY[7.2250000000000000] |
| 00133850 | FTT[115.6061834000000000],JPY[8000.2004900000000000],XRP[600.0000000000000000] |
| 00133851 | JPY[58728.0000000000000000] |
| 00133852 | JPY[101457.4636000000000000],SOL[7.0000000000000000] |
| 00133853 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[8653.7020600000000000],XRP[506.0000000000000000] |
| 00133855 | AVAX[8.0960290000000000],BCH[0.0037584000000000],BTC[0.0005580000000000],DOGE[1143.8365440000000000],DOT[0.1000000000000000],ENJ[341.9434900000000000],ETH[0.0009000000000000],ETHW[0.0009000000000000],FTT[13.5382016500000000],JPY[1493.7425291200000000],OMG[90.4841610000000000],SOL[5.2125792400000000],USD[0.0021000000000000] |
| 00133856 | BTC[0.3122966500000000],ETH[1.0274204100000000],ETHW[0.0000092900000000],JPY[0.9891600000000000] |
| 00133857 | BTC[0.0002000000000000],ETH[0.0052716600000000],ETHW[0.0032716600000000],FTT[0.1843945000000000],JPY[1108.2735614128000000],XRP[1.0000000000000000] |
| 00133858 | FTT[0.8914339200000000] |
| 00133859 | BTC[0.0017332894557173],ETH[0.0001191900000000],ETHW[0.0001191900000000],JPY[0.0000001501606061],SOL[3.2001724600000000],USD[-19.7715983716181408000000000] |
| 00133860 | JPY[86892.3670600000000000],SOL[1.6056911000000000] |
| 00133861 | JPY[0.0001317321793359],SOL[2.7339694400000000] |
| 00133863 | JPY[2000.5003600000000000],SOL[0.0001311800000000] |
| 00133864 | FTT[0.0009512723266524],JPY[0.2999702220073377],USD[0.0000000077444560] |
| 00133865 | JPY[0.0073118842354138] |
| 00133866 | AVAX[0.3729965200000000],BTC[0.1171704000000000],DOGE[112.6991265200000000],DOT[38.0101449900000000],ETH[0.3607312800000000],ETHW[0.7864281300000000],FTT[0.4299221300000000],JPY[0.3252067502634034],SOL[0.0010960600000000] |
| 00133867 | BTC[0.1250000000000000],JPY[14581.3608600000000000] |
| 00133868 | JPY[0.0000042042298666],SOL[0.4004439900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133869 | BTC[1.132059130000000000],JPY[2572580.307911200700000000] |
| 00133871 | JPY[21.509501341000000000],USD[0.053171946000000000] |
| 00133872 | ETH[0.039096710661159700],FTT[0.013425520000000000],JPY[87.277190000000000000],USD[0.883947858700000000],XRP[0.600467850000000000] |
| 00133873 | ETH[0.838460830000000000],ETHW[0.828164440000000000],LTC[3.051602760000000000],XRP[6376.771938870000000000] |
| 00133874 | AVAX[16.290809350000000000],BTC[0.334252381659207900],JPY[140.752673817500000000],SOL[13.220215600000000] |
| 00133876 | JPY[8147.238060000000000000],SOL[5.372425860000000000] |
| 00133877 | JPY[27914.536682880000000000],SOL[0.005633660000000000] |
| 00133878 | DOGE[1429.326907240000000000],JPY[5503.318501185109777] |
| 00133879 | ETH[0.003225100000000],ETHW[0.003225150000000000],FTT[17.142960100000000000],JPY[8000.543470000000000000] |
| 00133880 | BTC[0.003119615997331],ETH[3.636443290000000000],JPY[61208.781881242326493 8],SOL[8.588839590000000000],XRP[2102.205935320000000000] |
| 00133881 | ETHW[0.207794820000000000],FTT[5.097004490000000000],JPY[0.000010541646662 0] |
| 00133882 | BTC[0.059000000000000000],ETH[1.310000000000000000],JPY[191110.082130000000 000000],XRP[3325.000000000000000000] |
| 00133883 | BTC[0.000311615751482 6],ETH[0.005036900000000000],ETHW[0.005000000000000000],JPY[2433.592843923 3008040],SOL[0.039352910000000000] |
| 00133884 | JPY[275.954508282633 3666] |
| 00133885 | JPY[50682.767538900000000000] |
| 00133886 | BCH[0.233500000000000000],FTT[1.552377250000000000],JPY[8885.6624900000000 00000] |
| 00133888 | BAT[72.630045150000000000],BCH[0.256799250000000000],BTC[0.01021936603394 64],DOT[3.567835910000000000],ETH[0.061163070000000000],ETHW[0.06040315000 0000000],FTT[1.681969600000000000],JPY[104340.328915150786297],LTC[0.573402170 0000000],SOL[1.009729690000000000],XRP[265.039238450000000000] |
| 00133889 | BTC[0.000000004052646],JPY[0.000029778415430 0],SOL[0.008827670000000000] |
| 00133891 | JPY[274.983462325500 0000] |
| 00133892 | BCH[0.001877380000000000],BTC[0.000309415681958 8],JPY[44596.871834401548358 7],LTC[0.097259530000000000],SOL[2.905859720000000000],XRP[80.2497027800000 00000] |
| 00133894 | BTC[0.356402650000000000],ETH[2.379799870000000000],ETHW[2.350556540000000 000],USD[4.299388453000000000] |
| 00133895 | JPY[136.773554432000000000] |
| 00133896 | BTC[0.035700000000000000],ETH[0.600000000000000000],JPY[41.067140000000000000] |
| 00133899 | JPY[30012.762276272100 0000] |
| 00133901 | BCH[0.000898490000000000],BTC[0.000079200000000000],ETH[0.0005007500000000 00],JPY[0.000000810089880],SOL[0.001493600000000000],XRP[1732.81615536000000 0000] |
| 00133902 | BTC[0.000312091953015 8],JPY[10.254230191404901 0],SOL[4.111580730000000000],XRP[172.961465680000000000] |
| 00133903 | BCH[3.097994000000000000],BTC[0.028169370000000000],JPY[36499.45761000000 0000],XRP[2100.000000000000000000] |
| 00133904 | BTC[0.091767210000000000],ETH[5.000000000000000000],ETHW[5.00000000000000 0000],JPY[10502.521900000000000000] |
| 00133905 | FTT[0.026310000000000000],JPY[2003.312150000000000000],XRP[0.000026710000000 000] |
| 00133906 | JPY[0.001978747572461 0] |
| 00133907 | JPY[0.468906173312309 8],XRP[0.001681220000000000] |
| 00133908 | BTC[0.490549590000000000] |
| 00133909 | BTC[0.030000000000000000],JPY[0.463500000000000000] |
| 00133911 | JPY[0.006818687682461],XRP[5009.998140480000000000] |
| 00133912 | JPY[0.000043671002104] |
| 00133913 | JPY[0.000893876429248 0] |
| 00133914 | JPY[8342.670070000000000000] |
| 00133915 | BAT[24.863046220000000000],BCH[4.375611140000000000],BTC[0.4562359400000000 00],DOT[8.287753010000000000],ETH[9.631644720000000000],ETHW[9.53871464000 0000000],JPY[0.084449704072490 1],XRP[5100.716177650000000000] |
| 00133916 | BTC[0.090000000000000000],JPY[28321.687500000000000000],XRP[10.00000000000000 0000] |
| 00133917 | JPY[6109.565530000000000000] |
| 00133918 | JPY[3022.251060000000000000] |
| 00133919 | BAT[3.062347400000000000],BTC[0.000309802915834 0],JPY[0.000000384443317] |
| 00133920 | BTC[0.300188870000000000],ETH[1.019701250000000000],FTT[77.0425062100000000 00],JPY[241524.285280000000000000],XRP[12199.975000000000000000] |
| 00133921 | JPY[2092.705290000000000000] |
| 00133922 | ETH[0.003505700000000000],ETHW[0.003465350000000000],JPY[8000.0000000000000 00000] |
| 00133923 | JPY[1006912.874500000000000000] |
| 00133924 | BTC[0.184751570000000000],JPY[9684.852960000000000000] |
| 00133926 | FTT[1.406729470000000000],JPY[2000.089510000000000000],XRP[76.825974520000000 000] |
| 00133927 | JPY[52133.340374404829 5326] |
| 00133928 | FTT[155.674464000000000000],JPY[71851.807330000000000000],USD[1001.0306688535 00000] |
| 00133929 | FTT[19.120000000000000000],JPY[8001.813420000000000000],XRP[1181.0000000000000 00000] |
| 00133930 | JPY[8913.049648421014418 0],USD[-6.949970205534704 0],XRP[281.280918810000000000] |
| 00133931 | JPY[164290.767610000000000000] |
| 00133932 | DOT[9.200000000000000000],JPY[87.593884000000000000],SOL[8.80000000000000000 0] |
| 00133933 | BTC[0.000300000000000000],JPY[850.000064206621739 9],SOL[0.023362430000000000],USD[31.042665340000000000] |
| 00133934 | FTT[142.300000000000000000],JPY[113068.822911990000000000],USD[474.2274135270 580485] |
| 00133935 | BCH[0.002999040000000000],BTC[0.252101210000000000],FTT[0.000014231930656 6],JPY[8005.383767860000000000],LTC[0.020000000000000000] |
| 00133936 | JPY[0.030012007226750 0] |
| 00133937 | BTC[0.055798793537397 3],DOT[517.348713550000000000],ETH[0.000000007565116 4],ETHW[0.000001220000000000],JPY[132.394021706000000000],SOL[327.243202200000 000000],USD[1.575248310000000000] |
| 00133940 | FTT[0.022857270000000000],JPY[2075.674570000000000000] |
| 00133941 | JPY[8000.009780000000000000],XRP[1521.751561360000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133942 | ETH[0.000000010000000000],FTT[0.0000249500000000000],JPY[5792.0601870136659665],SOL[8.0000000000000000000],XRP[0.000009000000000000] |
| 00133943 | DOGE[6735.3122569250000000],ETHW[0.0002220900000000],FTT[7.3490099400000000000],JPY[0.0000000751987056] |
| 00133944 | JPY[8000.00000000000000000],SOL[23.3674179500000000] |
| 00133945 | JPY[0.697310000000000000] |
| 00133946 | BTC[0.00000028000000000],ETH[0.000992000000000000],ETHW[0.1500000000000000000],JPY[580.8952601950000000],XRP[0.9700000000000000] |
| 00133949 | JPY[333.6100700000000000],XRP[0.499990000000000000] |
| 00133951 | BCH[1.6536420800000000],ETH[1.0745000000000000],ETHW[1.0745000000000000],JPY[12873.5782000000000000],XRP[535.0000000000000000] |
| 00133952 | BTC[0.0023515502949335],ETH[0.0000000009443000],SOL[0.0000000067334700] |
| 00133954 | BTC[0.0807552800000000],ETH[0.0147300000000000],ETHW[0.0147300000000000],FTT[4.6609080200000000],JPY[8000.6233900000000000],XRP[10.0000000000000000] |
| 00133955 | ETH[3.0000000000000000],ETHW[3.0000000000000000],JPY[2810.9107357400000000],SOL[5.0000000000000000] |
| 00133956 | FTT[2.2857279900000000],JPY[57752.8581943066603048],SOL[0.1249679900000000] |
| 00133958 | AVAX[0.0001527500000000],BTC[0.0000001599650455],JPY[83062.4237293788676514],XRP[0.0001217900000000] |
| 00133959 | JPY[2094.5740900000000000] |
| 00133961 | BTC[0.0000011800000000],ETH[2.1600000000000000],ETHW[2.1600000000000000],FTT[1.5683766600000000],JPY[8806.3757200000000000],SOL[3.0026447000000000],XRP[160.0000000000000000] |
| 00133962 | BTC[0.1425423300000000] |
| 00133963 | JPY[10542.5645000000000000],SOL[5.5944972700000000] |
| 00133964 | SOL[0.0000104100000000] |
| 00133965 | JPY[976.6948412530633079] |
| 00133966 | BCH[0.0000000100000000],BTC[0.1693103325773206],FTT[5.3562997100000000],JPY[8000.0000376896277792],XRP[0.9872617000000000] |
| 00133967 | BTC[0.0000000689155586],JPY[0.0004352051966687],SOL[0.0000000086964988] |
| 00133968 | BCH[4.5456644600000000],JPY[0.9570000000000000],SOL[1.4029756500000000] |
| 00133971 | JPY[11247.0321200000000000],SOL[5.0000000000000000] |
| 00133972 | BCH[69.9394680100000000],BTC[4.0491152900000000],JPY[8083.6313200000000000] |
| 00133973 | JPY[77.9277223855000000] |
| 00133974 | BTC[-0.0000000134197548],FTT[25.0000000023706176],JPY[0.0000000065100000],USD[-0.9354320981428668] |
| 00133977 | BAT[1.1609220800000000],BCH[0.0031837100000000],BTC[0.1061537400000000],DOT[0.5441037400000000],ETH[3.0702984200000000],ETHW[3.0221012600000000],FTT[0.0151756500000000],JPY[0.3765625724106577],LTC[0.0067781300000000],SOL[0.0114523100000000],XRP[0.9832240700000000] |
| 00133978 | BAT[51.0000000000000000],BCH[0.0442209600000000],BTC[0.0067999000000000],ENJ[25.0000000000000000],ETH[0.0756726200000000],ETHW[0.0566726200000000],FTT[1.3000438100000000],JPY[88.5246126057000000],SOL[1.0377753400000000],USD[1.8173578171390000],XRP[121.7683057300000000] |
| 00133979 | ETH[0.3724249000000000],ETHW[0.3677977600000000] |
| 00133982 | JPY[3491.0108623725852784],SOL[10.3253282800000000],XRP[173.9700000000000000] |
| 00133983 | BCH[0.0000018000000000],JPY[13251.0686500000000000],XRP[1.0568995100000000] |
| 00133985 | ETHW[8.0015490700000000],JPY[0.6886396228800000] |
| 00133986 | JPY[70.8794449660000000] |
| 00133987 | JPY[2000.0059100000000000],SOL[0.0000210000000000] |
| 00133989 | BTC[0.0533835653341542],ETHW[1.0066245400000000],FTT[0.0000000021583359],JPY[0.0156985954878208],SOL[76.4466449000000000],USD[0.5348029047250000] |
| 00133990 | DOGE[0.0030047100000000],JPY[0.7737372447669644] |
| 00133991 | JPY[82.5508633102000000] |
| 00133992 | BTC[0.0154969000000000],ETH[0.1949610000000000],ETHW[0.1949610000000000],JPY[175966.2914900000000000],SOL[0.0170000000000000] |
| 00133993 | AVAX[3.7195586300000000],BAT[242.5618869200000000],BCH[0.6950722700000000],BTC[0.0036623700000000],DOT[10.7012597900000000],ENJ[150.1934481800000000],ETH[0.0853364000000000],ETHW[0.0842762000000000],FTT[3.2613362300000000],JPY[1773.0000004125996306],LTC[1.7020098300000000],SOL[2.4867689600000000],USD[30.0000000000000000],XRP[245.1098062400000000] |
| 00133994 | ETH[1.0665882000000000],ETHW[1.0665882000000000],JPY[8000.0030000000000000] |
| 00133995 | BTC[0.0031191233853534],FTT[0.0228965100000000],JPY[400.0000026204043412] |
| 00133996 | BTC[0.0012927052049434],JPY[0.3079302251133486],SOL[0.0000469900000000] |
| 00133998 | BTC[0.0031140537787553],ENJ[1.0000000000000000],FTT[1.0191955300000000],JPY[9415.3446560400000000],SOL[9.1727596600000000] |
| 00133999 | FTT[0.7428615900000000],JPY[68000.0000100000000000] |
| 00134000 | BTC[0.0444105399303003],ETH[0.0011167100000000],ETHW[0.0011167100000000],JPY[0.5648226691841443] |
| 00134001 | BTC[0.0000000063864500],DOGE[84.8929229300000000],JPY[0.0000001070377551] |
| 00134003 | ETH[0.0007024900000000],ETHW[0.0007024900000000],JPY[2003.6822000000000000],XRP[87.0029205800000000] |
| 00134004 | AVAX[39.2995651100000000],JPY[15830.0002335665965519] |
| 00134005 | BTC[0.1022468102590205],ETH[1.2231463200000000],ETHW[1.2079494600000000],FTT[7.2806764600000000],JPY[8000.0905258511200000],SOL[0.6482439100000000],XRP[1068.2144484900000000] |
| 00134006 | XRP[52.0444005000000000] |
| 00134010 | BTC[0.0083631957757215],ETH[0.1010484400000000],ETHW[0.0997933500000000],JPY[0.0337625266498284] |
| 00134013 | BAT[706.6615319700000000],BTC[0.1331796200000000],FTT[2.4450195800000000],JPY[28.9215922000000000],XRP[9602.9775145900000000] |
| 00134014 | BTC[0.0108080000000000],ETH[0.0800000000000000],ETHW[0.0800000000000000],JPY[26911.0587900000000000],SOL[21.4931640100000000],XRP[106.0500000000000000] |
| 00134015 | JPY[0.0024371667941479] |
| 00134016 | JPY[125.3564454984000000] |
| 00134018 | JPY[10315.1941400000000000] |
| 00134019 | BTC[0.0000000040000000],ETH[0.0010000000000000],JPY[22.7957908018000000],SOL[0.0000202000000000] |
| 00134021 | FTT[89.1694983500000000],JPY[11217.7291000000000000],XRP[90.0000000000000000] |
| 00134022 | JPY[0.0000051317531983] |
| 00134025 | JPY[0.0024781934338169] |
| 00134026 | JPY[0.0000037982522078] |
| 00134031 | JPY[1.5102941605583536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134032 | JPY[42.6498900000000000] |
| 00134033 | JPY[13013.2448700000000000],USD[0.0000800000000000],XRP[0.0000002700000000] |
| 00134035 | JPY[21574.0000000000000000] |
| 00134036 | BTC[0.0774080400000000],JPY[0.0194140750866275] |
| 00134037 | AVAX[32.6342184900000000],BTC[0.0242109100000000],ETH[0.4035186400000000],ETHW[1.0065969700000000] |
| 00134038 | BCH[7.7527426400000000],BTC[2.5577088695489833],DOGE[10446.1567035400000000],ETH[30.3344971300000000],ETHW[18.7683379700000000],FTT[25.0028699600000000],JPY[5119.8183317009400000],LTC[40.4105576500000000],SOL[0.0200000000000000],XRP[10647.1958438700000000] |
| 00134039 | ETH[0.0000000037402400] |
| 00134040 | JPY[0.4566022000000000] |
| 00134041 | JPY[85.1020000000000000],SOL[10.1279740000000000] |
| 00134043 | BCH[2.0000000000000000],BTC[0.2696000000000000],ETH[1.2480033800000000],ETHW[0.9737787900000000],JPY[28453.3730943233948783],XRP[3083.0000000000000000] |
| 00134044 | JPY[2000.6406400000000000] |
| 00134045 | JPY[8025.1250000000000000],SOL[3.0000000000000000] |
| 00134047 | ETH[0.4011191633200000],ETHW[0.0188342435200000],JPY[0.0023537257463045],SOL[0.0000000058256483] |
| 00134049 | JPY[0.0003141901233387],SOL[15.2523172000000000] |
| 00134050 | JPY[0.1970409580890722] |
| 00134051 | JPY[0.3159600000000000] |
| 00134053 | JPY[8000.9345000000000000] |
| 00134054 | JPY[343.9309411680000000],SOL[0.0000949500000000] |
| 00134055 | BTC[0.0206392221070736],JPY[434.8175071144510000],XRP[1304.3835754600000000] |
| 00134056 | JPY[2000.7282600000000000],XRP[0.0000001500000000] |
| 00134058 | BTC[0.0003119874343386],FTT[0.4693386100000000],JPY[2000.0000412249929800] |
| 00134059 | BTC[0.0198704000000000],ETH[0.3170772300000000],ETHW[0.3170772300000000],FTT[3.7268892200000000],JPY[17250.0000100000000000],XRP[3148.0000000000000000] |
| 00134061 | BTC[0.0171671100000000],JPY[8581.6400000000000000],SOL[2.7108219200000000],XRP[2.1789290100000000] |
| 00134062 | BTC[0.0000000060871525],JPY[40090.9502066140462319] |
| 00134063 | JPY[73821.6937900000000000],XRP[10.1924206000000000] |
| 00134064 | BTC[0.0288904300000000],FTT[3.2262878900000000],JPY[0.0035714473759191] |
| 00134065 | BTC[0.0000000018490440],JPY[0.0001249793640091],SOL[0.0000000084143982] |
| 00134066 | BCH[0.1000000000000000],ETH[0.6310000000000000],ETHW[0.6310000000000000],FTT[3.7000221900000000],JPY[8483.9520000000000000],XRP[554.0000000000000000] |
| 00134067 | JPY[17172.3584200000000000],SOL[8.5568910300000000] |
| 00134068 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[2000.0000000000000000] |
| 00134069 | USD[0.1330850800000000] |
| 00134070 | BTC[0.5335348900000000],JPY[2000.6160000000000000],USD[0.0000478409090904] |
| 00134071 | ETHW[0.5064349800000000],FTT[30.1813718600000000],JPY[83.6041184992500000],USD[0.0022087400000000] |
| 00134072 | BTC[23.5864117450000000],JPY[4575171.9887992572000000],USD[2948.6283582740000000] |
| 00134075 | BTC[0.0002290886290001],JPY[0.7346047007790203],USD[0.0000000000439708] |
| 00134076 | BTC[0.0000000063143896],JPY[0.0000000226840657] |
| 00134078 | ETH[0.5604040000000000],ETHW[0.5535877600000000],JPY[16020.1746443483302194],XRP[1995.3783303600000000] |
| 00134079 | ETH[1.2603596400000000],JPY[0.0004354018418971],SOL[3.7731208700000000],XRP[0.0003310000000000] |
| 00134080 | JPY[262.5487353111000000] |
| 00134081 | ETH[0.0100697500000000],FTT[0.9372827400000000],JPY[0.0000025690348636],USD[0.0000002469443976] |
| 00134082 | ETH[0.4432184200000000],ETHW[0.2432584200000000],JPY[8940.1109800000000000],XRP[500.0000000000000000] |
| 00134083 | ETH[0.0020200400000000],JPY[2171.8972000000000000] |
| 00134084 | JPY[0.0029819953312298],SOL[0.0000073200000000] |
| 00134085 | BTC[0.0002975900000000],JPY[51111.4942021505349145] |
| 00134086 | JPY[2000.0440000000000000],SOL[0.0000000051740000] |
| 00134087 | ETH[10.1959675400000000],ETHW[10.1047153300000000],XRP[57221.1494331700000000] |
| 00134089 | BTC[0.0013780100000000],ETH[0.0708761400000000],ETHW[0.0704262400000000],FTT[1.1976762100000000],JPY[40778.0915300000000000] |
| 00134090 | BTC[0.0120000000000000],JPY[8000.7150700000000000] |
| 00134092 | JPY[0.8873007093567720],XRP[0.0113248464806745] |
| 00134093 | BTC[0.0000000069734061],DOT[0.0000000066999100],ETHW[0.0000027500000000],FTT[0.0277302672311149],JPY[1932.2068482886000000],SOL[0.0098400000000000],USD[0.4014137350000000],XRP[199.3926415377327000] |
| 00134095 | JPY[10000.0000000000000000],USD[0.6527344600000000] |
| 00134096 | BTC[0.0003105672881640],JPY[8205.8030151643590160],SOL[0.0000034000000000] |
| 00134097 | JPY[30.0500000000000000] |
| 00134098 | BTC[0.0002047000000000],ETH[4.4323765000000000],ETHW[4.4091291300000000],FTT[527.2741995100000000],JPY[8000.0080100000000000] |
| 00134100 | JPY[0.0024143603805763],SOL[1.9637644500000000] |
| 00134101 | BTC[0.0164998600000000],JPY[0.7467078363000000] |
| 00134102 | BAT[673.0000000000000000],BTC[0.0400000000000000],ENJ[299.9418000000000000],ETH[0.3999806000000000],ETHW[0.3999806000000000],FTT[5.0000000000000000],JPY[8030.3831100000000000],SOL[15.6489039000000000] |
| 00134104 | ETH[0.0839832000000000],JPY[9378.4846120000000000],SOL[3.2487560000000000] |
| 00134105 | ETH[0.0130365900000000],JPY[23.3172403617500000] |
| 00134106 | JPY[0.0023864084854354] |
| 00134107 | JPY[14.8949000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134108 | BTC[0.7334211800000000],XRP[41476.0310538700000000] |
| 00134110 | ETH[0.0000004600000000],ETHW[0.0000004600000000],FTT[0.0000000045000000],XRP[0.0017981438747670] |
| 00134112 | BTC[0.0003104604559583],JPY[419.9143092250000000] |
| 00134113 | BAT[54.0183489100000000],BTC[0.0303060600000000],DOT[3.0621787300000000],ENJ[14.5930318200000000],ETH[0.5828248300000000],ETHW[0.5707951800000000],JPY[0.0000003570124527],LTC[1.3661734300000000],SOL[4.0768565400000000],XRP[3185.8315185400000000] |
| 00134115 | JPY[0.0014795771520331],SOL[0.0046330000000000],USD[0.1332719500145287] |
| 00134116 | JPY[0.0021037531325033] |
| 00134117 | BTC[0.0019057400000000],ETH[0.0201085400000000],ETHW[0.0200813600000000],JPY[15767.2782507720000000] |
| 00134118 | AVAX[4.0041736000000000],BTC[0.0440371800000000],DOT[442.0962373900000000],FTT[202.1508932000000000],JPY[33428.8474700000000000],SOL[10.0540263900000000] |
| 00134122 | JPY[0.0000047298319672],SOL[0.0000199900000000] |
| 00134123 | BAT[31659.3473186000000000],FTT[204.0099825200000000],JPY[0.0000002187553780],SOL[0.0000226000000000] |
| 00134124 | BTC[0.1039589600000000],FTT[70.9545535200000000],JPY[8003.6225400000000000] |
| 00134125 | BTC[0.1310000000000000],JPY[8042.2390500000000000] |
| 00134126 | FTT[31.1092298900000000],JPY[8002.1672000000000000],XRP[57.0754701100000000] |
| 00134127 | JPY[7372.5682200000000000] |
| 00134128 | BCH[0.2036747300000000],BTC[0.0019096400000000],DOGE[70.8780846800000000],ETH[0.0150045200000000],ETHW[0.0148166400000000],FTT[349.2476585000000000],JPY[0.000000648517711],OMG[30.1911745200000000],SOL[2.0367547500000000],XRP[1921.6780146600000000] |
| 00134129 | AVAX[3.7576299300000000],BTC[0.1484618835203633],ETH[3.6047400400000000],ETHW[3.4825104900000000],FTT[1.1102244000000000],JPY[0.2588837530617685],USD[328.2825850000000000] |
| 00134130 | JPY[2000.8069584056725152] |
| 00134131 | ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[60.0073237500000000],JPY[8902.0278042200000000],SOL[50.0000000000000000],XRP[5279.0000000000000000] |
| 00134132 | JPY[0.0315656565003766] |
| 00134133 | BTC[0.0000000100000000],JPY[2475.1278900000000000],SOL[0.0000599400000000] |
| 00134137 | AVAX[5.8249855400000000],BTC[0.0007642084494371],DOGE[443.3931640000000000],ETH[0.0107862700000000],FTT[1.2630217000000000],JPY[0.0300848184203468],SOL[4.6965919200000000] |
| 00134138 | ETH[0.5090000000000000],ETHW[0.5090000000000000],JPY[8476.3916400000000000] |
| 00134141 | BTC[0.0000000013076501],JPY[0.4505254750819981] |
| 00134143 | AVAX[0.0000000013161250],ETH[21.3694607622430792],ETHW[0.0000000022430792],FTT[0.0000000013506984],JPY[24.9710140000000000],USD[0.0000871725847500],XRP[0.0000000084264719] |
| 00134144 | JPY[2013.3380200000000000],XRP[81.8200000000000000] |
| 00134145 | JPY[200000.0000000000000000] |
| 00134146 | JPY[0.0004340853558099] |
| 00134147 | JPY[205.6677496000000000],SOL[6.5440026400000000] |
| 00134148 | JPY[40709.4548831349746695] |
| 00134149 | BTC[0.0001403831610047],JPY[3.5771920000000000],USD[0.0353942250000000] |
| 00134150 | BTC[0.0000000100000000],ETH[0.1540743300000000],JPY[43118.5011965717428429],SOL[0.0000000073826652] |
| 00134151 | JPY[404.3369000000000000],SOL[0.0006000900000000] |
| 00134152 | ETH[0.0000010000000000],ETHW[0.0000010000000000],JPY[0.0001645093886862] |
| 00134153 | JPY[0.0297619121191445] |
| 00134154 | BTC[0.0000000037204362],ETHW[0.0110212000000000],JPY[0.6279685034474846] |
| 00134155 | ETH[0.1116873408149356],JPY[3525.9737600000000000] |
| 00134156 | FTT[0.0008000000000000],JPY[0.6510200000000000],SOL[23.0000000000000000],XRP[3058.2682405600000000] |
| 00134157 | JPY[60217.8223117400000000],SOL[0.0071400000000000],USD[1160.5679869250000000] |
| 00134158 | FTT[8.1303224900000000],JPY[8129.2975900000000000],XRP[9.0000000000000000] |
| 00134159 | BCH[0.2900000000000000],BTC[0.0003096154431939],JPY[116808.2244794686000000] |
| 00134160 | JPY[2417.9305700000000000] |
| 00134161 | BTC[0.0232872400000000],ETH[0.1250890100000000],ETHW[0.1250890100000000],JPY[26163.1551400000000000],XRP[9.0000000000000000] |
| 00134162 | JPY[0.0011500000000000],SOL[0.0000540200000000] |
| 00134163 | BTC[0.0122500000000000],JPY[2564.1758300000000000] |
| 00134164 | BTC[0.1006159636668397],JPY[0.4104758276775516] |
| 00134165 | BTC[0.0049468800000000],JPY[8800.0962949596429975] |
| 00134166 | DOT[0.0000000100000000],JPY[0.2217974777770114],XRP[0.0002529900000000] |
| 00134167 | JPY[7143.7926245548608423],USD[0.3651025201065307] |
| 00134168 | JPY[0.3572000000000000] |
| 00134170 | JPY[47.9283100000000000] |
| 00134171 | BTC[0.0000636300000000],JPY[0.1711760539995051],SOL[1.8342671500000000] |
| 00134172 | JPY[2357549.8606187600000000],SOL[0.0029591200000000],USD[0.0000000000885944] |
| 00134173 | JPY[2000.9430000000000000] |
| 00134174 | BTC[0.0005158462886691],JPY[500.0006221949343039],SOL[0.1005659306795004] |
| 00134175 | BTC[0.0003125141854551],JPY[24.6917900218565190] |
| 00134176 | BTC[0.5071036317681811],JPY[899742.8378258000000000],USD[27.8226471525000000],XRP[0.1106000000000000] |
| 00134177 | BTC[0.0000000060200000],ETH[0.0000983700000000],ETHW[0.0040464100000000],JPY[89.1358795688050000],USD[30.0000000000000000] |
| 00134178 | BTC[0.0357824600000000],JPY[0.0300120388409174] |
| 00134179 | JPY[279781.3371027000000000],USD[0.2005942614131500] |
| 00134181 | XRP[0.0590253700000000] |
| 00134182 | BTC[0.0395581100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 0134183 | JPY[40.5196939400000000],SOL[0.0300000000000000] |
| 0134184 | JPY[0.9976621048211046] |
| 0134185 | AVAX[20.1672702900000000],ETH[1.0083635500000000],ETHW[1.0000000000000000],FTT[18.5013123500000000],JPY[13716.6774028000000000] |
| 0134187 | JPY[3000.0000220114242645],XRP[0.0000610000000000] |
| 0134188 | JPY[40595.1023200000000000] |
| 0134189 | BTC[0.0962963800000000],USD[0.0000100368675154] |
| 0134191 | BTC[2.4553325700000000],ETH[0.1100969700000000],JPY[0.3319040582097743] |
| 0134194 | BTC[0.0020073600000000],LTC[1.0148344400000000] |
| 0134196 | BCH[6.5465851200000000],ETH[0.0018472200000000],ETHW[0.0018272200000000],FTT[14.0252406200000000],JPY[276327.9880148900000000],SOL[1.0185975200000000],XRP[18747.2804628300000000] |
| 0134197 | BTC[0.7519429100000000],ETH[1.0161581100000000],ETHW[1.0053017500000000] |
| 0134198 | JPY[0.0630100000000000],SOL[0.7581392100000000] |
| 0134200 | BTC[2.9670796000000000],JPY[2889285.8084452987000000] |
| 0134201 | JPY[606.7644391441602900],SOL[0.0010000014966485],USD[0.0187358142404370] |
| 0134202 | BAT[109.9786000000000000],BTC[0.0249950600000000],DOGE[4302.1676000000000000],ENJ[25.9800000000000000],ETH[0.2409159800000000],FTT[20.2954180000000000],JPY[0.2149924025800000],SOL[0.1296000000000000],XRP[3361.2335740100000000] |
| 0134203 | JPY[19.1084400000000000] |
| 0134204 | BTC[-0.0000000061237570],JPY[50.2453949319863496],SOL[0.0006360000000000] |
| 0134205 | ETH[0.2769948100000000],JPY[0.0318877550705529] |
| 0134206 | JPY[0.0000100660820545],SOL[0.9820992200000000] |
| 0134207 | JPY[0.0000000013457254],FTT[0.0177203637697587],JPY[0.3182929457482826],USD[0.0000000013954553],XRP[0.0000000081284069] |
| 0134208 | BCH[1.0118609100000000],BTC[3.5687963600000000],DOT[21.5940069400000000],ETH[11.1073247700000000],ETHW[5.0147231300000000],FTT[38.7740375900000000],JPY[0.0000000406789531],LTC[40.8074264600000000],SOL[14.0142756600000000],XRP[28536.4928190800000000] |
| 0134210 | BTC[0.0003109563906678],JPY[2000.0000609609746414],SOL[0.1675265900000000],XRP[0.0000003200000000] |
| 0134211 | AVAX[50.0878590000000000],DOGE[2999.4471000000000000],ENJ[2133.6082238000000000],FTT[0.0861490000000000],JPY[526641.0656913073000000],LTC[8.1788610260000000],MKR[0.6997074000000000],OMG[200.4638097500000000],SOL[0.0012714000000000] |
| 0134215 | XRP[0.2800000000000000] |
| 0134217 | JPY[2000.4239000000000000] |
| 0134218 | JPY[0.4537800000000000] |
| 0134219 | AVAX[1.1249622700000000],BAT[289.1587998700000000],BCH[0.1358150000000000],BTC[0.1176234500000000],DOGE[1342.5794466600000000],DOT[2.1862919600000000],ENJ[203.2894742600000000],ETH[21.9125756200000000],FTT[3.6981364300000000],LTC[0.3249074100000000],MKR[0.0232983100000000],OMG[6.6493808100000000],SOL[0.4581494000000000],XRP[4972.0222294700000000] |
| 0134220 | BTC[31.1847409700000000],JPY[0.0196600000000000] |
| 0134221 | FTT[0.0000002700000000],JPY[0.0000106392783714] |
| 0134223 | ETH[6.0447421100000000],JPY[525907.4148000000000000] |
| 0134224 | JPY[0.0000313679265840],SOL[2.4466176000000000] |
| 0134225 | BTC[0.0003500000000000],ETH[0.4997118300000000],ETHW[0.4936295400000000],JPY[100800.0001628331622220] |
| 0134226 | JPY[2001.6542486550000000],SOL[0.5800000000000000] |
| 0134227 | BTC[86.3903359200000000],JPY[8000.0109200000000000] |
| 0134228 | JPY[32.3571827700000000] |
| 0134229 | BTC[0.0049216400000000],ETH[0.0216449000000000],JPY[10000.0249317519329140],XRP[75.1102039800000000] |
| 0134230 | JPY[53139.2452923520000000],SOL[0.0027299600000000] |
| 0134231 | JPY[9191.2900500000000000],SOL[12.0000000000000000] |
| 0134232 | ETH[0.0000001000000000],JPY[8095.1366691920000000],SOL[9.4153542000000000] |
| 0134234 | JPY[0.0493500000000000],XRP[0.0000003500000000] |
| 0134235 | JPY[2780.7330000000000000] |
| 0134236 | ETH[0.4741579100000000],JPY[0.4682666200000000],JPY[17431.7759256878820733],XRP[79.0290839200000000] |
| 0134237 | BCH[0.0000037100000000],BTC[0.2559974800000000],DOGE[0.0217819900000000],DOT[55.6176928600000000],ETH[3.8332423600000000],FTT[12.5667812500000000],JPY[130.5175721098154219],USD[0.0000000466039744] |
| 0134238 | BTC[0.0001000000000000],JPY[9669.3494090174000000],USD[0.0417763300000000] |
| 0134239 | JPY[0.5000000000000000],XRP[0.2147860000000000] |
| 0134240 | SOL[1.0136076500000000] |
| 0134241 | ETH[0.0000938000000000],ETHW[1.0149300000000000],JPY[0.5780542856346556] |
| 0134242 | BAT[1630.0000000000000000],JPY[20042.4413903500000000],XRP[3804.3775600000000000] |
| 0134243 | JPY[0.5464105878901676],XRP[0.0000000096749108] |
| 0134245 | JPY[135.4195300000000000],SOL[0.0025110000000000],USD[1.2554654000000000] |
| 0134246 | JPY[2119.9386403150327722],SOL[0.0000850000000000] |
| 0134247 | JPY[2000.1475246708742620] |
| 0134248 | BTC[0.0228792800000000],ETH[0.4000000000000000],ETHW[0.4000000000000000],FTT[32.1430500000000000],JPY[8140.6535100000000000] |
| 0134251 | ETH[0.0000001000000000],ETHW[13.0479205400000000],JPY[0.0915788985911879],USD[0.0001000000280854] |
| 0134255 | JPY[0.9717600000000000],SOL[0.0000059200000000],XRP[0.0000380000000000] |
| 0134256 | ETH[7.4805048800000000],ETHW[7.4690202500000000],JPY[0.1853928831220850],SOL[5.5569000000000000] |
| 0134258 | BTC[0.0673509631400000],JPY[28801.0608653066196205],USD[9.9232978006150000] |
| 0134259 | ETH[0.3500000000000000],JPY[820.0420500000000000] |
| 0134261 | XRP[10625.3555949200000000] |
| 0134262 | ETH[0.0010843600000000],ETHW[10.7291291700000000],JPY[0.5289349698000000],XRP[44808.6714472700000000] |
| 0134263 | JPY[2000.0014900000000000] |
| 0134264 | JPY[14659.2919100000000000],SOL[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134265 | JPY[2.508808829916511S],SOL[3.252244370000000] |
| 00134267 | JPY[0.0000643702292709] |
| 00134268 | JPY[0.3807577400000000],USD[-0.00033127581202220],XRP[0.0000000012506328] |
| 00134269 | JPY[3121.5925137363379775] |
| 00134270 | BTC[0.0177415800000000],ETH[1.6663096800000000],ETHW[1.6590819600000000],JPY[8000.0355600000000000],USD[0.0003100000000000] |
| 00134271 | JPY[23.0827431900000000],SOL[1.5600000000000000] |
| 00134273 | JPY[46.0825320000000000],SOL[0.0086320000000000] |
| 00134274 | XRP[1018.6538045200000000] |
| 00134275 | BTC[0.0003500000000000],ETH[0.0036975700000000],ETHW[0.0036773800000000],JPY[0.0001640872630477] |
| 00134276 | BAT[12.0000000000000000],JPY[2033.4432600000000000] |
| 00134277 | ETH[1.0185333200000000],ETHW[1.0061542700000000],JPY[0.5445398245000000],SOL[0.0028085000000000],USD[0.0000000055208230] |
| 00134279 | BTC[0.0124971700000000],ETH[0.0074199300000000],ETHW[0.0073241000000000],JPY[0.0282214663880017],SOL[1.1811422200000000] |
| 00134280 | JPY[4628.2254000000000000],SOL[4.5810853700000000] |
| 00134281 | JPY[0.9266900000000000] |
| 00134282 | ETH[1.0002604200000000],ETHW[1.3961033500000000],JPY[0.9962913430000000] |
| 00134283 | ETH[0.4036142700000000],JPY[0.3210900000000000] |
| 00134285 | BTC[0.0024902700000000] |
| 00134288 | BTC[0.5020000000000000],JPY[8001.0686500000000000],XRP[42.2000000000000000] |
| 00134289 | BTC[0.0067000000000000],ETH[0.0940000000000000],JPY[23.2640817837000000] |
| 00134290 | BTC[0.0155000000000000],FTT[18.0000000000000000],JPY[8887.7032105383250000],SOL[27.0000000000000000] |
| 00134291 | JPY[7.2154500000000000],USD[0.0315900000000000],XRP[457866.5000530200000000] |
| 00134296 | JPY[0.5771600000000000] |
| 00134297 | BTC[0.0016230700000000],SOL[21.3988154200000000] |
| 00134298 | JPY[44.0128000000000000] |
| 00134299 | BTC[0.1523171500000000],JPY[38912.9587502302000000],USD[0.2077749000000000] |
| 00134300 | JPY[0.0001054906426590] |
| 00134301 | BTC[0.4947418800000000] |
| 00134302 | JPY[0.0000019134147300] |
| 00134303 | ETHW[1.0676407200000000],JPY[0.0336021505349145],XRP[0.0173700900000000] |
| 00134304 | JPY[0.5011439652883807],SOL[0.3497087900000000] |
| 00134305 | JPY[100152.3555552642000000] |
| 00134306 | JPY[100.0186603716619835],USD[0.0000000013307656],XRP[0.0551638400000000] |
| 00134308 | JPY[8093.7616400000000000],SOL[3.6465463500000000] |
| 00134309 | JPY[8.8205927869779224],SOL[2.0433318600000000] |
| 00134312 | XRP[10625.9539192700000000] |
| 00134313 | BTC[7.0000000000000000],ETH[52.0000000000000000],FTT[3440.8060559000000000],JPY[0.9358300000000000],XRP[523920.0000000000000000] |
| 00134316 | BAT[0.0001580800000000],JPY[0.0000002883371923] |
| 00134317 | ETHW[17.1303600000000000],XRP[180320.6797847800000000] |
| 00134320 | AVAX[17.1869249900000000],JPY[113509.0631014371126127],XRP[109.0000000000000000] |
| 00134324 | JPY[263.0020830537000000] |
| 00134326 | ETH[0.0000220200000000],LTC[1.9164720400000000],SOL[32.0835907200000000],XRP[2186.5528557800000000] |
| 00134328 | JPY[0.7541700000000000] |
| 00134329 | AVAX[19.3961200000000000],DOT[101.5436000000000000],ETH[3.4787164000000000],ETHW[0.5662990000000000],JPY[0.8216400000000000],SOL[15.6891280000000000] |
| 00134330 | JPY[0.9422200000000000],SOL[0.0006393000000000],XRP[0.0005275000000000] |
| 00134331 | BTC[0.0008000000000000],JPY[16050.9640900000000000],SOL[0.0100000000000000],XRP[2.6240000000000000] |
| 00134332 | JPY[0.0002035930854379],SOL[6.5338655800000000] |
| 00134333 | BTC[-0.0000000045577578],USD[0.1473780675000000],XRP[-0.2718287297263767] |
| 00134334 | JPY[0.2093984800000000],USD[-0.0002411554776600],XRP[0.0000000017307935] |
| 00134336 | JPY[2203.6418000000000000] |
| 00134337 | JPY[0.0009965306836190],XRP[0.3416229900000000] |
| 00134339 | AVAX[32.5597069100000000],XRP[636484.7243695100000000] |
| 00134341 | JPY[0.4539800000000000] |
| 00134342 | XRP[10000.0000000000000000] |
| 00134343 | BTC[0.0000064280000000],JPY[0.5961915488800000] |
| 00134345 | BTC[0.0002975900000000],ETH[0.0075888500000000],ETHW[0.0074930200000000],JPY[0.0362935473185543],SOL[0.1643923200000000] |
| 00134346 | BTC[0.2444818550000000],JPY[36349.3835458973000000] |
| 00134347 | FTT[0.0000000093764107],USD[0.0000000160524944] |
| 00134348 | ETH[0.0100000000000000],ETHW[0.0100000000000000],FTT[0.0999800000000000],JPY[7130.4281368500000000] |
| 00134349 | BTC[0.0205846500000000],FTT[1.4503637100000000],JPY[8000.0000295278527058],USD[30.0000000000000000] |
| 00134350 | JPY[8001.8397200000000000],SOL[0.0000457800000000] |
| 00134351 | JPY[27.8579427531000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134352 | JPY[82000.273119415000000000],SOL[250.000000000000000000],XRP[20000.000000000000000000] |
| 00134353 | JPY[1555.158050000000000000] |
| 00134355 | BAT[50.298656000000000000],BTC[0.000089050000000000],DOGE[50.406205520000000000],DOT[10.019586730000000000],ENJ[30.243723440000000000],ETH[0.980539720000000000],ETHW[0.000007000000000000],JPY[48.891095412050060500],OMG[10.081241150000000000],SOL[2.018050600000000000],XRP[46.194969630000000000] |
| 00134356 | JPY[0.000009653933072 1],SOL[8.465589610000000000] |
| 00134357 | XRP[21665.920197120000000000] |
| 00134358 | ETH[0.000007900000000000],ETHW[0.039363990000000000],JPY[0.0020746941675913] |
| 00134360 | BCH[0.009000000000000000],BTC[0.000418940000000000],XRP[37.850000000000000000] |
| 00134362 | JPY[2000.249340000000000000] |
| 00134363 | BTC[0.020448330000000000],DOT[36.179734600000000000],ETH[0.050365990000000000],JPY[8000.000092279979 2007],SOL[10.523467729348952 0] |
| 00134364 | JPY[0.000047783581079] |
| 00134365 | JPY[0.962532220000000000],SOL[0.001802920000000000],XRP[0.535238000000000000] |
| 00134366 | BTC[0.071495700000000000],DOT[223.155360000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],JPY[21919.345250000000000000],USD[1043.766400000000000000] |
| 00134367 | BTC[0.217121280000000000],JPY[125.820000000000000000],XRP[13.345320890000000] |
| 00134368 | BTC[0.000731900000000000],ETH[0.000125260000000000],ETHW[0.015089420000000000],JPY[0.356650776600000],SOL[0.005497790000000000],XRP[0.892176910000000000] |
| 00134369 | JPY[2568.480710000000000000],SOL[0.000100000000000000] |
| 00134370 | BTC[0.000300000000000000],FTT[58.985043560000000000],JPY[12876.703293297385000000] |
| 00134371 | JPY[0.7264665811137025] |
| 00134372 | BTC[0.000017800000000000],JPY[4325.950180000000000000] |
| 00134373 | XRP[232264.981952650000000000] |
| 00134375 | JPY[2851.049000000000000000] |
| 00134376 | JPY[5.561569079300000000] |
| 00134377 | ETH[0.000999430000000000],ETHW[0.000994430000000000],JPY[9732.428512672650000000],USD[111.698839000000000000],XRP[1276.000000000000000000] |
| 00134379 | BTC[0.122261270000000000],FTT[35.004826060000000000],JPY[5712.091900000000000000],SOL[39.429181000000000000],XRP[8498.088738520000000] |
| 00134380 | JPY[50000.0000546413600591] |
| 00134381 | BTC[0.016898120000000000],ETH[0.138075650000000000],JPY[0.1712129860632057],XRP[0.012698350000000000] |
| 00134382 | JPY[0.006610593092 1435] |
| 00134384 | ETH[0.021358150000000000],ETHW[0.028111030000000000],FTT[1.455353370000000000],JPY[2346.872310761072 4301],SOL[1.010201979007 2475],USD[13.359420000000000000] |
| 00134385 | JPY[0.75035 1890000000000],USD[0.0000000000694039] |
| 00134386 | BTC[0.340931610000000000],DOGE[5036.843242700000000000],ETH[0.358835540000000000],JPY[70250.271091934500000000] |
| 00134389 | JPY[100000.0903130826746306],XRP[0.000000016249372] |
| 00134390 | BTC[0.103288390000000000],ETH[10.319574080000000000],XRP[128293.793244580000000000] |
| 00134391 | AVAX[3.000000000000000000],BCH[10.528000000000000000],BTC[0.002500000000000000],ENJ[140.000000000000000000],ETH[0.039000000000000000],ETHW[0.039000000000000000],FTT[22.120089200000000000],JPY[47.818078897820000 0],LTC[2.600000000000000000],XRP[4233.000000000000000000] |
| 00134392 | BTC[0.004000000000000000],JPY[0.000000290580918 6],SOL[0.530000000000000000] |
| 00134393 | JPY[2971.670600000000000000],SOL[0.010000000000000000] |
| 00134394 | ETH[0.016216774200000 0],FTT[0.008592000000000000],JPY[22490.999990000000000000] |
| 00134395 | ETH[0.000195720000000000],ETHW[0.382297290000000000],FTT[0.012771500000000000],JPY[188316.174569031 1800000],USD[0.0000000080213456] |
| 00134396 | JPY[0.000000179165869 9],XRP[384.029746830000000000] |
| 00134398 | XRP[20371.057109510000000000] |
| 00134399 | JPY[23059.981590000000000000] |
| 00134400 | JPY[5091.953520000000000000],SOL[19.201575100000000000] |
| 00134402 | ETH[1.309478640000000000],ETHW[1.309478640000000000],JPY[186126.212250000000000000],USD[11.755800000000000000],XRP[7.000000000000000000] |
| 00134403 | JPY[129500.887930340000000000],USD[30.764285170049844200000000000],XRP[799.980000000000000000] |
| 00134404 | JPY[2558.768000000000000000] |
| 00134406 | JPY[2000.740580000000000000],SOL[0.768972910000000000] |
| 00134408 | JPY[135.000081515326 7848],SOL[0.101297130000000000] |
| 00134410 | JPY[2000.000000000000000000],SOL[0.181000000000000000] |
| 00134411 | JPY[127.503778181400000000] |
| 00134414 | ETH[68.074254202252000000],ETHW[0.014730000000000000],JPY[2000.346960000000000000],USD[3.998520000000000000] |
| 00134416 | BTC[-0.000007535635377 23],ETH[0.000485100000000000],ETHW[0.000485100000000000],JPY[0.657914712800000],USD[3953.821447195141011200000000000],XRP[0.031467170000000000] |
| 00134417 | BTC[5.285337850000000000],ETH[0.006803035403 3945] |
| 00134419 | BTC[0.018228170000000000],ETH[0.129840710000000000],ETHW[0.128287990000000000],XRP[10796.638824410000000000] |
| 00134420 | JPY[0.000000312687605 2] |
| 00134421 | JPY[2000.080280000000000000] |
| 00134423 | JPY[7980.128483000000000000] |
| 00134424 | JPY[0.748455985000000000],SOL[0.009959730000000000] |
| 00134426 | BTC[0.000073926209767 3],ETH[0.000228392500000000],ETHW[0.223724180000000000],FTT[0.187117770000000000],JPY[313.5010992864053000],USD[2745.373426730725 0000] |
| 00134428 | JPY[12000.766730000000000000] |
| 00134429 | JPY[15000.00000465047462 24],SOL[5.809603990000000000] |
| 00134430 | BTC[0.751000000000000000] |
| 00134431 | ETH[0.000000100000000000],JPY[0.0000514678848134] |
| 00134432 | BTC[0.025000000000000000],FTT[1.684932210000000000],JPY[11043.824300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134433 | JPY[0.0023809000213440] |
| 00134434 | BTC[0.1113539800000000],JPY[88041.0398600000000000] |
| 00134435 | BTC[0.025482610000000] |
| 00134436 | AVAX[3.3136199000000000],BTC[0.0203541000000000],ETH[0.1689163400000000],ETHW[0.1507824900000000],JPY[125.1691257325290730],SOL[0.7506703900000000],XRP[560.9860801300000000] |
| 00134437 | ETH[0.1000000000000000],ETHW[0.1000000000000000],JPY[31756.6782000000000000] |
| 00134438 | BAT[28.4433762400000000],BTC[0.1589755100000000],ETH[0.0000473300000000],ETHW[5.9644814500000000],FTT[0.0494922500000000],JPY[31.7224657054000000],SOL[13.9400587800000000],XRP[5730.0888917500000000] |
| 00134439 | BTC[0.0002999400000000],JPY[4162.6049548843136478],SOL[0.0245681300000000] |
| 00134440 | JPY[14343.1738944141363134] |
| 00134441 | JPY[514.9541600000000000],XRP[1.0000000000000000] |
| 00134442 | BTC[0.0906610100000000],ETH[1.0101436000000000],ETHW[0.9979666600000000] |
| 00134443 | JPY[2000.7932100000000000] |
| 00134445 | BTC[0.0030000000000000],ETH[0.0450000000000000],ETHW[0.0080000000000000],FTT[2.3110000000000000],JPY[32513.6807637698800000],XRP[157.0000000000000000] |
| 00134446 | JPY[8000.3403400000000000],XRP[0.0000000029648480] |
| 00134447 | ETH[0.0294000000000000],ETHW[0.0294000000000000],JPY[2117.1088500000000000],XRP[7.0000000000000000] |
| 00134448 | BTC[0.0069514700000000],ETH[0.0948147800000000],ETHW[0.0170237500000000],FTT[25.3907300900000000],JPY[200829.6461875503420467],USD[672.3829615575000000000000] |
| 00134449 | BTC[0.0000011700000000],JPY[2002.1949100000000000] |
| 00134450 | JPY[0.0003305652983812],SOL[0.6542591900000000],XRP[36.3817000000000000] |
| 00134451 | JPY[3.1907499300000000] |
| 00134452 | BTC[0.0014000000000000],JPY[455.8436917434000000],SOL[0.0000500000000000] |
| 00134454 | BTC[1.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],JPY[170950.6515400000000000],SOL[100.0000000000000000],XRP[4300.0000000000000000] |
| 00134455 | BTC[2.0231602600000000],ETH[42.9512495000000000] |
| 00134456 | BTC[0.0120647900000000],JPY[12616.0213153613200000],SOL[1.8044569500000000] |
| 00134457 | BTC[3.2389252000000000],ETHW[15.2244838200000000] |
| 00134458 | JPY[53.5423502407012928] |
| 00134459 | BTC[0.2176716480000000],ETH[1.0050387700000000],USD[0.3162178660000000],XRP[1679.8335921600000000] |
| 00134460 | ETH[0.1000946400000000],JPY[13.9394097381115418],SOL[3.9297044903584395],XRP[0.0015181900000000] |
| 00134461 | XRP[43994.4366283200000000] |
| 00134463 | BTC[0.0603067700000000],JPY[8488.4020756023876129],LTC[1.0008720800000000],SOL[1.2097580000000000],XRP[0.0000410000000000] |
| 00134464 | JPY[0.7770400000000000],SOL[0.0003373000000000] |
| 00134465 | JPY[8015.3921100000000000],SOL[23.9053000000000000] |
| 00134466 | ENJ[502.7082974900000000],ETHW[10.4677615700000000],XRP[0.0051165900000000] |
| 00134467 | BTC[0.1519721000000000] |
| 00134469 | BTC[0.0005641414150600],JPY[0.0267859344178130],USD[0.0000000000674530] |
| 00134470 | JPY[2821.3231027500000000],SOL[93.0003980000000000] |
| 00134471 | ETH[0.1120516800000000],ETHW[0.1106600600000000],JPY[82156.7960786150000000],SOL[1.9177343300000000] |
| 00134473 | JPY[0.4407800000000000],USD[0.0067164700000000] |
| 00134475 | USD[0.0000001966441475] |
| 00134476 | JPY[106.4714503588000000] |
| 00134477 | BTC[0.3293835100000000],ETH[0.0970684794479258],ETHW[0.0000384500000000] |
| 00134478 | JPY[2000.9970049942843252] |
| 00134484 | JPY[0.0000000604374434],SOL[1.0000000000000000],XRP[10.6793181900000000] |
| 00134485 | BTC[0.0012197400000000],DOGE[948.2177872600000000],ETH[0.0724214000000000],ETHW[0.0715209700000000],JPY[0.0000076590452988],SOL[2.8416171300000000] |
| 00134486 | BTC[0.0101738800000000],ETH[0.3562269000000000],ETHW[0.3519358700000000] |
| 00134487 | BTC[0.0006000000000000],JPY[258.6619160000000000] |
| 00134488 | JPY[470884.5322600000000000],SOL[0.0000038700000000] |
| 00134490 | JPY[66.6706099049877946],XRP[0.3600000000000000] |
| 00134491 | JPY[0.0001843547559544],SOL[0.7167934600000000] |
| 00134492 | ETHW[3.2095503500000000],JPY[90000.0000057094444911],XRP[7323.7333148100000000] |
| 00134493 | BTC[0.0000000700000000],JPY[2006.6085800000000000],SOL[0.0013411000000000],XRP[0.0000460000000000] |
| 00134494 | JPY[0.0000017328097983] |
| 00134495 | JPY[0.0000026007290249],SOL[14.0304601400000000],USD[1.8767106000000000] |
| 00134496 | JPY[0.8752242573130000],USD[0.0000000005449123] |
| 00134497 | BTC[0.0321441100000000],ETH[0.0005124700000000],ETHW[0.0005124700000000],JPY[0.0139942043682865] |
| 00134498 | JPY[0.7152000000000000] |
| 00134499 | FTT[0.0000945600000000],JPY[0.0000259957742260],XRP[3050.8922233700000000] |
| 00134500 | JPY[2517.1783300000000000],SOL[0.0000750000000000] |
| 00134501 | JPY[2000.0000509041310766] |
| 00134502 | BTC[0.0280000000000000],JPY[21581.6037000000000000],XRP[806.0000000000000000] |
| 00134503 | ETH[0.0147816100000000],ETHW[0.0147300000000000],FTT[8.9389675900000000],JPY[8643.6208200000000000],XRP[12.0435856400000000] |
| 00134504 | JPY[80.1443200000000000],SOL[0.0014160000000000],XRP[7000.6920000000000000] |
| 00134505 | JPY[2000.0000000000000000],SOL[0.0000363000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134506 | BCH[0.0000677600000000],FTT[0.0930461500000000],JPY[1151089.0001532405000000] |
| 00134507 | JPY[2000.7423900000000000],XRP[0.0439630000000000] |
| 00134508 | BTC[0.0589293200000000],DOT[101.7772436200000000],ENJ[1021.8613012900000000],ETH[1.0183831300000000],ETHW[1.0602425000000000],JPY[9544.4245283200000000],SOL[18.1688059900000000],XRP[10177.7243588000000000] |
| 00134509 | BTC[0.0888141000000000],ETH[0.5093792100000000],ETHW[0.5030503300000000],JPY[231442.9723551327790308],SOL[4.5828210400000000] |
| 00134510 | JPY[8000.3456501727205356],SOL[0.0121356000000000],XRP[4.6042414300000000] |
| 00134511 | JPY[58.9245000000000000] |
| 00134512 | JPY[72.5944995000000000],SOL[0.0100000000000000] |
| 00134513 | JPY[12.7566647100000000],SOL[1.4787895200000000] |
| 00134514 | JPY[8000.0098700000000000],SOL[30.7722752200000000] |
| 00134515 | DOGE[31076.9784000000000000],JPY[142.6043282356475075] |
| 00134516 | JPY[185.6858635693425008],SOL[0.0095920000000000] |
| 00134517 | JPY[4130.1727400000000000] |
| 00134518 | JPY[0.0000004467169388],XRP[358.6173490500000000] |
| 00134519 | ETH[0.2539452700000000],JPY[0.6143874283044624] |
| 00134520 | DOT[295.0366545900000000],JPY[0.0000095242079332] |
| 00134521 | JPY[5950.8383238103426145],SOL[18.7794111900000000] |
| 00134523 | JPY[2000.0000002200688430],SOL[0.0000618300000000] |
| 00134524 | JPY[507.8869300000000000],SOL[0.0000000047025252],USD[0.0364891300000000] |
| 00134525 | BAT[1125.5409379900000000],BCH[4.9416205300000000],BTC[0.0323229600000000],DOT[39.0906942000000000],ETH[0.8046511200000000],ETHW[0.5727104100000000],FTT[2040.9573721500000000],JPY[420.6411630974306049],LTC[20.2846474300000000],SOL[18.9308049600000000],XRP[2302.0773257500000000] |
| 00134527 | FTT[5.9434642300000000],JPY[8015.1161000000000000] |
| 00134528 | JPY[144505.4595500000000000] |
| 00134529 | JPY[0.0000221277751875],SOL[13.2225163600000000] |
| 00134530 | JPY[51694.3923700000000000],XRP[300.7756000000000000] |
| 00134531 | ETH[0.0130000000000000],ETHW[0.0130000000000000],JPY[2548.2408400000000000] |
| 00134532 | JPY[2030.5873100000000000] |
| 00134533 | BTC[0.0000013600000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],JPY[10874.9876900000000000],SOL[0.1008798800000000] |
| 00134534 | JPY[49764.5217000000000000],SOL[0.0000730100000000] |
| 00134536 | BCH[0.0010000000000000],JPY[2012.3941000000000000],XRP[0.0000000600000000] |
| 00134537 | FTT[0.7612413900000000],JPY[0.0000089314562316] |
| 00134538 | JPY[2000.1480000000000000],SOL[0.5649052400000000] |
| 00134539 | JPY[0.5650000000000000] |
| 00134540 | BTC[0.0000017100000000],DOGE[0.0000000039464883],JPY[0.5903443539623005],SOL[0.0908031900000000] |
| 00134541 | JPY[103076.3572600000000000] |
| 00134542 | BTC[0.0002015100000000],JPY[0.0010797267794508],SOL[0.0000154800000000] |
| 00134543 | BTC[0.0006272900000000],JPY[0.0255104865585115],SOL[1.1822100000000000] |
| 00134544 | BTC[0.0174246800000000],DOGE[838.4189609400000000],DOT[5.0545417000000000],ETH[0.1009620400000000],JPY[11710.0611684580794624],USD[0.0000000001113911] |
| 00134545 | JPY[0.0022935810006249] |
| 00134546 | JPY[0.0513400000000000] |
| 00134547 | JPY[151478.1205910000000000],SOL[0.0000658900000000],XRP[0.4250000000000000] |
| 00134548 | JPY[0.9701860535605577] |
| 00134549 | JPY[2900.0000000000000000] |
| 00134551 | JPY[0.5302432940319722] |
| 00134552 | JPY[15.2868899100000000] |
| 00134553 | JPY[2000.0000418906855904],SOL[0.0250319800000000] |
| 00134554 | JPY[0.0000004161162428] |
| 00134555 | DOGE[33.2869373800000000],JPY[30.6720239200000000],SOL[1.1103485600000000] |
| 00134556 | BTC[0.0004814500000000],JPY[200846.1937740000000000] |
| 00134557 | JPY[88021.6040445740763290] |
| 00134558 | BAT[10.0735626300000000],BCH[2.7784985800000000],BTC[0.6630270800000000],ETH[3.5087094000000000],ETHW[3.4830870300000000],FTT[106.1260098800000000],JPY[0.0005830924488112],LTC[5.1817492200000000],SOL[1.0073562400000000],XRP[7781.4514120900000000] |
| 00134559 | JPY[0.0000546608793140],SOL[0.0000322500000000] |
| 00134560 | JPY[0.7130807011647172] |
| 00134561 | JPY[0.0003398114249240] |
| 00134562 | ETH[0.0000373000000000],ETHW[0.0978052500000000],JPY[130.5849523734800000],XRP[0.0037317000000000] |
| 00134563 | ETH[0.0150101600000000],ETHW[0.0148185000000000],JPY[2601.0000000000000000] |
| 00134564 | JPY[3977.4293800000000000],SOL[0.0002382000000000] |
| 00134565 | JPY[0.0096026506059500],SOL[1.0932265200000000] |
| 00134566 | JPY[0.1246060300000000],JPY[33.5558531024000000],USD[256.4073734784031124] |
| 00134567 | FTT[0.0000000081379815],JPY[0.0000036866431556],SOL[0.0000004800000000],USD[0.0000000035129697],XRP[113.9947962300000000] |
| 00134568 | JPY[184.5698200000000000] |
| 00134569 | BTC[-0.0000000240645331],JPY[3330.1096925500000000],SOL[10.0000000000000000] |
| 00134570 | AVAX[0.0000000016345574],ETH[0.0000000080000000],JPY[0.0000451165415354],SOL[0.0000000044139516],XRP[0.0001080700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134571 | JPY[8006.5724979500000000],SOL[4.0137933100000000] |
| 00134573 | AVAX[0.4039677600000000],BTC[0.0097344100000000],JPY[20737.7522352643152389],XRP[109.9966051300000000] |
| 00134574 | BTC[0.3000000000000000],JPY[8000.0000000000000000],XRP[3750.0000000000000000] |
| 00134575 | JPY[0.0000019032740678],SOL[2.0800000000000000] |
| 00134576 | BCH[0.9000000000000000],JPY[8149.6985900000000000],XRP[0.0000852400000000] |
| 00134577 | ETH[0.0251040900000000],ETHW[0.0148089800000000],JPY[0.0019979220701447] |
| 00134578 | JPY[2694.8241900000000000],XRP[160.0000000000000000] |
| 00134579 | JPY[141408.8034900000000000] |
| 00134580 | ETH[0.1010558800000000],ETHW[0.1006087600000000],FTT[7.3626779000000000],JPY[21203.4936700000000000],XRP[4598.0369500600000000] |
| 00134581 | FTT[2.7587944500000000],JPY[0.0000000991175110] |
| 00134582 | BTC[0.0118378600000000],JPY[0.0309215586702963] |
| 00134583 | FTT[1.4565047800000000],JPY[0.1180600000000000],SOL[35.6972691500000000] |
| 00134584 | JPY[0.0005038532116676],SOL[0.0295657600000000] |
| 00134585 | JPY[0.0000458415655306] |
| 00134586 | JPY[9951.8238980000000000],SOL[1.0000000000000000],XRP[143.0000000000000000] |
| 00134588 | JPY[2100.1490900000000000] |
| 00134589 | XRP[187224.9828940300000000] |
| 00134591 | JPY[0.1559100000000000],SOL[4.1680175700000000] |
| 00134592 | BCH[0.0794000000000000],BTC[0.3305000000000000],ETH[4.5000000000000000],ETHW[4.5000000000000000],JPY[27050.6930916282000000],XRP[10.0000000000000000] |
| 00134593 | JPY[10118.3534500000000000],SOL[1.8913137300000000] |
| 00134594 | BTC[0.0569332100000000],JPY[49852.5729082843878022],SOL[40.8627021493300908],XRP[3404.4538639550308739] |
| 00134595 | BTC[0.0804176300000000],ETH[0.8759838400000000],ETHW[0.8653372600000000],JPY[8048.5159400000000000] |
| 00134596 | BTC[0.5264102600000000],JPY[0.0300120182629873] |
| 00134597 | AVAX[0.0000000029259504],BTC[0.0015740795230294],DOGE[0.0000000074071344],FTT[0.0000000045515488],JPY[0.0000000064323493],SOL[0.0000000075018030],USD[0.0000000006451645] |
| 00134598 | FTT[0.8914339200000000],JPY[2001.9114200000000000] |
| 00134599 | ETH[0.0017812600000000],JPY[0.0001734593926642],SOL[5.0765292400000000] |
| 00134600 | BTC[0.2025812500000000],JPY[15570.5683800000000000] |
| 00134601 | JPY[0.9798025117499345] |
| 00134602 | JPY[51.8613333900000000],XRP[0.0000812300000000] |
| 00134603 | JPY[4158.1202053827477624],SOL[1.0168985200000000] |
| 00134604 | BTC[0.0000017500000000],ETH[0.0076740000000000],JPY[1952863.0527628200000000],SOL[0.0069080000000000],USD[0.1904000000000000],XRP[0.0000281100000000] |
| 00134605 | JPY[10949.2012252505552471],XRP[260.2597274400000000] |
| 00134606 | JPY[65197.0792978959067653] |
| 00134607 | BTC[0.0010479600000000],ETH[0.0008130000000000],ETHW[2.9674734200000000],JPY[3348000.8422878389000000],USD[-8677.8207275999469555] |
| 00134608 | JPY[0.0000017561582618],SOL[3.0019460800000000],XRP[2.0022112600000000] |
| 00134609 | JPY[0.0000007362388569],USD[0.0000000026233764],XRP[0.0000000050205690] |
| 00134610 | JPY[7361.3580100000000000] |
| 00134611 | JPY[0.8817400000000000] |
| 00134612 | JPY[0.0004538855529721] |
| 00134613 | DOT[2.0144997800000000],JPY[122.9340100000000000],SOL[2.0144997800000000] |
| 00134614 | DOGE[10146.2361137500000000],ENJ[8812.5760074500000000],ETH[9.7147662700000000],ETHW[8.5289428400000000],JPY[185.4923827225406490],SOL[128.8539071300000000],XRP[1115.9565156800000000] |
| 00134615 | JPY[0.9952200000000000] |
| 00134616 | BTC[0.0883781600000000],ETH[2.1627213500000000],JPY[0.0006002399405837] |
| 00134617 | FTT[0.0000000036994133],JPY[0.3921984169107546] |
| 00134618 | XRP[11291.9159838400000000] |
| 00134619 | JPY[2041.0880900000000000] |
| 00134621 | ETH[0.0759604000000000],ETHW[0.0759604000000000],JPY[2020.5765200000000000],USD[1.8117100000000000] |
| 00134622 | BTC[0.0000734700000000],JPY[0.9399200000000000] |
| 00134623 | JPY[2865.4250400000000000] |
| 00134624 | BTC[0.0003599200000000],FTT[22.5954800000000000],JPY[26.0144540000000000],SOL[0.0000914000000000],XRP[2399.5200000000000000] |
| 00134625 | JPY[3735.3989700000000000] |
| 00134627 | DOT[9.0000000000000000],JPY[882.2725100000000000] |
| 00134628 | JPY[8000.0000000439068640] |
| 00134629 | ETHW[2.4500000000000000],JPY[0.2486137681520000] |
| 00134631 | JPY[444.4626734000000000],XRP[0.0566700000000000] |
| 00134632 | JPY[2416.3155000000000000] |
| 00134633 | JPY[52.4278334046157048] |
| 00134634 | BAT[23207.0000204300000000],JPY[51.7963322500000000] |
| 00134635 | JPY[0.0004321122040015] |
| 00134636 | BTC[0.0519376500000000],ETH[0.4073545500000000],ETHW[0.4024106300000000],FTT[0.0000057400000000],JPY[115550.5357324198400812],XRP[265.4730392000000000] |
| 00134637 | JPY[353640.7399350600000000],USD[0.0000000013612984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134638 | JPY[25000.000000000000000] |
| 00134639 | FTT[0.000032000000000],JPY[2208.469950000000000],SOL[0.031290000000000] |
| 00134640 | JPY[0.000018930945009],SOL[0.042079990000000] |
| 00134641 | JPY[0.295519300000000] |
| 00134642 | JPY[37673.157440000000000],SOL[17.620000000000000] |
| 00134643 | JPY[2072.771820000000000] |
| 00134644 | JPY[18.553012600000000] |
| 00134645 | AVAX[8.296584720000000],BTC[0.609524280000000],JPY[0.236648605718 7264],SOL[91.428648250000000],XRP[152.381075880000000] |
| 00134646 | JPY[0.339550000000000],SOL[0.000085800000000] |
| 00134647 | BTC[0.001602400000000],JPY[869.451224974608 6404],SOL[0.050011500000000],XRP[143.649438260000000] |
| 00134648 | ETH[0.024600000000000],ETHW[0.024600000000000],JPY[8000.001370000000000],SOL[14.022520000000000] |
| 00134650 | JPY[0.000088975389762] |
| 00134651 | ENJ[42.066271350000000],JPY[0.000000567114 7218],SOL[0.029832030000000] |
| 00134652 | BTC[0.000525300000000],JPY[0.011295988564 5726],SOL[0.000175810000000] |
| 00134653 | FTT[236.907648220000000],JPY[121.391770000000000] |
| 00134654 | JPY[0.000009739508274] |
| 00134655 | JPY[0.000000111647320],XRP[50.532731040000000] |
| 00134656 | JPY[0.627915676962 4806] |
| 00134659 | BCH[0.879929590000000],BTC[0.004955496000000],FTT[10.000000000000000],JPY[2206.766852633136 0000],XRP[286.475266380000000] |
| 00134660 | BTC[0.000013400000000],JPY[3000.000000385047 9125],XRP[8533.245172120000000] |
| 00134661 | ETH[0.000093030000000],FTT[0.000089600000000],JPY[0.661080000000000] |
| 00134664 | BTC[0.088404000000000],ETH[0.000174890000000],ETHW[0.000174890000000],JPY[2169.099783658 5600000],SOL[5.233000000000000],XRP[40.000000000000000] |
| 00134666 | BTC[0.044530050000000],JPY[4288.206888021000000],SOL[5.460000000000000] |
| 00134667 | JPY[0.276526423163 6688],SOL[0.000113700000000] |
| 00134668 | JPY[145.475942476416 0448],SOL[6.224134710000000],USD[0.000001045086400] |
| 00134669 | FTT[1.474889520000000],JPY[179.912417662358 1900],SOL[2.500000000000000],XRP[100.503544350000000] |
| 00134670 | ETH[0.000844600000000],ETHW[0.000844600000000],FTT[30.000000000000000],JPY[15.791828114000 0000],XRP[0.975800000000000] |
| 00134672 | DOT[3.999089150000000],ETH[0.786575520000000],ETHW[0.736795940000000],JPY[0.001994064419 21086],SOL[1.030626840000000] |
| 00134673 | JPY[8962.361300000000000],SOL[14.920000000000000] |
| 00134674 | JPY[549200.245440000000000] |
| 00134677 | JPY[0.898520000000000],SOL[0.000067870000000] |
| 00134679 | BAT[103.625242780000000],BTC[0.002034620000000],DOGE[1064.123682780000000],DOT[10.159337590000000],ETH[0.101593690000000],ETHW[0.100330920000000],FTT[109.576338870000000],JPY[110456.349440046462 4128],LTC[1.015933760000000],SOL[2.031867540000000],XRP[3555.768133290000000] |
| 00134680 | JPY[2260.006010780000000],SOL[0.008000000000000] |
| 00134681 | JPY[0.547219925486 4968] |
| 00134682 | JPY[2224.421061350000000],SOL[0.060491870000000] |
| 00134683 | JPY[0.018304494869 6493],XRP[0.040000000000000] |
| 00134684 | JPY[18190.717270000000000] |
| 00134686 | JPY[0.000026341184215],SOL[4.014386670000000] |
| 00134687 | JPY[70.117600000000000],SOL[0.000000037696758],USD[-0.415605253875 0000] |
| 00134689 | JPY[76375.377740000000000] |
| 00134690 | JPY[0.002979403294 3562] |
| 00134691 | BCH[9.155467920000000],BTC[0.050602370000000],JPY[887292.282739474500 0000],LTC[5.165291170000000],SOL[5.060840990000000],XRP[16289.596843280000000] |
| 00134692 | JPY[4818.295120000000000],XRP[4.100000000000000] |
| 00134694 | JPY[0.163598000000000],XRP[0.911400000000000] |
| 00134696 | ETH[0.035496640000000],ETHW[0.035058560000000],FTT[10.143670700000000],JPY[0.877362500000000],LTC[5.582216900000000],XRP[8.614482790000000] |
| 00134697 | JPY[240.095199143062 1409],USD[0.229575000000000] |
| 00134700 | BTC[0.000001800000000],JPY[18732.402520000000000],SOL[0.000048600000000] |
| 00134701 | BTC[0.008434300000000],ETH[0.120739100000000],JPY[250000.504487423680 9453] |
| 00134702 | DOGE[498.628212180000000],JPY[0.000001533538293] |
| 00134703 | JPY[0.000018181514367 4],SOL[0.026894600000000] |
| 00134704 | JPY[0.000013634614744 1] |
| 00134705 | JPY[4135.993360000000000] |
| 00134706 | JPY[55709.921940000000000] |
| 00134707 | AVAX[1.510587400000000],BAT[204.020096440000000],BCH[0.403823312000000],BTC[0.165487041800000],DOGE[26.299378240000000],DOT[1.625688050000000],ENJ[16.445151860000000],ETH[0.436366884000000],ETHW[0.010138400000000],FTT[11.420862270000000],JPY[27651.603669924606 4092],LTC[2.241823620000000000],MKR[0.012833872000000],OMG[8.072874130000000],SOL[1.298006820000000],XRP[2831.789689640000000] |
| 00134708 | BCH[2.757000000000000],BTC[0.341790000000000],ETH[1.227640000000000],ETHW[1.227640000000000],FTT[13.538429250000000],JPY[23129.316890000000000],XRP[2456.999954070000000] |
| 00134709 | BTC[0.020483040000000],ETH[0.236876410000000],JPY[20.266524196434 1918],SOL[8.170866680000000],USD[12813.721114841250000] |
| 00134710 | JPY[4.622362010000000],SOL[0.000920690000000] |
| 00134711 | BTC[0.500895460000000],DOT[9.727824180000000],ETH[4.387160050000000],ETHW[4.342149910000000],JPY[8000.000070283599872] |
| 00134712 | BTC[0.000002430000000],JPY[10025.886000000000000],XRP[2500.000000000000000] |
| 00134713 | FTT[0.571431990000000],JPY[2012.502960000000000] |
| 00134714 | JPY[23917.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134716 | JPY[0.0000336799781168] |
| 00134717 | JPY[7.1737718350000000] |
| 00134719 | JPY[0.0000350048499399],SOL[14.4707670100000000],XRP[2442.5401277300000000] |
| 00134720 | ETHW[0.0542420300000000],JPY[95.1614854850097810] |
| 00134722 | JPY[59.9627700000000000],SOL[0.0508970000000000] |
| 00134723 | JPY[10693.2084738405000000],SOL[1.9900000000000000] |
| 00134725 | FTT[11.2634529100000000],JPY[8006.9127300000000000],XRP[56.0000000000000000] |
| 00134726 | JPY[3570.0889095000000000] |
| 00134727 | JPY[0.0000512197222546],XRP[0.0001195300000000] |
| 00134728 | AVAX[0.0500000000000000],JPY[0.2486105284589696],SOL[0.0000000084555208],USD[0.0000001653609165] |
| 00134729 | JPY[2000.8348000000000000],SOL[0.0001448500000000] |
| 00134731 | DOGE[63001.3716599700000000],FTT[132.2589568000000000],JPY[0.0000001377758851],XRP[0.0213418400000000] |
| 00134733 | ENJ[1.6030661700000000],JPY[0.0000001527374275],XRP[1027.9605996700000000] |
| 00134734 | JPY[0.1201957781255400] |
| 00134735 | BTC[0.3118517400000000],ETH[1.0091054900000000],ETHW[0.9969775900000000],JPY[45.6859180000000000],USD[1.8003309300000000] |
| 00134736 | DOGE[91.4232027700000000],ENJ[30.0652762500000000],JPY[5050.8351980062026866],SOL[0.3404136300000000],XRP[67.7087645200000000] |
| 00134737 | JPY[2007.9559600000000000] |
| 00134738 | JPY[6084.3575000000000000] |
| 00134739 | JPY[4366.4799137479218467],SOL[0.0088269784753855] |
| 00134740 | BAT[1863.9000000000000000],JPY[8000.0000000000000000],SOL[89.1600000000000000] |
| 00134741 | ETH[0.1388147700000000],ETHW[0.1388147700000000],JPY[10972.1065000000000000] |
| 00134742 | JPY[10.2059878655000000] |
| 00134743 | JPY[0.1080835391595294],SOL[0.0000000077469625] |
| 00134744 | XRP[20451.7928790200000000] |
| 00134745 | JPY[0.0000334423377430],SOL[0.1110592713468252] |
| 00134747 | AVAX[31.0000000000000000],BAT[645.0000000000000000],BCH[5.1370000000000000],BTC[0.0495996120000000],DOT[40.8000000000000000],ENJ[584.0000000000000000],ETH[0.7899817640000000],ETHW[0.6439817640000000],FTT[0.0994956000000000],JPY[197011.6279170547000000],LTC[12.1220000000000000],MKR[0.1460000000000000],SOL[0.0095884200000000],XRP[711.0000000000000000] |
| 00134748 | JPY[8000.1993600000000000] |
| 00134749 | BCH[8.2183968900000000],JPY[8012.5073900000000000],XRP[0.8653570500000000] |
| 00134751 | DOGE[1864.0816791400000000],ETHW[0.0258805200000000],FTT[1.2771203500000000],JPY[0.0000216113179557] |
| 00134753 | JPY[8000.3785440200000000],SOL[0.0095070000000000] |
| 00134754 | JPY[5915.3098560000000000],SOL[15.7264775900000000],USD[0.2748993750000000] |
| 00134755 | JPY[8000.7332260000000000] |
| 00134756 | JPY[3020.2488949226887664] |
| 00134757 | BTC[0.0000387000000000],ETHW[0.0057137600000000],JPY[0.0019902097370866],XRP[0.0002578400000000] |
| 00134758 | JPY[38500.0973542900000000],SOL[0.0079965200000000] |
| 00134759 | BTC[0.8187785800000000] |
| 00134760 | BTC[0.0000028000000000],ETH[0.0002696277185987],ETHW[13.5453862077185987],FTT[1174.7045951200000000],JPY[286.0000312452732389],USD[3.9770630593750000],XRP[10686.7659608600000000] |
| 00134762 | JPY[2000.0000001359983263] |
| 00134764 | AVAX[27.4847812600000000],ETH[0.8909220900000000],JPY[2000.0000000000000000] |
| 00134765 | BTC[0.0050000000000000],JPY[0.2610200000000000],XRP[2710.0000000000000000] |
| 00134767 | JPY[0.6253300000000000] |
| 00134768 | JPY[0.0000353653703711],SOL[0.0008922600000000],XRP[0.0090562300000000] |
| 00134770 | BTC[0.0400865500000000] |
| 00134771 | BTC[2.0280693900000000] |
| 00134775 | JPY[19.6749400000000000],XRP[0.2500000000000000] |
| 00134776 | JPY[264.1060770756000000] |
| 00134777 | JPY[0.0001061120714503] |
| 00134778 | BCH[0.0390000000000000],BTC[3.0750541200000000],FTT[7.0243278500000000],JPY[235.5872256457880000],XRP[10.0000000000000000] |
| 00134781 | BTC[0.0358830900000000],ETH[1.0401616900000000],JPY[51972.8833680000000000],SOL[1.9306672800000000],XRP[2069.9923709200000000] |
| 00134782 | BTC[0.0338011740000000],JPY[23889.5000000000000000] |
| 00134783 | AVAX[22.4480551900000000],BTC[0.1598788100000000],DOT[47.3190691700000000],ETH[0.8612201700000000],JPY[14.5329862379706091],SOL[14.5233294000000000],XRP[4449.9318499900000000] |
| 00134784 | JPY[135166.3318072070000000],USD[0.0037863852941560] |
| 00134785 | ETH[0.1659050900000000],ETHW[0.1639056800000000],JPY[8794.4242551781414144],SOL[2.5649995700000000] |
| 00134787 | JPY[0.3311100000000000] |
| 00134788 | BTC[-0.0000005185216064],JPY[110.3610541000000000] |
| 00134791 | JPY[263.4119940000000000],USD[0.3146558000000000],XRP[189.2819381276116300] |
| 00134792 | BTC[0.0000042200000000],ETH[0.0003027100000000],ETHW[0.0210528600000000],JPY[0.4389600989000000],SOL[0.0058642100000000] |
| 00134793 | JPY[2013.6515300000000000] |
| 00134794 | BTC[0.0333728600000000],ETH[6.3445660600000000],ETHW[6.2753500200000000] |
| 00134795 | BTC[0.0053487000000000],JPY[21756.0396229723000000],SOL[0.1018410700000000] |
| 00134796 | AVAX[38.0246245400000000],ETH[0.0000037200000000],ETHW[0.0000037200000000],JPY[0.2648202915646216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134797 | JPY[0.5496595966025378] |
| 00134798 | DOGE[0.0004347800000000],JPY[0.0000000994737899],XRP[33.8963342300000000] |
| 00134801 | ETH[0.0000000069779300],SOL[0.0002229400000000] |
| 00134802 | JPY[8001.0030400000000000] |
| 00134803 | JPY[0.3796265922369305],USD[0.0066506125281304],XRP[0.5764210000000000] |
| 00134804 | JPY[0.0004759275073748] |
| 00134805 | JPY[555.1304230000000000] |
| 00134807 | JPY[50.0000000000000000] |
| 00134808 | ETH[5.0221348200000000],ETHW[3.9228620100000000],JPY[0.0718720501772491] |
| 00134809 | JPY[1151.1931500000000000] |
| 00134811 | BTC[0.0000464600000000],ETH[0.0008745000000000],ETHW[0.0003337000000000],FTT[0.0471102000000000],JPY[0.9149226393486502] |
| 00134812 | JPY[0.0004770289669936],SOL[0.0003169000000000],XRP[0.0000731900000000] |
| 00134813 | DOGE[0.0000000056671456],JPY[0.0930657785462586],USD[0.0000000070172961] |
| 00134814 | JPY[0.5309052850000000] |
| 00134817 | JPY[3224.7777051117000000],SOL[0.1170000000000000] |
| 00134818 | JPY[0.8483500000000000] |
| 00134819 | JPY[38.9005300000000000] |
| 00134820 | JPY[0.5229400000000000] |
| 00134822 | JPY[2311.9935500000000000],SOL[1.0000000000000000] |
| 00134823 | FTT[0.1784455100000000],JPY[8000.0755200000000000],SOL[6.4116735900000000] |
| 00134824 | JPY[25.7529377000000000],SOL[3.8000000000000000] |
| 00134825 | BTC[0.0211546200000000],JPY[8000.0095763286496542] |
| 00134826 | BTC[-0.0000609429737719],JPY[1437.8383300000000000],USD[1.5471455000000000],XRP[0.8092043200000000] |
| 00134829 | ETHW[2.2013739500000000],JPY[0.6914658393073728] |
| 00134830 | JPY[0.0004816031601161],SOL[2.7235199900000000] |
| 00134831 | BTC[0.0000103000000000],ETH[0.0002298370275000],ETHW[3.2390367470275000] |
| 00134832 | JPY[4.3532999697123410],SOL[0.0100261500000000] |
| 00134834 | BTC[0.0000004400000000],ETH[0.0000000061979489],USD[0.1033088293875000] |
| 00134836 | JPY[120845.0487401133976380] |
| 00134837 | BTC[0.4747962800000000],ETH[0.0008897100000000],ETHW[0.0008760500000000],JPY[0.4705238752086688] |
| 00134838 | BTC[0.0000018000000000],ETH[0.0000096100000000],ETHW[0.0000096100000000],JPY[108000.6710200000000000],XRP[0.0201680000000000] |
| 00134839 | JPY[993.6387500000000000] |
| 00134840 | ENJ[5300.7517173900000000],ETH[0.0003824800000000],ETHW[0.0003824800000000],FTT[252.0271433000000000],JPY[0.0000558299163188],LTC[34.1210877600000000],SOL[37.6231755100000000] |
| 00134841 | BTC[0.0034387045244416],ETH[0.0284760800000000],JPY[0.0000285512424650] |
| 00134843 | DOGE[250.5392159200000000],FTT[27.7562348600000000],JPY[0.0000001165140598],USD[0.0000000142680406] |
| 00134844 | DOGE[9552.6751022100000000],ETH[0.0000023700000000],ETHW[0.0384427900000000],JPY[0.0021082354598545],MKR[0.6453822862864592],XRP[608.8832449940304000] |
| 00134845 | JPY[0.0000930425065396] |
| 00134846 | BTC[0.0931176900000000],ETH[2.3070883800000000],JPY[161147.3524400000000000],SOL[25.0773260300000000],XRP[0.7450000000000000] |
| 00134847 | JPY[0.0022675717254672],USD[0.0008150325270184] |
| 00134849 | JPY[0.0006206699053100] |
| 00134850 | AVAX[37.2155089200000000],ETH[5.1969339265584284],ETHW[3.7885479800000000],JPY[0.0016144352750739],SOL[0.0010511300000000] |
| 00134852 | JPY[0.8605928538757200],SOL[0.0000000300000000] |
| 00134854 | AVAX[0.4125298100000000],BAT[15.2021479400000000],BTC[0.0010649100000000],DOGE[119.0280090900000000],DOT[0.7069912900000000],ENJ[24.5927617700000000],ETH[0.0379863900000000],ETHW[0.0251137300000000],FTT[0.4778800700000000],JPY[5323.2703095917117066],LTC[0.0908686500000000],MKR[0.0107054000000000],OMG[0.5337257200000000],SOL[0.9496401000000000],XRP[15.1535291400000000] |
| 00134855 | DOGE[740.0000000000000000],ETH[2.2260000000000000],JPY[360944.9238341848347820],SOL[84.7423000000000000] |
| 00134856 | JPY[1542613.1191200000000000],SOL[69.9914500000000000],XRP[93313.0311673200000000] |
| 00134857 | JPY[2018.0195962000000000],SOL[0.7800000000000000] |
| 00134858 | BTC[0.0003153200000000],JPY[56763.0228976058007413] |
| 00134859 | JPY[6500.0000000000000000],SOL[0.8353100000000000] |
| 00134860 | ETH[0.0010000000000000],JPY[7758.9916694620507988],SOL[250.0000000000000000] |
| 00134861 | BTC[0.0000030401115625],FTT[25.0131447940845200],JPY[3.9361394718947321],SOL[-0.0112416274842961],USD[23.2835530047734102] |
| 00134865 | JPY[225.7634740893943628],SOL[0.5402591900000000] |
| 00134866 | JPY[2045.4883700000000000] |
| 00134867 | JPY[2915.2040700000000000],XRP[7.4272900000000000] |
| 00134869 | JPY[0.9000002641274284],SOL[0.0000284700000000] |
| 00134871 | JPY[8679.3232815032096496] |
| 00134872 | JPY[32000.8757502203510001],SOL[13.5303439100000000] |
| 00134873 | BAT[4.4789349300000000],BTC[0.0007368300000000],DOT[3.3986774200000000],ENJ[27.7671337300000000],ETH[0.0204211400000000],ETHW[0.0056834400000000],JPY[0.0000047352109633],SOL[2.1376735000000000],XRP[25.9529411000000000] |
| 00134875 | JPY[0.0000020301133148],SOL[0.5933342200000000] |
| 00134877 | BAT[9.1385505400000000],BTC[0.0032639000000000],ETH[0.0000000019731000],JPY[0.0012797880130851],SOL[0.0006390000000000],XRP[10.1724068700000000] |
| 00134878 | JPY[2000.0070000000000000] |
| 00134879 | DOT[25.4408257100000000],JPY[82906.4751621673270000],SOL[0.0000309200000000],XRP[610.5798150200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134880 | BTC[2.00788650000000000],ETH[2.326351510000000000],ETHW[2.321147830000000000],JPY[11331.1754400000000000] |
| 00134881 | JPY[17.802799262369471],XRP[2997.0000000000000000] |
| 00134882 | BTC[10.351306060000000000],ETH[125.538558850000000000],ETHW[60.175838610000000000],JPY[1007.6781700000000000] |
| 00134883 | JPY[11377.968913680000000000],SOL[1.0000000000000000] |
| 00134886 | BTC[0.000000100000000],JPY[0.000000069992700],SOL[0.000067140000000000],USD[900.847129625951806] |
| 00134887 | JPY[0.001602592828539] |
| 00134889 | JPY[0.490570000000000000],USD[0.000160000000000] |
| 00134891 | ETH[0.130000000000000000],ETHW[0.130000000000000000],JPY[8151.173490000000000000],SOL[3.500000000000000000] |
| 00134892 | SOL[0.000000001287459B],XRP[0.000000005478627Z] |
| 00134893 | FTT[4.001829500000000000],JPY[8000.000010000000000],XRP[1.226556510000000] |
| 00134896 | BTC[0.000072260000000000],JPY[0.824170000000000000],SOL[0.000092970000000000] |
| 00134897 | JPY[169445.775132700000000000] |
| 00134899 | XRP[3294.8000000000000000] |
| 00134900 | BTC[0.012208120000000000],JPY[10534.029540000000000000],XRP[6.104571610000000] |
| 00134901 | BTC[0.003201780000000000],ETH[0.294230780000000000],ETHW[0.290575050000000000],JPY[0.006997113275432I],SOL[1.0005663700000000] |
| 00134903 | AVAX[7.791146080000000000],BTC[0.003007090000000000],FTT[0.533029750000000000],JPY[0.005429352719560J],SOL[0.878972420000000000] |
| 00134904 | BTC[0.098647730000000000],JPY[8081.431598973000000] |
| 00134907 | BTC[0.542228441852240000],JPY[0.184306733090958] |
| 00134908 | BTC[0.040000000000000000],JPY[8263.957340000000000000],SOL[0.080000000000000000] |
| 00134909 | BTC[0.000088769900810],SOL[0.001698100000000000],USD[1.720218980000000000] |
| 00134910 | JPY[0.000033258208825],SOL[0.569489930000000000] |
| 00134911 | JPY[87142.777909370830044J] |
| 00134912 | BAT[27.222085460000000000],ETH[0.027202250000000000],ETHW[0.024059840000000000],FTT[0.705757640000000000],JPY[55.708766200000000000],SOL[2.655244280000000000],XRP[548.2566169000000000] |
| 00134914 | XRP[5093.779167570000000000] |
| 00134915 | JPY[7500.592695711114002J],SOL[0.001160300000000000],XRP[32427.3465723800000000] |
| 00134916 | JPY[257929.101094000000000000],XRP[0.524426660000000000] |
| 00134917 | JPY[7.407322743000000000],SOL[3.169366000000000000] |
| 00134919 | JPY[299.666798579607233J],USD[0.000000017944124J] |
| 00134920 | JPY[0.030538637000000000] |
| 00134921 | BTC[0.000037960000000000],JPY[2000.006900000000000000],SOL[0.090000000000000000],XRP[0.000088000000000000] |
| 00134922 | JPY[2524.480930000000000000] |
| 00134923 | JPY[12025.829392070000000000],SOL[2.098800000000000000] |
| 00134924 | JPY[49509.030000000000000000],SOL[0.052366520000000000] |
| 00134925 | JPY[100000.000000000000000] |
| 00134927 | JPY[508021.821050000000000000],SOL[0.000046160000000] |
| 00134928 | ETH[3.000000000000000000],JPY[8.521420000000000000],SOL[0.003214000000000000],XRP[11400.0000000000000000] |
| 00134929 | JPY[2000.129410000000000] |
| 00134930 | JPY[3518.188530000000000000],SOL[1.400000000000000000] |
| 00134932 | BCH[15.130434100000000000],BTC[1.012446790000000000],ETH[5.119677670000000000],ETHW[10.036084080000000000],JPY[784.103693290000000000],LTC[20.240146050000000000],XRP[11568.1148625800000000] |
| 00134934 | JPY[260.668169367300000] |
| 00134935 | JPY[2105.985890000000000000] |
| 00134939 | JPY[73.646800240000000000] |
| 00134940 | JPY[2510.440000000000000000] |
| 00134941 | JPY[0.030590000000000] |
| 00134942 | JPY[15.201906527990383J] |
| 00134943 | JPY[11084.431100000000000000],SOL[2.000009000000000] |
| 00134944 | BTC[0.000000003293848J],DOT[10.0000000000000000],ETHW[0.200000000000000000],FTT[0.622017473457943J],JPY[10.409687420000000],USD[1.088574998273034J],XRP[2886.423800001861658J] |
| 00134945 | BTC[0.006948850000000000],ETH[10.886145050000000000],ETHW[5.418038020000000000],JPY[14.892938461316467I],SOL[29.527116909705955Z] |
| 00134946 | JPY[0.008001681164715Z],SOL[2.488602230000000] |
| 00134947 | JPY[11705.216160000000000000],SOL[2.800000000000000000] |
| 00134948 | BAT[46.983926000000000000],BCH[0.827866320000000000],BTC[0.014420190000000000],DOGE[133.975813000000000000],ENJ[27.995212000000000000],ETH[9.154381200000000000],ETHW[9.128467940000000000],FTT[222.194845340000000000],JPY[93.411351350000000000],USD[0.015844000000000000],XRP[7971.617565270000000000] |
| 00134950 | BTC[0.324235140000000000],JPY[172.605043280020737J] |
| 00134952 | JPY[0.000732131285125B] |
| 00134953 | JPY[4561.637700000000000] |
| 00134954 | JPY[1501.817300040000000000],SOL[39.786480000000000000] |
| 00134956 | JPY[8000.001951909603409J] |
| 00134957 | BTC[0.000001190000000000],FTT[150.420000000000000000],JPY[315029.682600500000000000],SOL[7.480000000000000000] |
| 00134958 | JPY[697915.428472580000000000],SOL[0.000000090000000000] |
| 00134959 | ETH[0.000000068786230],JPY[0.002477390729216S],XRP[0.003904740000000000] |
| 00134960 | BTC[0.003070000000000000],JPY[33.527130000000000000],SOL[38.500000000000000] |
| 00134961 | JPY[182008.870065469000000000],SOL[0.150000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134962 | BTC[0.030000000000000000],ETH[0.0050002025200000],ETHW[0.0497560530200000],JPY[32.6228490700000000],SOL[2.7594000000000000] |
| 00134963 | DOGE[5892.0000000000000000],FTT[0.1126322000000000],JPY[0.0000064610371700] |
| 00134964 | FTT[9.1642191400000000],JPY[22486.8280000000000000] |
| 00134965 | JPY[14005.1737500000000000],XRP[0.0607810000000000] |
| 00134967 | JPY[132854.8392000000000000],SOL[0.1439350000000000] |
| 00134968 | FTT[561.7689631100000000],JPY[9377.6375300000000000] |
| 00134969 | BTC[0.0003990200000000],ETH[0.0043748700000000],ETHW[0.0043553500000000],JPY[0.0000012646887180],SOL[0.1894083900000000],XRP[59.7278850800000000] |
| 00134970 | JPY[0.2735864694000000] |
| 00134972 | BTC[-0.0000000027750266],JPY[0.1714160000000000],USD[0.1646812783140000],XRP[0.9638680091181075] |
| 00134973 | BTC[1.6572466000000000],ETH[1.5874193100000000],ETHW[1.5735613200000000],JPY[39648.5493831722768876] |
| 00134974 | BTC[0.0053018000000000],ETH[0.0622600000000000],ETHW[0.0622600000000000],JPY[85076.1613200000000000] |
| 00134975 | ETH[0.0444452600000000],JPY[0.0022509386558690],XRP[0.0000000021883552] |
| 00134976 | BTC[0.0010186500000000],JPY[16964.6867303800000000],SOL[0.5183314900000000],XRP[101.7596758500000000] |
| 00134978 | FTT[0.0000000400000000],JPY[42.5601025600000000],SOL[95.1288413900000000] |
| 00134979 | JPY[0.7193503162610528] |
| 00134980 | BTC[0.8347648260000000],JPY[219.0985380000000000] |
| 00134981 | ETH[0.0000035500000000],JPY[78847.7485966278479560] |
| 00134982 | JPY[28630.8100000000000000] |
| 00134984 | ETH[0.0000001000000000],JPY[27144.3557692500000000] |
| 00134986 | JPY[32191.9280000000000000],SOL[2.2050724100000000] |
| 00134987 | JPY[2050.3901500000000000],XRP[0.0000002000000000] |
| 00134988 | BTC[0.0435000000000000],ETH[0.0650000000000000],ETHW[0.0450000000000000],JPY[860245.4216152709200000] |
| 00134989 | JPY[2000.0000000000000000],SOL[0.4000000000000000] |
| 00134990 | JPY[14997.5968503363658359] |
| 00134991 | JPY[2083.5116800000000000],XRP[0.0000046700000000] |
| 00134993 | BTC[0.0000994300000000],JPY[0.1132949269200000],SOL[0.0081000000000000] |
| 00134994 | BTC[0.1213762000000000],JPY[2075.3715600000000000],SOL[0.0000400400000000] |
| 00134995 | JPY[0.9397192184200072] |
| 00134996 | BTC[0.0100000000000000],JPY[83104.3567292567638760],XRP[510.0000000000000000] |
| 00134997 | BTC[0.0010000600000000],JPY[700.7907800000000000] |
| 00134998 | JPY[0.0120347700000000],SOL[0.0090680000000000] |
| 00135000 | AVAX[19.7961588000000000],FTT[20.2460000000000000],JPY[0.8143600000000000],SOL[19.6454935300000000] |
| 00135001 | BCH[50.0000000000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],JPY[0.0000114833873824],SOL[427.5857374600000000],XRP[20000.0000000000000000] |
| 00135002 | JPY[0.7041145557796092] |
| 00135003 | JPY[137.5982200000000000],NFT[3717803571175497960][1],SOL[91.3891901400000000],XRP[0.0000240000000000] |
| 00135004 | JPY[2009.5521838500000000],SOL[-0.0000127933875854],USD[0.1234550706446330] |
| 00135005 | JPY[0.6310797050551740],SOL[0.0643838600000000] |
| 00135006 | JPY[11.6366800000000000],SOL[8.4995257200000000] |
| 00135007 | JPY[102.0333125000000000],SOL[0.0600000000000000] |
| 00135008 | ETH[0.0015462600000000],JPY[1308.2001293625284298],SOL[3.3579071200000000] |
| 00135009 | ETHW[1.0228944600000000],JPY[839199.6590350222370293],USD[0.0000000045480022] |
| 00135011 | JPY[0.0003480681918886],SOL[10.0578951900000000] |
| 00135012 | JPY[0.1831700000000000] |
| 00135013 | JPY[2540.0211400000000000],SOL[0.0000123800000000] |
| 00135014 | AVAX[1.8006244900000000],DOT[0.5001857800000000],JPY[7637.1503482723266455],MKR[0.0000009000000000],SOL[0.0000122800000000],XRP[0.0000710936904720] |
| 00135015 | JPY[519.6462900000000000],SOL[31.0000000000000000] |
| 00135016 | BTC[0.5251863100000000],JPY[480.4902348671888096] |
| 00135017 | BAT[5000.0000000000000000],BTC[0.0004999900000000],ETH[11.0000000000000000],ETHW[11.0000000000000000],JPY[940967.8609493403307615],SOL[300.0737805000000000],XRP[0.0000617900000000] |
| 00135018 | USD[0.6130800100000000] |
| 00135019 | JPY[0.1207300000000000],XRP[0.0000003400000000] |
| 00135020 | BTC[0.0203552400000000],ETH[0.1017927100000000],ETHW[0.1005517200000000],JPY[19187.2482620750470587],XRP[101.7921159900000000] |
| 00135021 | ETH[1.0000000000000000],JPY[65067.3020000000000000],SOL[15.0000000000000000] |
| 00135022 | JPY[56.3302791400000000],SOL[17.0483860000000000] |
| 00135023 | JPY[0.0000000866749476],XRP[462.9935061300000000] |
| 00135024 | JPY[8020.2320000000000000] |
| 00135025 | ETH[0.0249000000000000],ETHW[0.0249000000000000],JPY[37.4574000000000000],XRP[112.0000000000000000] |
| 00135026 | JPY[0.0001409042582575] |
| 00135029 | JPY[6.5429029743000000],SOL[0.0086980000000000],USD[0.0222000035382950],XRP[355.6644437000000000] |
| 00135030 | ETH[0.0418000000000000],ETHW[0.0418000000000000] |
| 00135031 | JPY[2982.7442700000000000] |
| 00135033 | BTC[0.0020000000000000],JPY[2495.0750100000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00135035 | JPY[37.582200000000000000],SOL[0.639596000000000000] |
| 00135036 | JPY[10400.006765099000000000] |
| 00135037 | BTC[0.010018000000000000] |
| 00135039 | BTC[0.111104160000000000],ETH[1.771441730000000000],ETHW[1.384659540000000000],FTT[0.581258500000000000],JPY[23028.763650000000000000] |
| 00135040 | JPY[24847.467150000000000000] |
| 00135041 | JPY[0.655510900000000000] |
| 00135042 | AVAX[10.849560850000000000],BTC[0.018796920000000000],DOT[30.040258020000000000],ETH[0.242372880000000000],FTT[8.236055370000000000],JPY[1031.583997453000000000],LTC[2.281678850000000000],SOL[6.974113850000000000],XRP[284.299288340000000000] |
| 00135043 | ETH[6.782168300000000000],ETHW[9.571355540000000000],JPY[18370.235630000000000000],XRP[0.000052000000000000] |
| 00135044 | BTC[0.022276110000000000] |
| 00135045 | BCH[0.000000010000000000],FTT[151.995462340000000000],JPY[0.549840000000000000] |
| 00135047 | BTC[1.426376690000000000],ETH[33.097422110000000000],ETHW[32.830101540000000000],XRP[45264.830382070000000000] |
| 00135048 | ETH[0.000011800000000000],JPY[0.560953851253367] |
| 00135049 | JPY[0.000336431089363S],SOL[0.000943900000000000] |
| 00135050 | BTC[-0.000000026938447],JPY[0.097451687431211],XRP[31.170086560000000000] |
| 00135052 | JPY[0.000005123948060],XRP[89.256378560000000000] |
| 00135053 | JPY[0.000051362383674] |
| 00135056 | BTC[1.041352180000000000],DOT[87.161237310000000000],ETH[1.537068000000000000],ETHW[1.522161980000000000],FTT[15.202541480000000000],JPY[1312.060450240223729S],SOL[20.270055680000000000],XRP[1278.026982340000000000] |
| 00135057 | ETH[0.000007470000000000],ETHW[0.000007470000000000],JPY[8253.243492531990998O] |
| 00135058 | BTC[0.162804070000000000] |
| 00135060 | BTC[0.322693110000000000],ETH[0.807214150000000000],ETHW[0.801762760000000000],JPY[8000.150010000000000000],SOL[15.272266610000000000],USD[3378.670000000000000000] |
| 00135061 | JPY[122.226280000000000000] |
| 00135063 | JPY[0.023278551083317] |
| 00135065 | JPY[81071.803100000000000000] |
| 00135066 | JPY[2482.000000000000000000] |
| 00135067 | JPY[16.308483527414373S],SOL[0.228601650000000000] |
| 00135068 | JPY[0.000316947835789] |
| 00135069 | BTC[0.000000010000000000],JPY[2000.485370000000000000] |
| 00135071 | BTC[0.123640325000000000],ETH[2.503313120000000000],JPY[548.854399500000000000],XRP[0.943835860000000000] |
| 00135072 | BCH[0.095389710000000000],JPY[2298.459200000000000000],USD[10.159010000000000000] |
| 00135076 | JPY[21771.551950000000000000] |
| 00135078 | JPY[99.909636392600000000] |
| 00135080 | JPY[8000.000000000000000000],SOL[2.340100000000000000] |
| 00135081 | BTC[0.005531200000000000],DOT[502.221680810000000000],ETH[0.152404480000000000],JPY[0.000167562539994],SOL[51.894740010000000000],XRP[181.946172290000000000] |
| 00135082 | JPY[0.482120404995886490],XRP[241.366698190000000000] |
| 00135085 | JPY[213.777975049999100103],USD[0.045414470000000000] |
| 00135086 | BTC[0.199698670000000000],ETH[0.271728090000000000],JPY[10000.662380307990390B] |
| 00135087 | AVAX[0.000000006280000000],JPY[0.227204773456994470] |
| 00135088 | JPY[0.242720000000000000],SOL[0.000066920000000000] |
| 00135089 | BTC[0.008937280000000000],JPY[82090.000000000000000000],SOL[0.000001450000000000] |
| 00135090 | BTC[0.000001800000000000],JPY[0.032756136077017801] |
| 00135091 | JPY[1173.702100669786319O] |
| 00135092 | JPY[283.153173540000000000] |
| 00135093 | JPY[0.000371065594312],SOL[0.001919810000000000] |
| 00135094 | JPY[4490.029786060000000000] |
| 00135096 | BTC[0.077666880000000000],ETH[0.193569030000000000],ETHW[0.060259670000000000],JPY[25000.829798976223755B],SOL[1.259912520000000000] |
| 00135097 | BTC[0.026295003000000000],ETH[0.000717070000000000],USD[13159.351421865000000000] |
| 00135099 | JPY[116.653510871832286O],SOL[-0.000306820333652B],USD[29.297257551000000000] |
| 00135100 | BTC[0.199765230000000000],ETH[3.364654820000000000],ETHW[3.323631240000000000],XRP[2119.739965420000000000] |
| 00135101 | JPY[580547.590150000000000000] |
| 00135103 | BAT[0.005301780000000000],ETH[0.000157274105905A],ETHW[0.108560254105905A],FTT[1.384967550000000000],JPY[75445.483644581769214O],USD[36.383471850000000000] |
| 00135104 | BAT[17.648220620000000000],BCH[0.143560000000000000],BTC[0.081481900000000000],ETH[0.500000000000000000],ETHW[0.500000000000000000],FTT[1.000000000000000000],JPY[8860.003960000000000000],LTC[0.121215090000000000],SOL[0.600000000000000000],XRP[1680.000000000000000000] |
| 00135106 | JPY[24964.629490000000000000],SOL[0.000040140000000000],XRP[0.444569000000000000] |
| 00135108 | ETH[0.100000000000000000],ETHW[0.100000000000000000] |
| 00135109 | JPY[252.078709526200000000] |
| 00135110 | BTC[0.652371720000000000],ETH[5.715702018854918I],FTT[0.000000080000000000],JPY[66.374430010647000000],USD[1.741272500631825] |
| 00135111 | JPY[0.000016617475516I],SOL[0.059520000000000000] |
| 00135112 | ETHW[0.018074220000000000],JPY[0.479897484100901A],SOL[0.653916610000000000],XRP[0.014703200000000000] |
| 00135114 | AVAX[0.013162540552009B],BTC[0.162554730867789B],ETH[1.689519748908949B],ETHW[1.665020678908849B],JPY[0.000009892399013],SOL[21.762189570000000000],XRP[198.497829320000000000] |
| 00135117 | BTC[0.173343580000000000],DOGE[218.821043490000000000],ETH[0.586975210000000000],ETHW[0.491616630000000000],JPY[3701.131779822075153T],SOL[0.468765270000000000],XRP[234.723158070000000000] |
| 00135118 | BTC[0.402336670000000000],DOT[15.175243000000000000],ETH[1.011682830000000000],ETHW[1.005419700000000000],JPY[424300.425749893100000000],SOL[101.168286000000000000] |
| 00135119 | JPY[8000.897180000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135122 | JPY[2321.602270000000000],SOL[0.048073270000000000] |
| 00135124 | BCH[0.013869110000000000],BTC[0.004778230000000000],ETH[0.003248400000000000],JPY[4647.030330000000000] |
| 00135125 | BTC[0.000081100000000000],JPY[2000.000000822215763] |
| 00135126 | JPY[8000.000000000000000],SOL[2.372590000000000000] |
| 00135127 | BTC[0.252220553256743B],ETH[0.165735630000000000],ETHW[3.128638630000000000],FTT[27.324311940000000000],JPY[433.351395099200000],USD[208.658216662500000] |
| 00135128 | JPY[0.084338207256052D],USD[40.040477360027098D] |
| 00135129 | JPY[0.384106373647810B] |
| 00135130 | BTC[6.091776050000000000] |
| 00135131 | BTC[0.151613215000000000],ETH[0.453551330000000000],ETHW[0.453551330000000000],FTT[107.998557520000000000],JPY[44.964676042065000] |
| 00135132 | JPY[200.000000000000000] |
| 00135134 | ETH[0.186922040000000000],ETHW[0.185422030000000000],XRP[1.267807120000000000] |
| 00135135 | JPY[295965.245000000000000],SOL[13.673176680000000] |
| 00135136 | JPY[0.000015407389890Z],SOL[2.248484730000000000] |
| 00135138 | JPY[238.534600001600000],SOL[0.060645150000000000],USD[0.718942952500000] |
| 00135140 | BTC[0.031559820000000000],ETH[0.459365430000000000],ETHW[0.453658280000000000],JPY[0.678890000000000000],USD[20.874090000000000000] |
| 00135141 | AVAX[0.009460000000000000],JPY[22.939240000000000000],SOL[0.008606000000000000],USD[1.660006825000000000] |
| 00135142 | ETH[4.060000000000000000],ETHW[4.060000000000000000],FTT[0.742861590000000000],JPY[29971.159180000000000000] |
| 00135143 | JPY[0.121053900000000000],USD[0.000000000373590] |
| 00135144 | JPY[6000.000047538548307B] |
| 00135145 | JPY[0.000386549465181],SOL[5.172479990000000000] |
| 00135147 | BTC[0.036500000000000000],JPY[17874.704353432830000] |
| 00135148 | BTC[0.019747410000000000],ETH[0.355862780000000000],ETHW[0.351243850000000000],JPY[8244.793922715000000],SOL[4.332482420000000000],XRP[190.778837190000000] |
| 00135150 | JPY[2003.176737788080000] |
| 00135151 | BTC[0.000704080000000000],JPY[0.024872657818552Q] |
| 00135152 | JPY[0.012900000000000000] |
| 00135153 | AVAX[0.652995100000000000],BTC[0.002820653132565S],ETH[0.034093220000000000],ETHW[0.021945160000000000],JPY[130.738775174845595I],SOL[6.007301700000000],USD[159.320311462500000],XRP[0.005812270000000000] |
| 00135154 | FTT[0.046565560000000000],JPY[0.000021934649258S],SOL[2.456579320000000000],USD[0.093918531102200],XRP[-0.381927278497150S] |
| 00135155 | BTC[0.007600000000000000],JPY[8222.817770000000000000] |
| 00135156 | JPY[8000.402650000000000],SOL[3.000000000000000000] |
| 00135157 | JPY[4277.019456230000000000] |
| 00135158 | JPY[8002.232220000000000],SOL[2.220000000000000000] |
| 00135159 | FTT[689.305200190000000000],JPY[26713.922160000000000000] |
| 00135160 | BTC[0.000072160000000000],JPY[300158.165558834800000] |
| 00135161 | BTC[0.001000000000000000] |
| 00135162 | JPY[0.000043443911317],SOL[0.018619990000000000] |
| 00135164 | BAT[47.813954200000000000],BTC[0.023286320000000000],DOGE[98.905068740000000000],ENJ[43.968856890000000000],JPY[2000.000058681680690B],SOL[19.008825200000000000],XRP[771.415025200000000000] |
| 00135165 | FTT[0.000035410000000000],JPY[38463.131550000000000000],SOL[5.602848390000000000] |
| 00135166 | JPY[0.562966330474940Q],SOL[0.000210000000000000] |
| 00135167 | AVAX[0.002685000000000000],BAT[0.000033330000000000],BTC[0.052586360000000000],ETH[1.775000000000000000],ETHW[1.775000000000000000],FTT[0.000058800000000000],JPY[8116.307934750000000000],XRP[2630.484838820000000000] |
| 00135168 | USD[0.000000458135328] |
| 00135169 | JPY[0.003931656343835G] |
| 00135170 | JPY[8486.134440000000000000] |
| 00135171 | ETH[0.200000000000000000],ETHW[0.200000000000000000],JPY[16658.900000000000000000],XRP[1000.000000000000000000] |
| 00135173 | BTC[0.000700000000000000],ENJ[1.000000000000000000],JPY[2939.229861000000000000],XRP[64.620700000000000000] |
| 00135175 | JPY[2917.395750000000000000] |
| 00135176 | BTC[0.000001790000000000],JPY[0.061582733371776Q],SOL[0.873079360000000000] |
| 00135177 | JPY[1047946.622180000000000000] |
| 00135178 | JPY[1167.608740000000000000] |
| 00135179 | FTT[2881.400709900000000000],JPY[0.000033736092680Z],SOL[0.000000010000000000],USD[2.975730680000000000] |
| 00135180 | AVAX[0.000000003269610S],JPY[0.000026296614199I],SOL[107.958910680000000000] |
| 00135181 | JPY[0.000966118602999] |
| 00135183 | JPY[0.377221688333980G],USD[0.000000000489280] |
| 00135184 | JPY[2051.556170000000000],SOL[0.000089030000000000] |
| 00135185 | ETH[0.227118650000000000],JPY[11779.976000000000000000],LTC[11.194781150000000000],SOL[21.429486770000000000] |
| 00135187 | JPY[2046.946200000000000000] |
| 00135188 | JPY[0.273257124077214S],USD[0.000012030757276B] |
| 00135189 | JPY[55409.896557048632493B],SOL[0.009823540000000000] |
| 00135190 | JPY[0.531869861616338Z] |
| 00135193 | BTC[3.000000000000000000],ETH[61.534219930000000000] |
| 00135194 | BTC[-0.000000032953319Z],JPY[47.409680470000000000] |
| 00135195 | JPY[0.351853314804722Z],SOL[2.091606575699569S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00135196 | JPY[3136.561250000000000],XRP[10.000000000000000] |
| 00135197 | JPY[0.6532471089037358],SOL[7.699387170000000] |
| 00135198 | JPY[229.598850000000000] |
| 00135199 | ETH[0.500000000000000],ETHW[2.300000000000000],JPY[60544.5654663494000000],SOL[100.000000000000000] |
| 00135200 | JPY[2024.103225468000000],SOL[0.070000000000000],USD[30.000000000000000] |
| 00135201 | BCH[10.000000000000000],ETH[2.000000000000000],ETHW[2.000000000000000],JPY[1121.794488460000000],LTC[21.000000000000000],SOL[20.000000000000000],XRP[2000.000000000000000] |
| 00135202 | JPY[0.791705358101659],SOL[2.250128990000000] |
| 00135203 | BTC[0.0018327800000000],JPY[0.000020777803003],SOL[21.814299100000000] |
| 00135204 | JPY[0.022075042063508] |
| 00135205 | BTC[0.002200000000000],JPY[2030.703030000000000] |
| 00135207 | JPY[0.974670000000000] |
| 00135208 | JPY[14.0672977584900000] |
| 00135209 | JPY[2195.255000000000000] |
| 00135210 | BAT[1010.381015960000000],ENJ[1107.293225890000000],JPY[7676.5594198868125265] |
| 00135211 | JPY[0.000026417895852],OMG[29.8894413600000000],SOL[3.180751100000000] |
| 00135212 | BTC[0.000000045700000],ETH[0.970057340000000],ETHW[0.850617930000000],FTT[15.034529880000000],JPY[0.5994541224991903] |
| 00135213 | BTC[0.000000084694377],JPY[1.881370270000000],USD[0.0303891455030445] |
| 00135214 | JPY[35628.000000000000000] |
| 00135215 | JPY[2000.146790000000000],USD[0.035300000000000],XRP[0.000658500000000] |
| 00135216 | JPY[241294.502480000000000],XRP[10.000000000000000] |
| 00135217 | JPY[51000.000000000000000] |
| 00135218 | JPY[84.385571760000000],SOL[0.0033946000000000],XRP[0.400000000000000] |
| 00135219 | ETHW[0.000000040000000],FTT[0.0000221200000000],JPY[0.0000045122318875],USD[0.000000102641389] |
| 00135220 | JPY[0.4967612184380576] |
| 00135222 | JPY[0.000000151093232] |
| 00135223 | BTC[0.031604780000000],ETH[1.1094878636467225],ETHW[0.0150000856467225],FTT[0.0000010174924955],JPY[93429.9383291861999895],USD[4.348191360000000] |
| 00135226 | JPY[2386.9019681600000000],SOL[14.1222024400000000] |
| 00135227 | ETH[0.014730000000000],ETHW[0.014730000000000],FTT[0.1714295900000000],JPY[2000.000100000000000] |
| 00135229 | ETH[0.080182500000000],ETHW[0.080000000000000],FTT[3.087058480000000],JPY[8010.622760000000000],XRP[10.022857070000000] |
| 00135230 | ETH[1.123861930000000],ETHW[1.110719940000000],FTT[4.159707190000000],JPY[223561.173433000000000],SOL[52.401429390000000],USD[0.932000000000000] |
| 00135231 | JPY[8016.754746000000000],SOL[2.000000000000000] |
| 00135232 | JPY[124462.429190000000000] |
| 00135233 | BTC[0.000600340000000],JPY[258.998450000000000],USD[0.001370000000000] |
| 00135234 | JPY[4094.000000000000000],SOL[0.073486560000000] |
| 00135235 | JPY[2000.7098098618329452] |
| 00135236 | ETH[0.014730000000000],ETHW[0.014730000000000],JPY[0.000003988663616],XRP[5318.334771660000000] |
| 00135237 | JPY[2000.911010000000000] |
| 00135238 | JPY[717.841321580375848] |
| 00135239 | JPY[18164.950576644000000] |
| 00135240 | AVAX[3.956150010000000],DOGE[512.953638670000000],DOT[2.840000000000000],FTT[1.211641780000000],JPY[2601.127874894000000],SOL[0.782212010000000],XRP[145.563914350000000] |
| 00135241 | JPY[18000.000000000000000] |
| 00135242 | FTT[3.000000000000000],JPY[8043.216302280000000],SOL[1.997700000000000] |
| 00135243 | JPY[237760.000000000000000] |
| 00135244 | BTC[0.000594310000000],DOGE[98.394968750000000],JPY[409579.804790000000000],XRP[1664.362883560000000] |
| 00135245 | SOL[24.617000000000000] |
| 00135246 | AVAX[42.109428290000000],JPY[49.1922011898670161] |
| 00135247 | JPY[2000.570040000000000] |
| 00135248 | BTC[0.007995670000000],JPY[0.0051020857626046] |
| 00135249 | JPY[398.767200000000000] |
| 00135250 | JPY[126650.616450000000000],SOL[0.000077000000000] |
| 00135251 | JPY[10671.275110000000000] |
| 00135254 | AVAX[1.6000005870646824],ETHW[0.050067960000000],JPY[0.6088314015690552],SOL[0.000000004800000] |
| 00135255 | SOL[2.735084760000000] |
| 00135256 | BTC[0.010000000000000],JPY[165232.162900000000000] |
| 00135257 | JPY[193611.224000000000000] |
| 00135259 | JPY[2000.000001395821516] |
| 00135260 | JPY[0.041914000000000],SOL[0.000036260000000],XRP[0.987703500000000] |
| 00135262 | JPY[0.005210000000000],SOL[0.000010050000000],USD[13.040832084000000] |
| 00135263 | BTC[0.004360000000000],FTT[0.384002300000000],JPY[8000.368010000000000],USD[0.424410000000000] |
| 00135264 | JPY[0.000002374013664],SOL[0.008600000000000],XRP[39.065543590000000] |
| 00135265 | ETHW[0.511000000000000],JPY[3271.312130000000000],SOL[0.013281500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135266 | BTC[1.00000000000000000],ETH[0.00179771000000000],ETHW[0.00179771000000000],FTT[5.24574576000000000],JPY[81031.99398000000000000],XRP[37.70000000000000000] |
| 00135267 | FTT[24.80755123000000000],JPY[0.00000039343977865],XRP[10.07222273000000000] |
| 00135268 | JPY[4619.81829000000000000],XRP[620.00000000000000000] |
| 00135269 | JPY[2000.80179000000000000],XRP[0.00005294000000000] |
| 00135270 | BTC[1.33315990000000000],XRP[72391.75242084000000000] |
| 00135271 | BTC[0.02142125000000000],JPY[0.02488804666634994] |
| 00135272 | ETH[0.53822590000000000],ETHW[0.00000487000000000],JPY[8104.21904550729728420],SOL[0.00011007000000000] |
| 00135273 | ETHW[0.00790200000000000],JPY[0.00514496704684663],XRP[1453.99656241000000000] |
| 00135274 | JPY[8243.01203000000000000],SOL[2.54157894000000000] |
| 00135275 | AVAX[0.00007383000000000],JPY[5958.00000616343526166],XRP[0.00005000000000000] |
| 00135276 | JPY[0.00678189041841100],SOL[0.10990274000000000] |
| 00135277 | ETH[7.98874859000000000],ETHW[7.85979091000000000],JPY[0.00221238496419331],SOL[2.93705950000000000] |
| 00135278 | FTT[101.78569464000000000],JPY[8000.00841000000000000],XRP[639.37789544000000000] |
| 00135279 | JPY[59005.06527000000000000],SOL[7.00000000000000000] |
| 00135280 | JPY[4943.47406000000000000],XRP[6.00000000000000000] |
| 00135281 | BTC[0.00001360000000000],JPY[229318.14575000000000000],XRP[12223.25865069000000000] |
| 00135283 | BAT[101.48725064000000000],DOGE[236.26623886000000000],JPY[5.44922125444498546],XRP[302.23142438000000000] |
| 00135284 | JPY[0.66503000000000000] |
| 00135286 | BAT[502.44852729000000000],BTC[0.00846527000000000],DOGE[3758.63659534000000000],DOT[14.98328063000000000],ETH[0.07020268000000000],ETHW[0.02541270000000000],JPY[0.00000029823573],SOL[1.15431802000000000],XRP[3109.65931871000000000] |
| 00135287 | ETH[0.00002137000000000],JPY[100015.48759052433334 7],SOL[0.00360717000000000],USD[0.00000000005745] |
| 00135288 | JPY[20.95578126000000000] |
| 00135290 | JPY[0.46900000000000000],SOL[5.08932697000000000] |
| 00135292 | BTC[0.01212089000000000],ETH[0.16292721000000000],JPY[0.16130000000000000] |
| 00135293 | BTC[0.21000000000000000],JPY[0.00000060355554 2],XRP[591.92990527000000000] |
| 00135294 | JPY[972.70577734000000000],SOL[10.06608674000000000] |
| 00135295 | BTC[0.03171967000000000],USD[0.00014962657717 65] |
| 00135296 | ETH[0.01249768000000000],JPY[0.00474066687468215] |
| 00135297 | JPY[42973.15604406349600000] |
| 00135299 | BTC[0.00929000000000000],ETH[0.02100000000000000],ETHW[0.02100000000000000],JPY[8006.66438000000000000],USD[0.21095000000000000] |
| 00135300 | JPY[0.00002373174233343],SOL[8.06585600000000000] |
| 00135301 | JPY[2108.06023000000000000] |
| 00135302 | BCH[0.00001000000000000],BTC[0.00072555997302 61],FTT[0.00002625000000000],JPY[0.64392043573720 20],XRP[0.00006930000000000] |
| 00135303 | BTC[0.00483322000000000],JPY[10318.01402000000000000] |
| 00135304 | AVAX[0.00183294000000000],DOT[0.00006476000000000],ETH[0.00075673000000000],ETHW[0.00075072000000000],FTT[0.06966101000000000],JPY[19098.30041073900 00000],SOL[0.00470371000000000] |
| 00135305 | JPY[0.00000676068275 5],SOL[2.57308296000000000],XRP[1108.46742331000000000] |
| 00135306 | ETH[7.34276702000000000],ETHW[7.25422740000000000],JPY[0.99999000000000000] |
| 00135307 | SOL[103.70000000000000000] |
| 00135309 | JPY[0.18980870099868555] |
| 00135310 | JPY[0.57162000000000000] |
| 00135311 | JPY[212.08858000000000000],USD[1.96967179491 60000] |
| 00135312 | JPY[2000.13495000000000000] |
| 00135313 | JPY[0.78952644394727264] |
| 00135314 | ETH[0.01473000000000000],ETHW[0.01473000000000000],JPY[2013.56556000000000000] |
| 00135315 | BTC[0.00000001754272 2],JPY[0.00004075543630 21] |
| 00135316 | JPY[2000.17500000000000000] |
| 00135317 | FTT[3091.65243784000000000],JPY[8000.18264000000000000] |
| 00135318 | ETH[0.31419000000000000],ETHW[0.31419000000000000],FTT[51.72363948000000000],JPY[0.52872000000000000],XRP[2111.50000000000000000] |
| 00135319 | JPY[464.31273591778389 12],SOL[0.00334730000000000],XRP[0.09722816000000000] |
| 00135320 | JPY[2266.92994000000000000] |
| 00135321 | BAT[15.57110774000000000],BCH[0.00181716000000000],BTC[0.00003975000000000],DOT[5.04043645000000000],ETH[0.00016460000000000],ETHW[0.00016460000000000],JPY[0.55174000000000000],LTC[0.00654340000000000],SOL[1.81455711000000000],XRP[0.06643000000000000] |
| 00135322 | BTC[0.00782430000000000],FTT[20.24184259000000000],JPY[0.00000613949 2126],SOL[21.14325543000000000],XRP[5959.95448038000000000] |
| 00135323 | FTT[0.00005720000000000],JPY[2000.00401000000000000] |
| 00135324 | JPY[0.92591000000000000],SOL[6.05375263000000000] |
| 00135325 | DOT[0.00008585000000000],JPY[7682.69140000000000000] |
| 00135326 | BTC[0.03000000000000000],JPY[171159.22663000000000000],SOL[0.00190187000000000] |
| 00135327 | JPY[8439.44089000000000000] |
| 00135328 | FTT[0.00000068000000000],JPY[2000.17227000000000000],SOL[0.00004860000000000] |
| 00135329 | BTC[0.03125048000000000],ETH[0.40395230000000000],ETHW[0.39907162000000000],JPY[8000.82352766432988 00],SOL[0.00002439000000000] |
| 00135331 | BTC[0.00007000000000000],JPY[8495.92328000000000000],XRP[3.94970000000000000] |
| 00135332 | JPY[0.00000456936254 8],SOL[153.07945500000000000] |
| 00135333 | JPY[8000.00000406708192 91],SOL[0.04885599000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135334 | JPY[6184.795990000000000],SOL[0.000046000000000] |
| 00135335 | JPY[0.938990000000000],XRP[0.000044200000000] |
| 00135336 | JPY[0.653001852931701],SOL[0.003113590000000] |
| 00135338 | FTT[0.468496182174824],JPY[0.000038795202552],XRP[0.000000078383526] |
| 00135339 | JPY[2000.018610000000000] |
| 00135342 | BTC[0.000262120000000],ETH[0.206980900000000],JPY[0.080950000000000] |
| 00135343 | ETHW[0.803272400000000],JPY[226049.912660636981024 3] |
| 00135344 | JPY[2035.221114200000000] |
| 00135345 | JPY[2000.000036914419444] |
| 00135346 | BTC[0.002115880000000],JPY[73467.098728126500000 0],SOL[1.972409110000000] |
| 00135347 | JPY[2670.784040000000000] |
| 00135348 | ETH[0.000000600000000],ETHW[0.000000600000000],JPY[0.000000039812607],SOL[20.580662140000000 0],USD[0.000000175754382] |
| 00135349 | BTC[0.003113419998695],JPY[0.007849331381489 5] |
| 00135350 | BTC[0.000084400000000],DOT[0.001327130000000 0],ETH[0.012081950000000000],ETHW[0.0120162800 00000],JPY[10872.924351089132174 6],SOL[0.003532920000000] |
| 00135351 | JPY[8000.000000000000000],SOL[2.997291000000000] |
| 00135352 | JPY[58696.593800000000000],SOL[2.800005000000000] |
| 00135353 | BTC[0.000360000000000],JPY[2235.308120000000000 0],SOL[0.300000000000000] |
| 00135354 | JPY[8578.897440000000000],XRP[9700.000000000000000] |
| 00135355 | JPY[0.695151484862777 7] |
| 00135356 | BCH[0.001102120000000],JPY[0.000027158879930 4],SOL[0.706939720000000],USD[0.016190000000000] |
| 00135357 | JPY[57044.014100000000000] |
| 00135358 | JPY[8148.097230000000000],SOL[10.311084160000000] |
| 00135359 | BTC[0.050000000000000],FTT[2.000011990000000],JPY[36000.000010000000000],XRP[710.00000000000000 0] |
| 00135360 | JPY[2917.318330000000000] |
| 00135361 | JPY[3315.627900000000000] |
| 00135362 | BTC[0.195000000000000],ETH[7.101300000000000],ETHW[7.101300000000000],JPY[16104.24009000000000 0] |
| 00135363 | BTC[0.010000000000000],ETH[0.772910300000000],ETHW[0.772910300000000],FTT[0.571431990000000],JPY[32222.137550000000000] |
| 00135364 | AVAX[3.493300000000000],FTT[3.371236800000000],JPY[-3121.772310000000000],SOL[1.20000000000000 0],XRP[0.983799950000000] |
| 00135365 | JPY[54.663680000000000] |
| 00135366 | JPY[479.772945993754240 0] |
| 00135367 | JPY[5323.624101466912411 6] |
| 00135368 | BTC[0.000011900000000],JPY[190771.261510000000000 0],SOL[0.000614500000000] |
| 00135370 | JPY[0.000051598293263] |
| 00135371 | USD[30.000000000000000] |
| 00135372 | ETH[0.000987300000000],JPY[0.475738840000000] |
| 00135373 | JPY[1357021.620010000000000 0],SOL[359.970000000000000] |
| 00135374 | JPY[0.000280839721713],SOL[2.111945830000000] |
| 00135375 | FTT[19.565487260000000],JPY[8270.000010000000000] |
| 00135376 | JPY[0.000002133333032] |
| 00135377 | BTC[0.023000000000000],JPY[8181.731890000000000] |
| 00135379 | ETH[0.115005030000000],ETHW[0.001016030000000],JPY[164.778634425135094 4] |
| 00135380 | JPY[486480.905970000000000 0],SOL[0.000020000000000] |
| 00135381 | BCH[35.506957000000000],BTC[0.202896940000000],FTT[299.273997950000000],JPY[1116274.657250000000 000],LTC[37.884038130000000],XRP[22.9207558200000 00] |
| 00135382 | JPY[2000.000423864242310],XRP[0.626985000000000] |
| 00135383 | JPY[2273.662540000000000],SOL[0.010000000000000],XRP[44.000000000000000] |
| 00135384 | AVAX[1.990055430000000],BTC[0.000890640000000],ETH[0.024322540000000],ETHW[0.014792180000000],FTT[0.025703220000000],JPY[0.033350581120672 6],LTC[0.129104260000000],XRP[437.3879203800000 00] |
| 00135385 | ETH[0.000979800000000],ETHW[0.100979800000000],JPY[57751.525895690000000],USD[0.000000000360618] |
| 00135386 | BAT[3296.522986250000000],BCH[8.580149060000000],BTC[0.044123490000000],DOGE[1201.86852898000000 0],ETH[0.728396630000000],ETHW[0.623848090000000],JPY[0.964368550378910],LTC[8.565498430000000],XRP[4462.338714640000000] |
| 00135387 | JPY[0.273596607950520 7] |
| 00135388 | JPY[20645.305780000000000],SOL[0.010000000000000] |
| 00135389 | XRP[1.162640020000000] |
| 00135390 | DOGE[169.853861960000000],JPY[0.000000590706408] |
| 00135391 | JPY[0.000000308964614],XRP[33.631266565087217 9] |
| 00135392 | JPY[35821.861819700000000],SOL[20.000000000000000] |
| 00135395 | JPY[44.437532860000000] |
| 00135396 | JPY[23184.319870000000000],SOL[0.000098000000000] |
| 00135397 | BTC[0.000799290000000],JPY[10642.871060000000000],SOL[2.938214760000000] |
| 00135398 | ETHW[10.169438370000000],JPY[0.180369601625738 0] |
| 00135399 | JPY[0.000449377884785] |
| 00135400 | SOL[0.000000098192000] |
| 00135402 | JPY[0.000050917473910 6],SOL[0.000000080660000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135404 | JPY[3119.941084215442054] |
| 00135405 | JPY[2000.000046650454812],SOL[0.007198110000000] |
| 00135406 | AVAX[0.656837990000000],BCH[0.100000000000000],DOGE[100.000000000000000],DOT[2.500000000000000],ETH[0.070400000000000],ETHW[0.070400000000000],JPY[0.904586038700211?],SOL[1.850000000000000],USD[105.793191540000000] |
| 00135407 | JPY[2098.651300000000000] |
| 00135408 | BTC[0.120000000000000],FTT[21.417991000000000],JPY[8000.000010000000000],XRP[15070.361417740000000] |
| 00135409 | JPY[12.442182287843305?] |
| 00135410 | JPY[87.652525943104458?],XRP[70.100000000000000] |
| 00135411 | JPY[0.009481899359929?54],SOL[0.421337100000000] |
| 00135413 | JPY[18208.527360000000000],SOL[0.193387620000000] |
| 00135414 | JPY[2000.188760000000000] |
| 00135416 | JPY[0.000370614363396] |
| 00135418 | ETH[0.444000000000000],ETHW[0.444000000000000],JPY[220.485577666000000] |
| 00135419 | JPY[213776.046700000000000],XRP[781.349477800000000] |
| 00135420 | JPY[42761.039510000000000],SOL[19.940250350000000] |
| 00135422 | JPY[8000.316860000000000],SOL[0.000099980000000] |
| 00135424 | BTC[-0.000000000093628],JPY[1.00483040281802?56],SOL[-0.0002026895858509] |
| 00135425 | JPY[0.54920420912769?55] |
| 00135426 | JPY[2633.648000000000000] |
| 00135427 | JPY[0.000481642026599],SOL[0.012820550000000] |
| 00135428 | JPY[2081.051110000000000] |
| 00135429 | FTT[0.000173900000000],JPY[0.011661819075519?1] |
| 00135430 | BTC[0.000064400000000],JPY[2000.007650000000000] |
| 00135431 | ETH[-0.002504311406174?4],JPY[89398.986850000000000] |
| 00135432 | JPY[64.185740375000000],SOL[27.676045410000000] |
| 00135433 | JPY[6083100000000000],SOL[5.088815770000000] |
| 00135434 | JPY[21.822927053769654?3],USD[-0.135151256441973?5],XRP[0.000000029412345] |
| 00135435 | BTC[0.013016950000000],ETH[0.002482890000000],ETHW[0.002482890000000],FTT[1.005744320000000],JPY[0.873000000000000],XRP[400.351458000000000] |
| 00135436 | AVAX[20.128604690000000],DOT[20.190083650000000],FTT[81.222547010000000],JPY[391.433460000000000],SOL[20.188528530000000] |
| 00135437 | JPY[0.005040000000000] |
| 00135438 | FTT[0.017089818611706?2],JPY[0.000303259676391],SOL[0.000000001781200] |
| 00135439 | JPY[0.138300000000000],SOL[0.000015460000000] |
| 00135440 | JPY[2000.796440000000000] |
| 00135441 | ETH[9.500000000000000],ETHW[9.500000000000000],JPY[300196.319580000000000] |
| 00135442 | BTC[0.076639900000000],JPY[1108.432657804530516] |
| 00135443 | AVAX[482.207947620000000],FTT[0.049858960000000],JPY[79.499669621204066],SOL[0.000901040000000] |
| 00135444 | BTC[0.017228960000000],JPY[11912.217970000000000] |
| 00135445 | JPY[98569.093985625293922?4],USD[60.166257860300000] |
| 00135446 | BTC[1.297755480000000],ETH[0.046421740000000],ETHW[0.045974580000000] |
| 00135448 | JPY[2500.506580000000000] |
| 00135449 | BTC[0.044219830000000],ETH[0.737760810000000],ETHW[0.000006690000000],JPY[0.464349382400000] |
| 00135450 | JPY[645654.451807000000000],XRP[3036.022427040000000] |
| 00135451 | JPY[200.000000000000000],USD[0.000000010956963] |
| 00135452 | JPY[973877.621980080784264?2] |
| 00135453 | BTC[0.927411390000000],FTT[0.000570200000000],JPY[0.249543092448811?2] |
| 00135454 | JPY[9431.530000000000000],SOL[19.900000000000000] |
| 00135455 | JPY[2000.962820000000000],XRP[0.001717880000000] |
| 00135456 | AVAX[49.099222000000000],BTC[0.010396876600000],DOGE[16802.300748000000000],ENJ[1034.970518000000000],ETH[0.109974780000000],FTT[45.859431400000000],JPY[0.878722805587000?0],LTC[0.814996120000000],USD[0.242282690000000],XRP[988.792038000000000] |
| 00135458 | JPY[12975.146639535985395?0] |
| 00135459 | BCH[0.000155230000000],BTC[0.000076920000000],FTT[0.000000100000000],JPY[344855.768370900000000],USD[0.000000000527474] |
| 00135460 | JPY[0.997897766920683?6] |
| 00135461 | JPY[0.000048145014483?89] |
| 00135462 | JPY[6039.080720000000000] |
| 00135463 | JPY[0.230478001830235?2],SOL[0.000000002278040?0] |
| 00135464 | JPY[0.303840000000000],SOL[0.101298930000000] |
| 00135466 | FTT[1.428579990000000],JPY[2494.305060000000000],XRP[9.000000000000000] |
| 00135467 | BTC[0.161000000000000] |
| 00135470 | JPY[8064.876590000000000],SOL[0.000685200000000] |
| 00135471 | JPY[216531.525640000000000],SOL[35.157539200000000] |
| 00135472 | BTC[0.000001210000000],JPY[353084.805420000000000],SOL[0.061645840000000] |
| 00135473 | FTT[0.194286870000000],JPY[2014.950320000000000] |
| 00135474 | JPY[18.748487530000000],NFT[454498886357696837][1],SOL[0.001224062070705?10],USD[0.000075358136352?0] |

Schedule D - Creditors Holding Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135475 | USD[1.2750440700000000] |
| 00135476 | JPY[4199.832220000000000] |
| 00135477 | BTC[0.0161471900000000],ETH[0.2096699600000000],ETHW[0.0007117600000000],JPY[156886.098557161300000],SOL[0.0087780000000000] |
| 00135479 | BTC[0.1794790700000000],DOGE[16541.424191230000000],DOT[411.7798466800000000],ETH[15.445801140000000],ETHW[9.280657090000000],JPY[0.0001622100664702],SOL[62.693584230000000] |
| 00135480 | DOGE[1212.338218750000000],ETH[0.3735786100000000],ETHW[0.3700000000000000],FTT[3.0167937400000000],JPY[0.368158470357472] |
| 00135481 | FTT[0.0000000100000000],JPY[3.6014488751241267] |
| 00135482 | JPY[89.579400000000000] |
| 00135483 | BTC[0.0000001500000000],ETH[0.0000008400000000],FTT[0.0002010200000000],JPY[127633.703616491572200782],SOL[12.506663310000000],XRP[39.914240350000000] |
| 00135484 | JPY[1936.295890608982380] |
| 00135485 | JPY[0.7463800000000000],SOL[0.0000304100000000] |
| 00135486 | BTC[0.0711567800000000],ETH[6.4342366000000000],ETHW[6.4189162200000000],JPY[22187.062034176402392],SOL[8.0546067300000000] |
| 00135487 | DOT[420.000000000000000],JPY[86290.043410000000000],SOL[39.009468900000000],XRP[0.869466210000000] |
| 00135490 | ETH[1.9210000000000000],JPY[807857.636318028000000] |
| 00135491 | JPY[73.129583926111166],SOL[26.149182850000000],USD[0.009000002624102] |
| 00135492 | JPY[4897.469890000000000] |
| 00135493 | BCH[2.0000000000000000],BTC[0.5000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[0.5714319900000000],JPY[44223.726030000000000] |
| 00135496 | JPY[47283.742092000000000],SOL[5.0000000000000000] |
| 00135498 | BAT[526.200000000000000],BTC[0.0163964726644116],DOGE[0.0062337300000000],JPY[0.0000000890794276],XRP[1000.000000000000000] |
| 00135500 | JPY[2194.927343674625647] |
| 00135501 | BTC[0.0059600000000000],FTT[0.6857184000000000],JPY[38024.929964983739600] |
| 00135502 | JPY[1081.109600000000000] |
| 00135503 | JPY[0.000006195937200] |
| 00135504 | ETH[0.0500000000000000],JPY[17667.195333600000000] |
| 00135506 | BCH[0.0000001000000000],BTC[0.0000743900000000],ETH[0.3517723300000000],ETHW[10.237481090000000],JPY[8108.605750000000000],USD[3.001131330000000],XRP[6.389073190000000] |
| 00135507 | ETH[0.7474867100000000],ETHW[0.7474867100000000],SOL[0.000000099251131] |
| 00135508 | JPY[0.8781600000000000] |
| 00135509 | JPY[0.5881500000000000] |
| 00135510 | JPY[80435.000000000000000],SOL[0.2883196600000000] |
| 00135511 | BTC[0.0000839900000000],JPY[0.9112254907048704] |
| 00135512 | ETH[0.0000001000000000],JPY[2000.9668477587671726],SOL[10.3558399900000000] |
| 00135513 | JPY[1178.993320000000000] |
| 00135515 | JPY[0.4680221779895714] |
| 00135516 | BTC[0.2060665200000000],JPY[248006.670010000000000],SOL[8.4005603000000000] |
| 00135517 | ETH[0.0839267900000000] |
| 00135519 | JPY[2119.098820000000000] |
| 00135520 | JPY[0.0004204112066645] |
| 00135522 | FTT[2.9814842400000000],JPY[11048.277260000000000],SOL[3.3448790600000000],XRP[48.000000000000000] |
| 00135524 | JPY[2000.022280000000000] |
| 00135525 | JPY[0.0001728465388318],SOL[2.0272581200000000] |
| 00135527 | JPY[4039.674071510500000] |
| 00135528 | JPY[0.061050000000000] |
| 00135529 | BTC[0.0004874600000000],FTT[0.8627553300000000],JPY[8324.906490000000000],XRP[110.478735310000000] |
| 00135530 | BTC[0.0244555200000000],FTT[342.859200000000000],JPY[8000.000000000000000] |
| 00135531 | JPY[8000.000000000000000],XRP[1626.250000000000000] |
| 00135532 | JPY[2004.305580000000000] |
| 00135533 | DOT[5.0194898800000000],JPY[3635.291800000000000],SOL[0.0000490800000000],XRP[0.0000097300000000] |
| 00135534 | JPY[99750.833210000000000],XRP[4653.297596390000000] |
| 00135535 | JPY[0.8962600000000000] |
| 00135536 | JPY[0.0011904736122450] |
| 00135537 | JPY[75686.705350000000000],SOL[5.0361407800000000] |
| 00135538 | ETH[12.030149830000000],FTT[39.193160000000000],USD[100.626008818900000],XRP[123.245639000000000] |
| 00135539 | BTC[0.0000000018857453],JPY[0.0000361382327661] |
| 00135540 | BTC[0.0235452300000000],ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[20860.406810000000000] |
| 00135541 | JPY[2000.787390000000000] |
| 00135543 | JPY[0.0000019427525185],SOL[0.4844421300000000] |
| 00135544 | JPY[0.0000523420648309],SOL[0.0097999900000000] |
| 00135545 | BCH[0.0540000000000000],JPY[2003.159180000000000] |
| 00135546 | BTC[0.0201828800000000],XRP[8310.355791470000000] |
| 00135547 | ETH[0.0000267400000000],JPY[0.6733994745769150],USD[0.0000000049374942] |
| 00135548 | JPY[100149.893302505000000] |
| 00135549 | FTT[176.843557050000000],JPY[8011.112650000000000],XRP[0.5422689400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135550 | JPY[1000.0000042101680081] |
| 00135552 | JPY[8000.0964571300000000],LTC[0.0002093700000000],SOL[0.0057097200000000] |
| 00135553 | BTC[1.8646331600000000],JPY[0.9659826319000000] |
| 00135555 | JPY[0.0000042377734224] |
| 00135556 | JPY[0.5880703142598075] |
| 00135559 | BTC[0.0004545600000000],JPY[0.0204085221252904] |
| 00135560 | JPY[0.5096381544230708] |
| 00135561 | JPY[2000.0000528724059782],SOL[0.2961847000000000] |
| 00135563 | FTT[0.0925241600000000],JPY[1.0311705489858291] |
| 00135564 | BTC[0.0003140300000000],ETH[0.0152682400000000],ETHW[0.0150765800000000],JPY[106891.5225200000000000] |
| 00135565 | ETH[0.0084041500000000],ETHW[0.0082947100000000],JPY[0.0024233024197512] |
| 00135566 | JPY[0.0000420488836689] |
| 00135567 | JPY[30936.1626000000000000] |
| 00135568 | JPY[10.1905973600000000] |
| 00135569 | JPY[0.0005530239877526] |
| 00135570 | JPY[2000.0010900000000000] |
| 00135571 | BTC[0.5296193300000000],ETH[1.0469673900000000],FTT[4.3847000000000000],JPY[1339.2920074863984759] |
| 00135572 | JPY[131.0579701976000000] |
| 00135573 | JPY[20000.0000000000000000] |
| 00135575 | BTC[0.0000007100000000],JPY[0.0011574079566826],SOL[1.0065050812000000] |
| 00135577 | JPY[39.8863707100000000],USD[0.0000000018068384] |
| 00135579 | ETHW[0.2791492200000000] |
| 00135580 | ETH[0.0000001000000000],JPY[18179.4758400000000000],SOL[0.0000330800000000] |
| 00135581 | JPY[8501.8121248649386066],SOL[0.0000680500000000] |
| 00135582 | JPY[213.1294739623000000] |
| 00135583 | JPY[0.0000004716762129] |
| 00135584 | JPY[0.0000042411225443],SOL[0.6019719900000000] |
| 00135585 | JPY[2008510.0000000000000000] |
| 00135586 | BTC[0.0000747700000000],ETH[0.1671856100000000],ETHW[0.1652007500000000],FTT[337.4974764200000000],JPY[0.0000161826925392],XRP[1939.2628034400000000] |
| 00135587 | JPY[123357.1273800000000000] |
| 00135588 | BCH[1.0053862900000000],ETH[50.3879004200000000],JPY[0.2980200000000000] |
| 00135589 | JPY[0.0005285399944073],SOL[9.6239859400000000] |
| 00135590 | JPY[8000.1000100000000000],SOL[21.4744229200000000] |
| 00135591 | ETH[0.0000001500000000],ETHW[0.0160164500000000],JPY[311.1895700000000000],LTC[0.4292194000000000],XRP[435.7888345300000000] |
| 00135592 | BTC[0.0083800000000000],JPY[8000.9472000000000000],USD[0.1637200000000000],XRP[7.0000000000000000] |
| 00135593 | BCH[0.0004494000000000],ETH[0.0432669680000000],FTT[15.2121285800000000],JPY[10.4227221310000000],USD[622.3642379100000000],XRP[653.0896838600000000] |
| 00135595 | JPY[0.7402690530097143] |
| 00135596 | JPY[2000.0000000000000000],SOL[1.5045600000000000] |
| 00135597 | JPY[36778.3588200000000000],SOL[0.0092501100000000] |
| 00135598 | JPY[0.0035000000000000],SOL[0.0000100000000000] |
| 00135599 | BTC[0.0013132900000000],ETH[0.0184023500000000],ETHW[0.0060206900000000],FTT[1.3892339900000000],JPY[0.0343489915173336] |
| 00135600 | JPY[8245.4111000000000000],USD[9.0060200000000000] |
| 00135601 | BTC[0.0000034121707819],JPY[452.2959884160571269],SOL[-0.0011552181382372],USD[0.5075290675000000],XRP[0.8324016524839740] |
| 00135602 | JPY[2356.5754600000000000] |
| 00135603 | XRP[90774.4772636000000000] |
| 00135604 | JPY[0.0000036741212262] |
| 00135605 | DOGE[152.1822479300000000],JPY[0.0000003765425243],SOL[0.0050000000000000] |
| 00135606 | JPY[0.0000042765829851] |
| 00135607 | JPY[0.0000173001477863],SOL[5.8091904300000000] |
| 00135608 | BTC[0.0891147000000000],JPY[0.0002332450566696],SOL[0.4182215877600000],XRP[14211.6905166800000000] |
| 00135609 | JPY[0.5945500000000000] |
| 00135610 | BTC[0.0000000100000000],JPY[238.0917000000000000] |
| 00135611 | BCH[30.0000000000000000],BTC[0.3000000000000000],ETH[4.0000000000000000],ETHW[4.0000000000000000],FTT[5.7143199900000000],JPY[19484.3870200000000000],LTC[5.0000000000000000],XRP[200.0000000000000000] |
| 00135612 | ETH[0.1522235700000000],ETHW[0.1522235700000000],JPY[42886.5157500000000000] |
| 00135614 | JPY[0.8892540200000000],SOL[0.0037850000000000],USD[0.0000000006129000] |
| 00135615 | JPY[0.9328236300000000] |
| 00135617 | BTC[0.3460272200000000],ETH[6.8540842000000000],ETHW[6.7822109000000000],JPY[0.0143873619950000] |
| 00135618 | JPY[30.7921413200000000],SOL[0.0082420000000000] |
| 00135620 | JPY[7696.3235194324515317],SOL[6.1285359900000000] |
| 00135621 | JPY[0.3556400000000000] |
| 00135622 | JPY[0.0000156674162847],SOL[17.6444949200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135624 | BTC[0.0007920000000000],JPY[0.0183367823544800],SOL[0.0000780100000000] |
| 00135625 | BAT[1499.8060000000000000],BCH[7.9986420000000000],DOT[20.0000000000000000],ETH[1.2646963900000000],ETHW[0.2000000000000000],FTT[37.0000000000000000],JPY[12242.3851540000000000],XRP[500.0000000000000000] |
| 00135626 | JPY[2.1576622915300000] |
| 00135627 | JPY[4495.5900000000000000] |
| 00135628 | JPY[8000.5702400000000000],XRP[2000.0000000000000000] |
| 00135629 | JPY[262275.0200000000000000] |
| 00135630 | JPY[0.4551004880438070],XRP[41.4454482300000000] |
| 00135631 | JPY[329.9244600000000000] |
| 00135633 | ETH[0.0045659000000000],ETHW[0.0045659000000000],JPY[55794.5529212610265832],XRP[0.0000057100000000] |
| 00135634 | BTC[0.0315473500000000],FTT[1.7599802800000000],JPY[8000.7077600000000000],SOL[1.2211484700000000] |
| 00135635 | BCH[12.0000000000000000],BTC[0.9000000000000000],ETH[0.9376484500000000],ETHW[0.9376484500000000],FTT[150.0975110100000000],JPY[8539.4537000000000000],XRP[8000.0000000000000000] |
| 00135637 | JPY[0.0000177296929325],SOL[0.9519367500000000] |
| 00135638 | JPY[2000.6132100000000000] |
| 00135639 | ETH[0.0899960000000000],ETHW[0.0700000000000000],JPY[190290.0090800000000000] |
| 00135641 | JPY[69.2780500000000000],XRP[0.2500860000000000] |
| 00135643 | ETH[14.5207001400000000],JPY[0.7124600000000000],SOL[0.0621629700000000] |
| 00135644 | JPY[108.7657200000000000],SOL[0.0000624900000000] |
| 00135645 | ETH[0.0942849100000000],JPY[17898.2888512180000000] |
| 00135647 | JPY[2009.5793300000000000] |
| 00135649 | DOGE[400.1644166200000000],ETH[0.0260108000000000],FTT[7.0023657000000000],JPY[126.3021302779000000],LTC[0.5702344500000000],SOL[10.7033488000000000] |
| 00135650 | JPY[2000.0846700000000000],SOL[0.0000500000000000] |
| 00135651 | JPY[4353.0958700000000000] |
| 00135652 | USD[1.5828000000000000] |
| 00135653 | BTC[0.6120290400000000],ETH[0.2397500000000000],ETHW[0.2397500000000000],JPY[83658.9989900000000000],USD[566.6401773400000000] |
| 00135654 | BTC[0.0065129475832600],ETH[0.0038708108457600],ETHW[0.0038561100000000],JPY[8000.0000000000000000] |
| 00135655 | BTC[0.0000028800000000],JPY[31292.1560000000000000],SOL[0.0265376400000000] |
| 00135656 | JPY[2021.9252000000000000],XRP[168.0000000000000000] |
| 00135657 | BTC[0.0478301500000000],JPY[8000.0000000000000000] |
| 00135658 | JPY[1080.0000000000000000],SOL[0.0088000000000000] |
| 00135659 | JPY[0.1901900000000000] |
| 00135660 | BTC[0.4563451200000000],JPY[0.8447401267000000],USD[107.8674000000000000] |
| 00135661 | BTC[0.0218250300000000],FTT[0.1428579900000000],JPY[0.4379100000000000] |
| 00135662 | JPY[0.0001036168836236] |
| 00135663 | JPY[5810.3655272700000000],XRP[10.0000000000000000] |
| 00135664 | JPY[8443.7600544872393787],SOL[0.0046527900000000] |
| 00135666 | JPY[2639.7394000000000000] |
| 00135667 | JPY[3220.8737600000000000],SOL[0.3000000000000000] |
| 00135668 | BTC[0.0839400000000000],ETH[0.2116000000000000],ETHW[0.1596000000000000],JPY[6406.2976259870000000],XRP[5569.0000000000000000] |
| 00135669 | JPY[0.2105889396971068] |
| 00135670 | JPY[190.3716704397000000] |
| 00135671 | JPY[1.6957504863807658] |
| 00135672 | JPY[1361.0815346063446848] |
| 00135673 | JPY[2044.3069900000000000] |
| 00135674 | JPY[177581.5852707093943168] |
| 00135675 | JPY[229.3012500000000000] |
| 00135676 | BTC[1.0170342200000000],JPY[0.2161368440000000],USD[0.0002363266877880] |
| 00135677 | JPY[0.0002722986780096],SOL[39.8045638600000000],XRP[0.0000580000000000] |
| 00135679 | JPY[0.0000042129932136],SOL[0.9639660700000000] |
| 00135680 | JPY[0.3666200000000000],USD[0.1109330700000000] |
| 00135681 | BAT[20.3383537700000000],FTT[0.1598148800000000],JPY[0.5925300000000000],SOL[0.0712909100000000],XRP[16790.1600364000000000] |
| 00135682 | AVAX[301.5273865500000000],BAT[53531.7521624400000000],DOT[1385.0864988400000000],FTT[533.1906082100000000],JPY[240573.5606800818300000],MKR[0.0118748300000000],SOL[206.3569442350000000],USD[600.8917000000000000] |
| 00135684 | BTC[0.2044381800000000],FTT[1.0328133500000000],JPY[599.3873400000000000],SOL[1.0041180700000000],USD[54.6937600000000000] |
| 00135685 | DOGE[361.8995220600000000],JPY[43997.0000003557290924],SOL[8.6217774400000000] |
| 00135686 | JPY[200000.0000483813004504],SOL[0.0000050800000000] |
| 00135687 | JPY[362579.3580700000000000],SOL[0.0000388100000000] |
| 00135688 | JPY[0.0004353555735564],SOL[63.0173146100000000] |
| 00135689 | BTC[0.1017227100000000],ETH[3.5878006800000000],JPY[88.7368701378000000],USD[1355.8915325420000000] |
| 00135690 | FTT[1.9645000000000000],JPY[1080030.9282000000000000],SOL[100.0000000000000000],XRP[126.0000000000000000] |
| 00135691 | BTC[0.1401197600000000],DOGE[903.3888525400000000],ETH[1.4376253200000000],ETHW[1.3506022200000000],FTT[0.4748870600000000],JPY[0.0020174725080017],SOL[0.0838110300000000],XRP[103.1690598600000000] |
| 00135692 | BCH[0.0300000000000000],BTC[0.0001506000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],JPY[10505.1331600000000000],XRP[1007.9842471600000000] |
| 00135693 | JPY[0.0000537367076494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135694 | JPY[281814.900972626881866604],XRP[300.000008920000000000] |
| 00135695 | BTC[0.000000006296353533],JPY[14.789089326700000000],USD[-0.019383595000000000] |
| 00135697 | BTC[0.030000000000000000],JPY[520537.406700000000000000],XRP[9.000000000000000000] |
| 00135698 | BTC[0.000050000000000000],JPY[0.000005688533949000],SOL[0.786406890000000000] |
| 00135699 | JPY[20837.435726943187669600],SOL[0.002263750000000000] |
| 00135700 | JPY[850.483966940000000000],SOL[2.001023110000000000] |
| 00135701 | ETH[0.000008480000000000],ETHW[0.000008480000000000],JPY[25372.605170000000000000] |
| 00135704 | BTC[0.002589180000000000],FTT[17.338429000000000000],JPY[8000.000000000000000000] |
| 00135705 | JPY[2000.150020000000000000],SOL[0.000077000000000000] |
| 00135707 | AVAX[4.134596180000000000],BTC[0.000311000000000000],ETH[0.434333100000000000],JPY[0.013462967621561],USD[0.003582960000000000] |
| 00135708 | BCH[50.000000000000000000],JPY[62972.997390000000000000],XRP[5000.000000000000000000] |
| 00135709 | JPY[39.988784000000000000],SOL[0.004464000000000000] |
| 00135710 | BTC[0.004020520000000000],JPY[8968.808330000000000000],USD[50.000000000000000000],XRP[170.798303170000000000] |
| 00135711 | JPY[2000.886170000000000000] |
| 00135712 | JPY[107765.933331282505816176] |
| 00135713 | BTC[-0.000000348770883],JPY[0.013108240000000000],LTC[0.002719000000000000],USD[25.946343707900932500000000000] |
| 00135715 | JPY[0.000057408055150],SOL[0.012547980000000000] |
| 00135716 | AVAX[0.092700000000000000],BTC[0.000131460000000000],JPY[2875.243808266500000000],SOL[0.002288000000000000] |
| 00135718 | JPY[84.507170982300000000] |
| 00135719 | JPY[0.000026567461714],SOL[1.806059510000000000] |
| 00135720 | BTC[2.896870400000000000],JPY[364.480464060944194] |
| 00135722 | ETH[0.003807740000000000],ETHW[0.003766070000000000],JPY[0.099383348877949],SOL[0.197790860000000000] |
| 00135723 | JPY[102.147522563000000000] |
| 00135724 | JPY[0.001923175564982] |
| 00135725 | JPY[0.000438197913313] |
| 00135726 | BCH[16.000000000000000000],JPY[8003.469690000000000000] |
| 00135727 | ETH[0.000113670000000000],ETHW[0.000969700000000000],FTT[0.212572700000000000],JPY[13.705601658000000000] |
| 00135728 | JPY[0.283217397078000000] |
| 00135730 | BTC[0.004053270000000000],ETH[0.200790560000000000],ETHW[0.200236070000000000],JPY[2416900.085863726392530222],USD[0.089283390000000000],XRP[6.023717930000000000] |
| 00135731 | JPY[33133.877054449797481300],SOL[27.222634500000000000] |
| 00135732 | JPY[0.294306980000000000] |
| 00135733 | JPY[0.274415485277991000],SOL[10.177298060000000000],XRP[25.081301060000000000] |
| 00135734 | JPY[0.001023440482697],SOL[0.000999989956695700] |
| 00135735 | JPY[45.012332620000000000] |
| 00135736 | ETH[0.445565140000000000],ETHW[0.440029250000000000],JPY[0.002739174685377] |
| 00135737 | JPY[0.000569084060653] |
| 00135738 | BTC[0.000006200000000000],ETH[0.600000000000000000],ETHW[0.600000000000000000],JPY[8040.000000000000000000],XRP[12.000000000000000000] |
| 00135739 | JPY[0.000051240338852564] |
| 00135740 | JPY[31.976347100000000000],SOL[0.010000000000000000],USD[1.017763650000000000] |
| 00135741 | BTC[0.000001110000000000],FTT[1.762993160000000000],JPY[0.000028732571637],LTC[0.381595990000000000],SOL[2.740042840000000000] |
| 00135742 | BTC[0.035948020000000000],JPY[-23661.405690000000000000],XRP[499.945400180000000000] |
| 00135743 | JPY[0.000003527936563],SOL[0.000000009800000],USD[0.002100000000000000] |
| 00135744 | BTC[0.396412050000000000],FTT[104.010229710000000000],JPY[0.027606041080499500],SOL[17.258422330000000000],XRP[2089.975850650000000000] |
| 00135745 | JPY[0.000049420819911400],SOL[1.256811840000000000] |
| 00135749 | JPY[79388.711059479257462],USD[0.000000009260330] |
| 00135751 | ETH[1.132099900000000000],ETHW[1.132099900000000000],JPY[0.000131333039751000],USD[-296.362786690000000000000000000] |
| 00135752 | JPY[29.021374373075897300] |
| 00135753 | DOT[18.744660340000000000],ETH[0.137352880000000000],ETHW[0.135647120000000000],JPY[0.000029113129760700],SOL[4.254261240000000000] |
| 00135755 | JPY[11907.909420000000000000] |
| 00135758 | JPY[7329.013890000000000000],SOL[0.050000000000000000] |
| 00135759 | BTC[0.000183920000000000],ETH[0.001970860000000000] |
| 00135760 | BTC[0.000099200000000000],FTT[1.005678720000000000],JPY[501.023417728400000000],SOL[1.300782350000000000] |
| 00135761 | BTC[0.145000000000000000],JPY[10497.462340000000000000] |
| 00135762 | ETHW[0.025285210000000000],JPY[12054.514453953862384400] |
| 00135763 | JPY[2000.593870000000000000] |
| 00135764 | BAT[1004.211196250000000000],ETH[10.001896250000000000],ETHW[10.001768310000000000],JPY[0.030161813626015] |
| 00135765 | JPY[2943778.568237316352977900] |
| 00135766 | JPY[444724.439496992562011100],USD[0.000000009842348] |
| 00135768 | BCH[1.000000000000000000],BTC[0.170000000000000000],FTT[8.597194440000000000],JPY[49649.357070000000000000],XRP[300.000000000000000000] |
| 00135772 | BTC[0.800050430000000000],JPY[0.387384670533077790] |
| 00135773 | BTC[0.000000100000000000],JPY[0.000019855674105500],SOL[0.842500850000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135774 | BTC[0.0000025100000000],ETH[0.0025000000000000],JPY[25.0727100000000000] |
| 00135775 | BTC[0.0001998500000000],JPY[24795.3000000000000000],SOL[0.0180000000000000] |
| 00135776 | JPY[0.5252979599000000],USD[0.9087989925000000],XRP[0.3260000000000000] |
| 00135777 | BTC[0.0101274400000000],JPY[44668.0214600000000000] |
| 00135778 | ETH[0.0000131400000000],ETHW[0.0000131400000000],JPY[0.0948300000000000],XRP[0.6864081800000000] |
| 00135779 | JPY[3410.3478600000000000] |
| 00135780 | JPY[7193.3311983288943100],SOL[0.0000000060000000] |
| 00135781 | ETH[0.0393629900000000],JPY[297.6791433881299917],XRP[854.6478467500000000] |
| 00135782 | JPY[2000.3400000000000000] |
| 00135783 | BTC[0.1000000000000000],ETH[0.6700000000000000],JPY[1569.4788300000000000],SOL[30.0014791000000000],XRP[2353.0000000000000000] |
| 00135784 | JPY[2000.0083100000000000] |
| 00135785 | BTC[0.0080000000000000],JPY[0.8179000000000000] |
| 00135786 | ETH[2.5316200000000000],JPY[434.8340000000000000] |
| 00135787 | BTC[0.0000004100000000],JPY[9000.0000003445296359],SOL[0.0000132000000000],XRP[0.0000000026391983] |
| 00135788 | JPY[18000.0000000000000000],SOL[0.0541000000000000] |
| 00135789 | BTC[0.0000012700000000],JPY[0.0004260751848094] |
| 00135790 | BTC[0.0900341200000000],JPY[159026.9388000000000000] |
| 00135791 | ETH[0.2384511500000000],ETHW[0.0381751800000000],JPY[4220.8849800000000000],SOL[50.9316755300000000],USD[0.0191134700000000] |
| 00135792 | JPY[0.3895000000000000],SOL[0.0000093400000000] |
| 00135793 | JPY[208244.8978300000000000],XRP[5001.1597180600000000] |
| 00135794 | JPY[0.0094100000000000],SOL[0.0100600000000000] |
| 00135795 | BCH[12.5595344400000000],BTC[0.0700000000000000],ETH[1.5000000000000000],JPY[25833.5521446550000000],XRP[2500.0000000000000000] |
| 00135796 | JPY[0.4099122800000000],SOL[0.7055787700000000] |
| 00135798 | JPY[2774.5227200000000000] |
| 00135799 | BTC[0.0101671600000000],JPY[0.0001932122446736],SOL[5.6611389900000000] |
| 00135800 | JPY[16602.6440000000000000],SOL[0.4390000000000000] |
| 00135801 | BCH[0.0152653000000000],BTC[0.0386632500000000],JPY[10507.3389100000000000],XRP[9.1571081900000000] |
| 00135802 | JPY[0.4142122179900504] |
| 00135804 | JPY[2087.0885400000000000],SOL[0.7300000000000000] |
| 00135805 | JPY[3000.0350510404506845] |
| 00135806 | ETHW[0.3817053800000000],FTT[0.0000000074000000],JPY[0.4108070010661620],SOL[0.0000000065871474] |
| 00135807 | ETH[2.0030891800000000],ETHW[2.0073743100000000],JPY[10714.6656529145884525],XRP[300.4633689800000000] |
| 00135808 | BTC[0.0000001000000000],JPY[2579.9535000000000000] |
| 00135809 | JPY[90.9702300000000000] |
| 00135810 | DOGE[399.9200000000000000],ETH[0.0000193900000000],ETHW[0.0000193900000000],JPY[410.3746400000000000],XRP[2910.0000388500000000] |
| 00135811 | BTC[0.0250000000000000],ETH[0.0759062000000000],ETHW[0.0759062000000000],JPY[8545.5909600000000000],XRP[563.0000000000000000] |
| 00135812 | JPY[9251.4926900000000000],SOL[0.0005000000000000],XRP[0.0000990000000000] |
| 00135813 | JPY[39.8128669700000000],SOL[6.1191440200000000] |
| 00135814 | BTC[0.0199560900000000],FTT[80.1255545200000000],JPY[8996.6692500000000000] |
| 00135816 | ETH[0.0432995400000000],ETHW[0.0432995400000000],JPY[8000.0035325530699366] |
| 00135817 | JPY[2000.3591100000000000] |
| 00135818 | BTC[0.0183174200000000],ETH[0.0203451700000000],ETHW[0.0200941400000000],JPY[8364.5159500000000000],XRP[20.3485719100000000] |
| 00135819 | JPY[0.0000041237576552] |
| 00135820 | JPY[0.0002573712169487],SOL[6.9999000000000000] |
| 00135821 | BTC[0.0004000000000000],JPY[868.3823000000000000],SOL[10.0179400000000000],XRP[0.3830000000000000] |
| 00135822 | DOGE[223.5972664000000000],JPY[0.0000000899936995] |
| 00135823 | ETH[0.1700000000000000],ETHW[0.1700000000000000],JPY[18240.7139200000000000] |
| 00135825 | JPY[0.9052700000000000] |
| 00135826 | ETH[145.8963039400000000] |
| 00135827 | BCH[1.0000000000000000],ETH[2.0100000000000000],ETHW[2.0100000000000000],JPY[428884.1272500000000000] |
| 00135828 | JPY[8507.7830300000000000] |
| 00135829 | BTC[0.0013800000000000],FTT[0.0004000000000000],JPY[2768.8900600000000000] |
| 00135830 | JPY[0.0000021298637868],XRP[489.9599009500000000] |
| 00135831 | JPY[11131.5377700000000000] |
| 00135832 | JPY[38.5500002093911200],XRP[59790.1463191100000000] |
| 00135833 | BTC[0.0026833100000000],JPY[221.5646002422957154],SOL[2.6453385300000000] |
| 00135834 | JPY[0.0001543891016771],SOL[0.5251710600000000] |
| 00135835 | JPY[0.0003024501517127],SOL[0.5032836700000000] |
| 00135836 | JPY[0.0000981854864553],SOL[0.0004071800000000] |
| 00135837 | JPY[8111.6395300000000000],SOL[12.4697068700000000] |
| 00135838 | JPY[129.5958500000000000],XRP[2522.0140661100000000] |

FTX Japan K.K.

Schedule F Non-Priority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135839 | BAT[49.9965278000000000],JPY[2.8350000000000000] |
| 00135840 | BTC[0.0003055700000000],JPY[0.0000414856512045],SOL[86.7669446400000000],XRP[29.9240618300000000] |
| 00135841 | BTC[1.0318072800000000],DOGE[5.0000000000000000],JPY[15.8710108735270190] |
| 00135842 | JPY[0.0007579090043026],SOL[0.2770000000000000] |
| 00135843 | ETH[0.2033260400000000],ETHW[0.2008747400000000],JPY[22989.7133000000000000] |
| 00135845 | JPY[0.0000085022217249] |
| 00135846 | AVAX[0.9998000000000000],BCH[0.3009200000000000],DOGE[0.9520000000000000],DOT[7.0980000000000000],JPY[3045.6939484298055398],LTC[0.0998800000000000],OMG[3.9992000000000000],SOL[0.5098600000000000],USD[4.9796000000000000],XRP[14.9970000000000000] |
| 00135847 | JPY[2007.6870600000000000] |
| 00135848 | JPY[9066.1738942618563131] |
| 00135849 | JPY[0.0032301309934509],XRP[0.0090555800000000] |
| 00135850 | JPY[0.0004757397217712] |
| 00135851 | GMT[0.0100000000000000],GST[0.0000242000000000],JPY[0.2146736318187831],SOL[0.0000000005950910] |
| 00135853 | ETH[0.3229165200000000],ETHW[0.3189044100000000],JPY[0.0000005587729603],XRP[451.4684580040546252] |
| 00135854 | JPY[44010.8281300000000000] |
| 00135855 | ETH[0.0000024000000000],JPY[0.0004171386687598],SOL[0.0000109000000000] |
| 00135857 | BAT[6740.5620124000000000],BCH[7.5000001000000000],BTC[0.1500000000000000],DOT[74.9000618800000000],FTT[0.0000999900000000],JPY[0.1420793800000000],SOL[39.3300000000000000],XRP[1495.0000000000000000] |
| 00135862 | JPY[16856.0380337276500000],SOL[0.0967615100000000] |
| 00135865 | JPY[0.0300124386547163],SOL[0.0052600000000000] |
| 00135867 | AVAX[0.5000000000000000],DOT[0.5000000000000000],JPY[120.3663698614421708],LTC[0.0500000000000000],SOL[1.9000259000000000] |
| 00135868 | JPY[8028.2480220000000000],USD[123.0000000000000000] |
| 00135869 | BTC[0.0000011473509741],ETH[0.0000022000000000],ETHW[0.0000019000000000],JPY[87.5478388700000000],USD[6.8323104856580934] |
| 00135871 | JPY[0.7713593200000000],SOL[0.0186260000000000] |
| 00135872 | BTC[0.1778447600000000],JPY[0.8078816670721320] |
| 00135873 | JPY[0.0000326469316732],SOL[21.9713664400000000] |
| 00135874 | BTC[0.0033000000000000],ETH[0.0379282700000000],ETHW[0.0379282700000000],JPY[4.8734343075800000],SOL[2.1482816300000000],XRP[129.7500000000000000] |
| 00135875 | BCH[0.0007690000000000],BTC[0.0000086000000000],FTT[2.3000000000000000],JPY[236.2143667899400000] |
| 00135876 | BTC[0.0187895800000000],JPY[2603.5735084662954414] |
| 00135877 | BTC[0.0000935700000000],ETH[5.4115697100000000],ETHW[5.3443341900000000],JPY[9267.2501600000000000],USD[6.6926752320000000],XRP[0.9291405600000000] |
| 00135878 | JPY[0.2539568772625196] |
| 00135879 | BTC[0.0040739600000000],JPY[9184.4894500000000000],XRP[711.9203927900000000] |
| 00135880 | BTC[0.0001193800000000],FTT[8.5714800000000000],JPY[0.4196000000000000],XRP[20.0000000000000000] |
| 00135881 | JPY[0.0003891330967707],SOL[0.5003307900000000] |
| 00135882 | JPY[442.3952300000000000],SOL[0.0018240000000000] |
| 00135883 | BTC[0.0019152216377800],FTT[0.0000000079497553],JPY[0.0150463109855366],SOL[0.0000000038355451] |
| 00135884 | BTC[0.0016339000000000],JPY[18451.4243200000000000] |
| 00135885 | BCH[0.0118613000000000],JPY[59226.4900700000000000] |
| 00135886 | JPY[75443.7718900000000000] |
| 00135887 | BTC[0.0010000000000000],JPY[2849.3294000000000000],XRP[50.0000000000000000] |
| 00135888 | ETH[4.0000000000000000],ETHW[4.0000000000000000],JPY[8000.0000000000000000] |
| 00135889 | BTC[0.1990136300000000],JPY[60396.9952259143000000],USD[355.8903133233000000] |
| 00135890 | FTT[81.6258554600000000],JPY[8000.9958100000000000],XRP[8794.7000000000000000] |
| 00135891 | JPY[6104.7000000000000000] |
| 00135892 | BTC[3.3054034100000000],DOT[23.0083130600000000],ETH[1.8058379200000000],ETHW[1.3022615600000000],JPY[2580493.5439975230000000],USD[3.6726059579077848],XRP[100.4156479700000000] |
| 00135893 | BTC[0.0021165627464836],ETH[0.0601937000000000],ETHW[0.0064851200000000],JPY[0.0285714363325432],SOL[3.4194732200000000] |
| 00135894 | JPY[10121.8407403200000000],SOL[10.1981620000000000],USD[0.3096150974813360] |
| 00135895 | JPY[39103.5894100000000000],XRP[7.0000000000000000] |
| 00135896 | JPY[13888.3306500000000000],XRP[300.0000000000000000] |
| 00135897 | JPY[8203.6686000000000000] |
| 00135898 | JPY[25.1551000000000000] |
| 00135899 | JPY[25965.0857400000000000],XRP[63.0000000000000000] |
| 00135901 | JPY[9.0000000000000000] |
| 00135902 | ETHW[0.0006231800000000],JPY[0.4783155201886971] |
| 00135903 | BTC[0.0053000000000000],ETH[0.0680000000000000],ETHW[0.0160000000000000],JPY[70740.4956971161000000] |
| 00135904 | JPY[64.8240000000000000],USD[0.2744766250000000],XRP[0.0000049300000000] |
| 00135905 | JPY[9095.7382000000000000] |
| 00135907 | AVAX[1.3000000000000000],BAT[9.5740000000000000],DOGE[54.0000000000000000],DOT[3.1801900000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[2.4049500000000000],JPY[16853.7380131200000000],SOL[3.7634000000000000],XRP[19.9340000000000000] |
| 00135908 | BAT[415.4186491300000000],BCH[1.5720456000000000],BTC[0.0117047800000000],DOT[11.0788563500000000],ETH[0.1686519900000000],ETHW[0.1476020100000000],FTT[0.0000564900000000],JPY[12484.8607939362160055],LTC[2.5560807300000000],SOL[4.8661190000000000],XRP[555.3382690400000000] |
| 00135909 | BTC[5.5524850000000000],JPY[24657187.7804963960000000] |
| 00135910 | JPY[8000.4449476960969046],SOL[0.0000974800000000] |
| 00135911 | ETH[0.0147300000000000],ETHW[0.0147300000000000],FTT[28.2464745000000000],JPY[8040.4109100000000000],XRP[3136.0000000000000000] |
| 00135912 | JPY[0.1706400174285926] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135914 | FTT[90.677745210000000000],JPY[0.000023361340417] |
| 00135916 | JPY[414.422807680000000000] |
| 00135917 | FTT[0.138530000000000000],JPY[0.537500000000000000],SOL[0.010000000000000000] |
| 00135918 | AVAX[1.999620000000000000],BAT[732.940150000000000000],BCH[1.349933500000000000],BTC[0.010500000000000000],DOGE[461.527090000000000000],DOT[40.398290000000000000],ENJ[311.935780000000000000],ETH[0.274988600000000000],ETHW[0.215000000000000000],FTT[4.999145000000000000],JPY[10459.181924975750000000],LTC[1.199886000000000000],SOL[18.598537000000000000],USD[85.366595744000000000],XRP[2460.945850000000000000] |
| 00135919 | JPY[2104.790109490000000000] |
| 00135920 | BTC[0.259989070000000000],ETH[0.420473720000000000],JPY[0.000683778088560500] |
| 00135921 | BTC[1.679728680000000000],FTT[0.000000007222361800],JPY[2411.974557953966648400],USD[0.000000003679744600] |
| 00135922 | AVAX[10.125992040000000000],JPY[170997.456220900000000000],SOL[11.140018650000000000] |
| 00135923 | BTC[0.010500000000000000],JPY[0.534130000000000000] |
| 00135924 | FTT[1.314293590000000000],JPY[8000.074280000000000000],XRP[1476.293450220000000000] |
| 00135926 | BCH[4.000000000000000000],BTC[0.439333000000000000],ETH[4.000000000000000000],ETHW[4.000000000000000000],JPY[2208.780913860000000000],SOL[1.000000000000000000],XRP[5196.000000000000000000] |
| 00135927 | JPY[21418.900000000000000000] |
| 00135928 | ETH[0.014730000000000000],ETHW[0.014730000000000000],JPY[40918.909970000000000000],XRP[6.000000000000000000] |
| 00135929 | BTC[0.225105012140000000],FTT[25.098668920000000000],JPY[104.061566370000000000],USD[101.828259534795000000] |
| 00135930 | JPY[19061.747080000000000000] |
| 00135931 | BTC[0.000086970000000000],JPY[0.802431339305000000] |
| 00135932 | JPY[0.000069421831910],USD[2.696350434574039900] |
| 00135933 | BTC[0.000000600000000000],ETHW[0.197723230000000000],XRP[0.000000067251454] |
| 00135934 | ETH[36.000000000000000000],ETHW[36.000000000000000000],JPY[514650.938750000000000000],XRP[43826.000000000000000000] |
| 00135935 | JPY[2002.479850000000000000],XRP[0.001695000000000000] |
| 00135936 | JPY[10812.259000000000000000],SOL[13.000000000000000000] |
| 00135937 | JPY[11945.948440000000000000],XRP[1816.506445680000000000] |
| 00135938 | ETHW[0.000887600000000000],JPY[3.520409540052846400] |
| 00135939 | JPY[0.540723155586638],SOL[0.000094420000000000] |
| 00135941 | BTC[0.005193090000000000],ETH[0.163822130000000000],ETHW[0.008376160000000000],JPY[10000.009259224202750000],XRP[471.691736370000000000] |
| 00135942 | JPY[0.828054104283439400] |
| 00135944 | JPY[4904.217111860000000000],USD[0.681622395000000000] |
| 00135945 | USD[30.000000000000000000] |
| 00135946 | BTC[0.008636550000000000],ETH[0.349503590000000000],ETHW[0.345618040000000000],JPY[0.000050050393333640],XRP[27339.460520570000000000] |
| 00135948 | JPY[4412.620000000000000000] |
| 00135949 | ETHW[0.142090340000000000],JPY[2000.000716231305 1186] |
| 00135950 | BAT[1275.000000000000000000],BTC[0.000002600000000000],ETH[0.325934800000000000],ETHW[0.284943000000000000],JPY[138.317912000000000000] |
| 00135951 | JPY[0.000498238522692],SOL[4.821555660000000000] |
| 00135953 | BCH[0.699000000000000000],BTC[1.230597690000000000],ETH[7.000000000000000000],ETHW[7.000000000000000000],FTT[1.371436800000000000],JPY[9667.065720000000000000],XRP[19506.000000000000000000] |
| 00135955 | BTC[0.000000470399241],JPY[0.000133517777783],SOL[0.000151110038245400],USD[-0.001625146622261300],XRP[0.000000052000000] |
| 00135956 | ETH[0.000000020078252],FTT[0.000000032184448],JPY[0.025811090392622500],SOL[0.000000012496000000] |
| 00135957 | JPY[42.850335220000000000] |
| 00135958 | JPY[0.000245195598055],SOL[3.748512730000000000],XRP[0.000000085000000000] |
| 00135959 | FTT[10.000000010000000000],JPY[8000.000120000000000000],XRP[288.000000000000000000] |
| 00135960 | JPY[11984.064000000000000000] |
| 00135962 | BCH[10.029409990000000000],BTC[1.063126110000000000],ETH[3.309732070000000000],ETHW[3.300000000000000000],JPY[451809.887610000000000000] |
| 00135963 | JPY[0.456290000000000000] |
| 00135964 | BTC[0.004275830000000000],ETHW[2.000000000000000000],JPY[229.306425387450000000],SOL[0.000183190000000000] |
| 00135965 | JPY[2048.556100000000000000],SOL[0.010100000000000000] |
| 00135966 | ETH[3.210000000000000000],ETHW[3.210000000000000000],JPY[139257.571030000000000000],XRP[10.000000000000000000] |
| 00135967 | BCH[0.000013000000000],JPY[0.000058192552642],LTC[0.000007660000000000] |
| 00135969 | XRP[11304.540015850000000000] |
| 00135970 | JPY[0.115420000000000000] |
| 00135971 | JPY[0.593553651038 2458] |
| 00135972 | BTC[0.015000000000000000],JPY[58146.727687413540 0599] |
| 00135973 | BTC[0.010055350000000000],JPY[43279.929750000000000000] |
| 00135974 | SOL[0.010900000000000000] |
| 00135975 | SOL[0.009000000000000000] |
| 00135977 | JPY[2555.597230000000000000] |
| 00135978 | ETH[0.163838110000000000],ETHW[0.163838110000000000],JPY[0.140072758000000000] |
| 00135979 | JPY[8000.000019232726 4065],SOL[0.003841150000000000] |
| 00135980 | BCH[0.000051620000000000],BTC[0.000003350000000000],ETH[0.000208470000000000],ETHW[0.000208470000000000],JPY[1938.004377196906 5147] |
| 00135981 | JPY[2000.000050287260 7558],XRP[454391.590861050000000000] |
| 00135982 | JPY[8000.663770000000000000] |
| 00135985 | JPY[0.650100000000000000],SOL[98.148689260000000000] |
| 00135986 | JPY[39.563760590000000000],SOL[3.139372000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135988 | BTC[0.0479914000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],JPY[0.2278680500448128],XRP[0.0000645800000000] |
| 00135989 | BTC[0.0413494300000000],ETH[0.0388000000000000],ETHW[0.0388000000000000],JPY[239.2208317674998379],SOL[4.2000000000000000] |
| 00135990 | BTC[0.0534160600000000],JPY[15.3486400000000000] |
| 00135991 | AVAX[0.0000466500000000],DOGE[848.7790433200000000],JPY[2606.0024962021317223],SOL[1.8065063100000000],USD[0.0000000001578184] |
| 00135992 | BCH[0.1385358600000000],BTC[0.0058309700000000],ETH[0.0614763900000000],FTT[2.0139308000000000],JPY[0.0000006393877216],XRP[676.9201182100000000] |
| 00135993 | JPY[2500.0000000000000000] |
| 00135994 | JPY[0.0300925945175418] |
| 00135995 | JPY[2061003.1549618000000000],SOL[0.0001771500000000] |
| 00135996 | JPY[4650.7201195431603655],SOL[0.0949899400000000] |
| 00135998 | ETH[0.0000000003835046],JPY[0.0003986192472655],SOL[27.5265097900000000] |
| 00136000 | BAT[301.9101562500000000],DOT[20.0926336300000000],JPY[210862.0300257000000000],SOL[10.0665217000000000],XRP[503.2755073700000000] |
| 00136001 | BTC[0.0000003100000000],FTT[21.3014692300000000],JPY[17.6176207172949565],XRP[1194.7350518500000000] |
| 00136002 | JPY[0.0000213229011422],SOL[0.0000000044161968] |
| 00136003 | JPY[0.6158218680742000] |
| 00136004 | JPY[208.0923074092000000] |
| 00136005 | JPY[0.0022878051584518] |
| 00136006 | BCH[0.5060000000000000],JPY[0.0000122132756118],SOL[8.9002899700000000] |
| 00136009 | ETHW[0.5224647700000000],JPY[0.5695023690576999] |
| 00136011 | ETH[0.0814671200000000],ETHW[0.0804544500000000],JPY[30000.0001498344411011],USD[0.5248068600000000] |
| 00136012 | JPY[0.0000042275142371] |
| 00136013 | BTC[0.0018710742021920],DOT[5.1247905600000000],ETH[0.0245757900000000],ETHW[0.0245757900000000],JPY[12586.7391539426639070],SOL[0.0000000100000000],USD[15.9254099020150250000000000] |
| 00136015 | JPY[27410.0740170000000000],SOL[10.0027876300000000] |
| 00136016 | BTC[3.1265905000000000],ETH[12.0037973400000000],ETHW[12.0005083800000000],FTT[1236.1611443900000000],JPY[238104.2569600000000000],XRP[4275.0000000000000000] |
| 00136017 | BTC[0.0070290000000000],ETH[0.0790000000000000],ETHW[0.0790000000000000],JPY[8114.2271100000000000],SOL[0.3000000000000000] |
| 00136019 | BCH[0.0035981800000000],DOGE[25.8957576400000000],ETH[0.0000000020000000],ETHW[0.0020351300000000],JPY[0.6074747251099924],SOL[0.0000008900000000] |
| 00136020 | BTC[0.0001583900000000],JPY[573.8975268187651126] |
| 00136022 | AVAX[20.5711759200000000],BAT[115.9533318200000000],BTC[0.0089424300000000],DOT[34.9397011800000000],ETH[0.0204484300000000],ETHW[0.0201919700000000],JPY[0.4164727167104289],SOL[13.4144284100000000],XRP[99.8206942900000000] |
| 00136025 | JPY[2046.6615100000000000] |
| 00136026 | JPY[505.3800300000000000] |
| 00136027 | BAT[0.0000000087013825],JPY[0.0000037309929906],USD[5.6956194002982144] |
| 00136028 | ETH[0.1420292500000000],ETHW[0.1402649600000000],JPY[11446.6518209700000000],SOL[83.4887785500000000] |
| 00136029 | JPY[8.2853307900000000],SOL[9.6500000000000000] |
| 00136030 | DOGE[873.7290532100000000],JPY[0.0001200735395680],SOL[185.7004323200000000],XRP[0.0002611400000000] |
| 00136031 | BCH[1.0000000000000000],BTC[0.0670000000000000],ETH[2.3900000000000000],ETHW[2.3900000000000000],JPY[11927.2286200000000000],XRP[100.0000000000000000] |
| 00136033 | BTC[0.0000556682517566],USD[3.1379023132000000] |
| 00136034 | AVAX[0.7046919200000000],BTC[0.0182170000000000],DOGE[85.6131956600000000],DOT[1.0072223000000000],ETH[0.0934816100000000],ETHW[0.0200822600000000],FTT[0.4026472900000000],JPY[64.0878858176212839],SOL[1.7211357600000000],USD[8.0033478001202308],XRP[15.0776103900000000] |
| 00136035 | AVAX[14.6970600000000000],BTC[0.1219100000000000],JPY[29934.6001540000000000],SOL[33.9952800000000000] |
| 00136036 | BCH[0.3045880900000000],DOT[283.2669655300000000],ETH[0.0284321200000000],ETHW[0.0280761800000000],JPY[8107.7404800000000000] |
| 00136037 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[3286.2056600000000000] |
| 00136039 | JPY[47.0227472113798403] |
| 00136040 | JPY[880463.2148400000000000] |
| 00136041 | JPY[2000.3590000000000000] |
| 00136042 | BTC[0.0000000008000000],JPY[0.0241210887871162],USD[0.0001801095042066] |
| 00136045 | ENJ[326.8659818600000000],JPY[0.0000471735509972],SOL[0.0000331600000000] |
| 00136046 | JPY[8190.1645000000000000],XRP[540.0000000000000000] |
| 00136047 | JPY[5361.9679900000000000],SOL[3.7404722500000000] |
| 00136048 | BTC[0.0003000000000000],JPY[1622.7549179153175000],SOL[0.0016007000000000] |
| 00136049 | BTC[0.0150000000000000],FTT[1.3142935900000000],JPY[58060.2595700000000000],USD[0.0167624600000000],XRP[6.0000000000000000] |
| 00136051 | JPY[263.5092953591000000] |
| 00136055 | BCH[0.0000024111411600],BTC[0.0000000147417600],ETH[0.0000000616466000],ETHW[0.0001723000000000],JPY[284200.7319394272083000],USD[0.0010418970441200],XRP[0.0000364000000000] |
| 00136057 | JPY[0.4285400000000000] |
| 00136058 | JPY[0.0005415378827333] |
| 00136059 | FTT[24.9029519400000000],JPY[18000.0054900000000000] |
| 00136060 | BTC[0.0994262300000000] |
| 00136061 | JPY[262028.4065189379500000],SOL[0.0000852200000000] |
| 00136062 | BTC[0.0031543500000000],JPY[41000.0876187651950128] |
| 00136063 | BTC[0.0007256400000000],ETH[0.0910247600000000],ETHW[0.0045209900000000],JPY[41813.7427605372790591],SOL[11.5000000000000000] |
| 00136064 | JPY[0.6295000000000000] |
| 00136065 | JPY[2043.2493100000000000],SOL[0.0000899600000000] |
| 00136066 | JPY[2066.8453800000000000],SOL[0.0000309000000000] |
| 00136067 | ETH[0.0108216100000000],JPY[0.0015938133052681],SOL[0.0014858000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136068 | JPY[2508.8767205710071991] |
| 00136069 | JPY[13167.154095134000000],SOL[0.1499763000000000],XRP[22.3346274500000000] |
| 00136070 | BTC[0.0196200100000000],JPY[8034.724150000000000],XRP[3950.000000000000000] |
| 00136073 | JPY[1162.7383700000000000],XRP[3.1500000000000000] |
| 00136074 | JPY[2391.5666904160000000] |
| 00136075 | JPY[163917.0075593417878270] |
| 00136076 | BTC[0.0304200000000000],JPY[8010.0639431334808000] |
| 00136077 | JPY[0.0000385233612654] |
| 00136078 | JPY[757664.013860000000000],SOL[154.0000000000000000] |
| 00136079 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[10710.9380000000000000],XRP[900.0000000000000000] |
| 00136080 | BTC[0.0000000006000000] |
| 00136081 | ETH[0.0015951900000000],ETHW[0.0015951900000000],JPY[66095.5837400000000000],XRP[63.0000000000000000] |
| 00136082 | ETH[34.0000000000000000],ETHW[34.0000000000000000],JPY[0.2028100000000000] |
| 00136083 | ETHW[0.0000000900000000],JPY[13975.5810006129502398] |
| 00136084 | JPY[2869.2000000000000000] |
| 00136085 | JPY[20777.7617100000000000],SOL[0.0000642600000000] |
| 00136086 | JPY[0.8740781800000000],SOL[0.0048060000000000] |
| 00136087 | AVAX[2.2996200000000000],BAT[3.0050727600000000],BCH[0.1118010600000000],BTC[0.0029141500000000],DOT[1.9647171800000000],ENJ[43.2561570700000000],ETH[0.3886662800000000],JPY[394.5004593430000000],LTC[0.1298189400000000],MKR[0.0145861600000000],SOL[4.5516956900000000],XRP[1323.1325962100000000] |
| 00136088 | JPY[3595.4783200000000000] |
| 00136089 | ETHW[1.9300000000000000],JPY[0.8269198800000000],SOL[0.0000678500000000] |
| 00136090 | BCH[1.0101000000000000],BTC[0.3120119000000000],ETH[1.0050000000000000],ETHW[1.0050000000000000],JPY[8796.5713000000000000],XRP[656.0000000000000000] |
| 00136091 | JPY[4117.8296200000000000],XRP[0.0000410000000000] |
| 00136092 | BCH[0.1000000000000000],ETH[14.0200000000000000],ETHW[14.0200000000000000],JPY[8042.5665600000000000],XRP[29850.0000000000000000] |
| 00136093 | JPY[2121.1628000000000000],SOL[0.0000300000000000] |
| 00136094 | BTC[0.0020000000000000],JPY[0.4418388600000000],XRP[4.2810000000000000] |
| 00136095 | JPY[0.0001095507920715],SOL[0.0001661500000000] |
| 00136096 | BCH[1.0000000000000000],JPY[8696.6778700000000000],XRP[0.0000493000000000] |
| 00136098 | JPY[3897.4555232150000000] |
| 00136099 | JPY[73000.0042003123833610] |
| 00136100 | ETH[0.4275451000000000],ETHW[0.2862738000000000],JPY[30500.0870284778833437] |
| 00136101 | JPY[8000.0035300000000000],XRP[0.0000036200000000] |
| 00136102 | BTC[0.1910999000000000],ETH[2.5947499900000000],JPY[0.0261643183203091] |
| 00136103 | ETH[0.0004438400000000],ETHW[0.0006331400000000],JPY[0.2505527500000000],USD[0.5270887380000000] |
| 00136104 | JPY[124998.7848400000000000] |
| 00136107 | JPY[0.9724800000000000] |
| 00136108 | ETH[3.0000000000000000],ETHW[3.0000000000000000],JPY[11151.7723500000000000],SOL[30.0000000000000000] |
| 00136110 | JPY[59034.8000100000000000] |
| 00136111 | JPY[0.4824731775398852] |
| 00136112 | ETH[0.0142298900000000],JPY[94888.0388981744814233] |
| 00136113 | ETH[0.0002727200000000],JPY[0.5174089006835791],USD[0.0358856672834479] |
| 00136114 | USD[0.9323608800000000] |
| 00136115 | JPY[3964.5454300000000000] |
| 00136116 | JPY[72118.4274393460000000] |
| 00136118 | JPY[0.0004914841170347],SOL[2.0338559900000000] |
| 00136119 | BTC[0.0004300000000000],JPY[0.0600000000000000],SOL[1.6501000000000000] |
| 00136120 | JPY[114707.0000000000000000],SOL[10.0000000000000000] |
| 00136121 | JPY[15538.0245100000000000],SOL[46.7491732200000000] |
| 00136122 | JPY[0.0004939324224137] |
| 00136123 | JPY[9215.0772400000000000],SOL[15.4726170900000000] |
| 00136124 | JPY[0.0001474716546625] |
| 00136125 | JPY[0.0000417120920069] |
| 00136126 | ETHW[0.9500000000000000],JPY[29707.1754263300000000],SOL[20.0041412300000000] |
| 00136127 | JPY[2008.0708300000000000] |
| 00136128 | JPY[8000.1496787500000000],USD[0.0001963742420555],XRP[0.0000000004130306] |
| 00136130 | JPY[0.0000511931638749] |
| 00136132 | JPY[498.8458049385621479],SOL[0.0001552500000000],XRP[0.0055141300000000] |
| 00136133 | JPY[0.0017981360880047],SOL[5.8948915600000000],USD[30.0000000000000000] |
| 00136134 | JPY[0.9845968185648760] |
| 00136135 | JPY[0.1002400000000000] |
| 00136136 | BTC[0.0032395400000000],ETH[0.0485638600000000],ETHW[0.0480657800000000],FTT[178.7278435600000000],JPY[0.3700066250000000],XRP[4871.5693678000000000] |
| 00136137 | JPY[2.8271593900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136139 | JPY[2000.6063600000000000] |
| 00136140 | AVAX[10.8956054600000000],JPY[1749.0000928152850601] |
| 00136141 | AVAX[12.8530663800000000],DOT[83.9799311600000000],FTT[2.2215015400000000],JPY[40.1428636354012399],SOL[45.7248831500000000] |
| 00136143 | BTC[0.1667735500000000],ENJ[727.5300195400000000],ETH[0.5692127900000000],ETHW[0.1298613900000000],JPY[5.1802846450150000],XRP[5839.5358901500000000] |
| 00136144 | JPY[0.0000520830961801],SOL[0.0000319900000000] |
| 00136145 | BTC[0.1822366600000000],JPY[8817.5187700000000000] |
| 00136146 | JPY[14803.3611248518037627],USD[-29.7583958595957431000000000] |
| 00136147 | JPY[0.0023201852690679] |
| 00136148 | AVAX[0.1848606700000000],ETH[0.1268274900000000],JPY[310.4324928899103793],SOL[1.0004320800000000],XRP[1.3971417600000000] |
| 00136149 | JPY[0.0000441736440271],SOL[1.0406350000000000] |
| 00136150 | BTC[12.3823998261967104],ETH[8.1166787700000000],ETHW[3.0085244100000000],FTT[67.3986241600000000],JPY[0.0291545209472949],XRP[20113.2338931000000000] |
| 00136152 | JPY[500675.0689509394080845] |
| 00136153 | FTT[0.2057155200000000],JPY[2000.0000000000000000] |
| 00136154 | BTC[0.0138640200000000],ETH[0.0000000100000000],JPY[1471.9710258269357410],SOL[2.9622067400000000],XRP[707.6099567400000000] |
| 00136155 | JPY[168491.2290900000000000],XRP[1275.0000000000000000] |
| 00136156 | BTC[0.1016230600000000],ETH[0.2576551000000000],XRP[208.4570526500000000] |
| 00136157 | JPY[0.0000000009481143],USD[0.0000000130779424] |
| 00136158 | JPY[189201.5200000000000000] |
| 00136159 | ETH[0.0000297500000000],ETHW[3.2544436600000000] |
| 00136161 | JPY[2186800.2232100000000000],XRP[0.7317130600000000] |
| 00136162 | JPY[0.0004379027487113],SOL[0.0000200100000000] |
| 00136163 | JPY[0.0000033327867724] |
| 00136164 | BTC[0.3967792500000000],ETH[0.7420772100000000],ETHW[0.7331987100000000],JPY[0.0011574395574724] |
| 00136165 | JPY[8000.0000000000000000],SOL[8.9230000000000000] |
| 00136169 | BTC[1.0000000000000000],JPY[221000.0000000000000000] |
| 00136170 | JPY[20773.5567715965000000],SOL[120.0054500000000000] |
| 00136171 | AVAX[0.5648407800000000],BAT[20.2041389600000000],BCH[1.7491782400000000],BTC[0.2448083700000000],DOGE[100.9681221000000000],DOT[1.0101053900000000],ENJ[10.0968122700000000],ETH[1.6692665100000000],FTT[3.1380794800000000],JPY[2471.9751360550000000],LTC[0.2019361000000000],OMG[5.0484061200000000],SOL[0.3036333800000000],XRP[101.6964119700000000] |
| 00136172 | JPY[876.6964777000000000],SOL[14.4542930300000000],XRP[51.7452824900000000] |
| 00136173 | JPY[0.6344216300000000],SOL[0.0010059600000000] |
| 00136175 | BTC[0.1054030300000000],ETH[1.6628035600000000],ETHW[1.5070399500000000],JPY[0.1589000000000000] |
| 00136176 | JPY[1614182.7830400000000000] |
| 00136177 | BTC[0.0161148100000000],JPY[0.0315656565112566] |
| 00136178 | BTC[0.1244098300000000],ETH[0.0150659700000000],ETHW[1.0030732300000000],USD[50.0000000000000000] |
| 00136180 | JPY[0.0298128090000000] |
| 00136181 | JPY[55.0538815667298935] |
| 00136182 | DOT[9.0000000000000000],JPY[13946.4400000000000000],SOL[4.8500000000000000] |
| 00136183 | JPY[0.0000000070457419],SOL[0.0011300000000000],USD[68.8867303061151485] |
| 00136184 | BTC[0.0102419000000000],DOT[94.7645764000000000],ETH[0.1378889100000000],ETHW[0.1362111500000000],FTT[13.3144478000000000],JPY[0.0000081638355016],SOL[43.3109410900000000] |
| 00136185 | JPY[0.3294500000000000] |
| 00136187 | BTC[0.0129000000000000],ETH[0.1517867800000000],ETHW[0.1101931900000000],FTT[27.2876858500000000],JPY[0.0019233725045130],XRP[298.0000000000000000] |
| 00136188 | JPY[0.2975417261484888] |
| 00136189 | BTC[0.0000177900000000] |
| 00136190 | BTC[0.1180211800000000],ETH[0.4728035700000000],JPY[238923.6414110061204133],XRP[1239.6229101600000000] |
| 00136192 | JPY[0.5196672086686220],SOL[0.0058105900000000],XRP[1069.4150785495846570] |
| 00136193 | JPY[9000.0000000000000000] |
| 00136194 | JPY[2000.0087604482191672],SOL[0.0004000000000000] |
| 00136195 | JPY[258.4707400000000000] |
| 00136196 | JPY[8000.0047900000000000],SOL[3.8584116100000000] |
| 00136198 | DOT[10.7128847200000000],ETH[1.8415390400000000],JPY[0.0024604508642682],LTC[1.1997366100000000],XRP[1386.5876835300000000] |
| 00136199 | DOT[1.5000000403426715],JPY[97.9685381800000000],SOL[0.0513781250000000] |
| 00136200 | JPY[0.5134670000000000],USD[0.5959299100000000],XRP[0.9934000000000000] |
| 00136201 | JPY[2736593.2010200000000000] |
| 00136202 | DOGE[135.7571178300000000],JPY[0.0000001339873138] |
| 00136203 | ETH[0.0005510100000000],ETHW[14.3975510100000000],JPY[8201.7863817482500000],XRP[85899.0000000000000000] |
| 00136205 | JPY[262.1011118600000000],SOL[0.0100000000000000] |
| 00136206 | BTC[0.0007085000000000],JPY[0.0346800000000000],SOL[0.0014827000000000] |
| 00136207 | FTT[25.3465806400000000],JPY[41267.0239800000000000],XRP[0.0000370000000000] |
| 00136208 | JPY[10582.4644100000000000] |
| 00136209 | JPY[2000.6755500000000000],SOL[0.0000942200000000] |
| 00136210 | JPY[12348.5380000000000000] |
| 00136211 | JPY[9614.6027500000000000],USD[0.4092300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136212 | JPY[2705.811260000000000] |
| 00136213 | BTC[0.130000000000000],JPY[148444.399820000000000] |
| 00136215 | JPY[19.744956556070022],USD[-0.125940481744000],XRP[0.000000062085433] |
| 00136216 | BTC[0.045000000000000],ETH[11.130000000000000],ETHW[11.130000000000000],JPY[48099.130480000000000],XRP[727.000000000000000] |
| 00136217 | JPY[2074.160030000000000],SOL[0.000017610000000] |
| 00136218 | JPY[8785.291940000000000],SOL[0.000700050000000] |
| 00136219 | BTC[0.401429816000000],ETH[19.481775850000000],ETHW[12.003908410000000],JPY[266.247265000000000],USD[0.240000000000000],XRP[21.354507940000000] |
| 00136220 | JPY[5314.037220000000000] |
| 00136221 | BTC[0.035000000000000],JPY[37928.421280000000000],SOL[10.000000000000000] |
| 00136222 | JPY[2000.011130000000000] |
| 00136223 | BTC[0.000032262028050001],JPY[0.325867836428150 0] |
| 00136224 | FTT[81.005029620000000],JPY[8002.236490000000000],XRP[1929.762987080000000] |
| 00136225 | BTC[0.000001750000000],JPY[218252.600000000000000],SOL[34.520815360000000] |
| 00136226 | BTC[0.169502700000000],ETH[5.352676533500000],ETHW[1.646083530000000],FTT[9.027870920000000],JPY[7658.769375740000000],XRP[632.750786480000000] |
| 00136227 | FTT[0.000344660000000],JPY[0.000000352667784],SOL[3.815069220000000],XRP[2012.403376700000000] |
| 00136228 | BTC[0.062399980000000],JPY[869835.601590000000000],XRP[3490.784265090000000] |
| 00136229 | JPY[52946.901800000000000] |
| 00136230 | JPY[0.000012661383199 7],SOL[0.000079620000000] |
| 00136231 | BTC[0.012000000000000],JPY[824146.834120000000000],SOL[0.000035550000000] |
| 00136232 | JPY[31.390633005483665 9],SOL[9.320000000000000],USD[0.000000061279646],XRP[0.000000050000000] |
| 00136233 | BTC[0.008282220000000],ETH[0.119095050000000],ETHW[0.000241010000000],JPY[0.031891369324 2126],USD[0.000000038141293] |
| 00136234 | JPY[1807.887120000000000],SOL[0.001500000000000],XRP[0.000680000000000] |
| 00136235 | JPY[2744.358451754764610 0],SOL[0.019321830000000] |
| 00136236 | AVAX[0.006000000000000],ETH[0.003068940000000],JPY[448.940692490000000],SOL[0.003559679348 7042] |
| 00136237 | JPY[65031.239201078984765 3] |
| 00136238 | JPY[0.000261978120576],XRP[0.000333000000000] |
| 00136239 | BTC[0.000001760000000],JPY[8052.142550000000000],SOL[362.779909630000000],XRP[1198.816983250000000] |
| 00136240 | BTC[0.052500000000000],JPY[10434.686770000000000] |
| 00136242 | JPY[36591.648600000000000] |
| 00136243 | JPY[2000.006129098505375 4] |
| 00136244 | JPY[0.000329008046055] |
| 00136245 | JPY[2084.020070000000000] |
| 00136247 | BTC[0.310052980000000] |
| 00136248 | ETH[0.016267130000000],ETHW[0.015706500000000],JPY[3842.678832292186660 8],SOL[0.001587600000000] |
| 00136249 | JPY[0.000346910956265],USD[0.000000015130155] |
| 00136250 | ENJ[9.596384089287477 6],JPY[0.000000083784156] |
| 00136251 | FTT[0.000009180000000],JPY[0.001850898316537],SOL[0.000009180000000] |
| 00136252 | JPY[8061.202923021922952] |
| 00136253 | JPY[58993.638750000000000] |
| 00136254 | JPY[240.134897881300000 0] |
| 00136256 | JPY[0.000464359467190],SOL[0.003279990000000] |
| 00136257 | DOGE[0.015191586547200 0],XRP[10.939000000000000] |
| 00136258 | BTC[0.019916570000000],JPY[0.305150000000000] |
| 00136259 | BTC[0.000000100000000],JPY[540.050006256433438 6],SOL[0.000000035079986] |
| 00136260 | SOL[0.000077870000000],USD[0.000000071493828] |
| 00136261 | AVAX[3.406767710000000],JPY[133.711380000000000],SOL[0.100571960000000] |
| 00136264 | JPY[3146.244800000000000] |
| 00136265 | BTC[0.010566480000000],JPY[135.991941313584014 2],SOL[0.216406810000000] |
| 00136266 | BTC[0.310489640000000],JPY[753860.150366427900000 0] |
| 00136267 | JPY[19741.208720000000000],SOL[0.000028660000000] |
| 00136269 | JPY[12830.058820000000000],SOL[7.258200000000000],XRP[5150.000000000000000] |
| 00136270 | JPY[0.000468739296715],SOL[0.000000009545553 6] |
| 00136271 | BTC[0.343871860000000],SOL[52.231459960000000],USD[1922.194987055000000],XRP[0.007000000000000] |
| 00136272 | JPY[316.347000000000000] |
| 00136273 | BTC[1.000000000000000],JPY[0.235170000000000],SOL[30.000000000000000],XRP[10000.000000000000000] |
| 00136274 | BTC[0.002979460000000],JPY[0.000608183557988],SOL[48.735735810000000] |
| 00136275 | BTC[0.004416750000000],ETH[0.241549150000000],ETHW[0.200576360000000],JPY[0.198778575389676 0],XRP[50.000000000000000] |
| 00136276 | BCH[1.164831380000000],BTC[0.020814580000000],ETH[5.041136340000000],ETHW[11.528876560000000] |
| 00136277 | BTC[0.501294660000000],ETH[0.817788700000000],ETHW[0.816655790000000],FTT[120.403368020000000],JPY[8007.847002028736856 7],SOL[57.720823850000000],XRP[20068.110948550000000] |
| 00136278 | JPY[0.000068316401542],SOL[22.994939180000000],XRP[0.741271990000000] |
| 00136279 | JPY[383.763213015131215 2],SOL[0.000191503887648 9],USD[0.004724601895170 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136280 | JPY[0.000000515273406] |
| 00136281 | JPY[0.0000474792119707],SOL[0.0000135900000000] |
| 00136282 | JPY[0.0000014207152041],SOL[12.5268319900000000] |
| 00136283 | BTC[0.0799840000000000],JPY[20000.0000000000000000] |
| 00136285 | BTC[1.0585043700000000],ETH[6.7503585700000000],ETHW[0.1002521700000000],JPY[81.7543770000000000],USD[1409.8712000000000000],XRP[18201.0779985400000000] |
| 00136286 | JPY[0.0002006585639398],SOL[5.5724036000000000] |
| 00136287 | JPY[30000.0000000000000000] |
| 00136288 | BTC[0.1274180400000000],JPY[8000.1181800000000000] |
| 00136289 | JPY[2000.2355300000000000],XRP[1.0195016200000000] |
| 00136290 | JPY[232408.4302500000000000],SOL[0.0000796800000000] |
| 00136291 | JPY[391.0900528093968775] |
| 00136292 | JPY[9.9079205821308320],SOL[0.0334951300000000] |
| 00136293 | JPY[53.5634146496000000] |
| 00136294 | JPY[15771.6987532532523570] |
| 00136295 | BTC[0.3156268400000000],JPY[0.0054021699237015] |
| 00136296 | BTC[0.0003000000000000],ETH[42.1818917700000000],JPY[0.1700100000000000] |
| 00136297 | BCH[0.0900000000000000],ETH[38.0162000000000000],ETHW[38.0162000000000000],JPY[0.0478200000000000],XRP[26000.0000000000000000] |
| 00136298 | JPY[0.1329611806386151] |
| 00136300 | JPY[0.0000074903036421],SOL[0.0280719800000000] |
| 00136301 | JPY[8003.1859400000000000] |
| 00136302 | JPY[0.0000474016819654],USD[0.0987711100000000] |
| 00136303 | JPY[8000.0000000000000000],SOL[8.2243043000000000],USD[307.0188974925600000] |
| 00136304 | JPY[7000.0000000000000000] |
| 00136305 | BTC[0.0000997744224174],ETH[0.0000000017066470],ETHW[0.3172578000000000],JPY[0.4657810000000000],USD[0.0003097177800000],XRP[0.0000002800000000] |
| 00136306 | BCH[0.0002417200000000],BTC[0.0001051200000000],JPY[17888.7848200000000000],XRP[0.0003600000000000] |
| 00136307 | JPY[0.1768372800000000],XRP[0.4700000000000000] |
| 00136308 | JPY[123980.9129200000000000],SOL[0.0000033000000000] |
| 00136309 | JPY[44290.0586100000000000] |
| 00136310 | AVAX[0.7707590600000000],BTC[0.0096540800000000],DOT[1.0165648100000000],ETH[0.0614765500000000],ETHW[0.0607110300000000],JPY[0.0000262006063917] |
| 00136311 | BTC[0.1016941300000000],JPY[37415.1638300000000000],XRP[5084.6812926100000000] |
| 00136313 | ETH[0.0000498000000000],ETHW[0.0000702000000000],JPY[404.2323005031493060],USD[2564.1410500000000000] |
| 00136314 | DOT[80.0852362600000000],JPY[0.0002222261837393],SOL[47.0842954800000000] |
| 00136315 | FTT[2.0000000000000000],JPY[0.0396500000000000],SOL[18.0000000000000000] |
| 00136317 | BCH[1.0000000000000000],BTC[0.0259504400000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],JPY[79823.2025200000000000],XRP[147.5000000000000000] |
| 00136318 | BCH[0.0001820500000000],BTC[0.0441399000000000],ETH[0.0028229600000000],ETHW[0.0028229600000000],JPY[125299.5090880000000000],XRP[500.3587500000000000] |
| 00136319 | JPY[2018.9546360030000000],SOL[0.1500000000000000] |
| 00136320 | ETHW[0.0002391200000000],JPY[1393698.4301091932693936] |
| 00136321 | BTC[0.0351157639955300],USD[20.0000000000000000] |
| 00136322 | JPY[0.7643457037602952] |
| 00136323 | BTC[0.0128423500000000],ETH[1.2109864100000000],ETHW[0.0355409900000000],JPY[69927.6735854731693486],XRP[0.0087955800000000] |
| 00136324 | ETH[0.0475198610505629],JPY[0.0000487413135043] |
| 00136326 | BTC[0.4553663600000000],JPY[0.0289351890491788] |
| 00136327 | BTC[0.0000134000000000] |
| 00136328 | ETHW[0.7327608700000000],JPY[0.0213756326068835],USD[0.0000040996930521] |
| 00136329 | BTC[0.2601408400000000],ETH[4.7908736900000000],ETHW[2.6249818600000000],FTT[60.0331083500000000],JPY[83689.8499264250052212],SOL[18.3268279700000000],XRP[7522.4486923400000000] |
| 00136330 | AVAX[1.0000000000000000],BTC[0.0010014300000000],DOGE[114.5169966300000000],ETH[0.0700000000000000],FTT[3.4365738800000000],JPY[2780.3027211493228230],XRP[968.0457374100000000] |
| 00136331 | JPY[177638.1429574715484825] |
| 00136332 | AVAX[1.0018180000000000],BCH[0.1000109200000000],BTC[0.0010047200000000],DOGE[501.4710307700000000],DOT[14.9362565000000000],ENJ[301.2057507500000000],ETH[0.1000381400000000],JPY[471757.8920806344000000],MKR[0.0999846400000000],OMG[5.0005479700000000],SOL[2.0265812300000000],USD[1002.2340698800000000],XRP[300.1330409100000000] |
| 00136333 | JPY[9.9174130785608931],USD[2635.5329028522882000],XRP[27941.3214887300000000] |
| 00136334 | JPY[0.0297619055357795] |
| 00136335 | JPY[2000.0000000000000000],SOL[0.1959182800000000] |
| 00136336 | JPY[0.0776971491433920],SOL[0.5491353500000000] |
| 00136337 | FTT[0.0001468900000000],JPY[139.0715100000000000],SOL[-0.0066368427286424] |
| 00136338 | ETH[0.7062653000000000],ETHW[0.2206613800000000] |
| 00136339 | BTC[-0.0000001727623148],JPY[0.4560071783519363],XRP[0.9250720000000000] |
| 00136340 | JPY[0.0009960691506211] |
| 00136341 | JPY[0.0598565180812677],SOL[0.0001388000000000],XRP[0.0004193800000000] |
| 00136342 | JPY[0.0003410643036604],SOL[0.4783349200000000] |
| 00136343 | BTC[0.0197465900000000],JPY[147.4710400000000000] |
| 00136344 | JPY[8293.4651100000000000] |
| 00136345 | AVAX[79.1741943900000000],BTC[0.1105590600000000],FTT[4.1201634200000000],SOL[80.1124975800000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00136347 | ETH[0.1222416628449134],ETHW[1.0105381128449134],JPY[48435.3349453316892066] |
| 00136348 | BTC[0.5058486900000000],ETH[0.3540933700000000],ETHW[0.3507460700000000],FTT[183.5513555100000000],JPY[10777.6638300000000000],SOL[14.0625556700000000],XRP[20834.0100187900000000] |
| 00136349 | BAT[4000.0000000000000000],DOT[200.0000000000000000],FTT[140.0000625700000000],JPY[33406.6213400000000000],XRP[5000.0000000000000000] |
| 00136350 | DOGE[219.9615165000000000],JPY[0.8530265707096073] |
| 00136351 | JPY[122.9416889985681832] |
| 00136352 | JPY[0.0001023224204040],SOL[73.5933327600000000] |
| 00136353 | BTC[0.0015173200000000],JPY[4273.1846672230345284],SOL[3.6726349700000000] |
| 00136354 | JPY[5306.5205599460000000] |
| 00136355 | ETH[0.0126373800000000],ETHW[0.0100045900000000],JPY[1318.5974025337308613],SOL[5.0869060000000000] |
| 00136357 | ETH[0.5000000000000000],ETHW[0.5000000000000000],JPY[92748.6215540000000000],XRP[0.8300000000000000] |
| 00136358 | BTC[0.0129725800000000],FTT[0.0006724200000000],JPY[26180.9780734465046640] |
| 00136359 | JPY[2173.2725000000000000] |
| 00136360 | BTC[0.1539848900000000],ETH[1.1326468300000000],ETHW[1.1188196200000000],FTT[2.0346546700000000],JPY[0.0255102366333646],SOL[0.9759111700000000],XRP[735.9996691500000000] |
| 00136362 | JPY[203965.6151700000000000],SOL[8.0000000000000000] |
| 00136363 | JPY[27.9557412000000000],SOL[0.0240841900000000] |
| 00136364 | BTC[0.0807600000000000],JPY[152305.7855240000000000],SOL[172.9576033800000000] |
| 00136365 | BTC[0.8110000000000000],FTT[0.5714319900000000],JPY[1140456.1641500000000000] |
| 00136366 | BTC[0.0099967200000000],JPY[8000.9695900000000000] |
| 00136367 | ETH[3.0000000000000000],ETHW[3.0000000000000000],JPY[32502.1198900000000000],XRP[1000.0000000000000000] |
| 00136369 | BCH[0.3249741300000000],BTC[0.0091351200000000],ETH[0.0812432500000000],ETHW[0.0802336000000000],FTT[0.7780991300000000],JPY[8002.6364100000000000],XRP[8.1243532100000000] |
| 00136370 | JPY[0.2638023070208068] |
| 00136371 | JPY[175.2592733493000000] |
| 00136372 | ETH[0.0007186200000000],ETHW[0.0007177800000000],JPY[0.2375097043819018],SOL[0.0030000000000000],USD[0.4780157300000000] |
| 00136373 | BTC[1.4984361820000000],ETH[17.5978305900000000],ETHW[17.4850028900000000],FTT[49.6703042748820645],JPY[21183.7751820901200000] |
| 00136374 | JPY[0.8737862918600485],XRP[0.9150709900000000] |
| 00136375 | JPY[0.6227588208551080] |
| 00136378 | BTC[0.6974465405239635],JPY[0.0278112925170065] |
| 00136379 | DOGE[41.1341977500000000],JPY[0.0000000536469694],SOL[2.1272529900000000],XRP[116.4836418100000000] |
| 00136380 | BTC[0.0320000000000000],JPY[73572.2746798020000000],XRP[800.0000000000000000] |
| 00136381 | JPY[2015.5404200000000000],SOL[0.0000354500000000] |
| 00136382 | JPY[0.0000449463130078] |
| 00136383 | DOGE[199.0880984200000000],JPY[0.0000451236843710],SOL[4.2595907500000000] |
| 00136384 | BTC[0.0807937400000000],FTT[189.6869378000000000],JPY[8091.8096600000000000] |
| 00136385 | JPY[0.0000380470062200],SOL[0.2137454700000000] |
| 00136386 | BTC[-0.0000109840561544],FTT[0.0000000100000000],JPY[6.0260417107146737],USD[0.1866665246910767] |
| 00136387 | JPY[122.3457050000000000],USD[0.4086089750000000],XRP[0.2762000000000000] |
| 00136388 | BTC[0.5000000000000000],JPY[0.9293300000000000] |
| 00136389 | BTC[0.0148996500000000],DOT[5.0838456000000000],ETH[0.1016773900000000],ETHW[0.1004137200000000],JPY[22700.1336420740155926],SOL[12.2256455100000000],XRP[711.7383735000000000] |
| 00136391 | BCH[0.0010000300000000],ETH[0.0001384600000000],ETHW[0.0001384600000000],JPY[0.4467057081086327] |
| 00136394 | JPY[0.0052204463876688],SOL[12.0007813200000000] |
| 00136395 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[2300.4350200000000000] |
| 00136396 | JPY[0.0004743565099537] |
| 00136397 | BCH[1.0052558400000000],BTC[0.0100715500000000],DOGE[100.2212479500000000],DOT[2.0044249700000000],ETH[0.0760000000000000],JPY[134.0828833256500000],SOL[4.2319372500000000] |
| 00136398 | JPY[0.6823502676718339] |
| 00136399 | JPY[0.0489219436226007],SOL[1.7857500000000000] |
| 00136402 | JPY[846.4364000000000000],SOL[185.0052333200000000],XRP[0.0000140000000000] |
| 00136403 | BCH[0.0016256200000000],BTC[0.0050000000000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],JPY[55882.8082235179354996],LTC[2.0000000000000000],XRP[1059.0000000000000000] |
| 00136405 | ETH[0.0555869300000000],ETHW[0.1734000000000000],JPY[0.0013861235601279] |
| 00136406 | JPY[0.3876087414496000],SOL[0.0014545300000000] |
| 00136408 | JPY[2000.1556400000000000] |
| 00136409 | BTC[0.0341680000000000],ETH[0.0264000000000000],ETHW[0.0264000000000000],JPY[10064.1513000000000000],SOL[1.5000000000000000] |
| 00136411 | ETH[0.0999730000000000],ETHW[0.1000000000000000],JPY[0.0507250460000000],SOL[0.0097445100000000] |
| 00136412 | DOT[4.2308724900000000],ENJ[5.9355239900000000],ETH[0.0577634900000000],ETHW[0.0577634900000000],JPY[481.8420792446122163] |
| 00136413 | JPY[949.9644272000000000] |
| 00136414 | BTC[1.4000000000000000],ETH[2.4000000000000000],ETHW[2.4000000000000000],JPY[0.1643400000000000],SOL[30.1779850000000000],USD[20.0000000000000000] |
| 00136416 | JPY[2082.1120000000000000],SOL[0.0390000000000000] |
| 00136417 | BTC[0.0915065300000000],ETH[2.0335011500000000],ETHW[2.0082361200000000],JPY[3083531.2130600000000000] |
| 00136420 | USD[0.0000001222006317] |
| 00136421 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[9843.4009800000000000],XRP[11800.0000000000000000] |
| 00136423 | BTC[0.1000000000000000],ETH[1.0000000000000000],JPY[96131.6453410570000000],SOL[40.0000000000000000] |
| 00136424 | JPY[7.4965000000000000],SOL[0.7988400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136425 | JPY[863.9878700000000000] |
| 00136426 | JPY[0.0054856025613479] |
| 00136427 | JPY[380.9725048321455694],SOL[0.0095857900000000] |
| 00136428 | ETH[0.0009270000000000],JPY[0.2775946654980623],SOL[31.6672185400000000] |
| 00136429 | JPY[0.9865500000000000] |
| 00136430 | FTT[5.3968243500000000],JPY[20000.0000059435877197] |
| 00136432 | JPY[0.6000000000000000] |
| 00136433 | JPY[63.3308721803521494],SOL[0.0008526800000000] |
| 00136436 | JPY[2735.7367000000000000],SOL[0.0406890100000000] |
| 00136437 | ETH[23.4071383800000000],ETHW[23.4071383800000000],FTT[2.9143032000000000],JPY[8000.5875100000000000],XRP[1210.0000000000000000] |
| 00136440 | BTC[0.0000679900000000],JPY[0.2749149873356129] |
| 00136441 | JPY[8000.0000000000000000],SOL[22.1956394700000000] |
| 00136442 | JPY[2000.6098700000000000],SOL[0.0000591900000000] |
| 00136443 | ETH[0.3879017800000000],ETHW[0.3877000000000000],JPY[6.5633900000000000],SOL[0.0000800000000000],XRP[200.1809027700000000] |
| 00136444 | JPY[120.4615215266874016] |
| 00136445 | BCH[2.0000000000000000],BTC[0.0000009000000000],ETH[1.0900382000000000],JPY[0.4047580000000000],XRP[1000.0000000000000000] |
| 00136446 | BTC[0.0288645500000000],ETH[0.0883569900000000],ETHW[0.0763149100000000],JPY[3894.4577790309000000] |
| 00136447 | JPY[364.7022000000000000],SOL[0.2969406500000000] |
| 00136449 | JPY[0.9039303800000000],USD[0.0000000000049086] |
| 00136450 | JPY[18973.6554600000000000],SOL[0.0000989400000000] |
| 00136451 | JPY[163.8819479763000000] |
| 00136452 | JPY[0.0000509414865625] |
| 00136454 | JPY[0.0004847542446104] |
| 00136455 | ETH[0.1030395150000000],ETHW[0.0599526050000000],JPY[0.0015067408117410],SOL[0.0437741200000000] |
| 00136456 | BCH[0.0000000053832898],BTC[0.0000000017646603],ETH[0.0000003608471750],ETHW[0.0000003608471750],JPY[8000.0157434487351726],SOL[0.0000207900000000],USD[0.0000156222819124] |
| 00136457 | BTC[0.0000820697798687],JPY[133.0060102988973782],USD[0.0001782202911780] |
| 00136459 | BTC[0.0000001000000000],JPY[8000.0000362939742050],SOL[0.0250115100000000] |
| 00136460 | JPY[10169.9579038840000000] |
| 00136461 | BTC[0.0054650900000000],ETH[0.0000000500000000],ETHW[0.0050225500000000],JPY[0.0022770553170726],SOL[0.0000010753839155] |
| 00136464 | ETHW[24.8276470600000000],JPY[0.9310869931976528] |
| 00136465 | BTC[0.4180319600000000],ETH[5.0000000000000000],ETHW[5.0000000000000000],JPY[509697.0841724133801099] |
| 00136466 | BCH[5.0000000000000000],BTC[1.3157991800000000],JPY[29690.9920179395000000] |
| 00136467 | JPY[63.3410111252000000] |
| 00136468 | JPY[0.0000511859554714] |
| 00136469 | JPY[0.0780088700000000],JPY[320.0000000000000000] |
| 00136471 | BTC[0.0524000000000000],ETH[0.5400000000000000],ETHW[0.5400000000000000],JPY[0.3314100100000000],XRP[0.3386000000000000] |
| 00136472 | BAT[30.0000000000000000],BCH[0.0200000000000000],BTC[0.0055614800000000],DOT[2.0000000000000000],ETH[0.0647300000000000],ETHW[0.0647300000000000],FTT[0.4000000000000000],JPY[8067.0357300000000000],LTC[0.0800000000000000],SOL[1.4000000000000000],XRP[206.0000000000000000] |
| 00136473 | BTC[0.0411489500000000],DOT[44.2024062400000000],ETH[0.5082964800000000],ETHW[0.5020543100000000],JPY[119.1510379500000000],XRP[569.2919094000000000] |
| 00136474 | JPY[0.0016568484473768] |
| 00136475 | JPY[56547.2147800000000000] |
| 00136476 | AVAX[8.0000000000000000],BTC[0.0328000000000000],JPY[0.1178280824000000],SOL[0.0616000000000000],XRP[0.5000000000000000] |
| 00136477 | JPY[0.0000000053305845],USD[0.0000000111412464],XRP[0.0238213600000000] |
| 00136478 | BAT[290.0000000000000000],BCH[0.0200000000000000],BTC[0.0692593700000000],DOT[10.8000000000000000],ETH[1.1487300000000000],ETHW[1.1487300000000000],FTT[3.9000000000000000],JPY[11516.1307500000000000],LTC[0.4710000000000000],SOL[5.8000000000000000],XRP[2321.0000000000000000] |
| 00136480 | JPY[90.0341700000000000],SOL[19.4748885300000000] |
| 00136481 | BTC[0.0501806300000000],DOGE[883.8575363100000000],DOT[77.1558605400000000],ETH[0.5463123300000000],ETHW[0.0200608400000000],JPY[0.0000500265724388],SOL[28.5412214900000000],XRP[111.7251608700000000] |
| 00136482 | BTC[0.3319304100000000],FTT[27.2373062700000000],JPY[108000.6133700000000000],XRP[11134.9530000000000000] |
| 00136483 | BTC[0.0017000000000000],JPY[210.4578167057000000] |
| 00136484 | JPY[12.5109291040000000],SOL[11.4000000000000000] |
| 00136485 | JPY[8000.0011904764283098],SOL[0.0000000007845725] |
| 00136486 | FTT[466.9673148200000000],JPY[14115.2451500000000000],SOL[60.8706116500000000] |
| 00136487 | JPY[2004.8930100000000000] |
| 00136489 | ETHW[0.2429721100000000],JPY[0.4976181819893398] |
| 00136490 | ETH[0.0019040000000000],ETHW[0.0019040000000000],JPY[5993.0004100000000000] |
| 00136492 | DOGE[0.9544000000000000],JPY[4.3203200000000000],USD[23.6368426200000000] |
| 00136493 | JPY[2263.8470400000000000],XRP[291.2505275200000000] |
| 00136494 | ETHW[0.0003089900000000],JPY[0.0024781924698790] |
| 00136495 | FTT[0.0042857300000000],JPY[2000.0140500000000000] |
| 00136496 | JPY[147750.0400000000000000],SOL[30.0000000000000000] |
| 00136497 | JPY[2000.0000002170766440],SOL[0.0007598000000000] |
| 00136498 | BTC[0.0301960300000000],ETH[0.5032755000000000],ETHW[0.5000000000000000],JPY[493067.8051800000000000] |
| 00136499 | BTC[0.0216315200000000],JPY[150.6845311471750000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00136501 | BTC[0.213000000000000000],ETH[8.145997990000000000],ETHW[2.146997990000000000],FTT[49.990000000000000],JPY[30065.7148932486419753] |
| 00136502 | XRP[101.571110710000000000] |
| 00136503 | JPY[1138.297118860000000000] |
| 00136504 | BTC[0.025000000000000000],JPY[406645.7974000000000000] |
| 00136505 | USD[50.000000000000000000] |
| 00136506 | JPY[88079.200000000000000000],SOL[0.000079000000000000] |
| 00136508 | JPY[2000.698600000000000000],SOL[0.010000000000000000] |
| 00136509 | BTC[13.000000000000000000],FTT[17.864359950000000000],JPY[0.144690000000000000],XRP[17759.565000000000000000] |
| 00136510 | BTC[-0.000001443810470400],JPY[0.004005847602373500],USD[0.160010079625000000] |
| 00136511 | BTC[-0.000046480369570000],JPY[0.867999263284900000],USD[0.347945157648733600] |
| 00136512 | ETH[1.901749010000000000],ETHW[1.389700790000000000],JPY[33.027721950700000000] |
| 00136514 | JPY[8574.642797189000000000],SOL[0.000632880000000000] |
| 00136515 | JPY[2057.403273000000000000] |
| 00136516 | BCH[1.016704000000000000],BTC[0.020330350000000000],JPY[9101.741520000000000000],XRP[254.176027310000000000] |
| 00136517 | JPY[0.000012861366911000],SOL[1.084889610000000000] |
| 00136518 | JPY[21644.851150000000000000] |
| 00136520 | JPY[42603.166230000000000000] |
| 00136521 | JPY[0.731078320000000000],SOL[2.029920150000000000] |
| 00136522 | FTT[0.002214600000000000],JPY[2000.002020000000000000],XRP[18.701178240000000000] |
| 00136523 | BTC[0.082012540000000000],JPY[8044.922231450200000000] |
| 00136524 | JPY[2000.000000000000000000],SOL[0.000340100000000000] |
| 00136525 | JPY[0.623778830190164000],USD[0.092211845228061300] |
| 00136526 | ETH[0.705394090000000000],JPY[0.380470640000000000],JPY[0.969521616725000000] |
| 00136527 | JPY[0.000479033778062000] |
| 00136528 | JPY[8000.000000099881342500] |
| 00136529 | BCH[0.394000000000000000],BTC[0.007208870000000000],FTT[0.685718400000000000],JPY[8106.717470000000000000],XRP[11815.207120000000000000] |
| 00136530 | JPY[500.000000000000000000] |
| 00136531 | BTC[0.000321280000000000],JPY[39.813015244721924400] |
| 00136532 | JPY[0.000208932484136000] |
| 00136533 | BTC[0.001100000000000000],JPY[834.696540000000000000],XRP[54.000000000000000000] |
| 00136534 | BTC[0.000341900000000000],ETH[-0.000073419154180700],JPY[0.006618924931188480],USD[0.312402010964943000] |
| 00136535 | JPY[53.837530000000000000] |
| 00136536 | BTC[0.105329540000000000],FTT[134.715694000000000000],JPY[127067.833010000000000000] |
| 00136537 | JPY[0.500000000000000000] |
| 00136539 | ETH[0.700000020000000000],ETHW[0.700000020000000000],JPY[10969.729870000000000000] |
| 00136540 | ETH[10.000000000000000000],ETHW[10.000000000000000000],JPY[42339.772140000000000000],XRP[7140.000000000000000000] |
| 00136542 | BTC[0.016082530000000000],ETH[0.002504680000000000],ETHW[0.002477300000000000],JPY[30000.983302767697440608],SOL[6.574306090000000000] |
| 00136543 | JPY[158000.000000000000000000] |
| 00136545 | BAT[762.019901770000000000],BTC[0.112778680000000000],ETH[1.304567090000000000],ETHW[1.289017740000000000],XRP[762.012988800000000000] |
| 00136546 | JPY[130530.318110000000000000] |
| 00136548 | BTC[1.610895850000000000],JPY[106143.185129853900000000] |
| 00136549 | JPY[500.000053001784722500],SOL[0.271134170000000000] |
| 00136550 | JPY[2028.898160000000000000],SOL[0.000200000000000000],XRP[0.000109810000000000] |
| 00136551 | BCH[0.001584810000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],JPY[41993.583010000000000000],XRP[1.000000000000000000] |
| 00136552 | JPY[21473.867259219535190 3] |
| 00136553 | JPY[0.474929141280000000],SOL[0.000031600000000000],XRP[100.439316290000000000] |
| 00136554 | ENJ[30.578830190000000000],JPY[0.458190055585040] |
| 00136555 | FTT[0.000000008898644],JPY[44.817086814022680 0],SOL[115.654629920000000000] |
| 00136557 | ETH[3.018825890000000000] |
| 00136558 | ETH[4.519975907572049 8],ETHW[1.021584930000000000],JPY[0.000162750664 1330],USD[0.000000040357571] |
| 00136559 | AVAX[1.169482590000000000],DOGE[317.211869200000000000],ENJ[35.770711210000000000],FTT[1.016592650000000000],JPY[0.000000591957749 1],SOL[3.051133490000000000] |
| 00136560 | BAT[1250.000000000000000000],BCH[7.000000000000000000],DOT[40.000000000000000000],ETH[2.552011280000000000],FTT[13.018364680000000000],JPY[398.578200000000000000],LTC[4.700000000000000000],SOL[12.400000000000000000],USD[7.688240000000000000],XRP[36.000000000000000000] |
| 00136561 | JPY[0.507490000000000000],SOL[0.012285000000000000],XRP[0.250000000000000000] |
| 00136562 | JPY[18.724292550000000000] |
| 00136563 | BTC[1.000000000000000000],ETH[10.000000000000000000],ETHW[10.000000000000000000],JPY[8100.811270000000000000] |
| 00136564 | FTT[5.742891600000000000],JPY[8567.500370000000000000],XRP[9.000000000000000000] |
| 00136565 | FTT[23.982511956750080 0],JPY[0.000473956432514] |
| 00136567 | SOL[0.001000000000000000],XRP[0.250000000000000000] |
| 00136569 | JPY[363181.425373219193296 0],SOL[0.000067100000000000] |
| 00136570 | JPY[5285.609800000000000000] |
| 00136571 | ETH[18.851712330000000000],ETHW[18.785725530000000000],JPY[109.097240000000000000],USD[0.309120000000000000],XRP[11127.662415390000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136572 | JPY[1.6104300000000000] |
| 00136573 | ETHW[2.7500000000000000],FTT[0.0859200000000000],JPY[1511074.8114783586400000],SOL[0.0094490400000000],XRP[1173.5000000000000] |
| 00136574 | AVAX[8.9000000000000000],JPY[47604.6475162402107032],SOL[7.2227658200000000] |
| 00136576 | JPY[0.2543812411946600] |
| 00136577 | JPY[0.2450529978994132] |
| 00136578 | JPY[100.0000018704545287],SOL[1.9823615900000000] |
| 00136579 | ETH[0.0182459800000000],JPY[0.9160879214227500],USD[0.0032724000922545] |
| 00136580 | ETH[0.0009500600000000],JPY[0.7743000000000000] |
| 00136581 | BTC[0.1001528800000000],JPY[40085.4046903830000000],SOL[0.0000267500000000] |
| 00136583 | BTC[0.0548958600000000],ETH[0.2033148800000000],ETHW[0.2007887300000000],JPY[22396.6621300000000000],XRP[0.1000000000000000] |
| 00136584 | JPY[4329.2266000000000000] |
| 00136585 | JPY[16327.0652600000000000],SOL[87.3141741300000000] |
| 00136586 | JPY[326.3138621000000000],SOL[1325.9470300000000000] |
| 00136587 | JPY[0.0000449293751893] |
| 00136588 | AVAX[21.9645291900000000],BTC[0.1338885000000000],ETH[0.5292610600000000],FTT[25.0000000000000000],JPY[1499.8087047960429673],SOL[291.3072047300000000] |
| 00136589 | BTC[0.0058000000000000],ETH[0.2929443300000000],JPY[10312.5204500000000000],XRP[6.0000000000000000] |
| 00136590 | JPY[8000.0000000000000000],SOL[53.7446623700000000] |
| 00136591 | JPY[2000.3773000000000000],SOL[1.7100000000000000] |
| 00136597 | JPY[18081.9598000000000000] |
| 00136598 | JPY[0.8142500000000000],XRP[0.3851760000000000] |
| 00136599 | JPY[8892.1751100000000000] |
| 00136602 | JPY[26857.9885905700000000] |
| 00136604 | JPY[0.0004765203526610] |
| 00136605 | JPY[789.6972100000000000],SOL[2.0176297000000000] |
| 00136608 | JPY[8000.0000394436015552],XRP[0.0000940000000000] |
| 00136609 | JPY[2557.1914200000000000] |
| 00136610 | BTC[0.0250470000000000],FTT[0.2857159900000000],JPY[99549.7451800000000000] |
| 00136611 | JPY[0.0000207239510640],XRP[17.1467202800000000] |
| 00136612 | BTC[1.0548963100000000],JPY[0.0000329685233501],SOL[9.1184222571044960] |
| 00136613 | BAT[49.3732887055285768],JPY[0.0000172901119268] |
| 00136614 | JPY[280016.9551000000000000],SOL[12.9900000000000000] |
| 00136615 | JPY[0.1036400000000000] |
| 00136616 | JPY[0.0004625736503690] |
| 00136617 | JPY[0.0000141855757418] |
| 00136618 | JPY[0.1502500000000000],SOL[0.0000486700000000] |
| 00136620 | JPY[23095.8332100000000000],SOL[2.9100000000000000] |
| 00136621 | JPY[0.9725221944047940],USD[0.0000000000486024] |
| 00136622 | SOL[0.0000446000000000] |
| 00136623 | JPY[61626.4000900000000000],XRP[90.0000000000000000] |
| 00136624 | JPY[10000.0000000000000000] |
| 00136625 | JPY[72167.1637800000000000] |
| 00136626 | BCH[0.0002924800000000],ETH[0.0001115200000000],FTT[0.0994318900000000],JPY[0.4883103873803811],LTC[0.0005994000000000],SOL[0.0019589900000000],USD[0.4617956071255648],XRP[0.8187892100000000] |
| 00136627 | JPY[65808.2125300000000000] |
| 00136629 | JPY[0.0750662110000000] |
| 00136630 | JPY[364739.8589779500000000],XRP[0.4345000000000000] |
| 00136631 | JPY[0.0000414570782626] |
| 00136632 | DOGE[1101.6104389100000000],ETH[0.3471667500000000],ETHW[0.3430286800000000],XRP[5431.9150153700000000] |
| 00136634 | BTC[1.0112225600000000],ENJ[214953.2718770600000000] |
| 00136635 | JPY[1.9247569230863534],SOL[76.9314719200000000] |
| 00136636 | BTC[0.2036923600000000],JPY[5964.2524500000000000] |
| 00136637 | JPY[94.0759835600000000],SOL[4.0501617100000000] |
| 00136638 | JPY[0.3003166791000000] |
| 00136639 | ETH[25.0165129500000000],ETHW[24.8369806000000000],JPY[8174.5618300000000000] |
| 00136640 | BTC[0.0235185000000000],ETH[1.2421765800000000],ETHW[3.2037713600000000],JPY[0.1026892443090419] |
| 00136641 | BTC[0.0529100000000000],JPY[158000.0000000000000000],SOL[17.0670000000000000] |
| 00136642 | JPY[5304.2832700000000000] |
| 00136643 | BCH[0.6435633200000000],JPY[0.1428126133061613],SOL[40.5020912900000000] |
| 00136644 | JPY[59593.1981800000000000] |
| 00136645 | JPY[400185.8526778764000000] |
| 00136646 | AVAX[4.3363667200000000],BTC[0.0368292500000000],DOT[3.0441850600000000],JPY[251.5498757593780949],USD[0.0035281500000000] |
| 00136648 | JPY[17468.2762040110000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00136649 | JPY[141071.4615500000000000],SOL[0.0030228000000000] |
| 00136650 | BCH[5.0000000000000000],BTC[0.2500000000000000],ETH[9.0000000000000000],FTT[18.4770000000000000],JPY[323523.3624800000000000],SOL[8.3760000000000000],XRP[885.5000000000000000] |
| 00136651 | BTC[0.0000004400000000],ETH[0.0962750800000000],JPY[0.0019665096104832] |
| 00136652 | JPY[8221.7213000000000000],SOL[36.6911406700000000] |
| 00136653 | JPY[45818.1428342662418677] |
| 00136654 | JPY[3928.0636493000000000] |
| 00136655 | JPY[0.0330000000000000],XRP[0.1299998600000000] |
| 00136656 | BTC[0.8029626900000000],ETH[10.0605953900000000],JPY[55850.6545000000000000] |
| 00136657 | JPY[2361.5022000000000000],XRP[159.5407780000000000] |
| 00136658 | ETH[0.0030077000000000],ETHW[0.0030077000000000],JPY[2000.0060000000000000],SOL[1.0000000000000000] |
| 00136659 | ETH[2.5646182000000000],ETHW[2.3461416000000000],JPY[139.6566194630817642] |
| 00136660 | BTC[0.0610126100000000],JPY[48303.0773100000000000],XRP[2032.5727466000000000] |
| 00136661 | BTC[0.0501355200000000],JPY[0.0324815461987824] |
| 00136663 | BTC[0.1500000000000000],DOT[140.0000000000000000],JPY[1146252.6270200000000000],SOL[55.0000000000000000] |
| 00136664 | JPY[0.0000002290091492],SOL[0.0001000000000000],XRP[140.4591230800000000] |
| 00136665 | BTC[-0.0000004832640613],JPY[69.6660407500000000],USD[0.0000004262505714] |
| 00136666 | JPY[65462.6577000000000000],SOL[5.2470800000000000] |
| 00136667 | JPY[0.7984006134368750],SOL[0.0030975800000000],XRP[704.0000000000000000] |
| 00136668 | JPY[0.0004908198428801] |
| 00136669 | JPY[0.0000425264407620],SOL[2.4496316700000000] |
| 00136670 | BTC[0.0116372500000000],FTT[3.1425616900000000],JPY[8000.0046900000000000],XRP[10.0000000000000000] |
| 00136671 | ETH[0.0910795500000000],JPY[0.0026653935627455] |
| 00136672 | AVAX[13.2973400000000000],JPY[8184.7000300000000000],SOL[0.6777260400000000] |
| 00136673 | BCH[0.0000006000000000],BTC[0.0000024900000000],ETH[1.5000000000000000],ETHW[1.5000000000000000],JPY[49048.4314200000000000],SOL[0.0024525000000000] |
| 00136674 | BTC[0.6843628800000000],JPY[12289.0007200000000000],SOL[1516.9862181500000000] |
| 00136675 | BTC[0.0067387400000000],ETH[0.0452499300000000],ETHW[0.0700000000000000],FTT[8.5854010900000000],JPY[84500.4253715503909793],XRP[1.6198456700000000] |
| 00136676 | JPY[142909.6142727000000000],SOL[0.0000800000000000] |
| 00136677 | BTC[0.0008018200000000],JPY[0.0005830987067952] |
| 00136678 | JPY[43.4864600000000000],SOL[27.9456375100000000] |
| 00136679 | BCH[1.0000000000000000],BTC[0.1000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[0.9998000000000000],JPY[9400.5194000000000000],SOL[1.0000000000000000],XRP[1000.0000000000000000] |
| 00136680 | JPY[25194.2951300000000000] |
| 00136681 | BCH[1.7700000000000000],BTC[0.0525000700000000],ETH[0.7800000000000000],JPY[3547.2934300000000000],XRP[2250.0000000000000000] |
| 00136682 | BTC[0.0615721200000000],ETH[0.2375758100000000],ETHW[0.2347116400000000],FTT[0.3048410700000000],JPY[8148.8301400000000000],SOL[0.9604521700000000] |
| 00136683 | ETH[0.0000001000000000],JPY[0.0004425285665526],SOL[23.8968447100000000] |
| 00136684 | BCH[80.7236608800000000],BTC[0.2000827066000000],FTT[8.0723661700000000],JPY[1233442.7521300000000000] |
| 00136685 | JPY[0.1516000000000000],SOL[0.0027377000000000] |
| 00136686 | ETH[0.0277487900000000],ETHW[0.0277487900000000],JPY[2560.0029597351673736],SOL[0.0900000000000000] |
| 00136687 | JPY[6174.3600100000000000] |
| 00136688 | USD[390.0395000000000000] |
| 00136690 | DOT[5.0492462000000000],ENJ[181.1179174500000000],ETH[0.0302349500000000],JPY[73502.9793904600000000],SOL[42.2455511600000000] |
| 00136692 | JPY[59506.5700000000000000],SOL[326.2113615700000000] |
| 00136694 | JPY[0.7284951117204091] |
| 00136695 | BAT[8.1836086900000000],DOGE[20020.8171304500000000],JPY[62119.9971359755000000],SOL[158.8927191700000000],USD[0.9998100100050920] |
| 00136696 | JPY[2000.0647200000000000] |
| 00136697 | BTC[0.2966789180000000],ETH[13.7912864100000000],FTT[151.2000778200000000],JPY[0.5860493265783567] |
| 00136698 | BTC[0.0000000903679840],DOGE[0.0616511100000000],ETHW[0.8181957800000000],JPY[9147.8285275479592238] |
| 00136699 | JPY[0.6223500000000000],USD[0.0179700000000000] |
| 00136700 | BTC[-0.0000002220124604],JPY[0.0000000034266411],USD[-0.3311668292258976],XRP[1.1977328400000000] |
| 00136702 | ETH[0.0096067800000000],JPY[8000.0260771395413922] |
| 00136703 | BTC[1.4385694200000000],JPY[8000.0244898124804110] |
| 00136704 | BTC[0.0000231300000000],ETH[0.0005440600000000],ETHW[0.0040000000000000],JPY[233836.9082815680000000] |
| 00136705 | JPY[8777.1913000000000000],XRP[2821.6174470000000000] |
| 00136706 | JPY[3.8097900000000000] |
| 00136707 | JPY[0.2302200000000000] |
| 00136708 | BTC[0.1697480300000000],ETH[1.9438342000000000],ETHW[1.8744920200000000],JPY[10000.0000000000000000],LTC[9.9125175400000000],XRP[1600.5641901600000000] |
| 00136709 | BTC[0.2040321900000000],JPY[8000.0275785987741705],SOL[29.5783121700000000] |
| 00136710 | USD[184.1714385400000000] |
| 00136711 | JPY[0.3271200000000000],SOL[0.0002200000000000],XRP[0.0000850000000000] |
| 00136712 | JPY[0.0003835144660665] |
| 00136713 | BCH[0.0000074300000000],BTC[1.0019983200000000],ETH[1.2167855900000000],ETHW[1.2045492200000000],JPY[14426.0335400000000000] |
| 00136715 | JPY[0.8041876850000000],SOL[4.9344300000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00136716 | BTC[0.0012576200000000] |
| 00136717 | JPY[0.0000479315923630],SOL[0.0858239900000000] |
| 00136718 | USD[9.5399980300000000] |
| 00136719 | JPY[8000.5531900000000000],SOL[0.0000751300000000] |
| 00136720 | JPY[0.0000266760419788],SOL[172.3824000000000000] |
| 00136722 | FTT[0.0771523200000000],JPY[2870.9110121000000000],USD[50.0000000000000000],XRP[6.0000000000000000] |
| 00136723 | ETH[0.0000618000000000],FTT[0.0000006138000000000],JPY[0.4622465493500000],SOL[0.0020881800000000] |
| 00136724 | BCH[13.5532645600000000],BTC[4.7431438500000000],ETH[31.5902460300000000],ETHW[31.3578357000000000],JPY[1874.7922382664711995],SOL[2.4238328200000000],XRP[48139.2598684300000000] |
| 00136725 | BTC[0.1150626100000000],ETH[0.1912083000000000],ETHW[0.1900000000000000],JPY[0.0000133654651633],SOL[1.7207976900000000],XRP[558.5286881500000000] |
| 00136727 | JPY[2000.0889900000000000],SOL[0.0000620000000000] |
| 00136730 | BTC[0.0000000041162757],ETH[0.0000000062361085],ETHW[0.0791908500000000],FTT[0.0000000096338078],JPY[131.6196509193047958],USD[0.0000000072281981] |
| 00136731 | JPY[948.9562306811614460],XRP[546.1213239000000000] |
| 00136732 | JPY[3397.9130100000000000] |
| 00136733 | BTC[0.0059997600000000],ETH[0.0000004500000000],JPY[0.0147959444218516],USD[0.0085766115741036] |
| 00136736 | BTC[0.3760000000000000],ETH[19.0147300000000000],ETHW[19.0147300000000000],FTT[29.4727368000000000],JPY[14956.6977500000000000],SOL[10.0000000000000000],XRP[54704.2500000000000000] |
| 00136737 | BTC[0.0010772000000000],JPY[0.0289665767902398],SOL[0.0000630000000000] |
| 00136738 | JPY[90634.2474321800000000],USD[51.7291916650000000] |
| 00136739 | JPY[2019.1196800000000000] |
| 00136740 | JPY[0.5899021398089216],SOL[0.0096262700000000] |
| 00136742 | JPY[4305.9465900000000000],SOL[0.0100000000000000] |
| 00136743 | BTC[0.0010000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],JPY[201426.3882800000000000] |
| 00136744 | BAT[0.0000000075362622],FTT[1.7807225861905148],JPY[0.0000003338897040],XRP[0.0010722713054410] |
| 00136745 | BCH[11.6371372800000000],BTC[1.0271039900000000],ETH[0.1011929300000000],ETHW[0.1002375600000000],JPY[10428.4941500000000000],XRP[9884.4833268300000000] |
| 00136747 | JPY[66431.4000000000000000],SOL[9.1530228000000000] |
| 00136748 | BTC[0.0025306200000000],JPY[1385.4528166100000000],SOL[0.0042944100000000] |
| 00136749 | FTT[0.0000462000000000],JPY[8000.6998000000000000] |
| 00136750 | SOL[3.5356000000000000] |
| 00136751 | ENJ[11.5843219900000000],JPY[0.0000004537195934],USD[0.0000000040913677] |
| 00136752 | BTC[0.0000001771743779],JPY[0.3417823891898543],USD[0.0040246393766200] |
| 00136753 | JPY[89.0000054253795090],SOL[40.7718440000000000] |
| 00136754 | JPY[0.0072600000000000] |
| 00136755 | FTT[5.0071471300000000],JPY[1228.8596733245225392],SOL[0.0067093500000000],USD[0.6800696625000000],XRP[1764.8435586300000000] |
| 00136756 | ETH[0.0000000330534200],JPY[83.2340004010000000],USD[-0.5212384560000000] |
| 00136757 | JPY[0.1776438023822714] |
| 00136758 | JPY[155.6059983259000000] |
| 00136759 | JPY[2000.6688800000000000],SOL[0.0000641700000000],XRP[0.0000770000000000] |
| 00136760 | JPY[704.2963331790773000],SOL[0.0000012800000000] |
| 00136761 | BCH[18.2626083800000000],SOL[4.0583574200000000],USD[58.8353867184366000] |
| 00136762 | ETH[0.1500000000000000],ETHW[0.1500000000000000],JPY[45826.1806600000000000],SOL[6.7784120100000000] |
| 00136763 | BTC[0.0007000000000000],JPY[8000.6477800000000000] |
| 00136765 | JPY[82.5139700000000000],SOL[0.0011348000000000],USD[0.1349416575000000],XRP[0.6841460400000000] |
| 00136766 | JPY[167.6939395488000000] |
| 00136767 | JPY[3619.4005600319778562],XRP[698.0362979800000000] |
| 00136769 | BTC[-0.0000000000384892],JPY[14.6810501600000000],USD[0.1496939400000000],XRP[0.8500000000000000] |
| 00136770 | JPY[105370.4156750000000000],SOL[0.0050000000000000],USD[163.7168041550000000],XRP[5.0000000000000000] |
| 00136771 | ETH[0.0269948700000000],JPY[1037.9293600000000000],SOL[223.8679783000000000] |
| 00136773 | JPY[97.6115150200000000],USD[4.8002958191854564] |
| 00136774 | BTC[0.0444431425415515],USD[19.3164465800000000] |
| 00136776 | JPY[2279.3785800000000000] |
| 00136778 | JPY[21565.9780000000000000] |
| 00136779 | BCH[0.0000000094371756],ETH[0.0000000001138455],FTT[229.7441014300000000],JPY[5792525.1854374677401751],USD[0.0000000029670632],XRP[0.0000000037657113] |
| 00136780 | JPY[2000.0000000000000000],SOL[1.1000000000000000] |
| 00136783 | JPY[2000.5484200000000000] |
| 00136784 | FTT[172.7748261100000000],JPY[8000.8386500000000000],XRP[6.0000000000000000] |
| 00136785 | JPY[0.7674000000000000] |
| 00136786 | JPY[764.3375000000000000] |
| 00136787 | JPY[218188.1326000000000000],SOL[20.1299322900000000] |
| 00136788 | ETH[1.7321165300000000],ETHW[2.0000000000000000],JPY[328721.4000000000000000],SOL[1.5000000735899885] |
| 00136790 | JPY[0.0000018693089372],SOL[2.0459729900000000] |
| 00136791 | JPY[220350.0000000000000000],SOL[0.0480000000000000] |
| 00136793 | JPY[39.0899600000000000],XRP[24.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136794 | BCH[5.28000000000000000],JPY[8001.188540000000000000],XRP[637.000000000000000000] |
| 00136795 | JPY[31.053515400000000000] |
| 00136796 | BTC[0.000000418000000000],JPY[213187.7534587601450909] |
| 00136797 | JPY[9441.777159640957133320],SOL[0.001059400000000000] |
| 00136798 | JPY[2000.037030000000000000],SOL[0.000060260000000000] |
| 00136801 | BTC[0.048186980000000000],JPY[2827.347001366750971130],SOL[83.856647616172755946] |
| 00136802 | JPY[2020.027670000000000000],SOL[51.469800540000000000] |
| 00136803 | BTC[0.000000010000000000],JPY[0.401530000000000000] |
| 00136804 | JPY[3522.563790000000000000],SOL[0.001682410000000000] |
| 00136805 | BTC[0.200037510000000000],ETH[0.072816150000000000],ETHW[0.050178020000000000],JPY[4909.622014546290980600],SOL[1.509553200000000000],XRP[1323.713432470000000000] |
| 00136807 | BTC[0.012000000000000000],ETH[0.142300000000000000],ETHW[0.142300000000000000],FTT[0.420800000000000000],JPY[39.473200580000000000],SOL[12.636530000000000000] |
| 00136808 | JPY[600472.722460000000000000],USD[30.000000000000000000] |
| 00136809 | BAT[636.621143330000000000],JPY[0.000000388466 2531] |
| 00136810 | JPY[11186.184540560000000000] |
| 00136811 | USD[50.000000000000000000] |
| 00136812 | BTC[0.000013480000000000],ETH[0.000500000000000000],ETHW[5.193447080000000000] |
| 00136814 | JPY[28099.229000000000000000] |
| 00136815 | ETH[0.886559000000000000],ETHW[0.886559000000000000],FTT[0.694289880000000000],JPY[9412.126830000000000000],XRP[10.000000000000000000] |
| 00136816 | BTC[0.000100160000000000],JPY[2219.009056362345600] |
| 00136817 | JPY[667.576645968866 3369] |
| 00136818 | JPY[380069.597203600090 3492],SOL[0.000075000000000000] |
| 00136820 | JPY[19.664212652792 3204],SOL[0.003238390000000000] |
| 00136821 | JPY[0.000478595398821] |
| 00136822 | JPY[2000.155390000000000000] |
| 00136823 | JPY[2000.138910000000000000],SOL[0.000086610000000000] |
| 00136825 | JPY[0.946800000000000000] |
| 00136826 | JPY[8389.957020000000000000],USD[1.651600000000000000],XRP[0.249999900000000000] |
| 00136827 | DOGE[1.000000000000000000],FTT[2.058426040000000000],JPY[5.111863195000000000],SOL[0.049984698320 5541] |
| 00136828 | BTC[0.000024440000000000],JPY[44.795000000000000000] |
| 00136829 | JPY[449748.367492455000000000],SOL[0.001681200000000000] |
| 00136830 | JPY[207.534519481800000000] |
| 00136831 | JPY[2049.126010000000000000] |
| 00136832 | JPY[113.957480000000000000] |
| 00136833 | JPY[135846.214760000000000000] |
| 00136834 | JPY[0.937890000000000000] |
| 00136835 | JPY[8000.691400000000000000],SOL[16.512302040000000000] |
| 00136836 | BTC[0.004228320000000000],JPY[98582.240680000000000000],XRP[50.000000000000000000] |
| 00136837 | JPY[2000.712170000000000000] |
| 00136838 | BTC[0.000021680000000000],JPY[2000.613520000000000000] |
| 00136839 | JPY[14379.058065567436 3084] |
| 00136840 | JPY[0.125010000000000000] |
| 00136841 | JPY[2019.113680000000000000] |
| 00136842 | JPY[2000.715538350730 6400] |
| 00136843 | JPY[0.000002148032749] |
| 00136844 | JPY[197.001049780000000000] |
| 00136845 | JPY[58628.192450000000000000],SOL[12.378318830000000000] |
| 00136846 | JPY[0.157689547103 49617] |
| 00136847 | BTC[0.293000000000000000],JPY[10610.784010000000000000],XRP[20.000000000000000000] |
| 00136848 | ETH[0.299940000000000000],JPY[25474.423610000000000000],XRP[3000.000000000000000000] |
| 00136849 | JPY[2700.211600000000000000],SOL[0.000022000000000000],XRP[0.085510580000000000] |
| 00136851 | DOGE[3.000000000000000000],JPY[2001.299235740000000000] |
| 00136852 | JPY[200000.000000000000000000] |
| 00136853 | FTT[8.587000000000000000],JPY[6273.300030000000000000],SOL[2.855000000000000000] |
| 00136854 | JPY[1.318050000000000000] |
| 00136855 | BTC[0.015077570000000000],FTT[31.844347360000000000],JPY[0.067154516391 3745] |
| 00136856 | BTC[0.000000097000000],JPY[0.005668953702091],SOL[0.001500000000000000] |
| 00136857 | JPY[2000.446760000000000000],SOL[0.000415600000000000] |
| 00136859 | ETH[37.000000000000000000],ETHW[37.000000000000000000],FTT[354.551012760000000000],JPY[8000.295490000000000000],XRP[93350.000000000000000000] |
| 00136860 | JPY[166.696500000000000000] |
| 00136861 | ETHW[1.595952360000000000] |
| 00136862 | JPY[2731.596890000000000000],SOL[0.460024100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136863 | JPY[2001.3035418900000000],SOL[0.0000279400000000],USD[0.0001919212462645],XRP[0.0000000062060030] |
| 00136864 | JPY[78768.9458600000000000],SOL[1.7732861200000000] |
| 00136865 | JPY[2000.8531100000000000] |
| 00136866 | BTC[0.0171499900000000],ETH[0.2124399900000000],ETHW[0.2124399900000000],JPY[51833.0547243063742830],SOL[0.0400000000000000] |
| 00136867 | ETH[0.0107300472650498],JPY[0.0018642558344888],XRP[0.0000000020659864] |
| 00136868 | JPY[21.6027700000000000],SOL[0.0000817000000000],XRP[13.0000470000000000] |
| 00136869 | JPY[0.4116500000000000] |
| 00136870 | JPY[9110.4269300000000000],SOL[0.1864410100000000] |
| 00136871 | BAT[477.9091800000000000],BTC[0.0057796300000000],JPY[29.9000000000000000],XRP[441.9160200000000000] |
| 00136872 | BAT[42.1939197200000000],BCH[0.2408257800000000],BTC[0.0279022400000000],DOGE[356.1789668800000000],DOT[159.2988725700000000],ETH[0.3853961500000000],ETHW[0.5267934900000000],FTT[13.1973600000000000],JPY[32046.2569582474000000],SOL[130.8649815300000000],USD[3.0304912100000000],XRP[146.2385771000000000] |
| 00136873 | BTC[-0.0000002677877339],JPY[24462.9019034698727106],USD[0.3308731900000000],XRP[0.0000000370145430] |
| 00136874 | JPY[6366.5120000000000000],SOL[0.5000000000000000] |
| 00136875 | JPY[0.2007600000000000] |
| 00136876 | BTC[0.0000023100000000],ETH[0.1190000000000000],FTT[0.0073600400000000],JPY[108.5719509494000000] |
| 00136877 | BTC[0.0222519500000000],JPY[25854.6594893312735827] |
| 00136878 | JPY[0.0004450862938234] |
| 00136879 | JPY[3337.6324700000000000] |
| 00136880 | JPY[2027.4393600000000000],XRP[94.0000000000000000] |
| 00136881 | ETH[0.0345086543800000],ETHW[0.0340836743800000],JPY[2000.0010131712491575] |
| 00136882 | JPY[2015.8666100000000000] |
| 00136883 | JPY[9182.5080300000000000],SOL[33.6799950000000000] |
| 00136884 | BTC[0.0026491000000000] |
| 00136885 | JPY[2049.5510900000000000],XRP[10.0000000000000000] |
| 00136886 | JPY[2039.8250900000000000] |
| 00136887 | JPY[2572.2659600000000000] |
| 00136888 | JPY[31251.1775376110000000],SOL[0.0000970600000000] |
| 00136889 | JPY[22570.9249500000000000],SOL[10.9052988400000000] |
| 00136890 | BTC[0.0009670000000000],JPY[0.4563600000000000] |
| 00136891 | BCH[0.0000999900000000],JPY[2022.0264500000000000] |
| 00136892 | JPY[21585.5853900000000000],SOL[0.0000822300000000] |
| 00136893 | ETH[1.0000000000000000],ETHW[1.0000000000000000],JPY[25313.1354500000000000] |
| 00136894 | JPY[2039.1033000000000000] |
| 00136895 | JPY[10570.0697900000000000],XRP[9.0000000000000000] |
| 00136896 | BCH[0.2240000000000000],BTC[0.0145000000000000],ETH[0.2090000000000000],JPY[27.3729271330750000],USD[300.0094000000000000] |
| 00136897 | JPY[0.0036900000000000],SOL[0.0002563000000000] |
| 00136898 | JPY[0.0000003121849844] |
| 00136899 | BTC[0.0388495800000000],DOGE[5.3567376500000000],JPY[2085.4030014487741705],SOL[33.3042892300000000],XRP[152.2963048200000000] |
| 00136900 | JPY[2280.4187600000000000],SOL[0.0003000000000000] |
| 00136901 | BTC[0.0007671900000000],JPY[2106.2000000000000000],SOL[0.0000861500000000] |
| 00136902 | JPY[117140.0000000000000000] |
| 00136903 | JPY[2012.4979500000000000] |
| 00136904 | JPY[60000.0040000000000000],SOL[2.6402939000000000] |
| 00136905 | BTC[0.0836000000000000],JPY[118.3767700000000000] |
| 00136906 | FTT[28.4005291400000000],JPY[8308.8288600000000000],XRP[56.0000000000000000] |
| 00136907 | JPY[4257.3448490453560940] |
| 00136908 | JPY[8808.6039700000000000] |
| 00136910 | BTC[0.1000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[10.2857760000000000],JPY[49532.3315800000000000],XRP[3800.0000000000000000] |
| 00136911 | JPY[283.5745900000000000],SOL[0.0324031500000000] |
| 00136912 | JPY[0.0004917860375638] |
| 00136913 | JPY[2032.0400000000000000] |
| 00136914 | JPY[0.0000155770580939],SOL[15.3589139900000000] |
| 00136915 | JPY[1000.0000000000000000],SOL[41.0000000000000000] |
| 00136916 | BTC[0.6290000000000000],ETH[7.3780000000000000],ETHW[7.3780000000000000],JPY[785364.2034600000000000] |
| 00136917 | JPY[2002.6793900000000000] |
| 00136918 | BTC[0.0610000000000000],ETH[23.2700000000000000],ETHW[23.2700000000000000],JPY[0.2210700000000000],SOL[8.0000000000000000],XRP[39.9000000000000000] |
| 00136919 | JPY[37.1607900000000000] |
| 00136920 | JPY[0.6343935200000000],SOL[0.0072105000000000] |
| 00136921 | JPY[2000.0000000000000000],SOL[0.5000000000000000] |
| 00136922 | JPY[2554.6898000000000000] |
| 00136923 | JPY[2890.1051200000000000] |
| 00136924 | AVAX[2.1088423500000000],BTC[0.0035330200000000],ETH[0.0272181900000000],JPY[28.4225926900000000],SOL[10.2390533900000000],USD[9.9992621875564959],XRP[477.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136925 | BTC[0.113000000000000000],ETHW[1.000000000000000000],JPY[23439.283030000000000],XRP[1207.000000000000000] |
| 00136926 | BCH[0.300000000000000000],BTC[0.004000000000000000],ETH[0.050000000000000000],ETHW[0.050000000000000000],JPY[5164.217454220000000],SOL[2.000000000000000],XRP[200.000000000000000] |
| 00136927 | BTC[0.000001260000000000],JPY[0.601167116575571280],SOL[0.008368690000000000],XRP[0.003723390000000000] |
| 00136928 | JPY[8000.605040000000000],SOL[0.000070160000000000] |
| 00136929 | JPY[0.934080000000000000],SOL[0.000001000000000000] |
| 00136930 | JPY[2271.707520000000000] |
| 00136931 | AVAX[28.815936390000000000],JPY[262982.171209551765342],USD[0.000000080095176] |
| 00136933 | JPY[2000.003600000000000] |
| 00136934 | ETH[0.000000010000000000],ETHW[0.001302920000000000],JPY[139418.030637674411992 7],SOL[0.007524840000000000],XRP[0.625874941350254 4] |
| 00136936 | FTT[1.092997220000000000],JPY[4000.000010000000000],SOL[0.798625470000000000] |
| 00136937 | JPY[0.671948634000000000] |
| 00136938 | BTC[0.001200000000000000],JPY[5439.518750000000000],XRP[7.000000000000000000] |
| 00136939 | FTT[0.075698894200000000],FTT[0.085812000000000000],JPY[50.134165621000000] |
| 00136940 | BTC[0.001250080000000000],JPY[0.001500248919193752],SOL[0.020000000000000000] |
| 00136941 | JPY[21799.550010000000000],SOL[0.010000000000000000] |
| 00136942 | BCH[1.821150290000000000],ENJ[876.488101960000000000],JPY[32474.600000000000000] |
| 00136943 | JPY[0.000001251861049] |
| 00136944 | BTC[0.100086770000000000],JPY[11040.111590000000000] |
| 00136945 | BTC[0.008791620000000000],DOGE[47.104059920000000000],JPY[9449.214100429528927 4] |
| 00136946 | JPY[0.003290015499530 0],XRP[48.134779346698417 0] |
| 00136947 | BTC[0.000001380000000000],JPY[7873.121550000000000] |
| 00136948 | JPY[3038.594860000000000],SOL[0.010050150000000 0] |
| 00136949 | JPY[2240.014340000000000],XRP[0.070000000000000000] |
| 00136950 | JPY[10843.557800000000000],SOL[16.201562100000000 0] |
| 00136951 | JPY[32695.206147701127321 5],XRP[220.000000000000000] |
| 00136953 | JPY[0.424680000000000000],SOL[0.017582210000000 0] |
| 00136954 | BTC[0.038200000000000000],JPY[10476.542910000000000] |
| 00136955 | JPY[0.000442231652152] |
| 00136956 | JPY[13861.279990000000000],SOL[0.430000000000000000] |
| 00136957 | FTT[15.763683540000000000],JPY[0.005506217619140 0],XRP[2300.000000000000000] |
| 00136958 | BTC[0.020000000000000000],JPY[0.970040000000000] |
| 00136959 | FTT[0.000881200000000 0],JPY[0.913258897762239 2],XRP[0.000487170000000 0] |
| 00136960 | JPY[2002.683760000000000],XRP[0.149666270000000 0] |
| 00136961 | BAT[34139.579362590000000000],BTC[8.419869470000000000],ETH[0.043372810000000000],JPY[0.001117344258961 1] |
| 00136962 | BTC[1.708453590000000000],JPY[0.224877993241528 7],XRP[2.576324650000000000] |
| 00136963 | BTC[0.006280000000000000],ETH[0.200000000000000000],ETHW[0.200000000000000000],JPY[3168.858706910000000000],SOL[21.000000000000000000] |
| 00136964 | JPY[100000.000005708586326 8],SOL[77.604100511869330 8],XRP[0.031850130000000000] |
| 00136965 | ETHW[0.200000000000000000],JPY[8.282494835000000 00] |
| 00136966 | FTT[1.602853060000000000],JPY[30112.422130000000000] |
| 00136967 | JPY[3240.839490000000000] |
| 00136968 | JPY[89574.568000000000000],SOL[5.239000000000000000] |
| 00136969 | JPY[20001.039711324166770 5] |
| 00136970 | JPY[285314.915310000000000] |
| 00136971 | JPY[2288.837020000000000],SOL[0.031745000000000000] |
| 00136972 | BTC[0.003999975531866 5],JPY[1036.458000000000000],SOL[4.000000000000000000] |
| 00136973 | JPY[8000.000000000000000],SOL[14.600209450000000 0] |
| 00136974 | JPY[2133.853890497277701 9] |
| 00136975 | JPY[2000.224800000000000000],SOL[0.753913080000000 0] |
| 00136976 | JPY[21717.616950000000000] |
| 00136977 | BCH[1.013009230000000000],BTC[0.172212020000000000],ETH[8.205364940000000000],ETHW[8.119829760000000000],JPY[0.509580000000000000],XRP[3200.143451410000000] |
| 00136978 | BTC[0.030070880000000000],ETH[0.304816050000000000],ETHW[0.301029140000000000],JPY[3864.032500000000000000],SOL[51.940727370000000000] |
| 00136979 | FTT[9.771487200000000000],JPY[8010.619600000000000],XRP[6.000000000000000000] |
| 00136980 | JPY[2002.522500000000000] |
| 00136981 | AVAX[18.738656660000000000],BTC[0.030526860000000000],ETH[0.327834830000000000],ETHW[0.323761760000000000],JPY[8234.606710000000000000],SOL[16.625245260000000000] |
| 00136982 | BCH[0.000000030000000 0],BTC[1.012458590000000000],FTT[0.568498390000000000],JPY[0.000437524972892],SOL[1.077532600000000 0],XRP[0.645751000000000 0] |
| 00136983 | BTC[0.001650000000000000],JPY[2022.226900000000000] |
| 00136984 | JPY[2033.759370000000000] |
| 00136985 | ETH[0.128179240148156 8],ETHW[0.128179240148156 8],JPY[8000.000000000000000] |
| 00136986 | BTC[0.000079940000000 0],ETH[0.000060000000000 0],ETHW[0.009060000000000000],JPY[2.857202177600000 0],SOL[0.004722890000000000] |
| 00136987 | JPY[5420.645513218000000 0] |
| 00136988 | BCH[0.852325090000000000],BTC[0.910452590000000000],FTT[8.523884400000000000],JPY[10464.983010000000000000],SOL[0.549400000000000 0],XRP[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00136989 | JPY[19375.0487500000000000] |
| 00136990 | JPY[0.1782300000000000] |
| 00136991 | JPY[0.0000202567404290] |
| 00136992 | JPY[2000.0000475395870094] |
| 00136993 | BTC[0.0145274300000000],ETH[0.0896300000000000],ETHW[0.0896300000000000] |
| 00136994 | BTC[0.0045000000000000],FTT[0.5714319900000000],JPY[8158.2362600000000000] |
| 00136995 | JPY[0.0003468361146524],SOL[11.6258688000000000] |
| 00136996 | BTC[0.0000080000000000],JPY[0.0182700000000000] |
| 00136997 | JPY[34635.5023000000000000],SOL[104.3039064494509662] |
| 00136998 | JPY[2000.7607100000000000] |
| 00137000 | ETH[0.2800000000000000],JPY[0.6646519227226120],XRP[1156.2855864500000000] |
| 00137001 | JPY[60.4426400000000000] |
| 00137002 | JPY[17500.2228073300000000],SOL[1.0162771300000000] |
| 00137003 | DOT[10.1629565900000000],JPY[9541.6400000000000000] |
| 00137004 | JPY[231601.7060300000000000],XRP[0.0000290000000000] |
| 00137005 | ETH[0.0200000000000000],ETHW[0.0200000000000000],FTT[1.1440289400000000],JPY[47880.8685100000000000],XRP[6.0000000000000000] |
| 00137006 | FTT[28.6499739600000000],JPY[0.0000137311343477],SOL[2.0289378800000000],XRP[1505.5543501900000000] |
| 00137007 | ETH[4.5147300000000000],ETHW[4.5147300000000000],JPY[71901.3882800000000000],XRP[83.0000000000000000] |
| 00137008 | JPY[0.3621600000000000] |
| 00137009 | BAT[3000.0000000000000000],DOT[300.0000604800000000],FTT[99.9800000000000000],JPY[599890.3036100000000000],SOL[757.9412000000000000] |
| 00137010 | JPY[140624.7938800000000000],SOL[9.0000000000000000] |
| 00137012 | BTC[0.0004332000000000],DOT[2.0432572500000000],JPY[0.0063400000000000],SOL[0.4050064900000000],XRP[126.6778987700000000] |
| 00137013 | BTC[0.0355981400000000],DOGE[1077.0000000000000000],ETH[0.5243785900000000],ETHW[0.1274579900000000],JPY[102.7281762947090487],USD[1.3508000000000000],XRP[127.0000000000000000] |
| 00137014 | JPY[4263.9520000000000000],SOL[0.0895204300000000] |
| 00137016 | JPY[2001.3124400000000000] |
| 00137017 | JPY[2000.0099100000000000],SOL[0.0000188600000000] |
| 00137018 | BTC[0.0015098400000000],JPY[0.0490200000000000],SOL[2.4923174900000000] |
| 00137019 | ETHW[0.5000000000000000],JPY[0.2821656546800000] |
| 00137020 | FTT[87.2121433700000000],JPY[8019.0129500000000000],XRP[562.0000000000000000] |
| 00137022 | FTT[7.2000432000000000],JPY[8149.5935300000000000] |
| 00137023 | BTC[0.1017283500000000],ETH[1.4000000000000000],ETHW[1.4000000000000000],JPY[8000.0200700000000000],XRP[187.3142371300000000] |
| 00137024 | JPY[10.0039802941115530],XRP[35.9937108200000000] |
| 00137025 | BTC[0.0209835100000000],ETH[1.0086259700000000],ETHW[0.9963400500000000] |
| 00137026 | JPY[24216.4000000000000000] |
| 00137027 | ETH[22.3042522500000000],ETHW[22.3042522500000000] |
| 00137028 | BCH[0.5971302700000000],BTC[0.0051614000000000],DOT[1.0161193600000000],ETH[0.0321184300000000],ETHW[0.0317214200000000],JPY[2000.0000000000000000],SOL[0.1195065300000000] |
| 00137029 | JPY[0.0021433029348786] |
| 00137030 | JPY[9083.1500000000000000],SOL[15.0000000000000000] |
| 00137031 | BTC[0.0020093000000000],DOT[8.3360336200000000],ETH[0.0502139000000000],ETHW[0.0500000000000000],JPY[7775.7509300000000000],SOL[6.0255335600000000],XRP[100.4255585200000000] |
| 00137032 | JPY[65028.6761510699531850] |
| 00137033 | JPY[0.3903600000000000] |
| 00137034 | JPY[2000.8725700000000000] |
| 00137035 | JPY[2000.1819200000000000] |
| 00137036 | JPY[2534.6109000000000000] |
| 00137037 | ETH[0.2540694800000000],ETHW[0.2509127900000000],JPY[9937.1482500000000000] |
| 00137038 | BTC[0.0050446500000000],DOT[20.1540139400000000],JPY[0.0059437838619960],SOL[0.8644074700000000] |
| 00137039 | BCH[1.4900000000000000],BTC[0.1498086100000000],JPY[11555.0000000000000000] |
| 00137040 | BTC[0.0216236300000000],JPY[18595.9807502935474660] |
| 00137041 | JPY[2100.0000000000000000] |
| 00137042 | BTC[0.0101557900000000],JPY[33102.7549900000000000] |
| 00137043 | BTC[0.0000464800000000],JPY[0.4798993534000000],USD[0.2257899300000000] |
| 00137044 | ETH[0.0008727500000000],JPY[0.9089796286817100] |
| 00137045 | FTT[0.1357151000000000],JPY[8055.2794900000000000],XRP[580.0000000000000000] |
| 00137046 | JPY[8427.1605400000000000],SOL[22.7403559600000000] |
| 00137047 | JPY[2000.0000002845343134] |
| 00137048 | BTC[0.0150017800000000],JPY[16592.1660400000000000],SOL[5.2900000000000000],XRP[1.4854000000000000] |
| 00137052 | BTC[0.0043885000000000],ETH[0.0140623500000000],JPY[7717.6020238575217952],USD[30.0000000000000000] |
| 00137053 | FTT[123.4538399800000000],JPY[966448.3106078717335258] |
| 00137054 | JPY[12075.5349000000000000],SOL[8.7900000000000000] |
| 00137055 | JPY[28000.0000000000000000],SOL[70.7510000000000000] |
| 00137056 | AVAX[3.5492795400000000],ETH[2.0074892700000000],ETHW[1.0036504000000000],JPY[0.0012538238632295],XRP[0.9999969300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137057 | BTC[0.0000000081686267],FTT[12.8059399900000000],JPY[0.0180044587430189] |
| 00137058 | BTC[0.0206000000000000],JPY[27257.0366500000000000],XRP[1056.0000000000000000] |
| 00137059 | BCH[0.0036722800000000],BTC[0.0982692800000000],JPY[9967.2628900000000000],XRP[6.0000000000000000] |
| 00137061 | ETHW[0.0501803200000000],JPY[0.0024961971577453],SOL[0.0000000086323800] |
| 00137062 | BCH[0.1360000000000000],JPY[8171.7255600000000000] |
| 00137063 | BTC[0.0297639600000000],ETH[0.2954043700000000] |
| 00137064 | BCH[0.0000999600000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],FTT[176.3515844800000000],USD[1.0523025884928000] |
| 00137065 | JPY[20.2081200000000000] |
| 00137066 | JPY[0.1837318900000000],USD[-0.0002071884634635],XRP[0.0000000021434390] |
| 00137067 | JPY[2123.0697000000000000] |
| 00137068 | BTC[0.0020396400000000],JPY[2000.0047619048631728],USD[0.0000900000000000] |
| 00137069 | JPY[0.9213100000000000],XRP[7.0000000000000000] |
| 00137071 | JPY[2014.2658300000000000],XRP[42.0000000000000000] |
| 00137072 | BTC[0.0409918000000000],ETH[0.4099180000000000],FTT[1.1428639900000000],JPY[3539.2962500000000000],SOL[5.0989800000000000],XRP[6276.0000000000000000] |
| 00137073 | BTC[0.0084709900000000],ETH[0.7752696300000000],ETHW[0.7752696300000000],FTT[0.0000065000000000],JPY[0.0268222281026960],XRP[213.0000000000000000] |
| 00137074 | JPY[71761.1820900000000000] |
| 00137075 | ETHW[175.0000000000000000],JPY[0.7375700000000000] |
| 00137076 | ETHW[45.8100000000000000],JPY[0.5213000000000000] |
| 00137077 | JPY[6542.8416491980000000],SOL[-0.0106180940435857] |
| 00137078 | FTT[19.2170353600000000],JPY[13518.4149171500000000] |
| 00137079 | JPY[2671.1196400000000000],USD[30.0000000000000000] |
| 00137080 | BCH[0.2015846600000000],DOT[2.0158432300000000],ETH[0.0196138200000000],ETHW[0.0195299400000000],FTT[0.0077215000000000],JPY[17807.7967600000000000],SOL[0.4838024800000000],XRP[131.0298057300000000] |
| 00137081 | JPY[15285.2117947143350090],SOL[0.0000905100000000] |
| 00137082 | ETHW[200.0000000000000000],JPY[0.6235400000000000] |
| 00137083 | BCH[0.0387241700000000],FTT[1.5266520100000000],JPY[8797.3110200000000000],XRP[50.0000000000000000] |
| 00137084 | BTC[0.0109245300000000],JPY[167.1318770476000000] |
| 00137085 | JPY[6328.3993900000000000],SOL[0.0042868100000000] |
| 00137086 | BTC[0.0000000053370705],FTT[0.2391418000172301],JPY[0.0000055528911098],XRP[0.0000000044504908] |
| 00137087 | JPY[2383.5641500000000000],XRP[110.0000000000000000] |
| 00137088 | JPY[0.0000006341588580],XRP[0.0000000099400000] |
| 00137089 | JPY[3388.5704100000000000] |
| 00137090 | JPY[0.2122000000000000],SOL[0.0000519000000000] |
| 00137091 | JPY[148294.1312400000000000] |
| 00137092 | JPY[10867.2656200000000000],XRP[7.0000000000000000] |
| 00137093 | DOGE[406.1154998300000000],JPY[141.3261037328962747],SOL[8.8840000000000000] |
| 00137094 | JPY[0.8880100000000000],SOL[0.6842138800000000] |
| 00137095 | JPY[117544.2265000000000000] |
| 00137096 | BTC[0.0991103400000000],JPY[8000.0262900000000000] |
| 00137097 | FTT[36.6869393300000000],JPY[8713.1622000000000000] |
| 00137099 | BCH[0.1500000000000000],ETH[0.8700000000000000],ETHW[0.8700000000000000],FTT[30.7140362800000000],JPY[8004.3823100000000000],SOL[3.8973184200000000],XRP[83.0000000000000000] |
| 00137100 | JPY[11075.1969700000000000],XRP[5400.4633000000000000] |
| 00137101 | ETH[1.1049757800000000],ETHW[1.1049757800000000],JPY[0.1145000000000000] |
| 00137102 | JPY[48.3156974680000000],SOL[0.0000616351761867],USD[2.0000000000000000],XRP[0.0001297100000000] |
| 00137103 | JPY[27890.7749126895412600] |
| 00137104 | ETH[1.0000000000000000],FTT[60.0949800000000000],JPY[90323.8664600000000000],USD[-257.4459443620000000000000000000] |
| 00137105 | JPY[63809.9718500000000000] |
| 00137106 | JPY[195.0811473150000000] |
| 00137108 | JPY[2000.0000000000000000],SOL[0.0139000000000000] |
| 00137111 | JPY[16889.3800000000000000],SOL[41.8600305200000000] |
| 00137112 | JPY[2000.0000000000000000],SOL[0.0330000000000000] |
| 00137113 | FTT[25.0000000000000000],JPY[6000000.8831178590365992],USD[0.0000000000230900] |
| 00137115 | FTT[3.6240217400000000],JPY[8066.4446800000000000],XRP[1090.0000000000000000] |
| 00137117 | BAT[0.0002221300000000],JPY[92481.4804479154753325],NFT [50940416116417969][1] |
| 00137118 | JPY[0.0000015753883999] |
| 00137119 | JPY[0.7502112900000000] |
| 00137120 | FTT[24.0511162400000000],JPY[0.0000015698254367],SOL[0.0000000095768400] |
| 00137122 | JPY[39.9104857415557492],XRP[0.0000000077492645] |
| 00137123 | AVAX[15.1014590900000000],BTC[0.0108213658500000],ENJ[1010.5377213300000000],ETH[0.0000273000000000],FTT[0.0006707300000000],JPY[294.8944491425101775],SOL[65.0579297340000000],USD[0.3041672312776393],XRP[1106.6970427300000000] |
| 00137124 | JPY[2138.4797404891544280],XRP[10.3396163100000000] |
| 00137125 | ETH[0.0300889200000000],ETHW[0.0000008800000000],JPY[0.0000201167930938],SOL[4.5700800100000000] |
| 00137126 | JPY[0.7452861094183133] |

| Customer Code | Token / NFT [Balance/NFT ID] |
| --- | --- |
| 00137127 | BAT[1.29822000000000000],BTC[0.170000000000000000],ETH[4.250000000000000000],ETHW[4.250000000000000000],FTT[0.960005760000000000],JPY[67540.332600000000000000],LTC[0.007470000000000000],XRP[14066.000000000000000000] |
| 00137129 | BCH[1.000000000000000000],BTC[0.100000000000000000],ETH[3.070000000000000000],ETHW[3.070000000000000000],JPY[28236.626840000000000000],XRP[2000.750000000000000000] |
| 00137130 | JPY[120415.000000000000000000],SOL[0.000086560000000000] |
| 00137131 | JPY[0.000473041716015],USD[0.008213700000000000] |
| 00137132 | BTC[0.000200000000000000],JPY[4659.360400000000000000] |
| 00137133 | FTT[217.000000000000000000],JPY[28944.480960000000000000],XRP[0.000248000000000000] |
| 00137134 | ETHW[0.043521260000000000],JPY[137447.837030798660033324] |
| 00137135 | ETH[0.000901800000000000],ETHW[0.000901800000000000],FTT[1.448580120000000000],JPY[2001.774670000000000000],XRP[7.000000000000000000] |
| 00137136 | JPY[38109.130430000000000000] |
| 00137137 | JPY[3327.056880000000000000] |
| 00137138 | JPY[3844.856350000000000000],SOL[0.000090000000000000] |
| 00137139 | BTC[0.001000000000000000],ETH[0.270000000000000000],ETHW[0.270000000000000000],JPY[16501.214010000000000000] |
| 00137141 | BTC[0.126658880000000000],ETH[1.106495630000000000],ETHW[1.092927870000000000],JPY[8006.708345648000000000],SOL[0.002162300000000000] |
| 00137142 | DOGE[4.708155770000000000],DOT[0.181618340000000000],ENJ[3.019077770000000000],FTT[100.089428560000000000],JPY[505765.187821134000000000],SOL[0.014859410000000000],USD[2.343487500227500000],XRP[3.889163060000000000] |
| 00137143 | BCH[8.500000000000000000],JPY[138840.791360000000000000] |
| 00137144 | BCH[0.240522550000000000],JPY[10775.872900000000000000],SOL[9.599744680000000000] |
| 00137145 | FTT[2.399544000000000000],JPY[30.507880000000000000] |
| 00137146 | FTT[0.006857180000000000],JPY[2006.347570000000000000],XRP[0.750000000000000000] |
| 00137147 | JPY[41415.470793042812825 7] |
| 00137148 | JPY[0.000513199514314] |
| 00137150 | ETH[0.044784430000000000],JPY[0.001444491842 9960] |
| 00137151 | JPY[0.000232447876889],SOL[0.000038360000000000] |
| 00137152 | JPY[2041.731290000000000000] |
| 00137153 | JPY[37936.773000000000000000] |
| 00137154 | ETH[43.975600000000000000],ETHW[38.976800000000000000],JPY[289294.477776988000000000] |
| 00137155 | JPY[0.699942420000000000],SOL[0.009990000000000000],USD[0.057265920038266 8] |
| 00137156 | JPY[75.514781000000000000],XRP[1087.324897250000000000] |
| 00137157 | JPY[0.563340000000000000],SOL[0.000005000000000000] |
| 00137158 | JPY[72136.600730000000000000] |
| 00137159 | JPY[2000.145110000000000000],SOL[0.000428500000000000] |
| 00137160 | JPY[2274.778340000000000000] |
| 00137162 | JPY[0.356000000000000000] |
| 00137163 | JPY[3695.440320000000000000] |
| 00137165 | JPY[9939.970900000000000000],XRP[9.000000000000000000] |
| 00137166 | JPY[0.731000000000000000],SOL[0.930038440000000000] |
| 00137167 | JPY[7.440650300000000000],USD[0.000000000499480] |
| 00137168 | ETHW[0.015610270000000000],JPY[0.002262449285706 8],SOL[0.000000025130658] |
| 00137169 | JPY[34.994586000000000000] |
| 00137170 | JPY[2000.000000000000000000],SOL[0.000021700000000000] |
| 00137171 | ETH[0.100000000000000000],ETHW[0.100000000000000000],FTT[5.713289990000000000],JPY[15058.929520000000000000] |
| 00137172 | BTC[0.000048230000000000],JPY[8605.928390000000000000],SOL[20.140840760000000000] |
| 00137173 | JPY[0.000091349361347] |
| 00137174 | FTT[0.034859030000000000],JPY[2000.477460000000000000],USD[3.840890000000000000] |
| 00137176 | DOT[170.000000000000000000],JPY[25843.286935580000000000],SOL[50.000000000000000000] |
| 00137177 | FTT[0.095284420000000000],JPY[204.583158240000000000],SOL[21.081925950000000000] |
| 00137178 | FTT[780.802675630000000000],JPY[0.896350000000000000],SOL[83.699479660000000000],XRP[160619.775809990000000000] |
| 00137179 | JPY[2000.377870000000000000] |
| 00137180 | BAT[100.000000000000000000],BTC[0.001000000000000000],ETH[0.020000000000000000],ETHW[0.020000000000000000],FTT[2.142863990000000000],JPY[13587.314170000000000000],LTC[0.600000000000000000],SOL[1.900000000000000000],XRP[60.000000000000000000] |
| 00137183 | JPY[17968 1.399664818014704 1],XRP[0.036879340000000000] |
| 00137184 | JPY[0.886405053625684 3] |
| 00137185 | JPY[0.000478781582158] |
| 00137186 | BCH[0.000012800000000000],BTC[3.582372820000000000],ETH[343.273347330000000000],ETHW[345.661300000000000000],FTT[1.429046450000000000],JPY[968.115670000000000000],USD[2.292350000000000000],XRP[9.002938790000000000] |
| 00137187 | JPY[169.729822809496228],SOL[3.103257400000000000],XRP[563.442344950000000000] |
| 00137188 | JPY[1030.192550000000000000],XRP[0.181177270000000000] |
| 00137189 | JPY[0.393395889481385 0],SOL[0.005708900000000000],XRP[0.000076000000000000] |
| 00137190 | BTC[0.001746990000000000],JPY[0.029154536867 0922],SOL[2.672353860000000000] |
| 00137191 | JPY[38330.454430000000000000],SOL[34.000000000000000000] |
| 00137192 | JPY[58546.232490000000000000] |
| 00137193 | JPY[0.000495798512191] |
| 00137194 | BTC[0.000177259699749],JPY[19.089559173673204 2],LTC[0.008082350000000000],XRP[0.026063781505275 7] |
| 00137196 | BAT[0.003865440000000000],FTT[102.496804960000000000],JPY[0.000055496671973],USD[-24.285869730625000 0],XRP[0.691705900000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00137197 | JPY[0.71896622520000000],SOL[0.0099685600000000000] |
| 00137198 | JPY[0.00000384204447770],SOL[0.00001999000000000] |
| 00137199 | ETH[1.50543994000000000],XRP[4001.019069730000000000] |
| 00137200 | AVAX[70.089952010000000],DOGE[35701.959065620000000000],JPY[0.0063319782555284],MKR[2.414446280000000000],SOL[62.4518795300000000] |
| 00137201 | BTC[0.100000000000000],JPY[1087131.6339200000000000] |
| 00137202 | BCH[0.040000000000000],BTC[0.017327800000000000],ETH[0.012300000000000000],ETHW[0.012300000000000000],FTT[0.014285790000000000],JPY[8006.728660000000000000],XRP[378.000000000000000] |
| 00137204 | JPY[0.106780000000000000] |
| 00137206 | BTC[0.003000000000000],JPY[8080.750480000000000000],XRP[150.000000000000000] |
| 00137207 | FTT[1.741851260000000],JPY[584740.295040000000000000],USD[88.000000000000000] |
| 00137208 | JPY[2017.212400000000000000],USD[30.000000000000000],XRP[2.999952410000000] |
| 00137209 | JPY[2930.622984150456714],SOL[0.060889580000000000] |
| 00137210 | JPY[0.000054861875738],USD[0.001143239115104] |
| 00137211 | BAT[223.483177940000000],BCH[0.010018810000000000],BTC[0.017797290000000000],DOT[10.021667230000000000],JPY[28489.016270000000000000],XRP[1379.216745370000000000] |
| 00137212 | JPY[31250.939123999200000],SOL[0.000042460000000000] |
| 00137213 | BCH[0.183415550000000],BTC[0.015659820000000000],FTT[14.285799990000000000],JPY[8000.443740000000000000] |
| 00137214 | JPY[2086.686270000000000000],XRP[60.000000000000000] |
| 00137215 | BTC[0.315211610000000000],ETH[33.388671390000000000] |
| 00137217 | JPY[2110.120000000000000000] |
| 00137218 | JPY[124.997689591900000],SOL[0.003827550000000000] |
| 00137219 | JPY[7197.724840000000000000] |
| 00137221 | JPY[0.505394708000000] |
| 00137222 | JPY[0.000001197269256],XRP[327.756694970000000000] |
| 00137223 | JPY[0.834864354103395] |
| 00137224 | ETH[0.120000000000000],ETHW[0.120000000000000000],JPY[0.000000317580944],XRP[127.915627520000000000] |
| 00137225 | BTC[0.000019000000000],FTT[8.605345340000000000],JPY[8263.394700000000000000],XRP[10.000000000000000] |
| 00137226 | BTC[0.100000000000000],JPY[255916.562830000000000000] |
| 00137227 | BTC[0.002033660000000000],JPY[23369.911610000000000000],SOL[20.309770330000000000] |
| 00137228 | JPY[20.560460000000000000] |
| 00137229 | JPY[0.000233172922874],SOL[2.646937120000000000] |
| 00137230 | JPY[2421.142050000000000000] |
| 00137231 | JPY[66383.298988850000000],USD[15.410668368118342] |
| 00137232 | BTC[0.010235170000000000],DOGE[402.705019500000000],ETH[1.811361880000000000],ETHW[1.133897070000000000],JPY[630.123681693700000000],SOL[5.080425590000000000] |
| 00137233 | BTC[0.000037100000000],FTT[2.914818350000000000],JPY[8000.572550000000000000] |
| 00137234 | BTC[0.030000000000000],JPY[1400.000000000000000000],XRP[211.250000000000000000] |
| 00137235 | JPY[108000.962045206385752],SOL[0.000008800000000000] |
| 00137236 | JPY[3027.238290000000000000],XRP[5.000000000000000000] |
| 00137237 | JPY[0.133160000000000000],SOL[0.182731570000000000] |
| 00137238 | JPY[64.053405634113668] |
| 00137239 | ETH[0.120848780000000000],ETHW[0.000660730000000000],JPY[0.000017917690769],SOL[27.641489370000000000] |
| 00137241 | BCH[0.100789080000000000],ETH[0.010077400000000000],FTT[0.014285790000000000],JPY[76.443760000000000000],SOL[0.093732270000000000] |
| 00137242 | JPY[0.067650000000000],USD[0.720400000000000000] |
| 00137243 | JPY[0.002020000000000],SOL[0.076415690000000000] |
| 00137244 | JPY[0.201781098894205  8],SOL[17.935641150000000000] |
| 00137245 | JPY[278.510930000000000000] |
| 00137246 | ETHW[0.300000000000000],JPY[630404.007090552364653  9] |
| 00137247 | JPY[0.024200207837478] |
| 00137248 | BAT[2100.000000000000000],ETH[0.162668990000000000],FTT[29.834871990000000000],JPY[0.018442434725648],SOL[10.672703990000000000],XRP[1345.573633120000000000] |
| 00137249 | JPY[7987.990120000000000000] |
| 00137250 | BTC[0.000022590000000000],JPY[0.738710000000000000] |
| 00137251 | BTC[0.009900000000000000],JPY[0.382020000000000000] |
| 00137252 | BTC[0.199960000000000000],JPY[995227.339430000000000000],USD[1.311560000000000000] |
| 00137253 | JPY[3336.984570000000000000] |
| 00137254 | BTC[0.010000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],JPY[8384.787610000000000000] |
| 00137256 | JPY[2097.857020000000000000],XRP[8.000000000000000000] |
| 00137257 | JPY[43000.000000000000000] |
| 00137258 | BTC[1.015157080000000000],DOT[271.745091190000000],ETH[13.154532930000000000],ETHW[13.099927910000000000],JPY[20573.593320000000000000],XRP[138662.519986310000000000] |
| 00137259 | BTC[0.168500000000000000],ETH[2.180000000000000000],ETHW[2.180000000000000000],JPY[9386.557560000000000000],SOL[1.900000000000000000] |
| 00137262 | BTC[0.130869990000000000],JPY[102547.898395092956143  1] |
| 00137263 | JPY[0.000421867447158],SOL[2.633865610000000000] |
| 00137264 | ETH[0.060000000000000],ETHW[0.060000000000000000],FTT[0.685718400000000000],JPY[0.243040000000000000],SOL[1.000000000000000000],XRP[15000.000000000000000] |
| 00137265 | FTT[2.002330450000000000],JPY[230.540980440000000000],SOL[3.573471230000000000],XRP[100.233146960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137266 | JPY[32781.750500000000000] |
| 00137267 | BAT[180.000000000000000],JPY[0.218747194400000] |
| 00137269 | FTT[543.071829840000000],JPY[8000.364290000000000],XRP[1275.000000000000000] |
| 00137270 | JPY[47.320851120535969933],SOL[2.015818049114000] |
| 00137271 | JPY[2000.480210000000000],XRP[1063.779903610000000] |
| 00137272 | FTT[0.891433920000000000],JPY[5340.280000000000000],USD[50.000000000000000] |
| 00137273 | JPY[0.895600000000000000],SOL[0.020000000000000] |
| 00137274 | BTC[0.323484450000000000],ENJ[15.191068880000000000],FTT[1.437286422500000000],JPY[0.005102046411482],OMG[5.064152100000000000],XRP[4623.518302050000000000] |
| 00137276 | JPY[10000.000000000000000],USD[30.000000000000000] |
| 00137277 | BTC[0.000700000000000000],ETH[0.012000000000000000],ETHW[0.003000000000000000],JPY[6367.011110230295000],SOL[1.867880782350000],USD[50.000000000000000] |
| 00137279 | JPY[0.000463072327291],XRP[0.000270000000000] |
| 00137280 | BTC[0.000000009132966],JPY[0.213936314737017],USD[0.000000087299718] |
| 00137282 | JPY[2673.632000000000000],SOL[2.000000000000000] |
| 00137284 | JPY[1297.866326215000000] |
| 00137285 | JPY[28804.848000000000000] |
| 00137286 | BTC[0.003774000000000],FTT[13.657759630000000],JPY[8786.272560000000000] |
| 00137287 | JPY[2000.007520000000000],SOL[0.010400000000000],XRP[32.249889680000000] |
| 00137288 | AVAX[3.917573900000000],JPY[588192.361982704130058],SOL[10.003836360000000] |
| 00137290 | BTC[0.000005300000000],ETH[0.000424410000000],JPY[155132.643029674221680],SOL[12.060978030000000],XRP[0.000155800000000] |
| 00137292 | BTC[0.010374920000000],ETH[1.727811320000000],ETHW[0.711076220000000],JPY[0.023278551083317],XRP[887.906320450000000] |
| 00137293 | JPY[0.530330000000000] |
| 00137294 | JPY[0.875120000000000] |
| 00137295 | JPY[10734.213760000000000] |
| 00137296 | DOGE[878.554136500000000],JPY[0.000000833479758],XRP[744.649982330000000] |
| 00137297 | BTC[0.031100000000000],ETH[0.418000000000000],ETHW[0.418000000000000],JPY[0.084720000000000],SOL[15.400020000000000] |
| 00137298 | JPY[2191.854572385070000],SOL[0.001000000000000] |
| 00137299 | BTC[0.000001340000000],JPY[0.000001194106455],SOL[1.106479700000000],XRP[100.374055450000000] |
| 00137300 | JPY[8000.005000000000000] |
| 00137301 | BTC[0.028400000000000],ETH[0.116369980000000],ETHW[0.000380180000000],JPY[148.242847640700000],SOL[0.000022210000000] |
| 00137303 | AVAX[35.532664250000000],BTC[0.004164100000000],JPY[0.000173869591082] |
| 00137306 | BTC[-0.000193005672080],JPY[1417.412701600000000],SOL[0.100000000000000],USD[0.505478300000000] |
| 00137307 | JPY[0.005510000000000],SOL[65.938219270000000] |
| 00137308 | JPY[0.062419042639198] |
| 00137309 | JPY[0.263064647000000],SOL[0.008084800000000] |
| 00137310 | JPY[2960.162430000000000],SOL[0.049781080000000] |
| 00137311 | JPY[129160.417350000000000],SOL[0.001000000000000] |
| 00137312 | JPY[8000.068180000000000],XRP[5044.705454690000000] |
| 00137313 | BTC[-0.000004862349810],ETH[0.000010000000000],ETHW[0.000010000000000],JPY[420872.424459858645270],USD[701.929196512750000000000] |
| 00137314 | JPY[50000.000046512173999] |
| 00137315 | JPY[300000.000000000000000],SOL[515.800000000000000] |
| 00137316 | ETH[1.190397930000000],JPY[0.135320800000000],SOL[0.003770640000000] |
| 00137317 | BTC[0.000032090000000],JPY[80701.422309076704717],XRP[122.000000000000000] |
| 00137318 | JPY[186.933679480000000],SOL[2.015163720000000] |
| 00137319 | JPY[3961.553880000000000],XRP[50.000000000000000] |
| 00137320 | JPY[10000.146140000000000] |
| 00137321 | ETH[0.080507380000000],ETHW[0.079507680000000],JPY[0.054691253000000] |
| 00137323 | BTC[0.000002410000000],JPY[106914.683084100000000],SOL[39.260037750000000],USD[30.000000000000000] |
| 00137324 | BTC[-0.000000422533510],ETH[0.000271960000000],FTT[50.212182660000000],USD[5068.574656377215969] |
| 00137325 | JPY[33285.824970000000000],SOL[1.000000000000000] |
| 00137326 | BTC[0.173500000000000],JPY[137.625302312400000] |
| 00137327 | AVAX[4.700000000000000],ETH[0.033989200000000],ETHW[0.053989200000000],FTT[0.054304640000000],JPY[65.013480480000000],USD[1.440759720000000] |
| 00137328 | JPY[75323.984600000000000],SOL[0.000073840000000] |
| 00137329 | BTC[0.057517100000000] |
| 00137330 | ETH[0.009752540000000],ETHW[0.009752540000000],SOL[0.000000393924588] |
| 00137331 | JPY[44.156199700000000],SOL[16.879031830000000] |
| 00137332 | AVAX[0.673453490000000],BTC[0.002152130000000],ETH[0.074373120000000],ETHW[0.073449120000000],JPY[0.000050806989040469],SOL[0.071897740000000],XRP[0.001201990000000] |
| 00137333 | JPY[18796.386600000000000] |
| 00137334 | JPY[10000.063334514570667 2],SOL[43.440436080000000] |
| 00137335 | ETH[0.002304230000000],ETHW[0.002297710000000],JPY[613.309938485072 2536],USD[0.000000855172587] |
| 00137336 | JPY[2180.750000000000000] |
| 00137337 | BTC[0.050000000000000],ETH[0.300000000000000],ETHW[0.500000000000000],JPY[1311294.186200850700000],LTC[12.000000000000000],SOL[10.000000000000000],XRP[2125.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137338 | JPY[16459.000000000000000000],SOL[0.6826193800000000000] |
| 00137339 | JPY[0.000000051200837],SOL[0.0000454500000000000],XRP[234.082083310000000000] |
| 00137340 | JPY[0.0655000000000000] |
| 00137341 | BCH[1.000000000000000000],JPY[15548.4548200000000000],XRP[1600.000000000000000000] |
| 00137342 | BTC[0.0020808600000000000],JPY[0.014204084512347676] |
| 00137343 | BTC[1.087000000000000000],ETH[61.341300490000000000],JPY[299.205920000000000000],USD[0.256140000000000000],XRP[63.000000000000000000] |
| 00137344 | ETH[0.017398000000000000],ETHW[0.017398000000000000],JPY[8001.3631000000000000],SOL[1.7195942000000000000] |
| 00137345 | ETH[0.1443516900000000000],JPY[0.0008825055659569],SOL[24.180034410000000000] |
| 00137346 | BTC[0.0000063183933094],JPY[0.5756012326000000],USD[0.4487855890000000] |
| 00137347 | BTC[0.0000017200000000],ETH[0.0025865000000000],ETHW[40.0017459900000000],FTT[0.0000056100000000],JPY[0.7350775439551772] |
| 00137348 | BTC[0.0000000782282551],JPY[0.6176088115028952],LTC[0.0000000504438656] |
| 00137349 | ETH[0.0003000000000000],ETHW[0.0000300000000000],JPY[0.1992800000000000] |
| 00137350 | JPY[0.6361094749111280] |
| 00137351 | JPY[265.7788410633000000] |
| 00137352 | JPY[2000.3983400000000000] |
| 00137354 | JPY[265646.6822200000000000],XRP[7.000000000000000000] |
| 00137355 | JPY[0.0000961225625735],SOL[0.0242519800000000] |
| 00137356 | JPY[2000.0007500000000000],SOL[0.0000627800000000] |
| 00137357 | JPY[199573.4900600000000000],XRP[0.0000040000000000] |
| 00137358 | BTC[0.0000000100000000],JPY[8.8199619833271213] |
| 00137359 | FTT[0.0142858000000000],JPY[27250.7117500000000000] |
| 00137362 | FTT[22.5289646500000000],JPY[5067.9403666760000000],XRP[600.000000000000000000] |
| 00137363 | BAT[8.9150000000000000],BTC[0.0037308634119831],ETH[0.3382225000000000],ETHW[0.3382225000000000],FTT[2.0000000000000000],JPY[178234.5226821834032143],LTC[0.0638470000000000],SOL[4.9500000000000000],USD[107.0035795471529780] |
| 00137364 | JPY[2000.8264400000000000] |
| 00137365 | JPY[20515.0772000000000000] |
| 00137366 | JPY[0.0000002313619150],XRP[0.0002310800000000] |
| 00137367 | BTC[0.1000000000000000],JPY[396593.6569200000000000],XRP[7500.0000372000000000] |
| 00137368 | JPY[2007.6012700000000000],XRP[22.000000000000000000] |
| 00137369 | BCH[0.3680758200000000],BTC[0.0057207800000000],JPY[0.0000049915875501],XRP[28.8691586000000000] |
| 00137370 | JPY[2013.0240200000000000] |
| 00137371 | JPY[11423.5200000000000000] |
| 00137372 | JPY[15224.2970000000000000],SOL[4.8103523200000000] |
| 00137373 | BTC[0.0044784600000000],FTT[1.4916484000000000],JPY[8019.5146405573884091],SOL[3.5099750000000000] |
| 00137374 | JPY[203273.7424900000000000] |
| 00137375 | BTC[0.0000012400000000],JPY[0.0000502518657301],XRP[0.0000972300000000] |
| 00137376 | BTC[0.0000181700000000],JPY[0.5011517772500000],USD[3478.5505111575697564],XRP[0.7046740900000000] |
| 00137377 | FTT[0.0000880000000000],JPY[2000.7502800000000000] |
| 00137378 | JPY[0.0004688219819976] |
| 00137379 | FTT[1.5942952800000000],JPY[2014.1963100000000000],XRP[0.2499642200000000] |
| 00137380 | JPY[31.1751549813000000] |
| 00137381 | BCH[0.0000020500000000],BTC[1.0000000500000000],JPY[8000.3448500000000000] |
| 00137382 | JPY[0.0000003029870214],XRP[0.0010818900000000] |
| 00137385 | JPY[0.0000051549165118],SOL[7.8166269600000000] |
| 00137386 | JPY[920.0402336413014180] |
| 00137387 | JPY[1082706.5214000000000000] |
| 00137388 | ETH[0.0005255900000000],JPY[52587.4128448380000000],SOL[0.0021777600000000] |
| 00137389 | JPY[0.0000001117975335] |
| 00137390 | JPY[2000.6469700000000000] |
| 00137391 | BTC[0.2200000000000000],ETH[5.8637519300000000],ETHW[5.8637519300000000],JPY[57663.2803001300000000],USD[0.0000000000434690],XRP[2007.0000000000000000] |
| 00137392 | DOGE[335.2682291100000000],JPY[0.0000000339970624] |
| 00137393 | JPY[3847.2839100000000000] |
| 00137394 | BCH[0.0200000000000000],BTC[0.0120000000000000],ETH[0.1613000000000000],ETHW[0.1613000000000000],FTT[1.1428639900000000],JPY[86422.3220300000000000],XRP[10.000000000000000000] |
| 00137395 | JPY[19258.1468000000000000] |
| 00137396 | JPY[55987.3518200000000000] |
| 00137397 | BTC[0.0354964200000000],JPY[8000.0135200000000000],XRP[5.000000000000000000] |
| 00137398 | JPY[0.7777704385000000],SOL[0.0070266400000000],XRP[0.0000770000000000] |
| 00137399 | JPY[2002.0774909900000000],SOL[0.0000000064094876],USD[0.0233202527763095] |
| 00137400 | BTC[0.0120000000000000],ETH[0.1613000000000000],ETHW[0.1613000000000000],FTT[0.5714319900000000],JPY[108000.0000100000000000] |
| 00137401 | ETH[0.0010000000000000],ETHW[0.0010000000000000],JPY[2012.9924800000000000] |
| 00137402 | JPY[2000.0210400000000000],SOL[0.0000847000000000] |
| 00137403 | JPY[0.9198000000000000] |

FTX Japan K.K.

Schedule D Non-Priority Unsecured Customer Claims

22-11102 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137404 | JPY[66337.637850000000000] |
| 00137405 | JPY[2000.000000000000000],SOL[0.000047390000000000],XRP[0.000010000000000] |
| 00137406 | ETH[1.087217900000000],ETHW[1.073709770000000],FTT[5.272574040000000000],JPY[11254.910260000000000] |
| 00137407 | BTC[0.001000000000000000],JPY[76092.316400000000000000] |
| 00137408 | JPY[8122.017800000000000],SOL[2.523802170000000000] |
| 00137409 | JPY[2001.573270000000000] |
| 00137410 | JPY[0.000011523808762B],SOL[10.319939940000000000],XRP[6460.602638330000000000] |
| 00137411 | BTC[7.513458624936922],JPY[14092.708275525100000],USD[0.044418890000000000] |
| 00137412 | JPY[2022.532990000000000],XRP[19.000000000000000] |
| 00137413 | ETH[4.421394060000000000],ETHW[4.379000000000000000],JPY[0.000330222271872],SOL[1.632830810000000],XRP[19.688783810000000000] |
| 00137414 | JPY[4620.000000000000000] |
| 00137415 | JPY[8011.570440000000000000] |
| 00137416 | BTC[1.600000000000000000],JPY[6712158.574820000000000] |
| 00137417 | JPY[0.775625591397700] |
| 00137418 | JPY[50799.848650000000000000],SOL[3.000086110000000] |
| 00137419 | BTC[0.477180660000000000],ETH[0.006237380000000000],JPY[8000.007320000000000],LTC[0.034484000000000000],XRP[184.833856000000000000] |
| 00137420 | JPY[2360.704746529665719Z],SOL[0.480640000000000000] |
| 00137421 | JPY[0.336371716478113I],XRP[0.307624000000000000] |
| 00137422 | JPY[10670.760000000000000],SOL[15.115372480000000000] |
| 00137423 | BTC[0.000000099188160],ETH[0.000546874214011673],ETHW[0.000145798731677Z],JPY[3469.063376707339203],SOL[0.000000056721600],USD[0.00000007978819],XRP[0.290000001178997B] |
| 00137424 | JPY[0.000466794068225] |
| 00137425 | JPY[499779.8216192346480215] |
| 00137426 | JPY[84971.142300000000000] |
| 00137427 | ETHW[0.100000000000000000],JPY[8093.065560157000000000] |
| 00137428 | BTC[-0.000000016649930I],JPY[14780.868109740000000],USD[74.286558603832810I] |
| 00137429 | BTC[0.150000000000000000],ETH[2.000000000000000000],ETHW[2.000000000000000000],JPY[13907.000000000000000] |
| 00137430 | JPY[54.355409433095974S],SOL[0.017868790000000000] |
| 00137431 | JPY[104.607627062400000] |
| 00137432 | BCH[0.000000010000000],JPY[2780.296270000000000],SOL[0.000092000000000000] |
| 00137433 | BTC[0.000013500000000],JPY[2005.003880000000000000],SOL[0.000042400000000000] |
| 00137434 | JPY[11359.510150000000000000],SOL[123.143460800000000000] |
| 00137435 | ETH[0.000000100000000],JPY[4764.630550000000000000] |
| 00137436 | JPY[19232.857200000000000] |
| 00137437 | JPY[22717.503810000000000000],SOL[0.000910200000000],XRP[0.000092640000000000] |
| 00137438 | BTC[0.009800390000000],JPY[8914.971050000000000],USD[1.034800000000000000] |
| 00137439 | JPY[272112.242400000000000] |
| 00137440 | JPY[0.307940000000000000],SOL[1.013668710000000] |
| 00137441 | JPY[44029.015362161508243O] |
| 00137442 | JPY[2000.000000000000000],SOL[1.026300000000000000] |
| 00137443 | JPY[1000000.000000000000000] |
| 00137444 | JPY[14017.773370000000000000],SOL[0.000351900000000] |
| 00137445 | JPY[8862.021000000000000000],SOL[49.182358270000000000] |
| 00137446 | FTT[10.000000000000000000],JPY[333775.950000000000000],SOL[15.000000000000000000] |
| 00137447 | JPY[2003.043030000000000000],SOL[1.219298540000000000] |
| 00137448 | JPY[64102.421880000000000],XRP[112.000000000000000000] |
| 00137449 | JPY[13014.339464500000000] |
| 00137450 | JPY[0.031540000000000000] |
| 00137451 | BAT[793.626117420000000],BTC[0.388707040000000000],ETH[2.194611850000000],FTT[1.144823210000000],JPY[87987.359060000000000],XRP[219.382790790000000000] |
| 00137452 | ETH[2.194629080000000],ETHW[1.341448480000000],JPY[10884.380540000000000],SOL[0.002756900000000] |
| 00137453 | JPY[0.632155085238097B],USD[0.000000000012444336] |
| 00137454 | BTC[0.118360000000000],JPY[8009.820640000000000],SOL[26.846452780000000000],XRP[8.000000000000000] |
| 00137455 | BTC[0.107577290000000000],JPY[899999.916680713842590O] |
| 00137457 | ETH[0.000209000000000],JPY[0.000005568875277],SOL[0.132865150000000],XRP[0.407617380000000000] |
| 00137459 | JPY[8000.002307656453280O],SOL[0.000100000000000] |
| 00137460 | BTC[0.000500000000000],JPY[42577.071733862830369J],SOL[22.028099990000000000] |
| 00137461 | JPY[299.168070000000000],SOL[96.236279530000000000] |
| 00137462 | BTC[0.465820860000000000],ETH[17.094292940000000000],ETHW[17.094292940000000000],JPY[190810.395760000000000],XRP[127.000000000000000000] |
| 00137463 | JPY[0.274290000000000000] |
| 00137464 | JPY[2050.169190000000000000] |
| 00137465 | DOGE[162.449037570000000000],FTT[0.715847340000000000],JPY[1.563300000000000000] |
| 00137466 | BCH[7.080707719000000000],ETH[11.127975190000000],ETHW[11.020515470000000000],JPY[8001.000100000000000],SOL[101.250002060000000000],XRP[3408.830258270000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137468 | BTC[3.670500000000000000],ETH[12.250000000000000000],JPY[11784.9436885990000000] |
| 00137469 | JPY[2749.4332000000000000],SOL[0.0547307000000000] |
| 00137470 | JPY[0.5230000000000000] |
| 00137471 | BCH[0.0031560000000000],ETH[0.0071058000000000],ETHW[0.0071058000000000],JPY[2163.7700800000000000],XRP[147.1826375500000000] |
| 00137472 | ETH[0.0000001000000000],FTT[0.2693487776586648],JPY[297.3041573556558960] |
| 00137473 | BTC[0.0192301600000000],JPY[18000.0027800000000000],XRP[20.0000000000000000] |
| 00137475 | BTC[0.0000132600000000],JPY[2122.8558300000000000],XRP[0.2033890000000000] |
| 00137476 | JPY[2000.3425000000000000] |
| 00137477 | BTC[0.1000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],JPY[446111.7119000000000000],XRP[1275.0000000000000000] |
| 00137478 | ETHW[0.0147766700000000],JPY[0.6374327342502665] |
| 00137479 | JPY[2149.6994700000000000] |
| 00137480 | BTC[0.0733739900000000],ETH[1.3483602200000000],ETHW[1.3316077100000000] |
| 00137481 | FTT[8.7863703500000000],JPY[0.7875255070666940] |
| 00137482 | JPY[0.0001981582710888],SOL[1.1355014300000000] |
| 00137483 | JPY[0.0000020408246480],XRP[2158.1191421000000000] |
| 00137484 | ETH[0.0420000000000000],ETHW[0.0420000000000000],JPY[8925.6747200000000000] |
| 00137485 | JPY[8074.4388500000000000],SOL[26.9480000000000000] |
| 00137486 | BCH[1.0259994600000000],JPY[82.9260000000000000],XRP[1117.0011267800000000] |
| 00137487 | BCH[1.0000000000000000],BTC[0.8000000000000000],ETH[8.0000000000000000],ETHW[8.0000000000000000],JPY[66752.6716400000000000],XRP[15503.1500000000000000] |
| 00137488 | JPY[9045.0940000000000000],SOL[4.5000000000000000] |
| 00137489 | JPY[8000.2176400000000000] |
| 00137490 | BTC[0.7500000000000000],JPY[3774065.7172400000000000] |
| 00137491 | JPY[2354.3362800000000000] |
| 00137492 | JPY[0.5188405566901522],XRP[1384.1645899000000000] |
| 00137493 | BTC[0.0671999900000000],ETH[0.2161300000000000],ETHW[0.2161300000000000],JPY[309875.9759531560216061] |
| 00137494 | JPY[2116.3263900000000000],SOL[0.0000640800000000] |
| 00137497 | FTT[2.2162708300000000],JPY[37.0001716051048850],SOL[0.4945703100000000] |
| 00137498 | JPY[0.3152725274595792],SOL[6.7287566200000000] |
| 00137499 | JPY[0.8497500000000000],SOL[0.0000000023095186] |
| 00137501 | JPY[2544.8450200000000000],USD[0.2068700000000000] |
| 00137502 | JPY[58993.6387500000000000] |
| 00137503 | JPY[2427.8216200000000000],SOL[1.1330777500000000] |
| 00137504 | JPY[18.0534467631874785],XRP[6684.4043295900000000] |
| 00137505 | FTT[0.0511150500000000],JPY[68854.9396760000000000],USD[0.2903115550000000],XRP[0.8100503300000000] |
| 00137506 | JPY[374932.3000000000000000],SOL[0.3054354400000000] |
| 00137507 | ETH[3.5526696700000000],ETHW[0.0863103200000000],JPY[45002.8765553508700029] |
| 00137508 | ETH[2.5000000000000000],JPY[1327.5884638750000000] |
| 00137509 | JPY[0.0000026855302205] |
| 00137510 | BCH[4.0000000000000000],FTT[2.3571569900000000],JPY[532552.3388500000000000] |
| 00137511 | JPY[2048.2672100000000000],SOL[0.0000850000000000],XRP[0.0000700000000000] |
| 00137512 | JPY[16512.4966300000000000],SOL[8.9445656300000000] |
| 00137513 | BTC[0.1833312700000000],ETH[1.2872964700000000],ETHW[1.2483176400000000],FTT[1.2552036400000000],JPY[33708.9903966875329435],XRP[418.2184963900000000] |
| 00137514 | JPY[2007.2145700000000000],SOL[0.0000943400000000],XRP[4.6000000000000000] |
| 00137515 | JPY[8000.0000000000000000],SOL[10.7560000000000000] |
| 00137516 | BTC[0.4007919500000000],ETH[2.0000000000000000],ETHW[2.0000000000000000],JPY[9379.5434100000000000] |
| 00137517 | BTC[0.1022939400000000],JPY[8000.0000000000000000],USD[0.0001503755454264] |
| 00137518 | JPY[14888.2205400000000000],SOL[99.0000000000000000] |
| 00137519 | JPY[129605.9240445400000000],USD[0.0000000000337824] |
| 00137520 | JPY[2025.4012700000000000] |
| 00137521 | ETH[1.0442238400000000],ETHW[1.0442238400000000],JPY[8010.7999900000000000] |
| 00137522 | FTT[2.9880178600000000],JPY[8015.2888900000000000],XRP[1765.0000000000000000] |
| 00137524 | JPY[0.0000037791956032] |
| 00137525 | JPY[2370.3720000000000000] |
| 00137526 | BTC[0.0167769000000000],ETH[0.1046485400000000],ETHW[0.3010346400000000],JPY[8786.2251700000000000],SOL[22.1217687500000000] |
| 00137527 | JPY[2396.8870100000000000],SOL[0.0000990000000000],XRP[10.0808728800000000] |
| 00137528 | JPY[0.0003086871531100],SOL[70.1646719600000000] |
| 00137529 | BTC[0.2508284300000000],ETH[3.4960811300000000],ETHW[3.4546910500000000] |
| 00137530 | BTC[0.0164709600000000],ETH[0.3064534800000000],JPY[1781.3596282178737741] |
| 00137531 | JPY[6.6602191814465280] |
| 00137532 | JPY[61702.8798500000000000],SOL[0.0001170900000000] |
| 00137533 | JPY[0.0000000017810889],SOL[0.6094235400000000],USD[1.4066824839514951] |

Schedule E/F Part 2 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137534 | JPY[1123639.445090000000000] |
| 00137535 | JPY[83.912533136200002474],XRP[1.000000000000000] |
| 00137536 | JPY[19808.951900000000000],SOL[2.536631000000000] |
| 00137537 | JPY[2000.004650000000000],XRP[0.000097800000000] |
| 00137539 | JPY[12555.883592225000000] |
| 00137540 | JPY[0.823439114772287 0] |
| 00137541 | JPY[365.140450279049702 2],SOL[0.300000000000000] |
| 00137542 | BCH[0.349685680000000],BTC[0.003662500000000],ETH[0.198866600000000],ETHW[0.198866600000000],JPY[13794.149890000000000],SOL[0.753555790000000],XRP[248.084402860000000] |
| 00137543 | JPY[285978.857770000000000] |
| 00137545 | JPY[0.053128831700000],SOL[0.000043900000000] |
| 00137546 | BAT[1028.800000000000000],ETH[0.188710000000000],ETHW[0.188710000000000],JPY[28600.531510000000000],XRP[911.100000000000000] |
| 00137547 | JPY[49662.270380000000000],SOL[0.000000010000000] |
| 00137548 | JPY[2135.835600000000000] |
| 00137549 | JPY[2000.491200000000000],SOL[0.660000000000000] |
| 00137551 | JPY[0.205072000000000],SOL[0.005254000000000],XRP[0.827000160000000] |
| 00137552 | JPY[0.000038953009684] |
| 00137553 | ETH[4.358142770000000],ETHW[4.358142770000000],JPY[40970.001020000000000] |
| 00137554 | JPY[0.000038790104459] |
| 00137555 | JPY[2000.033030000000000],SOL[0.010003040000000] |
| 00137556 | JPY[0.000495134293558],SOL[1.000309230000000] |
| 00137557 | JPY[189216.184289770000000],SOL[0.000050000000000] |
| 00137558 | BTC[0.397258390000000],ENJ[151.814173680000000],ETH[0.125317810000000],ETHW[0.123783230000000],LTC[1.640327230000000],OMG[6.965078550000000],XRP[358.910932650000000] |
| 00137559 | BCH[0.500000000000000],BTC[0.025000000000000],ETH[0.300000000000000],ETHW[0.300000000000000],FTT[2.837607780000000],JPY[13676.888480000000000],XRP[1250.000000000000000] |
| 00137560 | BTC[0.000000010000000],JPY[2000.564745813257433 6] |
| 00137561 | JPY[235504.952850000000000] |
| 00137562 | JPY[71.285812231500000 0] |
| 00137563 | JPY[9756.903000000000000] |
| 00137564 | JPY[2316.856400000000000] |
| 00137565 | JPY[8610.810000000000000],SOL[21.300000000000000] |
| 00137566 | JPY[31188.505000000000000] |
| 00137567 | BTC[0.001700000000000],JPY[247.341188005400000 0] |
| 00137568 | BTC[0.000026600000000],JPY[0.042163872567176 3] |
| 00137569 | BCH[3.037648410000000],BTC[0.536651310000000],ETH[1.417569080000000],ETHW[1.404065200000000],JPY[337.138210000000000],XRP[10163.166041910000000 00] |
| 00137570 | JPY[46288.400000000000000] |
| 00137571 | JPY[21541.102350000000000],SOL[0.000018390000000] |
| 00137572 | JPY[2000.566220000000000],XRP[0.000100000000000] |
| 00137573 | JPY[10783.355700000000000] |
| 00137574 | JPY[63.055701808120220 0],SOL[0.019443550000000] |
| 00137575 | ETH[0.430800000000000],ETHW[0.430800000000000],JPY[8000.000000000000000],SOL[4.500336690000000] |
| 00137576 | JPY[108.887770000000000],USD[0.000000038163076] |
| 00137578 | JPY[0.000005050891710],XRP[32.529212780000000] |
| 00137579 | ETH[0.000000030448540],JPY[0.000000008000000],USD[0.0668794275227585] |
| 00137580 | AVAX[0.000033780000000],BTC[0.007255930000000],ETH[0.000001400000000],JPY[1796.413986260707833 5],SOL[11.722958180000000],XRP[659.669504460000000] |
| 00137581 | JPY[8049.113240000000000],SOL[2.109700000000000] |
| 00137582 | FTT[1.139609450000000],JPY[8011.430840000000000],XRP[190.000000000000000] |
| 00137583 | ETH[1.760605850000000],JPY[88584.014965181371988 6] |
| 00137584 | JPY[0.000017937115460],SOL[1.057781990000000] |
| 00137585 | ETH[1.041722850000000],ETHW[1.028780010000000],FTT[0.000077110000000],JPY[8828.166470000000000],XRP[3439.569692450000000] |
| 00137586 | FTT[0.000033920000000],JPY[27975.335007390000000],SOL[9.000000000000000] |
| 00137587 | JPY[1.815950000000000],XRP[8.600000000000000] |
| 00137588 | BTC[0.015000000000000],JPY[52097.954320000000000] |
| 00137589 | JPY[0.076260000000000],USD[30.000000000000000] |
| 00137590 | JPY[82445.869200000000000] |
| 00137591 | JPY[9117.795660000000000],SOL[148.104790000000000] |
| 00137592 | BTC[0.000075550000000],FTT[25.000000000000000],JPY[218330.335855614075000],USD[-354.027212857056750000000000] |
| 00137594 | JPY[0.000496947254368] |
| 00137595 | JPY[2125.234800000000000] |
| 00137596 | JPY[15787.901400000000000],SOL[8.900000000000000] |
| 00137597 | JPY[2000.003200000000000] |
| 00137598 | JPY[40369.077180000000000],USD[50.000000000000000] |
| 00137599 | JPY[39281.650000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137600 | JPY[0.763990000000000000] |
| 00137601 | JPY[447.000045089729441 8] |
| 00137602 | JPY[2087.121690000000000000],SOL[0.000570000000000] |
| 00137603 | JPY[2720.178700000000000000] |
| 00137604 | JPY[2000.273420000000000000] |
| 00137605 | BTC[0.024215110000000000],JPY[35000.120918433545485531],SOL[5.636090080000000000] |
| 00137606 | BTC[0.000037300000000000],JPY[4.876271841600000000] |
| 00137607 | JPY[11054.376660000000000000],XRP[1800.000000000000000000] |
| 00137608 | JPY[0.899160000000000000] |
| 00137609 | BTC[0.010000000000000000],ETH[0.130000000000000000],ETHW[0.130000000000000000],JPY[9853.579500000000000000],XRP[10.000000000000000000] |
| 00137611 | BCH[0.000003330000000],ETH[0.011000000000000000],ETHW[0.011000000000000000],JPY[6476.117300000000000000],XRP[10.000000000000000000] |
| 00137612 | BTC[0.038800570000000000],JPY[1513.049873381018 3820],SOL[0.200000000000000000],XRP[1613.000000000000000000] |
| 00137613 | BTC[0.579148190000000000],ETH[11.422265940000000000],ETHW[11.330954730000000000],JPY[16370.322210000000000000],XRP[166869.020982160000000000] |
| 00137614 | BCH[0.003300000000000],BTC[0.967922850000000000],ETH[2.190237110000000000],ETHW[1.900295110000000000],JPY[9313.148190000000000000],USD[0.237210000000000000],XRP[3729.990000000000000000] |
| 00137615 | BTC[0.002841530000000000],JPY[0.028211343833404 04],SOL[2.000072790000000000] |
| 00137616 | FTT[0.000003600000000],JPY[679.298294080000000000],SOL[194.868942360000000000] |
| 00137617 | JPY[4003.242120000000000000] |
| 00137618 | BTC[0.180000000000000000],FTT[25.000000000000000000],JPY[53094.380700000000000000] |
| 00137619 | JPY[2000.329030000000000000],USD[14.913570000000000] |
| 00137620 | BCH[31.094241150000000000],BTC[1.641369250000000000],ETH[2.706260390000000000],ETHW[2.706260390000000000],JPY[0.000240000000000000],XRP[6.000000000000000000] |
| 00137621 | JPY[6866.340000000000000000] |
| 00137623 | JPY[35730.000000000000000000] |
| 00137624 | BAT[35.944741340000000000],ETH[0.008110750000000000],ETHW[0.008014920000000000],JPY[5000.000000000000000000],SOL[0.000010000000000000] |
| 00137625 | JPY[100000.800047674990044 3],SOL[87.247258630000000000] |
| 00137627 | BTC[0.000015300000000000],JPY[2009.339930000000000000] |
| 00137628 | BTC[0.099000000000000000],JPY[8372.390000000000000000] |
| 00137629 | JPY[2000.467200000000000000] |
| 00137630 | JPY[2036.861800000000000000] |
| 00137631 | BTC[0.600050220000000000],JPY[0.040514320400000000] |
| 00137632 | JPY[2000.180200000000000000] |
| 00137633 | JPY[8953.034590000000000000] |
| 00137635 | BTC[0.100000000000000000],JPY[12620.455000000000000000],XRP[11106.000000000000000000] |
| 00137636 | BTC[0.002000000000000000],JPY[70318.440620000000000000] |
| 00137637 | JPY[2000.015050000000000000],USD[30.000000000000000] |
| 00137638 | JPY[2102.503130000000000000] |
| 00137639 | ETH[0.100000000000000000],ETHW[0.100000000000000000],FTT[0.471431400000000000],JPY[41605.229610000000000000] |
| 00137640 | BAT[42.669217670000000000],JPY[2005.212000000000000000],SOL[0.000030000000000000] |
| 00137641 | JPY[0.269090000000000000],SOL[0.000000010000000] |
| 00137643 | BTC[0.064119800000000000],ETH[0.069885450000000000],ETHW[0.069884540000000000],FTT[24.999580000000000000],JPY[32441.997990300000000000] |
| 00137644 | JPY[2000.010410000000000000],SOL[0.847989070000000000],XRP[0.000350300000000] |
| 00137645 | FTT[0.034538000000000000],JPY[193612.529409567000000000] |
| 00137646 | BTC[0.004200000000000000],JPY[0.491500000000000000],USD[2.150920000000000000],XRP[999.000000000000000000] |
| 00137647 | FTT[0.891433920000000000],JPY[58000.000000000000000000] |
| 00137649 | JPY[8137.309250000000000000],SOL[8.605311300000000000] |
| 00137650 | BCH[0.000100020000000000],BTC[0.076000000000000000],ETH[0.018458490000000000],ETHW[0.018458490000000000],JPY[75943.477620000000000000],USD[0.002380000000000000] |
| 00137651 | JPY[0.084010000000000000],XRP[6097.256000000000000000] |
| 00137652 | BTC[0.017423580000000000],JPY[0.030014219620084 21] |
| 00137653 | JPY[108434.620060000000000000] |
| 00137654 | BTC[0.100000000000000000],FTT[0.142858000000000000],JPY[923483.611230000000000000],XRP[250.000000000000000000] |
| 00137655 | JPY[124.326951985563 7359],SOL[0.747331410000000000] |
| 00137656 | ETH[0.000332000000000000],JPY[0.594395550000000000],USD[0.573904771000000000] |
| 00137657 | JPY[4.781440000000000000],SOL[5.658868008184 4066] |
| 00137658 | JPY[2006.206000000000000000] |
| 00137659 | BTC[0.098807100000000000],JPY[8348.000000000000000000] |
| 00137660 | JPY[9946.250730000000000000],XRP[0.000000010000000] |
| 00137661 | JPY[8000.400000000000000000],SOL[0.042330800000000] |
| 00137662 | ETH[0.368795750000000000],ETHW[0.368795750000000000],JPY[26730.350048020000000000],SOL[10.668466000000000000] |
| 00137663 | JPY[2535.435400000000000000] |
| 00137664 | FTT[342.859199820000000000],JPY[0.998380000000000000] |
| 00137666 | JPY[126.000000479311 4604],XRP[28.2129060574661815] |
| 00137667 | BTC[-0.000000080230513],SOL[0.001839530000000000],USD[-0.004316549657000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137668 | ETH[9.8608300000000000],ETHW[9.8608300000000000],JPY[8019.3609700000000000],XRP[1275.0000000000000000] |
| 00137670 | BTC[0.0010050700000000],ETHW[0.0169420000000000],ETHW[0.0169420000000000],JPY[2000.0000000000000000],SOL[0.0844531000000000] |
| 00137672 | JPY[27594.6750000000000000],SOL[2.7000000000000000] |
| 00137673 | FTT[1.3188501500000000],JPY[86263.8156100000000000],XRP[275952.7460042700000000] |
| 00137674 | ETH[0.0002086000000000],ETHW[0.0009064000000000],JPY[5905687.6944150900000000],SOL[0.0028127500000000],USD[0.0000000050365896] |
| 00137675 | JPY[2464.3620700000000000] |
| 00137676 | JPY[2000.0000000000000000],SOL[0.0000508000000000] |
| 00137677 | JPY[10371.4630000000000000] |
| 00137678 | BTC[0.0274000000000000],ETH[0.0140107700000000],ETHW[0.0140107700000000],JPY[8000.9883900000000000] |
| 00137679 | JPY[40.4880550000000000] |
| 00137680 | JPY[41.0590000000000000],SOL[4.8386340000000000] |
| 00137681 | BTC[0.0144910700000000],FTT[1.5401000600000000],JPY[8026.6020400000000000] |
| 00137682 | BTC[0.0000430000000000],ETH[0.0006205700000000],JPY[135.0419055333500000],USD[2096.2039349710000000] |
| 00137683 | BTC[0.0173206300000000],ETH[0.0766692200000000],ETHW[0.0757165200000000],JPY[0.7273977298888600] |
| 00137684 | JPY[477.8763500000000000] |
| 00137685 | ETH[0.2007402300000000],ETHW[0.1982464700000000],JPY[0.0025269102246320] |
| 00137686 | JPY[2000.7720200000000000],SOL[0.0000061000000000] |
| 00137687 | BTC[1.9996800000000000],ETH[9.9980000000000000],JPY[271817.6930700000000000] |
| 00137688 | AVAX[50.0000000000000000],BTC[1.0000000000000000],DOT[200.0000000000000000],ENJ[1000.0000000000000000],ETH[5.0000000000000000],ETHW[5.0000000000000000],JPY[1524950.7179565000000000],SOL[50.0000000000000000],XRP[1000.0000000000000000] |
| 00137689 | JPY[17780.0000000000000000] |
| 00137690 | BTC[0.0211900000000000],JPY[0.9105600000000000] |
| 00137691 | JPY[25844.5416900000000000] |
| 00137693 | JPY[328.4926930000000000],SOL[0.0005537800000000] |
| 00137694 | BAT[13.0000000000000000],BTC[0.1897781800000000],DOGE[479.7193150000000000],ETH[1.3131207050000000],ETHW[1.3119300000000000],FTT[0.1714311700000000],JPY[0.4987749325307970],LTC[3.2000292200000000],XRP[40.0002283100000000] |
| 00137695 | JPY[2100.0000000000000000],SOL[0.0055000000000000] |
| 00137696 | BCH[0.0003351000000000],JPY[0.2244300000000000] |
| 00137697 | JPY[42984.5948500000000000],XRP[30.0000000000000000] |
| 00137698 | JPY[0.0000003871491330],XRP[642.3048392939390464] |
| 00137699 | JPY[8000.6974300000000000],SOL[0.0000101300000000] |
| 00137700 | DOT[5.0000000000000000],JPY[12741.9400000000000000],SOL[0.0000787000000000],XRP[0.0000790000000000] |
| 00137701 | ETH[0.0015144900000000],JPY[0.4062657008319123],SOL[0.0001843300000000] |
| 00137702 | JPY[2000.0300400000000000],SOL[0.0858855800000000] |
| 00137703 | BTC[0.0000009200000000],JPY[8000.4077567980971408],XRP[0.0914160400000000] |
| 00137704 | JPY[2000.0065000000000000],SOL[0.0100000000000000] |
| 00137705 | BCH[1.0000000000000000],ETH[1.1000000000000000],ETHW[1.1000000000000000],JPY[11628.0171300000000000],XRP[5000.0000000000000000] |
| 00137706 | BTC[-0.0000000008026150],FTT[0.0069258800000000],JPY[0.0000000020000000],USD[0.0010881461054620],XRP[344.6151752864060527] |
| 00137707 | JPY[0.9409412600000000],SOL[0.0044302700000000] |
| 00137708 | JPY[2140.3788900000000000] |
| 00137709 | JPY[2066.0036912865145630],SOL[0.0000179200000000] |
| 00137710 | JPY[3546.3258271500000000],SOL[11.0000000000000000] |
| 00137711 | JPY[9038.1198300000000000] |
| 00137712 | JPY[2009.4447800000000000],SOL[0.0000670000000000] |
| 00137713 | JPY[0.6118093850000000] |
| 00137714 | JPY[0.0003899634988090],SOL[0.0132238100000000] |
| 00137715 | JPY[2627.5970600000000000],XRP[0.0000088000000000] |
| 00137716 | ETHW[0.3098349000000000],JPY[0.0000001236018724] |
| 00137718 | JPY[0.8386600000000000] |
| 00137719 | JPY[8000.0048672767372700] |
| 00137720 | JPY[38747.6000000000000000],SOL[0.0000267700000000] |
| 00137721 | BTC[0.0531696200000000] |
| 00137722 | JPY[4600.0000000000000000] |
| 00137723 | ETHW[32.3670750400000000],FTT[0.0777254900000000],JPY[0.5043780000000000] |
| 00137724 | JPY[2765.2631200000000000] |
| 00137725 | JPY[0.0002054048018340],SOL[8.9537280100000000],XRP[5.0000000000000000] |
| 00137726 | JPY[2254.8954000000000000],SOL[0.0000061000000000] |
| 00137727 | JPY[2500.0000000000000000] |
| 00137728 | JPY[2000.3869600000000000],SOL[0.0000470000000000] |
| 00137729 | BCH[0.0003514000000000],BTC[0.0121255800000000],DOGE[139888.6625944500000000],ETH[0.6523927500000000],ETHW[0.1614176000000000],XRP[2304.2447130600000000] |
| 00137730 | JPY[2000.8176800000000000] |
| 00137731 | JPY[38517.2248700000000000],SOL[10.0925300000000000] |
| 00137732 | JPY[2000.2971900000000000],SOL[0.0000338000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137733 | JPY[3439.015000000000000] |
| 00137734 | BTC[0.001076590000000000],ETH[0.012836050000000000],JPY[93728.475411131996676000],SOL[0.375128120000000000],XRP[1028.368457660000000000] |
| 00137735 | JPY[2000.300000000000000],SOL[0.000090000000000000] |
| 00137736 | FTT[8.571480000000000000],JPY[11.206280000000000000],XRP[131.974392000000000000] |
| 00137737 | JPY[76375.909184560000000000],SOL[20.010099900000000000] |
| 00137738 | JPY[66932.370510000000000000] |
| 00137739 | JPY[147579.298740000000000000],SOL[0.000021180000000000] |
| 00137740 | BAT[501.765659270000000000],BTC[0.010034740000000000],DOT[1.003531230000000000],ETH[0.000005300000000000],JPY[128721.881511969640920],SOL[2.007062710000000000] |
| 00137741 | BTC[0.002685570000000000],JPY[0.000120242229571540] |
| 00137742 | BTC[0.003100000000000000],JPY[12094.178870000000000000],XRP[1074.767164000000000000] |
| 00137743 | BTC[0.000043010000000000],JPY[2441.155800000000000000] |
| 00137746 | BTC[0.390851670000000000],DOT[596.967073390000000000],ETH[0.003817700000000000],ETHW[0.003793040000000000],JPY[258506.000000000000000000],SOL[67.573100400000000000],XRP[0.050883570000000000] |
| 00137747 | JPY[8378.017230000000000000],SOL[11.000000000000000000] |
| 00137748 | BTC[0.001700000000000000],ETH[0.241955730000000000],ETHW[0.232955730000000000],JPY[247461.067300958015000] |
| 00137749 | BTC[0.000098247000000000],JPY[1421017.989065345438041 5],USD[8.294325000000000000],XRP[0.282611640000000000] |
| 00137750 | JPY[5000.000000000000000] |
| 00137752 | BTC[0.509120000000000000],ETH[5.041324730000000000],ETHW[5.041324730000000000],JPY[22.065610000000000000],USD[0.004653071 2372000],XRP[2800.000000000000000000] |
| 00137753 | JPY[76137.476090000000000000] |
| 00137754 | JPY[2344.208590000000000000] |
| 00137755 | JPY[71741.446110000000000000] |
| 00137756 | JPY[0.652609697656587920] |
| 00137757 | SOL[6.310269780000000000],USD[264.411361000000000000] |
| 00137758 | BTC[0.012618000000000000],JPY[8000.000000000000000000] |
| 00137759 | JPY[4510.625000000000000000] |
| 00137761 | JPY[2211.063740000000000000] |
| 00137762 | JPY[2249.310930000000000000] |
| 00137763 | JPY[6176.047840000000000000],SOL[0.079768150000000000] |
| 00137764 | BTC[0.000063940000000000],JPY[0.382447610678832 0] |
| 00137765 | JPY[8000.008630000000000000] |
| 00137766 | JPY[4336.234592549600000000] |
| 00137767 | BTC[0.010703150000000000],JPY[8000.000000000000000000] |
| 00137768 | JPY[10721.827830000000000000],XRP[1276.000000000000000000] |
| 00137769 | JPY[8000.000022596091944 4] |
| 00137770 | JPY[3498.083880000000000000],XRP[5.000000000000000000] |
| 00137771 | JPY[97730.060000000000000000],SOL[2.300061740000000000] |
| 00137772 | JPY[0.161600000000000000],SOL[17.996400000000000000] |
| 00137773 | JPY[3542.143000000000000000] |
| 00137774 | BAT[100.946916570000000000],DOGE[100.039276950000000000],JPY[2506.576868956126335 8] |
| 00137775 | ETH[6.000000000000000000],ETHW[6.000000000000000000],JPY[127992.560040000000000000] |
| 00137776 | JPY[760.716070000000000000],SOL[12.151412400000000000] |
| 00137777 | BTC[0.229027070000000000],ETH[0.196706620000000000],ETHW[0.005234950000000000],JPY[298.876623128660591 5],SOL[44.476697530000000000],USD[6.918470000000000000] |
| 00137778 | JPY[0.000048736760445 8] |
| 00137779 | JPY[2000.000600000000000000],XRP[0.000100000000000000] |
| 00137780 | JPY[2561.535650000000000000],SOL[0.450000000000000000] |
| 00137781 | JPY[0.570315678448794 2] |
| 00137782 | AVAX[0.052225078000000000],BCH[0.001000000000000000],ETH[0.000000008598706],JPY[3147.699171728387478 9],USD[0.000000075292082] |
| 00137783 | JPY[2542.343420000000000000],SOL[0.014000000000000000] |
| 00137784 | JPY[0.381310000000000000],SOL[0.000029600000000000] |
| 00137785 | JPY[0.353188920000000000],USD[0.000000006617424] |
| 00137786 | ETH[0.182870220000000000],ETHW[0.180598170000000000],JPY[8516.969750000000000000],SOL[22.249152370000000000] |
| 00137787 | JPY[10702.755910000000000000] |
| 00137788 | JPY[0.329644112393809 0],XRP[0.101969000000000000] |
| 00137789 | JPY[6.807720000000000000] |
| 00137790 | JPY[4678.354420000000000000],SOL[0.000040700000000000] |
| 00137791 | JPY[1.177300000000000000] |
| 00137792 | JPY[2014.295100000000000000],SOL[1.000000000000000000] |
| 00137793 | BTC[0.062400224307046 9],ETH[0.106899210000000000],JPY[0.001597481601145 2],XRP[10.352094228736635 3] |
| 00137794 | ETH[0.003000000000000000],ETHW[0.003000000000000000],JPY[9676.332559763846842 6] |
| 00137795 | FTT[3.500000000000000000],JPY[28.029752500000000000] |
| 00137796 | BTC[0.000054815075334 75],JPY[0.000000008293438 2],USD[-0.452011471229885 5] |
| 00137797 | JPY[46366.824459850016044 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137798 | JPY[2000.00006000000000000000],SOL[0.000100000000000000] |
| 00137799 | JPY[0.000011053215793],XRP[0.000053000000000000] |
| 00137800 | BTC[2.296788210000000000],JPY[4817.171040000000000000],XRP[7.072104490000000000] |
| 00137801 | JPY[0.000027069865525249] |
| 00137802 | JPY[27380.338831786670653680] |
| 00137804 | JPY[51069.378170000000000000],SOL[0.000095000000000000] |
| 00137805 | JPY[137.666309520000000000],SOL[36.416528000000000000] |
| 00137806 | USD[30.000000000000000000] |
| 00137807 | DOGE[402.117291900000000000],JPY[0.261640039225842000],SOL[4.000040210000000000] |
| 00137808 | BCH[1.544233400000000000],BTC[0.041451060000000000],ETH[0.599406260000000000],ETHW[0.591958990000000000],JPY[10150.298070000000000000],USD[8.891000000000000000],XRP[2178.181857470000000000] |
| 00137809 | BTC[0.019251240000000000],JPY[8000.000000000000000000] |
| 00137810 | FTT[437.260568740000000000],JPY[8000.000010000000000000] |
| 00137811 | JPY[2000.230460000000000000] |
| 00137812 | JPY[2194.320460000000000000],XRP[0.630101870000000000] |
| 00137813 | JPY[2000.880225124000000000],SOL[0.299243910000000000] |
| 00137814 | JPY[11.100370000000000000],XRP[0.000025000000000000] |
| 00137815 | BTC[0.000000033229658],JPY[0.545926061732572000],SOL[0.000000100000000000],USD[-0.000000115267020] |
| 00137816 | JPY[23190.133360000000000000],SOL[1.000000000000000000] |
| 00137817 | BTC[0.000009800000000000],JPY[0.329480000000000000],SOL[15.000000000000000000] |
| 00137818 | JPY[25000.000003888035447000],SOL[0.012569990000000000] |
| 00137819 | JPY[0.000042205016228800] |
| 00137820 | BCH[1.426237490000000000],ETH[0.500000000000000000],ETHW[0.500000000000000000],JPY[10996.424210000000000000],XRP[100.000000000000000000] |
| 00137821 | JPY[2000.001620000000000000],XRP[0.427917380000000000] |
| 00137822 | BTC[0.000017938914025],JPY[2000.000000004245000],SOL[0.008815610000000000],USD[41.186478858880738820] |
| 00137823 | BTC[0.000690570000000000],JPY[0.029154551599538600],SOL[0.000030000000000000] |
| 00137824 | JPY[2422.245010000000000000],XRP[87.000000000000000000] |
| 00137826 | ETH[2.356719880000000000],JPY[2.327438990000000000] |
| 00137827 | BAT[449.295676770000000000],BCH[0.698773720000000000],BTC[0.000138390000000000],ETH[0.302495600000000000],ETHW[0.302495600000000000],JPY[149970.276590000000000000],LTC[0.003002970000000000],USD[30.000000000000000000],XRP[410.982827110000000000] |
| 00137828 | BTC[0.000015380000000000],ETH[0.006999960000000000],ETHW[0.006999960000000000],JPY[45467.936900000000000000],XRP[127.000000000000000000] |
| 00137829 | BTC[0.020731100000000000],JPY[42.616648952952789] |
| 00137830 | BTC[0.012900000000000000],JPY[50681.281970000000000000],XRP[0.329200000000000000] |
| 00137831 | JPY[0.712295745978097400] |
| 00137832 | JPY[3366.500010000000000000],SOL[0.000069000000000000] |
| 00137833 | JPY[2902.657100000000000000],SOL[0.000080000000000000] |
| 00137834 | ENJ[39.356994890000000000],JPY[27.049191970000000000] |
| 00137835 | ETH[0.005000000000000000],ETHW[0.005000000000000000],JPY[2271.758480000000000000] |
| 00137836 | JPY[8000.489840000000000000] |
| 00137837 | FTT[100.000000000000000000],JPY[117611.360683540000000000] |
| 00137838 | JPY[21754.112120000000000000] |
| 00137839 | JPY[163431.609668111143418930],SOL[0.000044190000000000],XRP[0.288000000000000000] |
| 00137840 | BTC[0.400000000000000000],ETH[1.000000000000000000],JPY[42694.783170000000000000] |
| 00137841 | BTC[0.001780000000000000],JPY[2027.760580000000000000],SOL[0.000085000000000000] |
| 00137842 | JPY[118.158000000000000000],SOL[2.506126180000000000] |
| 00137843 | BCH[0.260030000000000000],BTC[0.000000920000000000],FTT[2.418871650000000000],JPY[11005.332510000000000000],XRP[9.000000000000000000] |
| 00137844 | BTC[0.000000033849754],DOGE[0.000000001308800],ETH[0.000000018009445],ETHW[0.119250122655058],FTT[0.000050890609447223],JPY[0.000089921747336441],LTC[0.000000009927223],MKR[0.000000021471616],SOL[0.000000043520887],XRP[121.201701866479464949] |
| 00137845 | FTT[0.309000000000000000],JPY[11927.974910000000000000],XRP[200.000000000000000000] |
| 00137846 | JPY[342313.267250000000000000] |
| 00137847 | JPY[2000.402130000000000000] |
| 00137848 | ETH[8.504126360000000000],ETHW[8.504126360000000000],FTT[2.300013790000000000],JPY[731325.050800000000000000],XRP[12032.800000000000000000] |
| 00137849 | BTC[0.004069240000000000],ETH[0.010155790000000000],ETHW[0.010032580000000000],JPY[8275.781000000000000000],XRP[50.796687600000000000] |
| 00137850 | JPY[2192.140000000000000000],SOL[0.000096910000000000] |
| 00137851 | BTC[0.011876790000000000],DOGE[319.161424170000000000],FTT[0.136082180000000000],JPY[0.000000701937490],XRP[1105.634993730000000000] |
| 00137852 | BTC[0.065846410000000000],JPY[542.009135047387164],SOL[51.118674930000000000] |
| 00137853 | JPY[18326.891810000000000000] |
| 00137854 | BTC[0.129589856404082797],ETH[0.000000083000000000],USD[0.000006564380804700] |
| 00137855 | JPY[51.648451650000000000] |
| 00137856 | JPY[4110.482610000000000000] |
| 00137857 | JPY[2000.030030000000000000] |
| 00137858 | JPY[2000.409200000000000000],USD[30.000020000000000000] |
| 00137859 | JPY[3802.483880000000000000] |
| 00137860 | JPY[2000.370030000000000000],XRP[0.000345200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00137861 | BTC[0.000001350000000000],JPY[3784.361350000000000000],SOL[0.000081330000000000] |
| 00137862 | BTC[0.000011700000000000],ETH[2.000000000000000000],JPY[20455.441950000000000000],USD[43.360150000000000000] |
| 00137863 | JPY[8000.000000000000000000],SOL[73.760590550000000000] |
| 00137864 | JPY[64173.828811675110693 2],XRP[0.394230210000000000] |
| 00137865 | JPY[2047.394830000000000000] |
| 00137866 | JPY[2128.489490000000000000] |
| 00137867 | BAT[8059.713785430000000000],JPY[8000.000000408381502 8],SOL[0.000052900000000000] |
| 00137868 | JPY[20920.114410000000000000] |
| 00137869 | ETH[0.010065070000000000],JPY[32473.889320000000000000] |
| 00137870 | JPY[10352.500000000000000000] |
| 00137871 | BTC[0.019770310000000000],JPY[0.013392870881098 0] |
| 00137872 | JPY[8669.206510000000000000],SOL[0.006758800000000000] |
| 00137874 | JPY[0.000040441235951 0],XRP[1134.835283790000000000] |
| 00137875 | BTC[0.003502070000000000],ETH[0.040612310000000000],ETHW[0.040105780000000000],JPY[0.000003499910480],XRP[0.000018590000000000] |
| 00137876 | JPY[246.249180000000000000],SOL[0.000099000000000000],XRP[0.120512766373516 3] |
| 00137877 | JPY[0.000050965145894 1] |
| 00137878 | JPY[26619.510000000000000000],SOL[1.430000000000000000] |
| 00137879 | BCH[0.002303740000000000],FTT[2.000000000000000000],JPY[27259.861828000000000000],XRP[5000.763008000000000000] |
| 00137880 | JPY[0.437920391337904 9] |
| 00137881 | BCH[0.000976300000000000],JPY[1700575.620667232143012 1] |
| 00137883 | JPY[53522.993391950000000000],SOL[12.000000000000000000] |
| 00137884 | JPY[2000.006300000000000000],SOL[0.010046720000000000] |
| 00137885 | JPY[0.727792015614107 2] |
| 00137886 | JPY[19485.907110000000000000],XRP[48.000000000000000000] |
| 00137887 | JPY[11378.316600000000000000],SOL[41.323224080000000000] |
| 00137888 | FTT[1.602135990000000000],JPY[0.800010000000000000],XRP[7116.981885630000000000] |
| 00137889 | JPY[2006.096180000000000000],USD[30.000000000000000000] |
| 00137890 | FTT[0.001476000000000000],JPY[436413.541307930000000000],USD[237.385625646624901000000000000],XRP[2500.000000000000000000] |
| 00137891 | BCH[1.500000000000000000],BTC[0.052000000000000000],JPY[144244.908540000000000000],XRP[720.000000000000000000] |
| 00137892 | JPY[10000.000049075473810 7],SOL[0.027551600000000000] |
| 00137893 | JPY[0.888740000000000000] |
| 00137894 | JPY[34101.464120000000000000],XRP[1376.030116000000000000] |
| 00137897 | ETH[0.029496360000000000],JPY[51852.457979565959703 1],SOL[8.977773380000000000] |
| 00137898 | BCH[4.000000000000000000],BTC[0.123358670000000000],ETH[3.000000000000000000],ETHW[3.000000000000000000],JPY[63778.071440000000000000] |
| 00137899 | BAT[101.592447460000000000],ETH[0.406369860000000000],ETHW[0.413206100000000000],JPY[0.502570000000000000],SOL[12.191093750000000000],XRP[730.185556510000000000] |
| 00137900 | JPY[152.687400000000000000],SOL[38.383754480000000000] |
| 00137901 | JPY[11347.269410530719920 0] |
| 00137902 | BCH[1.040146700000000000],ETH[0.000002300000000000],ETHW[0.000002300000000000],FTT[0.748725800000000000],JPY[8000.001201489361701 1] |
| 00137903 | BTC[-0.000000000184767],ETH[-0.000003747366020 4],JPY[285.399203457000000000] |
| 00137904 | BTC[0.029535919271589 3],USD[-245.522685161964639 6] |
| 00137905 | AVAX[0.199780000000000000],FTT[0.099980000000000000],JPY[0.550000000000000000],SOL[0.109978000000000000] |
| 00137906 | BTC[0.202606970000000000],FTT[0.727038560000000000],JPY[0.000013753355556 7],XRP[16163.776435880000000000] |
| 00137907 | JPY[8000.000000000000000000],SOL[103.950000000000000000] |
| 00137908 | BTC[0.050806090000000000],ETH[0.048509710000000000],ETHW[0.058216740000000000],JPY[3994.507617000000000000],SOL[9.998000000000000000] |
| 00137909 | JPY[226157.044740000000000000],SOL[0.658659140000000000] |
| 00137910 | JPY[2828.024060000000000000] |
| 00137911 | JPY[9917.995639285240330 3],SOL[0.003518980000000000] |
| 00137912 | JPY[54361.724960000000000000] |
| 00137913 | JPY[11668.000000000000000000] |
| 00137914 | JPY[0.008340000000000000] |
| 00137916 | JPY[190446.214630000000000000] |
| 00137917 | JPY[2771.150540000000000000] |
| 00137918 | JPY[8060.200000000000000000],SOL[32.000000000000000000] |
| 00137919 | JPY[0.637732120000000000],SOL[0.004496430000000000] |
| 00137920 | JPY[8381.806669500000000000],XRP[0.000059600000000000] |
| 00137921 | BTC[0.010000000000000000],JPY[0.260680000000000000] |
| 00137922 | JPY[0.000015951521350 0],SOL[1.943964000000000000] |
| 00137923 | JPY[12339.780301840642837 6] |
| 00137924 | JPY[39.323586007848000 0],SOL[0.000294916210688] |
| 00137926 | JPY[0.205474582000000000],SOL[0.002871240000000000],XRP[0.004799000000000000] |
| 00137927 | USD[0.000000026228086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137928 | BCH[0.14139025000000000],BTC[0.01173703000000000],ETH[0.22218464000000000],ETHW[0.22000000000000000],FTT[0.05190170000000000],JPY[0.00120048273083337],LTC[0.04812575000000000],XRP[151.48953199000000000] |
| 00137929 | BTC[0.00200000000000000],JPY[4931.57384000000000000] |
| 00137930 | ETH[-0.00000217586155522],JPY[672016.56549687238481 27],USD[-18.96392978471 82830] |
| 00137931 | ETH[3.04379586000000000],ETHW[3.00597855000000000],JPY[37897.16650000000000000],SOL[10.14598623000000000] |
| 00137932 | BCH[0.09500000000000000],BTC[0.00360088000000000],ETH[0.09200000000000000],JPY[1947.60770000000000000],XRP[243.98988505000000000] |
| 00137933 | JPY[0.99050436020777777] |
| 00137934 | JPY[39.02761000000000000] |
| 00137935 | BTC[0.00000001000000000],JPY[2000.03779000000000000] |
| 00137936 | JPY[0.00000869347 12120],SOL[0.11434766000000000] |
| 00137937 | JPY[8000.00800000000000000],SOL[0.58926148000000000] |
| 00137938 | BTC[1.01511392000000000],ETH[1.35000000000000000],ETHW[1.35000000000000000],JPY[65473.81224000000000000],XRP[39253.81264800000000000] |
| 00137940 | JPY[1941847.98456585000000000] |
| 00137941 | JPY[0.37866000000000000],XRP[0.00002196000000000] |
| 00137942 | BTC[-0.00000004424258 42],ETH[0.00000000217 07465],JPY[81.45773000 008953405],USD[0.17000 70882357505] |
| 00137943 | ETH[2.42000000000000000],JPY[10306.06334000000000000],SOL[82.82024768000000000],XRP[0.05000028000000000] |
| 00137944 | JPY[448168.00002000000000000] |
| 00137945 | JPY[10494.15525000000000000] |
| 00137946 | JPY[3608.63070467 18496815],SOL[24.43269598000000000] |
| 00137947 | JPY[195916.27180000000000000],SOL[40.00000000000000000] |
| 00137948 | ETHW[0.10279549000000000],JPY[50395.93864534064 10251] |
| 00137949 | BTC[0.00047090000000000],JPY[8000.83369000000000000] |
| 00137950 | JPY[0.00000118942 18157],SOL[4.22751503000000000] |
| 00137951 | JPY[0.01868000000000000] |
| 00137952 | BTC[2.84920834 15690400],ETH[36.81832014473 86000],ETHW[36.62151660 74424000],XRP[28282.33455849294 40200] |
| 00137953 | ETH[2.26030582000000000],JPY[0.08415800000000000],SOL[39.27795670000000000],XRP[0.52736816000000000] |
| 00137954 | BTC[0.00010383000000000],ETH[-0.00047074 31044414],JPY[0.00000000600000000],USD[18.11227371177829110000000000] |
| 00137955 | JPY[99390.78980000000000000] |
| 00137956 | JPY[303715.00051000000000000],SOL[35.40097525000000000] |
| 00137957 | JPY[2218.02774000000000000] |
| 00137959 | BTC[0.01300000000000000],JPY[20533.68908000000000000] |
| 00137960 | JPY[2004.90149000000000000],SOL[0.17391334000000000] |
| 00137961 | BCH[0.25000000000000000],BTC[0.04900000000000000],ETH[0.01000000000000000],ETHW[0.01000000000000000],JPY[13583.73461000000000000] |
| 00137963 | ETH[0.00003000000000000],ETHW[0.00003000000000000],FTT[3.25716240000000000],JPY[8000.39335000000000000] |
| 00137964 | JPY[10000.00000000000000000] |
| 00137965 | BTC[0.24641392000000000],ETH[0.10522788000000000],ETHW[0.10398511000000000],FTT[0.00003465000000000],JPY[0.25802357779927707],XRP[1058.30498880000000000] |
| 00137967 | DOGE[931.81360000000000000],ETH[0.00017916187055 61],ETHW[0.11217916187055 61],JPY[11.01875000000000000],SOL[10.38792200000000000] |
| 00137968 | JPY[252716.16213484000000000],SOL[0.07000000000000000] |
| 00137970 | JPY[0.23919000000000000] |
| 00137971 | JPY[0.04000000000000000] |
| 00137972 | JPY[2449.51430000000000000],SOL[0.01950000000000000] |
| 00137973 | JPY[65610.05408000000000000],SOL[0.01000000000000000] |
| 00137974 | JPY[1957.44882700000000000],USD[0.75653520000000000],XRP[0.00008160000000000] |
| 00137977 | BTC[0.00000001000000000],JPY[2000.00004459 3684453] |
| 00137978 | JPY[0.00003820997 9620] |
| 00137979 | JPY[264593.15268000000000000] |
| 00137980 | BTC[0.00069468000000000],JPY[2000.31063000000000000] |
| 00137981 | JPY[136833.18568000000000000] |
| 00137982 | JPY[41976.31710000000000000],SOL[0.00267646000000000] |
| 00137983 | JPY[2029.74836000000000000] |
| 00137984 | AVAX[2.03335831000000000],BTC[0.00305040000000000],ETH[0.01015543000000000],ETHW[0.01003222000000000],JPY[7262.41455170000000000],SOL[20.31804441000000000] |
| 00137985 | ETH[19.00000000000000000],ETHW[19.00000000000000000],JPY[10275.65239000000000000],XRP[17590.00000000000000000] |
| 00137986 | JPY[0.79983000000000000] |
| 00137987 | BCH[6.00753896000000000],FTT[11.86322523000000000],JPY[13.65115569925949 79],XRP[3120.14664746000000000] |
| 00137988 | BCH[13.00000000000000000],BTC[0.02900000000000000],ETH[0.40000000000000000],ETHW[0.40000000000000000],FTT[26.06072140000000000],JPY[409898.55270000000000000],SOL[21.00000000000000000],XRP[2500.00000000000000000] |
| 00137989 | FTT[200.00000000000000000],JPY[9163911.75948000000000000] |
| 00137990 | JPY[0.00043666599 4370],SOL[0.00004650000000000] |
| 00137991 | JPY[3528.94266000000000000],XRP[6.00000000000000000] |
| 00137992 | JPY[0.00053654348 5563],SOL[0.16627078000000000] |
| 00137993 | FTT[1.14286399000000000],JPY[0.23537000000000000],XRP[6.00000000000000000] |
| 00137994 | BTC[0.00046772000000000],FTT[0.00008420000000000],JPY[2000.37619193910000000],USD[0.81896687000000000],XRP[0.93000000000000000] |
| 00137995 | BTC[0.00070000000000000],JPY[23.30411090680 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137997 | JPY[18420.111660000000000000],SOL[0.000001510000000000] |
| 00137998 | JPY[14980.110921960000000000],SOL[1.757422410000000000] |
| 00137999 | BTC[1.000000000000000000],ETH[4.000000000000000000],ETHW[4.000000000000000000],JPY[0.246760000000000000],XRP[8635.771083000000000000] |
| 00138000 | JPY[208000.000000000000000000] |
| 00138001 | BTC[0.060000000000000000],FTT[7.692185170000000000],JPY[0.000036347892479],SOL[23.500000000000000000] |
| 00138002 | BCH[0.007615050000000000],BTC[0.000200000000000000],ETH[0.000032000000000000],ETHW[0.000032000000000000],JPY[8609.883570000000000000],SOL[0.500000000000000000] |
| 00138003 | JPY[12940.151010000000000000] |
| 00138004 | ETH[0.019237460000000000],JPY[0.001718213210284B] |
| 00138005 | JPY[2002.003410000000000000],USD[30.000000000000000000] |
| 00138006 | BTC[0.000080220000000000],ETH[0.722000000000000000],ETHW[0.722000000000000000],JPY[8408.209680000000000000] |
| 00138007 | BTC[0.010000000000000000],ETH[0.200000000000000000],JPY[10.371670000000000000],SOL[1.642527360000000000],XRP[18.000000000000000000] |
| 00138008 | BTC[0.562130000000000000],ETH[3.748700000000000000],ETHW[3.748700000000000000],JPY[8000.572980000000000000] |
| 00138009 | ETH[0.014730000000000000],ETHW[0.014730000000000000],USD[13.682182889241600],XRP[0.345232000000000000] |
| 00138010 | FTT[3.421449090000000000],JPY[8023.503990000000000000],XRP[479.000000000000000000] |
| 00138011 | JPY[2086.550640000000000000],SOL[0.000368000000000000] |
| 00138012 | JPY[2198.169225800000000000] |
| 00138013 | BCH[0.135440860000000000],BTC[0.001471450000000000],ETH[0.199504120000000000],ETHW[0.111037760000000000],FTT[1.200121570000000000],JPY[39925.427666753133183],USD[6.890264010000000000],XRP[28.526656310000000000] |
| 00138014 | JPY[2003.473169140979265B],SOL[0.000978017932092B],XRP[0.800000000000000000] |
| 00138015 | JPY[2006.161000000000000000],SOL[0.000335700000000] |
| 00138016 | BCH[0.400000000000000000],BTC[0.002500000000000000],JPY[8000.009030000000000000],XRP[824.818000000000000000] |
| 00138017 | JPY[0.000401288280715],SOL[23.476799990000000000] |
| 00138018 | JPY[45972.171530000000000000],XRP[1063.000000000000000000] |
| 00138019 | JPY[2357.278500000000000000],SOL[0.000412400000000000] |
| 00138020 | JPY[2081.056070000000000000] |
| 00138021 | JPY[97484.292470000000000000] |
| 00138022 | FTT[0.000009230000000000],JPY[178.955767807956485S],SOL[1.113595541948048Z],XRP[0.000277700000000000] |
| 00138024 | JPY[9107.310640000000000000],XRP[350.429932690000000000] |
| 00138025 | ETH[0.000000004178835B],JPY[33.439447822500000000],USD[-0.208489568000000000] |
| 00138026 | JPY[2000.073050000000000000] |
| 00138027 | JPY[127629.073509658511396] |
| 00138028 | JPY[2027.651310000000000000] |
| 00138029 | BCH[1.132000000000000000],JPY[8345.519480000000000000],XRP[2010.362799720000000000] |
| 00138031 | JPY[0.000474030133634] |
| 00138032 | BTC[0.000227030000000000],JPY[24093.599951855423369] |
| 00138033 | JPY[108000.000000000000000000] |
| 00138034 | JPY[0.000476665815573],SOL[1.678227190000000000] |
| 00138035 | JPY[137.933080000000000000],USD[1255.748800000000000000] |
| 00138036 | DOT[25.000000000000000000],ETH[2.000000000000000000],ETHW[2.000000000000000000],JPY[30315.431680000000000000],SOL[20.000000000000000000],XRP[1009.000000000000000000] |
| 00138037 | JPY[3852.165550000000000000] |
| 00138038 | JPY[0.546022982300000000],SOL[0.001778140000000000] |
| 00138039 | JPY[60410.526400000000000000],SOL[0.002029000000000] |
| 00138040 | DOT[60.951015610000000000],FTT[29.264385860000000000],JPY[10824.223540000000000000],SOL[80.951056000000000000],XRP[1523.775382560000000000] |
| 00138041 | ETH[3.046150220000000000],ETHW[3.009430210000000000],JPY[0.000010368074573S],XRP[1015.442653540000000000] |
| 00138043 | ETH[0.000010000000000000],ETHW[0.000010000000000000],JPY[2166.866710000000000000] |
| 00138044 | JPY[49813.500000000000000000],SOL[1.800000000000000000] |
| 00138045 | BTC[0.042540390000000000],DOT[0.170630000000000000],ETH[0.452700000000000000],ETHW[0.452700000000000000],JPY[8000.009060000000000000],SOL[5.460067950000000000] |
| 00138046 | DOGE[396.597159910000000000],JPY[0.000000120933104],XRP[442.211527980000000000] |
| 00138047 | AVAX[1.589208340000000000],BAT[22.086349780000000000],DOGE[1020.113631630000000000],ENJ[43.233763270000000000],JPY[310.000013306925 1592],OMG[3.868772890000000000],SOL[2.317530190000000000],XRP[321.730903310000000000] |
| 00138048 | JPY[94895.194360000000000000] |
| 00138049 | JPY[58000.000000000000000000] |
| 00138050 | JPY[2221.617530000000000000],SOL[0.187079630000000000],XRP[0.000073000000000000] |
| 00138051 | BTC[0.013669000000000000],JPY[0.000009041086284],SOL[60.207340710000000000] |
| 00138052 | JPY[46307.011180000000000000],XRP[15.000000000000000000] |
| 00138053 | ETH[1.000000000000000000],ETHW[1.000000000000000000],JPY[8000.044750000000000000] |
| 00138054 | JPY[6191.837000000000000000] |
| 00138055 | JPY[2000.502610000000000000],USD[30.000000000000000000] |
| 00138056 | JPY[2102.131500000000000000],SOL[0.432362720000000000] |
| 00138057 | BTC[0.000012600000000000],JPY[610876.555490000000000000] |
| 00138058 | JPY[249.899500000000000000] |
| 00138059 | BTC[0.000597450000000000],ETH[0.004295790000000000],ETHW[0.004295790000000000],FTT[5.176927090000000000],JPY[8000.746971756215 7429],SOL[0.082426240000000000],XRP[64.164185610000000000] |
| 00138060 | JPY[10652.721850000000000000],SOL[0.700000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138061 | JPY[1034.1146365400000000],SOL[5.6987200000000000],XRP[0.6640000000000000] |
| 00138062 | DOT[9.7581684500000000],ETH[0.0362919300000000],ETHW[0.0358401600000000],JPY[39558.0000000000000000],SOL[1.9816010200000000] |
| 00138063 | BTC[1.1096085000000000],ETH[1.1063814900000000],JPY[2724.4936000000000000] |
| 00138064 | JPY[8000.0000459325870642] |
| 00138065 | JPY[634768.3592100000000000] |
| 00138066 | JPY[18000.0000000000000000] |
| 00138067 | JPY[18337.6105900000000000],SOL[20.0618585200000000] |
| 00138068 | BAT[700.0000000000000000],BCH[4.5000000000000000],ETH[1.7000000000000000],ETHW[1.7000000000000000],FTT[12.5428731900000000],JPY[33765.5309500000000000],XRP[2500.0000000000000000] |
| 00138069 | JPY[993677.9577800000000000] |
| 00138070 | JPY[0.0000005580639900],XRP[40.3758171600000000] |
| 00138071 | BCH[0.0001175500000000],JPY[0.3684414400000000],SOL[0.0020000100000000],XRP[6.0000000000000000] |
| 00138074 | JPY[0.0000551125408504],SOL[0.9598079900000000] |
| 00138075 | JPY[47363.7235400000000000] |
| 00138076 | ETH[14.5915278400000000],ETHW[14.5687159900000000],JPY[8000.4928800000000000] |
| 00138077 | JPY[770355.1137200000000000],SOL[0.8998000000000000] |
| 00138079 | ETHW[0.2507547800000000],JPY[27089.0278820439802723],SOL[2.0312738900000000] |
| 00138080 | BTC[0.0601444400000000],JPY[93522.2364972782100000] |
| 00138082 | JPY[1324.1885000000000000],SOL[0.0010696000000000] |
| 00138083 | JPY[90017.4171500000000000],SOL[20.0000000000000000] |
| 00138084 | JPY[8520.3396200000000000],SOL[0.0002970000000000] |
| 00138085 | JPY[8600.8000000000000000],SOL[9.4617516900000000] |
| 00138086 | BCH[0.0130000000000000],BTC[0.0007154000000000],ETH[0.1613000000000000],ETHW[0.1613000000000000],JPY[8651.6009200000000000] |
| 00138087 | BTC[0.0509300000000000],DOT[136.9300000000000000],JPY[8000.0000000000000000],LTC[22.0560000000000000],SOL[0.0420000000000000] |
| 00138088 | FTT[0.0012648500000000],JPY[118772.3840200000000000],USD[415.5657200000000000] |
| 00138089 | JPY[238825.7260000000000000] |
| 00138090 | ETH[0.0279400000000000],ETHW[0.0279400000000000],JPY[15957.4181900000000000] |
| 00138091 | BTC[0.2910818100000000],ETH[0.0149457600000000],ETHW[0.0147561300000000],JPY[8765.2918500000000000] |
| 00138092 | JPY[0.7155113545139760] |
| 00138093 | JPY[66286.3255362875157180] |
| 00138094 | JPY[2000.0089000000000000] |
| 00138095 | JPY[2000.5660000000000000] |
| 00138096 | JPY[384.7842000000000000],SOL[23.9000000000000000] |
| 00138097 | FTT[0.0000878500000000],JPY[0.6091600000000000] |
| 00138098 | JPY[2.7968508000000000],SOL[0.0060524800000000] |
| 00138099 | BTC[0.5541551900000000],JPY[2213.5425700000000000],USD[35.0000000000000000] |
| 00138100 | JPY[2061.4397900000000000] |
| 00138101 | JPY[68433.2081000000000000] |
| 00138102 | FTT[0.2366918600000000],JPY[8000.4519700000000000] |
| 00138103 | BCH[0.1000000000000000],JPY[71.1443005428272528],XRP[27.0130449800000000] |
| 00138105 | JPY[19.5365561147250125],SOL[7.7500000000000000] |
| 00138106 | JPY[18106.5033300000000000],SOL[1.2000892000000000] |
| 00138107 | JPY[0.0002914177711664],SOL[352.3246583300000000] |
| 00138108 | JPY[2068.9144800000000000],SOL[0.0000980000000000] |
| 00138110 | JPY[2000.0000000000000000],SOL[0.0073300000000000] |
| 00138111 | JPY[4002013.5562200000000000] |
| 00138112 | BTC[0.0557665000000000],ETH[0.3554111500000000],ETHW[0.3511333700000000],JPY[160750.2704883854352293] |
| 00138113 | JPY[2000.0018800000000000],SOL[0.0010000000000000] |
| 00138114 | JPY[14466.6400000000000000],SOL[2.8243437400000000] |
| 00138115 | BTC[0.0014000000000000],JPY[62.6460621974000000] |
| 00138116 | JPY[8278.8720000000000000] |
| 00138117 | JPY[2004.0094500000000000],SOL[0.1016043300000000] |
| 00138118 | BTC[0.5001577400000000],ETH[10.0032334700000000],JPY[0.4256659186077587] |
| 00138119 | JPY[51156.0195100000000000],SOL[3.0000000000000000] |
| 00138120 | JPY[2000.0000176109460429] |
| 00138122 | JPY[0.0000000433934827] |
| 00138123 | USD[30.0000000000000000] |
| 00138124 | ETH[0.0100000000000000],ETHW[0.0100000000000000],JPY[2848.9058000000000000] |
| 00138125 | JPY[87088.9889000000000000] |
| 00138126 | JPY[8000.1000100000000000],SOL[20.4294478500000000] |
| 00138127 | JPY[0.8717717265000000],SOL[55.6986094000000000] |
| 00138128 | JPY[2508.0967400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138129 | JPY[2000.3012400000000000] |
| 00138130 | ETH[0.0318300700000000],JPY[0.1752780258461936] |
| 00138131 | JPY[0.0000382267876644],SOL[2.0890439900000000] |
| 00138132 | BTC[0.0087088000000000],JPY[0.9037236428111424],SOL[0.0000000095363620],USD[0.0000000094568480],XRP[0.0034144100000000] |
| 00138133 | JPY[57276.9057204000000000] |
| 00138134 | JPY[8000.8288359400000000],SOL[0.0083250000000000],USD[0.0035554500571726] |
| 00138135 | BCH[0.3970000000000000],JPY[144885.9634800000000000],XRP[178.7850000000000000] |
| 00138136 | JPY[0.0004761392287732],SOL[0.0332404200000000] |
| 00138137 | JPY[3351.2900000000000000],SOL[0.0500000000000000] |
| 00138138 | BTC[0.0100477900000000],ETH[0.1808753700000000],ETHW[0.1805783700000000],JPY[17371.0620700000000000],SOL[3.9992000000000000],XRP[502.4305330700000000] |
| 00138139 | BTC[0.0088157400000000],ETH[0.0507921200000000],ETHW[0.0501623800000000],FTT[11.9773664900000000],JPY[243668.6743251346426968],SOL[2.0317005300000000] |
| 00138140 | JPY[969231.7700000000000000],SOL[38.0100000000000000] |
| 00138141 | BTC[0.0000001000000000],JPY[2740.0576700000000000],USD[30.0000000000000000],XRP[0.0000037000000000] |
| 00138142 | JPY[8134.2681000000000000],SOL[5.0000000000000000] |
| 00138143 | JPY[61.7522900000000000] |
| 00138144 | BAT[103.1400000000000000],JPY[13969.2988300000000000],XRP[99.8700000000000000] |
| 00138145 | JPY[4115.9232100000000000] |
| 00138146 | JPY[0.0331000000000000],SOL[0.0000131000000000] |
| 00138147 | JPY[0.0046153100905600] |
| 00138148 | JPY[23.1996568303000000] |
| 00138149 | BTC[0.0111304600000000],ETHW[0.0424859900000000],JPY[0.0000706112960209],USD[0.0001768477600204] |
| 00138150 | JPY[4408.2726100000000000],XRP[0.2500000000000000] |
| 00138151 | JPY[0.5904000000000000],XRP[0.0017860000000000] |
| 00138152 | JPY[8042.2208300000000000],SOL[0.0794580000000000] |
| 00138153 | ETH[0.3831112000000000],ETHW[0.3831112000000000],JPY[19899.7318800000000000],XRP[1676.9431930000000000] |
| 00138154 | BCH[0.0007577000000000],JPY[2921.8156800000000000] |
| 00138155 | JPY[404117.2008700000000000] |
| 00138156 | DOT[15.0000000000000000],JPY[8301.4067300000000000],XRP[200.0000000000000000] |
| 00138157 | DOT[0.0000000085989706],ETH[0.5000000000000000],ETHW[0.5000000000000000],JPY[0.0000041312152968],SOL[0.0000000032453766],USD[1262.4231942152959430] |
| 00138158 | ETH[0.0000012600000000],JPY[2000.0015039423341665],LTC[0.0005878000000000],NFT[4338742338159993311][1],SOL[14.8462455344083290] |
| 00138160 | ETH[0.0148505600000000],ETHW[0.0147300000000000],FTT[155.5457634900000000],JPY[10374.3367800000000000] |
| 00138161 | DOT[106.4440000000000000],FTT[3.0000665300000000],JPY[8000.0020500000000000],SOL[7.0000000000000000],XRP[1049.9200000000000000] |
| 00138162 | JPY[0.0000004884804726] |
| 00138163 | FTT[12.9652616700000000],JPY[8000.1250000000000000],SOL[34.9999999900000000],XRP[281.2490548400000000] |
| 00138164 | JPY[9101.4474600000000000] |
| 00138165 | BCH[0.4500000000000000],JPY[48291.9756900000000000],USD[2049.4370200000000000],XRP[127.0000000000000000] |
| 00138167 | BTC[0.0000100100000000],JPY[2000.0519300000000000] |
| 00138168 | ETH[0.6600000000000000],ETHW[0.6600000000000000],JPY[8911.4227800000000000],XRP[3000.0000000000000000] |
| 00138169 | JPY[0.0009300000000000] |
| 00138170 | JPY[0.0000005593564140],SOL[0.0001401800000000],XRP[0.0248029300000000] |
| 00138171 | BTC[0.0002000000000000],FTT[18.8743989600000000],JPY[8910.0000000000000000] |
| 00138172 | BTC[0.0028029100000000],JPY[34114.2092200000000000] |
| 00138173 | JPY[3653.1535700000000000],USD[0.0004500000000000] |
| 00138174 | JPY[52241.4226700000000000],SOL[0.0200000000000000] |
| 00138176 | JPY[144269.3730000000000000] |
| 00138177 | BTC[0.9528564400000000],JPY[0.0000000050000000],USD[0.0000042499018773] |
| 00138178 | JPY[0.0298000000000000] |
| 00138179 | JPY[99445.1289200000000000] |
| 00138180 | BTC[0.0127337600000000],JPY[8000.0000000000000000] |
| 00138181 | BTC[0.0000568800000000],JPY[1421.4870422954181014] |
| 00138182 | BAT[5.8410000000000000],JPY[0.0029500000000000],SOL[0.0000863000000000],XRP[4.1490900000000000] |
| 00138183 | JPY[0.5594700872216250] |
| 00138184 | BTC[0.8622551200000000],USD[1.0477825058804000],XRP[0.0805939700000000] |
| 00138185 | JPY[8000.3819800000000000] |
| 00138186 | JPY[0.0002263302850435] |
| 00138187 | BTC[0.0006998600000000],JPY[8.1583300000000000] |
| 00138188 | BTC[0.0006210100000000],JPY[2000.0100800000000000] |
| 00138189 | JPY[8000.0000000000000000],XRP[3570.9840290400000000] |
| 00138190 | DOT[112.8604166000000000],JPY[775.2103900000000000],XRP[0.0000020000000000] |
| 00138192 | JPY[0.0681800000000000] |
| 00138193 | BTC[2.0283633300000000],ETH[16.7517097600000000],JPY[2000.8833000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00138194 | BTC[0.2495450600000000],JPY[45783.8745700000000000] |
| 00138195 | JPY[111180.000000000000000] |
| 00138196 | JPY[15908.30000000000000000],SOL[1.00000000000000000] |
| 00138197 | JPY[0.000210479984325],SOL[17.620650120000000] |
| 00138198 | BTC[0.14950333000000000],ETH[0.40172700000000000],ETHW[0.01200302000000000],JPY[394640.955585728900000] |
| 00138199 | BTC[0.02000000000000000],ETH[0.20000000000000000],ETHW[0.20000000000000000],JPY[171026.608000000000000],SOL[7.7058000000000000] |
| 00138200 | JPY[0.000059514210167β],SOL[1.2198239900000000] |
| 00138201 | JPY[6331.9009000000000000] |
| 00138202 | JPY[0.000038522698770β],SOL[12.4407643600000000] |
| 00138203 | JPY[8000.0992500000000000] |
| 00138204 | JPY[0.9382389600000000],SOL[0.0000183500000000] |
| 00138205 | BTC[0.00040000000000000],JPY[3587.6176200000000000],XRP[2.3235184600000000] |
| 00138206 | BTC[0.00000001000000000],FTT[1.3142935900000000],JPY[1465445.576020000000000],XRP[6.0000000000000000] |
| 00138208 | JPY[3722.7342800000000000],SOL[0.0048375000000000] |
| 00138209 | JPY[48616.6150475656000000] |
| 00138210 | ETH[0.80699514000000000],JPY[0.9410875643893427] |
| 00138211 | JPY[8610.2834800000000000] |
| 00138212 | JPY[2000.7519100000000000] |
| 00138213 | JPY[4162.3800000000000000],SOL[0.0200000000000000] |
| 00138214 | JPY[4126.8160100000000000] |
| 00138215 | FTT[117.962856120000000],JPY[257.0305800000000000] |
| 00138216 | JPY[2363.0613400000000000] |
| 00138217 | JPY[54.6525004900000000],SOL[0.0000000600000000],XRP[0.1000000000000000] |
| 00138218 | BTC[0.01200000000000000],JPY[8000.0000000000000000] |
| 00138219 | JPY[14585.5997400000000000] |
| 00138220 | JPY[18655.5381500000000000] |
| 00138221 | ETH[0.00609874000000000],ETHW[0.00601759000000000],JPY[8319.5917554800000000] |
| 00138222 | JPY[3373.1168300000000000] |
| 00138223 | JPY[3127.8000000000000000] |
| 00138225 | BCH[0.10000000000000000],BTC[0.05800000000000000],ETH[0.50000000000000000],ETHW[0.50000000000000000],JPY[108795.477920000000000],XRP[102.4000000000000000] |
| 00138226 | ETH[0.20140000000000000],ETHW[0.20140000000000000],JPY[100568.427220000000000],XRP[89.0000000000000000] |
| 00138227 | JPY[2959.1879000000000000] |
| 00138228 | JPY[3000.0080000000000000] |
| 00138229 | JPY[711307.1388500000000000] |
| 00138230 | BTC[0.09537000000000000],FTT[1.9439537300000000],JPY[13609.0669577672000000],USD[95.6729080000000000],XRP[6117.0000000000000000] |
| 00138231 | FTT[5.14288000000000000],JPY[8000.0000100000000000] |
| 00138232 | JPY[0.5726600000000000] |
| 00138233 | BCH[0.20000000000000000],BTC[0.04300000000000000],JPY[163239.4963000000000000],XRP[1200.0000000000000000] |
| 00138234 | USD[30.0000000000000000] |
| 00138235 | JPY[2628.9671600000000000],SOL[0.0000832300000000] |
| 00138236 | JPY[7447.0661900000000000] |
| 00138237 | JPY[35415.4039521132592516],SOL[1.0000000000000000],XRP[100.0000000000000000] |
| 00138238 | JPY[2286.8560000000000000] |
| 00138239 | BTC[0.06111134000000000],ETH[0.09129325000000000],ETHW[0.09015916000000000],JPY[57479.7182550375438932],USD[30.0000000000000000] |
| 00138240 | BTC[0.00000072000000000],JPY[0.2784424444059420],SOL[0.7586400000000000] |
| 00138241 | ETH[2.44365380000000000],ETHW[0.00014260000000000],JPY[5885.0363243387463987],SOL[403.0527779900000000] |
| 00138242 | JPY[226989.331160000000000] |
| 00138243 | BTC[0.00374999000000000],JPY[9343.8466400000000000] |
| 00138244 | BCH[2.19992000000000000],BTC[0.03853536400000000],ETH[0.28182002000000000],ETHW[0.25182602000000000],JPY[146741.463000000000000],XRP[2226.4278430700000000] |
| 00138245 | JPY[2000.5000300000000000] |
| 00138246 | BTC[0.00500000000000000],JPY[69558.5621000000000000],SOL[0.0000153200000000],XRP[50.0000000000000000] |
| 00138247 | JPY[2128.9681000000000000] |
| 00138248 | BTC[0.02363851000000000],ETH[2.60000000000000000],ETHW[2.60000000000000000],JPY[10892.796560000000000],XRP[5000.0000000000000000] |
| 00138249 | BTC[0.00008852600000000],DOGE[0.92980000000000000],FTT[0.08768500000000000],JPY[61.2331201110000000],USD[11880.0205529150000000],XRP[-1.5362580161246195] |
| 00138250 | BTC[0.16600000000000000],JPY[30526.9030600000000000] |
| 00138251 | JPY[914.6137000000000000],XRP[15.0000000000000000] |
| 00138252 | BTC[0.01890000000000000],ETH[0.01000000000000000],JPY[1010.9527000000000000],XRP[2160.5622690000000000] |
| 00138253 | JPY[765.2159200000000000] |
| 00138254 | JPY[2000.008332853729108β] |
| 00138256 | DOGE[218.03329134000000000],ETH[0.40000085000000000],ETHW[0.39521162000000000],FTT[34.583557160000000],JPY[0.0000001500444650],SOL[9.2707357700000000],USD[0.7792092554736434] |
| 00138257 | JPY[7045.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138258 | JPY[2000.398430000000000000],SOL[1.596372510000000000] |
| 00138259 | JPY[0.000041328864032500],SOL[1.074593764656959584],USD[0.000001798200725] |
| 00138260 | JPY[2001.612950000000000000] |
| 00138261 | JPY[2774.312990000000000000] |
| 00138262 | JPY[2000.548030000000000000],USD[30.000000000000000000] |
| 00138264 | JPY[908.574600000000000000] |
| 00138265 | BTC[0.231411990000000000],ETH[0.550000000000000000],ETHW[0.550000000000000000],JPY[11376.385180000000000000] |
| 00138266 | BTC[0.001000000000000000],USD[30.000000000000000000] |
| 00138267 | BTC[-0.000000000048946],JPY[0.000416924668186],SOL[-0.000095950956867],USD[0.003385287516945] |
| 00138268 | JPY[0.000057406685032],SOL[5.537141240000000000] |
| 00138269 | JPY[2199.839500000000000000] |
| 00138270 | ETH[0.785000000000000000],ETHW[0.785000000000000000],JPY[196214.505010000000000000] |
| 00138271 | ETH[0.717862470000000000],ETHW[0.240684840000000000],JPY[152.026636449350000000] |
| 00138272 | BTC[0.000095530000000000],JPY[2042.057610000000000000] |
| 00138273 | BTC[0.200000000000000000],ETH[3.000000000000000000],ETHW[3.000000000000000000],JPY[162790.162690000000000000] |
| 00138274 | JPY[2000.474830000000000000],SOL[0.000464840000000000] |
| 00138275 | JPY[3943.161200000000000000] |
| 00138276 | JPY[0.000341849283743] |
| 00138278 | BTC[0.000000001000000000],JPY[275.360318150000000000],USD[29.981673593693030359] |
| 00138279 | JPY[2135.995630000000000000] |
| 00138280 | JPY[424549.000000000000000000],SOL[16.986443680000000000] |
| 00138281 | JPY[18965.654040000000000000],XRP[20.000000000000000000] |
| 00138283 | BTC[0.026176680000000000],JPY[60413.585050000000000000],USD[30.000000000000000000] |
| 00138284 | FTT[1.546646620000000000],JPY[0.000000371102128],SOL[2.979231458000000000],XRP[108.962491650000000000] |
| 00138285 | JPY[50042.400000000000000000] |
| 00138286 | JPY[9825.166120000000000000],SOL[0.000065020000000000] |
| 00138287 | ETH[2.090870180000000000],ETHW[0.000000400000000000],JPY[92.303502080142969],XRP[0.120001100000000] |
| 00138288 | BTC[0.239960000000000000],ETH[1.189000000000000000],ETHW[1.189000000000000000],JPY[8657.233870000000000000] |
| 00138289 | BTC[0.938966790000000000],ETH[1.509274660000000000],ETHW[1.494445940000000000],USD[30.000000000000000000] |
| 00138290 | BTC[0.007245070000000000],DOGE[177.339402570000000000],JPY[0.000000107995919],XRP[48.281808980000000000] |
| 00138291 | BCH[0.000000010000000000],BTC[0.000044700000000000],JPY[2000.000010000000000000],USD[50.000000000000000000] |
| 00138292 | SOL[0.022000000000000000] |
| 00138293 | JPY[0.969143890000000000],SOL[0.006931900000000000] |
| 00138294 | FTT[0.000495098076046],JPY[0.063629852000000000],USD[0.000000000661928],XRP[0.660000000000000000] |
| 00138295 | BAT[1808.741828840000000000],BTC[4.287741930000000000],ENJ[1115.078183890000000000],ETH[7.865314490000000000],JPY[0.000001168375766],OMG[1066.762765520000000000],XRP[7681.661495150000000000] |
| 00138296 | JPY[254.510640742300000000] |
| 00138301 | BTC[1.194443670000000000],JPY[0.030012442029786] |
| 00138303 | JPY[43.372530323000000000],SOL[0.000003961266806] |
| 00138304 | BTC[0.002884627600000000],JPY[0.562886718702545],SOL[81.459371320476716],USD[1642.9665740614438497] |
| 00138305 | ETH[1.200000000000000000],ETHW[1.200000000000000000],FTT[5.142888000000000000],JPY[99585.355040000000000000],XRP[2900.000000000000000000] |
| 00138306 | BTC[0.000001564170517],DOT[0.476613479204864],ETH[0.000012870000000000],JPY[49622.066702696631297],XRP[1845.991781840000000000] |
| 00138307 | ETH[0.040000000000000000],JPY[11943.038132000000000000] |
| 00138308 | JPY[712.856750000000000000] |
| 00138309 | BTC[0.070136960000000000],JPY[0.998334648153999] |
| 00138310 | JPY[100000.000000000000000000] |
| 00138312 | BTC[0.002089910000000000],ETH[0.004563600000000000],JPY[575.728730000000000000] |
| 00138314 | JPY[862.915880000000000000] |
| 00138315 | DOT[8.998709900000000000],ETH[0.025995060000000000],FTT[10.000000000000000000],JPY[103.200050585450202028],SOL[10.605030520000000000],XRP[206.961439500000000000] |
| 00138316 | ETH[0.005010570000000000],JPY[0.013275539920158] |
| 00138317 | ETH[0.000400000000000000],JPY[3521.032919380000000000],USD[0.862077000000000000] |
| 00138319 | JPY[0.739244042420000] |
| 00138320 | BTC[0.001400000000000000],JPY[48.993904371800000] |
| 00138321 | BTC[0.051808000000000000],ETH[1.138453870000000000],ETHW[1.022806080000000000] |
| 00138322 | BTC[0.031471250000000000],ETH[0.035551680000000000],ETHW[0.035283840000000000],JPY[0.032916392337570],OMG[9.623215900000000] |
| 00138323 | USD[30.000000000000000000] |
| 00138329 | BTC[0.042991400000000000],ETH[5.234618790000000000],ETHW[4.295799900000000000],JPY[58906.702327854576977] |
| 00138330 | JPY[0.000180440345099],SOL[19.085769540000000000] |
| 00138331 | ETHW[0.062160200000000000],JPY[0.000327130292392] |
| 00138333 | BTC[0.035314890000000000],ETH[0.390700000000000000],JPY[0.018744141925200],SOL[1.009112460000000000] |
| 00138334 | JPY[0.000004289812159],XRP[0.522476320000000000] |
| 00138338 | FTT[8.500000000000000000],JPY[147.034619772000000],SOL[14.000000000000000000],XRP[350.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138343 | JPY[0.8407534740000000] |
| 00138345 | ETH[0.0004731400000000],JPY[0.1806122150000000],XRP[500.1900510000000000] |
| 00138346 | SOL[0.0086228680000000] |
| 00138347 | ETH[0.0000000028628727],USD[0.1348372920000000] |
| 00138348 | USD[30.0000000000000000] |
| 00138351 | ETH[0.0059519800000000],ETHW[0.0059519800000000],JPY[6000.0048185478382558] |
| 00138359 | JPY[0.6619000000000000] |
| 00138364 | JPY[0.0000004096653886] |
| 00138365 | ETH[-0.0000194462745135],ETHW[-0.0000193024768292],JPY[15.1571823230000000],USD[-0.0644390200000000] |
| 00138368 | BTC[0.0045000000000000],ETH[0.0890000000000000],JPY[71.9669753608000000] |
| 00138369 | JPY[0.0004738609254456],SOL[0.6330887900000000] |
| 00138370 | JPY[0.0000033509586403] |
| 00138374 | JPY[38.5180811058000000] |
| 00138375 | BTC[0.0000000100000000],JPY[1499.8117372327573365] |
| 00138376 | BCH[1.7491664000000000],BTC[0.1059698300000000],DOGE[2196.1246934694410247],ETH[0.2166549000000000],ETHW[0.0141798500000000],JPY[0.0000001385128832],XRP[1704.7819851500000000] |
| 00138378 | BTC[0.1783000000000000],JPY[2.7582108444000000] |
| 00138381 | JPY[256.6681410909000000] |
| 00138383 | JPY[132.6272100000000000] |
| 00138385 | AVAX[0.0509401500000000],BTC[0.0000008780900000],ETH[0.0000105977000000],FTT[0.0504083600000000],JPY[32.8131585950067045],SOL[0.0033000000000000],USD[26.9857823415825000] |
| 00138386 | BTC[0.0069297700000000],ETH[0.1175207300000000],JPY[12.8364757630830019],USD[1.6898381600000000],XRP[148.8982674600000000] |
| 00138387 | ETH[1.6500000000000000],JPY[1155.6254600000000000] |
| 00138389 | JPY[0.0024314378142821] |
| 00138390 | JPY[212.5178586825765585],SOL[0.0003399000000000],USD[0.0133831413167715] |
| 00138392 | JPY[0.3505900000000000],USD[0.2363717100000000] |
| 00138395 | ETH[2.3282500000000000],JPY[112135.7292700000000000],SOL[0.0043943000000000],XRP[1500.0000000000000000] |
| 00138396 | JPY[50000.0000000000000000] |
| 00138397 | JPY[41.7214198240000000] |
| 00138398 | JPY[0.9935000000000000],USD[20.0704054500000000],XRP[0.8000000000000000] |
| 00138399 | JPY[445.6614133190921798] |
| 00138401 | BTC[0.0000937870000000],FTT[0.0994300000000000],JPY[0.9590412051200000] |
| 00138402 | BAT[6561.9840585600000000],BCH[7.2399263400000000],BTC[0.0399000000000000],DOGE[272.9470380000000000],DOT[139.1336932300000000],ETH[0.0603331000000000],ETHW[0.0600668300000000],FTT[34.8284599000000000],JPY[16.9673300000000000],LTC[25.0852125000000000],SOL[68.7536594900000000],XRP[13317.54671450 00000000] |
| 00138403 | ETH[1.5082134500000000],ETHW[1.5082134500000000] |
| 00138408 | BTC[0.0183275100000000],JPY[4833.2425693914625774],USD[29.8726900800057822] |
| 00138410 | ETHW[1.3391562300000000],USD[50.0000000000000000] |
| 00138414 | JPY[0.0000007384937885] |
| 00138416 | ETH[0.0600000000000000],JPY[3326.5377800000000000] |
| 00138417 | BTC[1.0802461065500000],FTT[4.5991450000000000],JPY[0.2430637508015500] |
| 00138418 | BTC[0.7349000000000000],ETH[8.5141936700000000],ETHW[8.4639249600000000],USD[30.0000000000000000] |
| 00138419 | JPY[5778.3249005782421344],SOL[0.0044143900000000] |
| 00138420 | JPY[0.5545058282250238],SOL[0.0018953000000000] |
| 00138421 | BTC[0.0000659700000000],FTT[267.3465200000000000],JPY[58.0401428252183717],SOL[0.0181583900000000],USD[0.5576573100000000] |
| 00138422 | BTC[0.0240000000000000],ETH[0.1500000000000000],ETHW[0.1500000000000000],JPY[31245.8789400000000000] |
| 00138424 | FTT[7.3660829900000000],JPY[0.0000011936305422] |
| 00138429 | JPY[1074.3476122856267233] |
| 00138430 | JPY[4.8643443653000000],SOL[1.2216965148280678],USD[0.6155446101978985] |
| 00138433 | BTC[0.0007000000000000],JPY[193.8714826797000000] |
| 00138435 | JPY[25.6539804179949052],SOL[0.0000000082276127],USD[-0.1522621123000000] |
| 00138437 | USD[30.0000000000000000] |
| 00138438 | ETH[0.0003100000000000],JPY[0.6594281491375828] |
| 00138439 | BTC[0.0000000036161490],JPY[0.0119049899925386],SOL[0.0000000097300000] |
| 00138440 | BTC[0.1775000000000000],JPY[146.8645349593000000] |
| 00138441 | JPY[15.7312939200000000] |
| 00138442 | JPY[0.4245367850050723],SOL[0.0049718300000000] |
| 00138443 | ETH[4.4659688850379072],ETHW[4.4104819750379072],JPY[0.0011904736122450],USD[3.2053879910000000] |
| 00138444 | JPY[98.3446200000000000],USD[30.0000000000000000] |
| 00138445 | BTC[0.0000998100000000],DOGE[1.9981000000000000],JPY[9666.2577217080000000],SOL[0.0099240000000000] |
| 00138447 | FTT[16.8967890000000000],JPY[0.3380600000000000],USD[7811.2377642447205000000000000000],XRP[0.6000000000000000] |
| 00138449 | BTC[0.0189179800000000],JPY[1000.0000000000000000] |
| 00138450 | BTC[0.0018000000000000],JPY[19.2658886340000000] |
| 00138451 | JPY[235.3512168816000000] |
| 00138452 | JPY[0.0318877593481395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138457 | BTC[0.097097230000000000],USD[30.000000000000000000],XRP[6399.524950600000000000] |
| 00138458 | JPY[29.687539200000000000] |
| 00138459 | BTC[0.000037617000000000],ETH[0.000191890000000000],ETHW[0.000191890000000000],JPY[0.273481064800000000],USD[50.000000000000000000],XRP[0.287000000000000000] |
| 00138460 | FTT[78.251810560000000000],JPY[455.074106918676007800],SOL[10.125713510000000000] |
| 00138464 | JPY[198.999850702800000000] |
| 00138465 | BTC[2.780094330000000000],ETH[6.852339750000000000],ETHW[3.471964370000000000],JPY[402.812053917700000000] |
| 00138466 | BTC[0.000000010000000000],JPY[0.370941863753730000],XRP[0.004294790000000000] |
| 00138468 | XRP[0.080247680000000000] |
| 00138470 | JPY[0.717326492450000000],XRP[9284.205152990000000000] |
| 00138471 | JPY[7517.546783879525545500] |
| 00138472 | ETH[17.169708360000000000],ETHW[13.017143200000000000],FTT[219.958204980000000000],SOL[0.007677380000000000],USD[986.512916200000000000] |
| 00138473 | BTC[0.003253490000000000],JPY[0.431319806000000000],SOL[0.030048860000000000] |
| 00138475 | ETH[0.008203270000000000],ETHW[0.008107440000000000],JPY[0.850132223568543300],SOL[0.004864020000000000] |
| 00138476 | USD[30.000000000000000000] |
| 00138477 | JPY[230.373830028600000000] |
| 00138479 | ETH[1.346492580000000000],ETHW[0.000690120000000000],JPY[62.625735226037745300] |
| 00138484 | AVAX[-0.074269406219148600],BTC[0.000000014787918000],JPY[1017.739266507005115921],SOL[-0.002843565068883800],USD[9.341076064031975000] |
| 00138491 | JPY[300000.000000000000000000] |
| 00138493 | ETH[0.003480820000000000],ETHW[0.003675660000000000],JPY[0.001393149687887400] |
| 00138494 | JPY[95.744755488369028800] |
| 00138496 | BTC[0.609620190000000000],ETH[2.463152840000000000],ETHW[1.568749000000000000] |
| 00138498 | JPY[10.343679575500000000] |
| 00138499 | JPY[0.000046059121460300],SOL[0.000000029874500000] |
| 00138500 | JPY[7377.965573236704717300],USD[0.000000074872464400] |
| 00138502 | JPY[0.000010682683952200],SOL[0.000011990000000000] |
| 00138504 | JPY[0.000318347358697000],SOL[3.771957490000000000],XRP[0.002417640000000000] |
| 00138505 | JPY[20.125364522077509200],SOL[15.047896840000000000] |
| 00138509 | BCH[1.011788660000000000],ETHW[1.344781990000000000] |
| 00138510 | BTC[0.089561140000000000],ETH[1.353264400000000000],XRP[2002.906205790000000000] |
| 00138512 | BTC[0.024154860000000000],XRP[32.679755810000000000] |
| 00138513 | JPY[0.916909552000000000] |
| 00138514 | JPY[85.960640000000000000],SOL[0.000000019782278],USD[-0.511540628600000000] |
| 00138515 | JPY[1510.382460000000000000],SOL[16.096992220000000000] |
| 00138517 | AVAX[1.011227410000000000],BTC[0.007389460000000000],DOGE[223.265338350000000000],DOT[1.633795940000000000],JPY[0.549078587246689800],SOL[1.919385000000000000],XRP[509.384495780000000000] |
| 00138519 | BTC[0.620000000000000000],ETH[14.000000000000000000],ETHW[14.000000000000000000],JPY[11758.475540000000000000],XRP[0.000018000000000000] |
| 00138522 | JPY[0.000003002326175] |
| 00138526 | BTC[0.034091960000000000],JPY[0.001190476369300800] |
| 00138527 | ETH[0.000080850000000000],ETHW[0.000080850000000000],JPY[0.002234455075678700] |
| 00138528 | BTC[0.000001494000000000],ETH[0.000001440000000000],ETHW[0.156920730000000000],JPY[245.512612819087636200],USD[30.000000000000000000] |
| 00138529 | JPY[0.001190476704717300] |
| 00138531 | JPY[0.000456627638613000] |
| 00138532 | JPY[4481.058543944800000000] |
| 00138533 | USD[30.000000000000000000] |
| 00138535 | JPY[0.000532681834733000] |
| 00138536 | JPY[0.522106878425775000] |
| 00138537 | JPY[0.478230844742247020],USD[0.000000174747353000] |
| 00138538 | SOL[2.485481180000000000] |
| 00138540 | BTC[0.011815530000000000],ETH[0.056324870000000000],JPY[977.459860000000000000],XRP[1232.930306930000000000] |
| 00138541 | JPY[0.000407413820902],SOL[0.010522520000000000] |
| 00138542 | BTC[0.008819960000000000],ETH[0.128786860000000000],ETHW[0.003850890000000000],JPY[8000.008983761870710000] |
| 00138543 | BTC[0.038129670000000000],JPY[887.774443800680000000],USD[50.000000000000000000] |
| 00138547 | JPY[1652.715530000000000000],SOL[0.162097720000000000] |
| 00138548 | JPY[0.030020000000000000] |
| 00138550 | AVAX[0.000032120000000000],ETHW[0.011494030000000000],FTT[0.000018363196592900],JPY[0.871398628756851500],SOL[0.000004590000000000] |
| 00138551 | JPY[0.000474909594522] |
| 00138552 | BTC[0.911182110000000000],JPY[2493.194560439243822800] |
| 00138554 | BTC[0.000054920000000000],JPY[21059.131835598675378400] |
| 00138558 | JPY[0.930282600000000000],XRP[0.955924530000000000] |
| 00138559 | BTC[0.036078590000000000],JPY[17491.586471388930000000],USD[49.993529072916664600] |
| 00138561 | JPY[0.779104000000000000],XRP[0.610000000000000000] |
| 00138563 | ETH[0.272070700000000000],JPY[0.114320000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138564 | AVAX[18.429594470000000],BTC[0.012239170000000],ETHW[0.030047520000000],FTT[0.017103327949266],JPY[3906.866441388302546] |
| 00138567 | JPY[0.475490323157634] |
| 00138569 | JPY[3398.119743028000000],SOL[1.20000000000000] |
| 00138570 | ETH[2.329900120000000],ETHW[1.750000120000000],JPY[48430.782779310400000],XRP[22240.03000200000000] |
| 00138572 | BTC[0.003455590000000],JPY[46070.096920791742606] |
| 00138574 | BTC[0.733272960000000],JPY[36.640242246900000] |
| 00138575 | SOL[1.555940720000000] |
| 00138577 | JPY[0.000054368749320] |
| 00138578 | JPY[126.86321000000000] |
| 00138579 | AVAX[0.198127500000000],BAT[59.005222110000000],BCH[0.064968490000000],BTC[0.005687700000000],DOGE[429.145883510000000],DOT[1.939161320000000],ENJ[33.923740620000000],ETH[0.010264590000000],ETHW[0.028246300000000],FTT[2.893537160000000],JPY[913.839033621482698 2],LTC[0.077924990000000],OMG[8.339480530000000],SOL[1.157889320000000],USD[0.708829000000000],XRP[8.385638250000000] |
| 00138580 | JPY[24.614780000000000] |
| 00138581 | AVAX[0.999818000000000],DOGE[77.985180000000000],ETH[0.009981000000000],JPY[28.481079927000000],SOL[4.449620000000000],XRP[21.995820000000000] |
| 00138583 | USD[0.159727040000000] |
| 00138584 | ETH[0.000000057249545],JPY[32.980524630960165 9],USD[-0.205726248000000] |
| 00138586 | ETH[0.000459600000000],ETHW[0.008459960000000],JPY[0.030921460028369 0],USD[34.859630000000000] |
| 00138587 | BTC[0.123555500000000],ETH[0.544907840000000],ETHW[0.327628240000000],JPY[53210.119827182800000] |
| 00138589 | BTC[0.253426770000000],FTT[0.050054750000000],USD[315.013360595400000] |
| 00138591 | JPY[0.016060000000000],SOL[0.000514400000000] |
| 00138592 | BTC[0.011219680000000],ETH[0.201895530000000],ETHW[0.199387510000000],JPY[0.001343181528017 7] |
| 00138593 | JPY[116.588350000000000] |
| 00138595 | JPY[21.397624698500000] |
| 00138596 | ETH[0.209782120000000],ETHW[0.207176100000000],JPY[491.649591386396886 3] |
| 00138598 | JPY[53.601310940000000],SOL[64.115582900000000] |
| 00138602 | JPY[195.600874434900000] |
| 00138604 | BTC[0.045187210000000],JPY[0.000583090540790 4] |
| 00138606 | AVAX[65.753999990000000],JPY[826660.000129646201303 0],SOL[105.588096370000000] |
| 00138607 | JPY[0.276204276853619 7],USD[0.000000060190593 2] |
| 00138609 | BTC[-0.000004803757334 6],ETH[0.643589100000000],JPY[0.001347040204914 5],USD[0.000005562517840 5] |
| 00138610 | BTC[0.001000000000000],JPY[93.775405838000000] |
| 00138612 | BTC[0.000099800000000],JPY[19729.439569041600000] |
| 00138614 | JPY[0.000000442732220] |
| 00138616 | USD[1536.096441337500000] |
| 00138617 | JPY[156456.000000000000000],USD[31.196950000000000] |
| 00138618 | BTC[5.070381540000000],FTT[0.356075430000000],JPY[0.259651854647471 3] |
| 00138619 | BTC[0.000000000208745],JPY[380.100000000000000],USD[1.723132920000000] |
| 00138621 | BTC[0.364335420000000],ETH[2.435410310000000],ETHW[0.002100120000000],JPY[44008.942917049852757],SOL[9.596319900000000],USD[38.216965000000000] |
| 00138622 | JPY[0.951056491889465 1] |
| 00138624 | ETH[0.015000000000000],ETHW[0.015000000000000],JPY[21171.153595830400000] |
| 00138625 | JPY[0.000749820412808 8],SOL[0.000080000000000] |
| 00138626 | BTC[0.000001900000000],USD[30.000000000000000] |
| 00138627 | ETHW[0.201859600000000],JPY[0.790603217268762 2] |
| 00138633 | JPY[0.919914000000000],XRP[0.000237440000000] |
| 00138635 | JPY[207.279543753210000] |
| 00138636 | JPY[82.785127505700000] |
| 00138638 | JPY[0.000466560635648] |
| 00138639 | BTC[0.002004340000000],JPY[0.063837911101766 8] |
| 00138641 | JPY[0.036389570353401 5] |
| 00138642 | JPY[60000.000000000000000] |
| 00138644 | BTC[0.000070270000000],JPY[74307.031991225100000] |
| 00138645 | BTC[0.323800000000000],JPY[16.673425609200000] |
| 00138646 | JPY[0.273879090000000],USD[20.014765598866381 8] |
| 00138647 | BTC[0.002709557000000],ENJ[74.028948700000000],ETH[0.000076250000000],ETHW[0.015145700000000],JPY[163.491468207803881 1],SOL[2.035302390000000],USD[30.000000000000000] |
| 00138649 | AVAX[6.821189500000000],ETH[0.021062470000000],JPY[3268.440108802047859 0],SOL[0.007285090000000],USD[582.718306841000000] |
| 00138650 | JPY[0.000002921359294] |
| 00138651 | BTC[0.502158500000000],ETH[81.498112170000000],ETHW[81.104110750000000] |
| 00138652 | JPY[30000.000049404024411 88] |
| 00138653 | BTC[0.004385920000000] |
| 00138654 | JPY[12.922943995120000] |
| 00138655 | JPY[31000.000071567604452 1],SOL[5.590030680000000] |
| 00138658 | JPY[0.000000719381130 4],XRP[0.000435100000000] |
| 00138659 | BTC[0.000211060000000],ETH[0.022134940000000],ETHW[0.003618180000000],JPY[10242.459814713781321 8],SOL[0.300033800000000],XRP[43.215867360000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138660 | USD[30.0000000000000000] |
| 00138663 | JPY[35.5127588000000000] |
| 00138664 | ETH[0.4990000000000000],ETHW[0.4990000000000000],JPY[109.9264161130000000] |
| 00138665 | JPY[0.0001036059341845],SOL[37.4832987400000000] |
| 00138669 | BTC[1.2115658900000000],ETH[8.1149987800000000],LTC[8.4826784300000000] |
| 00138670 | JPY[0.0004848754055572] |
| 00138671 | JPY[0.1414458129691936] |
| 00138673 | BTC[0.3544000000000000],JPY[136.2635217115000000] |
| 00138674 | BTC[0.1819112000000000],JPY[406.8800000000000000] |
| 00138675 | BTC[0.0000010000000000],JPY[0.0281540926868064] |
| 00138677 | USD[50.1706717468272400] |
| 00138678 | JPY[0.0000389750590029] |
| 00138680 | JPY[0.0000387742534460] |
| 00138681 | BTC[0.0000000031051564],JPY[1.3379716900000000],USD[-0.0015356217122730],XRP[0.0000000096074981] |
| 00138683 | BTC[0.0391742700000000],ETH[0.1576368900000000],FTT[4.8243471900000000],JPY[227176.5711963620000000],USD[826.3076500951362500],XRP[1259.3201374000000000] |
| 00138684 | ETH[0.0212439900000000],ETHW[0.0212439900000000],JPY[3000.0001412162857481] |
| 00138686 | USD[30.0000000000000000] |
| 00138687 | AVAX[11.1154277500000000],BAT[433.3722534500000000],BCH[1.6909514200000000],BTC[0.0388535800000000],DOGE[2515.5534102200000000],DOT[37.2408546800000000],ENJ[302.1797408800000000],ETH[0.4639487800000000],FTT[10.0737767500000000],JPY[0.0023094804527575],LTC[3.0340737400000000],MKR[0.1714250200000000],OMG[101.3704967000000000],SOL[10.5006173900000000],XRP[404.3181412300000000] |
| 00138688 | JPY[5475.4975177905000000] |
| 00138689 | JPY[0.0004875687883937],SOL[2.0696684700000000] |
| 00138691 | BTC[0.4582866600000000],ETH[15.4088208500000000],LTC[4.7495747600000000],OMG[24.7820457400000000],XRP[10505.4552208600000000] |
| 00138692 | SOL[42.4894000000000000] |
| 00138694 | BTC[1.2534990900000000],USD[30.0000000000000000] |
| 00138696 | ETH[145.0868869500000000],USD[30.0000000000000000] |
| 00138697 | ETH[0.6798642000000000],ETHW[0.6798642000000000],JPY[41.5710466000000000] |
| 00138698 | USD[20.0000000000000000] |
| 00138699 | BTC[1.5501182000000000],DOGE[92.7887215400000000],ETH[0.0748875700000000],ETHW[0.0742162200000000] |
| 00138702 | JPY[8.3863265605000000] |
| 00138704 | BTC[0.0000000090790930],ETHW[0.0083096200000000],JPY[0.0233236379641875],USD[0.0000000021125745] |
| 00138706 | AVAX[5.0685938300000000],FTT[7.0782071600000000],JPY[0.0000037621797041],XRP[123.2562561600000000] |
| 00138709 | BTC[0.0000000056663428],ETH[0.0000000061899248],JPY[168.3862805553781912],USD[0.0000000106203341] |
| 00138710 | JPY[16674.0000000000000000],XRP[45.0000000000000000] |
| 00138711 | JPY[20164.3977705200000000],SOL[7.1036174300000000] |
| 00138712 | JPY[146.1215396022000000] |
| 00138713 | JPY[0.0000038468244457] |
| 00138715 | BTC[0.0010800000000000] |
| 00138716 | USD[20.0000000000000000] |
| 00138717 | JPY[100000.0000000000000000] |
| 00138721 | USD[50.0000000000000000] |
| 00138722 | JPY[259.7711105930000000] |
| 00138723 | JPY[0.0000049964613976] |
| 00138724 | JPY[228.0688718036000000] |
| 00138725 | JPY[0.5469748969829737] |
| 00138728 | JPY[60.8400000000000000],XRP[4442.2459500200000000] |
| 00138730 | JPY[7596.5162600000000000] |
| 00138731 | BTC[0.1503556100000000],ETH[1.0752447700000000] |
| 00138732 | BTC[0.0356000000000000],JPY[110.2046156852000000] |
| 00138733 | ETH[0.1169299900000000],ETHW[0.1169299900000000],JPY[0.0025389724239221] |
| 00138734 | JPY[55.7467000000000000] |
| 00138737 | BTC[0.3387239100000000],JPY[0.4986241800000000],USD[0.2267685991951489] |
| 00138740 | BTC[0.0340803000000000],JPY[0.0011904763693086] |
| 00138741 | JPY[20000.0026000000000000],SOL[0.9390000000000000] |
| 00138744 | JPY[0.0000038881033102] |
| 00138745 | JPY[75.0905602070727023],SOL[0.7515807000000000] |
| 00138748 | BTC[0.1925277300000000],USD[30.0000000000000000] |
| 00138750 | JPY[14.6840263260678400] |
| 00138751 | JPY[20034.4797700000000000],SOL[0.0000622300000000],XRP[0.0000010000000000] |
| 00138752 | BTC[0.0072425800000000],ETH[3.2594425300000000],ETHW[3.2214161800000000] |
| 00138753 | JPY[1000.0000509018757563],SOL[0.7493647900000000] |
| 00138754 | JPY[32.7231910000000000] |
| 00138755 | JPY[0.3131000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138758 | JPY[27933.1687086172237818] |
| 00138760 | JPY[214.745967339400000] |
| 00138763 | ETH[0.075245810000000000],ETHW[0.0743298000000000000] |
| 00138764 | JPY[0.0000482021095509] |
| 00138766 | BTC[0.0018135000000000],ETH[5.1559381000000000],JPY[7405.6486400000000000] |
| 00138769 | JPY[549.851266718300000000] |
| 00138771 | JPY[0.4379383554204665] |
| 00138774 | BTC[-0.0000000001911978],JPY[0.5159806406770679] |
| 00138776 | ETH[0.0000023400000000],ETHW[0.2352859500000000000],JPY[0.0014938083141158] |
| 00138777 | BTC[0.0000005000000000],DOGE[521.4670557200000000],ETH[0.000060000000000000],ETHW[0.0198113800000000000],JPY[2800.8756839381864601],USD[0.4285000000682240],XRP[8.3742689900000000] |
| 00138782 | JPY[2000000.000000000000000000] |
| 00138784 | BTC[0.1793000000000000],JPY[276.4036202976000000] |
| 00138785 | BTC[1.6687956800000000],ETH[5.1675346000000000],ETHW[5.1516974600000000] |
| 00138786 | JPY[181.482786292500000] |
| 00138787 | BTC[0.0047511100000000],JPY[0.0291545200701262] |
| 00138788 | JPY[0.0000405924371600],SOL[3.9710117000000000] |
| 00138791 | XRP[1.2252783000000000] |
| 00138792 | BTC[0.2534966300000000],USD[30.000000000000000] |
| 00138793 | BTC[3.1017430200000000],ETH[13.6290513300000000],LTC[83.6308857300000000],XRP[11039.9546117100000000] |
| 00138794 | JPY[10000.000000000000000] |
| 00138795 | JPY[190197.211100000000] |
| 00138797 | JPY[0.8670354600000000],USD[0.00000000000675188] |
| 00138799 | JPY[82169.4134136796587371] |
| 00138801 | BTC[0.0000000555000000],ENJ[2.7264345300000000],JPY[0.2992094652333371],SOL[0.0203041991815677] |
| 00138804 | BTC[0.0083826500000000] |
| 00138805 | JPY[0.9592153139920000] |
| 00138806 | BTC[0.0000002500000000],ETH[0.0000299200000000],ETHW[0.1655902600000000],JPY[212850.2585346131073900],USD[20.000000000000000] |
| 00138808 | BTC[0.0201200600000000],ETH[104.0161568800000000],ETHW[103.2500122600000000] |
| 00138809 | JPY[0.4562240540747227],SOL[0.0000519000000000],USD[0.0000000098166617] |
| 00138810 | JPY[45.7001032379802290] |
| 00138811 | JPY[0.0000005392554144] |
| 00138812 | BTC[0.0670750200000000],ETH[0.3090885600000000],ETHW[0.0319974100000000],JPY[111062.0542582179454405] |
| 00138813 | BAT[997.8000000000000000],BCH[14.9940000000000000],BTC[3.0000000000000000],ENJ[3999.4924000000000000],ETH[20.000000000000000],JPY[0.2784350000000000],LTC[9.9880000000000000],OMG[999.8793000000000000],XRP[100000.2500000000000000] |
| 00138814 | JPY[113.991169593922507] |
| 00138815 | JPY[0.0000000616003558] |
| 00138816 | BTC[0.0000000168900436],JPY[0.3826468548804971],USD[0.0000000887711938] |
| 00138817 | BTC[0.0000000000315430],JPY[0.0000000078491689],USD[0.0000694866033301],XRP[0.0000000065357389] |
| 00138818 | BTC[0.1791000000000000],JPY[168.3284013639000000] |
| 00138819 | BTC[0.0000031200000000],ETH[0.0000403200000000] |
| 00138823 | BTC[0.0006824900000000],JPY[0.0011833647862085] |
| 00138824 | JPY[0.0004487392943664] |
| 00138826 | ETHW[13.6824493900000000],JPY[291.0424698093400000] |
| 00138828 | JPY[-117756.8887604492057886],USD[1095.6597333116291546],XRP[0.0000000022516806] |
| 00138829 | ETH[0.0005915600000000],ETHW[0.0005915600000000],JPY[0.3546467400000000],USD[14.7317407270044411] |
| 00138831 | ETH[0.0001107000000000],ETHW[0.0001107000000000],JPY[0.3651790000000000] |
| 00138832 | BTC[0.4056354900000000] |
| 00138833 | BTC[0.5578735200000000] |
| 00138834 | ETH[0.0006399000000000],ETHW[0.0804639900000000],JPY[0.9132694720977707],SOL[0.0003199900000000],USD[0.0083132600265632] |
| 00138837 | ETH[4.0847104700000000],ETHW[4.0359133800000000] |
| 00138838 | BTC[0.0014570800000000],JPY[0.0387650524263016] |
| 00138840 | BTC[0.4593242600000000] |
| 00138841 | ETH[6.0876822700000000],ETHW[0.0006822700000000],USD[0.2181678700000000] |
| 00138846 | JPY[0.0000425102713998],SOL[10.1858713900000000] |
| 00138847 | ETH[1.2923122600000000],ETHW[1.2762559600000000],JPY[50.400000000000000] |
| 00138849 | JPY[0.0005101851196700] |
| 00138850 | FTT[5.000000000000000],JPY[841.8292572500000000] |
| 00138851 | BTC[1.5326107800000000],USD[30.000000000000000] |
| 00138853 | ETHW[0.9950000000000000] |
| 00138854 | ETH[2.6332660700000000],ETHW[2.2487755600000000],SOL[10.2305800500000000],USD[0.0672549100000000] |
| 00138855 | ETH[195.3144087100000000],ETHW[194.0000000000000000],JPY[139593.3299000000000000],XRP[27182.9331743200000000] |
| 00138856 | BTC[0.1604859310000000],JPY[0.0855118939200000],USD[2.4837334665000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138857 | JPY[597.805030000000000] |
| 00138859 | USD[50.000000000000000] |
| 00138861 | AVAX[0.032535000000000],BTC[0.000000001569449],ETH[0.000733830000000],ETHW[0.000138300000000],FTT[0.010000020000000],JPY[0.094533389153630],SOL[0.000051270000000],USD[16175.717277915000000],XRP[0.059055870000000] |
| 00138862 | JPY[500231.851988308600000] |
| 00138865 | BTC[0.016150570000000],XRP[368.009585290000000] |
| 00138866 | JPY[0.000220423854242],SOL[3.941884140000000] |
| 00138867 | BTC[0.019996000000000],ETH[0.199960000000000],JPY[92000.000000000000000] |
| 00138868 | BAT[1.000000000000000],BTC[0.017647510000000],JPY[0.031565662651269] |
| 00138870 | SOL[0.000000002581578] |
| 00138871 | ETH[2.632369520000000],ETHW[4.983640930000000] |
| 00138873 | BTC[0.027657350000000],ETH[0.092248410000000],JPY[1898500.521478876070565] |
| 00138874 | JPY[8566.114060000000000],USD[7.988000000000000] |
| 00138875 | BTC[0.383206690000000],ETH[0.618330490000000],ETHW[0.610821070000000] |
| 00138876 | BTC[0.095209370000000],ETH[3.064907370000000],ETHW[0.545023210000000],XRP[2263.481577480000000] |
| 00138878 | ETH[2.010393020000000],JPY[14482.208100000000000] |
| 00138880 | AVAX[0.561043660000000],BTC[0.000310070000000],DOGE[0.359988640000000],DOT[0.400000000000000],ETH[0.004740128213813],ETHW[0.588854370000000],JPY[0.442174002875000],SOL[0.480000000000000],USD[43.385062052252744] |
| 00138881 | DOT[0.096100000000000],ETH[0.671872200000000],ETHW[0.671872200000000],JPY[51611.227367220000000] |
| 00138882 | BTC[0.101034040000000],JPY[48.933230097018714],USD[0.995208380000000] |
| 00138883 | JPY[120.437318775400000] |
| 00138884 | BTC[0.078610360000000],JPY[0.060459198708133757] |
| 00138885 | SOL[0.000065000000000] |
| 00138889 | BTC[0.485071200000000],JPY[0.031250052791929] |
| 00138891 | USD[20.000000000000000] |
| 00138892 | JPY[16560.600939376000000] |
| 00138893 | BTC[0.001817850000000],ETHW[0.003918790000000],JPY[0.000000090304032],USD[134.089784539763577] |
| 00138895 | BTC[0.000000060000000],DOGE[0.009761510000000],ETH[0.000004400000000],JPY[49135.335150622865618] |
| 00138896 | JPY[0.678084101501042] |
| 00138897 | BTC[0.235036560000000],JPY[63146.997683133945000],USD[30.000000000000000] |
| 00138899 | JPY[0.672392490000000],USD[0.005640000556473] |
| 00138900 | BTC[-0.000015037038718],FTT[25.995000000000000],JPY[26488.547521170000000],USD[590.824969359378915100000000] |
| 00138901 | BTC[0.310367259000000],JPY[0.056004592280000],USD[959.303937275750000] |
| 00138904 | USD[30.000000000000000] |
| 00138905 | JPY[0.000005426795871] |
| 00138906 | JPY[0.267715410000000],USD[0.006140917737257] |
| 00138907 | SOL[28.366000000000000] |
| 00138908 | AVAX[320.284674760000000] |
| 00138911 | JPY[0.000039342427939],SOL[2.053171300000000] |
| 00138913 | BTC[0.003639520000000] |
| 00138916 | BTC[0.031961910000000],DOGE[120.536461830000000],ETH[1.022380760000000],ETHW[0.423974100000000],JPY[53696.969591752247149],XRP[2459.560623350000000] |
| 00138917 | JPY[0.629049297706132] |
| 00138918 | BTC[0.000453800000000],JPY[0.091759786600000] |
| 00138921 | JPY[153.872000000000000],USD[3417.636239360000000] |
| 00138922 | BTC[0.917190900000000],DOGE[1102.094165590000000],ETH[4.655700850000000],LTC[116.069732370000000],USD[50.000000000000000] |
| 00138925 | BTC[1.009919530000000] |
| 00138926 | ETHW[8.215924920000000],JPY[178.830859024000000] |
| 00138927 | ETHW[4.425770580000000],FTT[0.000004200000000],JPY[16571.843441392451241],USD[30.000000000000000] |
| 00138928 | JPY[0.114513427305012] |
| 00138930 | JPY[153.948371199000000] |
| 00138931 | JPY[0.000018792935810],SOL[22.058239990000000] |
| 00138932 | JPY[0.000006652392689],XRP[191.458158980000000] |
| 00138933 | JPY[0.000574854051517] |
| 00138937 | USD[0.052738480000000] |
| 00138938 | BTC[0.000001000000000],JPY[24063.306989776406322] |
| 00138940 | USD[20.000000000000000] |
| 00138942 | ETH[0.007871600000000],JPY[0.172007310000000],USD[0.000000027909671],XRP[0.213200000000000] |
| 00138943 | JPY[16.982087336545000] |
| 00138944 | USD[20.000000000000000] |
| 00138946 | BTC[0.202289410000000] |
| 00138948 | XRP[181699.006691020000000] |
| 00138949 | JPY[0.173709077411401] |
| 00138951 | JPY[500000.000011141465873],SOL[447.753801700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138952 | JPY[0.001800000000000000] |
| 00138953 | AVAX[183.163360000000000000],ETH[0.000746090000000000],JPY[376.827509802000000000],SOL[0.006083620000000000],USD[1.212918295000000000] |
| 00138954 | JPY[0.000491991934518] |
| 00138956 | JPY[0.604900800000000000],SOL[0.001622740000000000],XRP[0.000059700000000000] |
| 00138957 | JPY[0.935681114464490000],SOL[1.776719990000000000] |
| 00138959 | ETH[9.236215690000000000],ETHW[9.225543930000000000],JPY[1533.158480000000000000] |
| 00138960 | JPY[59595.506133900000000000],SOL[0.000093000000000000] |
| 00138961 | JPY[55.393355641000000000] |
| 00138963 | JPY[0.000000679911159] |
| 00138964 | USD[20.000000000000000000] |
| 00138967 | BTC[0.096840340000000000],ETH[0.798704390000000000],FTT[17.312213350000000000],JPY[0.953322766074338900],XRP[684.215104490000000000] |
| 00138969 | BTC[0.009869360000000000],JPY[0.034235649657324700] |
| 00138970 | JPY[0.000494627959673] |
| 00138972 | JPY[0.000002487523169],XRP[1.487297330000000000] |
| 00138973 | JPY[0.000000698717144] |
| 00138974 | ETHW[0.004209790000000000],JPY[0.000305920048155] |
| 00138976 | BTC[1.010354440000000000],ETH[7.779793300000000000],ETHW[7.707488510000000000],OMG[157.982190210000000000],XRP[381.881341040000000000] |
| 00138977 | JPY[3.688110000000000000],XRP[1000.000000000000000000] |
| 00138978 | JPY[35.900696720000000000] |
| 00138979 | JPY[0.000474188374419] |
| 00138983 | AVAX[6.912444210000000000],ETHW[0.444402960000000000],JPY[2849.002017476620127800] |
| 00138984 | BTC[0.510309200000000000] |
| 00138986 | JPY[3497.644000000000000000],SOL[1.262968530000000000] |
| 00138987 | JPY[0.000000751968043800] |
| 00138988 | JPY[3299.000000000000000000],SOL[1.290493060000000000] |
| 00138989 | USD[30.000000000000000000] |
| 00138990 | BTC[0.000009990000000000],JPY[0.138173823200802300] |
| 00138991 | BTC[0.477924680000000000],JPY[0.032916395363842] |
| 00138993 | JPY[1612.112669404048376] |
| 00138994 | JPY[1579.100655593264641200],XRP[0.237532000000000000] |
| 00138995 | BTC[0.000999808661646200],ETH[0.011998690000000000],ETHW[0.005000000000000000],FTT[0.081008065357120000],JPY[0.000010950273258700],USD[241.181824219000000000] |
| 00138996 | BCH[0.030329030000000000],BTC[0.000100000000000000],DOGE[646.965736550000000000],DOT[1.010936050000000000],ETH[0.010107190000000000],JPY[0.000004966676618300],XRP[2358.852101630000000000] |
| 00138997 | BTC[0.177300000000000000],JPY[11.798649541000000000] |
| 00138998 | ETH[2.197999247897072],JPY[139.164601540000000000],USD[0.880623270000000000] |
| 00139000 | ETH[0.000137860000000000],ETHW[3.403858050000000000],JPY[23.257561000000000000],USD[0.161277345000000000] |
| 00139001 | BTC[0.000030000000000000],JPY[7.625417017700000000] |
| 00139002 | FTT[0.003771013460988400],JPY[0.000233199601774],SOL[0.028264580000000000] |
| 00139006 | JPY[588.611318902232285] |
| 00139007 | USD[20.000000000000000000] |
| 00139009 | BTC[0.130653310000000000],JPY[46.471578950000000000],SOL[0.069998000000000000] |
| 00139012 | BTC[0.003516555000000000],JPY[17115.794702069195716700],SOL[4.060276560000000000],USD[-40.284405416375143400000000000000] |
| 00139013 | ETH[3.226000000000000000],ETHW[3.226000000000000000],FTT[1.214292990000000000],JPY[12.478040000000000000],XRP[7.000000000000000000] |
| 00139014 | JPY[0.001345359152725000] |
| 00139015 | BTC[0.078047300000000000] |
| 00139016 | USD[30.000000000000000000] |
| 00139017 | BTC[0.000000020000000000],JPY[30875.683840000000000000],USD[4.829800000000000000] |
| 00139018 | JPY[200000.000000000000000000] |
| 00139021 | BTC[0.035598000000000000],ETH[0.856505000000000000],JPY[496.014556074560000000] |
| 00139025 | JPY[0.006630000000000000] |
| 00139026 | ETH[0.000436520000000000],JPY[0.995429483000000000],USD[0.000000000502699] |
| 00139027 | XRP[169184.379439690000000000] |
| 00139028 | JPY[0.002000000000000000] |
| 00139029 | USD[50.000000000000000000] |
| 00139031 | ETH[0.001325600000000000],JPY[0.363650000000000000],SOL[0.000082280000000000] |
| 00139032 | JPY[1990.914570000000000000],SOL[0.000007460000000000] |
| 00139033 | JPY[1106099.145022017348559300] |
| 00139037 | BTC[0.007741980000000000],JPY[0.032916494380326860] |
| 00139041 | AVAX[0.006999800000000000],JPY[284943.000027302766169100] |
| 00139042 | JPY[0.957422890000000000],USD[0.000025732531891300] |
| 00139043 | BTC[0.364614820000000000],ETH[0.849980000000000000],JPY[38911.391932250000000000] |
| 00139048 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139050 | BTC[3.3745149500000000],ETH[2.9834288700000000] |
| 00139052 | JPY[700067.7697214403000000] |
| 00139054 | AVAX[0.0000255900000000],JPY[0.0000221257672309] |
| 00139055 | BTC[0.1009313100000000],ENJ[50.9396884700000000],FTT[0.3258668100000000],JPY[0.0000051473006208] |
| 00139057 | JPY[0.0000452112153663] |
| 00139058 | AVAX[0.6000000000000000] |
| 00139059 | BTC[0.0000000047476922],JPY[0.0000000056000000],USD[0.1722870532675450] |
| 00139060 | BTC[0.0000002300000000],JPY[3.3307837309050785] |
| 00139061 | ETH[0.0462476900000000],JPY[0.0000656638109911] |
| 00139063 | JPY[0.0024797895808523] |
| 00139064 | JPY[0.0000575802980930] |
| 00139066 | USD[30.0000000000000000] |
| 00139069 | JPY[0.9740500000000000] |
| 00139074 | BTC[0.0015000000000000],JPY[237.2434175105000000] |
| 00139075 | BAT[227.4083076600000000],BTC[0.0068080400000000],ETH[0.1373482400000000],ETHW[0.0790504200000000],JPY[0.0379481162622291],XRP[135.6915069900000000] |
| 00139076 | FTT[78.9769050900000000],JPY[2373.6102700000000000],XRP[83.1082389800000000] |
| 00139077 | JPY[10.7232000000000000],XRP[14.0000000000000000] |
| 00139079 | JPY[0.3250788400000000],USD[0.0000000000405868] |
| 00139080 | BTC[0.0000177300000000],JPY[177.7541800000000000] |
| 00139084 | BTC[0.0000503300000000],ETH[0.0009901200000000],JPY[22.1390576013333196],USD[0.0521873430000000] |
| 00139086 | BTC[0.0015679900000000],ETH[0.0210004900000000],JPY[0.0342686507638956] |
| 00139087 | JPY[4767.7443640060370000],XRP[0.0000242300000000] |
| 00139088 | BTC[0.0000000032801408],JPY[0.0000000011000000],USD[-0.0006735886528224],XRP[0.0058598000000000] |
| 00139089 | JPY[10900.0000589371903511] |
| 00139090 | JPY[0.0000019754079543] |
| 00139091 | JPY[357.5659100000000000],SOL[0.0300000000000000],XRP[1.0000000000000000] |
| 00139092 | BTC[0.2252230500000000],JPY[0.0005830906560526],XRP[2566.6693997000000000] |
| 00139093 | BTC[2.4967147500000000],USD[30.0000000000000000] |
| 00139096 | ETH[0.0000653500000000],JPY[80397.1724486807614870] |
| 00139097 | JPY[0.0000057963081176],XRP[76.2708579800000000] |
| 00139098 | BTC[0.0158878800000000],JPY[0.0318877549708409] |
| 00139099 | JPY[0.3000000000000000],SOL[0.0002200000000000] |
| 00139101 | JPY[0.7338410000000000] |
| 00139107 | JPY[0.0005428190554456],SOL[1.0140768000000000] |
| 00139112 | JPY[430.8369000000000000],XRP[256.6304000000000000] |
| 00139115 | ETHW[4.0038497200000000],JPY[0.3292709674513029] |
| 00139116 | JPY[0.0001538062744924] |
| 00139119 | JPY[32.3324003628000000] |
| 00139120 | FTT[3.4223649000000000],JPY[0.0000023872451923],SOL[6.0717818600000000] |
| 00139121 | JPY[0.0043600000000000] |
| 00139122 | BTC[0.0017528300000000],JPY[0.0005830920406009] |
| 00139123 | USD[20.0000000000000000] |
| 00139124 | JPY[49.2000000000000000] |
| 00139126 | BAT[387.2767008700000000],BTC[0.0458830100000000],ETH[0.1745222000000000],ETHW[0.1538708800000000],FTT[2.4150572700000000],JPY[0.0272114015065730] |
| 00139127 | JPY[0.0005982154652800] |
| 00139130 | JPY[0.0000514784863156],SOL[0.4422719900000000] |
| 00139132 | JPY[25000.0000608731839965],SOL[2.0277439900000000] |
| 00139133 | JPY[0.1843332896651909] |
| 00139134 | JPY[0.2244731855285520] |
| 00139138 | ETH[1.0000000000000000],ETHW[1.0000000000000000],JPY[0.4295965300000000] |
| 00139139 | BTC[0.0000334000000000],USD[30.0000000000000000] |
| 00139140 | BTC[0.5039718400000000],ETH[10.0794204400000000],USD[30.0000000000000000],XRP[3123.2164850400000000] |
| 00139141 | JPY[4908.2502800000000000],SOL[0.0000457500000000] |
| 00139142 | JPY[31.2000000000000000],SOL[6.0587880000000000] |
| 00139143 | BTC[0.0049000000000000],ETH[0.1531159300000000],JPY[0.2352520371000000],USD[0.0110669900000000] |
| 00139144 | BTC[0.0355795997600342],JPY[157.9418412708000000] |
| 00139145 | JPY[0.0024062089777750],SOL[0.0000144300000000],XRP[0.0001025000000000] |
| 00139147 | JPY[10000.0000433603765648] |
| 00139148 | ETH[0.0003233800000000],ETHW[0.0003233800000000],JPY[35.9401534700000000] |
| 00139150 | JPY[0.0000020412181408] |
| 00139151 | JPY[0.0025022563977146],XRP[0.0000000600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139153 | JPY[2.9245200000000000] |
| 00139156 | JPY[0.0000491804451576] |
| 00139157 | BTC[0.0000245646169891],USD[-0.3256532337653764] |
| 00139158 | DOGE[0.4162000000000000],JPY[25804.0794200000000000] |
| 00139159 | JPY[0.0351506377425455],SOL[0.0008255500000000] |
| 00139161 | BTC[0.0000133100000000],JPY[123817.5623318650333405] |
| 00139162 | BTC[0.2805779300000000],ETH[3.6546685300000000],ETHW[0.4299039200000000],LTC[2.3125660900000000],SOL[1.3191740900000000],USD[30.0000000000000000],XRP[1196.2760306800000000] |
| 00139164 | BTC[-0.0478106062366487],JPY[70168.3368023400000000],SOL[0.0075235400000000],USD[113.8993961700261901],XRP[1136.9815614200000000] |
| 00139165 | BTC[0.0049832900000000],USD[1777.0031172733764945],XRP[0.2768980000000000] |
| 00139166 | BTC[0.0859431100000000] |
| 00139167 | ETH[0.0041516500000000],JPY[0.0021981076966552] |
| 00139169 | JPY[8.5828912100000000] |
| 00139170 | ETH[0.2255750100000000],JPY[0.0020018003233594] |
| 00139171 | JPY[0.3184474300000000],USD[0.0203563036260631] |
| 00139176 | JPY[235.4900000000000000] |
| 00139179 | USD[1.8057444200000000] |
| 00139180 | BTC[0.0102899900000000],JPY[0.0005830909199723] |
| 00139181 | BTC[0.0611548600000000],JPY[8670.8392551235999206],SOL[41.7915617100000000] |
| 00139182 | BTC[0.0166709400000000],JPY[0.0006002403238517] |
| 00139183 | JPY[0.0000042674622238] |
| 00139184 | XRP[8173.0937908200000000] |
| 00139187 | JPY[0.6593538035574918],SOL[41.2589977600000000] |
| 00139189 | BTC[0.0000001000000000],JPY[28.2590697660000000] |
| 00139190 | USD[1000.0001488187193408] |
| 00139192 | JPY[6929.0957582303048424],LTC[0.0094091700000000] |
| 00139193 | BTC[0.5294837900000000],ETH[2.1379732500000000] |
| 00139194 | BTC[0.0000597100000000],JPY[0.2534395575000000] |
| 00139195 | BTC[0.0263676900000000] |
| 00139196 | BTC[2.0950529700000000] |
| 00139198 | JPY[1000.0000020336465001],SOL[0.1910031900000000] |
| 00139200 | JPY[0.0005666921908290],SOL[35.1110399900000000] |
| 00139202 | BTC[0.4285778300000000],ETH[1.7330721300000000],JPY[0.0775326625201219] |
| 00139205 | BAT[100.0417556400000000],BTC[0.0201171027507959],ETH[0.1411804400000000],JPY[50.0365020000000000],USD[67.1096684000000000] |
| 00139206 | BTC[0.1732982000000000],ETH[2.4015470700000000],ETHW[2.4015470700000000],FTT[109.0845091300000000],JPY[372865.6911600000000000],XRP[637.0000000000000000] |
| 00139208 | JPY[0.6778018693477485] |
| 00139209 | JPY[9249.1094007600000000] |
| 00139211 | USD[20.0000000000000000] |
| 00139212 | BTC[0.0224117300000000],ETH[0.1026811100000000] |
| 00139213 | JPY[48.6711248424841723] |
| 00139215 | BTC[-0.0000003061114461],JPY[99.6704163500000000],USD[26.2955053417500000],XRP[0.0000000051007757] |
| 00139216 | BTC[0.2000000000000000],JPY[493100.1436131877000000] |
| 00139217 | JPY[0.0000001203775170],XRP[29003.0083635800000000] |
| 00139219 | JPY[0.5043405258323225],SOL[0.0003813600000000] |
| 00139221 | JPY[0.0020018105854005] |
| 00139223 | JPY[0.0002226730791674] |
| 00139224 | AVAX[7.6571057500000000],BTC[0.0405848620000000],DOGE[25.0000000000000000],JPY[128.5254412586257659],USD[1.2706079313750000],XRP[1761.9776697200000000] |
| 00139225 | FTT[0.0005389600000000],JPY[0.0000956170995800],XRP[0.2077650300000000] |
| 00139226 | JPY[0.0001059480786509],SOL[7.9324865500000000] |
| 00139227 | DOT[22.9956300000000000],ETH[1.3027978400000000],JPY[0.0980953596500000],USD[30.0000000000000000] |
| 00139228 | DOT[1.0000000000000000],ENJ[38.0000000000000000],JPY[35849.5067165595000000],SOL[11.5299620000000000],XRP[41.0000000000000000] |
| 00139229 | JPY[0.0000037182729948] |
| 00139232 | JPY[50000.0000000000000000] |
| 00139233 | JPY[0.0318877549446009] |
| 00139236 | JPY[0.2570151650000000] |
| 00139237 | BTC[0.0031359900000000],JPY[10000.0318878679692339],XRP[303.6934678700000000] |
| 00139238 | AVAX[4.0055687600000000],JPY[4430.4578028211450049],SOL[0.0021968000000000] |
| 00139241 | ETH[4.3133684800000000],ETHW[4.2603999400000000] |
| 00139242 | ETH[0.0000003600000000],JPY[40.8450896430259215],SOL[0.0001000000000000] |
| 00139243 | JPY[0.0004874281116315] |
| 00139244 | BTC[0.0000000010000000],JPY[50047.9596274895714175],USD[0.0000170369309062] |
| 00139245 | JPY[0.3040684861350690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139246 | BTC[-0.0003304628273857],ETH[6.0000000000000000000],JPY[70000.000000000000000],USD[-14306.816529379374320],XRP[281419.7500000000000000] |
| 00139247 | BTC[0.0000086500000000],ETH[0.0009842300000000],ETHW[1.9131266600000000],JPY[36541.8906137842000000] |
| 00139249 | JPY[0.3685200000000000] |
| 00139250 | BTC[0.0000000054384213],JPY[0.2680459029461852],USD[0.0000000072047954] |
| 00139253 | JPY[0.0000483956851133] |
| 00139258 | JPY[1000.0000000000000000] |
| 00139260 | ETH[0.3960000000000000],ETHW[0.3960000000000000],JPY[182.0434097920000000] |
| 00139262 | BCH[0.0000660000000000],BTC[-0.0000000001609255],JPY[95.0714910000000000],USD[2.2660599200000000],XRP[0.0003000000000000] |
| 00139264 | JPY[0.3472349071943000],USD[0.0000000000296272] |
| 00139265 | BTC[0.0355000000000000],JPY[46.0772109141000000] |
| 00139268 | BTC[0.0090690700000000],JPY[0.8293949935001458],XRP[425.4982676900000000] |
| 00139269 | JPY[0.4062757042850000] |
| 00139270 | JPY[41900.0000038502742077] |
| 00139271 | BTC[0.0036000000000000],ETH[0.0640000000000000],JPY[12104.0409198269821394],SOL[0.0960079900000000] |
| 00139272 | BTC[0.0158781300000000],DOGE[2519.5938992900000000],ETH[0.1984882000000000],ETHW[0.1960223300000000],JPY[0.5003476973131465],SOL[45.3914323000000000] |
| 00139273 | JPY[0.1360700000000000] |
| 00139275 | JPY[50000.0000000000000000],XRP[5625.4605828900000000] |
| 00139279 | JPY[0.0000005550869387] |
| 00139280 | BTC[0.6599880000000000],ETH[2.7998600000000000],ETHW[2.4000000000000000],JPY[274120.7562400000000000] |
| 00139281 | AVAX[5.0000000000000000],BTC[0.1210449300000000],ETH[3.6564825100000000],ETHW[3.6000000000000000],JPY[59646.9255793531000000],SOL[20.0360140600000000] |
| 00139282 | JPY[0.0005696693043501],SOL[6.6674495900000000] |
| 00139283 | JPY[0.0005332884787636] |
| 00139284 | ETH[0.0400000000000000],JPY[39873.0070045470000000] |
| 00139285 | USD[50.0000000000000000] |
| 00139286 | AVAX[37.3960400000000000],BTC[0.1654677946000000],DOGE[20.9680240000000000],DOT[101.0896600000000000],ENJ[761.8476000000000000],ETH[2.1576296920000000],FTT[75.8851932000000000],JPY[7.6856503919400000],LTC[5.9288140000000000],SOL[35.3430773600000000],USD[0.0142045612850000],XRP[1391.7589640000000000] |
| 00139287 | DOGE[4606.3388110300000000],JPY[0.0000000417150448] |
| 00139288 | USD[20.0000000000000000] |
| 00139289 | JPY[0.0000512309211873],SOL[5.9784739500000000] |
| 00139290 | JPY[0.0000003417203972] |
| 00139292 | BTC[0.0010374100000000] |
| 00139293 | BTC[0.0891278700000000] |
| 00139294 | BTC[0.0030992210000000],ETH[0.0099981000000000],JPY[0.9732198000000000],SOL[1.5091640000000000],USD[5.2098252345000000],XRP[110.2815360000000000] |
| 00139295 | JPY[18.9207191551059659],USD[0.0000000025354323] |
| 00139297 | JPY[62.0000000000000000],SOL[4.4942507600000000] |
| 00139298 | BTC[1.5149230500000000],XRP[117338.8010142600000000] |
| 00139299 | BCH[0.0000061000000000],ETH[0.0798595515637000] |
| 00139300 | JPY[0.0000333436722320],SOL[4.4943839955520000] |
| 00139301 | JPY[300126.6110927027000000] |
| 00139302 | JPY[700.0055200000000000] |
| 00139304 | JPY[0.0004373322516508] |
| 00139305 | BTC[0.0042259900000000],ETH[0.0299286100000000],ETHW[0.0029276500000000],JPY[9300.0708708285064189],SOL[0.3748114700000000] |
| 00139306 | JPY[77.1255550410000000],SOL[-0.0100585581555841],USD[0.2707710817391325] |
| 00139307 | JPY[48.8931832260535169],SOL[27.1900000000000000],USD[0.0024067674000000] |
| 00139310 | ETHW[0.0191733900000000],JPY[0.0001892132406311],SOL[1.8232851500000000] |
| 00139311 | BTC[0.0000013200000000] |
| 00139312 | FTT[3.0036000300000000],SOL[2.9510670100000000],USD[43.5016414471607280],XRP[0.0097822500000000] |
| 00139314 | BTC[0.0015264500000000],JPY[0.0329163923590970] |
| 00139317 | BCH[1.0134039600000000],ETH[2.0369421800000000],ETHW[2.0116344000000000],JPY[87876.8072500000000000],XRP[1142.1063600000000000] |
| 00139319 | BTC[0.1686913700000000],JPY[0.0006002387873330] |
| 00139320 | JPY[898.0424733100000000] |
| 00139321 | JPY[0.0000362286573329] |
| 00139323 | BTC[0.0053577240857435],JPY[102.3959294500000000],LTC[0.0013515300000000],USD[0.0000678384285648] |
| 00139324 | FTT[0.0999810000000000],JPY[100078.3754873306303240],USD[0.2324144565000000] |
| 00139327 | JPY[0.0000042284814451] |
| 00139328 | JPY[37.7506464000000000],SOL[0.0009591000000000] |
| 00139331 | JPY[0.0000001931601309] |
| 00139334 | AVAX[5.6465661100000000],BTC[0.0618862300000000],DOGE[7948.0610809300000000],ETH[0.1657077500000000],ETHW[0.0421059700000000],FTT[0.0000000002946105],JPY[0.0000000001894189],SOL[1.5063120500000000],USD[0.0001568073375144] |
| 00139336 | BTC[0.0002300000000000],JPY[38.3125456244250000],USD[30.4444027685000000] |
| 00139338 | BAT[101.0296981700000000],BTC[0.0465391700000000],ETH[0.0993502000000000],FTT[9.0250596000000000],JPY[24.0011624156745298],SOL[8.2409228400000000],XRP[154.2906305600000000] |
| 00139339 | BTC[0.0283000000000000],JPY[4655.8200300000000000],XRP[6.0000000000000000] |
| 00139348 | JPY[316.8593591219161366],SOL[4.0199167500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139349 | JPY[431.395713771829719149] |
| 00139350 | BTC[0.000099984782460000],FTT[0.0000000100000000],JPY[14717.72917302760999900],USD[93.43470930912063570000000000] |
| 00139354 | BTC[0.0000000030000000000],JPY[0.0069667629078578] |
| 00139355 | BTC[0.1083000000000000],JPY[65.00412219950000000] |
| 00139356 | BTC[0.0049136700000000],ETH[0.0766280000000000],JPY[3790.0400285881808876],XRP[27.9170849800000000] |
| 00139357 | JPY[0.0000007779875486],SOL[22.356479990000000000] |
| 00139358 | JPY[166.0331803050000000],USD[0.0033158600000000] |
| 00139362 | FTT[0.0006171900000000],JPY[0.1377219579644721] |
| 00139364 | JPY[0.0000006271089488],XRP[4.8642622400000000] |
| 00139366 | JPY[268.0263823253916756],SOL[4.1035199900000000] |
| 00139371 | BTC[0.0000628600000000],JPY[41.3064990055000000],SOL[0.0044720000000000000],USD[0.1013424325000000] |
| 00139372 | BTC[100.5317342700000000] |
| 00139373 | JPY[4.6061117400000000] |
| 00139374 | BTC[0.0711000000000000],JPY[258.7705792161000000] |
| 00139376 | JPY[500.0000021832901375] |
| 00139377 | BCH[0.2100000000000000] |
| 00139379 | BTC[4.6819199000000000],JPY[299596.5107970000000000],USD[14812.3045642455000000] |
| 00139380 | JPY[0.5665105688891244],USD[0.0000000050448390] |
| 00139383 | USD[30.0000000000000000] |
| 00139384 | BTC[0.0000000600000000],ETH[0.0000000076422128],ETHW[0.0119844276422128],JPY[0.2573773387748535] |
| 00139385 | BTC[0.0000000200000000],JPY[0.9907937266483655],SOL[0.0002173800000000] |
| 00139387 | BTC[0.3933643870000000],ETH[4.4732521000000000],JPY[334840.4069836012100000],USD[30.0000000000000000] |
| 00139388 | FTT[112.2863880000000000],JPY[0.0149700000000000] |
| 00139389 | JPY[0.3024779963509000] |
| 00139390 | BTC[2.1069730300000000],ETH[57.4096527000000000] |
| 00139391 | BTC[0.0125601000000000],JPY[40000.0282611061338932],SOL[7.7245436000000000],XRP[651.6396693700000000] |
| 00139393 | BTC[0.1627527500000000],JPY[0.7933329295000000] |
| 00139397 | JPY[3166.0000238237488650] |
| 00139399 | BTC[-0.0000000002200194],ETH[-0.0000002610656782],JPY[1000.0000477987601070] |
| 00139400 | ETH[33.3046709100000000],JPY[3350.0000000000000000] |
| 00139402 | ETH[1.5725111200000000] |
| 00139403 | BTC[0.0183988000000000],JPY[0.0005830906871276] |
| 00139405 | JPY[28000.0000000000000000],USD[30.0000000000000000] |
| 00139406 | BTC[0.1290743273000879],ETH[0.8309213000000000],JPY[94614.2983084843000000],USD[30.0000000000000000] |
| 00139408 | BTC[0.1770000000000000],JPY[9.3447071685000000] |
| 00139412 | BTC[0.1027735600000000],ETH[5.5890431700000000],ETHW[5.5258812800000000],XRP[4337.7152018200000000] |
| 00139414 | FTT[0.0000704683075038],JPY[10.3956707860567836],USD[0.0925853493548505],XRP[-0.1762274056493319] |
| 00139417 | JPY[0.0000759855038044] |
| 00139419 | BTC[0.0000216800000000],FTT[0.0647799100000000],JPY[842.9767006176000000],USD[0.2636584152500000] |
| 00139420 | BTC[0.0213976200000000],JPY[42601.6895237069000000] |
| 00139421 | BTC[0.0421588300000000] |
| 00139422 | AVAX[223.8256315066185953],BTC[0.0000000067105436],FTT[0.0000122404484234],JPY[0.0000301832105823],USD[0.0000001668840418] |
| 00139423 | BTC[0.0006000000000000],JPY[249.5009357996000000] |
| 00139426 | ETH[2.0224419900000000],ETHW[2.0030499900000000],JPY[0.0000748775187977] |
| 00139427 | JPY[0.0098093885524194] |
| 00139430 | BTC[0.0062619200000000],JPY[44.4696800000000000],SOL[1.0306421700000000] |
| 00139432 | USD[30.0000000000000000] |
| 00139433 | JPY[0.0030000000000000],SOL[0.0000489500000000] |
| 00139435 | JPY[0.2470100000000000] |
| 00139437 | JPY[0.0000162917740848] |
| 00139443 | ETH[0.4015155100000000],JPY[0.0008353794514114] |
| 00139450 | ETHW[0.0970782700000000] |
| 00139451 | BTC[0.0000000100000000],JPY[0.0191500000000000],USD[213.2135800000000000] |
| 00139453 | JPY[8253.0724186834116900] |
| 00139454 | ETH[0.2079604800000000],JPY[78.9000000000000000] |
| 00139457 | JPY[28.1080566100000000],SOL[7.0985800000000000] |
| 00139460 | BTC[0.0000000005596628],JPY[98.1846634693000000],USD[-0.6300554400000000] |
| 00139461 | BTC[0.0343000000000000],JPY[91.8498936746000000] |
| 00139462 | BTC[0.5692482500000000] |
| 00139468 | JPY[1078.0000000000000000],SOL[0.0000100000000000] |
| 00139470 | BTC[0.0103185200000000],JPY[0.0291545280162777],SOL[0.0000000008647600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139473 | JPY[0.0001780926590025],SOL[0.1271700500000000] |
| 00139477 | JPY[0.0000507275981483] |
| 00139488 | ETH[1.0125714600000000] |
| 00139491 | BTC[0.4901098400000000] |
| 00139494 | AVAX[0.1817234900000000],ETH[0.0010266500000000],JPY[190.0008671848205338] |
| 00139496 | JPY[0.5652600000000000],XRP[0.0000003100000000] |
| 00139499 | ETH[0.0000075100000000],JPY[100774.6708275904000000] |
| 00139501 | BAT[10.1239578200000000],BTC[0.0003429900000000],DOGE[101.2395776000000000],ENJ[10.1239578200000000],ETH[0.0065042700000000],JPY[7.5353280661562491],SOL[1.7770873000000000],XRP[10.1239578200000000] |
| 00139504 | FTT[0.0032812100000000],JPY[0.8677527374017309] |
| 00139506 | JPY[197.8790691795000000] |
| 00139508 | BTC[0.0000036800000000],JPY[0.5551480676696048],USD[1.8458699345097519],XRP[2326.6000073100000000] |
| 00139521 | JPY[54.2298391200000000],SOL[11.7923760000000000] |
| 00139523 | JPY[12038.8666900000000000],SOL[5.0000000400000000] |
| 00139529 | ETH[1.6128794700000000],ETHW[0.0088027000000000],FTT[2.4602872259253300],JPY[200006.9900789446771938],SOL[1.6518305300000000],USD[0.0000000000572026] |
| 00139530 | JPY[1226.8597774727040000] |
| 00139538 | JPY[9668.7590000000000000] |
| 00139540 | XRP[20242.7884568500000000] |
| 00139544 | JPY[0.0002110415144 56],SOL[3.0448029300000000] |
| 00139545 | JPY[0.3513800000000000] |
| 00139549 | JPY[0.0004409876047 47] |
| 00139553 | JPY[0.1825192700000000] |
| 00139556 | JPY[0.3765307582200000],SOL[0.0004793400000000] |
| 00139560 | BTC[0.0130405000000000],SOL[0.0000339100000000] |
| 00139566 | BTC[0.0570061100000000],ETH[0.6257653100000000],JPY[12079.7124000000000000],USD[0.7741600000000000] |
| 00139571 | JPY[306.9045295000000000],SOL[5.0624412200000000] |
| 00139572 | JPY[18427.6579069049914897] |
| 00139573 | JPY[0.0044000000000000] |
| 00139582 | BTC[0.0126411000000000],USD[0.1128681200000000] |
| 00139584 | USD[30.0000000000000000] |
| 00139585 | BTC[1.8416033200000000],ETH[6.5936199000000000],XRP[2415.2098984200000000] |
| 00139591 | ETHW[0.0243794900000000],JPY[7176.7501718754511564] |
| 00139594 | AVAX[3.0560878700000000],DOT[20.0647739700000000],ETH[0.2942111300000000],ETHW[0.1150937500000000],JPY[0.0000151673657 68],XRP[130.7756623300000000] |
| 00139595 | BTC[0.0520623100000000],ETH[0.6900477300000000],JPY[0.0325287951911412],SOL[20.0080841500000000],XRP[1938.7614703000000000] |
| 00139597 | JPY[2919.5576855200000000],SOL[0.0000056300000000] |
| 00139598 | DOGE[441.8975905700000000],JPY[0.0000328800852147],SOL[213.0649290400000000] |
| 00139600 | JPY[500.0000018709256551],SOL[0.0568671900000000] |
| 00139601 | BTC[0.0160383600000000],JPY[20.1816942500000000],USD[0.0001081406459282] |
| 00139602 | XRP[276.5077527800000000] |
| 00139603 | ETH[0.0110020000000000],JPY[0.0170068117007151] |
| 00139604 | JPY[25.6098400000000000] |
| 00139606 | JPY[9490.0000324236849472],SOL[0.1006666400000000] |
| 00139607 | JPY[15.0836633007567476] |
| 00139611 | JPY[14.8558473500000000] |
| 00139613 | BTC[1.7673833800000000],LTC[5.0280200700000000],XRP[24257.1744757900000000] |
| 00139614 | JPY[0.0004990279686733] |
| 00139619 | JPY[0.2144784683500000] |
| 00139620 | AVAX[171.2538072100000000],DOT[118.4974159300000000],ETH[0.1326977900000000],ETHW[1.0018740500000000],FTT[0.0753314000000000],JPY[149982.8474372025000000],USD[20.6196581280000000] |
| 00139621 | BTC[1.0078543500000000],ETH[0.4984823300000000],ETHW[0.4931990200000000] |
| 00139623 | JPY[2.2434841046871 04],SOL[0.0000000048947880] |
| 00139625 | BTC[0.0000849305768863],JPY[28895.5225782719000000] |
| 00139626 | BTC[0.0009000000000000],JPY[0.0124720956475753],USD[0.9214714653408000] |
| 00139627 | JPY[0.0029553344258414],USD[20.0000000000000000],XRP[0.0041498200000000] |
| 00139628 | JPY[0.0000598576587 90] |
| 00139629 | BTC[-0.0000000014581212],JPY[0.0000000069984454],SOL[0.0003127553804665],USD[0.0004371985912430] |
| 00139631 | BTC[0.0003000000000000],JPY[130.9756014451000000] |
| 00139637 | SOL[0.0000059000000000] |
| 00139639 | BCH[1.4948725200000000],JPY[100000.0000000000000000] |
| 00139640 | JPY[0.8856400000000000] |
| 00139642 | JPY[10.0000302816190140],USD[0.0023300000000000] |
| 00139643 | JPY[0.9458710274130069] |
| 00139645 | BTC[0.0000001700000000],JPY[0.0300120087154537],XRP[8482.5547502322506820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139646 | JPY[0.000000420825521B],XRP[346.2771331200000000] |
| 00139648 | ETH[0.3652156900000000],ETHW[0.2132156900000000],JPY[20228.5758296232864430] |
| 00139650 | ETHW[0.0364000000000000],JPY[0.0000972480579277],SOL[0.0000000086040000] |
| 00139652 | JPY[43980.0000000000000000],SOL[19.9962000000000000] |
| 00139653 | JPY[985.8348704840000000],SOL[0.0039161436185832] |
| 00139655 | JPY[43.3046084592747280] |
| 00139657 | JPY[17340.2946000000000000] |
| 00139659 | JPY[196.0094700000000000] |
| 00139660 | JPY[137.2200000000000000] |
| 00139661 | BTC[0.0767063700000000],ETH[0.1053453300000000],JPY[28374.5366563196000000],XRP[0.3983000000000000] |
| 00139663 | JPY[95.2299900000000000] |
| 00139664 | BTC[0.0050852700000000],FTT[3.6126566700000000],JPY[3043.2560250102888658],SOL[1.8660851400000000],XRP[214.7493232200000000] |
| 00139665 | JPY[0.0000000067143144],USD[0.0000098449106540] |
| 00139666 | AVAX[3.1000000000000000],DOGE[1000.0000000000000000],JPY[4125.5182421250000000],XRP[0.8478100000000000] |
| 00139668 | BTC[4.0313036100000000] |
| 00139669 | XRP[2304.2409515100000000] |
| 00139670 | JPY[28000.0000518620831164],SOL[0.1996914600000000] |
| 00139672 | JPY[0.0000004542476582] |
| 00139676 | JPY[134.6753400000000000],SOL[7.4985000000000000] |
| 00139679 | JPY[368.2000000000000000],SOL[0.3594078000000000] |
| 00139680 | BTC[0.0170768500000000] |
| 00139681 | JPY[0.2137924720000000] |
| 00139683 | ETH[0.0400000000000000],ETHW[0.0400000000000000],JPY[0.4326600000000000],SOL[0.0006855700000000] |
| 00139685 | ETH[0.8482260200000000],ETHW[0.8482260200000000],JPY[0.1899300000000000],SOL[90.5332861600000000] |
| 00139686 | BTC[0.1000000000000000],JPY[32776.3133200000000000],SOL[235.0000000000000000] |
| 00139687 | ETH[0.3311374800000000],ETHW[0.2840440000000000],JPY[0.0089079433641627],XRP[1401.9762839600000000] |
| 00139688 | JPY[0.0004086211525689] |
| 00139689 | BTC[0.0000998200000000],JPY[1146.4782674761000000],XRP[104889.6331350000000000] |
| 00139690 | JPY[1512.1370000000000000] |
| 00139691 | JPY[102898.3804654500000000],SOL[40.0099050200000000],XRP[1665.6000000000000000] |
| 00139692 | ETH[0.0119246500000000],ETHW[0.0118790000000000],JPY[958.0098700000000000],SOL[13.0735430000000000] |
| 00139693 | JPY[252.2415300000000000] |
| 00139694 | BTC[0.0000039592238859],JPY[48.3385067401594374],XRP[0.4423159523080835] |
| 00139695 | JPY[82.3888019411712439],SOL[0.0158257900000000] |
| 00139696 | BTC[0.1000000000000000],JPY[0.2322100000000000],SOL[0.0000085500000000] |
| 00139697 | JPY[0.1000000000000000],SOL[0.0101000000000000] |
| 00139698 | JPY[912.3957380530877230] |
| 00139699 | JPY[0.0004071933015D7],SOL[1.1315181700000000] |
| 00139700 | ETHW[1.0000000000000000],JPY[14796.1481100000000000] |
| 00139701 | ETH[0.2142059000000000],FTT[5.1252146300000000],JPY[0.0003884771100969],SOL[7.0255243700000000] |
| 00139702 | ETH[1.3549430000000000] |
| 00139703 | JPY[2.0207600000000000],SOL[0.0000884600000000],XRP[0.0000380000000000] |
| 00139704 | JPY[0.7707560000000000],XRP[0.0000094900000000] |
| 00139705 | JPY[5012.3051500000000000],XRP[10000.0000000000000000] |
| 00139706 | XRP[1052.7721322200000000] |
| 00139707 | ETH[0.4680918500000000],JPY[3744.9903976269017305],XRP[1000.0000000000000000] |
| 00139709 | BTC[0.1266000000000000],ETH[35.1131244700000000],JPY[75816.5837000000000000] |
| 00139710 | JPY[0.1193684953400000] |
| 00139711 | AVAX[2.3331138600000000],BTC[0.0113393900000000],JPY[21226.6305282842453588],SOL[0.0004425800000000] |
| 00139712 | BTC[0.5004400000000000],ETH[6.5000000700000000],JPY[9554.3580500000000000],XRP[3400.0000000000000000] |
| 00139713 | JPY[0.0039100000000000],SOL[4.2140457200000000] |
| 00139714 | ETH[2.0000000000000000],ETHW[2.0000000000000000],JPY[2711.3942728500000000],SOL[30.0007557200000000] |
| 00139715 | JPY[2893.8400000000000000],SOL[0.0100000000000000] |
| 00139716 | JPY[0.4448043793277656] |
| 00139717 | ETHW[0.0500000000000000],JPY[485839.0253976283938460] |
| 00139718 | BTC[0.5006000000000000],ETH[0.5000000000000000],FTT[1.3714368000000000],JPY[102080.0000000000000000],XRP[3350.0000000000000000] |
| 00139719 | BTC[0.0024799300000000],DOGE[26.3926826000000000],ETH[0.0046321500000000],FTT[0.0971484898245338],JPY[1041.8711887015203409],SOL[0.1770139500000000] |
| 00139720 | JPY[0.1031000000000000],USD[0.0010100000000000],XRP[0.9520000000000000] |
| 00139721 | JPY[0.0000376766344489],SOL[13.1992910100000000] |
| 00139722 | JPY[0.0000985434335541],SOL[1.3180852400000000] |
| 00139724 | JPY[0.0330400000000000],XRP[917.7547478400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139725 | JPY[0.0700600000000000] |
| 00139726 | BTC[0.3561089900000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],JPY[0.8520500000000000] |
| 00139728 | JPY[8414.0153200000000000] |
| 00139729 | JPY[180.2747400000000000] |
| 00139730 | FTT[298.0693920100000000],JPY[0.2666000000000000],XRP[0.6405730000000000] |
| 00139731 | JPY[6956.8159300000000000] |
| 00139732 | BTC[0.1871499900000000],JPY[494580.6843430906301720] |
| 00139733 | JPY[0.0000418052100704] |
| 00139734 | JPY[581.6608000000000000] |
| 00139735 | JPY[833.0289500000000000],SOL[0.4868198900000000] |
| 00139736 | JPY[0.2481778400000000],SOL[0.0014990000000000],USD[0.0000000000676358] |
| 00139737 | JPY[0.7673000000000000] |
| 00139738 | BTC[0.0100000000000000],ETH[0.6437081300000000],ETHW[0.6437081300000000],JPY[8766.2634300000000000],SOL[1.0000000000000000],XRP[1000.0000000000000000] |
| 00139739 | JPY[0.3140100000000000] |
| 00139740 | JPY[0.0000481384274103] |
| 00139741 | JPY[295.1564100981731945] |
| 00139742 | JPY[342.8000400000000000] |
| 00139743 | JPY[0.3321000000000000] |
| 00139744 | JPY[0.2553080260000000],XRP[0.0981320000000000] |
| 00139745 | JPY[38.9146700000000000] |
| 00139747 | BCH[5.6100000000000000],BTC[0.3108829800000000],ETH[8.5360349800000000],JPY[218738.9710243274890657] |
| 00139748 | JPY[334.9144800000000000],SOL[7.4100000000000000] |
| 00139749 | JPY[3047.9054649114534846] |
| 00139750 | ETH[0.0021641800000000],JPY[225.0000000000000000] |
| 00139751 | ETH[0.0076203900000000],JPY[2924.6022979131760250],SOL[-0.1584721052493566] |
| 00139752 | ETH[0.0003000000000000],ETHW[0.0003000000000000],JPY[413.1686900000000000] |
| 00139753 | ENJ[24.7368094300000000],FTT[0.6563373024598768],JPY[0.0000037095639998] |
| 00139754 | JPY[41.4776520000000000],SOL[0.0929250000000000] |
| 00139755 | JPY[255.2766300924004892],SOL[0.0000959800000000] |
| 00139756 | BTC[0.0020000000000000],FTT[0.3428592000000000],JPY[125.4251900000000000],XRP[100.0000000000000000] |
| 00139757 | JPY[0.0000000411085152],SOL[0.0000871300000000] |
| 00139758 | JPY[115.9858600000000000],SOL[2.6063636000000000] |
| 00139761 | JPY[0.0009375597973098] |
| 00139762 | JPY[0.0000482547473899],SOL[77.8963531100000000] |
| 00139763 | JPY[173409.3919352890066525] |
| 00139764 | BAT[22200.0000000000000000],FTT[185.0000000000000000],JPY[0.7841200000000000],SOL[0.0028191000000000],XRP[63800.0000000000000000] |
| 00139765 | JPY[26.2502126223183826],SOL[5.3800000000000000] |
| 00139766 | JPY[437.6499220280000000],SOL[0.1834000000000000] |
| 00139767 | BTC[0.0411963900000000] |
| 00139769 | JPY[27937.1513600000000000] |
| 00139770 | JPY[3.1975413961284820] |
| 00139771 | BTC[0.0797900000000000] |
| 00139773 | ETHW[0.5000000000000000],JPY[131445.4011407900000000],SOL[0.0000038600000000],XRP[0.9971435545584000] |
| 00139774 | JPY[944.4231600000000000] |
| 00139775 | BTC[0.0060000000000000],JPY[5186.0000000000000000] |
| 00139776 | JPY[20125.5478839147554603] |
| 00139777 | BTC[0.0010199000000000],JPY[43.6168400000000000],XRP[971.5119842800000000] |
| 00139778 | FTT[1.3546879300000000],JPY[0.0001000000000000],XRP[1111.1111110000000000] |
| 00139779 | FTT[0.2263577500000000],JPY[0.0021000000000000],USD[0.0002200000000000],XRP[47.4311056900000000] |
| 00139781 | JPY[198.2408000000000000],SOL[24.2113184900000000] |
| 00139782 | BTC[0.0300000000000000],FTT[1.0000059900000000],JPY[3308.8229200000000000],XRP[780.0000000000000000] |
| 00139783 | JPY[0.0000003956679190],XRP[888.8146863000000000] |
| 00139784 | BTC[0.0012549100000000],JPY[0.0005000000000000],SOL[7.2332885300000000] |
| 00139785 | JPY[51.4827400000000000],SOL[0.0000900000000000] |
| 00139786 | JPY[0.7632900000000000],SOL[0.0000796100000000] |
| 00139787 | JPY[0.4198104230000000],SOL[0.0049771000000000] |
| 00139788 | JPY[16.1380140157706370],USD[0.0000000000096384] |
| 00139789 | BTC[-0.0000625288819098],JPY[10000.0000000000000000],USD[286.0108954150000000000000000] |
| 00139790 | JPY[7389.0097224674524144],SOL[1.0000000000000000] |
| 00139791 | JPY[0.0000103664333868],SOL[31.4740664200000000] |
| 00139792 | JPY[38.0884747230000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139793 | BTC[0.0291051299521974] |
| 00139794 | JPY[0.0029000000000000],SOL[0.0000613800000000] |
| 00139796 | BTC[0.0185000000000000],JPY[0.8904140949700000] |
| 00139797 | BTC[0.0000000100000000],FTT[0.0000039200000000],JPY[0.0000486616936896] |
| 00139798 | JPY[0.0002247982544962],SOL[7.7373008000000000] |
| 00139799 | BTC[0.0167330000000000],ETH[0.0161000000000000],JPY[35092.0254200000000000],SOL[24.4910818200000000] |
| 00139800 | BTC[0.5011485100000000],JPY[4096.4349300000000000] |
| 00139801 | JPY[0.3354762265893402],SOL[20.3206601200000000] |
| 00139802 | JPY[0.6786200000000000] |
| 00139803 | DOGE[110.8850000000000000],JPY[290.4085322000000000],USD[0.0000000000184300] |
| 00139804 | JPY[1.2878800000000000],SOL[3.4790000000000000] |
| 00139805 | JPY[0.2318400000000000],USD[25.1299043500000000] |
| 00139808 | BTC[0.0000010500000000],JPY[261.4538444500000000],SOL[9.9000088000000000] |
| 00139809 | ETH[0.1055000000000000],JPY[298.7534400000000000],SOL[6.3955692000000000],XRP[500.0000000000000000] |
| 00139810 | JPY[245.9451000000000000] |
| 00139811 | JPY[1977.9833758240000000] |
| 00139813 | SOL[0.0199000000000000],XRP[0.0000460000000000] |
| 00139814 | JPY[0.0000002283082561],XRP[1952.5510651500000000] |
| 00139815 | JPY[543.7908100000000000] |
| 00139816 | BAT[302.3240133300000000],ENJ[100.7553463900000000],FTT[1.0107699100000000],JPY[0.0000006146309232],MKR[0.0087655500000000],SOL[4.0439335100000000],XRP[703.2137382500000000] |
| 00139817 | JPY[0.0076500000000000] |
| 00139818 | BTC[-0.0000005056916807],JPY[319.4859759700000000],USD[0.0466179858606695] |
| 00139819 | JPY[5885.8720000000000000] |
| 00139821 | JPY[10085.4677718800000000] |
| 00139823 | JPY[80000.2869361562585228],SOL[19.9855205400000000] |
| 00139825 | SOL[0.4168587800000000] |
| 00139826 | BCH[0.0009935100000000],BTC[0.0023351300000000],ETH[0.0000019700000000],FTT[0.0380134800000000],JPY[0.0024096396007470],SOL[14.0980439071509442] |
| 00139828 | BTC[0.0000023500000000],JPY[0.0003066763784 14] |
| 00139829 | BTC[0.8430754100000000],ETH[7.0000000000000000],JPY[0.0407600000000000] |
| 00139830 | BTC[0.0506103900000000],ETH[1.0121184400000000],ETHW[1.0000091300000000],JPY[0.2610300000000000] |
| 00139831 | SOL[7.4057149000000000] |
| 00139832 | SOL[0.1758264400000000] |
| 00139835 | BTC[0.0025064200000000],ETH[0.3510274400000000],ETHW[0.3500160000000000],JPY[96323.2047000000000000],XRP[1103.2293737500000000] |
| 00139836 | BTC[-0.0000000227319056],JPY[0.0000000058184711],SOL[0.0230222900000000],USD[0.0154595988163590] |
| 00139837 | BTC[0.6459223069675025],DOGE[7.0000000000000000],DOT[147.1160903900000000],ETH[12.7033177900000000],JPY[1.9763708741500000],SOL[61.2198882600000000],USD[2214.4056364024596205000000000000],XRP[891.9210995000000000] |
| 00139839 | JPY[0.9223117059003835],SOL[0.0000012200000000] |
| 00139840 | BTC[2.7209268700000000],FTT[300.0641515900000000],JPY[8220.3921466340000000] |
| 00139841 | JPY[48271.8986580000000000],SOL[30.0000000000000000] |
| 00139842 | JPY[716.6155400000000000] |
| 00139843 | ETH[0.4202227200000000],JPY[0.3990000000000000],SOL[0.0100000000000000] |
| 00139845 | JPY[0.0004957153712 64] |
| 00139846 | JPY[0.0925200000000000] |
| 00139847 | SOL[0.4131000000000000] |
| 00139849 | DOGE[50.7277283500000000],JPY[1628.7933745803200394] |
| 00139850 | BCH[0.0000000100000000],JPY[0.9904900000000000] |
| 00139851 | BTC[0.0003655300000000],JPY[0.0300121867106646] |
| 00139852 | JPY[0.0060000000000000],SOL[0.0000773500000000] |
| 00139854 | JPY[0.0031656096329925] |
| 00139856 | JPY[0.2952999366201568] |
| 00139857 | JPY[0.0000190709864901] |
| 00139858 | JPY[990.2695136353510975],SOL[8.4088319800000000] |
| 00139859 | BTC[0.1486747300000000],ETH[0.2843982300000000],JPY[36646.6169734981364449],XRP[29.1897003200000000] |
| 00139860 | ETH[0.0001000000000000],ETHW[0.0001000000000000],JPY[0.0020500000000000],SOL[0.0000614400000000] |
| 00139861 | JPY[0.0000469994721099] |
| 00139865 | JPY[6122.4126700000000000],SOL[20.5000000000000000] |
| 00139866 | ETHW[1.0152000000000000],JPY[0.0000315571148629],XRP[13079.7629729092800000] |
| 00139867 | ETH[0.0014986000000000],ETHW[0.0014986000000000],JPY[1.3380400000000000] |
| 00139868 | BTC[0.0000996800000000],JPY[4746.8087356004000000] |
| 00139869 | BTC[0.1270000000000000],JPY[174173.7478100000000000],XRP[300.0000000000000000] |
| 00139870 | JPY[500.0050018799070373],SOL[0.0002953000000000],XRP[4717.5170933700000000] |
| 00139871 | BTC[0.0033785116223680],JPY[0.0128894302230804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139872 | JPY[377.046000000000000] |
| 00139873 | JPY[166.838000000000000] |
| 00139874 | JPY[2577559.260580000000000000],XRP[705726.118768000000000000] |
| 00139875 | JPY[0.007180000000000000] |
| 00139876 | JPY[0.000000316848939S],SOL[0.000099900000000] |
| 00139878 | JPY[6.870200000000000],XRP[30.243171030000000000] |
| 00139879 | JPY[987.486400000000000] |
| 00139880 | BTC[0.007800000000000000],JPY[114.718220000000000000] |
| 00139881 | BTC[0.025903240000000000],ETH[0.356000000000000000],FTT[26.103476270000000000],JPY[494854.894024646000000000],USD[2001.336964831900000000] |
| 00139882 | BTC[0.003000000000000000],ETH[0.025000000000000000],ETHW[0.025000000000000000],JPY[190.132060000000000000] |
| 00139883 | JPY[64.000000000000000000],SOL[0.100000000000000000] |
| 00139884 | JPY[0.090573000000000000],XRP[0.333015000000000000] |
| 00139885 | BTC[0.017500000000000000],JPY[31298.100550000000000000] |
| 00139886 | JPY[25.853590000000000000],USD[0.719200000000000000] |
| 00139887 | JPY[2709.898354790000000000],SOL[3.250000000000000000] |
| 00139888 | JPY[0.050360000000000000] |
| 00139889 | JPY[0.00000166549893S],LTC[0.000050000000000000],USD[0.000000000693540] |
| 00139890 | BTC[0.000001740000000000],JPY[0.000195728851152],SOL[54.182351410000000000] |
| 00139891 | DOT[49.304400050000000000],JPY[518968.273580000000000000],SOL[43.000000000000000000] |
| 00139892 | JPY[0.000528352904720] |
| 00139893 | USD[0.166626050000000000] |
| 00139894 | JPY[500.950000000000000000] |
| 00139895 | JPY[515000.000000000000000000] |
| 00139896 | JPY[0.699400000000000000] |
| 00139897 | JPY[200000.000000000000000000] |
| 00139898 | BTC[0.000000023680000000],JPY[4605.432407079979200],USD[0.000000048524436] |
| 00139899 | JPY[0.000740000000000000],SOL[8.611242950000000000] |
| 00139900 | XRP[55.520000000000000000] |
| 00139901 | JPY[91.254137093724476S],SOL[97.979567530000000000] |
| 00139903 | BTC[2.555980460000000000],JPY[0.925060000000000000] |
| 00139904 | JPY[115710.000000000000000000] |
| 00139905 | BTC[0.004262940000000000] |
| 00139906 | FTT[0.685718400000000000],JPY[13577530.408470000000000000] |
| 00139907 | JPY[0.184430000000000000] |
| 00139909 | BTC[0.215285080000000000],JPY[34.640000000000000000],XRP[2847.708280000000000000] |
| 00139910 | JPY[5528.683060000000000000] |
| 00139911 | JPY[3234.391000000000000000],SOL[0.000100000000000] |
| 00139912 | SOL[29.530000000000000000] |
| 00139913 | JPY[179.678527790000000000],SOL[4.793221273779397S],USD[0.130124201385766S] |
| 00139914 | JPY[291.749430000000000000] |
| 00139915 | BTC[0.071649260000000000],ETH[1.000000000000000000],JPY[0.044820000000000000] |
| 00139916 | JPY[0.000501097079814] |
| 00139917 | JPY[0.006750000000000000],SOL[0.000023660000000000] |
| 00139918 | JPY[0.029015692400000000] |
| 00139919 | JPY[10.275810000000000000],SOL[0.000640000000000000] |
| 00139920 | BTC[0.054567840000000000],JPY[0.001749270729403Z],LTC[7.589000000000000000] |
| 00139921 | BTC[-0.000000040221319O],ETH[0.006663930000000000],FTT[0.003390700000000000],JPY[69.537853244440000000],SOL[0.040000000000000000],USD[0.038758925000000] |
| 00139922 | JPY[0.427420000000000000] |
| 00139923 | JPY[0.490230000000000000],SOL[0.000067980000000000] |
| 00139924 | JPY[354.714001999085204S],SOL[0.001060390000000000] |
| 00139926 | ETH[0.006199870000000000],ETHW[0.006199870000000000],JPY[8.956458750000000000],SOL[12.051713400000000000],USD[3.000000000000000] |
| 00139927 | BTC[0.400650000000000000],ETH[1.000000000000000000],JPY[0.650740000000000000],USD[0.664410000000000000] |
| 00139929 | JPY[0.220030000000000000] |
| 00139930 | ETH[0.091063100000000000],JPY[69.648466550600000000],SOL[2.762814940000000000] |
| 00139931 | JPY[5764.394360000000000000],SOL[35.500043370000000000] |
| 00139933 | JPY[0.019510000000000000],SOL[7.778575780000000000] |
| 00139934 | JPY[2887.900000000000000000],SOL[1.492080000000000000] |
| 00139935 | BTC[0.729632730000000000],USD[30.000000000000000000] |
| 00139936 | BCH[1.000000000000000000],FTT[3.485921000000000000],JPY[0.340113997282190O],XRP[2390.714290000000000000] |
| 00139937 | JPY[0.00001196378321S8],SOL[0.343767500000000000] |
| 00139938 | BTC[0.047998540000000000],ETH[5.407260300000000000],ETHW[5.407260300000000000],FTT[9.724410110000000000],JPY[41882.122530000000000000],XRP[45.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139939 | JPY[149436.7047300000000000] |
| 00139940 | BTC[1.0700000000000000],JPY[37848.8631000000000000] |
| 00139941 | JPY[341.3600000000000000],SOL[2.0000000000000000] |
| 00139942 | JPY[2211.0153400000000000] |
| 00139943 | JPY[4262.2159595076022054],XRP[0.0082931100000000] |
| 00139944 | JPY[76508.6648700000000000],XRP[25000.0000071800000000] |
| 00139945 | BTC[0.3500000000000000],JPY[1461274.0224100000000000] |
| 00139946 | BTC[2.5339300000000000] |
| 00139947 | JPY[5000.1495700000000000],SOL[1.0000000000000000] |
| 00139948 | JPY[0.5230777000000000] |
| 00139949 | JPY[1.8019500000000000] |
| 00139951 | JPY[0.5749700000000000],SOL[100.0000000000000000] |
| 00139952 | ETH[0.3790258700000000],JPY[816.8960000000000000],XRP[1276.8865335900000000] |
| 00139953 | BTC[0.0010000000000000],JPY[1216.0486700000000000],SOL[6.5100000000000000] |
| 00139954 | BTC[0.0000700300000000],DOT[0.0137550000000000],ETH[0.0000628400000000],FTT[0.0034285900000000],JPY[0.0030000000000000],SOL[0.9724569200000000] |
| 00139955 | BTC[0.1300000000000000],ETH[0.2500000000000000],JPY[16153.5433300000000000] |
| 00139956 | JPY[5000.0000000000000000],SOL[10.3060000000000000] |
| 00139957 | SOL[8.3685488800000000] |
| 00139958 | JPY[89753.6548380916828000],USD[0.0000000050375530] |
| 00139959 | JPY[0.0000002472277231],SOL[0.1136753800000000],XRP[456.6601449400000000] |
| 00139960 | JPY[131727.3405200000000000],USD[30.0000000000000000] |
| 00139961 | SOL[5.2540000000000000] |
| 00139963 | JPY[0.0000413345911623],SOL[0.1854685000000000] |
| 00139964 | JPY[3419.9164000000000000],SOL[10.1262694800000000] |
| 00139965 | ETH[0.2859000000000000],ETHW[0.2859000000000000],JPY[0.0065000000000000] |
| 00139966 | JPY[3070.0000000000000000],SOL[5.7010000000000000] |
| 00139967 | AVAX[11.0442516700000000],BAT[87.2790466900000000],BTC[0.0975253200000000],DOGE[292.0651684600000000],DOT[14.4445584600000000],ENJ[117.2986062100000000],ETH[0.9421496300000000],FTT[2.9996739000000000],JPY[25071.8865003000000000],MKR[0.1704369500000000],SOL[15.8207300700000000],XRP[1917.2223973200000000] |
| 00139968 | AVAX[1.0127194600000000],FTT[1.0127194600000000],JPY[953.4834659900000000],SOL[1.0127194600000000] |
| 00139970 | JPY[0.0003772366721922] |
| 00139971 | JPY[99912.1768000000000000] |
| 00139973 | ETH[0.0000100000000000],JPY[6.5149000000000000],SOL[0.0334147000000000] |
| 00139974 | JPY[100000.0060000000000000],SOL[0.7998000000000000] |
| 00139975 | SOL[0.0010000000000000] |
| 00139976 | ETH[0.4255000000000000],JPY[33.6652204173029980] |
| 00139977 | BTC[0.2057798700000000],ETH[0.0146234000000000],JPY[0.8490638663451080] |
| 00139978 | JPY[0.0460700000000000] |
| 00139979 | JPY[0.9336900000000000] |
| 00139980 | BTC[0.0002400000000000],JPY[0.2008100000000000] |
| 00139983 | JPY[407052.3538034447600000] |
| 00139984 | BTC[0.0001331000000000],FTT[1.9582971500000000],JPY[0.5589579527262160],XRP[7.0335135900000000] |
| 00139985 | JPY[0.0000495199937680] |
| 00139986 | JPY[338220.8258400000000000],SOL[10.0000519000000000] |
| 00139987 | JPY[0.2653722562000000] |
| 00139988 | JPY[15.5150000000000000] |
| 00139991 | BTC[0.0000000019767212],ETH[0.0000000021400893],JPY[0.0879400000000000],SOL[0.2774932800000000],USD[0.0193888292000000],XRP[0.3133746000000000] |
| 00139992 | BTC[0.0625000000000000],ETH[0.1075502100000000],ETHW[0.1006709400000000],JPY[0.0000270321314204],SOL[6.7469760000000000],USD[0.0000000009045630] |
| 00139993 | JPY[0.0027470308679030] |
| 00139994 | JPY[29.6717344575000000] |
| 00139995 | JPY[18288.5046903664625228],XRP[7044.9402796600000000] |
| 00139996 | BTC[0.1119986000000000],JPY[4159.3927200000000000] |
| 00139997 | JPY[677080.3976061000000000],USD[0.0055999300000000] |
| 00139999 | JPY[18891.9636900000000000],XRP[507.0000000000000000] |
| 00140000 | JPY[87387.3885700000000000],SOL[15.4558814400000000] |
| 00140001 | BTC[0.0211869000076602],JPY[0.0001187322992930],SOL[0.6112533800000000] |
| 00140002 | FTT[0.0857256000000000],JPY[3837.5577200000000000],XRP[10.0000000000000000] |
| 00140003 | ETHW[0.1217381700000000],JPY[0.3023813085405861] |
| 00140004 | BTC[0.0376000000000000],JPY[13290.5525600000000000],SOL[2.4594000000000000],XRP[750.0000000000000000] |
| 00140005 | BTC[2.3897368200000000],ETH[0.0000064600000000] |
| 00140006 | JPY[18500.0000000000000000],SOL[1.0000700000000000] |
| 00140007 | JPY[0.0000344638564786],SOL[1.6714368020000000] |
| 00140008 | JPY[0.0000004565836724],XRP[1418.3569309900000000] |

Schedule D - Corporate Equity Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140009 | FTT[15.5088041870935041],JPY[0.533461638536485 1],SOL[0.0010543900000000] |
| 00140010 | BTC[0.0000006300000000],SOL[1.4340149748060022] |
| 00140012 | JPY[465.7908273100000000] |
| 00140014 | BTC[0.0150000000000000],JPY[2364.2426200000000000] |
| 00140016 | JPY[0.0000225227098872] |
| 00140018 | BCH[0.5748700000000000],ETH[1.0285400000000000],JPY[636204.0203100000000000],XRP[721.5900000000000000] |
| 00140019 | JPY[0.0000606418435313] |
| 00140020 | BTC[0.0000033093755103],JPY[1.0568074166920702] |
| 00140021 | USD[39.3637208060936640] |
| 00140023 | JPY[7953.2000000000000000] |
| 00140024 | JPY[1.7580749723700619],SOL[0.0010974763168092] |
| 00140025 | JPY[2839.8841400000000000] |
| 00140026 | ETH[0.5241633500000000],ETHW[0.5178922000000000],JPY[87176.8168114597138975],USD[0.0000028060631852] |
| 00140028 | BTC[0.0340000000000000],ETH[0.4130000000000000],JPY[229.5644100000000000] |
| 00140031 | JPY[2158.2605400000000000],XRP[0.6000000000000000] |
| 00140036 | ETH[0.0000001000000000],ETHW[0.0000010000000000],SOL[0.0000578900000000] |
| 00140037 | BTC[0.0100000000000000],JPY[0.6181800000000000],SOL[5.1477362300000000] |
| 00140038 | ETH[0.0043584000000000],ETHW[0.0043584000000000],JPY[544.5904700000000000] |
| 00140040 | JPY[5946.2400000000000000],SOL[8.6258108100000000] |
| 00140041 | BAT[474.0000000000000000],BTC[0.0390000000000000],DOT[3.0000000000000000],JPY[6087.7867000000000000],SOL[2.0000000000000000],XRP[108.2900000000000000] |
| 00140042 | JPY[0.0000534151114645] |
| 00140043 | ETH[0.0078200000000000],JPY[0.0901524761178032],SOL[4.9415311200000000] |
| 00140044 | JPY[0.7255437578950000] |
| 00140045 | BTC[0.4500000000000000],ETH[2.3000000000000000],ETHW[2.3000000000000000],JPY[351.3537700000000000],XRP[250.0000002100000000] |
| 00140046 | BTC[0.0505791400000000],SOL[0.0608825500000000],XRP[0.0002800000000000] |
| 00140047 | JPY[0.2000000000000000],XRP[0.0005195000000000] |
| 00140048 | JPY[0.3043185864028398] |
| 00140050 | JPY[776.4584581642000000] |
| 00140052 | JPY[484.0656709565257323],SOL[1.0410479900000000] |
| 00140053 | JPY[26.8636200000000000],SOL[0.0000935600000000] |
| 00140054 | ETH[0.0052181000000000],JPY[18.4847985820000000],SOL[0.0000006000000000] |
| 00140055 | DOT[12.0584430100000000],JPY[1166.7034800000000000],LTC[1.0048702300000000] |
| 00140056 | JPY[26182.0161900000000000],SOL[46.0656704800000000],XRP[2923.0793730700000000] |
| 00140057 | JPY[0.0000041490872114],SOL[0.0009700000000000],XRP[120.5193862900000000] |
| 00140063 | BTC[0.0355080900000000] |
| 00140064 | JPY[0.4763742373029074] |
| 00140065 | BTC[0.6041422300000000],JPY[23442.7488700000000000] |
| 00140068 | BTC[0.0000015120000000],JPY[0.3390113946611195] |
| 00140069 | JPY[78.7175000000000000],SOL[0.0000791000000000] |
| 00140070 | JPY[100.0000000000000000],SOL[7.8468957600000000] |
| 00140071 | ETH[0.0657090100000000],JPY[26395.0000000000000000],SOL[3.0326418800000000],XRP[1088.5184186700000000] |
| 00140072 | JPY[252.2246400000000000] |
| 00140073 | JPY[50000.0024000000000000],SOL[0.0000578200000000] |
| 00140074 | BTC[0.1000000000000000],JPY[898304.8151800000000000] |
| 00140075 | JPY[1147.3100000000000000],SOL[10.0000000000000000] |
| 00140076 | BTC[0.0000421000000000],JPY[468079.9828200000000000],SOL[0.0041476000000000] |
| 00140077 | JPY[50480.0000000000000000] |
| 00140078 | FTT[53.3655565000000000],JPY[0.8674800000000000] |
| 00140079 | JPY[389.9328900000000000],SOL[13.4000000000000000] |
| 00140080 | JPY[741.7799100000000000],SOL[24.8350000000000000] |
| 00140081 | AVAX[20.3599448800000000],BAT[504.5778866400000000],BTC[0.0252295400000000],DOT[6.0549346700000000],FTT[17.3010557200000000],JPY[202820.4797612397686599],SOL[9.0824019500000000],XRP[1210.9869275900000000] |
| 00140082 | JPY[0.0002269754934848],SOL[6.0040164800000000] |
| 00140083 | JPY[2155.6392700000000000],SOL[1.0000000000000000] |
| 00140084 | JPY[2515.3344000000000000] |
| 00140085 | JPY[0.4850000000000000] |
| 00140086 | JPY[39196.6981685104658718],SOL[20.0000000000000000] |
| 00140087 | JPY[0.0016000000000000] |
| 00140088 | JPY[44248.2719947957891508] |
| 00140090 | BTC[0.4156994800000000],JPY[29501.2656200000000000] |
| 00140091 | JPY[0.0004251565516452] |
| 00140092 | FTT[20.0000000000000000],JPY[9069.2665500000000000],SOL[305.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140093 | JPY[0.0811094850000000] |
| 00140094 | JPY[0.7333900000000000] |
| 00140095 | JPY[0.0113400000000000],SOL[0.0000479200000000],XRP[0.0000820000000000] |
| 00140096 | BTC[0.0230000000000000],JPY[33634.5297000000000000] |
| 00140097 | BTC[1.1345450000000000],ETH[7.9670255100000000],JPY[0.0000001803009112],XRP[9795.3426328000000000] |
| 00140098 | BTC[0.3258213900000000],JPY[0.0581500000000000] |
| 00140099 | JPY[0.4355497834000000] |
| 00140100 | JPY[21.8309840000000000],USD[-0.1358208559500000],XRP[0.0000000093603424] |
| 00140101 | ETH[10.0000000000000000],JPY[150145.7535900000000000],XRP[0.0009740000000000] |
| 00140102 | BCH[3.0000000000000000],JPY[368.7190400000000000],XRP[2000.0000000000000000] |
| 00140103 | JPY[16298.6782976000000000],SOL[72.1532199600000000] |
| 00140104 | BTC[0.0166599900000000],JPY[10000.0006002403238517],SOL[0.0480000000000000] |
| 00140105 | JPY[773.8172000000000000] |
| 00140106 | AVAX[0.0152185900000000],JPY[69.9024295000000000] |
| 00140107 | BTC[2.6000603700000000],ETH[10.0000000000000000],ETHW[10.0000000000000000],JPY[2989812.9157200000000000] |
| 00140109 | JPY[951.0000000000000000],SOL[3.5000000000000000] |
| 00140110 | ETH[0.5128874900000000],JPY[0.0024068396944928],SOL[25.7239871700000000],XRP[1100.0000000000000000] |
| 00140111 | JPY[297.2880028452520983],SOL[4.0217055500000000] |
| 00140112 | JPY[438.8413800000000000] |
| 00140113 | JPY[20000.0000000548849942],XRP[1736.6735543500000000] |
| 00140114 | JPY[0.3178512897000000],XRP[0.0000003100000000] |
| 00140115 | JPY[0.0005074000000000] |
| 00140116 | JPY[0.0003160772456000],SOL[0.0000980000000000] |
| 00140117 | JPY[0.5236700000000000],XRP[3000.4000000000000000] |
| 00140118 | JPY[0.0040000000000000] |
| 00140119 | JPY[0.1168400000000000] |
| 00140120 | JPY[73.9117500000000000] |
| 00140121 | ETH[0.3900000000000000],JPY[16381.4187200000000000],SOL[0.0000021700000000] |
| 00140122 | AVAX[20.0204670500000000],DOT[10.0102335400000000],ENJ[550.5217212800000000],ETH[3.0030700200000000],ETHW[2.0000000000000000],FTT[20.0120585000000000],JPY[141.6919753200000000],SOL[36.5355153300000000] |
| 00140123 | JPY[180661.7000000000000000],SOL[0.0758922700000000] |
| 00140125 | JPY[10000.0019267855034752] |
| 00140126 | BCH[1.4080001000000000],BTC[0.0287414000000000],ETH[2.0000000000000000],JPY[2.5072700000000000] |
| 00140127 | JPY[55.5320600000000000],SOL[0.2000000000000000] |
| 00140128 | BAT[300.0000000000000000],JPY[1170.4005800000000000] |
| 00140129 | JPY[0.7171376405000000],SOL[3.3963343454306691],USD[23.4221993600000000] |
| 00140130 | JPY[1083.0136200000000000],SOL[16.0000000000000000] |
| 00140132 | BTC[0.0000000022057384],JPY[0.5691841862163850],USD[0.0018397950639475] |
| 00140133 | JPY[96.7686000000000000],SOL[0.0100000000000000] |
| 00140134 | JPY[0.5443900000000000],SOL[27.3500199300000000] |
| 00140135 | JPY[0.9879548209033155] |
| 00140136 | BCH[1.5990000000000000],BTC[5.5000000000000000],ETH[5.0000000000000000],JPY[142372.4032500000000000],SOL[399.9810000000000000] |
| 00140137 | JPY[0.0200200000000000],XRP[0.1090217200000000] |
| 00140138 | ETHW[0.0259952400000000],JPY[0.0000001705194452],USD[0.0000123934178720] |
| 00140139 | BTC[0.3011097200000000],JPY[129.0709800000000000] |
| 00140140 | BCH[2.0000000000000000],BTC[1.7867094900000000],ETH[3.1613000899262069],JPY[77560.7080000000000000] |
| 00140141 | JPY[4790333.4056800000000000] |
| 00140142 | BTC[0.6768487190000000],JPY[0.0164410879941251],USD[28.6384546077679532] |
| 00140143 | DOGE[41948.6030390300000000],JPY[0.0000001304777732] |
| 00140144 | JPY[0.9609000000000000],SOL[0.0275354900000000] |
| 00140145 | JPY[82126.2363100000000000] |
| 00140146 | JPY[3683.7309400000000000],SOL[0.1225163300000000] |
| 00140147 | AVAX[0.7000000000000000],JPY[0.3345328705095093],SOL[0.0055876900000000],XRP[0.0000000030255131] |
| 00140148 | BTC[0.0000530500000000],JPY[0.3151953200000000] |
| 00140150 | JPY[0.0002363425177725] |
| 00140151 | ETH[0.0030000000000000],JPY[12.1057900000000000] |
| 00140152 | JPY[6.1211400000000000] |
| 00140154 | JPY[1362177.6641208470000000] |
| 00140155 | BTC[28.4092942100000000],ETH[276.3752887100000000],JPY[73588.3912500000000000],SOL[0.0011976000000000],XRP[56226.1915460000000000] |
| 00140156 | BTC[1.0000000000000000],ETH[20.0000000000000000],JPY[0.3210700000000000],XRP[81.0000000000000000] |
| 00140157 | BTC[0.0000000062974950],JPY[189.4401721360000000],USD[0.1145620853739310] |
| 00140158 | BCH[14.9994000000000000],JPY[42779.8053900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140159 | JPY[0.2568658000000000],SOL[0.0096441500000000] |
| 00140161 | ETH[0.0000000100000000],JPY[0.0000003807677079],SOL[0.0000000068550010] |
| 00140162 | BTC[1.0000000000000000],ETH[20.1000000000000000],ETHW[20.1000000000000000],JPY[0.5589600000000000],XRP[30327.9165396300000000] |
| 00140163 | JPY[1090.0045082464331642] |
| 00140164 | JPY[0.7818300000000000] |
| 00140165 | JPY[0.9725102219069402] |
| 00140167 | BTC[2.0817070000000000],JPY[0.8562700000000000] |
| 00140168 | JPY[0.0000466438047965] |
| 00140169 | BTC[2.5000000000000000],JPY[5.9397000000000000],SOL[0.5000000000000000] |
| 00140170 | JPY[0.2000000000000000] |
| 00140173 | DOGE[125.7332439900000000],DOT[5.7522247100000000],ETH[0.0903514100000000],FTT[2.5838403100000000],JPY[0.0000001800063542],SOL[10.2005890200000000],XRP[20.0738355900000000] |
| 00140174 | FTT[3.4385920500000000],JPY[246.1127900000000000],XRP[9.0000000000000000] |
| 00140175 | BTC[0.1700126300000000],JPY[24811.3101200000000000] |
| 00140176 | ETH[8.0000000000000000],JPY[1387391.0002200000000000],SOL[190.0000000000000000] |
| 00140177 | BTC[0.0341777154000000],ETH[0.8233960000000000],FTT[2.7243476600000000],JPY[262428.2930700000000000],SOL[4.6997030000000000],XRP[68.0000000000000000] |
| 00140180 | JPY[83911.6953000000000000] |
| 00140181 | JPY[0.0000491355300157],SOL[0.9892582900000000] |
| 00140182 | ETH[0.0000000045608901],JPY[74.2741291224534473],USD[-0.4731590360000000] |
| 00140183 | JPY[163.9857650000000000] |
| 00140184 | JPY[0.8042200000000000] |
| 00140186 | FTT[12.8411528500000000],JPY[333.9423700000000000],XRP[22197.2353535900000000] |
| 00140187 | JPY[40025.2268840405000000] |
| 00140188 | FTT[12.3821516400000000],JPY[86.1309400000000000],XRP[0.2499997300000000] |
| 00140189 | BTC[0.0148479600000000],JPY[37.2441529360000000] |
| 00140191 | DOGE[2.9335947700000000],ETH[0.0005782500000000],JPY[0.0000000173396686],XRP[413.3044190000000000] |
| 00140192 | JPY[1027.6336000000000000],SOL[11.9800000000000000] |
| 00140193 | JPY[0.8818173746611134] |
| 00140195 | BTC[0.1890000000000000],ETH[1.1000000000000000],JPY[16526.3110600000000000],XRP[14650.0000000000000000] |
| 00140197 | JPY[0.0000217037147414],SOL[1.9044095900000000] |
| 00140199 | JPY[0.3200100000000000],XRP[2577.5656324500000000] |
| 00140200 | BTC[0.0180000000000000],JPY[358.2990000000000000],XRP[403.0000000000000000] |
| 00140201 | JPY[0.0000502078574298],USD[0.0000000433371411] |
| 00140202 | BTC[0.0047135100000000],ETH[0.1503260600000000],JPY[26203.6089757550626809],SOL[5.3110059900000000] |
| 00140204 | JPY[0.1538200000000000] |
| 00140205 | JPY[0.0329164040058392],USD[0.0033600000000000] |
| 00140206 | JPY[2005.6336300000000000],XRP[31623.6030664800000000] |
| 00140207 | JPY[0.0764978500000000],SOL[0.0087603900000000] |
| 00140208 | BTC[0.0350120000000000],ETH[0.8642000000000000],JPY[17.4788000000000000],XRP[1990.7000000000000000] |
| 00140209 | JPY[0.1670000000000000] |
| 00140210 | JPY[0.0000146756762832],SOL[2.9446274000000000] |
| 00140212 | BCH[0.0000000100000000],BTC[1.6455361100000000],ETH[2.4990000000000000],JPY[0.7716274680000000] |
| 00140213 | JPY[37619.1000000000000000],SOL[0.2270700800000000] |
| 00140215 | JPY[6886.8589900000000000] |
| 00140216 | JPY[0.4875218948024611],SOL[0.0000567400000000],XRP[0.0000620000000000] |
| 00140217 | JPY[19020.1591231999055946],SOL[0.0089800000000000] |
| 00140218 | ETH[6.0023492612930090],JPY[848.4118900000000000],USD[0.0264410670000000] |
| 00140219 | BTC[0.0000000075129900],JPY[0.0058309063017200] |
| 00140220 | ETH[0.0132002700000000],JPY[0.0609169533010910],SOL[39.6285433500000000],XRP[60.0075359700000000] |
| 00140221 | JPY[818.5341900000000000],XRP[12985.0719207400000000] |
| 00140223 | BTC[0.0357000000000000],JPY[101.9358605363000000] |
| 00140224 | USD[5.0000000000000000] |
| 00140225 | JPY[100000.0000000000000000] |
| 00140226 | JPY[0.0005000000000000],SOL[1.2009000000000000] |
| 00140227 | JPY[271.5848730000000000] |
| 00140228 | BCH[0.0008000000000000],JPY[0.9965800000000000],USD[8.3018500000000000] |
| 00140229 | JPY[1201.2925667852746936] |
| 00140230 | JPY[14420.3924502591958976] |
| 00140231 | JPY[0.7248987501723710] |
| 00140232 | SOL[0.0000000040394514] |
| 00140236 | JPY[10572.9538000000000000] |
| 00140237 | ETH[0.6000000000000000],SOL[3.5500722700000000] |

Schedule D: Corporate Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140238 | BTC[0.0202397600000000],ETH[2.2579106900000000],JPY[2095.9230000000000000],SOL[1.0125159600000000] |
| 00140239 | BTC[0.0011920000000000],JPY[0.0005830951801020] |
| 00140241 | BCH[0.0010000000000000],JPY[0.0000002353567829] |
| 00140244 | AVAX[0.0000502300000000],JPY[405.4183453438958830] |
| 00140245 | BCH[7.9998000000000000],BTC[0.0000027300000000],ETH[23.0000000000000000],JPY[10791.4010990000000000],SOL[60.0056490000000000],XRP[3000.0000000000000000] |
| 00140246 | JPY[0.4238045275017862] |
| 00140250 | JPY[0.0003392297965300] |
| 00140251 | JPY[8734.7519391800000000],SOL[2.4012057900000000] |
| 00140252 | AVAX[20.0000000000000000],JPY[53860.0785518442158963],SOL[0.0000479000000000] |
| 00140253 | JPY[0.3245252466827904] |
| 00140254 | JPY[0.0002282979031608] |
| 00140255 | JPY[0.6650572485518788] |
| 00140256 | JPY[29.5950600000000000],SOL[0.0000843500000000],XRP[0.2500000000000000] |
| 00140257 | JPY[605840.1817365600000000],SOL[0.0087660000000000] |
| 00140259 | BTC[0.6498148600000000],ETH[0.0004106400000000],FTT[0.1237162100000000],JPY[53.1553379986700000],SOL[0.0046928470000000],USD[60.5192256629625000],XRP[0.6087928600000000] |
| 00140260 | JPY[0.0000001324175396] |
| 00140261 | JPY[24.9603216573747848],SOL[100.4100000000000000] |
| 00140262 | JPY[243.2930000000000000],SOL[9.4500000000000000] |
| 00140263 | BTC[0.0021290600000000],JPY[0.3208818560000000],XRP[0.6500000000000000] |
| 00140265 | JPY[183.9381800000000000],SOL[0.0000612600000000] |
| 00140266 | JPY[292705.4603000000000000] |
| 00140267 | BTC[0.3212500000000000],JPY[22.8336600000000000],XRP[0.0002070000000000] |
| 00140268 | JPY[0.0000063335538898],XRP[94.4654072400000000] |
| 00140269 | FTT[0.1949583100000000],JPY[0.9203588648485095],LTC[0.0000060000000000] |
| 00140270 | JPY[0.0004980847982270] |
| 00140272 | ETH[1.6135411400000000],JPY[0.0016568445794398] |
| 00140273 | JPY[0.0001071567316459] |
| 00140274 | JPY[0.0004684234712247] |
| 00140275 | JPY[700.0000000000000000] |
| 00140276 | DOGE[4.6004328900000000],ETH[0.0092700000000000],JPY[0.4530700000055293],XRP[10420.0000000000000000] |
| 00140277 | FTT[50.1682004500000000],JPY[0.0000057262288989] |
| 00140280 | AVAX[0.0000000600000000] |
| 00140281 | BAT[8386.3520515300000000],BCH[2.0230531000000000],BTC[0.0326826600000000],ETH[2.0230531000000000],JPY[17981.7185100000000000] |
| 00140283 | BTC[0.0153537800000000],ETH[0.1406141500000000] |
| 00140284 | AVAX[0.8014748100000000],BTC[0.0014058500000000],DOT[2.3040372700000000],ETH[0.0240980100000000],JPY[87900.2171679984050000],SOL[1.0239062100000000],XRP[78.3175816400000000] |
| 00140285 | JPY[18386.7053700000000000],SOL[302.8012603400000000],XRP[0.0000030000000000] |
| 00140286 | JPY[13505.0000019748676680],XRP[5.3200236500000000] |
| 00140288 | JPY[2246.2915900000000000] |
| 00140289 | JPY[81099.5084600000000000] |
| 00140291 | JPY[0.7693300000000000],SOL[0.7640542700000000] |
| 00140292 | DOT[0.0981000000000000],JPY[2003311.4329252950000000],SOL[0.0081000000000000] |
| 00140293 | BTC[8.0000000000000000],JPY[0.5698200000000000] |
| 00140295 | JPY[9960.0000000000000000],XRP[200.0000000000000000] |
| 00140296 | BCH[0.5000000000000000],BTC[0.0091000000000000],JPY[29629.3948700000000000],SOL[2.7278479500000000] |
| 00140297 | JPY[0.6743736400000000],USD[0.0000000000630352],XRP[0.1225044985858413] |
| 00140298 | BTC[0.0010000000000000],JPY[190.1050694340000000] |
| 00140299 | BTC[0.2000000000000000],JPY[0.4676100000000000] |
| 00140301 | ETH[0.0004304000000000] |
| 00140303 | JPY[17283.6213720000000000],USD[0.0038000000593200] |
| 00140304 | JPY[126.4706316438869499],SOL[0.0045829300000000],USD[0.0000000000515229] |
| 00140306 | BAT[132.0000000000000000],FTT[0.1797697100000000],JPY[44.4000000000000000] |
| 00140307 | JPY[36969.6392000000000000],SOL[13.9437410900000000] |
| 00140308 | JPY[0.9743723238000000],SOL[2.6076648400000000] |
| 00140309 | BTC[0.0100000000000000],JPY[89390.0000000000000000],XRP[500.0000000000000000] |
| 00140310 | JPY[20162.3450003217032293] |
| 00140311 | BTC[0.5042597900000000],ETH[1.9133865700000000] |
| 00140312 | ETH[0.0008000000000000],JPY[296352.3760846450000000] |
| 00140313 | JPY[0.0000505122462071] |
| 00140314 | JPY[0.4229562800000000],SOL[0.0057923100000000] |
| 00140316 | ETH[0.0029537700000000],JPY[1.8565100000000000] |
| 00140317 | BTC[0.0950170300000000],ETH[3.0012242500000000],JPY[8492.7981200000000000],XRP[1009.9999760000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00140318 | BCH[0.0000000650000000000],ETH[1.0000000650000000000],JPY[1340010.9622535400000000],USD[1848.6447850000000000] |
| 00140319 | JPY[72.9600007251228489],USD[0.6347716625000000],XRP[0.0000000009734384] |
| 00140320 | JPY[0.0000292849700505],SOL[0.0138296100000000] |
| 00140321 | ETH[0.7513436500000000],JPY[231258.4049900000000000] |
| 00140322 | ETH[1.0035862100000000],JPY[23640.1409300000000000],XRP[2007.1726142000000000] |
| 00140323 | BTC[0.0580000000000000],JPY[178.0000000000000000] |
| 00140324 | ETH[0.0157871600000000],JPY[0.0013188521003532],SOL[0.0000000028000000] |
| 00140326 | JPY[0.6809979613961933],XRP[0.0000185300000000] |
| 00140327 | JPY[82323.1382220000000000],SOL[180.5000000000000000] |
| 00140328 | JPY[5.2130288920000000] |
| 00140329 | ETH[0.0263479900000000],FTT[33.5559549500000000],JPY[0.0000089174404207] |
| 00140330 | FTT[35.5566561700000000],JPY[3835.7799300000000000] |
| 00140337 | JPY[443.0000000000000000],SOL[0.0000177800000000] |
| 00140339 | JPY[0.0000463706152680],SOL[0.6596924800000000] |
| 00140340 | BTC[-0.0000005227454287],FTT[0.0000000100000000],JPY[0.5716531402879563],USD[0.8282451261023240] |
| 00140341 | JPY[0.0601200000000000] |
| 00140343 | JPY[3.8083007200000000] |
| 00140344 | JPY[99.2117000000000000] |
| 00140345 | JPY[0.9695600000000000] |
| 00140347 | BCH[3.4980096900000000],BTC[0.0000000091332792],ETH[0.0540317300000000],JPY[589573.8176617440000000],LTC[5.5000000000000000],USD[0.0051998670000000] |
| 00140348 | JPY[79572.3480000000000000] |
| 00140349 | JPY[35916.9876800000000000],SOL[5.0000000000000000],XRP[50.0000000000000000] |
| 00140350 | JPY[0.0005668986684635] |
| 00140354 | FTT[0.0002941200000000],JPY[0.0000002843271652],USD[0.0680617500000000] |
| 00140357 | BTC[0.0282450500000000],JPY[76647.4437686385350000] |
| 00140359 | JPY[0.3011842100000000],SOL[0.0000861600000000] |
| 00140360 | BTC[0.0913519800000000] |
| 00140361 | JPY[0.2756846300000000],USD[0.0000000000627537] |
| 00140363 | JPY[3.1020000000000000],SOL[2.0000000000000000],XRP[17.0000000000000000] |
| 00140364 | AVAX[0.0760000000000000],BTC[-0.0000000565289382],JPY[3.5069092050000000],SOL[0.0040000000000000],USD[14816.0003649648750000] |
| 00140365 | JPY[28026.2030700000000000],SOL[0.5930000000000000] |
| 00140366 | JPY[0.0000018069502018] |
| 00140367 | JPY[0.0000289977932017] |
| 00140368 | ETH[1.0000000000000000],JPY[1813.2240000000000000] |
| 00140369 | JPY[0.2810800000000000],SOL[5.1871429400000000] |
| 00140371 | BTC[0.1060888000000000] |
| 00140372 | JPY[0.0318877742591226] |
| 00140374 | JPY[0.9200000000000000] |
| 00140381 | BTC[0.0269788100000000],JPY[0.2276000000000000],SOL[0.0000288800000000] |
| 00140382 | BTC[1.0201544200000000],JPY[33486.6533200000000000],XRP[127.0000000000000000] |
| 00140384 | BTC[0.3628938300000000],JPY[231.3107808517552294],USD[1.7831235390000000] |
| 00140385 | BTC[0.0005630000000000],JPY[0.0001612127286115],SOL[21.9901744700000000] |
| 00140386 | JPY[0.0000003084413336] |
| 00140388 | JPY[194809.0419100000000000],SOL[0.0000142100000000] |
| 00140389 | BTC[0.0755009500000000],USD[3.3754043600000000] |
| 00140391 | JPY[552.1019069600000000],SOL[28.5647318300000000] |
| 00140392 | FTT[5.6837383000000000],JPY[0.0100400000000000] |
| 00140393 | AVAX[0.0334422901773240],JPY[0.0000241349993118] |
| 00140394 | JPY[6459.2600000000000000],SOL[0.0415605000000000] |
| 00140395 | BTC[1.7416012000000000],ETH[43.2458129200000000],XRP[160754.2569231000000000] |
| 00140396 | JPY[865.8141900000000000],SOL[0.1000000000000000] |
| 00140397 | BTC[0.0576489900000000],DOGE[2504.0071461300000000],ETH[0.9976000000000000],JPY[0.0000001902168836] |
| 00140400 | JPY[4781.1872000000000000],XRP[10.0000000000000000] |
| 00140401 | BCH[3.6830456000000000],BTC[0.0400000000000000],ETH[0.5610000000000000],JPY[113654.8776420000000000],XRP[600.0000000000000000] |
| 00140402 | ETH[0.0087805400000000],JPY[37545.1481200000000000] |
| 00140404 | BTC[-0.0002139575741960],USD[1455.6712477695000000000000000000] |
| 00140405 | JPY[0.3272400000000000],XRP[1111.9686996000000000] |
| 00140406 | JPY[4962.9578000000000000] |
| 00140407 | SOL[13.9869717000000000] |
| 00140408 | JPY[324.9130000000000000],SOL[3.0506000000000000] |
| 00140409 | BTC[0.3947264600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140410 | JPY[25000.000046991214174],SOL[8.6142634400000000] |
| 00140411 | ETH[9.8587568500000000] |
| 00140412 | JPY[1310.319850000000000] |
| 00140416 | JPY[0.0000081047113507],SOL[2.9739571700000000] |
| 00140417 | JPY[0.0001100000000000] |
| 00140418 | BTC[0.1327192100000000],ETH[1.6241223300000000],JPY[18.9969404825000000],XRP[0.1363615700000000] |
| 00140419 | ETH[0.4633000000000000],JPY[0.0000004989108824],XRP[631.9540298800000000] |
| 00140421 | JPY[0.0255102834731627] |
| 00140422 | JPY[18265.1827425620387015],SOL[0.0000828000000000] |
| 00140423 | ETH[0.0117098300000000],JPY[0.0020495582039957] |
| 00140424 | DOGE[7257.6598957300000000],JPY[0.0000001436628380] |
| 00140425 | BTC[0.0185440600000000],ETH[0.0777651400000000] |
| 00140426 | JPY[110.0000000000000000] |
| 00140427 | JPY[7.4714994600000000],SOL[36.9908052100000000] |
| 00140428 | JPY[0.0006337541109405] |
| 00140429 | FTT[87.0873668300000000],JPY[0.0000272735562818],SOL[216.6516246100000000] |
| 00140430 | JPY[0.0005049979210840],SOL[0.0140959900000000] |
| 00140431 | JPY[0.4701285127496388],XRP[0.0001190000000000] |
| 00140432 | JPY[172.8823500000000000] |
| 00140433 | JPY[0.0099500000000000],XRP[6547.3435000000000000] |
| 00140434 | BTC[0.1679548900000000],ETH[0.0000000100000000],FTT[355.6925381400000000],JPY[119499.2850700000000000] |
| 00140435 | JPY[10.6086501563992704] |
| 00140436 | BTC[0.0020000000000000],JPY[14567.4516300000000000],SOL[0.6000000000000000] |
| 00140437 | JPY[0.4031188862648257],USD[0.0000000040010032] |
| 00140438 | JPY[0.0002173183304S],SOL[0.2172514900000000] |
| 00140439 | AVAX[65.0003250000000000],BAT[22450.6801176600000000],BTC[7.2480456500000000],DOT[200.0010000000000000],ENJ[2000.0100000000000000],ETH[3.7332973100000000],FTT[817.9977174200000000],JPY[4284786.0764600000000000],LTC[10.0492999400000000],SOL[100.0005000000000000],XRP[16.0938011800000000] |
| 00140443 | JPY[72.9160000000000000],SOL[23.1427261100000000] |
| 00140444 | JPY[0.0291003890000000] |
| 00140445 | BTC[0.0906340700000000],ETH[8.3821610400000000],JPY[871296.8021174465948382],SOL[0.2063255500000000] |
| 00140446 | JPY[100000.0000000000000000] |
| 00140447 | JPY[0.7709900000000000] |
| 00140448 | BTC[0.1011070600000000],ETH[1.0467140800000000] |
| 00140449 | JPY[25.3533000000000000] |
| 00140450 | AVAX[12.7706599900000000],DOT[14.1653549900000000],ENJ[265.1505099900000000],FTT[21.8493170600000000],JPY[0.0000955166726860],SOL[10.0216319800000000],XRP[194.1635807600000000] |
| 00140453 | JPY[0.0004889331517788] |
| 00140455 | FTT[11.0517795400000000],JPY[0.0000447924434S1],SOL[4.0514344826884216],USD[0.0000000031553791],XRP[0.0000000077477238] |
| 00140456 | ENJ[89.6257027300000000],JPY[425.9980011167941293],SOL[20.2197152500000000] |
| 00140457 | JPY[23.4365325000000000],SOL[0.0000000073866142],USD[-0.1381018386750000] |
| 00140459 | JPY[0.0000704347288892],SOL[8.8242636200000000] |
| 00140460 | JPY[20000.0019531313716962] |
| 00140463 | JPY[19920.0985296311000000] |
| 00140464 | JPY[36.0009007800000000],SOL[1442.7788660000000000],USD[32.2377177900000000] |
| 00140465 | BTC[-0.0000000008071430],JPY[0.1461720770300000],USD[0.0000000076393305] |
| 00140466 | BTC[0.1010000000000000],ETH[0.0900000000000000] |
| 00140468 | BTC[0.0000370200000000],ETH[0.0000080048803840],FTT[0.0000922300000000],JPY[0.0000177036344793],SOL[0.0001651800000000] |
| 00140469 | JPY[0.0000033780818S3],XRP[2552.5589420900000000] |
| 00140470 | JPY[10561.8052722440437405],SOL[1.0900000000000000] |
| 00140471 | ETH[0.1950000000000000],JPY[2023.9057900000000000],XRP[1548.8050000000000000] |
| 00140472 | BAT[8.1813000000000000],BCH[0.5141643600000000],BTC[0.0179684700000000],ETH[3.0785920000000000],FTT[3.0785920000000000],JPY[161.6019226538000000],LTC[0.0988800000000000],SOL[0.1200000000000000],USD[0.4964600000000000],XRP[71.0375558500000000] |
| 00140474 | JPY[0.0000005137286778],XRP[36.6891590200000000] |
| 00140475 | BCH[0.3000000000000000],BTC[0.2330000000000000],ETH[0.0250000000000000],JPY[8157.7786400000000000],XRP[15120.0000000000000000] |
| 00140476 | SOL[2.1100000000000000] |
| 00140477 | BTC[4.7999000000000000],JPY[11727.0000000000000000] |
| 00140478 | BTC[1.2254998700000000],DOT[12.4527035400000000],LTC[20.3445487600000000] |
| 00140479 | JPY[100000.0000000000000000] |
| 00140481 | BTC[0.0623000000000000],JPY[38.3284600000000000],SOL[0.0073804500000000] |
| 00140482 | USD[20.0000000000000000] |
| 00140484 | BTC[-0.0000000087812839],JPY[25.7242727610000000],SOL[3.0096458872064322] |
| 00140485 | BTC[0.0000239000000000],DOGE[57.1015967900000000],ETH[2.0297115300000000],FTT[0.0997927600000000],JPY[1500.9605501424900000],USD[30.0000000000000000] |
| 00140486 | JPY[1060.3764200000000000],SOL[1.9996000000000000] |
| 00140488 | JPY[0.0000485627542176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140489 | JPY[67891.2567800000000000],SOL[3.0490000000000000] |
| 00140490 | BTC[0.1722423900000000],JPY[0.1410989579933103] |
| 00140491 | JPY[314.8306200000000000],SOL[29.3184834900000000] |
| 00140493 | BTC[0.0028395500000000],ETH[0.0252616800000000],JPY[0.0025733018437057],XRP[380.1229149900000000] |
| 00140494 | JPY[14.9920885250000000],USD[11.9320459715000000] |
| 00140497 | AVAX[310.3297703000000000],BTC[1.0256054400000000],ETH[6.5029461800000000],USD[0.1326255612575303],XRP[26035.6383792400000000] |
| 00140498 | USD[20.0000000000000000] |
| 00140499 | JPY[0.7681896150693119] |
| 00140501 | JPY[555202.6350980000000000],XRP[2318.5314983400000000] |
| 00140502 | JPY[88628.4358500000000000],XRP[1083.6770000000000000] |
| 00140504 | JPY[21680.0938495534232600],SOL[0.2000000000000000] |
| 00140506 | ETH[3.1100000000000000],JPY[1044.6831260280000000] |
| 00140507 | JPY[0.9737062240479499],SOL[0.0382458737620000],USD[0.0000000000381136] |
| 00140508 | JPY[51839.1737633936754293],SOL[149.6903599800000000] |
| 00140509 | USD[50.0000000000000000] |
| 00140510 | BTC[0.0097049700000000],JPY[0.6325100000000000] |
| 00140512 | ETH[0.7971100000000000],FTT[16.7142959900000000],JPY[0.0074700000000000],SOL[26.9990000000000000] |
| 00140513 | ENJ[1256.1148468300000000],ETH[9.0359475800000000],XRP[8010.6058002800000000] |
| 00140514 | BTC[0.0000028453265106],JPY[0.0000000079850000],USD[-0.0366055175992614],XRP[0.0000000024250813] |
| 00140516 | JPY[706.9194900000000000] |
| 00140517 | JPY[0.0000019216967415] |
| 00140519 | JPY[0.6600000000000000],SOL[0.0000500000000000] |
| 00140520 | BTC[0.0000013400000000],JPY[2276574.7417000000000000],XRP[14000.0000346500000000] |
| 00140522 | DOT[32.0000000000000000],FTT[0.8000000000000000],JPY[215515.6824900000000000],SOL[23.5661000000000000] |
| 00140523 | AVAX[0.3864292900000000],BTC[0.0003527900000000],ENJ[14.5186060800000000],ETH[0.0054050400000000],JPY[123.9095883678283270],XRP[17.6029536700000000] |
| 00140524 | BTC[0.0000074600000000] |
| 00140525 | JPY[14.7262700000000000] |
| 00140526 | JPY[23244.9091000000000000],SOL[130.9601000000000000] |
| 00140528 | JPY[0.2606882427387120],SOL[34.2952314700000000] |
| 00140529 | BTC[0.0100585200000000],ETH[0.0502759200000000],JPY[7727.6429180104100000],XRP[49.2651715700000000] |
| 00140531 | JPY[319.8594100000000000],SOL[2.0600000000000000] |
| 00140533 | ETH[3.7681743200000000] |
| 00140534 | JPY[0.4707000000000000],SOL[23.3000000000000000] |
| 00140535 | JPY[13153.3400000000000000],SOL[26.5000000000000000] |
| 00140536 | JPY[0.6395625155824678] |
| 00140538 | JPY[20477.6965967000000000],SOL[0.1075780000000000],USD[0.4621214000000000] |
| 00140540 | JPY[30122.9783977298443680] |
| 00140542 | JPY[3.2400000000000000],XRP[2017.0000000000000000] |
| 00140543 | JPY[10000.1786380354476931],LTC[0.0490046300000000],SOL[0.0784229120000000] |
| 00140544 | JPY[0.0004774720837858] |
| 00140545 | JPY[127.4688200000000000],SOL[50.8398400000000000] |
| 00140546 | JPY[2049.2286300000000000] |
| 00140547 | BTC[0.0074883300000000],XRP[554.9770954200000000] |
| 00140548 | JPY[0.0004797836033977] |
| 00140549 | JPY[12064.8371900000000000] |
| 00140550 | BTC[0.0000227318308008],JPY[0.0000000024000000],USD[0.0000908236215574],XRP[0.0000000048209830] |
| 00140551 | JPY[3466.1933509045000000],SOL[0.2003542100000000] |
| 00140552 | XRP[0.0989195700000000] |
| 00140555 | JPY[560.0854000000000000] |
| 00140556 | JPY[206889.0106800000000000] |
| 00140557 | ETH[0.2059429500000000],JPY[0.4760000000000000],USD[1323.1884063500000000000000000],XRP[218.0444708500000000] |
| 00140558 | JPY[2508.4487586000000000] |
| 00140559 | BTC[0.2149854100000000],JPY[1910.8637000000000000] |
| 00140560 | ETH[0.2137259700000000],JPY[249.0287900000000000],SOL[3.5337173800000000] |
| 00140562 | BTC[0.0013435100000000],JPY[428.7449602445093453],SOL[66.1704710100000000] |
| 00140563 | JPY[0.0002263723444118] |
| 00140567 | BTC[0.4122357500000000],JPY[0.2242300000000000] |
| 00140568 | AVAX[19.7565538200000000],JPY[102274.9605725482652312] |
| 00140570 | JPY[0.0309214594513441] |
| 00140571 | BTC[0.0012840000000000],JPY[0.0001147928099200],SOL[0.0580720000000000],XRP[0.0200000000000000] |
| 00140572 | JPY[0.0000199803480041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140573 | BTC[0.0000002000000000],JPY[0.0026898276275078],SOL[0.0008559800000000] |
| 00140575 | AVAX[0.4044632800000000],FTT[1.4203266700000000],JPY[2690.4121500000000000],SOL[2.5290717000000000] |
| 00140576 | JPY[73.8879900000000000],USD[49.9900000000000000] |
| 00140577 | JPY[42943.0000000000000000],SOL[2.9000000000000000] |
| 00140578 | BTC[0.0000000100000000],JPY[34.2268200000000000],SOL[0.3600000000000000] |
| 00140579 | BTC[-0.0000000087535369],JPY[166624.6202381800000000],USD[276.2520387671042290] |
| 00140581 | ETH[0.0401560800000000],FTT[3.8199969100000000],JPY[20000.0002413782366174],SOL[9.6273179000000000] |
| 00140584 | BTC[0.0000013600000000],JPY[65.1755908374471055],SOL[45.2839449500000000] |
| 00140586 | JPY[1117.3836200000000000] |
| 00140587 | JPY[1565.1551200000000000] |
| 00140589 | JPY[23451.6558442358720928],SOL[6.1366255100000000] |
| 00140590 | JPY[129.1754523037539982],SOL[0.0001950600000000],XRP[13.4082427800000000] |
| 00140591 | BTC[0.0011000000000000],ETH[0.0200000000000000],JPY[532.0595300000000000],SOL[6.3000000000000000],XRP[30.0000000000000000] |
| 00140593 | BTC[0.3135302500000000] |
| 00140595 | BTC[0.0034707700000000],ETH[0.0546526500000000],JPY[0.0027483695829202],XRP[534.5105427300000000] |
| 00140597 | JPY[0.0051900000000000],SOL[0.2344700000000000] |
| 00140600 | BTC[0.0358355267836215],JPY[251.8434384056000000] |
| 00140601 | BTC[0.0883887900000000],JPY[0.7281000000000000] |
| 00140602 | SOL[0.0094061200000000] |
| 00140603 | JPY[26.4000000000000000] |
| 00140604 | ETH[0.1340000000000000],JPY[2275.9418200000000000] |
| 00140605 | BTC[0.0512907500000000],ETH[1.7344938900000000],JPY[0.4909500000000000],SOL[75.3087124800000000] |
| 00140607 | BTC[0.0003580600000000],ETH[0.0265294900000000],JPY[0.0006567843849700] |
| 00140608 | BAT[0.0000025900000000],JPY[0.9551100000000000],SOL[15.0000000000000000],XRP[0.4702047100000000] |
| 00140610 | JPY[0.3930955266620990],SOL[0.0000000011002236] |
| 00140611 | BTC[0.0000998100000000],JPY[571.2400000000000000],USD[51.3254480620000000000000000000] |
| 00140612 | JPY[800.9121200000000000],SOL[0.0073800000000000] |
| 00140613 | BTC[0.0606446000000000] |
| 00140614 | BTC[0.0153060910000000],JPY[29000.2136809116335825],USD[0.0236038690000000] |
| 00140615 | ETH[1.6063199900000000],JPY[0.0018481279408435] |
| 00140618 | JPY[0.7610133217746471],XRP[1.0000000000000000] |
| 00140620 | BTC[0.0011000000000000],JPY[12.7130698956000000] |
| 00140621 | SOL[0.0000000080257682] |
| 00140622 | FTT[0.0453570774634900],JPY[23131.7954231748852620],USD[136.9428122260000000],XRP[311.9407200000000000] |
| 00140623 | JPY[22.7985816025000000] |
| 00140624 | BTC[0.6360000000000000],JPY[266438.1756400000000000] |
| 00140625 | BTC[0.0366959700000000],JPY[112498.3714000000000000],USD[0.0001300000000000] |
| 00140626 | JPY[0.2127951976825650] |
| 00140627 | JPY[0.4179100000000000] |
| 00140628 | JPY[0.0000068272507194],SOL[104.2904282600000000] |
| 00140629 | JPY[0.8254779728000000] |
| 00140630 | JPY[0.5302900000000000] |
| 00140632 | JPY[0.0000018418480273] |
| 00140633 | SOL[0.5900000000000000] |
| 00140634 | JPY[2356.9983200000000000],SOL[42.0061991000000000] |
| 00140635 | JPY[0.0391200000000000],XRP[50995.5631461800000000] |
| 00140636 | ETH[2.2112356000000000],JPY[118866.6050918360804131] |
| 00140637 | JPY[0.3110381000000000],SOL[23.7299270300000000] |
| 00140638 | JPY[0.0007000000000000],JPY[87.2112124596000000] |
| 00140639 | BTC[0.0150000000000000],JPY[94050.4930000000000000] |
| 00140640 | JPY[0.1080000000000000],SOL[7.0000000000000000] |
| 00140642 | JPY[394.9070077229353883],SOL[18.9933823900000000] |
| 00140643 | SOL[0.6000000000000000] |
| 00140644 | SOL[0.1500000000000000] |
| 00140645 | JPY[0.2510149800000000],USD[0.0000000000017252] |
| 00140646 | JPY[0.0050500000000000] |
| 00140647 | BTC[0.0352799900000000],JPY[0.0005670892421681],XRP[3135.4376996500000000] |
| 00140648 | BTC[0.0114442300000000] |
| 00140650 | JPY[2432.4261844549603867],SOL[0.0000076100000000] |
| 00140651 | BTC[0.6356955000000000],JPY[2460.5012100000000000],XRP[56.0000000000000000] |
| 00140652 | BTC[0.0397255300000000],ETH[0.8550000000000000],FTT[10.7143499900000000],JPY[405.0119000000000000],XRP[8.9500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140654 | BTC[0.0366000000000000],JPY[85.3612485380000000] |
| 00140655 | JPY[2717.9112500000000000] |
| 00140656 | BAT[2598.2682740400000000],BCH[15.6350526000000000],BTC[0.6287036800000000],ENJ[3665.8519603800000000],ETH[36.1542438800000000],FTT[3272.7793865600000000],JPY[0.0000043682578910] |
| 00140658 | JPY[0.0014500000000000],SOL[0.0000125100000000] |
| 00140659 | BTC[1.1081944800000000],ETH[3.0810872000000000] |
| 00140660 | BTC[0.0011000000000000],JPY[4011.8004875348000000] |
| 00140665 | JPY[1514837.5890010300000000],USD[106.2320445784707715] |
| 00140666 | DOGE[187.8176727100000000],ENJ[11.4507649500000000],ETH[0.0191012100000000],FTT[0.0592462200000000],JPY[0.0000063663210066],USD[-7.2277754700000000000000000] |
| 00140667 | BTC[0.0480813000000000],ETH[0.0443519800000000],JPY[0.7424202191900000],SOL[0.0006424800000000],USD[50.0000000000000000] |
| 00140668 | BAT[15080.2583000600000000] |
| 00140669 | JPY[54558.9196506000000000],SOL[87.6223075800000000] |
| 00140670 | JPY[26.6544817120050665] |
| 00140671 | JPY[0.2417031990654002],SOL[1.0731728600000000] |
| 00140672 | JPY[9.6275900000000000],SOL[2.1240000000000000] |
| 00140674 | BTC[3.3530036100000000] |
| 00140677 | ENJ[62.3978870200000000],USD[20.0000000000000000] |
| 00140679 | BCH[4.9377625700000000],BTC[0.5742657200000000],ENJ[818.2185843300000000],ETH[2.0150818800000000],JPY[0.2366216000000000],LTC[4.8236634000000000],XRP[0.1149814700000000] |
| 00140680 | JPY[0.0000006933928578],XRP[10168.0058257400000000] |
| 00140682 | BTC[2.0141522500000000] |
| 00140683 | ETH[0.1323275818000000],JPY[0.0025548204379420],USD[0.0000000023706309] |
| 00140684 | JPY[15006747446100000000000] |
| 00140685 | BTC[0.1082282600000000],ETH[0.6376170500000000],JPY[0.0000519567242542],SOL[4.2363046400000000] |
| 00140686 | JPY[0.0000019512373669],SOL[0.0305279900000000] |
| 00140687 | BTC[0.0017521400000000],JPY[0.0056689368822731] |
| 00140690 | BTC[0.1787100000000000] |
| 00140692 | JPY[0.3145530400000000],SOL[0.0068272000000000] |
| 00140696 | JPY[0.1060201837382659] |
| 00140697 | JPY[5000.0000017283317871],SOL[0.1556479900000000] |
| 00140698 | JPY[957.4013700000000000] |
| 00140699 | BTC[0.0002900000000000],USD[30.0000000000000000] |
| 00140701 | BTC[0.0000800000000000],ETH[0.2283708700000000],FTT[0.0946000000000000],JPY[0.3419064400000000] |
| 00140702 | JPY[80.5070250000000000],USD[13.2685749915000000] |
| 00140703 | JPY[176377.1732900000000000] |
| 00140705 | JPY[0.5157999781141759],SOL[17.7724799900000000],XRP[50.1449579200000000] |
| 00140707 | AVAX[2.1000000000000000],BAT[39.0000000000000000],BCH[1.0440000000000000],BTC[0.0306609600000000],DOT[5.4000000000000000],ETH[0.2210000000000000],JPY[22349.5261458166000000],LTC[0.0410000000000000],SOL[1.5199980000000000],XRP[349.3000000000000000] |
| 00140710 | JPY[0.4802098774724090] |
| 00140711 | BTC[0.1678243600000000],ETH[3.0097512800000000],LTC[5.1680881000000000],XRP[1255.1534982200000000] |
| 00140712 | JPY[9091.1814400000000000] |
| 00140713 | JPY[8.2902089994983831],SOL[0.0000000073083212],USD[-0.0493334282000000] |
| 00140714 | JPY[4.6592183166000000] |
| 00140716 | BTC[0.0010020000000000] |
| 00140717 | BTC[0.0034208200000000],ETH[0.1469486800000000],JPY[6.4651822824000000],USD[30.0000000000000000] |
| 00140718 | JPY[8907.2196875995541344] |
| 00140719 | JPY[0.1500000000000000],XRP[0.0000003700000000] |
| 00140720 | JPY[0.0000003370330836] |
| 00140721 | JPY[2407.5846400000000000] |
| 00140723 | BTC[0.0004000000000000],JPY[85.4881547140000000] |
| 00140724 | JPY[0.0631700000000000],USD[0.0066362165000000] |
| 00140725 | JPY[0.0366000000000000],JPY[113.7918035820000000] |
| 00140726 | JPY[0.6498055000000000] |
| 00140728 | ETH[0.0002216900000000],JPY[23.1448031890924494] |
| 00140730 | BTC[0.3842559000000000],JPY[0.2570000000000000],SOL[12.6624898500000000] |
| 00140731 | JPY[0.7560900713172252] |
| 00140732 | JPY[0.8014900000000000] |
| 00140734 | JPY[0.0018110962566702],SOL[0.0001491900000000] |
| 00140735 | JPY[0.0000462262081230] |
| 00140736 | JPY[45.0287800000000000],SOL[0.2500000000000000] |
| 00140737 | SOL[9.0680330300000000] |
| 00140738 | JPY[0.8042300000000000],SOL[0.0013528000000000] |
| 00140739 | JPY[4078.8434700000000000],SOL[8.0000000000000000] |
| 00140740 | JPY[11.9029000000000000] |

Schedule D Customer Property Unsecured Contingent Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140741 | BTC[0.0000000074252101],DOGE[0.000000004645080],JPY[0.0312500061349853],USD[0.000198613141111] |
| 00140742 | ETH[0.0009549900000000],JPY[0.0020018011887594] |
| 00140743 | BTC[0.2821440900000000] |
| 00140745 | AVAX[2.5000000000000000],ETH[0.0570000000000000],JPY[0.3436722140000000] |
| 00140746 | BTC[0.2042691400000000],JPY[0.2873610000000000] |
| 00140747 | JPY[0.0038660485000000] |
| 00140749 | JPY[12252.8401000000000000],SOL[0.3000000000000000] |
| 00140750 | ETH[0.5043999900000000],JPY[0.0019825524215856],XRP[2577.9379595300000000] |
| 00140751 | JPY[0.3947039629242351],SOL[1.5901199900000000] |
| 00140752 | JPY[51931.1390500000000000] |
| 00140753 | JPY[327.1195600000000000] |
| 00140754 | BTC[0.8020000000000000],ETH[4.0000000000000000],JPY[2603.0445000000000000] |
| 00140755 | ETH[0.0004428400000000],JPY[737433.5932108782000000] |
| 00140756 | ETH[0.0113119900000000],JPY[0.2735113517377605],NFT (37137280914141 6262)[1],SOL[0.0000269700000000] |
| 00140757 | JPY[0.1855000000000000] |
| 00140759 | JPY[40.3622200000000000],SOL[0.1000569200000000],USD[30.0000000000000000] |
| 00140760 | BTC[0.0575871910000000],JPY[173.9162580000000000] |
| 00140761 | DOGE[0.0343432200000000],ETH[0.0000106000000000],JPY[328998.1077374008146822],XRP[0.0614295400000000] |
| 00140762 | BTC[0.0235226630000000] |
| 00140763 | JPY[0.0683900000000000],USD[30.0000000000000000] |
| 00140765 | JPY[192335.4415809283792658],SOL[0.0074039600000000] |
| 00140767 | BTC[0.0115804200000000],ETH[0.1394326900000000],JPY[33.8541270000000000],USD[31.0640068590000000],XRP[0.4822874900000000] |
| 00140768 | JPY[0.0000014612242116],SOL[2.7014399900000000] |
| 00140770 | JPY[28960.5276144102638540],XRP[512.4615859700000000] |
| 00140771 | ETH[0.0002158000000000],JPY[6.1755900000000000],XRP[0.0000000100000000] |
| 00140773 | BTC[0.0020635900000000],JPY[0.0613503737659636] |
| 00140775 | BTC[0.0503790200000000] |
| 00140776 | JPY[29.4209506683608512],SOL[60.0000000000000000],XRP[50185.3062422800000000] |
| 00140778 | JPY[749.4273000000000000],SOL[0.0023921100000000],USD[2651.7695400000000000] |
| 00140779 | JPY[0.0283446783988310] |
| 00140780 | BTC[0.0601985400000000],ETH[0.3988639900000000],JPY[0.0020056973569189],SOL[0.6528786400000000],USD[0.0001593566762842] |
| 00140782 | BTC[0.1579569300000000],JPY[37248.3030900000000000] |
| 00140783 | JPY[100.0000000000000000] |
| 00140784 | BCH[100.5421631600000000],JPY[11840.4443900000000000],XRP[544995.3142803600000000] |
| 00140785 | BTC[0.0596028200000000],ETH[0.5042875800000000],FTT[25.0000000000000000],JPY[4215.9643028679900000],LTC[0.0101966500000000],USD[0.0000000000395808],XRP[0.3984280010081724] |
| 00140786 | JPY[1550.5550900000000000],XRP[8000.0000000000000000] |
| 00140787 | ENJ[13.1437760790268800],JPY[0.0000070691087628] |
| 00140789 | JPY[1583.0000247057765924] |
| 00140790 | JPY[630.3278815222680184],SOL[0.3000000000000000] |
| 00140792 | USD[30.0000000000000000] |
| 00140793 | JPY[10000.0000515994749731] |
| 00140794 | AVAX[1.6095850500000000],BTC[0.0636181400000000],ENJ[244.1502154100000000],ETH[0.1033675400000000],JPY[0.5528080764840000],SOL[0.2509334000000000],XRP[0.0606027700000000] |
| 00140795 | BTC[0.0000049000000000],ETH[0.0000184600000000],JPY[212.0553296203000000],SOL[11.8509699600000000] |
| 00140796 | BTC[0.0000069000000000],JPY[0.2486471817688718] |
| 00140799 | BTC[0.0000943800000000],JPY[0.3727722130000000] |
| 00140800 | BTC[0.1327000000000000],ENJ[30.0000000000000000],FTT[42.0000000000000000],JPY[11111.5377597214240000] |
| 00140801 | BTC[0.0495200000000000],JPY[9667.1286800000000000],XRP[9483.3000000000000000] |
| 00140803 | JPY[0.6064100000000000],SOL[0.0000471200000000] |
| 00140807 | ETH[0.1058965000000000],JPY[0.0075507119635747],USD[8.3709826250000000] |
| 00140808 | BTC[0.0007080000000000],JPY[753.9677589336995200] |
| 00140811 | ETH[0.2999400000000000],JPY[146010.0000000000000000],SOL[14.4948000000000000] |
| 00140814 | SOL[0.0000000019100000] |
| 00140815 | JPY[5097.7669513989722205] |
| 00140816 | ETH[0.1703602600000000],JPY[24.2266000000000000],XRP[64.1357984700000000] |
| 00140817 | BTC[4.1391335300000000],ETH[122.9015751041891400],FTT[0.0026798800000000],JPY[0.0312500019065792] |
| 00140818 | JPY[0.0000000669310666] |
| 00140819 | BTC[0.0010000000000000],JPY[4245.4231450000000000] |
| 00140822 | BAT[452.0810061300000000],BTC[0.0310548336000000],ENJ[53.2284501800000000],ETH[0.0000000060000000],FTT[0.0255121100000000],JPY[3.7521075953670000] |
| 00140823 | JPY[0.0000490958583795] |
| 00140827 | JPY[0.5761116150000000],USD[0.0000000059766735],XRP[0.1400000000000000] |
| 00140829 | XRP[101.0899099500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140830 | BCH[1.7000000000000000],BTC[0.3100000000000000],ETH[4.2000000000000000],JPY[9766.6375100000000000],SOL[4.0000000000000000],XRP[4500.0000000000000000] |
| 00140831 | BTC[0.0153827600000000],ETH[0.2149887300000000],JPY[64000.5288355874103041],XRP[634.1903591500000000] |
| 00140832 | JPY[0.0000370786250000],SOL[0.1894806200000000] |
| 00140833 | JPY[0.0319295357016985],SOL[7.7238385000000000],XRP[1390.9219793400000000] |
| 00140834 | JPY[94.0936000000000000] |
| 00140835 | BTC[0.0000927900000000],JPY[1.8723803936296486],USD[0.0025553715383500] |
| 00140837 | JPY[6132.5584114424000000] |
| 00140838 | ETH[1.0112314100000000],JPY[29.3558936800000000],XRP[17.1909356600000000] |
| 00140839 | JPY[95.9868260000000000],SOL[22.8126740000000000] |
| 00140840 | BCH[0.4168683400000000],BTC[0.1074264800000000],DOT[3.7000000000000000],ETH[1.3317769600000000],JPY[24532.9348768708900000],SOL[4.2500000000000000],XRP[106.0000000000000000] |
| 00140841 | BTC[4.8289673700000000],USD[30.0000000000000000] |
| 00140843 | JPY[31.2885300000000000],XRP[133.9732000000000000] |
| 00140844 | JPY[0.3628369800000000] |
| 00140845 | JPY[51.0227820100000000] |
| 00140846 | BTC[-0.0000000444026262],JPY[0.3414086174271138],SOL[0.0000000022080414] |
| 00140847 | BAT[20.2104133200000000],BCH[0.2719075300000000],BTC[0.0410411600000000],DOT[6.5683843000000000],ETH[0.6096088200000000],FTT[13.1945621000000000],JPY[2232.2258673263400000],SOL[2.7284057800000000],XRP[1291.6589134000000000] |
| 00140848 | JPY[1472.5000000000000000],SOL[0.5000000000000000] |
| 00140849 | BCH[1.0000000000000000],BTC[0.0500000000000000],ETH[1.0000000000000000],FTT[11.8286424000000000],JPY[1.9940500000000000],XRP[2007.0000000000000000] |
| 00140851 | JPY[48.3846300000000000] |
| 00140852 | JPY[0.0000018448050038],SOL[0.8024479900000000] |
| 00140856 | BTC[0.0000000121165552],JPY[0.0000000518984664],USD[116.2351486892362031],XRP[1457.8661396900000000] |
| 00140857 | USD[20.0000000000000000] |
| 00140858 | JPY[0.4401600000000000] |
| 00140859 | JPY[44808.1399300000000000],SOL[0.0085411800000000] |
| 00140860 | BTC[1.0135635600000000],ETH[32.5301076700000000],FTT[1494.8034435800000000],JPY[914.6368700000000000],XRP[10687.0000000000000000] |
| 00140863 | BTC[0.0000001000000000],JPY[0.6417683340800676],SOL[0.0000000098188632] |
| 00140865 | BTC[0.0760000000000000],JPY[5755.6317400000000000] |
| 00140866 | ETH[146.9078167200000000] |
| 00140867 | BTC[0.0000489084464555],JPY[18.4905457246280000],USD[42647.7255436200564506] |
| 00140869 | BTC[0.0089436000000000],ETH[0.0125496300000000],JPY[0.0000433895948512],SOL[2.2229535900000000],USD[0.0000222066905754] |
| 00140870 | JPY[100.0000000000000000] |
| 00140871 | JPY[23836.7134500000000000],SOL[30.1000000000000000] |
| 00140872 | JPY[20599.1311500000000000] |
| 00140874 | BAT[1010.6221803900000000],BCH[4.0424887400000000],LTC[10.1118397000000000],XRP[1012.6434246700000000] |
| 00140876 | AVAX[0.0000000094142052],BTC[0.0087434265862256],ETH[0.6109672205817784],JPY[0.0000579159789725] |
| 00140878 | JPY[0.0000341608939120],SOL[6.4514972000000000] |
| 00140880 | JPY[555.6544000000000000] |
| 00140882 | BTC[0.0003640000000000],ETH[5.0535903200000000],JPY[0.7867900000000000],XRP[11403.9605484400000000] |
| 00140885 | BTC[0.0007000000000000],JPY[76.6554025614000000] |
| 00140886 | JPY[105800.4300000000000000],SOL[17.2976318600000000] |
| 00140888 | BTC[0.0139027300000000],JPY[20783.1759049973000000],SOL[41.9482085400000000] |
| 00140890 | BTC[0.1000000000000000],JPY[440187.7746100000000000],SOL[10.0000000000000000],XRP[100.0000000000000000] |
| 00140892 | ETH[2.4859886000000000],JPY[0.0013446861993485] |
| 00140893 | DOT[1.5000000000000000],JPY[1532.1494600000000000],SOL[4.3601096400000000],XRP[36.0000000000000000] |
| 00140894 | ETH[0.0007835000000000],JPY[25.7771090400000000] |
| 00140896 | JPY[0.0000511875422724] |
| 00140898 | JPY[0.0004599457725635],SOL[417.3119999900000000] |
| 00140899 | BTC[0.1000000000000000],JPY[2000000.0000000000000000] |
| 00140900 | JPY[0.5322448850018545] |
| 00140901 | JPY[35.6057867100000000] |
| 00140903 | BTC[0.0010000000000000],JPY[86.1118450980000000] |
| 00140904 | BTC[0.0160181500000000],ETH[0.0200217800000000],FTT[5.9187164400000000],JPY[0.0000021955965108],USD[0.0000000000684260] |
| 00140905 | JPY[101884.6163900000000000] |
| 00140906 | BTC[0.0065000000000000],JPY[282.4641500000000000],XRP[5500.0000000000000000] |
| 00140907 | JPY[201.1061635636000000] |
| 00140908 | BTC[0.0000601422290249],JPY[49674.4969812385000000],USD[0.0336385003210044] |
| 00140909 | JPY[190.2535600000000000] |
| 00140910 | JPY[93379.7452900000000000],SOL[0.0000864400000000],XRP[0.0001000000000000] |
| 00140912 | JPY[0.0256000000000000],SOL[0.0003597000000000] |
| 00140913 | BTC[0.0010000000000000],JPY[255.5302350140000000] |
| 00140915 | JPY[178.2355500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140916 | JPY[0.0002920798097728],SOL[2.2005941100000000] |
| 00140917 | BTC[0.0000426400000000],JPY[1649704.7434017414000000],USD[1.2875946800000000] |
| 00140918 | AVAX[0.7651612000000000],BTC[0.0086592700000000],DOGE[0.2173375300000000],DOT[2.0727770900000000],ENJ[28.8386123300000000],ETH[0.0001004000000000],FTT[0.5587241200000000],JPY[66.0037744947269144],LTC[0.2475639200000000],OMG[0.0761098100000000],SOL[2.3123577800000000],XRP[28.4135448600000000] |
| 00140921 | BTC[0.0500000000000000],JPY[0.9444100000000000] |
| 00140922 | ETH[0.9998000000000000],ETH[13.1821245100000000],JPY[236106.3185700000000000] |
| 00140923 | JPY[0.3398100000000000] |
| 00140924 | JPY[10000.0000000000000000] |
| 00140927 | JPY[10000.0000000000000000] |
| 00140928 | JPY[10000.0000000000000000] |
| 00140930 | JPY[0.0309214594582681] |
| 00140932 | JPY[17023.7757900000000000],SOL[108.3283300000000000] |
| 00140934 | BAT[442.0000000000000000],BTC[0.0350001000000000],DOT[1.0000000000000000],ETH[1.2500000000000000],FTT[6.5397526000000000],JPY[0.0000000050000000],USD[5.5992001683372695],XRP[520.0348415400000000] |
| 00140937 | BTC[0.0368926200000000],JPY[604.0000000000000000] |
| 00140938 | ETH[14.0000000000000000],JPY[38039.9999900000000000] |
| 00140939 | JPY[0.0000056426703333],XRP[188.8562021300000000] |
| 00140940 | JPY[660000.0000000000000000] |
| 00140943 | ETH[0.0301233600000000],JPY[0.0020455009596857] |
| 00140945 | BTC[0.0000029000000000],ETH[0.0000009800000000] |
| 00140946 | JPY[10.9513303156187190],SOL[8.6900000000000000] |
| 00140947 | JPY[0.0000018555744667],SOL[3.3699739900000000] |
| 00140948 | BAT[11.1095050700000000],DOGE[54.3018146800000000],DOT[1.0002654500000000],ENJ[10.0836351500000000],JPY[1000.3233310117927609],OMG[2.0178220300000000],SOL[1.0000000000000000],XRP[1050.8098522500000000] |
| 00140950 | ETH[0.1886191200000000],SOL[1.5438557200000000] |
| 00140953 | XRP[102348.3115090000000000] |
| 00140955 | BTC[0.0029500000000000],JPY[96988.2743000000000000] |
| 00140956 | BCH[10.3086373100000000],BTC[0.4978808700000000],ETH[11.1811393900000000],JPY[11143.2749100000000000],XRP[2118.2131390300000000] |
| 00140957 | ETH[0.0016723100000000],JPY[0.0010405625112448] |
| 00140958 | AVAX[0.0537570300000000],BTC[0.1010540400000000],JPY[0.1368336600000000],SOL[26.0834129700000000] |
| 00140959 | JPY[314628.2346870400000000],USD[-441.5537919180099715] |
| 00140960 | JPY[0.8046240000000000],XRP[0.8000000000000000] |
| 00140963 | JPY[0.0275785987741705] |
| 00140965 | JPY[54485.9413600981128640] |
| 00140966 | ETH[-0.0000943062355991],JPY[42.8759496760000000],XRP[0.0000659800000000] |
| 00140967 | JPY[0.0000018620108197],SOL[0.0000159900000000] |
| 00140968 | DOGE[31117.7140000000000000],JPY[111396.4524424950000000],XRP[139.9980000000000000] |
| 00140971 | BTC[5.1000000000000000],DOT[1300.0000000000000000],ETH[100.0000000000000000],JPY[138134.5391000000000000] |
| 00140972 | JPY[0.0000020117578701],SOL[1.3196623500000000] |
| 00140973 | JPY[170.2500000000000000] |
| 00140974 | BTC[0.0170689280000000],JPY[60900.0000000000000000],XRP[97.1750479900000000] |
| 00140977 | BCH[0.1000000000000000],BTC[0.0100000000000000],ETH[0.0100000000000000],JPY[6152.2048800000000000] |
| 00140978 | BTC[-0.0000131293698152],JPY[519326.0645854900000000],USD[-703.5377188896334655] |
| 00140979 | JPY[421.1192300000000000],SOL[0.0000329200000000] |
| 00140981 | BTC[0.0010000000000000],JPY[251.8340590510000000] |
| 00140982 | JPY[600.7211700000000000] |
| 00140983 | BTC[0.0043000000000000],JPY[72.2238011828000000] |
| 00140985 | BTC[0.0300000000000000],ETH[0.5096043900000000],FTT[1.9857261900000000],JPY[123.3777800000000000],XRP[0.0000085200000000] |
| 00140986 | BTC[2.5894042100000000] |
| 00140987 | FTT[76.0000000000000000],JPY[0.2452160700000000],USD[25.0000000000000000] |
| 00140988 | JPY[0.0728950973000517] |
| 00140989 | JPY[0.8379528511243424] |
| 00140990 | JPY[17.6957600000000000],SOL[0.0000182300000000] |
| 00140992 | JPY[0.0025887107987415] |
| 00140993 | JPY[456.1652379789900000] |
| 00140995 | ETH[1.4318141000000000],JPY[156402.7188398235876835] |
| 00140996 | JPY[0.0000000874793825] |
| 00140998 | BTC[0.0980652340600546],ETH[12.3841690900000000],FTT[25.0000004168683776],USD[20.0000000000000000] |
| 00141000 | BTC[0.4800000000000000],JPY[125776.7450000000000000] |
| 00141001 | JPY[14145277.7271500000000000] |
| 00141002 | JPY[0.5445864080000000] |
| 00141003 | BTC[0.0495481000000000],ETH[0.7533331700000000] |
| 00141004 | BTC[0.0007000000000000],JPY[79.6416965049000000] |
| 00141005 | ETH[0.0000202500000000],JPY[50.4755300000000000],SOL[0.0000384000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141006 | JPY[95.5461800000000000],SOL[0.0000622500000000] |
| 00141007 | ETH[1.000000000000000000],JPY[45182.3942142770000000] |
| 00141008 | JPY[0.2071000000000000] |
| 00141009 | JPY[0.0000057248994689] |
| 00141010 | BTC[0.0006959400000000],JPY[0.0382200000000000] |
| 00141011 | JPY[81.8641825000000000],XRP[0.0136000000000000] |
| 00141012 | BTC[0.2944725200000000],ETH[5.6949849600000000],JPY[0.0275785989838705] |
| 00141013 | BTC[0.0000000087041603],JPY[1012.5457353000000000],USD[0.0800232875025085] |
| 00141014 | JPY[289.6772400000000000],SOL[0.0600000000000000] |
| 00141015 | BTC[0.0000000200000000],JPY[535.7905900000000000] |
| 00141017 | JPY[1805.1672000000000000],SOL[0.0000486400000000] |
| 00141018 | BTC[0.0195999800000000],ETH[0.1260999900000000],JPY[104703.4237796479548024],SOL[138.1987069451847836] |
| 00141020 | JPY[0.1107422259578988] |
| 00141021 | BTC[0.0003872600000000],JPY[3000.0000000000000000] |
| 00141022 | JPY[191.9445100000000000] |
| 00141023 | JPY[26.7061743600000000] |
| 00141024 | JPY[24803.2043000000000000],XRP[11106.0000000000000000] |
| 00141025 | ETH[6.1607942600000000],JPY[13.3903350000000000],XRP[400.7500000000000000] |
| 00141027 | JPY[0.8754337453600000] |
| 00141028 | JPY[0.6898943600224125],XRP[7000.0000000000000000] |
| 00141030 | DOGE[537.7030990700000000],DOT[12.9502532900000000],ETH[0.1486998500000000],FTT[0.0043291900000000],JPY[8392.2218546591726180],SOL[0.0000004000000000],USD[-113.4464390151524850000000000] |
| 00141031 | JPY[2321.8680600000000000],SOL[0.1083471200000000] |
| 00141032 | JPY[4568.1997700000000000] |
| 00141033 | JPY[993.6387500000000000] |
| 00141034 | BTC[0.0170468900000000],JPY[2843.4916898647449357],SOL[0.0000700000000000],XRP[50.0000000000000000] |
| 00141035 | AVAX[0.2461361800000000],ETH[0.0077151600000000],JPY[5593.9791746033441125],SOL[1.1196650100000000],XRP[0.4500000000000000] |
| 00141036 | BTC[-0.0030058292958618],JPY[20000.0005668949815506] |
| 00141038 | JPY[1099.8213200000000000] |
| 00141039 | BTC[0.0406442100000000],DOGE[88.7618973000000000],ETH[0.0254656800000000],JPY[86813.1140014246015683],LTC[1.5764953000000000],OMG[19.2218667400000000] |
| 00141040 | JPY[0.0000019051340979] |
| 00141041 | BTC[0.0000000020238119],DOGE[7413.1576282000000000],ETH[0.0000000071625649],JPY[0.0000008972735692] |
| 00141042 | JPY[2885.4488400000000000],XRP[2700.7000000000000000] |
| 00141043 | BTC[0.0101105800000000],JPY[0.1351940069559772],USD[0.0000915878202095],XRP[0.8248000000000000] |
| 00141044 | BTC[-0.0000000325416256],JPY[62.5280378498582070],LTC[0.0053876734801320],USD[-0.2693995724763710],XRP[0.0000000047422770] |
| 00141045 | JPY[4000.0000020729922371] |
| 00141048 | BTC[0.0838207900000000],ETH[0.6000000000000000],JPY[1237.3495800000000000] |
| 00141049 | JPY[1106.7940933209955925] |
| 00141052 | XRP[25.2010000000000000] |
| 00141054 | JPY[825.6850000000000000],SOL[0.0100000000000000] |
| 00141056 | JPY[0.0000049107933878] |
| 00141057 | JPY[0.0000497019717240] |
| 00141058 | ETH[2.8925770900000000],JPY[0.0019455258033244] |
| 00141061 | JPY[0.0255530000000000],USD[0.1611914400000000],XRP[0.5070780000000000] |
| 00141062 | ETH[15.5938806000000000],JPY[1253228.1465166738000000],XRP[22195.5600000000000000] |
| 00141063 | BTC[0.0010000000000000],JPY[37264.1562100000000000] |
| 00141064 | JPY[1.0034000000000000] |
| 00141068 | BTC[0.2269145600000000],ETH[0.9096102000000000] |
| 00141069 | JPY[538.2279900000000000],SOL[15.0031000000000000] |
| 00141070 | JPY[0.0102900000000000],XRP[0.0000940000000000] |
| 00141072 | DOGE[7497.9000000000000000],JPY[78625.6979380200000000],USD[0.0000000000522488],XRP[1106.9833900000000000] |
| 00141074 | JPY[0.3985700000000000] |
| 00141076 | JPY[0.0000442600062259] |
| 00141077 | ETH[1.0216543700000000],JPY[367.4810400000000000],USD[608.6961800000000000] |
| 00141078 | BTC[0.0191007500000000],JPY[1100000.0000000000000000],USD[30.0000000000000000] |
| 00141079 | ETH[2.6649450600000000],JPY[1129700.0212075469876853] |
| 00141080 | JPY[349.9614100000000000],SOL[0.0000665400000000] |
| 00141086 | BCH[0.0000000017082394],BTC[-0.0000000023072428],FTT[0.0060258600000000],JPY[0.0000000077350768],USD[-0.0029795311155380] |
| 00141087 | ETH[0.0080000000000000],JPY[86.7792500000000000] |
| 00141088 | JPY[258.1587400000000000] |
| 00141089 | BCH[0.2028370000000000],BTC[0.0272000000000000],ETH[0.8825000000000000],FTT[1.0000000000000000],JPY[301.2392738300000000],XRP[317.0000000000000000] |
| 00141091 | BTC[0.0010000000000000],JPY[259.0948384910000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141097 | BTC[6.327695310000000],ETH[0.000892470000000],JPY[0.260249716100000] |
| 00141099 | BTC[0.100000000000000],ETH[2.000000000000000],JPY[21747.113850000000000],XRP[1800.000000000000000] |
| 00141102 | JPY[341986.664220000000000],SOL[17.378856440000000000] |
| 00141103 | BTC[0.000060242000000000],ETH[0.001337100000000],JPY[85.567881381275000] |
| 00141104 | JPY[0.000033435774872800],SOL[3.156912004190000000] |
| 00141107 | JPY[0.000052685442329800],SOL[0.008319700000000] |
| 00141108 | JPY[4800.000050230540578700] |
| 00141109 | BTC[0.001000000000000000],JPY[107.486927189000000000] |
| 00141111 | JPY[0.297331722432638100] |
| 00141112 | JPY[0.155170000000000000] |
| 00141113 | BCH[0.023225420000000000],ETH[2.924014440000000000],JPY[0.488740000000000000] |
| 00141116 | BTC[0.005000000000000000],JPY[0.533200000000000000],SOL[0.038800000000000000] |
| 00141117 | BTC[0.765277570000000000],ETH[35.243035110000000000],JPY[693.237750000000000000],XRP[0.000041000000000000] |
| 00141119 | JPY[50187.382787984033507],XRP[961.714178370000000000] |
| 00141121 | BTC[0.000000007353222300],JPY[82.397882195700000000] |
| 00141122 | JPY[30.300405037663322800],XRP[0.000000002359371900] |
| 00141123 | BTC[0.004000000000000000],JPY[80205.101770000000000000] |
| 00141124 | BCH[0.900000000000000000],BTC[0.026100000000000000],DOT[4.000000000000000000],ETH[0.275000000000000000],FTT[1.000000000000000000],JPY[0.127049400000000000],LTC[3.000000000000000000],SOL[1.000000000000000000],XRP[1368.000000000000000000] |
| 00141125 | JPY[0.000019424964561800] |
| 00141126 | BTC[0.001000000000000000],ETH[0.000757310000000000],JPY[44.667620000000000000],XRP[0.000018040000000000] |
| 00141129 | ETH[0.048000000000000000],JPY[6998.910000000000000000],SOL[1.550000000000000000] |
| 00141130 | BTC[0.000000003535840000],JPY[920.330405980000000000],USD[12.632112399572793000] |
| 00141131 | JPY[0.176461512012222100] |
| 00141132 | JPY[0.426119697110965000],USD[0.000000002581710000] |
| 00141133 | BTC[0.235023350000000000],JPY[34866.727687502635501180] |
| 00141135 | ETH[0.003847960000000000],JPY[0.007598570007963000] |
| 00141136 | DOGE[330.891000000000000000],JPY[45.194383380000000000],SOL[8.095182000000000000] |
| 00141137 | BTC[0.030242622000000000],JPY[112.765980000000000000] |
| 00141138 | SOL[0.100000000000000000] |
| 00141139 | BTC[0.007117550000000000],ETH[0.082455370000000000],JPY[80000.000627811754049200] |
| 00141140 | JPY[456.995372440000000000] |
| 00141142 | JPY[0.667100000000000000] |
| 00141143 | JPY[0.486082711245563700],XRP[0.000039000000000000] |
| 00141144 | USD[30.000000000000000000] |
| 00141145 | JPY[50000.000000000000000000],USD[30.000000000000000000] |
| 00141146 | JPY[0.000045107197519900],SOL[2.903092290000000000] |
| 00141148 | JPY[0.027510000000000000],SOL[0.000080000000000000] |
| 00141149 | BCH[0.475433000000000000],BTC[0.055513980000000000],ETH[0.913672270000000000],JPY[859.693750000000000000],XRP[1621.000000000000000000] |
| 00141150 | BTC[0.001000000000000000],JPY[101.762012552000000000] |
| 00141153 | BTC[0.445000000000000000],ETH[2.000000000000000000],JPY[0.973100000000000000],XRP[5381.083202000000000000] |
| 00141154 | BTC[0.034067960000000000],JPY[11813.391317816000000000] |
| 00141155 | JPY[100000.000095321071842] |
| 00141156 | JPY[0.038943220580436100] |
| 00141157 | ETH[0.000010000000000000],JPY[0.609550000000000000] |
| 00141159 | BTC[1.047043460000000000],JPY[198885.199092947500000000] |
| 00141160 | ETH[0.000806800000000000],JPY[801.293671731450578700],SOL[0.833833580000000000],USD[30.000000000000000000] |
| 00141161 | FTT[10.024871010000000000],JPY[0.002940000000000000],SOL[10.024871010000000000] |
| 00141162 | JPY[114166.228742610000000000] |
| 00141163 | JPY[11939.560480000000000000],SOL[0.009900100000000000] |
| 00141165 | JPY[17777.940500000000000000] |
| 00141166 | BTC[4.006528570000000000],JPY[24.123502127120000000] |
| 00141167 | JPY[19.194100798000000000] |
| 00141168 | BTC[0.003174980000000000],JPY[0.001166200401401200] |
| 00141169 | JPY[11491.926700000000000000],XRP[400.000000000000000000] |
| 00141170 | FTT[8.428609990000000000],JPY[144.628800000000000000] |
| 00141171 | BTC[0.066418240000000000],ETH[0.980103970000000000],FTT[0.000553440000000000],JPY[100000.203699840065085] |
| 00141172 | JPY[0.847228083331983],SOL[10.001527910000000000] |
| 00141173 | JPY[851.986260000000000000],SOL[0.000032000000000000] |
| 00141174 | BTC[0.010755020000000000],ETH[0.405353910000000000],JPY[0.012383125673662150],XRP[1391.783034750000000000] |
| 00141175 | JPY[0.000051294468268000] |
| 00141176 | SOL[0.000000002327171200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141177 | JPY[35191.3445800000000000],SOL[10.1084371400000000],XRP[2021.5357928700000000] |
| 00141179 | USD[20.0000000000000000] |
| 00141180 | JPY[1.2750891100000000],SOL[91.2700000000000000] |
| 00141181 | BTC[0.0010110100000000] |
| 00141182 | BTC[0.2629600000000000],JPY[38.9837900000000000] |
| 00141183 | JPY[345.2823600000000000],SOL[1.1350000000000000] |
| 00141184 | BTC[0.0178655600000000],JPY[9340.0153318100000000],SOL[20.0000000100000000] |
| 00141186 | BTC[0.1650000000000000],JPY[2488.8477200000000000],XRP[7260.0000000000000000] |
| 00141187 | USD[30.0000000000000000] |
| 00141188 | BTC[0.0000011800000000],JPY[5.7797466601152448],USD[0.9279787980800415],XRP[-0.3669114365806757] |
| 00141190 | JPY[0.0018450195272475] |
| 00141191 | BTC[0.0610000000000000],ETH[0.0347300000000000],JPY[1417.0190000000000000],SOL[13.0000000000000000] |
| 00141192 | JPY[0.0004261747080444],SOL[0.0000000055415837],USD[0.0215074479109380] |
| 00141193 | BTC[0.0000010000000000],ETH[0.0050000000000000],JPY[33402.8677300000000000] |
| 00141194 | BTC[-0.0030012117837513],FTT[25.1950000000000000],USD[3496.5460735771904000] |
| 00141195 | ETH[0.2000000000000000],JPY[315.7234635660000000],XRP[28500.9999724100000000] |
| 00141196 | JPY[0.0032179498064409],XRP[280.0900160300000000] |
| 00141198 | JPY[7974.1434946800000000],USD[0.0000000001408080] |
| 00141199 | JPY[0.0005207982432308],SOL[1.8954079800000000] |
| 00141200 | BTC[0.0010000000000000],JPY[84.1580383900000000] |
| 00141201 | JPY[796.8751700000000000] |
| 00141203 | JPY[480.8057200000000000] |
| 00141204 | BTC[0.1581036800000000],JPY[151.1509500000000000],XRP[430.3488748100000000] |
| 00141205 | JPY[0.0000003911889707] |
| 00141207 | BTC[-0.0000013013173732],ETH[-0.0004168082792733],JPY[202.6643653115000000],SOL[0.7900000000000000],USD[5.5989870838750000] |
| 00141208 | ETH[0.0020000000000000],JPY[3.2071400000000000],SOL[1.0000000000000000] |
| 00141209 | JPY[500.0000489097223684] |
| 00141212 | JPY[103043.8154500000000000] |
| 00141215 | BTC[0.0000299500000000],JPY[2.7870520031400000],SOL[0.0100000000000000] |
| 00141216 | JPY[20.0825933300000000],SOL[2.6094780000000000] |
| 00141217 | DOGE[12.2881464500000000],FTT[0.0869774300000000],JPY[0.0000001041747768],SOL[0.1042201600000000] |
| 00141218 | ETH[4.9347556000000000],JPY[0.6643500000000000],XRP[90.0000000000000000] |
| 00141219 | BCH[0.0612014800000000],ETH[0.0696888200000000],JPY[0.0045424724341419],SOL[4.0216507100000000],XRP[76.0866537700000000] |
| 00141220 | JPY[226.2431000000000000],SOL[0.0015365000000000] |
| 00141222 | JPY[10000.0000000000000000] |
| 00141223 | BTC[-0.0000006861500232],JPY[1382.5145254001102577],SOL[0.0447825000000000],USD[0.0076665699018025] |
| 00141225 | BTC[0.0559600000000000],JPY[0.0400000000000000] |
| 00141227 | JPY[0.7734390767019089],SOL[0.0018934000000000] |
| 00141228 | BTC[0.1745133400000000],ETH[1.4296806800000000] |
| 00141229 | JPY[0.0000002220880800],SOL[0.0000800000000000],XRP[30.5749101000000000] |
| 00141232 | JPY[0.7967218124280133] |
| 00141235 | JPY[0.0000037633710003],SOL[0.0000000090346152],XRP[0.0025754600000000] |
| 00141236 | JPY[43.6374000000000000],SOL[1.9396120000000000] |
| 00141237 | BTC[0.0002670900000000],DOT[1.0000000000000000],SOL[0.1215800000000000] |
| 00141238 | BAT[1.0000000000000000],USD[0.1250856600000000],XRP[724.8550000000000000] |
| 00141239 | AVAX[2.7215124900000000],JPY[450.4644557003161693],XRP[0.1243740000000000] |
| 00141240 | XRP[0.0000000082000000] |
| 00141242 | JPY[41.2154896610000000] |
| 00141243 | ETH[0.3314599900000000],JPY[10123.5378009347754097] |
| 00141244 | BTC[0.0010000000000000],JPY[102.6861189740000000] |
| 00141245 | JPY[37.6491325300000000],SOL[0.0000000335454422],USD[-0.2283567129250000] |
| 00141246 | JPY[0.0180731200000000],USD[0.0000000043104310378],XRP[0.1451190000000000] |
| 00141247 | JPY[0.9374279636000000],SOL[0.0006655900000000] |
| 00141249 | JPY[438.3404500000000000],SOL[0.0000900200000000] |
| 00141250 | BTC[0.0023728300000000],DOGE[1705.1376030900000000],JPY[1000.0497762767385240] |
| 00141251 | JPY[10.8672930430880000] |
| 00141252 | JPY[15.8065243210000000] |
| 00141255 | BTC[0.0011613800000000],JPY[0.2672529482592656] |
| 00141256 | JPY[0.4901555440000000] |
| 00141258 | JPY[122338.1750200000000000],SOL[39.1294503300000000] |
| 00141259 | BTC[0.0261848800000000],JPY[187486.1884800000000000],SOL[5.3763440800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141260 | SOL[0.2020000000000000] |
| 00141261 | JPY[34.0339000000000000],USD[30.0000000000000000] |
| 00141263 | USD[50.0000000000000000] |
| 00141264 | BAT[31812.0723396600000000],BCH[85.5059283900000000],BTC[1.3793051190000000],DOGE[20499.2324076200000000],DOT[310.3280637600000000],ETH[10.1641953300000000],FTT[770.1759482200000000],JPY[2366594.9565931405500000],LTC[26.9983637400000000],SOL[176.9518165800000000],XRP[7099.3087786900000000] |
| 00141266 | JPY[0.0000504727534868],SOL[0.1981247900000000] |
| 00141267 | JPY[10.6470700000000000] |
| 00141268 | BTC[2.7787136200000000],JPY[1847744.6591900000000000] |
| 00141271 | SOL[11.9533186300000000],XRP[40.5223609500000000] |
| 00141272 | BTC[0.0144985800000000],JPY[960196.4941261916000000] |
| 00141273 | SOL[111.9029692600000000] |
| 00141274 | BTC[8.0222513400000000] |
| 00141276 | JPY[2491.5360778784281346],SOL[52.9386000000000000] |
| 00141277 | JPY[311.3290300000000000],SOL[0.0100000000000000] |
| 00141278 | BTC[0.0000636867120028],JPY[0.8205859789526750],USD[0.0000000000115096] |
| 00141279 | JPY[0.0004662477715541] |
| 00141281 | JPY[116.8755400000000000] |
| 00141283 | JPY[17054.8699800000000000],SOL[3.4857233500000000] |
| 00141284 | JPY[43.6631890000000000],USD[0.0000001004663100] |
| 00141285 | JPY[0.5740241939991442] |
| 00141286 | JPY[123.1258300000000000],SOL[0.0000445200000000] |
| 00141287 | JPY[0.0002762774714461],SOL[0.4462757600000000] |
| 00141288 | JPY[100000.0000000000000000],USD[20.0000000000000000] |
| 00141290 | JPY[0.0002034549034496],SOL[7.5688496900000000] |
| 00141292 | JPY[113.5000000000000000],SOL[0.0005245019985400] |
| 00141294 | JPY[34.6528000000000000],SOL[0.0036681000000000] |
| 00141295 | GST[5.0000000000000000],JPY[50705.3964500000000000],SOL[2.5900000000000000] |
| 00141297 | JPY[0.0007744078303375] |
| 00141298 | DOT[6.5000000000000000],JPY[181.7568400000000000],SOL[24.9300000000000000] |
| 00141299 | JPY[0.0000000058150000],USD[91.9059557826480366] |
| 00141301 | JPY[50843.5024600000000000] |
| 00141303 | JPY[185495.1600000000000000],SOL[0.0000008700000000] |
| 00141306 | BTC[0.0000000042825749],FTT[1000.0000000000000000],JPY[0.7501368134608200],USD[7.6226637700000000] |
| 00141307 | BTC[0.4982422700000000],USD[30.0000000000000000] |
| 00141309 | BTC[0.7479922000000000],ETH[3.1676777100000000] |
| 00141310 | JPY[0.0000260384955038] |
| 00141311 | JPY[29747.6096200000000000] |
| 00141313 | BTC[0.0600000000000000],ETH[0.4000000000000000],JPY[14339.3507200000000000],XRP[607.0000000000000000] |
| 00141314 | JPY[0.0000966344326371],SOL[22.5465599700000000] |
| 00141315 | BAT[84.9203474000000000],BTC[0.1645272000000000],DOT[31.5337687200000000],ENJ[78.1612535300000000],ETH[1.2591069900000000],FTT[2.4247180900000000],JPY[17243.4000000000000000],LTC[3.9772329900000000],OMG[12.6756078900000000],SOL[2.4247180900000000],XRP[1111.6841112900000000] |
| 00141316 | JPY[50.2353578900000000] |
| 00141317 | BTC[0.0138436100000000],JPY[0.0000037000008095] |
| 00141318 | JPY[6306.7000000000000000],SOL[3.0000000000000000] |
| 00141319 | BCH[9.7054675700000000],BTC[0.3107214500000000],ETH[3.1623600000000000],JPY[437408.5345500000000000],USD[0.0556300000000000],XRP[29300.9900000000000000] |
| 00141320 | USD[15.3440228895958959] |
| 00141321 | BTC[0.0450039800000000],JPY[6147.6562600000000000] |
| 00141322 | JPY[0.0000000021266241],USD[3.9025031472068125],XRP[0.0018380200000000] |
| 00141323 | JPY[12648.5942826790000000],SOL[0.0039000000000000],USD[30.0000000000000000],XRP[0.7028000000000000] |
| 00141324 | BTC[0.0006000000000000],JPY[263.4053000462000000] |
| 00141326 | BTC[0.0000000100000000],JPY[5237.7616102516512757] |
| 00141328 | JPY[0.1000100000000000] |
| 00141332 | JPY[0.0000002502856066] |
| 00141334 | JPY[0.0000489547296886],SOL[0.1042687900000000] |
| 00141336 | BTC[0.0000214800000000],JPY[57985.7151101606675556],SOL[0.0000053100000000],XRP[0.0000370000000000] |
| 00141337 | BTC[0.0006000000000000],JPY[259.4424680042000000] |
| 00141341 | JPY[3449.3258000000000000] |
| 00141342 | BTC[0.0000012400000000],JPY[0.8703900000000000],XRP[0.0000926700000000] |
| 00141343 | JPY[8800.0000000000000000],SOL[0.8707742400000000] |
| 00141346 | JPY[23.7311043404244021],SOL[0.0000000526376358],USD[-0.1408717926000000] |
| 00141347 | BTC[-0.0000000000048743],JPY[16.4752400000000000],SOL[0.0016387000000000],XRP[-0.2774660184900706] |
| 00141348 | BAT[1000.0000000000000000],DOT[50.0000000000000000],ENJ[99.9800000000000000],ETH[0.3000000000000000],JPY[181.3332500000000000],SOL[20.0000000000000000],XRP[1000.0000000000000000] |
| 00141349 | JPY[0.5345500000000000],SOL[0.0040803000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141350 | BTC[0.0010000000000000],JPY[190.8884173940000000] |
| 00141351 | JPY[12133.8120000000000000] |
| 00141352 | JPY[5054.2780096000000000],SOL[169.9748303400000000] |
| 00141353 | JPY[58.5617700000000000],LTC[0.0000000050987519],SOL[0.0000001000000000],USD[-0.3653791958000000] |
| 00141354 | BCH[0.0020000000000000],JPY[0.0060500000000000],XRP[0.8195000000000000] |
| 00141355 | BTC[0.0000070000000000] |
| 00141356 | JPY[4630.7998600000000000],SOL[15.0000000000000000],XRP[2799.6400000000000000] |
| 00141357 | JPY[0.0000514475970888] |
| 00141358 | BTC[-0.0004110078503452],ETH[0.0007000000000000],FTT[25.0952500000000000],JPY[316.6243956847000000],USD[2610.2329539985950000] |
| 00141359 | BTC[0.0004834000000000],JPY[0.0322582291671155],USD[19.9617380986681186],XRP[0.2700000000000000] |
| 00141360 | AVAX[1.3998600000000000],ETH[0.0159984000000000],FTT[2.4499946800000000],JPY[73.8439454960000000],XRP[9.0000000000000000] |
| 00141361 | JPY[46.8390510518532670],SOL[0.1191971600000000] |
| 00141363 | JPY[0.0000498760647193] |
| 00141364 | BCH[0.6822009900000000],DOGE[759.4677448600000000],ETH[0.0550959900000000],JPY[0.0024431939235875],LTC[1.1698299900000000],XRP[178.7552859800000000] |
| 00141365 | JPY[0.0000418579931768],SOL[0.0001505200000000] |
| 00141366 | ETH[0.3147371500000000],JPY[10000.0100000000000000],SOL[0.0000521000000000] |
| 00141367 | JPY[549.4853636000000000] |
| 00141368 | ETH[0.0001000000000000],JPY[964.4562482726867777],SOL[0.0210688800000000] |
| 00141369 | JPY[0.8891163804000000] |
| 00141372 | BTC[0.0324026800000000],ETH[0.5242975400000000],JPY[0.0618429188703762] |
| 00141373 | JPY[712.6669520000000000] |
| 00141374 | BTC[0.0000613600000000],ETH[0.0000000100000000],JPY[2119.7488600000000000] |
| 00141375 | JPY[0.0003963997537220],SOL[19.2188800000000000] |
| 00141377 | JPY[2.2485750659930290] |
| 00141378 | BTC[0.0172246700000000] |
| 00141379 | JPY[0.9729200000000000] |
| 00141380 | JPY[0.0000505314957410] |
| 00141381 | JPY[5131.5836699713429968] |
| 00141383 | ETH[10.0790900700000000] |
| 00141384 | JPY[0.0019940581905705] |
| 00141385 | JPY[0.0649637401007195] |
| 00141386 | JPY[0.3520100000000000] |
| 00141387 | JPY[402.8017100000000000] |
| 00141388 | BTC[0.2166062800000000],ETH[0.3731026100000000],USD[50.0000000000000000] |
| 00141390 | ETH[-0.0000176350729534],JPY[3.5894770210198986],SOL[17.8129802200000000] |
| 00141391 | JPY[0.7916099744718632] |
| 00141393 | BTC[0.3979834590681174],USD[0.6333015750000000] |
| 00141394 | JPY[0.9772916992563003] |
| 00141395 | JPY[0.0004809271105251] |
| 00141396 | BTC[0.4335700000000000],JPY[1422.4682100000000000],XRP[631.0000000000000000] |
| 00141397 | AVAX[0.0000000058668433],JPY[0.3421992007331274] |
| 00141399 | ETH[0.0554169900000000],JPY[0.0199597717596618],XRP[322.6695299400000000] |
| 00141400 | JPY[0.0004992152550780] |
| 00141401 | BTC[-0.0000000000251793],ETH[-0.0000001104804387],JPY[0.0261766358652825] |
| 00141404 | BTC[0.0000023900000000],USD[29.2688559850000000] |
| 00141405 | JPY[5000.0000000000000000],USD[30.0000000000000000] |
| 00141406 | JPY[0.5601300000000000] |
| 00141408 | JPY[19317.3970000000000000],SOL[0.0000000200000000] |
| 00141409 | JPY[124.5330704337277601],SOL[0.0060639900000000] |
| 00141410 | ETH[1.4000000000000000],JPY[201226.6505400000000000],XRP[2207.0000000000000000] |
| 00141411 | BCH[1.0138000000000000],BTC[0.4175000000000000],ETH[2.0200000000000000],XRP[29.5060000000000000] |
| 00141412 | JPY[3218.2518300000000000] |
| 00141413 | JPY[0.0002546126587055],SOL[20.1098646700000000] |
| 00141416 | JPY[0.0000020175160483] |
| 00141417 | USD[50.0000000000000000] |
| 00141420 | JPY[0.0000000108079763] |
| 00141422 | AVAX[0.5488407000000000],BAT[31.3776344600000000],BCH[0.0841860300000000],BTC[0.0146535000000000],DOGE[117.1231164600000000],DOT[1.5154573600000000],ENJ[20.7425362700000000],ETH[0.0210061000000000],JPY[2270.0619475734680876],LTC[0.1767302500000000],OMG[5.5744891200000000],SOL[0.4841952400000000],XRP[88.2372318600000000] |
| 00141424 | SOL[2.5700000000000000] |
| 00141425 | ETH[3.0701257100000000] |
| 00141428 | JPY[0.9894988796875380],USD[0.3985280600236390] |
| 00141430 | BTC[0.0052000000000000],JPY[80583.4145377599000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141431 | ETH[0.0213300000000000] |
| 00141432 | JPY[46.8454317280321783] |
| 00141433 | JPY[0.0000100000000000],XRP[8324.0240670000000000] |
| 00141434 | BTC[1.4670870400000000] |
| 00141438 | JPY[1190685.3457940000000000],SOL[0.0075403300000000] |
| 00141439 | ETH[0.0330000000000000],USD[0.0628015040000000] |
| 00141441 | JPY[0.5260133817467306] |
| 00141442 | DOT[0.0838404600000000],FTT[2.6258586200000000],JPY[0.0000000074422958],USD[0.0000001294931121],XRP[19.9966469100000000] |
| 00141443 | JPY[9399.3431700000000000] |
| 00141445 | JPY[4749.0000006683248256] |
| 00141446 | JPY[335.1876200000000000],SOL[5.9856624900000000] |
| 00141447 | JPY[9352.8266673701614342],XRP[0.0018447200000000] |
| 00141450 | JPY[0.0000334788481224] |
| 00141451 | BAT[35.5000000000000000],BCH[0.5532000000000000],BTC[0.1594000000000000],DOT[3.0000000000000000],ETH[0.9294000000000000],FTT[2.3000072000000000],JPY[627560.1834000000000000],LTC[0.2940000000000000],SOL[0.5000000000000000],XRP[644.2000000000000000] |
| 00141452 | BTC[0.0127000000000000],JPY[892.0314700000000000] |
| 00141457 | JPY[0.0060023879525589] |
| 00141460 | BTC[0.1466000000000000],JPY[27.2809568555000000],USD[0.2621101125000000],XRP[0.3180000000000000] |
| 00141461 | JPY[88.1559000000000000],SOL[0.2000000000000000] |
| 00141464 | DOGE[3746.4842022500000000],ENJ[884.7713054300000000],ETH[0.0003533900000000],JPY[10769.0082830000000000],SOL[4.4935021700000000],XRP[400.1784728100000000] |
| 00141465 | BTC[0.0000178162000915],JPY[139.2316272000000000],USD[2392.2827300532500000000000] |
| 00141466 | SOL[0.0824892900000000],XRP[0.0000260000000000] |
| 00141467 | BTC[0.0730000000000000],JPY[17275.2859500000000000],SOL[0.0003400000000000] |
| 00141468 | JPY[0.4812309394021068],XRP[0.0008755200000000] |
| 00141469 | JPY[0.7802479951185557] |
| 00141470 | JPY[76.2050246200000000] |
| 00141471 | BTC[0.0201711800000000] |
| 00141472 | BTC[0.5835699600000000],ETH[0.3935919500000000],JPY[2139.2878200000000000] |
| 00141476 | JPY[0.9191900000000000],SOL[10.0000000000000000] |
| 00141477 | BTC[0.0386673269940462],ETH[0.4180000000000000],JPY[132401.5730440341150000] |
| 00141478 | ETH[3.1680000000000000],JPY[60944.5387500000000000],XRP[200.0000000000000000] |
| 00141479 | USD[50.0000000000000000] |
| 00141481 | JPY[0.0000578025200937] |
| 00141482 | BTC[0.0609608400000000],FTT[0.0000049100000000],JPY[0.0676561450185789],SOL[0.0000185900000000] |
| 00141484 | BCH[0.0000481000000000],BTC[0.9906459500000000],ETH[48.9000000000000000],FTT[10.2857759900000000],JPY[85.7089900000000000],SOL[100.0000000000000000],XRP[75000.0000000000000000] |
| 00141485 | ETH[0.0251714900000000],JPY[0.0001133850834367],SOL[5.9850623800000000] |
| 00141486 | JPY[3327.0000000000000000] |
| 00141487 | JPY[60000.0000000000000000] |
| 00141489 | BAT[10.0000000000000000],DOT[3.0000000000000000],JPY[0.0012900000000000],SOL[0.3094600000000000] |
| 00141490 | JPY[0.0493092105440000] |
| 00141493 | JPY[157.7080603060000000],SOL[-0.0098498344149836] |
| 00141494 | JPY[120.9794300000000000],XRP[0.8913000000000000] |
| 00141496 | JPY[0.0000004301994124] |
| 00141497 | BTC[0.0263635500000000] |
| 00141499 | JPY[58476.2434100000000000] |
| 00141501 | JPY[0.0000258058875546],XRP[257.9833339600000000] |
| 00141503 | JPY[0.5337051689482544] |
| 00141505 | JPY[18.0676290000000000],SOL[0.0000000032664886],USD[-0.1077591915750000] |
| 00141507 | JPY[50000.4474600000000000] |
| 00141508 | JPY[10000.0000000000000000] |
| 00141509 | JPY[902000.2745410000000000] |
| 00141510 | JPY[0.0000008032346428],USD[0.0000000024201629] |
| 00141512 | JPY[51.3358312000000000],XRP[10.0000000000000000] |
| 00141513 | BTC[0.0033024800000000],JPY[50484.4324237872150000],USD[50.0000000000000000] |
| 00141514 | JPY[0.4126600000000000] |
| 00141515 | BTC[0.0376283600000000],FTT[143.7889443100000000],JPY[0.0069817454112062] |
| 00141519 | BCH[0.0000041900000000],ETH[0.0004582500000000],JPY[0.6961840347000000],SOL[0.0003050576898320],XRP[0.8573304200000000] |
| 00141522 | JPY[75781.1870092791000000] |
| 00141524 | BTC[0.0000024727124401],JPY[476.5523480240000000],SOL[0.0064272600000000] |
| 00141525 | AVAX[1.2500000000000000],JPY[1.2640156600000000] |
| 00141526 | ETH[0.0093997000000000],JPY[0.0990296038500000],SOL[0.0042097900000000],XRP[0.8800939000000000] |
| 00141527 | JPY[0.0001008939404437] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141528 | ETH[0.000000010000000000],JPY[0.0254970481866827],SOL[1.7213759900000000] |
| 00141529 | JPY[4000.0000992464291375] |
| 00141530 | JPY[1071.7856084215400748] |
| 00141531 | BTC[0.0031359900000000],JPY[0.0318877550758009] |
| 00141532 | JPY[121.9802500000000000] |
| 00141533 | SOL[14.6630000000000000] |
| 00141537 | JPY[0.0000003378964600] |
| 00141538 | JPY[0.3335400000000000],XRP[1413.0601185100000000] |
| 00141539 | JPY[0.0004859455233579],SOL[20.7399831000000000] |
| 00141541 | JPY[0.0000100219298161],SOL[0.0000009100000000] |
| 00141544 | JPY[2072.1400000000000000] |
| 00141546 | BTC[0.0201095700000000],JPY[19000.0643757504990695],SOL[0.0100000000000000] |
| 00141547 | JPY[64141.1057200000000000] |
| 00141548 | BTC[0.0003000000000000],JPY[157.2922131872000000] |
| 00141552 | JPY[0.3458200000000000] |
| 00141553 | BTC[0.0023224000000000],FTT[25.4949000000000000],JPY[37976.4693243902483059],USD[115.6087192650575810] |
| 00141554 | BAT[251.8695046700000000],BCH[2.0150333800000000],BTC[0.2016599300000000],ENJ[251.9481820000000000],ETH[1.0080056300000000],LTC[10.0923328200000000],USD[30.0000000000000000],XRP[5045.4472948100000000] |
| 00141557 | BTC[0.0002260800000000],ETH[0.0000003700000000] |
| 00141560 | JPY[1.9650000000000000],XRP[0.2174273900000000] |
| 00141561 | JPY[2065042.4550700000000000] |
| 00141562 | FTT[0.6301207500000000],JPY[0.0000006485913464],SOL[0.2000537600000000] |
| 00141563 | BTC[0.0007000000000000],JPY[34.1210823645000000] |
| 00141565 | ETH[0.0007495300000000],JPY[32.5809800000000000] |
| 00141566 | JPY[22.0826500000000000] |
| 00141567 | BTC[0.0000620365972181],FTT[0.0056126338609377],JPY[17.2943216817350000] |
| 00141568 | JPY[0.6457142800000000],SOL[0.0000000040000000],USD[229.1724718079578848] |
| 00141569 | JPY[0.4139294734561896] |
| 00141570 | LTC[274.6034090400000000] |
| 00141571 | BTC[0.0468699700000000],ETH[0.0000019800000000],JPY[5.9149504268000000],LTC[0.0009231400000000] |
| 00141572 | JPY[0.0000007665289292] |
| 00141573 | JPY[394267.8465400000000000],SOL[0.0406241700000000] |
| 00141574 | XRP[19750.0875318000000000] |
| 00141575 | JPY[109369.4600000000000000] |
| 00141577 | BTC[0.0036434900000000],JPY[0.0250729359018676],SOL[11.0665998300000000] |
| 00141578 | JPY[98.7983828720000000],SOL[0.0418368000000000] |
| 00141579 | BTC[0.0135172000000000],DOGE[217.2359639600000000],DOT[5.2290162100000000],JPY[0.0000008797484901],XRP[77.7741549300000000] |
| 00141580 | BTC[0.4513332500000000],ETH[1.0624355300000000],JPY[0.0035242360137899] |
| 00141582 | JPY[0.0000159267700448],SOL[3.3706652800000000] |
| 00141584 | BTC[0.0727540200000000],ETH[0.5918567000000000],LTC[2.4681287100000000],SOL[0.0003113856305138] |
| 00141585 | AVAX[83.6065562000000000],ETH[0.3171267300000000],FTT[317.7962913600000000],JPY[401107.9690000000000000],SOL[45.9485104600000000],USD[30.0000000000000000] |
| 00141586 | JPY[0.0000003346658000],SOL[19.6629088700000000],XRP[16.0015049900000000] |
| 00141587 | BTC[1.1698000000000000],ETH[2.0000000000000000],JPY[69.4162300000000000] |
| 00141589 | XRP[5057.6640176800000000] |
| 00141590 | JPY[50000.0000542634257867] |
| 00141592 | JPY[0.7163500000000000],SOL[5.1900000000000000] |
| 00141593 | JPY[2886.5374844941267355],SOL[4.5023167800000000] |
| 00141594 | JPY[322.0984945750000000] |
| 00141597 | JPY[0.0000003171630769] |
| 00141598 | JPY[0.0004835558448442],SOL[4.1345279900000000] |
| 00141601 | BTC[0.7000000000000000],ETH[0.1613000000000000],JPY[34186.9802800000000000] |
| 00141603 | JPY[240.0000000000000000] |
| 00141605 | JPY[1000.0000000000000000] |
| 00141606 | JPY[0.0004971972802019],SOL[10.1178508300000000] |
| 00141607 | BTC[0.0793016200000000],ETH[0.8500512400000000],JPY[77771.8464446876000000] |
| 00141608 | SOL[0.0900000000000000] |
| 00141609 | BTC[0.0010000000000000],JPY[190.9740673070000000] |
| 00141610 | JPY[0.0004604555520148] |
| 00141612 | JPY[388.9036500000000000],SOL[0.1600000000000000] |
| 00141615 | BTC[0.0182423100000000],ETH[0.0340000000000000],JPY[144.7834000000000000] |
| 00141616 | JPY[0.7512998702583856],SOL[0.0260844400000000],USD[0.3182620500000000000000] |
| 00141621 | BTC[0.0054984880000000],ETH[0.1159791200000000],JPY[25196.1240000000000000],USD[936.2855671532000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141622 | JPY[26.34168000000000000],SOL[0.0012786000000000] |
| 00141624 | BTC[0.3455203800000000],JPY[570.6231093073900000] |
| 00141625 | JPY[30.851567870000000] |
| 00141626 | FTT[0.0095489000000000],JPY[0.3609320400000000],USD[48.2837287046730000],XRP[0.0000000012019554] |
| 00141627 | JPY[0.1200400000000000],SOL[0.0000743600000000] |
| 00141628 | JPY[80.3660800000000000] |
| 00141629 | SOL[0.6289771000000000] |
| 00141630 | BTC[0.0000011400000000],JPY[915.8366900000000000],SOL[37.0913201100000000] |
| 00141632 | JPY[3289.3055100000000000] |
| 00141634 | JPY[275.1078000000000000] |
| 00141635 | BTC[0.0073284700000000],JPY[0.0003800000000000] |
| 00141636 | JPY[24.1478737523994658],SOL[2.1603484500000000] |
| 00141637 | JPY[36.5068400000000000],SOL[0.0000400000000000] |
| 00141639 | BTC[0.1400000000000000],JPY[38231.2226957562000000] |
| 00141640 | JPY[46.2856090000000000] |
| 00141642 | JPY[0.8207822887307567] |
| 00141645 | BTC[0.0000835301683291],ETH[0.0002882700000000],JPY[47.5516320000000000],USD[0.7324202442170000] |
| 00141646 | JPY[72930.8286600000000000] |
| 00141649 | BAT[220.4410752400000000],BTC[0.3464643600000000],ENJ[120.7896307900000000],ETH[1.9272970400000000],JPY[3.6091703284250000],USD[87.8515405075000000] |
| 00141650 | JPY[0.0111004780000000],USD[0.0000000000718156] |
| 00141652 | JPY[3729.8960000000000000],SOL[19.3890566600000000] |
| 00141655 | BTC[0.0007000000000000],JPY[38.4218037636000000] |
| 00141656 | JPY[0.0000002646395014] |
| 00141658 | JPY[0.3682866378000000] |
| 00141662 | AVAX[1.4000000000000000],ENJ[2.0000000000000000],ETH[0.0269948700000000],JPY[10002.6186320000000000] |
| 00141663 | JPY[39503.7383887065341527] |
| 00141664 | FTT[10.0000000000000000],JPY[92.4561102292725452],XRP[51.2843611882739110] |
| 00141666 | BTC[0.0703000000000000],ETH[0.2400000000000000],JPY[256.8311000000000000] |
| 00141668 | BTC[1.1013524100000000],DOGE[10012.9669376700000000],ETH[4.0088718200000000],JPY[0.4433243419591586],MKR[0.0058934000000000],XRP[132.6314745700000000] |
| 00141669 | BTC[0.0000000071520136],FTT[1000.0000000000000000],JPY[0.9099468435250500] |
| 00141670 | JPY[199172.3712372180593078] |
| 00141671 | JPY[0.0002279877277764],SOL[6.3047520000000000] |
| 00141672 | ETH[0.2141465300000000],JPY[48492.7344825974573478],SOL[5.2383839100000000] |
| 00141673 | BTC[0.0330000000000000],JPY[461.2000000000000000] |
| 00141675 | JPY[0.0000006539990057] |
| 00141676 | JPY[0.4115959591380410],LTC[5.0015070600000000] |
| 00141677 | JPY[0.0004471755923764],SOL[1.2647864400000000] |
| 00141678 | JPY[78.5927069600000000],SOL[0.0000003165203],USD[-0.4657490853750000] |
| 00141679 | SOL[0.0100000000000000] |
| 00141681 | JPY[2450.1103600000000000],XRP[384.0000000000000000] |
| 00141682 | BTC[0.0007000000000000],JPY[35.1516082280000000] |
| 00141684 | ETH[0.0159124903931285],JPY[0.0046278342569967] |
| 00141685 | JPY[30000.0000000000000000] |
| 00141686 | JPY[0.9610400000000000] |
| 00141690 | BTC[0.0070000000000000],JPY[1057.7629800000000000] |
| 00141692 | BAT[25.0000000000000000],JPY[95.5285382500000000] |
| 00141694 | JPY[0.0019863784990539] |
| 00141696 | JPY[0.0004655278850952] |
| 00141697 | JPY[0.1331940000000000],SOL[0.0088149700000000] |
| 00141700 | JPY[53677.6574344271668028] |
| 00141701 | JPY[72.7721400000000000],SOL[0.0100000000000000] |
| 00141702 | JPY[2458.0410837600000000],SOL[0.0000045900000000],USD[30.0000000000000000] |
| 00141706 | JPY[15738.4421000000000000],SOL[0.2171015200000000],XRP[100.5099693700000000] |
| 00141708 | USD[50.0000000000000000] |
| 00141709 | BTC[0.0000040100000000],JPY[0.0000001201365097] |
| 00141710 | BCH[1.3000000000000000],BTC[0.1520000000000000],ETH[0.4000000000000000],JPY[7322.9035300000000000],XRP[1200.0000000000000000] |
| 00141711 | JPY[0.2168675791937970] |
| 00141714 | BTC[0.0001812900000000],ETH[0.0026777100000000],JPY[523.2699266836852302],SOL[0.3989202900000000],XRP[7.6303870900000000] |
| 00141715 | JPY[0.8280000000000000],SOL[0.0000348600000000] |
| 00141716 | BTC[0.0071117100000000],ETH[0.0449367500000000],JPY[0.0020333920125789] |
| 00141718 | SOL[1.0213653700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141721 | JPY[0.4125000000000000] |
| 00141723 | JPY[1010.7728900000000000] |
| 00141724 | JPY[156.1880995154000000] |
| 00141725 | BTC[10.9630000000000000],JPY[656360.7074831869000000],XRP[24405.5000000000000000] |
| 00141727 | JPY[3.9440441751708858],SOL[0.0100000000000000] |
| 00141728 | JPY[0.0000019163980589] |
| 00141729 | BTC[0.1435000000000000],JPY[226.9284301075000000] |
| 00141734 | JPY[377.4872900000000000],USD[0.9486931800000000] |
| 00141735 | XRP[324.4156632300000000] |
| 00141736 | BTC[0.0090242100000000],JPY[0.1300400000000000] |
| 00141737 | FTT[0.0077600598500000],JPY[5837301.6552477300000000],USD[0.0000000000023448] |
| 00141739 | BTC[0.0000145907825475],ETH[0.0007308000000000],JPY[0.6631117012861360],USD[0.0000000057826844] |
| 00141742 | BTC[0.0000679300000000],JPY[0.0364339867175049] |
| 00141744 | AVAX[246.4492164000000000],JPY[272.7500000000000000] |
| 00141745 | ETH[0.0004299000000000],JPY[0.0000005435562110] |
| 00141746 | JPY[54186.1750450355994342] |
| 00141749 | JPY[81.2052600000000000],SOL[2.9074200000000000] |
| 00141753 | JPY[0.0000382467558800] |
| 00141754 | JPY[0.0004848359793320] |
| 00141756 | BTC[0.0000000095473462],JPY[88.1534960695000000],USD[0.0000000000275425] |
| 00141758 | JPY[0.0004766925999975] |
| 00141761 | BCH[1.0096812700000000],BTC[0.0201899000000000],ETH[0.2019361000000000],JPY[102446.3133700000000000],XRP[1009.6812214500000000] |
| 00141762 | BTC[0.0000007200000000],ETH[0.0000067900000000],JPY[0.0210412077395139] |
| 00141763 | JPY[3300.0000000000000000] |
| 00141766 | BTC[-0.0000011272763270],USD[124.3227940043722385],XRP[-0.1272618831733701] |
| 00141767 | ETH[0.2000000000000000],JPY[5199.7287400000000000],XRP[9.0000000000000000] |
| 00141768 | BTC[0.0017362100000000],JPY[4892.1856300000000000] |
| 00141769 | JPY[0.4733817894567550],XRP[10.0000000000000000] |
| 00141770 | JPY[0.6007200000000000],XRP[0.0000950000000000] |
| 00141771 | JPY[8374.1828041569926057] |
| 00141772 | JPY[15389.0924652021505418] |
| 00141773 | BTC[0.0007272000000000],FTT[18.4151426000000000],JPY[0.9854537146750000] |
| 00141774 | BCH[0.0009900300000000],BTC[0.0000543200000000],ETH[19.6083824200000000],JPY[1824.2939797042763720],XRP[0.9659744900000000] |
| 00141775 | JPY[650500.1979360131582560] |
| 00141776 | BTC[0.0726963000000000],JPY[0.4016800000000000] |
| 00141777 | JPY[0.6817570000000000],USD[7.2103265500000000],XRP[0.8960000000000000] |
| 00141778 | ETH[0.0200000000000000],USD[5.9859933389426000] |
| 00141780 | BCH[4.0000000000000000],ETH[0.0000000200000000],JPY[150600.9967200000000000] |
| 00141781 | BCH[0.0000005600000000],JPY[0.0662200000000000],SOL[0.0000690000000000],XRP[81.5600000000000000] |
| 00141782 | JPY[197691.0000201552696147],SOL[51.2101896200000000] |
| 00141783 | ETH[0.0061942500000000],JPY[1956.7600827416000000] |
| 00141784 | JPY[0.6466000000000000],SOL[1.0985450000000000] |
| 00141785 | BTC[0.0000970700000000],JPY[0.5919900000000000] |
| 00141790 | JPY[704.3845465000000000] |
| 00141791 | BTC[0.0040000000000000],JPY[2063.3716000000000000] |
| 00141792 | USD[0.3818844550896000],XRP[-0.0102811760263492] |
| 00141793 | JPY[0.1189400000000000] |
| 00141795 | JPY[0.0019417497425087] |
| 00141796 | JPY[319.9133517990252594] |
| 00141797 | JPY[0.0747308007467588],SOL[0.0001597000000000] |
| 00141798 | DOT[42.5000000000000000],ETH[0.2100000000000000],JPY[2066.4600642103494840],SOL[16.0030719900000000] |
| 00141799 | ETH[3.3280000000000000],JPY[267.2828900000000000],XRP[6000.0000000000000000] |
| 00141801 | BTC[0.3393474800000000],ETH[4.3617162000000000],JPY[0.2742300000000000],XRP[1091.4983390000000000] |
| 00141802 | JPY[0.0000004430077676] |
| 00141803 | JPY[533.9643471900000000] |
| 00141804 | JPY[0.4007555750000000] |
| 00141806 | BTC[0.2725739800000000],ETH[1.0000000000000000],JPY[0.5187208271035825] |
| 00141808 | BTC[0.0070593800000000],JPY[0.8330702472354024] |
| 00141809 | BTC[0.0000000033355763],FTT[0.0202801000000000],JPY[243.5892270010700000],USD[0.9108118298000000] |
| 00141810 | JPY[635.3856000000000000] |
| 00141811 | BTC[0.0000000088749700],ETH[0.3799621600000000],JPY[0.0015815451786454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141812 | BCH[0.0003716600000000],BTC[0.4299214100000000],FTT[29.4308615200000000],JPY[0.0000018397169924],XRP[0.2696870000000000] |
| 00141813 | JPY[0.5387781208046386],XRP[0.1000000000000000] |
| 00141814 | AVAX[0.1000000000000000],BTC[-0.0000003670042900],FTT[433.8028186500000000],JPY[8.8531021775000000],USD[0.3003981496375057] |
| 00141815 | JPY[0.0740150000000000],SOL[0.0056199700000000] |
| 00141816 | DOGE[10.8376674200000000],JPY[900.0000000870180950] |
| 00141818 | BTC[-0.0000000494460367],ETH[0.0001795600000000],JPY[263.9370823200000000] |
| 00141819 | BTC[0.0010313200000000],JPY[13.8296900000000000] |
| 00141820 | BTC[1.0994996645006866],JPY[15354.0001000000000000],SOL[-0.0024511363579922],USD[-159.7142717850000000] |
| 00141821 | JPY[112.8581318838451413],SOL[-0.0000000575084145],USD[-0.6724739985000000] |
| 00141822 | JPY[0.0000005724684124],XRP[1915.8865706400000000] |
| 00141823 | SOL[0.0000065200000000] |
| 00141824 | BCH[22.2631544600000000],BTC[4.5241507500000000],ETH[21.3118496100000000],FTT[11.5976944000000000],JPY[171605.2274762513310000],USD[4.4176700000000000],XRP[28078.7566571600000000] |
| 00141825 | JPY[0.0004465610101708] |
| 00141826 | JPY[27363.6162000000000000],SOL[0.0000820000000000],XRP[1288.0406260000000000] |
| 00141827 | JPY[0.4147900000000000] |
| 00141828 | BTC[1.0000000000000000],ETH[10.0300220000000000],JPY[4548.0830789900000000],SOL[200.0700000000000000] |
| 00141829 | BTC[0.4787199900000000],JPY[218.2960721745000000] |
| 00141830 | JPY[35243.3716551000000000],SOL[184.0416360000000000],XRP[0.2400000000000000] |
| 00141831 | JPY[0.9574051002862862] |
| 00141832 | DOGE[4.2147161100000000],JPY[0.3941100412396914],SOL[0.0000855700000000] |
| 00141833 | JPY[0.0788500000000000] |
| 00141834 | JPY[52.5689000000000000] |
| 00141835 | JPY[0.0473200000000000],SOL[0.0000861400000000] |
| 00141836 | BCH[0.0072272700000000],BTC[0.0000961100000000],FTT[25.8353530100000000],JPY[0.0000127223242342],SOL[0.0016495000000000] |
| 00141837 | ETH[0.1000000100000000],JPY[16257.1500000000000000] |
| 00141838 | JPY[20.9180384538760000] |
| 00141839 | BTC[0.1053065700000000],FTT[147.5910314900000000],JPY[2439.1779794129075156] |
| 00141841 | JPY[1401.6000000000000000] |
| 00141842 | JPY[9.9063900000000000],SOL[0.0000377400000000] |
| 00141843 | JPY[11587.7971183100000000],SOL[0.0722000000000000],USD[-23.0672355948593480000000000] |
| 00141844 | JPY[0.5127407600000000],SOL[0.0047937843537822] |
| 00141845 | JPY[57875.3717900000000000],SOL[0.0000669300000000] |
| 00141846 | JPY[0.2015875400000000],SOL[0.0032271600000000] |
| 00141847 | BTC[-0.0000000548300781],DOT[0.0000600000000000],FTT[0.0000627300000000],JPY[0.5745214504041421],SOL[0.0011785113127005],USD[0.0000000051201615] |
| 00141848 | ETH[-0.0100307281420794],JPY[9774.1033290610000000],SOL[0.0005462200000000] |
| 00141849 | JPY[13098.9077878000000000] |
| 00141850 | JPY[0.6712900000000000],USD[0.0220493854261300],XRP[0.6000000065153732] |
| 00141851 | JPY[0.2511201709860640],USD[0.0000000016750528],XRP[8.4582623200000000] |
| 00141854 | JPY[0.1403460886000000] |
| 00141855 | JPY[193.8684119700096030] |
| 00141857 | JPY[551.8105036200000000] |
| 00141859 | BTC[0.0216529000000000] |
| 00141860 | JPY[43.3679683400000000],SOL[0.0020058715470728],USD[0.0460032543750000],XRP[-0.4904775913843404] |
| 00141861 | SOL[0.0000000011490000] |
| 00141863 | JPY[0.2377250352713698],SOL[0.0036639900000000],XRP[0.3827747800000000] |
| 00141864 | JPY[10005.4484000000000000],XRP[576.0000000000000000] |
| 00141865 | BTC[0.0000013400000000],JPY[0.0000353552748378] |
| 00141866 | BTC[0.6800000000000000],JPY[29724.5941077118000000] |
| 00141867 | JPY[0.0004888532152315],SOL[0.2327794000000000] |
| 00141868 | JPY[0.0005830937028905] |
| 00141869 | JPY[0.0593369100000000] |
| 00141870 | BTC[0.0000072400000000],DOGE[49.5829408700000000],FTT[0.1602236200000000],JPY[16128.5731635437089919],SOL[0.0591640100000000] |
| 00141871 | ETH[0.4450000000000000],JPY[984.7925100000000000],SOL[4.6209842800000000] |
| 00141872 | BAT[4.0131915800000000],BCH[6.2372150500000000],BTC[0.6978941600000000],DOT[10.0329789700000000],ETH[2.1069255100000000],FTT[25.5449684700000000],JPY[21.6984600000000000],SOL[5.0164895100000000],XRP[2459.0831645700000000] |
| 00141873 | JPY[935.5289889020000000],SOL[0.0000000079282303] |
| 00141874 | JPY[1.0747000000000000] |
| 00141875 | BTC[0.0009111860000000],ETH[1.0000031400000000],JPY[447.7662720000000000],USD[1609.3951346773138597] |
| 00141876 | JPY[0.9498500000000000] |
| 00141878 | BTC[0.4930041700000000],ETH[32.0700275400000000],FTT[85.9353716200000000],JPY[3292.4295000000000000],XRP[51777.0000000000000000] |
| 00141879 | BCH[14.7361988900000000],BTC[0.0007559000000000],JPY[0.7106000000000000] |
| 00141880 | JPY[34.5114561420537149],SOL[0.0000479300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141881 | JPY[50.922681112592113371],SOL[3.467327990000000000] |
| 00141882 | JPY[1626.838151730000000000],SOL[0.020000000000000000] |
| 00141883 | JPY[0.000000563769745300] |
| 00141884 | DOGE[0.800400000000000000],FTT[6.000000000000000000],JPY[17160.131950560000000000],XRP[100.949600000000000000] |
| 00141885 | BTC[0.000022041000000000],FTT[25.095320170000000000],JPY[0.355223208571490000],USD[147830.937436006890000000] |
| 00141886 | BTC[0.772977890000000000],JPY[817.946541000000000000] |
| 00141887 | BTC[1.105281379483042000],FTT[22.500326860000000000],JPY[0.019184420550000000],USD[0.934613150000000000] |
| 00141888 | JPY[33.028830000000000000],XRP[0.000100000000000000] |
| 00141889 | JPY[0.364190000000000000],SOL[0.000086820000000000] |
| 00141890 | JPY[50.443069680000000000],SOL[0.000000009845810],USD[-0.298771681600000000] |
| 00141891 | ETH[0.014730000000000000],JPY[8559.272960000000000000] |
| 00141892 | JPY[575.270700000000000000],SOL[0.100000000000000000] |
| 00141894 | JPY[458500.000000000000000000] |
| 00141896 | JPY[0.005050000000000000],SOL[0.001581420000000000] |
| 00141897 | BTC[0.000369650000000000],JPY[0.370331076270047690] |
| 00141898 | JPY[0.002431441035779],XRP[295.065531490000000000] |
| 00141899 | JPY[0.004800000000000000] |
| 00141900 | ETH[1.000027390000000000],JPY[26921.364698474575639600] |
| 00141901 | BTC[0.000002659593073731],JPY[30.917054750000000000],SOL[-0.002069710415534800] |
| 00141902 | BTC[12.000017867359772600],JPY[15179434.611118309700000000] |
| 00141903 | JPY[0.749753582240637200],SOL[1.780570370000000000] |
| 00141904 | JPY[0.941760000000000000] |
| 00141905 | ETH[0.484536200000000000],JPY[989.403210000000000000] |
| 00141906 | BTC[0.000003800000000000],JPY[0.658493549204200400],XRP[0.056302130000000000] |
| 00141907 | ETH[0.346381300000000000],JPY[1596.976270000000000000],SOL[30.284075090000000000] |
| 00141908 | JPY[49.095700000000000000],SOL[0.000000003095695800],USD[-0.288824126250000000] |
| 00141909 | BCH[6.500000046000000000],BTC[0.082609180000000000],FTT[36.347671940000000000],JPY[0.011815261946056000],SOL[22.000000000000000000] |
| 00141910 | JPY[0.007550000000000000],SOL[1.309800000000000000] |
| 00141911 | BCH[0.007064630000000000],BTC[0.178904710000000000],ETH[0.034325270000000000],JPY[24877.619610000000000000],USD[0.000350000000000000] |
| 00141912 | BTC[-0.000000080113234500],JPY[0.260460000000000000],SOL[0.000006610000000000] |
| 00141914 | JPY[46484.205180000000000000],SOL[7.836388680000000000] |
| 00141916 | JPY[10193.192520000000000000],SOL[16.856992520000000000] |
| 00141917 | BTC[-0.000000000287589],JPY[0.356050000000000000],XRP[-0.004813691171124850] |
| 00141918 | BCH[0.000027000000000000],JPY[0.859520000000000000] |
| 00141919 | BTC[0.000099969730033900],JPY[0.625316274440000000],SOL[0.000017500000000000],USD[0.001250790399000000],XRP[0.000000019230906000] |
| 00141920 | ETH[0.019293540000000000],JPY[66553.266617154000000000],SOL[0.014741437000000000],USD[100.000013538912336000] |
| 00141921 | JPY[0.000415713092479],SOL[2.308992000000000000] |
| 00141922 | ETH[0.000759400000000000],FTT[0.072520000000000000],JPY[228924.318837260000000000],SOL[0.003879140000000000] |
| 00141923 | JPY[46155.323210000000000000],SOL[26.146992330000000000] |
| 00141925 | BTC[0.000001270000000000],ETH[0.000008000000000000],JPY[218.928430000000000000],SOL[0.000153830000000000],XRP[0.087074000000000000] |
| 00141926 | BTC[0.000000020000000000],ETH[0.000000412138424900],JPY[0.000583579251042000],XRP[0.000000025163352000] |
| 00141927 | BTC[0.131169820000000000],ETH[0.624500000000000000],JPY[115395.892563187000000000],USD[0.007250000000000000] |
| 00141928 | JPY[731.449550000000000000] |
| 00141929 | ETH[0.014563650000000000],JPY[34.064000000000000000],XRP[41.296068000000000000] |
| 00141931 | SOL[0.000085000000000000] |
| 00141932 | JPY[3445.455240000000000000] |
| 00141933 | JPY[0.000497378447898] |
| 00141934 | JPY[335.247550000000000000],SOL[14.783375930000000000] |
| 00141935 | BTC[2.000000000000000000],FTT[500.000000000000000000],JPY[821.908728946500000100] |
| 00141936 | ETH[0.000700000000000000],FTT[21.665272830000000000],JPY[0.149060000000000000],XRP[0.000001800000000000] |
| 00141937 | USD[0.000000071883432] |
| 00141938 | ETH[-0.001840590070926030],JPY[498.604950000000000000] |
| 00141939 | JPY[0.245716230840000000],SOL[0.114831520000000000] |
| 00141940 | JPY[842.827390604147129900] |
| 00141942 | BTC[0.037000000000000000],JPY[9209.301740000000000000] |
| 00141943 | JPY[0.000472629426254] |
| 00141944 | BCH[1.143200000000000000],BTC[0.006529000000000000],JPY[10185.321486600900000000] |
| 00141945 | JPY[0.838250000000000000],SOL[0.003366990000000000] |
| 00141946 | JPY[172.772860000000000000] |
| 00141947 | ETH[0.005048250000000000],JPY[1091.984101771646043300],SOL[8.418089410000000000],USD[6.762510000033256000] |
| 00141948 | JPY[92.285250000000000000],XRP[0.000059000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141949 | JPY[0.0004700000000000] |
| 00141950 | JPY[0.5709600000000000],SOL[0.0020000000000000] |
| 00141951 | USD[50.0000000000000000] |
| 00141952 | JPY[18926.6463708400000000],SOL[12.9400000000000000] |
| 00141954 | JPY[0.0000019534721437],SOL[0.0000167900000000] |
| 00141955 | JPY[0.0268000000000000],XRP[0.0000000100000000] |
| 00141956 | JPY[0.1641931225968708],SOL[0.0000082300000000] |
| 00141958 | BTC[0.2899880000000000],JPY[146566.5101158244000000] |
| 00141960 | BTC[1.0151943500000000],ETH[10.5597193900000000],JPY[1926.1715200000000000] |
| 00141961 | JPY[371.6325773700000000],SOL[4.3689987626420916],USD[0.0000000000636903] |
| 00141962 | XRP[0.0000600000000000] |
| 00141963 | ETH[2.8000000000000000],JPY[141607.4539200000000000] |
| 00141966 | BTC[0.3999980000000000],ETH[4.3999800000000000],JPY[41881.6934289000000000] |
| 00141967 | JPY[0.1624900000000000] |
| 00141969 | JPY[0.0000088224555809],SOL[0.0000000089900000] |
| 00141970 | ETH[0.0000811900000000],JPY[0.0026917025420000] |
| 00141971 | BTC[0.5865405400000000],JPY[2532.6721185045000000] |
| 00141974 | JPY[4720.2697700000000000],SOL[1.0000000000000000] |
| 00141976 | BTC[1.6055785800000000],ETH[8.0375932800000000],JPY[55662321.2418462345000000],SOL[16155.6622290000000000],XRP[50543.1118000000000000] |
| 00141977 | JPY[3350.9067015055155502] |
| 00141978 | BTC[0.0000000091279559],FTT[33.8000003900000000],JPY[44993.7779910604345500] |
| 00141979 | ETH[0.0000127000000000],JPY[0.0000005203706248],XRP[0.0000000056303665] |
| 00141980 | BTC[-0.0000000065333708],ENJ[0.9800000000000000],JPY[0.4004310000000000],SOL[0.0096000000000000],USD[0.7713664936057500] |
| 00141981 | JPY[0.4648183639717688] |
| 00141982 | BTC[0.0074200000000000],JPY[4078.2560800000000000] |
| 00141983 | JPY[10272.1828600000000000],SOL[0.0000956700000000] |
| 00141984 | JPY[0.0199800000000000],SOL[3.8088092600000000] |
| 00141985 | JPY[537.4445420208662189] |
| 00141987 | BTC[0.1583399158055350],JPY[0.0000000048518253],SOL[0.0000000061900000],USD[0.0001605583030798] |
| 00141988 | JPY[0.0182228006000000] |
| 00141990 | FTT[25.0000000000000000],JPY[720637.6238297799210000],USD[1031.5500000000000000],XRP[0.0000910000000000] |
| 00141992 | BTC[0.0028795100000000] |
| 00141993 | JPY[821497.4010100000000000],XRP[20000.0000000000000000] |
| 00141996 | JPY[25.5414500000000000] |
| 00141997 | JPY[26.0222154601240000],SOL[3.0000000000000000] |
| 00141998 | JPY[0.0000005459554125] |
| 00142000 | JPY[0.0000471396965366] |
| 00142001 | JPY[100878.2076900000000000],SOL[35.0000000000000000] |
| 00142002 | ETH[5.2521364000000000],JPY[168680.6617934480000000],USD[0.0110200000000000] |
| 00142003 | JPY[439265.8630000000000000],SOL[0.0000103800000000] |
| 00142004 | ETH[0.0004897500000000],JPY[2921839.1184683280000000],SOL[999.8052670400000000] |
| 00142005 | AVAX[20.0621157800000000],DOT[54.9832147800000000],JPY[0.0000326443559875],SOL[36.3013058400000000] |
| 00142006 | JPY[1470507.5922657815000000],USD[1.3027263600000000] |
| 00142007 | BTC[-0.0000001002294002],JPY[0.3609100000000000] |
| 00142008 | JPY[52.5705954300000000],SOL[-0.0076409371143471],USD[0.1325722856548515] |
| 00142009 | BTC[0.0000000040687370],JPY[0.0000027533834318],XRP[0.0000000062900000] |
| 00142010 | BTC[0.0336257400000000] |
| 00142011 | ETH[0.0004755400000000],JPY[0.5694019471919710],SOL[0.0011476000000000],USD[0.9217199300000000] |
| 00142012 | JPY[24.6898624010000000],SOL[5.3000000000000000] |
| 00142013 | JPY[0.3827843119686464],SOL[0.0039344400000000],USD[0.0395356300107216] |
| 00142014 | JPY[0.0000005249649487],XRP[0.0000000002526225] |
| 00142015 | BTC[0.0010000000000000],JPY[210.4643309480000000] |
| 00142016 | FTT[0.0279509246423113],JPY[0.1645549170000000] |
| 00142017 | BCH[0.5706458900000000],BTC[0.0017147788000000],ENJ[572.5957201000000000],ETH[0.0244797700000000],JPY[0.3304845979824591],LTC[1.0917989500000000],SOL[1.9894335153670355],XRP[370.1815366200000000] |
| 00142018 | JPY[80090.5000000000000000],SOL[5.0889820000000000] |
| 00142019 | BTC[0.1008690000000000],ETH[0.1004280000000000],JPY[0.2114559293800000],SOL[0.0000384300000000] |
| 00142020 | BAT[8.2821891200000000],ENJ[2099.9183911900000000],JPY[0.0000003654392970],SOL[55.7046611500444479] |
| 00142021 | BTC[0.0972259300000000],JPY[2.1114800000000000] |
| 00142022 | JPY[197.3388616526448215] |
| 00142023 | JPY[115.5532546200000000],SOL[-0.0204888375052457],USD[0.2311900000000000] |
| 00142024 | JPY[0.4592935310827716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142025 | BAT[55.000000000000000],BCH[0.006266800000000000],BTC[0.018735170000000000],ETH[0.090000000000000000],FTT[1.800000000000000],JPY[0.138850000000000000],USD[348.837441430000000000],XRP[0.000000330000000000] |
| 00142026 | BCH[0.000073720000000000],JPY[0.221580000000000000],USD[25340.805130000000000000] |
| 00142027 | DOGE[569.824850310000000000],JPY[0.000000392308808] |
| 00142028 | BTC[4.930000000000000000],JPY[0.025410000000000000] |
| 00142029 | JPY[0.050379809494915293] |
| 00142030 | JPY[0.060086509224952],SOL[18.453403070000000000] |
| 00142033 | BTC[0.000081845126320],JPY[65148.944197069450000000],USD[-0.000000000021310] |
| 00142034 | JPY[0.969999481687602 0] |
| 00142036 | JPY[4000.000102815689366 4] |
| 00142038 | ETH[5.000000000000000000],JPY[39328.013260000000000000],SOL[1.000000000000000000] |
| 00142039 | JPY[255.993000000000000000],SOL[2.008865660000000000] |
| 00142040 | JPY[0.823974640000000000] |
| 00142041 | ETH[1.720000000000000000],JPY[2724.313820000000000000] |
| 00142042 | ETH[0.200000000000000000],JPY[0.0759769470235011] |
| 00142043 | JPY[0.847845235980 26 80],USD[50.000000000000000000] |
| 00142044 | JPY[188.960831150000000000] |
| 00142045 | BTC[0.000000010000000000],ETH[0.000001000000000],JPY[0.00 00036139656349],XRP[109.557925320000000000] |
| 00142046 | BTC[0.000006500000000000],SOL[0.00004179000000000000] |
| 00142047 | JPY[44781.208887680000000000],SOL[5.000000000000000000] |
| 00142048 | JPY[0.0000199942 92777] |
| 00142049 | BTC[0.000059980000000000],JPY[0.8138180847326066] |
| 00142050 | BTC[0.011852390000000000],JPY[0.027210903388067 7],SOL[0.0000707800000000000] |
| 00142051 | JPY[5.316040000000000000],SOL[0.034780670000000000] |
| 00142052 | ETH[2.000000000000000000],JPY[35369.536490000000000000],SOL[109.002762610000000000] |
| 00142053 | JPY[17352.505420000000000000],XRP[2500.000000000000000000] |
| 00142054 | XRP[29.750000000000000000] |
| 00142055 | BTC[0.090000000000000000],JPY[24584.719990000000000000],SOL[42.000000000000000000] |
| 00142056 | JPY[460749.501749069378 3752] |
| 00142058 | BTC[0.000000002224 18 21],USD[0.061694436576550 0] |
| 00142059 | JPY[0.7022393248027937] |
| 00142060 | JPY[45.091686000000000000],USD[-0.282690133017500 0],XRP[0.0000000011269445] |
| 00142061 | JPY[1744.967770000000000000],XRP[9.000000000000000000] |
| 00142062 | ETH[0.000736360000000000],JPY[4025.321855278000000000],SOL[25.006393130000000000] |
| 00142065 | JPY[1.731000000000000000],XRP[1470.700000000000000000] |
| 00142066 | ETH[0.003450000000000000],JPY[200.000000000000000000],USD[5.340000000000000000] |
| 00142067 | JPY[0.331000000000000000],SOL[0.020000000000000000] |
| 00142068 | JPY[30000.00010235455354 58] |
| 00142069 | JPY[0.005000000000000000],SOL[0.000080000000000000] |
| 00142070 | JPY[46012.4217487209038490] |
| 00142071 | JPY[0.4515503045928592] |
| 00142073 | BTC[0.060000000000000000],JPY[2381.2172300000000000 00] |
| 00142074 | FTT[1000.000000000000000000],JPY[0.8969132243194500] |
| 00142075 | JPY[0.606170000000000000],SOL[300.000070000000000000] |
| 00142076 | JPY[17337.314750000000000000] |
| 00142077 | JPY[0.1505915204504907] |
| 00142078 | JPY[200.716090000000000000] |
| 00142079 | JPY[0.3379428978837500] |
| 00142080 | FTT[0.0102157140154368],JPY[1397464.393123690000000000],SOL[999.908494900000000000] |
| 00142081 | JPY[199997.392232363659 6404] |
| 00142082 | ETH[0.085000000000000000],JPY[94.2701373932397642] |
| 00142083 | JPY[4.241318445200000000],XRP[0.700000000000000000] |
| 00142084 | JPY[0.813010133521184 5],SOL[10.939559370000000000],USD[0.0459001037301423] |
| 00142086 | BAT[5.000000000000000000],JPY[25.927370000000000000],SOL[21.000000000000000000],XRP[1335.000000000000000000] |
| 00142087 | JPY[37684.598284544178 9640],SOL[2.003786440000000000] |
| 00142088 | JPY[0.279305400000000000],SOL[0.002968710000000000] |
| 00142089 | BAT[22.758124720000000000],BTC[0.001795080000000000],DOGE[142.760270000000000000],DOT[3.122747650000000000],JPY[3000.033209883594215 2],MKR[0.0296381600000000 0] |
| 00142090 | BCH[0.299600030000000000],BTC[10.535136000000000000],ETH[0.161300000000000000],JPY[0.189070000000000000] |
| 00142091 | JPY[399.774170000000000000] |
| 00142092 | JPY[17.437739040000000000],XRP[0.000000280000000000] |
| 00142093 | BCH[0.000004620000000000],BTC[0.110000000000000000],JPY[366.974710000000000000] |
| 00142094 | JPY[0.067054077374488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142095 | JPY[0.9700000000000000] |
| 00142096 | JPY[12.7507276400000000],SOL[0.0000000515185771],USD[-0.0761457937500000] |
| 00142098 | DOT[110.0000000000000000],JPY[1259.8889100000000000],XRP[10000.7566590000000000] |
| 00142099 | JPY[0.3158200000000000] |
| 00142100 | BAT[400.0000000000000000],JPY[3618.8471300000000000],SOL[5.0000000000000000],XRP[100.0000000000000000] |
| 00142101 | JPY[12267.3850405000000000],SOL[0.2091648300000000],XRP[0.7000000000000000] |
| 00142102 | BTC[0.0480000000000000],ETH[0.7100000000000000],JPY[640.7064500000000000],XRP[4.0000000000000000] |
| 00142103 | ETH[1.2708280900000000],JPY[2300616.3092000000000000] |
| 00142104 | JPY[205.3050000000000000],SOL[6.3500000000000000] |
| 00142105 | BTC[0.0220000000000000],JPY[5049.1468800000000000] |
| 00142106 | BTC[0.0039107500000000],JPY[79.9879400000000000],XRP[900944.6935759200000000] |
| 00142108 | BTC[0.0338516000000000],JPY[999.4376600000000000],XRP[1560.0000000000000000] |
| 00142109 | BTC[0.0000001000000000],JPY[4613.4567712252551880],SOL[42.5210346800000000],XRP[1283.4000000000000000] |
| 00142111 | DOT[6.0000000000000000],JPY[9897.1026900000000000],SOL[26.9805060000000000] |
| 00142112 | BAT[0.0018508700000000],ETH[0.0007269500000000],JPY[1698245.8754695200000000],SOL[0.0045811700000000] |
| 00142114 | JPY[0.6110000000000000] |
| 00142115 | JPY[0.0000019906416671] |
| 00142116 | JPY[8652.7958832721762834],SOL[11.0658001300000000] |
| 00142117 | JPY[33.3970000000000000] |
| 00142118 | BAT[12.4846512400000000],JPY[0.0000000437541731],SOL[0.0000026000000000] |
| 00142119 | ETH[0.0000000200000000],JPY[13.7549100000000000],XRP[1590.0013780000000000] |
| 00142120 | BTC[2.9993729400000000],JPY[3814929.7110200000000000] |
| 00142121 | BTC[0.0000122000000000],ETH[0.0000069100000000],JPY[9597.1983286280967822] |
| 00142122 | BTC[0.0398596500000000],DOT[0.0696819300000000],ENJ[0.3403946900000000],ETH[0.5032017400000000],FTT[25.0190745693749511],JPY[0.8960991353828200],MKR[0.0001083200000000],SOL[0.0006323300000000],USD[1091.2756278184207035000000000] |
| 00142123 | DOGE[5395.3713885800000000],ETH[1.0000000000000000],JPY[0.0000000607198416],XRP[2050.0000000000000000] |
| 00142124 | ETH[0.0112546900000000],JPY[0.0005332389333476] |
| 00142125 | JPY[2968.0214900000000000],XRP[0.6911176200000000] |
| 00142126 | ETH[0.0000001000000000],JPY[243.6029920700000000],SOL[-0.0051931374833094],USD[0.1404368348373709] |
| 00142127 | JPY[0.0001123775571251],SOL[3.9367410100000000] |
| 00142128 | BTC[0.0425745500000000],ETH[1.1537692000000000],FTT[0.0142857900000000],JPY[206.4214700000000000] |
| 00142129 | JPY[32888.3450381977809269] |
| 00142130 | BTC[0.0000011900000000],ETH[0.0002560000000000],JPY[114038.6076372970000000],XRP[2539.4724071100000000] |
| 00142131 | BTC[0.0120000000000000],ETH[0.1613000000000000],FTT[31.9000000000000000],JPY[0.0001900000000000] |
| 00142132 | JPY[2061.3110900000000000] |
| 00142133 | JPY[0.0004576997230752] |
| 00142134 | JPY[0.0000001995945217],SOL[0.0003131700000000] |
| 00142135 | JPY[246.2551717128800000] |
| 00142136 | JPY[168.6992800000000000],SOL[0.0000000073650887] |
| 00142137 | JPY[0.6078700000000000] |
| 00142138 | JPY[0.0010738884802389] |
| 00142139 | BTC[0.4746157100000000],JPY[91853.9613800000000000] |
| 00142140 | JPY[3584.7100000000000000],SOL[110.2679420000000000] |
| 00142142 | JPY[0.0019902042977125] |
| 00142143 | JPY[86.0590485040000000] |
| 00142146 | JPY[0.0000509902027567] |
| 00142147 | JPY[247406.3174574000000000],SOL[0.0073294700000000] |
| 00142148 | JPY[0.0000447248933705] |
| 00142150 | BTC[0.0190000000000000],JPY[524.3266800000000000] |
| 00142153 | JPY[999.8487113000000000] |
| 00142154 | BTC[0.0000000087355437],DOGE[231.2310213200000000],JPY[0.0000001182412170],XRP[8000.1488493700000000] |
| 00142155 | JPY[0.8642406028058113] |
| 00142156 | JPY[0.2151600000000000] |
| 00142157 | JPY[0.9507700000000000] |
| 00142158 | JPY[20.6887900000000000],SOL[0.1000000000000000] |
| 00142159 | JPY[0.9842881476000000] |
| 00142163 | JPY[2372.4218800000000000],SOL[0.1299000000000000] |
| 00142164 | JPY[227.3150000000000000],SOL[2.1763216600000000] |
| 00142165 | JPY[8.4020295817794360],SOL[0.0002894000000000],XRP[0.0000000040000000] |
| 00142166 | JPY[0.0000071300946696],SOL[38.2930380800000000] |
| 00142167 | JPY[0.9009720000000000],SOL[38.5882339300000000] |
| 00142168 | BTC[0.0027851500000000],JPY[0.0275786025821465] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00142169 | JPY[1.6322500000000000],XRP[0.0099900000000000] |
| 00142170 | JPY[17.9210000000000000],SOL[91.1151792600000000] |
| 00142171 | ETH[0.0000100000000000],JPY[0.5164167761878705] |
| 00142172 | JPY[0.0093900000000000] |
| 00142173 | AVAX[25.5000000000000000],ETH[0.2200000000000000],JPY[35333.1282200150000000],SOL[2.9901541000000000],XRP[120.0000000000000000] |
| 00142174 | BTC[3.3533411400000000],ETH[12.2736051700000000] |
| 00142176 | JPY[0.2237041860925599] |
| 00142177 | BCH[0.0000010000000000],BTC[0.4045085800000000],ETH[0.3513000000000000],JPY[0.4153845062000000],XRP[6.0000000000000000] |
| 00142178 | BTC[0.3999400000000000],JPY[335144.0024400000000000] |
| 00142179 | JPY[0.0000052109573547],XRP[1001.0869381000000000] |
| 00142181 | BTC[0.0403788800000000],ETH[0.3987112800000000],JPY[162.8754400000000000],XRP[16.1503266600000000] |
| 00142182 | JPY[0.0006217654911858],USD[0.0000078251225028] |
| 00142183 | JPY[22203.1809000000000000],SOL[8.0000000000000000] |
| 00142184 | JPY[143700.4477200000000000],SOL[130.0387476100000000] |
| 00142188 | JPY[0.3174339377106063],SOL[3.0717453300000000] |
| 00142190 | JPY[80.1751834734400000],SOL[1.1241175100000000] |
| 00142191 | BTC[0.0300000000000000],ETH[0.4500000000000000],JPY[6292.7500000000000000],SOL[10.0000000000000000] |
| 00142193 | JPY[0.5367500000000000],SOL[0.1903280300000000],XRP[50.0000000000000000] |
| 00142194 | JPY[6098.3611900000000000],SOL[17.0106900000000000] |
| 00142195 | JPY[735.5166059439873476],SOL[4.0060297300000000] |
| 00142196 | JPY[0.0002172378896615],SOL[0.2873756500000000] |
| 00142197 | JPY[4395.3056600000000000],SOL[47.8300000000000000] |
| 00142199 | BTC[0.0004215600000000],ETH[1.5000000000000000],JPY[2746.5201200000000000] |
| 00142200 | JPY[71616.3613700000000000],SOL[84.0000000000000000],XRP[110.0000000000000000] |
| 00142201 | JPY[0.9958900000000000],SOL[7.8128892800000000] |
| 00142202 | ETH[1.0084464400000000],JPY[0.2284778132126390] |
| 00142203 | JPY[63.0980403543179424],SOL[0.0000700000000000],XRP[2848.1981097600000000] |
| 00142204 | JPY[2.8283237500000000],SOL[34.3600000000000000] |
| 00142205 | ETH[9.4991000000000000],JPY[0.3306308070000000] |
| 00142206 | JPY[0.0000516517303402] |
| 00142207 | JPY[1903.2694800000000000],SOL[10.5000000000000000] |
| 00142208 | JPY[0.0000001518920248] |
| 00142209 | JPY[0.3887703816609176] |
| 00142210 | BTC[0.0040410400000000],DOT[6.0564831800000000],ENJ[0.4279095300000000],ETH[1.0094138900000000],JPY[698.7905103837286221],SOL[57.5365896400000000],XRP[1598.8484561300000000] |
| 00142211 | ETH[10.0000000000000000],JPY[201481.3452800000000000] |
| 00142212 | JPY[300.4000000000000000],SOL[0.0000857100000000] |
| 00142213 | BTC[0.0014994490000000],JPY[236.8000000000000000],USD[2.7344670000000000] |
| 00142214 | JPY[14876.2617883436187676] |
| 00142215 | BTC[0.1701074800000000],JPY[9635.8305830904033692] |
| 00142216 | JPY[6.6373500000000000],SOL[0.0002500000000000] |
| 00142217 | JPY[40.1917100200000000],SOL[51.0700000000000000] |
| 00142219 | JPY[7.3547714200000000],SOL[319.9700000000000000] |
| 00142220 | AVAX[0.0028124000000000],BTC[0.0001389700000000],JPY[0.0000141909394116],SOL[0.0000750000000000],XRP[0.0000200000000000] |
| 00142221 | BTC[0.0178653100000000],JPY[18.5309179626947400] |
| 00142222 | SOL[0.0000231800000000] |
| 00142223 | JPY[0.0106365675000000],SOL[0.0032839500000000] |
| 00142224 | JPY[255812.7758414610000000],SOL[0.0000199000000000] |
| 00142226 | JPY[1912.6000000000000000],SOL[11.7367525000000000] |
| 00142227 | JPY[0.7987600000000000] |
| 00142228 | JPY[1348.5926600000000000] |
| 00142230 | ETH[0.0000006000000000],JPY[0.3813717679049768],SOL[0.0000301300000000] |
| 00142231 | ETH[0.0000000245545002],JPY[0.0000027895168080],SOL[0.0000035600000000],XRP[167.0608256600000000] |
| 00142232 | JPY[492.1063900000000000],SOL[10.4260661400000000] |
| 00142234 | JPY[0.5852935505000000] |
| 00142235 | SOL[6.9336361700000000] |
| 00142236 | SOL[0.0000000100000000] |
| 00142237 | JPY[0.0000539326945442] |
| 00142238 | BAT[100.0000000000000000],ETH[3.0000000000000000],JPY[6046.2156347937383460],LTC[10.0000000000000000],SOL[2.0000000000000000],XRP[22216.9164000000000000] |
| 00142239 | JPY[0.9591119957502029] |
| 00142240 | DOT[0.0269135300000000],JPY[163677.3977308665989269] |
| 00142242 | SOL[0.0000000063606944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142243 | BTC[0.2352000000000000],ETH[1.7049682000000000],JPY[3961752.9892518994000000] |
| 00142244 | JPY[0.9856225960055370] |
| 00142245 | JPY[0.6558340478649640],XRP[0.0000920000000000] |
| 00142246 | BTC[0.0135207500000000],JPY[120.9961458007655085] |
| 00142247 | DOGE[0.0000000327556654],JPY[0.0023786377510029],SOL[0.0000334600000000] |
| 00142248 | JPY[0.0936717096230720] |
| 00142249 | BTC[0.0008473600000000],SOL[0.0000000085546750] |
| 00142250 | BTC[0.0000067584930040],JPY[0.0000000056000000],USD[0.0010946384365770] |
| 00142251 | ETH[0.6000000000000000],FTT[26.3213007800000000],JPY[7707.3572800000000000],USD[0.7514700000000000],XRP[101.9805800000000000] |
| 00142253 | JPY[0.4123293400000000] |
| 00142254 | JPY[0.3419367300000000],SOL[0.0500000000000000] |
| 00142255 | JPY[0.6076785580899861] |
| 00142256 | JPY[0.9811656000000000],USD[0.0660520000217200] |
| 00142257 | JPY[0.0000001387617442] |
| 00142259 | FTT[8.1952319600000000],JPY[38.8084000000000000],XRP[1033.0000000000000000] |
| 00142260 | BTC[0.0408000000000000],ETH[3.1000000000000000],JPY[1067.9481400000000000],XRP[11215.3504359200000000] |
| 00142261 | JPY[1278.0754100000000000] |
| 00142262 | JPY[1.8270334810000000] |
| 00142263 | BTC[-0.0000000000108298],JPY[0.0092000000000000],SOL[-0.0000017029160255] |
| 00142264 | BTC[0.0000540000000000],DOT[0.0384063400000000],ETH[0.0000000100000000],JPY[0.9615170000000000],XRP[0.0000000100000000] |
| 00142265 | JPY[776.8894219595784545] |
| 00142268 | JPY[154436.2390000000000000],SOL[80.1059760000000000],XRP[1999.6000000000000000] |
| 00142270 | JPY[10000.0000000000000000] |
| 00142271 | JPY[0.0000005505645346] |
| 00142272 | JPY[0.0000019248340546] |
| 00142274 | BTC[1.0064910200000000],JPY[866.9730200000000000] |
| 00142275 | BTC[0.0504107800000000],ETH[2.0164011400000000],JPY[0.2879300000000000],SOL[60.4920340700000000],XRP[9577.0768738000000000] |
| 00142276 | BCH[30.0000000000000000],JPY[34422.4416300000000000],LTC[50.0000000000000000],SOL[0.0411874000000000],XRP[15000.9998013400000000] |
| 00142277 | USD[50.0000000000000000] |
| 00142278 | JPY[600.7785600000000000],SOL[0.0002000000000000] |
| 00142279 | JPY[2388.5310000000000000],SOL[0.1001000000000000] |
| 00142280 | JPY[27212.2605000000000000] |
| 00142281 | JPY[19584.2601400000000000],SOL[34.2810000000000000] |
| 00142282 | BTC[0.0000050000000000],JPY[0.3252689848500000],XRP[0.7118104900000000] |
| 00142283 | JPY[0.0001129980309011],SOL[12.4135141600000000] |
| 00142284 | JPY[33851.4867664045000000] |
| 00142285 | JPY[5.5257778900000000],SOL[59.1600000091778679] |
| 00142286 | JPY[301.9010000000000000],SOL[0.0000989800000000] |
| 00142287 | BCH[0.0012650000000000],BTC[2.7600650100000000],JPY[22755.0347600000000000] |
| 00142288 | JPY[0.5000000000000000],XRP[0.0000000960000000] |
| 00142289 | JPY[0.0000004459424775] |
| 00142290 | JPY[0.0022314456800503],USD[0.0032484800000000] |
| 00142291 | ETH[5.1281241500000000],JPY[820.0000000000000000] |
| 00142292 | JPY[27.2213300000000000],XRP[18229.0000000000000000] |
| 00142293 | JPY[0.0000006809963395],XRP[5.8157949800000000] |
| 00142294 | JPY[0.0000144959407958],SOL[8.2467486200000000] |
| 00142295 | JPY[2438.8879570915291270],SOL[6.2890559900000000] |
| 00142296 | JPY[0.7700677435532340],SOL[0.0000444000000000] |
| 00142297 | JPY[46.3561034941000000] |
| 00142298 | BTC[0.0030000000000000],JPY[0.3923700000000000],SOL[8.0000610600000000],XRP[100.0000000000000000] |
| 00142299 | FTT[0.0000000100000000],JPY[114.7353500000000000],XRP[0.1000000000000000] |
| 00142301 | JPY[0.6456376025734673] |
| 00142303 | JPY[0.0000003321620326],XRP[3113.7917621800000000] |
| 00142306 | JPY[340.8904000000000000] |
| 00142307 | BTC[0.0048210000000000],ETH[1.7000000000000000],SOL[2.6411953600000000],USD[0.0000188273894000],XRP[338.0000000000000000] |
| 00142308 | JPY[0.0002585781647738],SOL[13.8692744400000000],USD[0.0000001485172867] |
| 00142309 | ETH[0.0000000100000000],JPY[0.0006001585712354] |
| 00142310 | SOL[24.1377817200000000] |
| 00142311 | JPY[0.1586420700000000],SOL[7.9984891800000000] |
| 00142313 | JPY[18.2180000000000000],SOL[10.0946512500000000] |
| 00142314 | BTC[0.0000012700000000],ETH[1.0000000000000000],JPY[30866.6912800000000000],SOL[13.8359622800000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00142315 | BTC[0.0200000000000000],JPY[51.4976100000000000] |
| 00142316 | BCH[0.0009600000000000],BTC[0.0000686000000000],ETH[0.0005440000000000],JPY[1313779.9684700000000000] |
| 00142317 | BTC[0.0000944600000000],JPY[0.4691200000000000] |
| 00142318 | BTC[1.6792553200000000],ETH[0.2187067900000000],JPY[584229.6191947360000000] |
| 00142319 | ETH[0.0700670604000000],JPY[0.5000000000000000] |
| 00142320 | JPY[36.3107818500067400] |
| 00142321 | JPY[95904.3440276876023990],SOL[0.0004908600000000] |
| 00142322 | BTC[0.3337726100000000],JPY[0.1943000000000000],XRP[0.0000681300000000] |
| 00142323 | SOL[1.9213843200000000] |
| 00142324 | BTC[0.2500875600000000],JPY[192099.2222800000000000] |
| 00142325 | JPY[3429.2066379300000000],SOL[20.0072397300000000] |
| 00142326 | JPY[0.0001480612772828],SOL[0.0978879700000000] |
| 00142327 | JPY[0.4762700000000000] |
| 00142329 | BTC[0.0125110000000000],JPY[50000.0020000000000000],SOL[9.6150000000000000] |
| 00142330 | JPY[0.8404000000000000],SOL[0.0092000000000000] |
| 00142331 | BTC[3.0000000000000000],JPY[4804.2410300000000000],SOL[0.0014292000000000],XRP[7.0000000000000000] |
| 00142332 | BTC[0.0016302900000000],JPY[1653.8773444194000000],XRP[0.0006000000000000] |
| 00142333 | ETH[0.0660000000000000],JPY[104.0561563740500000] |
| 00142334 | JPY[0.0700960000000000] |
| 00142335 | JPY[0.0000004183923699] |
| 00142336 | JPY[592865.3028900000000000] |
| 00142337 | DOGE[500.0000000000000000],JPY[20589.9952350000000000] |
| 00142338 | JPY[3352.6626319300000000],SOL[10.7903488826558527],USD[0.0281803043750000] |
| 00142339 | BTC[-0.0000000001149637],JPY[0.0016819897259866],SOL[136.9529340992567292] |
| 00142340 | BTC[0.0003796000000000],SOL[0.0000013468795188] |
| 00142341 | JPY[6.1841200000000000],XRP[6425.0000000000000000] |
| 00142342 | BTC[-0.0000000001775418],JPY[13951 4.8157522800000000],SOL[0.0054800000000000],USD[0.7501345731709072],XRP[0.4609937744199104] |
| 00142343 | JPY[0.0000003570500404],SOL[0.0000874300000000] |
| 00142345 | BTC[0.0023942000000000],JPY[0.0046000000000000],SOL[17.0414982600000000] |
| 00142346 | JPY[527.0649900000000000],XRP[0.0000420000000000] |
| 00142347 | FTT[100.0000000000000000],JPY[27088.6761403560779422],SOL[369.6628455100000000] |
| 00142348 | JPY[308123.6725200000000000] |
| 00142349 | JPY[0.0019342360955167],SOL[0.0000000057860000] |
| 00142350 | BTC[0.0520848900000000],ETH[6.7517422700000000],JPY[0.2085400000000000] |
| 00142351 | BTC[0.0000017700000000],JPY[286196.7567089460000000] |
| 00142352 | JPY[0.0000016294849709] |
| 00142353 | JPY[166.2184448050000000] |
| 00142354 | ETH[1.3289906400000000],JPY[3979.4766008800000000],SOL[0.0000001978428882] |
| 00142355 | ETH[0.0000000300000000],JPY[29.0080126378253836] |
| 00142356 | DOT[183.8000000000000000],JPY[212.0471400000000000],SOL[179.0000000000000000] |
| 00142357 | JPY[0.0014651893303936],XRP[133.2990934400000000] |
| 00142358 | BTC[0.0263912100000000],FTT[38.2867157800000000],JPY[153251.6306569768509586] |
| 00142360 | JPY[69132.9341350000000000],SOL[0.0090140000000000] |
| 00142361 | JPY[0.0004961149755563],SOL[0.0000000033435092] |
| 00142362 | JPY[221.9317058100000000] |
| 00142363 | BTC[0.0300000000000000],JPY[2513.0172600000000000],XRP[190.0000000000000000] |
| 00142364 | JPY[636.8559000000000000] |
| 00142365 | JPY[0.0000004948319591],XRP[949.0483103100000000] |
| 00142366 | BAT[20.1873553700000000],BCH[1.5140516200000000],JPY[27.2468144138900000],SOL[0.0016782000000000],XRP[2321.5458555300000000] |
| 00142367 | JPY[0.0002000000000000],XRP[10043.9101930000000000] |
| 00142369 | SOL[0.0007344000000000] |
| 00142370 | BTC[0.0005466165179489],ETH[-0.0002404381572545],FTT[1.2400323834983384],USD[0.0000000136192250] |
| 00142372 | ETH[0.0020000000000000],JPY[139.2072343270000000],SOL[-0.0027167925862809] |
| 00142373 | JPY[184874.9138000000000000],SOL[75.3868120000000000] |
| 00142374 | JPY[0.0000002541424935] |
| 00142375 | JPY[528.1600200000000000] |
| 00142376 | JPY[0.0004448986549541] |
| 00142378 | JPY[0.0000047395827877],SOL[19.7967726700000000] |
| 00142379 | BTC[-0.0000016006113764],DOT[4.2700000000000000],USD[-2.4878439465701875] |
| 00142380 | JPY[0.8492100000000000],XRP[20.0296195500000000] |
| 00142381 | BTC[0.0025244268705952],JPY[0.0274052848049163] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142382 | JPY[669.4076200000000000],SOL[0.0400000000000000] |
| 00142383 | BTC[0.4260000000000000],ETH[2.8700000000000000],JPY[1605.2239300000000000],XRP[1185.0000000000000000] |
| 00142384 | JPY[31.1614217381401343],USD[0.0000000004245787] |
| 00142386 | BTC[0.0249770200000000],ETH[0.4369814400000000],JPY[0.0210800000000000] |
| 00142387 | JPY[0.7605858506872149],SOL[0.0001457600000000] |
| 00142388 | JPY[28231.3081105480000000],SOL[0.0000999000000000] |
| 00142389 | BTC[0.0153848000000000],JPY[483.2145100000000000] |
| 00142390 | JPY[0.8058380848017800],SOL[0.1000007000000000] |
| 00142391 | JPY[0.6603269766884608],SOL[0.0000415800000000] |
| 00142392 | JPY[110.3873700000000000] |
| 00142393 | JPY[363.5449337600000000],SOL[4.0000000000000000] |
| 00142396 | BTC[0.0010000000000000],JPY[185267.3629500000000000],XRP[6000.0204000000000000] |
| 00142397 | JPY[0.7234948439835543] |
| 00142398 | JPY[20006.3235613107565442],XRP[268.7529481200000000] |
| 00142399 | ETH[3.2000000000000000],JPY[169933.9850400000000000],XRP[9700.0000000000000000] |
| 00142400 | BTC[0.1511145390000000],JPY[0.6680482745142948] |
| 00142401 | SOL[16.8749301300000000] |
| 00142402 | JPY[36.5920896900000000] |
| 00142403 | JPY[87.1369000000000000],SOL[4.8145311300000000] |
| 00142404 | BTC[0.0003000000000000],JPY[515254.6546817778615577],SOL[0.0000010000000000],XRP[1.8300000000000000] |
| 00142405 | JPY[300.0000984456991184],SOL[0.2464745400000000] |
| 00142406 | FTT[84.8869973000000000],JPY[872.8668845811886463] |
| 00142407 | BCH[0.6039282800000000],BTC[0.1305489500000000],ETH[2.6704147100000000],FTT[0.5032424900000000],JPY[257.9528000000000000],SOL[4.4791346000000000],XRP[812.2834975500000000] |
| 00142408 | JPY[0.3038111830175965],SOL[4.0664639900000000] |
| 00142409 | JPY[53.3718200000000000],USD[-0.3333084306282500],XRP[0.0000000002062213] |
| 00142410 | JPY[0.3769928509963000],XRP[0.6082810000000000] |
| 00142411 | JPY[15132.2475974230000000] |
| 00142415 | BTC[0.1178949300000000],JPY[0.6031621900000000],SOL[0.0000000047715011] |
| 00142416 | BTC[0.0000002228903161],JPY[0.5366214457134540],SOL[0.0043920000398860] |
| 00142417 | BTC[0.0353664000000000],ETH[0.1000000000000000],JPY[7295.8525700000000000],XRP[700.0000000000000000] |
| 00142418 | BCH[1.2295719800000000],BTC[0.0534563300000000],DOGE[5483.4989441456047876],DOT[18.0355149900000000],ETH[0.7285660200000000],FTT[18.7200225885563916],JPY[0.0338443237836453],LTC[1.1404029900000000],SOL[7.5803052968724796],XRP[1162.3904657652359298] |
| 00142419 | JPY[0.0000020412473932],XRP[12867.2350147700000000] |
| 00142420 | JPY[0.4551449478132603],SOL[0.0112671200000000] |
| 00142421 | JPY[2714.0155100000000000],SOL[0.0000795200000000] |
| 00142422 | JPY[0.0004990007113544] |
| 00142423 | JPY[427.8083304850000000] |
| 00142424 | BTC[0.1674000000000000],ETH[0.0847300000000000],JPY[10487.6822200000000000] |
| 00142425 | ETH[0.0000004700000000],JPY[181.5117400000000000],XRP[2277.0000000000000000] |
| 00142426 | JPY[22796.5076590000000000],USD[42.4834700000000000],XRP[400.0000206700000000] |
| 00142427 | ETH[0.0818330400000000],JPY[1394.7929000000000000],SOL[33.0783469300000000] |
| 00142428 | DOGE[0.7262882200000000],FTT[6.0232317800000000],JPY[0.0217700374483016],SOL[21.1025474500000000],XRP[504.5318086500000000] |
| 00142430 | ETH[0.0410000000000000],JPY[0.1935466151000000] |
| 00142431 | JPY[646.9980500000000000],SOL[0.2008104900000000] |
| 00142432 | JPY[0.8068100000000000],XRP[0.0020125900000000] |
| 00142433 | JPY[166.3217700000000000] |
| 00142434 | BTC[0.0003052700000000],JPY[6.2915900000000000],XRP[2630.0000000000000000] |
| 00142436 | JPY[0.0000007561766125],USD[0.0000000161592698] |
| 00142437 | BTC[0.0300035100000000],JPY[8599.8132200000000000],XRP[0.0000550000000000] |
| 00142438 | XRP[580.8195911000000000] |
| 00142439 | JPY[0.4096378671400536],USD[0.1068914625000000] |
| 00142440 | JPY[0.9004694800000000],SOL[17.6723450900000000],USD[0.0000020450641532] |
| 00142442 | BTC[0.0030288600000000],DOT[1.0088240500000000],ETH[0.0403559400000000],FTT[1.0088240500000000],JPY[8.3109608350831277],SOL[5.1452144300000000],XRP[10.0882405600000000] |
| 00142443 | JPY[72.6791496900000000],SOL[-0.0057148412707115] |
| 00142444 | JPY[18.9278158415000000] |
| 00142446 | DOGE[90.3565933600000000],ETH[4.2692576100000000],JPY[81.8582219000000000],XRP[4228.9816173100000000] |
| 00142447 | USD[0.0000000120817689] |
| 00142448 | JPY[0.0478957000000000] |
| 00142449 | JPY[0.0005164269922893] |
| 00142450 | DOGE[1671.9512498395225000],SOL[0.0000350200000000] |
| 00142451 | BAT[80.0000000000000000],BCH[1.0000000000000000],FTT[2.0000000000000000],JPY[66.0217596500000000],SOL[5.0000000000000000],USD[0.0131700000000000],XRP[1147.9336027900000000] |
| 00142452 | JPY[8345.4821400000000000],XRP[9998.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142453 | JPY[34466.351571885304212],SOL[2.1334710200000000] |
| 00142454 | BTC[0.000000010000000],JPY[35001.260820000000000],SOL[0.0090862600000000] |
| 00142455 | JPY[0.970630000000000],SOL[45.280000000000000],XRP[20000.000000000000000] |
| 00142456 | BTC[0.003000000000000],ETH[0.030000000000000],JPY[750.983360000000000],XRP[500.000000000000000] |
| 00142457 | JPY[0.000019392537700],SOL[20.201279990000000] |
| 00142458 | JPY[0.000489489045640] |
| 00142459 | JPY[6047.689200000000000],XRP[6750.000000000000000] |
| 00142461 | JPY[1646.124570000000000],XRP[28300.000000000000000] |
| 00142462 | JPY[0.000006883582902] |
| 00142463 | JPY[121.236500000000000] |
| 00142464 | AVAX[4.523276300000000],JPY[0.000021851435677] |
| 00142465 | JPY[8944.323000000000000],SOL[11.930000000000000] |
| 00142466 | JPY[0.325825104232913] |
| 00142467 | BTC[0.200000000000000],ETH[3.000000000000000],JPY[0.343232250000000] |
| 00142468 | JPY[0.589991568376930.2] |
| 00142469 | JPY[0.000345306536798],SOL[8.332416000000000] |
| 00142471 | BTC[0.255000000000000],JPY[39564.904800000000000] |
| 00142473 | JPY[4148.612627807995625.3],XRP[7600.000000000000000] |
| 00142474 | BTC[0.000000000073288001],JPY[0.412757693115838.7],SOL[0.000000002940115],USD[0.005136913362300] |
| 00142475 | JPY[13.423978250000000],SOL[0.000000000029815.34],USD[-0.079196917800000] |
| 00142476 | JPY[8.225811180000000],SOL[0.139583130000000] |
| 00142477 | JPY[793.246805057793068.5],USD[0.000000000274345] |
| 00142478 | JPY[0.669450000000000],XRP[4992.000000000000000] |
| 00142479 | JPY[0.181520000000000] |
| 00142480 | BCH[0.000100000000000],JPY[0.000334250518453],SOL[8.610336000000000],USD[0.000003194735308] |
| 00142481 | JPY[0.624130000000000] |
| 00142482 | JPY[5.413093254400000],SOL[39.085922750000000] |
| 00142483 | BTC[0.000000008851756.3],SOL[0.000000083196479],USD[-0.225056285913420.5],XRP[0.780062330000000] |
| 00142484 | JPY[5.842615300000000],XRP[0.000444700000000] |
| 00142486 | ETH[0.000169500000000],FTT[196.077761310000000],JPY[0.000002153418828],XRP[7533.217494150000000] |
| 00142488 | JPY[1021.302826162850000],SOL[0.005030000000000] |
| 00142489 | BTC[-0.000053988944203],ETH[0.088000000000000],FTT[50.000000000000000],JPY[87563.385030000000000],USD[483.750958015525000] |
| 00142491 | BTC[2.267597280000000],JPY[948233.311316050000000] |
| 00142492 | JPY[1000.000004142859726] |
| 00142493 | JPY[283606.516000000000000],SOL[0.000949000000000] |
| 00142494 | JPY[0.000324076091420] |
| 00142495 | JPY[258.202866959236272],SOL[36.124714790000000] |
| 00142496 | JPY[1581.855880000000000] |
| 00142497 | BAT[70.000000000000000],BCH[0.040000000000000],ENJ[645.144600240000000],JPY[0.000001617498353] |
| 00142498 | JPY[12192.511353600000000],SOL[60.377231110000000],XRP[100.926370900000000] |
| 00142499 | JPY[1827.370220000000000] |
| 00142500 | BTC[-0.000000049263400],JPY[60.430702802570391.2],SOL[0.000000069502012],USD[-0.116583734550000] |
| 00142501 | JPY[17074.455880000000000],SOL[0.000306500000000] |
| 00142502 | AVAX[0.336800000000000] |
| 00142503 | JPY[0.778887683682651.2] |
| 00142504 | JPY[4638.648148338826911.7],SOL[0.039660040000000] |
| 00142505 | JPY[8.556610000000000],SOL[0.020491600000000] |
| 00142506 | JPY[15141.964619393772198.4],SOL[92.302079990000000] |
| 00142508 | JPY[0.000404642169395] |
| 00142509 | JPY[39.726357220000000] |
| 00142510 | JPY[0.606992723000000],SOL[0.009430150000000],USD[5.000003298289580] |
| 00142511 | BTC[-0.000000000359343],ETH[-0.000003214954939.3],JPY[0.709990000000000] |
| 00142512 | JPY[2.505370000000000],SOL[0.103000000000000] |
| 00142513 | BTC[0.140548110000000] |
| 00142514 | BTC[0.065685200000000],ETH[0.242045600000000],SOL[0.000435000000000] |
| 00142515 | JPY[68.613323423819470.3] |
| 00142517 | JPY[1526.320654500000000],USD[10.000000000000000] |
| 00142518 | JPY[0.000000934572866],SOL[0.000002820000000],XRP[0.569875580000000] |
| 00142519 | JPY[7140.997818049339467.78],SOL[0.009484680000000] |
| 00142521 | USD[50.000000000000000] |
| 00142522 | BTC[0.011392860000000],JPY[0.019826449334782.7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142524 | JPY[0.9002243200000000],SOL[0.0089655700000000] |
| 00142525 | JPY[265.2168502300000000],SOL[-0.0009607059149476],USD[5.6952463836840315] |
| 00142526 | JPY[95016.1404500000000000],SOL[10.0000000000000000] |
| 00142527 | JPY[0.1307187715200000] |
| 00142528 | BTC[0.1196139300000000],JPY[0.0700000000000000] |
| 00142529 | BCH[0.0009984700000000],BTC[0.0000690500000000],ETH[0.1613000000000000],JPY[0.3765100000000000] |
| 00142530 | JPY[0.6002547293619235] |
| 00142531 | JPY[106.4381626991527340] |
| 00142532 | JPY[0.0001048663126678] |
| 00142533 | JPY[500076.9990000000000000] |
| 00142535 | JPY[0.0002466515919906],SOL[0.0000000055339193] |
| 00142536 | JPY[0.0001139936829521] |
| 00142537 | JPY[912.4525900000000000],SOL[4.0000000000000000] |
| 00142538 | JPY[0.8240349309998672] |
| 00142539 | BTC[1.3000000000000000],ETH[8.3855756000000000],JPY[223803.8258900000000000],SOL[0.0099925100000000] |
| 00142540 | AVAX[0.9678800000000000],BAT[0.8000000000000000],BCH[0.0029218000000000],BTC[0.0000790100000000],ETH[0.0070527500000000],FTT[2.0037446000000000],JPY[9638.3155928738000000],SOL[0.9900000000000000],USD[0.0591183475926735],XRP[0.4859873000000000] |
| 00142541 | BTC[0.0000012000000000],ETH[0.2519345800000000],JPY[1136.8448400000000000],SOL[9.7750538500000000] |
| 00142542 | JPY[41.9863300000000000],USD[-0.2438152969947500],XRP[0.0000000026273037] |
| 00142543 | FTT[19.8617790000000000],JPY[0.0000007516283272],SOL[3.8191035200000000],XRP[3000.6849789800000000] |
| 00142545 | BTC[0.0000000011411271],ETH[0.0000003032551],FTT[0.1036462227937800],JPY[0.0002939092724161],USD[0.0000136493512060] |
| 00142546 | JPY[4379.0076500000000000],SOL[0.0000183300000000] |
| 00142547 | JPY[12.7420133600000000],SOL[0.0000010000000000] |
| 00142548 | JPY[0.0698523667567500],XRP[0.0000650000000000] |
| 00142549 | BTC[-0.0000000105363506],ETH[0.0005173731713661],JPY[0.0005678698776467],SOL[0.0000670400000000],USD[-0.2525588295915000],XRP[0.0000000091775268] |
| 00142550 | BTC[0.5546810500000000],JPY[89886.7327000000000000] |
| 00142551 | JPY[30000.0000000000000000] |
| 00142552 | BTC[0.6130547800000000],ETH[7.6304680800000000],JPY[4614.8887200000000000],SOL[326.1572081500000000] |
| 00142553 | JPY[324.1297200000000000] |
| 00142554 | BTC[0.0435119900000000],JPY[0.0275786055168745] |
| 00142556 | JPY[80870.0000000000000000],SOL[3.7170200000000000] |
| 00142557 | BTC[-0.0000000466543593],DOGE[1532.7087300000000000],FTT[61.8928750000000000],JPY[59.7115839258431188],SOL[8.9883698050000000],USD[0.0117965782912384] |
| 00142558 | JPY[0.0000489019304748] |
| 00142559 | ETH[4.9908805900000000],JPY[192317.3226603591837752] |
| 00142560 | ETH[1.0015445300000000],JPY[83.0075915000000000],SOL[15.6852898100000000] |
| 00142561 | JPY[45.4071157000000000],USD[0.3210715750000000],XRP[0.0000000087264644] |
| 00142562 | JPY[29976.6905083010000000] |
| 00142563 | BTC[2.7200000000000000],JPY[13915.9576093204000000] |
| 00142564 | JPY[160.8961500000000000] |
| 00142565 | FTT[20.0000000000000000],JPY[198387.6278250000000000],SOL[15.0000000000000000] |
| 00142566 | BTC[0.0495986200000000],ETH[0.6800000000000000],JPY[0.0032900000000000] |
| 00142568 | JPY[0.0002783061910341],SOL[0.0000079400000000] |
| 00142569 | JPY[0.0001203306681751],SOL[6.8791213700000000],USD[0.0000000000282373] |
| 00142570 | BCH[0.0000099800000000],ETH[2.7644457601414260],JPY[310.1291420000000000],XRP[0.0000003800000000] |
| 00142571 | BTC[0.0000000080000000],JPY[37.4076408359250000] |
| 00142572 | AVAX[4.8788624900000000],DOGE[559.9283611200000000],DOT[5.1393574900000000],JPY[8885.1712322080643199],SOL[3.9859535900000000],USD[50.0000000000000000] |
| 00142573 | BTC[0.0090000000000000],JPY[290.1023800000000000],XRP[200.0000000000000000] |
| 00142574 | SOL[11.0037947000000000],USD[0.2218985600000000],XRP[8.0000000000000000] |
| 00142576 | ETH[0.3590000000000000],JPY[45.1436800000000000],SOL[0.7442200000000000] |
| 00142577 | JPY[0.0143458289000000],XRP[0.5900000000000000] |
| 00142578 | JPY[540.8400000000000000],SOL[34.0000000000000000] |
| 00142579 | JPY[0.1675996000000000],SOL[0.0000618400000000] |
| 00142580 | ETH[1.9996000000000000],JPY[740061.1274000000000000],SOL[49.9900000000000000] |
| 00142581 | JPY[1.0261012700000000],FTT[18.2321288000000000],JPY[0.0020422968324895],SOL[12.4528071358000000],XRP[171.3044342800000000] |
| 00142582 | BTC[0.0290000000000000],DOT[5.0000000000000000],ETH[0.9800000000000000],JPY[412.9774700000000000],XRP[840.0000000000000000] |
| 00142583 | BTC[0.0000000051433395],JPY[712.7138301627000000] |
| 00142584 | BTC[0.0100404100000000],JPY[72554.8753350000000000],SOL[15.0183976600000000] |
| 00142585 | BTC[0.0153130000000000],JPY[0.6117300000000000],SOL[8.3190218200000000] |
| 00142586 | JPY[6555.1966500000000000],SOL[90.4648499900000000] |
| 00142587 | ETH[0.4605083400000000],JPY[159.3085200000000000],SOL[22.1744896500000000] |
| 00142588 | BTC[0.0092630000000000],ETH[0.0953290000000000],JPY[2933.5266278300444395],SOL[2.0322800000000000],XRP[142.3567149700000000] |
| 00142590 | BTC[0.0005000000000000],JPY[1116.0053300000000000],XRP[80.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142592 | JPY[14.622718400000000000],SOL[-0.000000045429520],USD[-0.0869942995500000] |
| 00142593 | SOL[17.735547590000000000] |
| 00142594 | JPY[0.000035490811893],SOL[12.185883420000000000] |
| 00142595 | JPY[22.829700000000000000],XRP[0.130111000000000000] |
| 00142596 | JPY[68.318110000000000000],SOL[0.007000000000000000] |
| 00142597 | AVAX[0.003869210202079],JPY[39.254857000000000000],USD[2.951318870000000000] |
| 00142598 | BTC[0.049000000000000000],JPY[75.216460000000000000] |
| 00142599 | JPY[540.160450000000000000],XRP[0.000635000000000000] |
| 00142600 | AVAX[11.450943810000000000],BTC[0.121136060000000000],ETH[0.298769330000000000],JPY[223.385289255857447147],XRP[298.240154240000000000] |
| 00142601 | JPY[0.000044977308329000] |
| 00142602 | BTC[0.053827640000000000],ETH[1.987028100000000000],JPY[267957.802150000000000000],SOL[0.000059520000000000] |
| 00142604 | JPY[0.000334404928152700],SOL[4.185216090000000000] |
| 00142605 | BTC[0.089531450000000000],ETH[2.929557530000000000],SOL[1.743610600000000000] |
| 00142606 | JPY[325.787300000000000000],SOL[4.300000000000000000] |
| 00142607 | JPY[0.000497880468102200] |
| 00142608 | ETH[0.300000000000000000],JPY[6540.881600000000000000] |
| 00142609 | JPY[103.283293650000000000] |
| 00142610 | JPY[0.930954000000000000],XRP[0.250067000000000000] |
| 00142611 | JPY[0.488777324304800000] |
| 00142612 | JPY[0.257230000000000000] |
| 00142613 | JPY[0.005500000000000000],SOL[46.910000000000000000],XRP[7792.545000000000000000] |
| 00142616 | BTC[0.002298800000000000],JPY[0.026822215984295200],USD[4.655228000000000000] |
| 00142617 | JPY[9.912355440569445100] |
| 00142618 | JPY[0.000018977530547400],SOL[4.844106570000000000] |
| 00142619 | JPY[0.000475224637611000] |
| 00142620 | BTC[-0.000000011993948000],JPY[12.679055157000000000],SOL[0.832373517425258800] |
| 00142621 | JPY[11.657845151419534500] |
| 00142622 | JPY[0.000049833972951000] |
| 00142624 | JPY[0.000503258672611000],SOL[10.196804780000000000] |
| 00142625 | JPY[0.741756806702018600] |
| 00142626 | DOT[3.114798500000000000],JPY[0.000006216687755000],XRP[202.133189940000000000] |
| 00142627 | BTC[0.021096410000000000],ETH[0.135528420000000000],JPY[100.546803674141423000],SOL[14.453793850000000000],XRP[289.600000000000000000] |
| 00142628 | JPY[332.737879817910331700],SOL[3.952949150000000000] |
| 00142629 | BTC[0.186000000000000000],ETH[0.320000000000000000],JPY[4703.394510000000000000],XRP[280.000000000000000000] |
| 00142630 | BTC[0.030800000000000000],JPY[274.268660000000000000],XRP[1720.003898000000000000] |
| 00142631 | BCH[0.042562620000000000],BTC[0.000001280000000000],JPY[3598.186450000000000000],XRP[5400.081558210000000000] |
| 00142632 | JPY[827.420640000000000000],SOL[0.121055420000000000] |
| 00142633 | JPY[0.973992458265275100] |
| 00142634 | BTC[0.000000010000000000],ETH[0.162000000000000000],JPY[18.629230000000000000],XRP[518.160482800000000000] |
| 00142635 | JPY[539.095410000000000000],SOL[2.787627540000000000] |
| 00142636 | JPY[120544.048991523781208000],SOL[0.000007140000000000] |
| 00142637 | BTC[0.002267240000000000] |
| 00142638 | JPY[0.000502299915713000] |
| 00142639 | JPY[0.000004603591444000] |
| 00142640 | BTC[0.000000278368892510],JPY[202.809908657816328000],SOL[8.058788000022216855],USD[0.100996500000000000] |
| 00142641 | JPY[0.546492093340000000] |
| 00142644 | BCH[20.000000000000000000],ETH[0.000491480000000000],JPY[2206.176780000000000000] |
| 00142646 | JPY[135669.724520000000000000],SOL[0.191584800000000000] |
| 00142647 | JPY[306019.207050536519400000] |
| 00142648 | JPY[66.156214260000000000],SOL[0.000000050604849],USD[-0.393632880900000000] |
| 00142649 | DOT[10.000000000000000000],ETH[0.500000000000000000],JPY[57112.176680000000000000] |
| 00142650 | JPY[0.886285326479224000],USD[0.000000000690397000] |
| 00142651 | JPY[23.290820460000000000],SOL[-0.000000038642884000],USD[-0.137364448100000000],XRP[0.000159510000000000] |
| 00142653 | JPY[296.493850000000000000] |
| 00142655 | JPY[0.000510445111876000] |
| 00142656 | JPY[0.000020680810461000],SOL[0.000018890000000000] |
| 00142657 | JPY[195.870400000000000000] |
| 00142658 | JPY[45.467280000000000000] |
| 00142659 | JPY[170612.082360000000000000],SOL[156.902194340000000000] |
| 00142660 | JPY[22290.000000000000000000],SOL[8.000000000000000000] |
| 00142661 | BTC[0.069274560000000000],ETH[15.422139070000000000] |

Schedule D Corporate Entity Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142662 | BTC[0.0915012700000000],JPY[98.371000000000000],SOL[3.8163471000000000] |
| 00142663 | JPY[1.844700308455830B],XRP[20.800000000000000] |
| 00142664 | BTC[0.0470663300000000],FTT[3.000000000000000],JPY[11808.8283330740000000] |
| 00142665 | JPY[48.9251048500000000] |
| 00142666 | JPY[0.8646710000000000] |
| 00142667 | BTC[0.0238119900000000],JPY[169.3334123703000000],XRP[108.400000000000000] |
| 00142668 | BTC[0.0474000000000000],ETH[0.0500000000000000],FTT[75.0507721800000000],XRP[127.000000000000000] |
| 00142671 | JPY[3317.0620000000000000],SOL[36.1326000000000000] |
| 00142672 | JPY[6300.9501793077054065] |
| 00142674 | BCH[0.2000000000000000],ETH[4.1133756500000000],FTT[0.6276947000000000],JPY[9.9363800000000000],XRP[1200.0000000000000000] |
| 00142675 | JPY[0.7421800000000000],SOL[0.0000233600000000] |
| 00142676 | JPY[0.3254229459000000] |
| 00142677 | JPY[369837.0061417204751083] |
| 00142678 | BTC[0.1504691900000000],JPY[35826.5892580800000000],SOL[3.000000000000000],USD[0.000000000311024] |
| 00142679 | JPY[25377.7932800000000000],SOL[224.0141689000000000] |
| 00142680 | JPY[523.3798400000000000],SOL[2.0000514400000000] |
| 00142682 | BTC[0.0009000000000000],JPY[2722.2141000000000000] |
| 00142683 | BTC[0.0151340000000000],ETH[0.2714162000000000],JPY[240100.5549533352400000],SOL[14.8178980000000000] |
| 00142684 | JPY[9358.1874900000000000] |
| 00142685 | JPY[1960.0209610783097290] |
| 00142686 | JPY[8.6834497586356731],SOL[0.0938834020561098] |
| 00142687 | JPY[9.1164631900000000],USD[5.0394051678010902] |
| 00142688 | JPY[0.0448370700000000],XRP[0.5190000000000000] |
| 00142690 | JPY[812.3693000000000000],XRP[3246.0000000000000000] |
| 00142691 | BTC[-0.0000000000109177],JPY[0.0083100000000000],SOL[-0.0000015366744212] |
| 00142692 | BTC[0.0070000000000000],ETH[0.0900000000000000],JPY[232861.2624600000000000] |
| 00142693 | JPY[12279.3000000000000000],SOL[2.1947000000000000] |
| 00142694 | JPY[0.0006075847451424],XRP[-0.0000076103481979] |
| 00142695 | JPY[883.8090000000000000] |
| 00142696 | JPY[0.0005066222198050],XRP[0.0007400000000000] |
| 00142697 | BTC[0.0200000000000000],JPY[16884.2624100000000000],XRP[500.0000000000000000] |
| 00142699 | JPY[0.8398200000000000],SOL[0.4248381400000000] |
| 00142700 | JPY[153438.9585100000000000] |
| 00142701 | BTC[0.0000099900000000],JPY[0.0003555575715236],XRP[0.0004230000000000] |
| 00142702 | JPY[15.3355627620000000],SOL[0.0000000091848522],USD[-0.0919068768750000] |
| 00142703 | BCH[11.0899728600000000],BTC[0.0021065800000000],JPY[0.0209912623872799] |
| 00142707 | JPY[1121.9239442006000000],SOL[0.0096376668032530] |
| 00142709 | JPY[35466.8289778600000000],SOL[0.0008930000000000] |
| 00142710 | BTC[0.0000000094861256],JPY[0.0318877907478431] |
| 00142711 | BTC[0.1581810000000000],SOL[0.0000753300000000] |
| 00142712 | JPY[24202.5472518988000000],SOL[3.3207025600000000] |
| 00142713 | BTC[0.0000000091103828],JPY[17.0893623248947391],SOL[5.2389520076627842],USD[0.0229458334521930] |
| 00142714 | JPY[0.7057087644518231],XRP[0.2500000000000000] |
| 00142715 | BTC[0.1293511900000000] |
| 00142716 | JPY[30711.1539642396000000],SOL[0.0093570300000000] |
| 00142717 | JPY[0.9189956538051575] |
| 00142720 | JPY[0.0062821800000000],SOL[0.0526831300000000] |
| 00142721 | JPY[5846.7218000000000000],SOL[2.9800000000000000] |
| 00142722 | JPY[0.0004196327891 86],XRP[0.0001600000000000] |
| 00142724 | JPY[61251.8868000000000000],SOL[0.0000354000000000] |
| 00142726 | JPY[0.0004806256186 72],USD[0.0898428587353839] |
| 00142727 | JPY[56024.0201280099883500] |
| 00142728 | AVAX[21.7586540900000000],BTC[0.0364619300000000],DOT[10.4267786800000000],ETH[2.0879745742917 50],JPY[0.0261643196830645],SOL[2.7848101900000000] |
| 00142729 | JPY[0.0003308350816085] |
| 00142730 | JPY[0.4386200000000000],XRP[12500.0000318100000000] |
| 00142731 | BTC[0.0000001000000000],JPY[39675.9466300000000000],SOL[0.0000950000000000] |
| 00142732 | SOL[0.0084717400000000] |
| 00142733 | JPY[0.0058200000000000],SOL[3.6826678804682353] |
| 00142734 | JPY[1590.8503929000000000],SOL[1.5000000000000000] |
| 00142735 | JPY[0.0008134580119394] |
| 00142736 | JPY[0.0000199710481 58],XRP[19.5525317000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142737 | JPY[0.018103843146184846] |
| 00142738 | JPY[558.59359000000000000] |
| 00142739 | JPY[684.87740569000000000] |
| 00142740 | SOL[9.9100000000000000] |
| 00142741 | JPY[60385.36702000000000000] |
| 00142743 | JPY[354.425400000000000000] |
| 00142744 | BTC[0.024300000000000000],JPY[9801.157440000000000000],XRP[5494.0000000000000000] |
| 00142745 | JPY[1102.076891660680071 7],SOL[0.052159990000000000] |
| 00142747 | JPY[20.05001000000000000] |
| 00142748 | JPY[26982.54131430000000000],SOL[0.0500100000000000] |
| 00142749 | BCH[0.020660000000000000],BTC[0.180600000000000000],ETH[0.161300000000000000],JPY[1057.650430000000000000],XRP[730.0000000000000000] |
| 00142750 | ETH[0.001000000000000000],JPY[615.392500000000000000],SOL[0.001542000000000000],USD[1.0000000000000000] |
| 00142751 | JPY[124625.097100000000000000],SOL[16.644043810000000000] |
| 00142752 | ETH[0.036000000000000000],JPY[26.714643800800000000] |
| 00142753 | JPY[10191.531000000000000000] |
| 00142755 | JPY[515.775824000000000000] |
| 00142756 | JPY[181.237600000000000000],SOL[0.000075000000000000],XRP[0.0000380000000000000] |
| 00142757 | JPY[3313.410000000000000000],SOL[13.00000000000000000] |
| 00142758 | JPY[0.200060000000000000],SOL[5.674774210000000000] |
| 00142759 | JPY[0.0000454223438819] |
| 00142760 | BTC[0.000702040000000000],JPY[0.027423513564554 0],SOL[3.816587660000000000] |
| 00142762 | JPY[480.816310000000000000],SOL[0.000069790000000000] |
| 00142763 | ETH[0.000000100000000000],JPY[0.948497075300000000] |
| 00142764 | SOL[2.3472995400000000000] |
| 00142765 | JPY[0.869900000000000000] |
| 00142766 | JPY[2.857980000000000000] |
| 00142767 | BTC[0.000000010000000000],JPY[12774.850840000000000000],XRP[14750.0000000000000000] |
| 00142768 | JPY[0.289300000000000000],SOL[0.000059840000000000] |
| 00142769 | JPY[29552.700000000000000000],SOL[14.331303800000000000] |
| 00142772 | JPY[0.0000489068901824],SOL[0.010000000000000000],XRP[0.082545489011 2306] |
| 00142773 | BTC[0.507654680000000000],SOL[27.43935000000000000] |
| 00142774 | BTC[0.029249590000000000],JPY[0.220000000000000000],SOL[5.045961260000000000] |
| 00142775 | JPY[8638.518915234411 2967],SOL[2.0000000000000000] |
| 00142776 | JPY[550.334086800000000000],LTC[0.000200000000000000],SOL[0.275845460000000000] |
| 00142777 | DOT[5.000000000000000000],JPY[0.781411879922860 3],SOL[0.236495990000000000] |
| 00142778 | ETH[3.000000000000000000],JPY[42326.721070000000000000],XRP[2000.0000000000000000] |
| 00142779 | SOL[0.000000033102600] |
| 00142780 | JPY[492.825807632400942 4],XRP[362.7569709800000000] |
| 00142782 | JPY[11100.260000000000000000] |
| 00142783 | JPY[0.000045023179361 0] |
| 00142784 | JPY[0.355380000000000000] |
| 00142785 | FTT[0.0000000072345 31],JPY[69.1175871503568958],XRP[-0.7786181857804011] |
| 00142786 | JPY[80858.9238718113910369] |
| 00142787 | JPY[156.000000000000000000] |
| 00142788 | JPY[0.0000192862319 26] |
| 00142789 | JPY[895.071000000000000000] |
| 00142790 | JPY[449.816170000000000000],SOL[47.440903550000000000] |
| 00142791 | BTC[0.000004440000000000],JPY[65.500490058995001 1],XRP[36310.317480690000000000] |
| 00142792 | SOL[0.764040000000000000] |
| 00142793 | JPY[0.034910500000000000],SOL[0.000710290000000000],USD[0.0000000038859353] |
| 00142794 | JPY[0.254101015932118 2] |
| 00142795 | JPY[0.371340000000000000],SOL[0.189995000000000000] |
| 00142796 | JPY[0.000053658515284],SOL[8.484210690000000000] |
| 00142797 | ETH[2.959530000000000000],FTT[19.448000000000000000],JPY[2259.830890000000000000],XRP[5434.887000000000000000] |
| 00142798 | JPY[8037.000000000000000000] |
| 00142799 | JPY[0.0001997935108546] |
| 00142800 | BCH[5.547500000000000000],BTC[0.014900000000000000],ETH[0.446000000000000000],FTT[22.908866020000000000],JPY[175.640370000000000000],XRP[25.0000000000000000] |
| 00142801 | SOL[0.0100000000000000] |
| 00142802 | BTC[2.000000000000000000],JPY[494807.1401300000000000] |
| 00142803 | SOL[0.0100000000000000] |
| 00142804 | JPY[37028.119600000000000000],SOL[1.2540335400000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00142805 | JPY[0.0000342400317986],SOL[8.418213810000000000] |
| 00142806 | JPY[21127.500020000000000000],SOL[2244.795000000000000000] |
| 00142807 | JPY[256.447900000000000000],SOL[23.465292070000000000],XRP[1621.131386000000000000] |
| 00142808 | JPY[16039.819602051602685550],SOL[0.504028790000000000] |
| 00142809 | BTC[0.036177540000000000],JPY[8656.322200000000000000] |
| 00142810 | JPY[1500.098100000000000000] |
| 00142811 | JPY[0.00004881688059410] |
| 00142813 | JPY[0.321000000000000000] |
| 00142814 | JPY[4.033436060075998800] |
| 00142815 | JPY[0.000015396737639],SOL[0.000719900000000000] |
| 00142816 | JPY[0.003020000000000000],SOL[1.362467370000000000] |
| 00142817 | JPY[2461.640000000000000000] |
| 00142818 | BTC[0.019433000000000000],ETH[0.125830000000000000] |
| 00142820 | BTC[0.330887000000000000],JPY[1536.839560000000000000] |
| 00142821 | BAT[30.275226300000000000],ETH[0.000001910000000],JPY[0.002337712567432],XRP[30.275226300000000000] |
| 00142822 | BTC[0.011386140000000000],JPY[0.004201701075436],XRP[22.000000000000000000] |
| 00142823 | BTC[0.019000000000000000],JPY[5604.660200000000000000] |
| 00142824 | ETH[3.027163180000000000],JPY[10099.966220000000000000],XRP[0.000088620000000000] |
| 00142825 | JPY[137.231350000000000000],SOL[0.608680060000000000] |
| 00142826 | JPY[565.480585734477337000],SOL[1.500000000000000000] |
| 00142827 | JPY[0.012800800000000000],SOL[0.008347790000000000] |
| 00142828 | JPY[160.709980000000000000] |
| 00142829 | BTC[0.025000000000000000],JPY[4984.013790000000000000],SOL[0.010000000000000000] |
| 00142830 | JPY[0.000003674229998],XRP[0.003757380000000000] |
| 00142831 | JPY[9046.511964668235674500] |
| 00142832 | JPY[1446.940000000000000000],SOL[0.016000000000000000] |
| 00142833 | JPY[244052.736360000000000000],SOL[4.238531680000000000] |
| 00142834 | JPY[65.983312973293925400],XRP[538.348984090000000000] |
| 00142835 | JPY[173.887800000000000000],SOL[0.000308900000000000] |
| 00142836 | JPY[32533.000000000000000000] |
| 00142837 | JPY[0.000002974856410],USD[959.992639234184988800] |
| 00142838 | BTC[0.000495000000000000],ETH[1.161120750000000000],JPY[164914.503020000000000000],USD[1407.132594000000000000] |
| 00142840 | JPY[0.442460000000000000],SOL[0.000043370000000000] |
| 00142841 | JPY[829.111560000000000000],XRP[1011.000000000000000000] |
| 00142842 | JPY[30000.000003902671455],SOL[2.091519980000000000] |
| 00142843 | ETH[0.000000100000000],SOL[0.000100000000000000] |
| 00142844 | JPY[308.563302580000000000],SOL[0.000017350000000000] |
| 00142845 | BTC[-0.000000000048156],JPY[0.218801693693176200],SOL[-0.000040846123247200] |
| 00142846 | BTC[0.000000958414214113],ETH[0.408750000000000000],JPY[27429.323077386146531300],SOL[1.090070570847718100] |
| 00142847 | JPY[348.796100000000000000],SOL[0.000071420000000000] |
| 00142848 | JPY[3040.278730000000000000],SOL[0.000089680000000000] |
| 00142849 | BTC[-0.000000000005185500],JPY[27.778721008933679000],LTC[0.001009760000000000],XRP[-0.444276686157508800] |
| 00142851 | JPY[26.986290000000000000] |
| 00142852 | JPY[8280.773140497265690000],SOL[-0.044813687138599000],XRP[10.000000000000000000] |
| 00142853 | JPY[0.000001409166654],XRP[12.848715270000000000] |
| 00142854 | JPY[0.000003138200858],XRP[0.000000007661367] |
| 00142855 | JPY[0.342781240900000000] |
| 00142856 | BTC[0.008000000000000000],JPY[8580.998290000000000000] |
| 00142857 | JPY[12.707052410000000000],SOL[0.000000079777324],USD[0.075464394250000000] |
| 00142858 | JPY[0.007080000000000000],XRP[0.000072000000000000] |
| 00142859 | SOL[0.000090000000000000] |
| 00142860 | JPY[37956.669701163080800000] |
| 00142861 | JPY[210000.000000000000000000] |
| 00142862 | JPY[0.000001305576204] |
| 00142863 | JPY[0.000019709107964200],SOL[110.948144430000000000] |
| 00142865 | JPY[1802.863180000000000000],XRP[33696.706763040000000000] |
| 00142866 | BTC[0.010089910000000000],ETH[0.100916960000000000],JPY[81148.679720000000000000],SOL[0.938523500000000000] |
| 00142867 | FTT[3.392720000000000000],JPY[0.007386290050000000] |
| 00142868 | SOL[0.010000000000000000] |
| 00142869 | JPY[1861.412360000000000000],SOL[0.100000000000000000] |
| 00142870 | BTC[0.007400000000000000],JPY[290.791600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142871 | JPY[1314.124500000000000000],SOL[0.066700000000000000] |
| 00142872 | BTC[0.000018610000000000],JPY[0.000029331604214198],SOL[1.093066836356749600] |
| 00142873 | BTC[0.000009992214572271],ETH[-0.000846415255941900],JPY[129.560233747221394100],SOL[-0.005777967802559900],XRP[1.737045023116323000] |
| 00142874 | BTC[0.027362300000000000],JPY[0.538150000000000000] |
| 00142875 | JPY[908.772580000000000000],XRP[130.000000000000000000] |
| 00142876 | ETH[0.525900060000000000],JPY[111744.989039483000000000] |
| 00142877 | JPY[1.095450000000000000] |
| 00142878 | FTT[58.640386920000000000],JPY[0.000048046438573] |
| 00142879 | JPY[1690.153760000000000000] |
| 00142880 | JPY[0.253223000000000000],XRP[0.174686000000000000] |
| 00142881 | BTC[0.000010000000000000],JPY[25257.688150000000000000],SOL[20.846554470000000000] |
| 00142882 | ETH[0.020000000000000000],JPY[2321.043830000000000000],XRP[3096.000000000000000000] |
| 00142883 | JPY[496.696910188256502200],SOL[7.791736300000000000] |
| 00142884 | JPY[2643.384990000000000000],XRP[1100.000000000000000000] |
| 00142885 | BTC[0.000013000000000000],JPY[0.009924953199319000] |
| 00142886 | DOT[109.000000000000000000],JPY[65.874033900000000000],XRP[3.000000000000000000] |
| 00142888 | JPY[0.015840000000000000],SOL[38.000000000000000000] |
| 00142889 | JPY[0.000016664271336900],SOL[30.184430190000000000] |
| 00142890 | BCH[0.899720010000000000],BTC[0.000000100000000000],ETH[0.912000000000000000],JPY[0.527470000000000000],XRP[1327.000000000000000000] |
| 00142891 | JPY[918.262100000000000000] |
| 00142892 | JPY[10114.969600000000000000] |
| 00142893 | FTT[177.477990030000000000],JPY[0.000035493057848],SOL[47.464854170000000000] |
| 00142894 | JPY[0.000275942226872],SOL[34.560000000000000000] |
| 00142895 | BTC[0.050000000000000000],JPY[579.899685457500000000] |
| 00142896 | JPY[878.139110000000000000],SOL[20.000000000000000000] |
| 00142897 | JPY[0.000217932926239],SOL[1.987246119792856200] |
| 00142898 | JPY[5680.162490000000000000],SOL[0.300000000000000000] |
| 00142899 | DOGE[107.559246990000000000],DOT[1.039679990000000000],ETH[0.010404010000000000],JPY[0.001470297714476100],SOL[2.894243200000000000] |
| 00142900 | JPY[980.000010784547735920] |
| 00142902 | JPY[66070.898300000000000000] |
| 00142903 | SOL[0.000550700000000000] |
| 00142904 | BTC[0.605362460000000000],FTT[0.620432580000000000],JPY[3221.432730000000000000],XRP[1276.882878550000000000] |
| 00142905 | JPY[0.000416338694143],USD[0.000000000617436100],XRP[0.000199270000000000] |
| 00142906 | JPY[0.000149088432013],SOL[1.127154820000000000] |
| 00142907 | BTC[0.467706320000000000],JPY[975.645850000000000000] |
| 00142908 | JPY[5434008402055804],SOL[-0.000096555118193000] |
| 00142909 | JPY[874.141748860000000000] |
| 00142911 | JPY[0.700848880000000000],SOL[-0.000102080955159700] |
| 00142912 | JPY[0.351000000000000000],SOL[0.106358030000000000] |
| 00142913 | JPY[0.000493863705226] |
| 00142914 | BTC[0.097580480000000000],JPY[60653.396732974550000000] |
| 00142915 | JPY[16519.292740000000000000],SOL[8.218000000000000000] |
| 00142916 | FTT[150.798295200000000000],JPY[0.000003243132595700] |
| 00142918 | BTC[0.176583050000000000],JPY[0.479144877027320],SOL[17.301247700000000000] |
| 00142919 | JPY[0.380750878200000000] |
| 00142920 | JPY[0.933940000000000000] |
| 00142921 | BTC[0.000004989701146350],JPY[0.000583553369326500],USD[0.016128508978054900],XRP[0.000000042923963] |
| 00142922 | JPY[376.114870000000000000] |
| 00142923 | JPY[0.357265932239404900] |
| 00142925 | BTC[0.005000000000000000],ETH[0.820483360000000000],JPY[0.267947852000000000],SOL[1.999600000000000000] |
| 00142926 | JPY[2244.041500000000000000] |
| 00142927 | JPY[0.000441358956268],SOL[4.216320005330731500] |
| 00142928 | JPY[730.252380000000000000] |
| 00142929 | BTC[0.020000000000000000],ETH[0.222000000000000000],JPY[163.541180000000000000] |
| 00142931 | BTC[0.030273870000000000],JPY[23304.954600000000000000],XRP[353.286356680000000000] |
| 00142932 | JPY[0.027200000000000000],SOL[0.000003500000000000] |
| 00142934 | JPY[6129.932960000000000000],SOL[11.700235720000000000] |
| 00142935 | JPY[0.000852604152559800],XRP[0.000119890000000000] |
| 00142936 | JPY[0.846750000000000000],XRP[6000.000000000000000000] |
| 00142937 | ETH[0.035775070000000000],JPY[0.001421279290729600],SOL[26.396500840000000000] |
| 00142938 | FTT[1.714296000000000000],JPY[0.001640000000000000],XRP[77.682593150000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142939 | JPY[175.4802239547974196] |
| 00142940 | JPY[0.301887250000000000] |
| 00142941 | ETH[25.100000000000000000],JPY[32023.256100000000000000] |
| 00142942 | JPY[3712.627480000000000000],SOL[0.040000000000000000] |
| 00142943 | JPY[70299.004813247126563],XRP[1386.29732486419776000] |
| 00142944 | ETH[0.090706830000000000],JPY[0.000000007433254],USD[0.000104709679757] |
| 00142945 | JPY[36380.000000000000000000],SOL[5.800000000000000000] |
| 00142946 | JPY[0.000035148162624],SOL[0.814090880000000000] |
| 00142947 | BTC[0.016358200000000000],JPY[0.048632600000000000],SOL[6.104602610000000000] |
| 00142948 | JPY[442.951790000000000000] |
| 00142950 | JPY[793.975041900963631600] |
| 00142951 | JPY[50.372221481300000000] |
| 00142952 | BTC[0.300000000000000000],JPY[8000.614870000000000000] |
| 00142953 | JPY[20.103540000000000000] |
| 00142955 | BCH[0.100000000000000000],BTC[0.025000000000000000],ETH[0.350000000000000000],JPY[1082.350570000000000000],XRP[480.000000000000000000] |
| 00142957 | BTC[0.020000000000000000],JPY[18485.735620000000000000] |
| 00142958 | AVAX[0.082404800000000000],BAT[2.237146440000000000],BCH[0.070000000000000000],BTC[0.000901940000000000],DOGE[54.162131510000000000],DOT[1.000000000000000000],ENJ[2.365790630000000000],ETH[0.008760490000000000],FTT[0.250000000000000000],JPY[0.521834763811329],LTC[0.000252360000000000],MKR[0.000662140000000000],OMG[0.402499790000000000],SOL[0.101214900000000000],XRP[30.000000000000000000] |
| 00142959 | BTC[0.000130000000000000] |
| 00142960 | BTC[0.037000000000000000],ETH[0.004668900000000000],JPY[482.159080000000000000],XRP[20.000000000000000000] |
| 00142961 | JPY[53.068103252553637637638],SOL[0.000000038243639],USD[-0.320872115100000] |
| 00142962 | JPY[249670.339200000000000000] |
| 00142963 | JPY[0.040171715000000000],SOL[0.090550000000000000] |
| 00142964 | JPY[0.000286529770208] |
| 00142965 | JPY[3088.109870000000000000],SOL[13.075875230000000000] |
| 00142966 | JPY[138576.000001964495915],XRP[297.280000000000000000] |
| 00142967 | JPY[122.936050000000000000],SOL[1.001665100000000000],XRP[40.575001000000000000] |
| 00142968 | BTC[0.000272740000000000],JPY[0.066080994499850],XRP[0.000067800000000] |
| 00142969 | BTC[0.093100000000000000],JPY[1192.260050000000000000] |
| 00142970 | BAT[100.287384600000000000],BCH[4.021946430000000000],BTC[0.502752500000000000],DOGE[1229.874528590000000000],ENJ[100.288331340000000000],ETH[7.058515860000000000],JPY[0.000001271510708],OMG[100.287384600000000000],SOL[30.289104960000000000],XRP[30173.418556010000000000] |
| 00142971 | JPY[189.577610000000000000],SOL[0.090000000000000000] |
| 00142972 | JPY[298.019500000000000000] |
| 00142973 | BTC[0.000043500000000000],JPY[0.140180000000000000],SOL[0.000045000000000000],XRP[0.090000000000000000] |
| 00142974 | JPY[0.784000000000000000] |
| 00142975 | JPY[2010.339350000000000000] |
| 00142976 | BTC[0.071145320000000000],DOGE[0.000000100000000000],ENJ[0.000160600000000000],FTT[7.050844800000000000],JPY[0.000001903349127],XRP[4966.854032230000000000] |
| 00142977 | BCH[1.000000000000000000],BTC[0.200084160000000000],ETH[0.000050000000000000],FTT[1.577152320000000000],JPY[999.767243260300000000],XRP[6.000000000000000000] |
| 00142978 | AVAX[-0.002135066798972],JPY[0.000010907118658],SOL[0.010716246407836] |
| 00142980 | BTC[0.014194000000000000],ETH[0.268730000000000000],JPY[37378.438980000000000000],SOL[0.010099910000000000] |
| 00142981 | BTC[0.372481260000000000],JPY[0.018110000000000000] |
| 00142982 | BTC[0.035670000000000000],JPY[19879.205060000000000000] |
| 00142983 | JPY[1779.126970000000000000] |
| 00142984 | JPY[0.000390800751958],SOL[9.277021930000000000] |
| 00142985 | JPY[27642.092353885093300000] |
| 00142986 | JPY[522.622000000000000000] |
| 00142987 | ETH[0.015933000000000000],JPY[0.009680000000000000] |
| 00142988 | JPY[15443.000000000000000000] |
| 00142991 | JPY[0.001068354667140] |
| 00142992 | JPY[43.692370000000000000] |
| 00142993 | ETH[0.000000015885200],JPY[0.000003984577222],XRP[0.000000048106715] |
| 00142995 | ETH[0.000014990000000000],JPY[394.745282682154500037] |
| 00142996 | JPY[0.843190000000000000] |
| 00142997 | JPY[6335.375080000000000000] |
| 00142999 | JPY[21.202607360000000000],SOL[0.000000040548552],USD[-0.124701584570000] |
| 00143000 | BTC[0.033000000000000000],JPY[1512.425140000000000000],SOL[2.000093870000000000] |
| 00143001 | ETH[0.000000100000000],JPY[0.000048897353729],SOL[3.745474290000000000] |
| 00143002 | JPY[10186.877550000000000000] |
| 00143003 | SOL[19.280000000000000000] |
| 00143004 | JPY[0.000010093233509] |
| 00143005 | BTC[0.003726010000000000],JPY[0.430810000000000000] |
| 00143006 | JPY[0.583412858241833] |

FTX Japan K.K.                                          Schedule D Net Equity Unsecured Collateral Claims                                          22-11102 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143007 | JPY[338.7478876863832546],SOL[3.2941826800000000] |
| 00143008 | JPY[912.6743900000000000],SOL[0.0150000000000000] |
| 00143009 | JPY[0.4000000000000000],XRP[0.0000010000000000] |
| 00143011 | ETH[1.0012610100000000],JPY[276739.3500200000000000] |
| 00143012 | ETH[0.0017980000000000],JPY[847.7171700000000000],SOL[0.2000000000000000] |
| 00143013 | FTT[19.8601191600000000],JPY[6.0437800000000000],XRP[37.0000000000000000] |
| 00143014 | JPY[7883.1539400000000000],SOL[70.2743399900000000],XRP[0.0000812900000000] |
| 00143015 | BTC[0.1400000000000000],ETH[2.0060000000000000],JPY[182.7986100000000000],SOL[0.6070000000000000] |
| 00143017 | BCH[0.0089918300000000],ETH[10.0000000000000000],FTT[42.8587983100000000],JPY[1657.1190300000000000],XRP[10077.7005930000000000] |
| 00143018 | BTC[0.0004734700000000],ETH[0.0947300000000000],JPY[4797.5835700000000000],XRP[65.0000000000000000] |
| 00143019 | BTC[0.0000064500000000],JPY[18081.1000000000000000],SOL[146.3476686000000000] |
| 00143021 | SOL[0.0488000000000000] |
| 00143022 | BTC[0.0000015200000000],JPY[203.3946645684578630],SOL[0.0176507300000000] |
| 00143023 | JPY[1736.0336900000000000],SOL[22.0000000000000000] |
| 00143024 | BTC[0.0110000000000000],ETH[0.2800000000000000],JPY[0.0286200000000000] |
| 00143025 | JPY[0.0300697478036749] |
| 00143026 | BTC[0.0000007000000000],JPY[14.4577371852359958],SOL[-0.0023548187710359] |
| 00143027 | JPY[764.1621000000000000],XRP[4800.0000000000000000] |
| 00143028 | BTC[0.0282400000000000],ETH[2.8289600000000000],JPY[8.5523500000000000] |
| 00143030 | BTC[0.0004285700000000],JPY[2980.2445480217753036] |
| 00143031 | BCH[22.4032600000000000],BTC[10.0000000000000000],ETH[0.1613000000000000],JPY[0.7708800000000000] |
| 00143032 | JPY[0.0000004164904352] |
| 00143033 | JPY[1098.5677800000000000],SOL[0.0000000069490000] |
| 00143034 | JPY[0.7452710400000000] |
| 00143035 | JPY[0.0000226731715052] |
| 00143036 | ETH[5.2133317500000000],JPY[86.7298200000000000] |
| 00143037 | BTC[2.0648389700000000],ETH[7.5322638800000000],XRP[3540.2801640300000000] |
| 00143038 | BCH[0.1512254700000000],BTC[0.1538564300000000],JPY[12374.3400400000000000] |
| 00143039 | JPY[28.1421170400000000],SOL[0.0100000000000000] |
| 00143040 | BTC[0.1100000000000000],ETH[0.3900000000000000],JPY[3008.7338800000000000],XRP[2450.0000000000000000] |
| 00143041 | JPY[37.1027294917762750],SOL[1787.7900000000000000] |
| 00143042 | BTC[0.0000931000000000],ETH[0.0009289900000000],FTT[119.0936800000000000],JPY[4.6274576294490276],SOL[83.0970714203181830] |
| 00143043 | BAT[6070.0000000000000000],BTC[0.5166955300000000],ETH[1.1332000000000000],JPY[0.0186088550268980],XRP[5560.0000000000000000] |
| 00143044 | JPY[4529.0000000000000000] |
| 00143045 | JPY[0.7145063250000000] |
| 00143046 | ETH[0.0431922400000000] |
| 00143047 | JPY[1470.5806400000000000],SOL[0.0000010000000000] |
| 00143048 | JPY[648.9000000000000000],SOL[0.0131800000000000] |
| 00143049 | JPY[4466.2657900000000000] |
| 00143050 | JPY[0.0004780218659987] |
| 00143051 | BTC[-0.0000000525988174],JPY[463.4077399419200000],USD[0.0774759383842790] |
| 00143052 | BTC[0.0000018000000000],JPY[0.0004460669415398] |
| 00143053 | BTC[0.1435776600000000],ETH[1.5877507900000000],JPY[0.0719619531800316],SOL[107.2400000000000000],XRP[6479.6757080000000000] |
| 00143054 | JPY[0.2621100000000000] |
| 00143055 | JPY[68.5010900000000000],XRP[20.0000090000000000] |
| 00143056 | JPY[60.4464300000000000],XRP[0.4500000000000000] |
| 00143057 | JPY[1000.4759318948869887],XRP[0.0000420000000000] |
| 00143059 | JPY[0.9791405196000000] |
| 00143060 | JPY[0.0000127096514060],SOL[2.4179244400000000] |
| 00143061 | BCH[3.0120375400000000],BTC[0.0447501900000000],ETH[1.4016045900000000],JPY[9026.0431000000000000],SOL[6.2165520900000000],XRP[255.7593571800000000] |
| 00143062 | FTT[0.1999600000000000],JPY[7.8014610000000000],XRP[1942.5864850100000000] |
| 00143063 | JPY[44.1010000000000000],SOL[4.1979290000000000] |
| 00143064 | ETH[2.0000000000000000],JPY[2070.0000000000000000],XRP[1385.3771640000000000] |
| 00143065 | BTC[0.0075985600000000],DOGE[909.8271000000000000],DOT[27.0937680000000000],JPY[312.1935122500000000],SOL[12.4476345000000000] |
| 00143066 | ETH[0.0001206000000000],JPY[0.3572491900000000] |
| 00143067 | BTC[0.0004713000000000],JPY[0.3326020600000000] |
| 00143068 | BTC[0.0000001000000000],JPY[18.7966681282950480] |
| 00143069 | BTC[0.2979992000000000],JPY[118.8243879132000000] |
| 00143070 | JPY[790.4598000000000000],SOL[0.0000200000000000] |
| 00143071 | JPY[43170.7797385505957540] |
| 00143072 | JPY[561.5803005840000000],SOL[0.1879627400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143073 | JPY[20.5176300000000000],SOL[0.0000012600000000] |
| 00143074 | JPY[30020.000000000000000],SOL[4.4991450000000000] |
| 00143075 | BAT[1000.0000000000000000],JPY[40988.6743900000000000],SOL[0.0000572900000000] |
| 00143077 | BTC[0.0000001000000000],DOGE[1529.3059370100000000],JPY[0.0000000237487312],USD[0.0000003518322804] |
| 00143078 | JPY[0.3047609776721935] |
| 00143079 | JPY[90200.7156200000000000] |
| 00143080 | BTC[0.0002378200000000],JPY[0.0211785014151632],SOL[31.7310199500000000] |
| 00143081 | BTC[0.0120000000000000],JPY[500.0000000000000000],XRP[33000.0000000000000000] |
| 00143082 | BAT[20.0000000000000000],DOGE[100.0000000000000000],ENJ[15.0000000000000000],FTT[5.0000000000000000],JPY[22336.4097662400000000],SOL[8.0000000000000000] |
| 00143085 | JPY[573.7483200000000000] |
| 00143086 | FTT[0.0000000064425400],JPY[0.0000468284046003],SOL[0.0000777938664216] |
| 00143087 | JPY[7297.1914800000000000],SOL[2.8064536900000000] |
| 00143088 | BCH[1.0000000000000000],JPY[5303.2304200000000000],XRP[300.0000000000000000] |
| 00143089 | JPY[7293.5643700000000000],SOL[6.0672757100000000] |
| 00143090 | JPY[46.8916966700000000],SOL[22.9056634200000000] |
| 00143091 | ETH[1.0000000000000000],JPY[84.0077900000000000],SOL[18.0000000000000000] |
| 00143092 | JPY[120358.0253100000000000] |
| 00143093 | ETH[0.0000001000000000],JPY[858.2019752758879232],SOL[0.0067270054911340],USD[-0.2824871194801325] |
| 00143096 | JPY[3000.9000496883268637] |
| 00143098 | BTC[0.0178809000000000],JPY[97.1226880038696737],SOL[0.0000005400000000] |
| 00143100 | JPY[441035.9179655590465486] |
| 00143101 | JPY[0.0000449227204966],USD[0.0000000000349806] |
| 00143102 | BTC[0.0302282300000000],ETH[0.2176161100000000],JPY[951.7695300000000000],SOL[17.6129996300000000],XRP[1335.7112478700000000] |
| 00143104 | BCH[2.4611976300000000],BTC[0.0090587700000000],ETH[0.1343260000000000],FTT[9.4606388800000000],JPY[137223.4146379553799635],SOL[2.0593757100000000],XRP[1412.4960905500000000] |
| 00143105 | JPY[0.0000005861345080] |
| 00143106 | JPY[0.4583700000000000] |
| 00143107 | JPY[0.0000314921318416],SOL[15.2054400000000000] |
| 00143108 | SOL[20.6036157400000000] |
| 00143109 | ETH[0.9100000000000000],JPY[95437.4666507560000000] |
| 00143111 | BTC[0.0000001000000000],ETH[0.0004000000000000],JPY[5.5095250300000000],XRP[34725.0548000000000000] |
| 00143112 | ETH[2.5775458300000000],JPY[0.0045006411996913] |
| 00143115 | ETH[0.0028741000000000],JPY[0.0020000000000000],SOL[0.0000220000000000] |
| 00143116 | JPY[0.0544803831876842] |
| 00143117 | JPY[0.0017900000000000],SOL[0.0000983100000000] |
| 00143118 | SOL[0.0500000000000000] |
| 00143119 | JPY[842.6736508630186937],SOL[76.3814663900000000] |
| 00143120 | JPY[0.4910446622576984] |
| 00143121 | BTC[0.0848191000000000],FTT[4.7614571300000000],JPY[271.0693800000000000],XRP[550.0000000000000000] |
| 00143122 | JPY[0.9194700175827962],SOL[-0.0001590543605267] |
| 00143123 | USD[20.7766062335435775] |
| 00143124 | JPY[0.6866902920789187] |
| 00143125 | JPY[0.0000198126706340] |
| 00143127 | XRP[290.5000000000000000] |
| 00143129 | JPY[208.1495200000000000],SOL[2.5000755800000000] |
| 00143130 | FTT[295.9527864000000000],JPY[0.6489784883300000],SOL[76.0940330000000000],USD[41.3752334025000000] |
| 00143131 | USD[50.0000000000000000] |
| 00143132 | JPY[0.9643121099089344] |
| 00143133 | JPY[13.7772025200000000] |
| 00143134 | JPY[823.5426000000000000] |
| 00143135 | JPY[0.0201100000000000],SOL[0.0000985200000000] |
| 00143136 | JPY[844.3908600000000000] |
| 00143137 | JPY[0.0000287854202024],SOL[7.7730625521200000] |
| 00143138 | JPY[0.0003998541160358] |
| 00143139 | BAT[12.9504854600000000],BTC[0.0002028400000000],ETH[0.0043877700000000],JPY[0.0129945953443335],XRP[9.3412116400000000] |
| 00143141 | ETH[-0.0007033435720969],JPY[28916.3995887372000000],SOL[0.0000790200000000],XRP[0.0490000000000000] |
| 00143146 | JPY[262552.0660500000000000] |
| 00143147 | JPY[60259.2712781316833720],SOL[9.8826924000000000],XRP[156.5655276600000000] |
| 00143148 | JPY[567.3387600000000000],SOL[72.0000000000000000] |
| 00143150 | JPY[0.0000060260224660] |
| 00143151 | JPY[774.7741000000000000],SOL[25.9100000000000000] |
| 00143152 | JPY[0.2050382661072940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143153 | JPY[0.0000003652216231],XRP[1506.4303035200000000] |
| 00143154 | BCH[4.5000000000000000],JPY[1337.7384200000000000] |
| 00143155 | JPY[0.3413341908794148],SOL[0.0010000000000000] |
| 00143156 | JPY[0.0000964066903364],SOL[-0.0000000103591808] |
| 00143157 | JPY[4543.1172950000000000],XRP[23390.0000000000000000] |
| 00143158 | JPY[1053.4571494800000000],SOL[12.0000000000000000] |
| 00143159 | DOT[21.3966190900000000],JPY[51.5000027706671030],SOL[4.6490700000000000] |
| 00143160 | JPY[0.4901548282199397] |
| 00143161 | BTC[0.0010095500000000],ETH[0.4035035900000000],JPY[1739.4975800000000000],SOL[22.1653665100000000] |
| 00143162 | JPY[0.3233536305817562] |
| 00143163 | AVAX[0.0000000062336946],ETH[0.1746060000000000],JPY[0.0019569486077732],SOL[7.2521954154000000] |
| 00143164 | JPY[174.8445000000000000] |
| 00143165 | JPY[12000.0000496766361965] |
| 00143166 | JPY[40684.9001465857280000],SOL[0.0000298700000000] |
| 00143167 | JPY[0.0080019659792810] |
| 00143168 | JPY[500.0001001220441978],SOL[10.1133642400000000] |
| 00143171 | SOL[14.5389307200000000] |
| 00143172 | BCH[2.0017542600000000],BTC[0.0605528000000000],DOT[31.5212947600000000],JPY[381.3093800000000000],LTC[18.0560981200000000],XRP[32.0280669700000000] |
| 00143173 | SOL[0.0000800000000000] |
| 00143174 | JPY[29.1242700000000000] |
| 00143175 | BTC[0.0199850000000000] |
| 00143177 | JPY[2072.0317600000000000] |
| 00143178 | USD[50.0000000000000000] |
| 00143179 | BTC[0.0000059000000000],ETH[0.0000000017245000],JPY[50000.0324708457861095] |
| 00143180 | SOL[0.0000254900000000],XRP[0.0000070000000000] |
| 00143181 | BTC[0.8192388300000000],JPY[0.7890900000000000] |
| 00143182 | JPY[182.4792340666315466],XRP[2803.4672400000000000] |
| 00143183 | JPY[0.0002376518735000] |
| 00143184 | ETH[0.1001039900000000],JPY[4952.4995333553532727] |
| 00143185 | JPY[0.6751881507731663] |
| 00143187 | JPY[576.0846500000000000],SOL[0.4800000000000000] |
| 00143189 | JPY[0.0002396892242273] |
| 00143190 | JPY[0.0002009044484097],SOL[13.7119680100000000] |
| 00143193 | JPY[6.6308446310000000],SOL[2.3000210000000000] |
| 00143194 | BTC[0.1000000000000000],DOT[100.0000000000000000],JPY[66574.0000000000000000],SOL[6.9000000000000000] |
| 00143195 | JPY[310.7742800000000000],USD[30.0000000000000000],XRP[0.0000220000000000] |
| 00143196 | JPY[0.9611932088141400] |
| 00143200 | BTC[0.0000000099960313],JPY[56.8752180366320102],USD[0.0000000054094863] |
| 00143201 | SOL[0.0000700000000000] |
| 00143202 | JPY[0.0000263128842378],SOL[3.6455040000000000] |
| 00143203 | JPY[80719.5355900000000000] |
| 00143204 | JPY[0.0517618482652850],SOL[0.0000452500000000] |
| 00143205 | JPY[4050.5960000000000000] |
| 00143206 | JPY[41.9186400000000000] |
| 00143207 | BTC[2.2730364900000000],FTT[13.2150243600000000],JPY[252.1452800000000000],XRP[0.0000000100000000] |
| 00143208 | JPY[69013.1072900000000000] |
| 00143209 | JPY[0.0000004733727142] |
| 00143213 | JPY[5672.1650000000000000] |
| 00143214 | BTC[0.0021181200000000],XRP[27136.3082211300000000] |
| 00143215 | JPY[0.0000409723373835] |
| 00143216 | JPY[3540.0000000000000000],SOL[0.7420000000000000] |
| 00143218 | JPY[700.0000558919580788] |
| 00143221 | BTC[0.0005955700000000],JPY[0.0192078217209260] |
| 00143223 | JPY[0.6303100000000000] |
| 00143224 | JPY[500000.0000489828421833],SOL[60.6127999900000000] |
| 00143225 | JPY[39.0267800000000000] |
| 00143227 | FTT[127.1156475600000000],JPY[1.6954800000000000],XRP[1892.8500000000000000] |
| 00143228 | ETH[15.0000000000000000],JPY[2974.3600000000000000] |
| 00143229 | BTC[0.0002989300000000],JPY[1099.0656395030000000] |
| 00143230 | XRP[117.1643583600000000] |
| 00143234 | BTC[1.8061375200000000],ETH[13.0680505900000000],JPY[0.0015120274635496],USD[0.0004975800525997] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143235 | ENJ[23.000000000000000],ETH[1.322600000000000],JPY[28.768750000000000],XRP[1865.213800000000000] |
| 00143236 | BTC[0.635000000000000],JPY[0.280000000000000] |
| 00143237 | ETH[0.526507830000000],JPY[6345.717230000000000] |
| 00143238 | JPY[204.545670000000000],SOL[0.001616200000000],XRP[2223.524000000000000] |
| 00143239 | JPY[1.976869149323660],SOL[0.000096846563337],USD[-0.011890272000000] |
| 00143240 | ETH[2.000000000000000],JPY[8217.034530000000000],XRP[10.000000000000000] |
| 00143241 | JPY[0.004590000000000],SOL[0.000350100000000] |
| 00143244 | XRP[500.000000000000000] |
| 00143246 | BTC[0.003429990000000],ETH[0.052088990000000],JPY[0.000416167014007],SOL[2.642428790000000] |
| 00143247 | JPY[82.021028728270813],SOL[0.000095447454089] |
| 00143248 | JPY[0.000481741451038] |
| 00143249 | JPY[213.197980000000000],SOL[0.000056600000000] |
| 00143250 | BCH[5.530990990000000],BTC[2.011470230000000],ENJ[4584.446918490000000],JPY[13406.978130000000000] |
| 00143252 | JPY[0.001486885775224],SOL[0.000038470000000] |
| 00143253 | BTC[0.000000677501993],JPY[9553.313500036600000],USD[0.000338120021321] |
| 00143254 | JPY[0.000022167636000],SOL[3.704827580000000] |
| 00143255 | ETH[0.000760000000000],JPY[106321.850500000000000] |
| 00143256 | JPY[500.223780000000000],SOL[0.001867800000000] |
| 00143257 | JPY[23.722730000000000] |
| 00143259 | JPY[33.100000000000000],SOL[1.478617340000000] |
| 00143260 | AVAX[1.899999990000000],BTC[0.001714990000000],DOT[5.192414990000000],ETH[0.025122990000000],JPY[0.000005320434634],SOL[15.000000000000000],XRP[128.188842630000000] |
| 00143261 | JPY[31877.648580000000000] |
| 00143263 | BAT[3000.000000000000000],ETH[0.500000000000000],JPY[23290.988600000000000],XRP[2000.000000000000000] |
| 00143264 | BTC[0.000931600000000],JPY[71189.843204643015000],USD[30.000000000000000] |
| 00143267 | JPY[20312.665260000000000],SOL[0.107343890000000] |
| 00143269 | JPY[0.000361038332314] |
| 00143271 | JPY[0.000018939175406],SOL[14.756422930000000] |
| 00143273 | JPY[4640.538520000000000],SOL[0.001543800000000],XRP[10233558.698357720000000] |
| 00143274 | JPY[16043.622650000000000],XRP[435.000000000000000] |
| 00143276 | BTC[0.016415690000000],ETH[0.097111990000000],JPY[3000.041802711435373 9],LTC[0.008238180000000],SOL[0.035200000000000] |
| 00143277 | JPY[0.000450693393640] |
| 00143278 | JPY[0.000421320403604] |
| 00143279 | BTC[0.000700000000000],JPY[26.489797201600000] |
| 00143280 | BTC[0.483000000000000],JPY[656.101180000000000] |
| 00143281 | ETH[0.000100000000000],JPY[65.595112503718470 3],SOL[0.000410000000000] |
| 00143282 | JPY[0.003982372842993 4] |
| 00143283 | JPY[157788.426836400000000],SOL[0.590047590000000],USD[0.000000050326560] |
| 00143284 | JPY[614.784000000000000],SOL[0.000660500000000] |
| 00143285 | JPY[404.005477019860680 0] |
| 00143286 | ETH[0.010000700000000],JPY[0.000456906037040],SOL[0.276578400000000] |
| 00143287 | JPY[46.369360000000000] |
| 00143288 | JPY[1435.523709034815279 9],USD[0.000000082938044] |
| 00143289 | BCH[0.230000000000000],BTC[0.001000000000000],JPY[768.510000000000000] |
| 00143290 | AVAX[1.070083930000000],DOT[100.805966570000000],ETH[1.276204950000000],FTT[35.285385430000000],JPY[0.000207396429313],SOL[43.880289630000000] |
| 00143291 | BTC[0.006451800000000],JPY[0.722300000000000] |
| 00143292 | BTC[0.005252790000000],ETH[0.305447580000000],JPY[366225.408243615009265 9],SOL[16.832922000000000] |
| 00143294 | JPY[0.966470506838005 9] |
| 00143295 | JPY[16.054651900100000 0] |
| 00143296 | JPY[0.827373435415000 0] |
| 00143299 | AVAX[0.003933500000000],BTC[0.000003300000000],ETH[0.000051600000000],FTT[0.000275610000000],JPY[36904.159761218188267 6],SOL[0.000204750000000],USD[20.996010000000000] |
| 00143300 | BTC[0.261783620000000],ETH[5.034159140000000],JPY[611.835330000000000],SOL[12.077128100000000],XRP[20891.760264500000000] |
| 00143301 | BTC[4.100000120000000],JPY[83541.747090000000000] |
| 00143302 | BTC[0.000000100000000],JPY[57.803220000000000] |
| 00143303 | LTC[0.000812400000000] |
| 00143304 | JPY[0.123880000000000],SOL[22.908072820000000] |
| 00143305 | BTC[0.000003670000000],JPY[0.416024381738186 6] |
| 00143306 | JPY[43.726334553154636 1] |
| 00143307 | BTC[0.170000000000000],JPY[293911.093980000000000] |
| 00143308 | BTC[0.000010000000000],JPY[0.782535119784801 0] |
| 00143309 | JPY[0.958949828570100 0] |
| 00143310 | JPY[5664.000000000000000],SOL[2.400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143311 | ETH[0.200000000000000000],JPY[1281.557590000000000000] |
| 00143312 | ETH[4.000000000000000000],JPY[655046.730410000000000000],XRP[500.000000000000000000] |
| 00143313 | JPY[287522.243910000000000000],SOL[40.000000000000000000] |
| 00143314 | JPY[0.337429310000000000] |
| 00143315 | JPY[5443.859995888214811S],SOL[20.030000000000000000],XRP[4.652540050000000000] |
| 00143316 | JPY[0.000019834370515] |
| 00143317 | JPY[12.893633983166766B] |
| 00143320 | JPY[1.005118461930904] |
| 00143321 | BTC[0.0000028797303323],JPY[0.0029925884060794],SOL[0.0039273011200260],USD[0.0367036742563465],XRP[0.0684373200000000] |
| 00143322 | JPY[469.000069135845306S],SOL[5.6570687300000000] |
| 00143324 | BCH[16.500000000000000000],BTC[0.289000000000000000],ETH[0.420000000000000000],JPY[29656.765840000000000000] |
| 00143325 | JPY[6.80257000000000000] |
| 00143326 | JPY[0.908299553657376J] |
| 00143327 | JPY[0.000036088450099S],SOL[7.878251980000000000] |
| 00143328 | JPY[2838.000000000000000000],SOL[0.346399810000000000] |
| 00143329 | JPY[0.013145574961759G] |
| 00143330 | JPY[0.000477368873248] |
| 00143331 | JPY[615.891600000000000000],XRP[9430.048904240000000000] |
| 00143333 | JPY[59446.300051910175178S],SOL[1.035473300000000000] |
| 00143334 | JPY[2818.486770000000000000],XRP[7.000000000000000000] |
| 00143335 | ETH[6.236000000000000000],SOL[0.001616500000000000] |
| 00143336 | JPY[0.000038126914624],SOL[15.800000000000000000] |
| 00143337 | JPY[0.183751699931089G] |
| 00143338 | JPY[1000.000000000000000000] |
| 00143339 | JPY[0.801962599520000S],SOL[0.002809700000000000] |
| 00143340 | JPY[0.000006869735821],XRP[143.102450970000000000] |
| 00143341 | DOT[10.000000000000000000],JPY[707.810310000000000000],SOL[45.000000000000000000] |
| 00143342 | JPY[7.964363900000000000],USD[0.047216820250000000] |
| 00143343 | JPY[0.000002451274000],XRP[927.354633330000000000] |
| 00143346 | JPY[834.705644500000000000] |
| 00143348 | BTC[0.020000000000000000],JPY[36451.700000000000000000],SOL[20.402000000000000000] |
| 00143349 | JPY[5855689.314870000000000000] |
| 00143350 | BTC[0.000002250000000000],FTT[0.507328380000000000],JPY[0.949306998800000000] |
| 00143351 | SOL[34.980000000000000000] |
| 00143353 | JPY[0.541628918613000J] |
| 00143354 | JPY[3774.495680000000000000] |
| 00143355 | JPY[1.465819458800000000] |
| 00143356 | JPY[9806.770279457769082J] |
| 00143357 | JPY[440.720000000000000000],SOL[20.000000000000000000] |
| 00143358 | JPY[0.994703000000000000],XRP[0.320637000000000000] |
| 00143360 | BTC[2.751155570000000000],JPY[14.551752158400000000],XRP[46.200000000000000000] |
| 00143362 | ETH[2.390944790000000000],JPY[6699.939260000000000000] |
| 00143363 | JPY[48.488541000000000000],SOL[0.000000004317106J],USD[-0.2880794560000000] |
| 00143364 | JPY[29.995700000000000000] |
| 00143365 | JPY[0.000000076742225J] |
| 00143368 | JPY[47.811787530479787J] |
| 00143369 | JPY[266.470550780000000000],XRP[0.000354600000000000] |
| 00143370 | BTC[0.001158370000000000],ETH[0.001000000000000000],JPY[17135.184730000000000000],XRP[2.000000000000000000] |
| 00143372 | JPY[231637.755283880000000000],SOL[0.006000000000000000] |
| 00143373 | JPY[0.158474075313334S] |
| 00143374 | JPY[0.548017685570446J] |
| 00143377 | JPY[6062.381429362220000J],SOL[2.000000000000000000] |
| 00143378 | BTC[1.950000000000000000],JPY[1976525.290510000000000000] |
| 00143379 | ETH[1.055491590000000000],JPY[0.000363633736438] |
| 00143380 | JPY[0.062831430000000000] |
| 00143381 | BTC[0.000000060000000000],ETH[0.000000066821200] |
| 00143382 | JPY[0.037002893578597],XRP[-0.000482462922932] |
| 00143383 | BTC[0.000003500000000000],JPY[0.004590036537907J] |
| 00143385 | JPY[65015.149420552349518G],USD[0.000000071203290] |
| 00143386 | JPY[0.758053418146030J],SOL[0.002713473022186J],USD[0.000085966365045J] |
| 00143387 | JPY[6390.682325290000000000],SOL[-0.918269068126086G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143388 | JPY[13.732742071500000000] |
| 00143390 | JPY[0.000478638669644],SOL[18.450639970000000000] |
| 00143391 | BTC[-0.000000295923812],JPY[68.491327002750766],SOL[0.010000000000000000] |
| 00143392 | JPY[1594.000006830714359],SOL[0.172007460000000000] |
| 00143393 | FTT[8.533513020000000000],XRP[0.000005750000000000] |
| 00143394 | JPY[0.206019722549337],SOL[3.662935980000000000] |
| 00143396 | BTC[0.200000000000000000],JPY[597635.924950000000000000] |
| 00143397 | JPY[29.465501080000000000] |
| 00143398 | JPY[0.000040884494768811],USD[0.000000177993747000] |
| 00143399 | ETH[0.370000000000000000],JPY[8338.884280000000000000] |
| 00143400 | JPY[16262.900000000000000000] |
| 00143401 | JPY[0.565126021427952?] |
| 00143402 | JPY[0.126069094537425?] |
| 00143403 | JPY[0.000000553082905?],XRP[1153.398776610000000000] |
| 00143404 | BTC[0.000900000000000000],JPY[127.447600000000000000],SOL[3.000000000000000000] |
| 00143405 | JPY[0.445957300303056] |
| 00143407 | ETH[0.750000000000000000],JPY[1544.648390000000000000] |
| 00143408 | JPY[23789.985757887300640?],XRP[0.623886590000000000] |
| 00143409 | BTC[0.192484200000000000],JPY[0.005160000000000000],SOL[12.000097160000000000] |
| 00143410 | JPY[0.433160000000000000] |
| 00143411 | DOGE[1.000000000000000000],DOT[54.996000000000000000],ETH[0.014730000000000000],JPY[1.177223710000000000],SOL[43.999200000000000000] |
| 00143412 | JPY[17521.363399375000000000] |
| 00143413 | JPY[11.019125340000000000],SOL[1.400000000000000000] |
| 00143414 | BTC[0.015263600000000000],DOT[4.000000000000000000],ETH[0.045475690000000000],FTT[3.647903900000000000],JPY[3071.816726956530843],SOL[1.933951000000000000],XRP[20.650000000000000000] |
| 00143415 | JPY[0.000438495642679],SOL[7.060857590000000000],XRP[1.000000000000000000] |
| 00143416 | BTC[0.000030000000000000],JPY[0.565533275400000000] |
| 00143417 | FTT[4187.531245570000000000],JPY[0.000006710300516B],SOL[100.000000000000000000] |
| 00143418 | FTT[1.371436800000000000],JPY[1364.961260000000000000] |
| 00143419 | JPY[27.059260000000000000] |
| 00143420 | XRP[41.450000000000000000] |
| 00143421 | JPY[0.000466577653998] |
| 00143422 | BTC[0.084000000000000000],ETH[0.122000000000000000],JPY[103323.559700000000000000],XRP[41.000000000000000000] |
| 00143423 | JPY[0.491150175667263Z] |
| 00143424 | JPY[39430.260780000000000000] |
| 00143426 | JPY[114269.232206000000000000],SOL[0.009696130000000000] |
| 00143427 | BTC[-0.000000358667800],ETH[-0.000071764673836],SOL[0.040000000000000000],USD[0.133975437184000000] |
| 00143428 | JPY[204.099132549166718],SOL[0.906987400000000000] |
| 00143429 | ETH[0.001150180000000000],JPY[5.963165144991375Z] |
| 00143430 | JPY[0.000000277501468] |
| 00143432 | JPY[0.519410000000000000],SOL[0.001647890000000000] |
| 00143433 | BTC[0.077074641000000000],JPY[0.015406131590076B],SOL[0.008400000000000000] |
| 00143434 | JPY[76.217760724470212B],SOL[1.486785220000000000],XRP[12.966542890000000000] |
| 00143436 | JPY[0.000038985872981],SOL[0.081375990000000000] |
| 00143437 | JPY[592.107909400000000000] |
| 00143439 | JPY[0.820500000000000000],SOL[0.001769780000000000] |
| 00143440 | JPY[0.000005247770240] |
| 00143441 | DOGE[1621.000000000000000000],ETH[0.000063030000000000],SOL[0.001000000000000000],USD[0.065951663500000000] |
| 00143442 | BTC[0.017465000000000000] |
| 00143443 | AVAX[0.030000010000000000],JPY[0.789624102262000004] |
| 00143444 | BTC[0.094000000000000000],JPY[4328.907560000000000000] |
| 00143445 | JPY[123450.246600000000000000] |
| 00143446 | BTC[0.285400000000000000],JPY[0.083380000000000000],USD[2.523500000000000000] |
| 00143447 | JPY[80.000000000000000000],SOL[9.059000000000000000] |
| 00143449 | BTC[0.000013100000000000],JPY[0.000001601584577],SOL[0.001709060000000000] |
| 00143450 | JPY[491.823310000000000000],SOL[1.500000000000000000] |
| 00143451 | JPY[0.108710000000000000],SOL[0.000048480000000000] |
| 00143452 | JPY[2551887.735620000000000000] |
| 00143453 | JPY[0.000006653198813],XRP[21.833887130000000000] |
| 00143454 | DOT[29.513050920000000000],JPY[10379.603228092814B665],SOL[3.037702470000000000] |
| 00143455 | JPY[19814.469546640000000000] |
| 00143456 | BTC[0.029620000000000000],JPY[10.202020000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143457 | SOL[0.0000000100000000] |
| 00143458 | JPY[0.2812100000000000],XRP[10000.0000000000000000] |
| 00143460 | DOT[272.1808130900000000],ETH[34.0000000000000000],JPY[77324.3092700000000000] |
| 00143461 | JPY[33.7068000000000000] |
| 00143462 | JPY[0.0000491489465770] |
| 00143463 | SOL[51.8800000000000000] |
| 00143464 | BTC[0.1900000000000000],JPY[27985.5327421922000000],XRP[50.0000000000000000] |
| 00143465 | JPY[3074.2154400000000000],SOL[0.0900000000000000],USDT[10.9353000000000000] |
| 00143466 | BCH[19.0000000000000000],ETH[10.0000000000000000],JPY[3613914.3447500000000000],XRP[999.8000156200000000] |
| 00143467 | SOL[0.1590000000000000] |
| 00143468 | JPY[5367.3473966400000000],SOL[6.9700000000000000] |
| 00143469 | JPY[0.9476570742959500] |
| 00143470 | JPY[262505.5243049100000000],SOL[0.0079789200000000] |
| 00143472 | JPY[0.2320588400000000],SOL[0.0000000000000000] |
| 00143473 | ETH[0.0583029300000000],JPY[5614.0292488658733319],XRP[365.6948299500000000] |
| 00143475 | BTC[0.0000100000000000],JPY[0.9663700000000000],XRP[0.0000000100000000] |
| 00143476 | JPY[3624.7813419740000000] |
| 00143477 | JPY[2469.3049216280000000],USD[0.5136100000000000] |
| 00143478 | JPY[0.0000441489401645] |
| 00143479 | JPY[2113.6714699100370145],XRP[0.0000220000000000] |
| 00143481 | BTC[0.0018783600000000] |
| 00143482 | JPY[0.2266546400000000],SOL[0.0100000000000000] |
| 00143483 | JPY[0.7092499560000000] |
| 00143484 | JPY[0.0002337252825568],SOL[146.8470640800000000] |
| 00143485 | JPY[0.0000006236637120] |
| 00143486 | JPY[0.0001433530954447],SOL[4.7443957700000000] |
| 00143487 | ETH[0.0097000000000000],XRP[10038.1831540700000000] |
| 00143489 | BTC[0.0020191000000000],JPY[6034.5045000000000000] |
| 00143490 | JPY[553.0280200000000000] |
| 00143491 | JPY[0.0085546152377709] |
| 00143492 | JPY[22.9436205680000000],XRP[0.9892848800000000] |
| 00143493 | JPY[7822.3988022100000000],SOL[1.0632000000000000] |
| 00143495 | BTC[0.0003284500000000],JPY[0.0187600000000000] |
| 00143497 | JPY[23192.9514311748987312] |
| 00143498 | JPY[0.0004150620922240],SOL[0.4380799900000000] |
| 00143500 | JPY[30.9911000000000000],XRP[370.8538554900000000] |
| 00143501 | BTC[0.1110600000000000],JPY[7940.0056887148596400] |
| 00143502 | BTC[0.2450489000000000],JPY[19004.9461700000000000] |
| 00143503 | JPY[0.0018654919982817] |
| 00143504 | BTC[0.6200000000000000],ETH[1.2500000000000000],JPY[2633.2846700000000000],XRP[200.0000000000000000] |
| 00143505 | JPY[2459.6986000000000000],SOL[30.3658132100000000] |
| 00143506 | BTC[0.0454300000000000],JPY[847.8035000000000000] |
| 00143507 | BTC[0.0335939520000000],JPY[500.2600000000000000],USD[4146.0477800000000000] |
| 00143508 | JPY[27426.9375949220870239] |
| 00143509 | ETH[0.6000000000000000] |
| 00143510 | ETH[0.0000000061235376],JPY[55.6092847395735763],USD[-0.3392571350000000] |
| 00143511 | JPY[952.1506900000000000],SOL[47.0691555200000000] |
| 00143512 | JPY[8159.3322247960000000],SOL[0.0068550700000000] |
| 00143514 | JPY[0.0298800000000000],SOL[12.2046490000000000] |
| 00143515 | BTC[0.0766831300000000],FTT[25.0952310000000000],JPY[181.2613100000000000],USD[246.1746000000000000],XRP[0.9390000000000000] |
| 00143518 | JPY[4492.3977600000000000] |
| 00143519 | SOL[0.0000000023484123],XRP[0.0005130200000000] |
| 00143520 | ETH[0.0709580000000000],JPY[767.0000000000000000],SOL[0.0579057400000000] |
| 00143521 | JPY[23.2423400000000000] |
| 00143522 | JPY[326520.0000000000000000] |
| 00143523 | SOL[0.0000000019500000] |
| 00143524 | JPY[0.0005549563418413] |
| 00143526 | BAT[2.0000000000000000],JPY[0.9044600000000000],XRP[22.0000000000000000] |
| 00143527 | JPY[0.0000033330760912] |
| 00143529 | JPY[0.0001040961022000],SOL[131.9374529000000000],XRP[80.0000000000000000] |
| 00143530 | BAT[855.5536592200000000],BTC[0.2800437370000000],DOT[55.3600302700000000],ENJ[504.0180478100000000],ETH[0.3019734800000000],JPY[75.6953000000000000],USD[0.0047849400000000],XRP[604.6163138600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143532 | BTC[0.067996000000000000],ETH[2.069880000000000000],JPY[323103.9596500000000000] |
| 00143533 | JPY[2537.1623300000000000] |
| 00143535 | JPY[10120.8747522278000000],SOL[0.0910000000000000] |
| 00143536 | BTC[3.050376320000000000],ETH[5.000000000000000000],JPY[178540.0348335588000000] |
| 00143537 | JPY[0.000214095320327],SOL[1.889807780000000000] |
| 00143538 | JPY[0.0000119872199233] |
| 00143539 | BTC[0.013508000000000000],FTT[9.115000000000000000],SOL[4.538000000000000000],XRP[1017.3000000000000000] |
| 00143540 | JPY[0.000521895240476] |
| 00143541 | JPY[863.5247169302645863] |
| 00143542 | BTC[0.000017500000000000],ETH[2.501224730000000000],JPY[83.1263800000000000],SOL[70.067090530000000000] |
| 00143543 | JPY[0.5092828900000000] |
| 00143544 | BTC[0.243864070000000000],ETH[1.585415900000000000],JPY[5.339186860000000000],SOL[24.2697892000000000] |
| 00143545 | BTC[0.041806190000000000],JPY[180000.0322528463817986] |
| 00143546 | JPY[0.895322940000000000],SOL[0.001314360000000000] |
| 00143547 | JPY[0.783331360000000000],SOL[0.006553190000000000] |
| 00143549 | JPY[183.2940400000000000],SOL[2.840000000000000000] |
| 00143550 | BTC[0.019915000000000000],ETH[0.259990000000000000],XRP[771.5300000000000000] |
| 00143551 | JPY[1423.5719579138000000],SOL[0.204000000000000000] |
| 00143552 | BTC[0.000099080000000000],JPY[0.000000001600622],SOL[-0.012993492708826],USD[0.0131662744928320] |
| 00143553 | JPY[13.7953904184375985] |
| 00143554 | ETH[0.012000000000000000] |
| 00143555 | JPY[15.9632360500000000],SOL[1.030000000000000000] |
| 00143557 | JPY[20003.4236254500000000],SOL[0.353322400000000000] |
| 00143558 | JPY[581.9341470197668566] |
| 00143559 | BTC[0.020252020000000000],USD[50.000000000000000000],XRP[3729.8500000000000000] |
| 00143560 | JPY[0.007110000000000000],SOL[0.000016000000000000] |
| 00143562 | JPY[0.000233945904099],SOL[3.756976790000000000] |
| 00143563 | JPY[0.000019533636605],SOL[0.000096970000000000] |
| 00143564 | JPY[0.769318819000000000] |
| 00143565 | BTC[0.098000000000000000],ETH[0.010000000000000000],JPY[1662.4832200000000000] |
| 00143566 | XRP[1374.5000000000000000] |
| 00143568 | JPY[3561.8877600000000000] |
| 00143569 | BTC[0.650000000000000000],ETH[1.400000000000000000],JPY[269108.1604100000000000] |
| 00143571 | BTC[0.030000000000000000],ETH[0.300000100000000],JPY[42605.2880400000000000] |
| 00143572 | SOL[110.505991170000000000] |
| 00143573 | DOT[4.000000000000000000],JPY[436.1962300000000000],LTC[4.000000000000000000] |
| 00143576 | BTC[0.035144310000000000],JPY[8456.0511900000000000],XRP[8.000000000000000000] |
| 00143577 | JPY[19101.6819900000000000],SOL[2.252163640000000000] |
| 00143578 | BTC[5.124586740000000000] |
| 00143579 | JPY[0.000483352012833] |
| 00143580 | JPY[263.503450000000000000],XRP[200.000000000000000000] |
| 00143581 | JPY[0.880208396074461 0] |
| 00143583 | BTC[0.009407990000000000],ETH[1.800000000000000000],JPY[43503.0189877550233209] |
| 00143586 | JPY[1003669.3560600000000000],SOL[170.8754719700000000] |
| 00143587 | JPY[10987.0910400000000000],XRP[123.0000000000000000] |
| 00143589 | JPY[0.005210000000000000],XRP[0.000061000000000000] |
| 00143590 | ETH[0.721173091626980 0],JPY[0.022068382344302] |
| 00143591 | JPY[0.011563671307014 9] |
| 00143592 | JPY[0.000019674373462] |
| 00143593 | BTC[0.008100000000000000],ETH[1.091500000000000000],JPY[162568.0043507040000000] |
| 00143594 | JPY[0.000509798655325] |
| 00143595 | BTC[0.035943690000000000],JPY[15.7124300000000000] |
| 00143596 | BTC[0.000000320000000000],JPY[0.000522833749192],SOL[0.000253200000000000] |
| 00143597 | JPY[0.618239576426078 4] |
| 00143598 | JPY[412.8622000000000000],SOL[5.460000000000000000] |
| 00143599 | JPY[9.3578501472922388] |
| 00143600 | FTT[79.565168360000000000],JPY[304881.8579700000000000],XRP[2000.0000000000000000] |
| 00143602 | JPY[0.000016496049217 7],SOL[0.060563250000000000] |
| 00143604 | BTC[0.200000000000000000],ETH[3.000000000000000000],JPY[535170.8500000000000000] |
| 00143606 | ENJ[1473.7000000000000000],JPY[500000.000000000000000000],USD[258.7164779016500000] |
| 00143607 | JPY[0.000545020202027],SOL[0.287305590000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143608 | JPY[0.000010941080792] |
| 00143609 | AVAX[0.0054306100000000],DOGE[6.476309000000000],JPY[15980.67350117388950581],SOL[0.352748200000000000],XRP[0.214545000000000] |
| 00143611 | JPY[0.5228932286521987] |
| 00143612 | ETH[0.000000010000000],JPY[1079.704740000000000],XRP[600.000000000000000] |
| 00143614 | BTC[0.000020000000000] |
| 00143615 | JPY[0.0000000084261824],USD[0.1778546812061280] |
| 00143617 | JPY[41956.178040000000000] |
| 00143618 | BTC[0.110000000000000],JPY[8613.631220000000000] |
| 00143619 | DOT[10.000000000000000],ETH[0.048000000000000],JPY[14001.0700654500000000],SOL[33.000000000000000] |
| 00143620 | JPY[0.729900000000000] |
| 00143621 | BTC[0.039310000000000],JPY[186.605850000000000] |
| 00143623 | FTT[0.009769333600000],JPY[366.215458000000000],XRP[0.090000000000000] |
| 00143627 | JPY[269.055100000000000] |
| 00143628 | JPY[0.0001001002509609],SOL[50.226207000000000],XRP[56715.0238574500000000] |
| 00143629 | JPY[0.0004707724080320],SOL[1.000000000000000] |
| 00143630 | BTC[0.003135600000000],JPY[0.2512200000000000],SOL[0.520000000000000] |
| 00143631 | BTC[0.000592700000000],ETH[0.010840340000000],FTT[0.237975570000000],JPY[0.0035800000000000],SOL[1.385718510000000],USD[0.0004600000000000],XRP[33.9724718100000000] |
| 00143632 | JPY[16.056174464440106],SOL[0.0215348723772472],USD[1.1986467625000000] |
| 00143633 | ETH[0.005170090000000],JPY[8000.001936117316658],SOL[0.2083487900000000] |
| 00143634 | JPY[80916.031800000000000] |
| 00143635 | JPY[1085.8881725569440942],SOL[8.739331190000000] |
| 00143636 | BTC[1.833915670000000] |
| 00143637 | JPY[0.462935000000000],XRP[0.620000000000000] |
| 00143638 | JPY[0.0000006242896400],XRP[0.0000000099910324] |
| 00143640 | BCH[1.889000000000000],JPY[23006.631260000000000] |
| 00143642 | BTC[0.003000000000000],JPY[2056.507000000000000] |
| 00143643 | JPY[0.932250000000000],XRP[0.000052000000000] |
| 00143644 | JPY[0.3820388902872644] |
| 00143646 | SOL[22.722738600000000] |
| 00143647 | JPY[172.114350000000000],SOL[0.100000000000000] |
| 00143649 | JPY[0.5324833509351070] |
| 00143650 | BCH[7.000000000000000],JPY[8386.061180000000000] |
| 00143651 | JPY[243.8263167374050008],SOL[-0.0343782468762430] |
| 00143652 | BCH[0.900000000000000],JPY[147.847600000000000] |
| 00143653 | BTC[0.001003780000000],ETH[1.003457950000000],JPY[0.0000267085006076],SOL[3.037621130000000],XRP[25.0864501000000000] |
| 00143655 | JPY[0.9991603356896632] |
| 00143656 | JPY[5756.000000000000000] |
| 00143657 | JPY[2828.957270000000000] |
| 00143658 | JPY[0.0004220152201480] |
| 00143660 | JPY[4948.298400000000000],SOL[7.560585610000000] |
| 00143661 | JPY[0.200120000000000],SOL[2.275500000000000] |
| 00143662 | AVAX[0.004888950000000],BTC[0.000457800815616],JPY[3.706659030000000],MATIC[0.099370000000000],SOL[0.006012147002294] |
| 00143663 | JPY[17000.000600000000000],XRP[0.580000000000000] |
| 00143664 | JPY[9123.303100793636135] |
| 00143667 | BCH[0.300150700000000],FTT[2.002905780000000],JPY[223503.806380000000000],XRP[170.0854091900000000] |
| 00143668 | JPY[0.406301360405000] |
| 00143669 | JPY[36.539422510000000],XRP[139.510000000000000] |
| 00143670 | ETH[0.000000070000000],JPY[104.826830709959568],XRP[443.509000000000000] |
| 00143672 | BTC[0.036000000000000],JPY[800.212198155050000],SOL[1.000000000000000] |
| 00143674 | JPY[341.533894000000000],XRP[0.000000090000000] |
| 00143675 | BTC[0.244000000000000],JPY[851.853170000000000] |
| 00143676 | BTC[0.409075370000000],JPY[0.3794700000000000],LTC[0.077463130000000],SOL[0.000980100000000],XRP[0.000067800000000] |
| 00143677 | ETH[0.020949719563979007],JPY[8437.487693024550000] |
| 00143679 | ETH[0.059483090000000],JPY[235757.2293906112716562] |
| 00143681 | JPY[4.674670000000000],XRP[10.000000000000000] |
| 00143682 | BAT[970.000000000000000],JPY[2213.514610000000000] |
| 00143683 | JPY[0.0004308243832550] |
| 00143684 | ETH[0.000412240000000],JPY[900.0000727730861200] |
| 00143685 | JPY[0.650670000000000] |
| 00143686 | BTC[0.961251350000000],ETH[0.696093780000000],FTT[23.151324230000000],JPY[132453.4535830021797952],XRP[21.1986775600000000] |
| 00143687 | JPY[3461.594380000000000],SOL[0.046000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143688 | JPY[6086.130000000000000000],SOL[10.0000000000000000] |
| 00143689 | JPY[86.2591500000000000] |
| 00143690 | JPY[85088.3030618795808300] |
| 00143691 | JPY[135.6605132974092829],SOL[-0.0158399090883037] |
| 00143692 | BTC[0.0033934000000000],JPY[0.0080000000000000],SOL[2.4231063400000000] |
| 00143693 | JPY[0.0000268053620540] |
| 00143694 | AVAX[72.4740924100000000],BCH[8.7186083194283000],BTC[0.0382371400000000],USD[50.0000000000000000] |
| 00143696 | BTC[0.0276000000000000],JPY[228.2094700000000000] |
| 00143697 | ETH[0.0020000000000000],JPY[0.8020700000000000] |
| 00143698 | JPY[0.8193619118031135] |
| 00143699 | BTC[0.0057701900000000],ETH[2.8749984000000000],USD[3.7592000000000000] |
| 00143700 | JPY[0.1193979430001260] |
| 00143702 | JPY[14173.3752272300000000] |
| 00143703 | BTC[0.1002610000000000],ETH[0.0200514800000000],JPY[415.6194600000000000] |
| 00143704 | JPY[0.0039474399389576] |
| 00143706 | JPY[0.0000001415775100],XRP[16.4374800400000000] |
| 00143707 | JPY[0.0004302078947760] |
| 00143709 | JPY[0.0000029306607037],XRP[0.0608215900000000] |
| 00143714 | BTC[0.0274399800000000],JPY[5236.2592323644185926],SOL[-0.0260247383110108] |
| 00143717 | BTC[0.0221906000000000],JPY[911.4068600000000000],XRP[8110.2787542600000000] |
| 00143720 | JPY[0.2067000000000000],SOL[14.5710927500000000] |
| 00143721 | JPY[0.0003563281206608],SOL[6.4533215900000000] |
| 00143723 | SOL[7.3050000000000000] |
| 00143724 | JPY[50078.0449300000000000],SOL[0.6000000000000000],XRP[500.0000000000000000] |
| 00143726 | JPY[0.0000000286333525] |
| 00143727 | JPY[27.4096026160677307] |
| 00143728 | JPY[0.0000000720537504] |
| 00143729 | JPY[23065.7935657000000000],SOL[27.9910019600000000],USD[0.0000000042452080] |
| 00143732 | FTT[58.3000000000000000],JPY[57086.9420000000000000] |
| 00143734 | JPY[0.6026329737350000] |
| 00143735 | BTC[0.0017607100000000],JPY[105.8666600000000000] |
| 00143736 | BTC[0.0010001000000000] |
| 00143737 | JPY[87683.0710824650000000] |
| 00143738 | JPY[483.6421386380000000],SOL[183.6660990000000000] |
| 00143739 | JPY[351.3508100000000000],XRP[0.0000002500000000] |
| 00143741 | BTC[-0.0000037888873748],JPY[0.0000000018367321],USD[217.6865583606916037] |
| 00143742 | JPY[165000.0000925901949759],SOL[7.6628639800000000] |
| 00143743 | FTT[38.8000000000000000],JPY[123177.2000000000000000] |
| 00143744 | BTC[1.0061044300000000],ETH[11.0671489700000000],JPY[9717.7675100000000000],XRP[191.1598438300000000] |
| 00143745 | BTC[0.9855091200000000],ETH[3.6550000000000000],JPY[212600.4752900000000000],XRP[161602.0000000000000000] |
| 00143746 | JPY[0.2662619237652514] |
| 00143748 | JPY[0.0000491439484156] |
| 00143750 | JPY[936.6856000000000000] |
| 00143751 | BTC[0.0052001000000000],JPY[1148.2721300000000000] |
| 00143752 | JPY[181886.9605700000000000],SOL[0.0018336000000000] |
| 00143753 | JPY[50.6253412084862183],SOL[3.5999039900000000],USD[-0.3133620638741935],XRP[0.0000000062185506] |
| 00143754 | BTC[0.0090632800000000],ETH[0.0140778100000000],JPY[0.0138450804826310],XRP[0.0115989000000000] |
| 00143755 | JPY[40617.6421200000000000] |
| 00143756 | JPY[0.7922000000000000] |
| 00143757 | BTC[0.0190000000000000],JPY[1814.7085800000000000],USD[0.0260700000000000] |
| 00143760 | JPY[0.9960848977000000],SOL[0.0008645500000000] |
| 00143761 | JPY[1253.8168285128000000] |
| 00143762 | ETH[0.3265019900000000],JPY[814.2717354134055674] |
| 00143763 | BTC[0.0010000000000000] |
| 00143764 | AVAX[-0.0985777904544293],JPY[4068.1763746700000000],SOL[-0.0066526488707062],USD[48.5923929939158660] |
| 00143765 | JPY[12119.7869245521972426] |
| 00143766 | JPY[0.0004752207834 18] |
| 00143767 | USD[50.0000000000000000] |
| 00143768 | JPY[685190181 5000000],SOL[53.9369950759114257] |
| 00143769 | BTC[0.0345581100000000],ETH[0.5148693100000000],JPY[56.9705839607000000] |
| 00143770 | JPY[0.4464753872716536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143771 | JPY[152615.3306400000000000] |
| 00143773 | JPY[0.0000007757313544] |
| 00143774 | JPY[0.0000038610598224] |
| 00143775 | JPY[0.0000323589740352] |
| 00143776 | JPY[0.0004572974004952] |
| 00143778 | JPY[767.9692300000000000],SOL[1.3000000000000000] |
| 00143779 | JPY[0.2518406196107624] |
| 00143780 | JPY[22.5034700000000000] |
| 00143781 | JPY[0.0002277510735770],SOL[43.3028360400000000] |
| 00143782 | BCH[4.0000000000000000],BTC[0.5340000000000000],ETH[6.0000000000000000],JPY[4054.6460028500000000],SOL[901.0000000000000000] |
| 00143783 | JPY[4571.6862800000000000],SOL[2.5501500100000000],XRP[0.0000000100000000] |
| 00143784 | JPY[1348.0056900000000000] |
| 00143785 | JPY[0.0000176775961715],SOL[66.7279040500000000] |
| 00143786 | ETH[1.0000000000000000],JPY[547.0454119600000000],SOL[18.8500000000000000] |
| 00143789 | ETH[0.0100000000000000],JPY[944017.3113086696957196] |
| 00143790 | JPY[0.0003660357978810] |
| 00143791 | JPY[0.0004790546920890] |
| 00143793 | JPY[0.0000000885835221],XRP[886.4056684360000000] |
| 00143794 | JPY[5665.7262500000000000],SOL[25.0000500000000000] |
| 00143797 | JPY[1.0325500000000000] |
| 00143798 | JPY[4806.4146900000000000],SOL[1.2193410700000000] |
| 00143799 | JPY[24.2651031619940858],SOL[125.3655809600000000] |
| 00143800 | JPY[0.0001697939030905],SOL[165.6255225763888558] |
| 00143801 | JPY[109707.6418800000000000],SOL[30.0000000000000000] |
| 00143802 | JPY[0.0001705581596840],SOL[10.9254170600000000] |
| 00143803 | JPY[200013.6221100000000000] |
| 00143804 | JPY[3894.6852700000000000] |
| 00143805 | BTC[0.0439084000000000] |
| 00143806 | BTC[0.7000000000000000],ETH[2.0000000000000000],JPY[30425.5763000000000000],SOL[0.0010836000000000] |
| 00143807 | JPY[0.5584385000000000],SOL[0.0054742300000000] |
| 00143808 | JPY[0.0002743751552921],SOL[3.6407039900000000] |
| 00143809 | JPY[3233.4761100000000000],XRP[1640.0000000000000000] |
| 00143810 | BTC[0.0048426700000000],JPY[8816.2079900000000000],SOL[0.0000607200000000] |
| 00143812 | JPY[45.8459560100000000],SOL[0.0000000091792650],USD[-0.2703563175250000] |
| 00143818 | BTC[0.0783631700000000] |
| 00143819 | JPY[0.7263000000000000] |
| 00143820 | JPY[14143.8816115700000000] |
| 00143822 | BTC[-0.0000158093904836],JPY[54.5957749293135489] |
| 00143823 | JPY[0.6138206786915782],SOL[4.8753599900000000] |
| 00143824 | ETH[0.0000419900000000],JPY[0.0483385773014642] |
| 00143826 | JPY[124000.0000111149938913],SOL[61.2465087400000000] |
| 00143827 | JPY[681.9897200000000000] |
| 00143828 | JPY[2392.8872700000000000],SOL[31.3194490600000000] |
| 00143829 | ETH[0.1107739900000000],JPY[20436.7733840226527050],SOL[0.0800000000000000] |
| 00143830 | JPY[14.7917700000000000] |
| 00143831 | BTC[0.1372000000000000],ETH[0.3300000000000000],JPY[323214.7371478473800000] |
| 00143833 | JPY[2.4760395072892552] |
| 00143834 | SOL[2.6020000000000000] |
| 00143836 | JPY[1.6872900000000000] |
| 00143837 | JPY[0.0000004509254622] |
| 00143838 | JPY[4144.7402000000000000] |
| 00143839 | SOL[8.8071210400000000] |
| 00143840 | BTC[0.0100000000000000],JPY[1863.1148200000000000],XRP[0.0000420000000000] |
| 00143842 | JPY[335293.9735844850903989] |
| 00143843 | BTC[0.0710000000000000],JPY[4366.0900000000000000],SOL[13.0000000000000000] |
| 00143844 | BTC[0.0216741400000000],ETH[0.0080000000000000],JPY[21387.9301060414783531] |
| 00143845 | JPY[75.7902300000000000],SOL[0.0000021300000000] |
| 00143846 | JPY[51861.8386300000000000],SOL[0.0013125800000000] |
| 00143847 | JPY[0.7843295369957000] |
| 00143848 | BCH[0.0000786800000000],BTC[0.0002451300000000],ETH[0.0002998300000000],JPY[7571.4423300000000000],XRP[10.0000000000000000] |
| 00143849 | JPY[0.9330900000000000],SOL[1.3190012100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143850 | BTC[0.0998880000000000],ETH[0.0600000000000000],JPY[20646.8827419206400000],SOL[6.0000000000000000] |
| 00143851 | ETH[0.0010000000000000],JPY[0.0000006331248433] |
| 00143852 | JPY[0.4809400000000000] |
| 00143853 | JPY[0.0000361784650109],SOL[5.7963806200000000] |
| 00143854 | JPY[0.0004868759393378],SOL[0.0450103900000000] |
| 00143855 | BTC[0.6862897100000000],JPY[96949.2994954323138978],SOL[111.6679643700000000] |
| 00143857 | JPY[0.9570000000000000] |
| 00143859 | BTC[0.4042238800000000],JPY[100011.9232400000000000],SOL[223.3391256800000000] |
| 00143860 | JPY[35831.2983397900000000] |
| 00143861 | JPY[38.6075720000000000] |
| 00143862 | JPY[24049.2458646400000000],SOL[28.1312502700000000] |
| 00143864 | JPY[0.3276100000000000] |
| 00143865 | JPY[5000.0000000000000000] |
| 00143866 | BTC[2.8220000000000000],JPY[23.3691400000000000],XRP[16972.0000000000000000] |
| 00143867 | BTC[0.0003300000000000],JPY[22797.0088700000000000] |
| 00143868 | JPY[0.0000421900276081] |
| 00143869 | JPY[63603.9493000000000000],SOL[0.0100000000000000] |
| 00143870 | BTC[-0.0000000604374282],DOGE[5000.0000000000000000],JPY[0.2351140257500000] |
| 00143872 | JPY[0.0000219126898919] |
| 00143873 | FTT[0.0890457000000000],JPY[0.3500960800000000],SOL[0.0095531500000000] |
| 00143874 | BCH[2.7000000000000000],JPY[7971.5265000000000000] |
| 00143875 | JPY[32.3874132482196249],SOL[4.7700000000000000] |
| 00143876 | BTC[0.0222760000000000],ETH[0.2800000000000000],JPY[446.8317100000000000] |
| 00143877 | ETH[0.5293933900000000],JPY[0.0023084155443118] |
| 00143878 | JPY[75209.5600521326157600] |
| 00143879 | JPY[140.7196900000000000] |
| 00143881 | ETH[0.3000000000000000],JPY[226.3974000000000000],XRP[2593.0000000000000000] |
| 00143882 | BTC[3.8500000000000000],JPY[21236.1425400000000000] |
| 00143883 | JPY[227.8576000000000000] |
| 00143885 | JPY[19.3556200000000000],SOL[0.0000450000000000] |
| 00143886 | BTC[0.0125089700000000] |
| 00143887 | JPY[1461.7602300000000000] |
| 00143888 | JPY[0.9132500000000000] |
| 00143889 | JPY[0.0003259223995743],SOL[0.0100115100000000] |
| 00143891 | JPY[2.6719700000000000],SOL[0.0000569000000000] |
| 00143892 | BCH[1.8000000000000000],JPY[2056.5318600000000000],XRP[200.0000000000000000] |
| 00143893 | JPY[0.7736583000000000],USD[0.6027207191407650],XRP[0.5660000000000000] |
| 00143894 | BTC[0.0033580900000000],ETH[0.0507431900000000],JPY[0.0019863749585443] |
| 00143895 | JPY[2397.6947000000000000] |
| 00143897 | BTC[0.0000000017814100],ETH[0.0118672869500690],JPY[0.0020374062431680],USD[0.0000016545166648] |
| 00143898 | JPY[0.7378500000000000] |
| 00143899 | BTC[0.0870000000000000],JPY[29.2970124440000000] |
| 00143901 | JPY[25.9990840700000000] |
| 00143903 | BTC[0.0002244300000000],JPY[1448.9928200000000000],SOL[14.7595729000000000],XRP[106.4000000000000000] |
| 00143905 | BTC[1.1931691000000000],JPY[839999.1483800000000000] |
| 00143906 | JPY[3815.2431400000000000] |
| 00143907 | JPY[26413.4975200000000000],XRP[9500.0000000000000000] |
| 00143908 | JPY[0.1526189926000000],SOL[0.0000801500000000] |
| 00143910 | BTC[0.0522781000000000],JPY[27597.3039500000000000] |
| 00143911 | JPY[0.5176345000000000] |
| 00143912 | ETH[0.4600000000000000],JPY[860.6804000000000000] |
| 00143914 | JPY[0.0000418107450015],SOL[32.1442048900000000] |
| 00143915 | JPY[0.0005557527799889] |
| 00143916 | BTC[-0.0000000000350993],JPY[52.1661547800000000],SOL[0.0975186964598172] |
| 00143918 | FTT[0.0004194000000000],JPY[1032.8614480972456327],SOL[0.0597311900000000],XRP[100444.0616680000000000] |
| 00143919 | JPY[89.7526100000000000],SOL[0.0003866900000000],XRP[0.0000076600000000] |
| 00143920 | BTC[0.0599000000000000],JPY[218.8838200000000000] |
| 00143921 | JPY[0.0001966484469826] |
| 00143922 | FTT[0.0133866200000000],JPY[0.2522939526185987] |
| 00143923 | ETH[0.5063138633841540],SOL[0.0000000800000000] |
| 00143927 | JPY[59.2079466916775938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143928 | BTC[0.08000000000000000],JPY[1091.2564000000000000] |
| 00143929 | ETH[0.00188568600000000],SOL[11.0598207700000000],USD[17.1747000000000000] |
| 00143931 | JPY[543.6000000000000000] |
| 00143932 | BTC[0.0000002000000000],JPY[0.0000084506962073] |
| 00143933 | JPY[0.0000437250635447],SOL[2.8895772600000000] |
| 00143934 | BTC[0.0250481000000000],JPY[21671.9923400000000000],XRP[606.0000000000000000] |
| 00143935 | JPY[0.1957874649475882] |
| 00143936 | JPY[0.7574236619377310],SOL[0.0000005200000000] |
| 00143937 | BTC[0.0299370000000000],JPY[0.0090400000000000] |
| 00143938 | BCH[0.2700000000000000],BTC[0.0150012000000000],ETH[0.2600000000000000],JPY[700.2729500000000000],XRP[4670.0000000000000000] |
| 00143939 | JPY[0.4089355200000000],SOL[0.0010664000000000] |
| 00143940 | JPY[20000.0095989350306431],SOL[0.9164979900000000],XRP[0.4000000000000000] |
| 00143941 | JPY[0.2681800000000000] |
| 00143942 | JPY[30.9307900000000000] |
| 00143943 | BTC[5.1763698140322267],JPY[399.0618790162000000],USD[0.0596178900000000] |
| 00143944 | JPY[0.0000018384536605],XRP[7204.9417502300000000] |
| 00143946 | JPY[0.0003317324059162],SOL[0.0000505300000000] |
| 00143947 | BTC[10.0000000000000000],JPY[21394.3613200000000000] |
| 00143948 | BTC[0.0000241100000000],JPY[45.6264300000000000],XRP[30000.0000000000000000] |
| 00143949 | JPY[66.2505700000000000],SOL[3.0256155000000000],XRP[242.0492374800000000] |
| 00143950 | BTC[-0.0002004016155780],DOT[1.0000000000000000],JPY[13.4099182731000000],SOL[0.0025032500000000],XRP[0.0200000000000000] |
| 00143951 | JPY[0.0000037517409338] |
| 00143952 | JPY[764.0695839920000000] |
| 00143953 | JPY[0.0004867910444463],SOL[0.0055199900000000] |
| 00143954 | ETH[0.1475814121632769],JPY[590.9271886000000000],SOL[0.3400000000000000] |
| 00143955 | BTC[0.3638564000000000],JPY[0.0058309030342336],XRP[625.6964931900000000] |
| 00143957 | AVAX[3.9102395700000000],JPY[0.0000025601474879],SOL[0.0000969000000000] |
| 00143958 | JPY[224051.2042567800000000],SOL[40.1694154700000000] |
| 00143959 | BCH[198.9999000000000000],ETH[16.5797042320000000],FTT[10.0000000000000000],JPY[9546353.3700602916400000],USD[0.0817400000000000],XRP[6.0000000000000000] |
| 00143961 | ETH[0.1815405800000000] |
| 00143962 | JPY[30612.5117767698768286],SOL[4.5291839900000000] |
| 00143964 | BTC[0.0090000000000000],JPY[1259.0497400000000000],XRP[1500.0000000000000000] |
| 00143966 | BTC[0.0001273000000000],JPY[0.2450898865000000],USD[0.0000000006188843] |
| 00143967 | AVAX[546.3482400000000000],JPY[769.6083760000000000],USD[0.2707908000000000],XRP[28.0000000000000000] |
| 00143968 | JPY[0.3790455100000000] |
| 00143969 | JPY[1522.9999900000000000],SOL[36.0000545800000000] |
| 00143970 | BTC[0.0125405100000000],ETH[0.0000000016339549],JPY[10009.3035715466341897],SOL[0.0000000029016022],USD[0.0000000067017533] |
| 00143971 | BTC[0.0000000021856394],JPY[88.5584472500000000],USD[-0.3697002223950000],XRP[0.0000000098919121] |
| 00143973 | JPY[0.4546727200000000] |
| 00143974 | JPY[3959.7619500000000000],SOL[7.0567398900000000],XRP[302.4317090500000000] |
| 00143975 | BTC[0.0056441100000000],JPY[0.0594700000000000] |
| 00143976 | BTC[0.0200000000000000],FTT[1.1428639900000000],JPY[0.2005000000000000] |
| 00143977 | JPY[56.2679900000000000] |
| 00143978 | JPY[0.0004918262415741] |
| 00143979 | JPY[24305.2708700000000000] |
| 00143982 | BTC[0.0026000000000000],JPY[0.0000000703813103],SOL[0.0014347000000000],XRP[1477.4721304900000000] |
| 00143984 | BTC[4.0000090500000000],ETH[4.0000000000000000],JPY[2174700000000000000],XRP[1300.0000000000000000] |
| 00143985 | JPY[0.3775207641880600] |
| 00143986 | JPY[4999.8081600000000000] |
| 00143987 | BCH[5.5000000000000000],BTC[0.0100000000000000],ETH[1.3980000000000000],JPY[0.2440700000000000],SOL[12.0000000000000000] |
| 00143989 | BTC[0.2241841100000000],ETH[1.5902568300000000] |
| 00143990 | JPY[6031.6075500000000000] |
| 00143991 | BTC[0.0098271800000000],ETH[0.4736052500000000],JPY[0.0000005461004969] |
| 00143992 | JPY[0.1120634812000000],XRP[0.9660850000000000] |
| 00143993 | JPY[0.5573147320000000],SOL[0.0002558000000000] |
| 00143995 | JPY[925.2938462365130467],SOL[3.4811621400000000] |
| 00143996 | JPY[0.9087600000000000] |
| 00143997 | BAT[22.1737269400000000],BCH[0.7905745900000000],BTC[0.0412008100000000],DOGE[78.0000000000000000],ENJ[47.8423520500000000],ETH[0.2754477200000000],JPY[8085.9346556555609340],LTC[2.0075209600000000],OMG[14.8879694400000000],SOL[1.0037604400000000],XRP[721.8927418900000000] |
| 00143998 | JPY[0.0000004649682932] |
| 00143999 | JPY[0.0000412106227500] |
| 00144001 | JPY[190943.4824376632000000],XRP[2500.0002940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144003 | JPY[0.6077202424046604] |
| 00144006 | BTC[0.0421010100000000],ETH[3.9067207200000000],FTT[0.0097543200000000],JPY[2503859.6977876495500000],USD[0.8325557448000000],XRP[82128.0792226400000000] |
| 00144007 | JPY[17467.1000000000000000],SOL[8.2499994200000000] |
| 00144008 | JPY[0.0000442671426879],SOL[2.8500000000000000] |
| 00144009 | BTC[0.2800000000000000],ETH[0.6500000000000000],JPY[34.2612574433010710],XRP[3.1104107500000000] |
| 00144011 | BTC[1.9025877600000000],ETH[5.2184320800000000],LTC[60.7087323400000000],XRP[19106.0127477400000000] |
| 00144013 | BTC[3.3889346700000000],ETH[0.9033694900000000],JPY[1701.2743200000000000],XRP[4014.9753290300000000] |
| 00144014 | JPY[521372.0575009000000000] |
| 00144015 | JPY[1937.0466500000000000],SOL[8.5300000000000000] |
| 00144016 | JPY[1000000.0000000000000000] |
| 00144018 | USD[851.7551474723576000] |
| 00144019 | ETH[0.6153000000000000],JPY[32256.3638901665031072],SOL[0.0000325300000000],XRP[677.3369349400000000] |
| 00144024 | USD[14.7728427736800000] |
| 00144025 | JPY[0.8132940325000000] |
| 00144026 | BTC[0.1788985840000000],JPY[4695.7567557599405837],USD[0.0000000030686902] |
| 00144030 | JPY[0.6505776039680000],SOL[0.0048521700000000] |
| 00144031 | JPY[14815.8820100000000000],SOL[0.0000850000000000] |
| 00144033 | BTC[0.0048664000000000],JPY[43.5450000000000000] |
| 00144034 | JPY[0.6665724160000000],SOL[0.0047142500000000] |
| 00144036 | JPY[194.5345900000000000] |
| 00144037 | ETH[0.2910000000000000],JPY[369.1324000000000000] |
| 00144038 | BTC[-0.0000445511715138],JPY[153.7712606154000000],USD[0.2681577009751010] |
| 00144039 | BTC[0.0250000000000000],JPY[15638.8748100000000000] |
| 00144040 | DOT[10.0000000000000000],ETH[0.2000000000000000],JPY[4714.8000100000000000],SOL[10.0000000000000000] |
| 00144041 | JPY[0.0450728437520384] |
| 00144043 | JPY[4000.0000000000000000] |
| 00144044 | JPY[2096.0934000000000000],SOL[58.2000000000000000] |
| 00144046 | JPY[1253343.6495801737901093] |
| 00144047 | JPY[0.9004019680000000] |
| 00144048 | BTC[7.1885944700000000],ETH[30.0000000000000000],JPY[17046766.2076000000000000],XRP[30006.0000000000000000] |
| 00144049 | JPY[2895.3380835570487196],SOL[1.5974399900000000],XRP[0.1856149200000000] |
| 00144051 | JPY[0.9391975452874832] |
| 00144052 | ETH[0.0963000000000000],JPY[29.8421335578717024],USD[0.0782500000000000] |
| 00144053 | BCH[1.0000000000000000],ETH[0.0100000000000000],JPY[3343.5007000000000000],XRP[6344.0000000000000000] |
| 00144055 | BAT[50.0000000000000000],BCH[0.0000096300000000],BTC[0.0020000000000000],DOT[3.0000000000000000],FTT[1.0000000000000000],JPY[689.4797770000000000],LTC[0.5000000000000000],SOL[0.5000000000000000],XRP[200.0000000000000000] |
| 00144057 | ETH[1.0739270075000000],JPY[0.0000004736761260],SOL[72.7670117600000000],USD[0.0000000096458527],XRP[12198.5859146600000000] |
| 00144058 | JPY[0.6700733500642900] |
| 00144059 | BCH[3.8894049700000000],BTC[0.1309900300000000],JPY[67716.7983700000000000],XRP[0.0000330000000000] |
| 00144060 | BTC[0.0060350400000000],JPY[1745519.6892300000000000] |
| 00144061 | JPY[470.9300926145298658] |
| 00144062 | ETH[0.0000003600000000],JPY[0.2967683784000000],SOL[0.0100000000000000] |
| 00144064 | BTC[0.0026006000000000],ETH[0.0366239900000000],JPY[5.0912564503881850],SOL[1.0260073700000000],XRP[35.7444176200000000] |
| 00144065 | JPY[0.8951018615014429],USD[0.0000000594541190] |
| 00144066 | JPY[73.1312600000000000],SOL[0.0000943400000000] |
| 00144067 | JPY[294967.8360562651058098],SOL[0.0045362100000000] |
| 00144068 | JPY[20425.0542000000000000],SOL[2.0500000000000000] |
| 00144069 | JPY[0.6339427031600000] |
| 00144070 | JPY[1500.1001688068887677] |
| 00144071 | JPY[0.8001124181900000] |
| 00144072 | BTC[1.0000000000000000],JPY[0.1455780500000000],SOL[0.0012727000000000],XRP[0.0000592700000000] |
| 00144073 | SOL[8.8101000000000000] |
| 00144075 | BTC[0.0400000000000000],JPY[851486.3788600000000000] |
| 00144076 | BTC[0.0409225444325650],ETH[0.5215311602800000],XRP[1639.3130060918106052] |
| 00144077 | SOL[0.0000300000000000] |
| 00144078 | BTC[0.0000076368914551],ETH[0.1794748600000000],JPY[0.0000000060000000],USD[99.3511515958233929],XRP[0.0000000096727870] |
| 00144079 | JPY[24.4820449600000000],SOL[0.0099300000000000] |
| 00144080 | JPY[139.4235720157030659] |
| 00144081 | JPY[20.3178776100000000],SOL[0.0050000000000000] |
| 00144082 | JPY[0.7673949800000000] |
| 00144084 | JPY[2832.4000000000000000],SOL[33.0000000000000000] |
| 00144086 | BTC[0.1102792900000000],FTT[2.5073852900000000],JPY[1038.1943597500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144087 | JPY[792519.7337993900000000] |
| 00144088 | FTT[1.5714379900000000],JPY[1899.4428500000000000] |
| 00144089 | JPY[5636.0999900000000000],SOL[0.0181963400000000] |
| 00144090 | BTC[0.0065659800000000],ETH[0.0842929800000000],JPY[0.0000001164000555],XRP[278.5001451900000000] |
| 00144091 | BTC[0.0700000000000000],ETH[1.8300000000000000],JPY[155.4841686473000000] |
| 00144092 | ETH[0.0008000100000000],JPY[0.0001616608364996] |
| 00144093 | JPY[0.7210000000000000] |
| 00144094 | JPY[0.7442061378642429],SOL[0.0000000036695443] |
| 00144095 | JPY[810.2192000000000000] |
| 00144096 | BTC[0.0286100400000000] |
| 00144097 | JPY[125.5553000000000000] |
| 00144098 | JPY[1913.0530000000000000],XRP[1600.0000000000000000] |
| 00144099 | JPY[11.5631447752695623],SOL[6.4364159900000000],XRP[20.0000000000000000] |
| 00144101 | JPY[0.0004564974440508] |
| 00144103 | JPY[0.5221846637228500] |
| 00144104 | JPY[12319.1418800000000000],SOL[115.0000000000000000] |
| 00144106 | JPY[0.0000003298448726] |
| 00144107 | BTC[0.0102682200000000],JPY[105104.3014408471164018] |
| 00144108 | JPY[0.0001024871020073],SOL[0.0442449900000000] |
| 00144109 | ETH[0.0500000000000000],JPY[7506.3460100000000000] |
| 00144110 | BTC[0.0000017600000000],JPY[1503.4288600000000000],SOL[0.0000319400000000] |
| 00144111 | JPY[0.0004980899462994] |
| 00144112 | BTC[0.0004429000000000],JPY[0.0076700000000000],SOL[6.2486046500000000] |
| 00144113 | DOGE[23.2554432100000000],JPY[0.0000000169797696] |
| 00144114 | SOL[0.0000009200000000] |
| 00144117 | BTC[0.0960675000000000] |
| 00144119 | JPY[0.3499200000000000] |
| 00144120 | JPY[1087.8812665520000000],SOL[32.0205873000000000] |
| 00144122 | JPY[0.0005150572129800] |
| 00144126 | JPY[0.2677200000000000] |
| 00144127 | JPY[124.8426136000000000],SOL[30.3866111649291175] |
| 00144128 | JPY[0.0022000000000000],SOL[0.0000700000000000] |
| 00144129 | JPY[179.7939871180000000] |
| 00144130 | JPY[895.4483063960000000],NFT[35823428151087963 0/[1],SOL[2.0000000000000000] |
| 00144131 | JPY[3193.5570600000000000],XRP[11000.0000000000000000] |
| 00144133 | JPY[0.0000078571145543],SOL[12.0884639100000000] |
| 00144137 | JPY[38766.7919000000000000],SOL[4.0000000000000000],USD[30.0000000000000000] |
| 00144138 | JPY[33.4130625000000000] |
| 00144140 | JPY[19.8069500000000000],SOL[5.0406205700000000] |
| 00144142 | BTC[0.0000013400000000],JPY[1816.1688644760000000],SOL[0.0100000000000000] |
| 00144144 | JPY[0.0002230749753218],SOL[35.3748479900000000] |
| 00144145 | JPY[0.0004993550960036] |
| 00144148 | JPY[0.2697774970000000] |
| 00144149 | BTC[0.1400000000000000],ETH[0.5471846500000000],JPY[279.3623500000000000],XRP[100.0000000000000000] |
| 00144150 | JPY[0.0004624157513452],SOL[10.7456575900000000] |
| 00144151 | JPY[4479.6461900000000000],SOL[21.0147971900000000] |
| 00144152 | JPY[0.0005355638743328] |
| 00144153 | JPY[0.9407298195000000] |
| 00144154 | ETH[0.0008000000000000],JPY[142.1541407834000000] |
| 00144155 | JPY[0.0004883999471408],XRP[3347.4283624406002456] |
| 00144157 | JPY[0.8520239168789916] |
| 00144159 | BCH[9.5016338500000000],BTC[0.0098772000000000],DOT[34.1317963800000000],ENJ[292.6042261500000000],ETH[1.5853888400000000],LTC[32.5460120000000000],XRP[11981.5338551900000000] |
| 00144160 | JPY[52.4669026423600000] |
| 00144161 | JPY[220.7795589400000000],SOL[0.3000000000000000] |
| 00144162 | BTC[0.0000315000000000],JPY[93.5900914962400000],XRP[55.0000000000000000] |
| 00144164 | JPY[0.0733000000000000] |
| 00144165 | JPY[0.0000294481123141] |
| 00144166 | ETH[3.5000000000000000],JPY[929776.8620700000000000],XRP[0.8231100700000000] |
| 00144167 | JPY[10.0606200000000000],SOL[213.2400000000000000] |
| 00144168 | JPY[0.2310000000000000],SOL[1.0000000000000000] |
| 00144169 | BTC[0.0012652021150594],ETH[0.0213636900000000],JPY[33447.5922746329000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144172 | JPY[0.0000506230244820],SOL[0.0000540700000000] |
| 00144173 | DOT[5.0000000000000000],JPY[0.4389000000000000] |
| 00144175 | BTC[0.9683279700000000],JPY[684.9865900000000000] |
| 00144176 | JPY[53230.6812102402795615],SOL[0.0000423000000000] |
| 00144177 | BCH[0.0001000000000000],ETH[1.0000000000000000],JPY[0.1406800000000000],XRP[1000.0000000000000000] |
| 00144178 | JPY[899.5610877800000000],SOL[0.0294480000000000] |
| 00144179 | BTC[0.0806694400000000],ETH[0.7584273600000000],JPY[0.8613688260280821],XRP[20.0000000000000000] |
| 00144180 | JPY[406.8603000000000000],SOL[0.0000344600000000] |
| 00144181 | JPY[0.0073100000000000],SOL[0.0000300000000000] |
| 00144182 | JPY[24.8500486099490312] |
| 00144183 | JPY[944.6805000000000000] |
| 00144184 | JPY[0.2752429146870000] |
| 00144185 | JPY[0.6667100000000000],SOL[0.8056398000000000] |
| 00144186 | ETH[0.0091290000000000],JPY[654.0000000000000000],SOL[2.1000385700000000] |
| 00144187 | BAT[340.9000000000000000],SOL[6.0000000000000000] |
| 00144188 | JPY[21302.8674000000000000] |
| 00144189 | DOT[211.0000000000000000],JPY[0.0000230043662980] |
| 00144190 | BTC[0.3226051700000000],ENJ[530.1179017500000000],ETH[2.1775846000000000],JPY[0.0000003947299940],SOL[0.0010891000000000],XRP[1008.1410090200000000] |
| 00144193 | USD[50.0000000000000000] |
| 00144194 | JPY[94426.8230000000000000],SOL[42.5940730300000000] |
| 00144195 | BTC[-0.0000083563399578],JPY[2.5314197670000000],USD[19.4389895028206725] |
| 00144196 | JPY[0.1659452731009305] |
| 00144197 | JPY[314.3062900000000000],XRP[5500.3200000000000000] |
| 00144199 | BTC[0.0043000000000000],ETH[0.0500000000000000],JPY[27.5675300000000000] |
| 00144200 | JPY[0.4946701500000000],SOL[0.0046800500000000] |
| 00144204 | AVAX[0.0069162000000000],BTC[0.0593810400000000],JPY[0.0210084076946469] |
| 00144205 | BTC[0.1942835700000000],ETH[0.0017940000000000],JPY[0.0081800000000000] |
| 00144206 | JPY[71.1110000000000000],SOL[2.0758410000000000] |
| 00144207 | JPY[0.0000051035768838],XRP[1463.8674959100000000] |
| 00144209 | JPY[1888.9370000000000000],SOL[4.0326437600000000] |
| 00144210 | BCH[2.7300000000000000],JPY[83.8782800000000000] |
| 00144211 | JPY[4501.0084700000000000],XRP[3300.0000000000000000] |
| 00144212 | BTC[0.0380050000000000],ETH[0.1800000000000000],JPY[1529.5625200000000000] |
| 00144213 | JPY[0.3855699353632634],XRP[0.0096060000000000] |
| 00144214 | JPY[1045.4313100000000000],SOL[19.0000779500000000] |
| 00144215 | BTC[0.4627800000000000],ETH[8.5777750000000000],JPY[24306.8010979548200000] |
| 00144218 | JPY[523099.7384880000000000] |
| 00144219 | JPY[0.0000001307455935] |
| 00144220 | JPY[0.0003333826181145],SOL[25.8344640000000000] |
| 00144222 | BTC[1.0348463000000000],JPY[0.5012744603847420],SOL[0.3785795700000000] |
| 00144223 | DOT[10.0000000000000000],ETH[0.3600000000000000],JPY[7628.6229000000000000],SOL[4.9500000000000000],XRP[481.9500000000000000] |
| 00144224 | JPY[0.0000015273431056],SOL[23.3694799900000000] |
| 00144226 | JPY[17771.6480250000000000],SOL[9.0287340000000000] |
| 00144228 | SOL[5.1062333100000000] |
| 00144229 | JPY[300000.0000000000000000] |
| 00144230 | JPY[0.0000020046133796] |
| 00144231 | JPY[143994.1632377323938146] |
| 00144233 | JPY[0.0000010604791265],SOL[37.9114681200000000] |
| 00144235 | JPY[0.9978200000000000] |
| 00144236 | ETH[0.0067000000000000],JPY[37.8917500000000000] |
| 00144238 | JPY[283.3127552622329750] |
| 00144239 | JPY[0.0000003602309332],XRP[17.8901710800000000] |
| 00144240 | JPY[832.4273200000000000],XRP[800.0000000000000000] |
| 00144241 | JPY[192.2120000000000000],SOL[1.0000000000000000] |
| 00144243 | JPY[0.5181100000000000],SOL[3.4665542800000000] |
| 00144244 | JPY[0.2773171200000000],SOL[9.0000000000000000] |
| 00144245 | JPY[326.3256000000000000] |
| 00144246 | BTC[0.0017034000000000],ETH[0.0002798300000000],JPY[0.0000251562119116],SOL[6.2447285800000000] |
| 00144247 | BTC[0.0100000000000000],ETH[0.1002700000000000],JPY[204.2815800000000000],XRP[1050.0000000000000000] |
| 00144249 | JPY[124645.0000000000000000],SOL[11.0000000000000000] |
| 00144250 | BTC[0.0201531800000000],ETH[0.5744524000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00144251 | BTC[0.0092057300000000],JPY[24754.9905295149634575] |
| 00144252 | BTC[0.1318816500000000],JPY[577667.9673800000000000] |
| 00144253 | JPY[23604.7207936800000000],SOL[0.0045086800000000],USD[0.0001627100041200] |
| 00144254 | JPY[25322.1438393500000000],SOL[0.0000414500000000] |
| 00144255 | JPY[300240.0000000000000000],SOL[26.1135738200000000] |
| 00144256 | JPY[0.0000211687892210],SOL[45.9365210900000000] |
| 00144257 | JPY[563809.0000000000000000],SOL[22.3642771700000000] |
| 00144259 | JPY[482.3812900000000000] |
| 00144260 | BTC[0.0029954900000000],DOT[20.0000000000000000],ETH[0.0353600000000000],FTT[7.0000000000000000],JPY[0.0012300000000000],SOL[4.5000000000000000],XRP[650.0000000000000000] |
| 00144261 | JPY[5419.4640000000000000] |
| 00144262 | JPY[5.5420338897421730] |
| 00144263 | JPY[581.5937000000000000],SOL[21.9000000000000000] |
| 00144265 | ETH[0.1728539800000000],JPY[20000.0024167788927227] |
| 00144266 | BTC[0.2000000000000000],ETH[1.0000000000000000],JPY[54014.4027900000000000] |
| 00144267 | JPY[701.4586047719400000] |
| 00144268 | BTC[0.0106373283734885] |
| 00144271 | JPY[10004.9979600000000000] |
| 00144272 | JPY[0.3461241629257700] |
| 00144273 | JPY[35.1983308164100000] |
| 00144275 | JPY[12440.9437100000000000] |
| 00144276 | JPY[0.8481415098253850] |
| 00144277 | JPY[117.1331876850000000],SOL[0.2400000000000000] |
| 00144278 | JPY[0.0000002086393263] |
| 00144280 | JPY[0.3503114159274103],USD[0.0000000000543192] |
| 00144282 | AVAX[4.4040303600000000],BTC[0.0217323200000000],DOGE[758.1883827300000000],DOT[20.6307525000000000],ENJ[7.6050073200000000],ETH[0.2614110500000000],FTT[28.2370121400000000],JPY[26285.0063549093195540],MKR[0.0367894800000000],OMG[2.0779631300000000],SOL[4.0178954100000000],XRP[502.7798421800000000] |
| 00144283 | JPY[131.8876000000000000] |
| 00144286 | JPY[2192.5423900000000000],XRP[0.8500000000000000] |
| 00144287 | JPY[1745.4935000000000000] |
| 00144288 | XRP[704.7365450000000000] |
| 00144289 | JPY[3959.9049200000000000],SOL[3.0000000000000000] |
| 00144290 | JPY[0.0000594473350046],SOL[0.5506779400000000],XRP[0.0001000000000000] |
| 00144291 | JPY[0.0000490995550220] |
| 00144293 | BTC[0.0038000000000000],ETH[0.0310000000000000],JPY[32425.0098304722800000] |
| 00144294 | XRP[35323.0000000000000000] |
| 00144296 | BTC[0.0000015600000000],JPY[0.8534700000000000],SOL[0.0000971600000000] |
| 00144297 | BTC[0.0022045600000000],ETH[0.0180319700000000],FTT[1.2021639000000000],JPY[19592.5199604130366744] |
| 00144299 | BTC[0.0000028000000000],JPY[48356.4477400000000000],SOL[0.0000117100000000] |
| 00144300 | JPY[171.5771545827386759] |
| 00144302 | BTC[0.0835753300000000],JPY[0.0023323613953978],SOL[9.7679532100000000] |
| 00144304 | JPY[52529.3751305346543264] |
| 00144305 | BTC[0.0000024900000000],ETH[0.0000047900000000] |
| 00144306 | JPY[128179.1444600000000000],SOL[8.3487478900000000] |
| 00144307 | JPY[594.1145803880081391],SOL[0.0000523000000000] |
| 00144308 | JPY[1.0006670722575600] |
| 00144309 | BTC[0.0000034800000000],JPY[0.0000459889500245] |
| 00144311 | JPY[98351.0000000000000000],SOL[0.0000807200000000] |
| 00144312 | JPY[5482.2647900000000000] |
| 00144314 | JPY[246515.8208200000000000],SOL[0.1838126400000000] |
| 00144315 | BTC[0.0000862440000000],JPY[325108.6510316865600000] |
| 00144316 | JPY[14.8591123700000000] |
| 00144317 | JPY[28203.9875817754661546] |
| 00144318 | JPY[7997.3691100000000000] |
| 00144319 | BTC[0.1000000000000000],JPY[77082.5291700000000000] |
| 00144320 | ETH[5.5823553300000000],FTT[5.8996587200000000],JPY[45853.1052716600000000],LTC[2.4096631800000000],SOL[22.0668509800000000],XRP[10.0396215300000000] |
| 00144321 | ETH[2.9989988739284440],JPY[649050.5518800000000000],SOL[0.0000950000000000] |
| 00144322 | BTC[0.0000020700000000],ETH[0.0000313500000000] |
| 00144323 | SOL[3.9305276100000000] |
| 00144324 | JPY[700.0944500000000000] |
| 00144325 | ETH[0.0010000000000000],JPY[170.3044455640000000],NFT (3593781961599152388)[1],SOL[0.0053773200000000],USD[0.8559263550000000] |
| 00144326 | JPY[0.0087000000000000],SOL[0.0088200000000000] |
| 00144327 | ETH[0.4400000000000000],JPY[61.4000000000000000],SOL[4.0000000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00144328 | JPY[0.9820928742113104] |
| 00144329 | JPY[0.0000197505114343],SOL[2.9113631900000000] |
| 00144330 | BAT[50.0000000000000000],BTC[0.0021090000000000],DOT[1.0000000000000000],ETH[0.0400000000000000],JPY[788.1729300000000000],XRP[200.0000000000000000] |
| 00144331 | BTC[0.0001665900000000],DOGE[163.3621702342761262],JPY[0.0000000506097191],XRP[20.1157619200000000] |
| 00144332 | JPY[0.0000337335366692] |
| 00144335 | JPY[0.0000018434869918] |
| 00144336 | JPY[0.0000001050866200] |
| 00144337 | BCH[25.4831667400000000],BTC[0.6800290700000000],ETH[4.7524284100000000],JPY[320323.0773500000000000],XRP[11240.2908840800000000] |
| 00144338 | BTC[-0.0000000861500738],USD[0.4609838771960008] |
| 00144339 | JPY[311.2357545593326855],SOL[6.1244238100000000] |
| 00144340 | JPY[0.0000307343378607] |
| 00144341 | JPY[0.8462586800000000] |
| 00144342 | BCH[0.0019520100000000],BTC[1.7425202600000000],ETH[0.0216000000000000],JPY[17981645.7998400000000000],XRP[48.9499250000000000] |
| 00144343 | BTC[0.0000177000000000],JPY[0.0000212711487520],SOL[0.0000102500000000] |
| 00144344 | JPY[6812.4677000000000000],SOL[0.2200000000000000] |
| 00144345 | JPY[0.0000040383845121] |
| 00144346 | SOL[0.0000001000000000] |
| 00144347 | BTC[0.3500965600000000],JPY[19170.3133900000000000] |
| 00144348 | JPY[0.6793390000000000],XRP[0.9426890000000000] |
| 00144349 | BTC[0.4470000000000000],ETH[11.4800000000000000],JPY[2529.7148300000000000],XRP[5920.0000000000000000] |
| 00144350 | BTC[0.0000002700000000],JPY[32.7349300000000000],SOL[0.0000295800000000] |
| 00144351 | JPY[483.5397835150000000] |
| 00144352 | JPY[0.2404196853310000],SOL[0.0570000000000000] |
| 00144353 | JPY[11687.7337927843230526],XRP[0.0000270000000000] |
| 00144354 | JPY[3539.7137588462994706] |
| 00144355 | BTC[0.0001311600000000],JPY[1862678.7754000000000000],XRP[0.7057528600000000] |
| 00144357 | JPY[0.0584640082224850],SOL[0.0100673700000000] |
| 00144358 | BTC[0.0062290000000000],JPY[0.0044800000000000] |
| 00144359 | JPY[426.2550000000000000] |
| 00144361 | ETH[0.0204305100000000],JPY[8424.1283000000000000],SOL[17.9735459000000000] |
| 00144362 | JPY[25.3314400000000000] |
| 00144363 | ETH[0.0009000000000000],JPY[37.4520678101474768],SOL[6.7686460000000000] |
| 00144364 | JPY[5287.1816000000000000] |
| 00144365 | JPY[1641.3032298200000000] |
| 00144366 | JPY[0.0000185894178271],SOL[0.3852095900000000] |
| 00144367 | JPY[0.0005125037472551,SOL[3.9999950000000000] |
| 00144368 | ETH[1.0243384700000000],JPY[0.1381143091988241] |
| 00144369 | JPY[0.6926800000000000] |
| 00144370 | ETH[0.1147300000000000],JPY[77561.0276500000000000],SOL[12.0000000000000000],XRP[1000.0000000000000000] |
| 00144371 | JPY[5.8405262025000000],SOL[1.0600000000000000] |
| 00144372 | JPY[4777.9100000000000000],SOL[1.4545371600000000] |
| 00144374 | JPY[245.8051000000000000],SOL[3.0000000000000000] |
| 00144375 | JPY[1000000.0000000000000000] |
| 00144376 | BAT[0.1009719600000000],BTC[0.0000737400000000],ETH[0.0001884300000000],JPY[0.5093383525000000],SOL[0.0064778800000000],XRP[0.9784720000000000] |
| 00144377 | BTC[3.0011545300000000],JPY[0.5355941807000000],USD[100.0000000000054398] |
| 00144378 | JPY[1002.3812700000000000] |
| 00144380 | JPY[9978.9485000000000000] |
| 00144381 | BTC[0.1330500000000000],JPY[0.0048000000000000],SOL[36.3200334100000000] |
| 00144383 | BTC[0.0011126300000000],ETH[1.0013615500000000],SOL[34.0694400400000000] |
| 00144384 | JPY[0.0002639408315615],SOL[105.5116800066376322] |
| 00144385 | BCH[0.0380000000000000],BTC[0.0094000000000000],ETH[0.0220000000000000],JPY[22.6664900000000000],XRP[52.0000000000000000] |
| 00144386 | JPY[0.0000059177741640] |
| 00144387 | JPY[0.0000036483834359],XRP[10.8685771100000000] |
| 00144390 | JPY[4325.0038500000000000],SOL[211.9282255300000000] |
| 00144391 | JPY[76.3768000000000000] |
| 00144392 | JPY[0.3226860755365008],SOL[0.0034703300000000] |
| 00144393 | JPY[0.8000000000000000] |
| 00144395 | JPY[10000.0066000000000000] |
| 00144396 | BTC[0.0010000000000000],ETH[0.0100000000000000],JPY[45.2697500000000000],SOL[0.0012777000000000],XRP[10.0000000000000000] |
| 00144398 | JPY[0.5554841607975572],SOL[0.0000451700000000] |
| 00144399 | JPY[0.3917471136000000],XRP[0.0036972100000000] |

Schedule D Corporate Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144401 | SOL[4.8146029400000000] |
| 00144402 | BTC[0.0168000000000000],JPY[261.0618000000000000] |
| 00144403 | JPY[5163.5880100000000000] |
| 00144405 | JPY[0.0647700000000000],SOL[0.0000938100000000] |
| 00144406 | BTC[0.0010000000000000],JPY[1978.4856100000000000],XRP[121.0000000000000000] |
| 00144407 | SOL[10.1980000000000000] |
| 00144408 | BCH[6.0000034400000000],BTC[0.1704288500000000],ETH[4.1017000000000000],FTT[17.1429600000000000],JPY[7122.3596609600000000],SOL[20.0000000000000000],USD[0.0038600000628368],XRP[127.0000000000000000] |
| 00144411 | BTC[0.0000033000000000],JPY[20.5397333480000000],SOL[0.0092889900000000] |
| 00144412 | BCH[0.0003000000000000],BTC[0.0003000000000000],JPY[11.1961000000000000] |
| 00144413 | BAT[20.0000000000000000],JPY[5601.1174000000000000] |
| 00144414 | BTC[0.0220000000000000],JPY[852.1200000000000000] |
| 00144415 | JPY[0.0003484271000294],SOL[8.4250165800000000] |
| 00144416 | JPY[0.2048033444069321],SOL[0.1668221700000000] |
| 00144419 | JPY[2285.1637300000000000],XRP[0.0000420000000000] |
| 00144420 | JPY[18.5170500000000000],XRP[0.4779670000000000] |
| 00144422 | FTT[0.4714313900000000],JPY[400.0070100000000000] |
| 00144423 | JPY[457.1259249523563507] |
| 00144424 | JPY[372430.0000000000000000],SOL[55.8430000000000000] |
| 00144425 | JPY[1718289.7638879700000000],USD[0.0019125000282733] |
| 00144426 | BTC[0.2000000000000000],ETH[20.4294451400000000],JPY[3199.6755200000000000],XRP[5310.0000000000000000] |
| 00144428 | JPY[5230.6166700000000000],XRP[328.0000000000000000] |
| 00144429 | BTC[0.0000100000000000],JPY[0.2689700000000000] |
| 00144430 | JPY[1.6795800000000000],SOL[0.8000000000000000] |
| 00144431 | JPY[645.4089300000000000] |
| 00144432 | JPY[0.0004000000000000],LTC[1.1311000000000000] |
| 00144433 | JPY[0.0284836303535347],XRP[0.2469685000000000] |
| 00144434 | JPY[16196.4800000000000000] |
| 00144436 | JPY[24.4191000000000000] |
| 00144437 | JPY[874.2301700000000000],SOL[13.1059725100000000] |
| 00144438 | JPY[0.7097200000000000] |
| 00144439 | JPY[23.7733194000000000],SOL[7.4500000000000000] |
| 00144440 | JPY[764.2630000000000000] |
| 00144441 | JPY[0.0000165940099950] |
| 00144442 | JPY[0.0112900000000000],SOL[0.0000973000000000] |
| 00144445 | JPY[316.8189300000000000] |
| 00144446 | BCH[0.3000000000000000],JPY[195194.5190877200000000],USD[13.4556600000537780] |
| 00144447 | JPY[0.7236300000000000],SOL[171.3905400300000000] |
| 00144448 | BTC[8.0000000000000000],ETH[95.0000000000000000] |
| 00144449 | BTC[1.0000059700000000],JPY[38917.8921600000000000] |
| 00144450 | ETH[0.0825900000000000],XRP[63.8300000000000000] |
| 00144451 | BTC[-0.0000000000074046],JPY[0.0000875020091493],SOL[-0.0000000103264841] |
| 00144452 | BTC[-0.0000042909685084],JPY[0.4124395708767400],USD[0.0574504834050052],XRP[0.2687985576019766] |
| 00144453 | BTC[0.0155942200000000] |
| 00144454 | ETH[70.0403222000000000],JPY[0.0073357379014120] |
| 00144455 | JPY[18703.6562500000000000] |
| 00144456 | ETH[0.4346136000000000],SOL[2.1793592400000000] |
| 00144457 | FTT[1.0046682700000000],JPY[2248.5670300000000000],SOL[2.0093368300000000] |
| 00144458 | BTC[0.0000012100000000],JPY[2135.5653300000000000],SOL[28.0000000000000000] |
| 00144459 | JPY[185.7500000000000000] |
| 00144461 | JPY[34.8197800000000000],SOL[0.0000950000000000] |
| 00144462 | ETH[0.0380000000000000],JPY[582743.4075900000000000],SOL[30.7000000000000000],XRP[0.0000500000000000] |
| 00144463 | JPY[0.3183913701000000] |
| 00144464 | JPY[4.0002700000000000],XRP[-0.0436191329710225] |
| 00144465 | JPY[1013.0007600000000000],SOL[0.0120000000000000] |
| 00144466 | JPY[0.0004975734273335] |
| 00144468 | BCH[0.0030687000000000],BTC[0.0000001200000000],ETH[0.0000786400000000],USD[34.8607200000000000] |
| 00144469 | JPY[120.2652200000000000] |
| 00144470 | JPY[1938.1560000000000000] |
| 00144471 | BTC[0.0013523000000000],JPY[112267.3069400000000000],SOL[0.5210000000000000] |
| 00144472 | BTC[0.1300000000000000],ETH[1.8917339400000000] |
| 00144473 | AVAX[15.5000000000000000],JPY[216.8173480000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144474 | JPY[884.3917500000000000] |
| 00144475 | JPY[896.8453300000000000],SOL[0.1000652500000000] |
| 00144476 | JPY[0.9536800000000000] |
| 00144477 | JPY[1080.9334100000000000] |
| 00144478 | JPY[0.5920252996669462] |
| 00144479 | JPY[0.6708800000000000],SOL[0.0000100000000000] |
| 00144480 | BCH[0.0050799700000000],JPY[700.6866800000000000] |
| 00144481 | BTC[0.0333613200000000],JPY[81214.3777573320523220],SOL[0.0020328000000000] |
| 00144482 | BTC[0.0016000000000000],JPY[175.0874600000000000] |
| 00144483 | JPY[0.0000169519107040],SOL[1.0618053200000000] |
| 00144484 | JPY[166.4200600000000000],SOL[34.2942922000000000] |
| 00144485 | JPY[0.3328900000000000] |
| 00144486 | JPY[155.1923500000000000],XRP[0.0000600000000000] |
| 00144487 | JPY[406.6112000000000000],SOL[0.3300000000000000] |
| 00144488 | JPY[1777.8760000000000000] |
| 00144489 | BTC[0.1001027600000000],ETH[1.3036636400000000],JPY[500.5001200000000000] |
| 00144490 | BTC[0.0010089300000000],JPY[508518.0000000000000000] |
| 00144491 | JPY[115.6768120000000000],SOL[1.0390000000000000] |
| 00144492 | JPY[207903.8941200000000000],SOL[1.5604643300000000] |
| 00144493 | JPY[6424.4680000000000000],SOL[11.4272723700000000] |
| 00144494 | BTC[0.0867442000000000],ETH[0.2762857600000000],FTT[3.1615011300000000],JPY[0.0000100000000000],LTC[2.0069203800000000],XRP[4045.9487182500000000] |
| 00144495 | JPY[548.0362500000000000] |
| 00144497 | JPY[3732.3572200000000000] |
| 00144498 | BTC[0.0025985000000000],ETH[0.0301000000000000],JPY[78890.0000000000000000],SOL[0.0100000000000000] |
| 00144499 | JPY[10009.9220000000000000] |
| 00144500 | JPY[0.0004783331149263],SOL[8.2106013600000000] |
| 00144501 | JPY[108304.5267000000000000] |
| 00144502 | JPY[4777.6638700000000000],XRP[7.0000000000000000] |
| 00144503 | BCH[0.0000000100000000],JPY[0.7925300000000000],XRP[0.0001907200000000] |
| 00144504 | BTC[0.0020000000000000],JPY[157.3181100000000000] |
| 00144505 | JPY[0.3503296000000000] |
| 00144507 | JPY[0.0080000000000000],SOL[0.6099357200000000] |
| 00144509 | BTC[0.1205000000000000],ETH[0.0800000000000000],JPY[38103.1044700000000000],XRP[780.0000000000000000] |
| 00144511 | JPY[374.0735000000000000],SOL[0.0001000000000000] |
| 00144512 | JPY[0.0031600000000000] |
| 00144513 | JPY[89016.5372651131274390] |
| 00144514 | JPY[454.4489200000000000],SOL[27.2009906000000000] |
| 00144515 | JPY[0.5023200000000000],SOL[0.0100000000000000] |
| 00144516 | JPY[224.4186200000000000],SOL[12.8000000000000000] |
| 00144517 | JPY[555.1862600000000000],SOL[0.0100000000000000] |
| 00144518 | JPY[34.1045953800000000],XRP[100.0000000000000000] |
| 00144520 | JPY[0.6387500000000000] |
| 00144521 | SOL[19.2172896500000000] |
| 00144522 | JPY[204.3494200000000000],SOL[1.5000000000000000] |
| 00144523 | JPY[135736.0000000000000000],SOL[0.9200000000000000] |
| 00144524 | BCH[1.6228356100000000],ETH[3.4699457400000000],JPY[0.0010707444339448] |
| 00144526 | BTC[0.3024537200000000],JPY[6458.5909100000000000],XRP[5040.8967527000000000] |
| 00144527 | JPY[2960.4572000000000000],SOL[0.0000507200000000] |
| 00144529 | JPY[0.2362200000000000],SOL[0.0000856500000000] |
| 00144531 | ETH[0.0000001000000000],JPY[0.7584532914895988] |
| 00144532 | JPY[66064.3359300000000000],SOL[2.2187332900000000] |
| 00144533 | JPY[50.5935300000000000] |
| 00144534 | BTC[0.0000000048202400],JPY[0.0072028854790560] |
| 00144535 | BTC[4.4594294200000000],ETH[0.0147300000000000],FTT[1.3142935900000000],JPY[10500101.5732000000000000],XRP[6.0000000000000000] |
| 00144537 | SOL[5.1400000000000000] |
| 00144538 | ETH[3.0000000000000000],JPY[500.6556000000000000] |
| 00144539 | BTC[0.4820724200000000],ETH[0.0300000000000000],JPY[0.0150110198554468] |
| 00144540 | JPY[94800.9432800000000000] |
| 00144541 | FTT[3.6064819700000000],JPY[1.8044200000000000],XRP[10.0000000000000000] |
| 00144543 | BTC[0.0000000100000000],JPY[18191.7553800000000000],SOL[3.0000240200000000] |
| 00144546 | JPY[4569.8522200000000000],SOL[22.5000714400000000] |

| Customer Code | Token / NFT / NFT [Balance/NFT ID] |
|---|---|
| 00144548 | JPY[1872.6253557660000000] |
| 00144549 | JPY[0.0037800000000000],SOL[0.0000900000000000] |
| 00144550 | JPY[86011.5050700000000000],SOL[30.0000000000000000] |
| 00144551 | JPY[791.0939800000000000],SOL[0.0072346600000000] |
| 00144553 | BTC[0.0708155700000000],DOGE[380.3272661395215880] |
| 00144555 | JPY[1.1030973900000000],USD[-0.0013915267281300],XRP[0.0000000084826428] |
| 00144556 | JPY[3010.0000000000000000],SOL[10.0000000000000000] |
| 00144557 | JPY[23535.0220800000000000],SOL[3.0000000000000000] |
| 00144558 | ETH[1.4220000000000000],JPY[132.7785800800000000],XRP[127.0000000000000000] |
| 00144560 | JPY[246383.0505400000000000],SOL[20.0000000000000000] |
| 00144561 | JPY[1530.3320000000000000],SOL[3.0171078600000000] |
| 00144563 | BCH[0.2300000000000000],BTC[0.0397067000000000],ETH[0.6855804400000000],JPY[4391.0011100000000000],XRP[1948.4125000000000000] |
| 00144564 | SOL[0.0000872000000000] |
| 00144566 | ETH[1.0003470100000000],JPY[11143.5141300000000000],XRP[5002.1405925700000000] |
| 00144568 | JPY[83083.5988000000000000] |
| 00144569 | BTC[0.0889286500000000],ETH[1.0474023400000000],XRP[129.8500000000000000] |
| 00144570 | JPY[0.5440855620490855] |
| 00144571 | BTC[0.0100000000000000],JPY[47124.9470500000000000] |
| 00144572 | ETH[0.0147300000000000],JPY[7.3522200000000000] |
| 00144573 | JPY[59687.1791900000000000],XRP[459.9080000000000000] |
| 00144574 | JPY[888.6074000000000000] |
| 00144575 | JPY[0.0001034243513257],SOL[0.0517631900000000] |
| 00144576 | FTT[8.8435957800000000],JPY[0.0000242264361950] |
| 00144577 | BTC[0.0157971100000000],JPY[40.8165400000000000] |
| 00144578 | JPY[1253.2783000000000000],XRP[210.0000000000000000] |
| 00144579 | JPY[0.4015000000000000],XRP[705.7126556600000000] |
| 00144581 | DOGE[1.6301441800000000],JPY[0.0000000672440586] |
| 00144582 | JPY[13450.4218800000000000] |
| 00144583 | JPY[0.0060000000000000],SOL[6.6700013600000000] |
| 00144584 | JPY[515.8082800000000000],XRP[80.0000000000000000] |
| 00144585 | JPY[0.7067300000000000] |
| 00144586 | BTC[0.0130000000000000],ETH[0.1613000000000000],JPY[23575.0000000000000000] |
| 00144587 | JPY[1250.9373300000000000] |
| 00144588 | JPY[200000.0000000000000000] |
| 00144589 | JPY[0.0002500000000000],XRP[881.4857329900000000] |
| 00144590 | JPY[0.6083500000000000] |
| 00144591 | XRP[1612.1600000000000000] |
| 00144592 | SOL[3.2500000000000000] |
| 00144594 | JPY[0.9587000000000000],SOL[0.0000365000000000] |
| 00144595 | JPY[0.9470400000000000] |
| 00144596 | JPY[270.5523700000000000],SOL[0.0000023100000000] |
| 00144597 | XRP[3960.5500000000000000] |
| 00144598 | JPY[125.5514100600000000] |
| 00144599 | ETH[0.0680000000000000],JPY[547.6629100000000000] |
| 00144600 | JPY[457.8264000000000000] |
| 00144601 | JPY[2719.4360000000000000],SOL[8.1900000000000000] |
| 00144602 | BTC[0.2100000000000000],JPY[0.2706600000000000],XRP[6.0000000000000000] |
| 00144603 | BTC[0.0058791500000000],SOL[3.5996583000000000] |
| 00144604 | JPY[391.0290000000000000],SOL[2.0001000000000000] |
| 00144605 | BTC[0.0908204000000000],ETH[0.3237100000000000],JPY[2368.5636800000000000],XRP[950.7160000000000000] |
| 00144606 | ETH[0.0100000000000000],JPY[20.7281100000000000],XRP[260.0000000000000000] |
| 00144607 | JPY[0.6960297769035876],SOL[0.0000000100000000] |
| 00144608 | BTC[0.1703659200000000],JPY[535.5242240000000000] |
| 00144609 | SOL[8.4889423900000000] |
| 00144611 | SOL[0.0000131900000000] |
| 00144612 | BTC[0.0055490000000000],ETH[0.0147300000000000],JPY[274.3002900000000000] |
| 00144613 | JPY[3618.4915900000000000],SOL[0.0100000000000000] |
| 00144614 | JPY[0.4493778675553185] |
| 00144615 | JPY[1197.7382900000000000] |
| 00144617 | ETH[9.3200000000000000],JPY[0.0358400000000000] |
| 00144619 | JPY[232.7470300000000000],XRP[3000.0000000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00144620 | BTC[5.0119930900000000],ETH[50.1199464400000000],FTT[330.6465418300000000],JPY[9118.5935700000000000],XRP[150359.7551528500000000] |
| 00144621 | ETH[0.0008001000000000],JPY[1706.0375000000000000],SOL[0.0105977300000000] |
| 00144622 | JPY[0.7263200000000000] |
| 00144623 | JPY[41461.4449385400000000] |
| 00144624 | JPY[708.1505500000000000] |
| 00144625 | JPY[1.6735500000000000] |
| 00144626 | JPY[21.8699900000000000],XRP[1341.7784920000000000] |
| 00144627 | BCH[0.2000000000000000],BTC[0.0950000000000000],ETH[8.6000000000000000],JPY[212677.9006500000000000],XRP[1600.0000000000000000] |
| 00144628 | JPY[688.0922400000000000],XRP[0.0000200000000000] |
| 00144629 | JPY[0.0436100000000000],SOL[0.0000674800000000],XRP[0.0000800000000000] |
| 00144630 | JPY[0.6508500000000000] |
| 00144631 | JPY[13.2833100000000000],XRP[2477.0000000000000000] |
| 00144632 | JPY[384.7170000000000000],SOL[0.7900000000000000] |
| 00144633 | JPY[2979.3685600000000000] |
| 00144636 | BTC[0.0011200000000000],SOL[0.0148000000000000] |
| 00144637 | JPY[855.7873889080000000] |
| 00144638 | JPY[16216.2312752719170000] |
| 00144639 | ETH[0.0775426300000000],SOL[4.5019836600000000] |
| 00144640 | BTC[0.0000012400000000],ETH[0.0006862700000000],JPY[3448652.6982400000000000],SOL[0.0000290600000000],XRP[0.0000010000000000] |
| 00144641 | JPY[9667.2776000000000000],SOL[3.2336703500000000] |
| 00144642 | DOT[136.8200000000000000],JPY[3590.8063200000000000],SOL[88.0000000000000000] |
| 00144643 | USD[50.0000000000000000] |
| 00144644 | BTC[0.0034000000000000],ETH[0.0510000000000000],FTT[2.9000000000000000],JPY[170538.0435847696000000] |
| 00144645 | JPY[6309.2337400000000000],XRP[0.7999998000000000] |
| 00144646 | JPY[0.4874400000000000] |
| 00144648 | JPY[0.0004558966648492] |
| 00144649 | JPY[15153.8264500000000000],SOL[17.0000000000000000] |
| 00144650 | XRP[97.0000000000000000] |
| 00144652 | BTC[0.0018253200000000],JPY[101000.0276111564709696] |
| 00144654 | JPY[15172.7652400000000000],XRP[300.0000000000000000] |
| 00144656 | JPY[13401.2177800000000000],SOL[1.9300000000000000] |
| 00144657 | BTC[0.0120000000000000],JPY[1134.2652100000000000] |
| 00144658 | ETH[0.4800000000000000],JPY[441.8124562187000000],USD[0.0000000082083443] |
| 00144659 | BTC[0.0107090800000000],ETH[4.4440603900000000] |
| 00144660 | SOL[11.5835318900000000] |
| 00144661 | BTC[0.0000628300000000],JPY[0.0228093020097337] |
| 00144662 | JPY[0.3186500000000000] |
| 00144663 | JPY[41.0150000000000000],SOL[6.6407625200000000] |
| 00144664 | JPY[0.4485000000000000],XRP[5.0000000000000000] |
| 00144666 | JPY[993.6387500000000000] |
| 00144667 | JPY[92381.1880000000000000],SOL[14.0000000000000000] |
| 00144669 | JPY[4141.3227800000000000] |
| 00144670 | XRP[60341.1999850000000000] |
| 00144672 | JPY[2559.3712400000000000] |
| 00144673 | JPY[2089.0547800000000000],SOL[0.0012835500000000] |
| 00144674 | JPY[182.1624300000000000],SOL[0.0000990000000000] |
| 00144675 | JPY[1794.6925800000000000] |
| 00144676 | JPY[0.9631600000000000],XRP[0.0002600000000000] |
| 00144677 | JPY[0.8777800000000000] |
| 00144678 | BTC[0.1810557800000000],JPY[0.9956400000000000] |
| 00144679 | JPY[2469.9975500000000000] |
| 00144680 | ETH[1.0777188500000000],JPY[88490.0000000000000000],SOL[22.9049603500000000],XRP[955.3730437800000000] |
| 00144681 | JPY[41.8148300000000000],XRP[194.3000000000000000] |
| 00144682 | JPY[0.2500000000000000] |
| 00144683 | ETH[0.0248248200000000],JPY[0.0456200000000000],XRP[56.0000000000000000] |
| 00144684 | JPY[11437.0935000000000000] |
| 00144685 | SOL[1.2399001400000000] |
| 00144686 | ETH[0.0011378734746101],JPY[0.0000407373432270],USD[0.3750112900000000] |
| 00144688 | JPY[405.2137691810000000] |
| 00144689 | BTC[0.0159127100000000],JPY[39.2717600000000000] |
| 00144690 | JPY[10375.8753900000000000],SOL[0.0000324200000000],XRP[0.0000700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144691 | BTC[0.0520000000000000],JPY[45365.0824100000000000] |
| 00144693 | SOL[10.445000000000000] |
| 00144695 | JPY[519449.2870100000000000],XRP[10192.454100000000000] |
| 00144696 | SOL[0.307000000000000] |
| 00144697 | SOL[81.139521480000000] |
| 00144698 | JPY[0.375200000000000],SOL[0.006735470000000] |
| 00144699 | JPY[2907.355560000000000] |
| 00144700 | JPY[148350.200010000000000],SOL[16.000000000000000] |
| 00144701 | JPY[229.301250000000000] |
| 00144702 | JPY[0.775832000000000],XRP[0.600000000000000] |
| 00144703 | JPY[95.592190000000000],SOL[12.280444000000000] |
| 00144704 | ETH[0.804924790000000] |
| 00144705 | JPY[82.485360000000000] |
| 00144706 | JPY[7594.536850000000000] |
| 00144708 | JPY[3855.921720000000000],XRP[9.000000000000000] |
| 00144709 | BTC[0.020000000000000],ETH[0.100000000000000],JPY[22233.1715000000000000],SOL[13.000000000000000],XRP[500.000000000000000] |
| 00144710 | BTC[0.009361270000000],SOL[58.000000000000000] |
| 00144711 | BCH[0.500000000000000],BTC[0.011342120000000],ETH[1.314918900000000],FTT[12.514360800000000],JPY[0.927498163212067600],XRP[1000.0000310000000000] |
| 00144712 | BTC[0.000011110000000],JPY[0.025440000000000],SOL[0.000051280000000],XRP[0.000001000000000] |
| 00144713 | ETH[0.030000000000000],JPY[0.959920000000000],XRP[41.000000000000000] |
| 00144714 | JPY[46.666700000000000],SOL[0.001000000000000] |
| 00144715 | BTC[0.000200000000000],JPY[6241.130000000000000] |
| 00144716 | JPY[1011455.0382000000000000] |
| 00144717 | BTC[0.000080000000000],ETH[0.223000000000000],JPY[240.514890000000000] |
| 00144718 | JPY[56.757423556964404],SOL[8.223478730000000] |
| 00144719 | JPY[380694.7197100000000000] |
| 00144720 | JPY[0.000200219717624],SOL[14.907167990000000] |
| 00144721 | JPY[830.900000000000000] |
| 00144722 | JPY[0.801990000000000],SOL[1.961781290000000] |
| 00144723 | JPY[0.000005506620960] |
| 00144725 | JPY[150.500000000000000],SOL[3.000000000000000] |
| 00144726 | JPY[0.000041068877670],SOL[122.760052050000000] |
| 00144727 | JPY[459.385876440000000],USD[0.000000000873222] |
| 00144729 | JPY[655.344110000000000],SOL[0.050000000000000] |
| 00144730 | JPY[87912.545640000000000],XRP[840.000000000000000] |
| 00144731 | BTC[0.806088760000000],ETH[2.000000000000000],JPY[256.056717333000000],SOL[150.000000000000000] |
| 00144732 | JPY[31.030000000000000],SOL[102.179767550000000] |
| 00144733 | DOGE[406.790053590000000],JPY[0.000000356937536],SOL[75.146650630000000] |
| 00144736 | BTC[0.000528400000000],JPY[0.232489322000000],SOL[0.009508500000000] |
| 00144737 | JPY[432.126040000000000],SOL[8.997982130000000] |
| 00144738 | JPY[0.808394108672675] |
| 00144740 | ETH[2.000000000000000],JPY[347.721330000000000] |
| 00144741 | BTC[0.003079100000000],JPY[36350.000016964705913],SOL[1.112943990000000] |
| 00144743 | JPY[13.779270000000000] |
| 00144744 | BTC[0.188000000000000],ETH[1.036775000000000],JPY[0.065960000000000] |
| 00144745 | BTC[0.617332930000000],ETH[5.490099310000000],JPY[0.966770000000000],XRP[0.900064000000000] |
| 00144749 | JPY[0.924136972265744 8] |
| 00144750 | JPY[0.623000000000000],SOL[18.500000000000000] |
| 00144751 | JPY[700.561570000000000] |
| 00144752 | JPY[1421.021742680000000],SOL[8.900000000000000] |
| 00144753 | ETH[0.029000000000000],JPY[9.103910000000000] |
| 00144755 | BTC[0.020000000000000],SOL[0.059000000000000] |
| 00144756 | JPY[114575.851360000000000],SOL[0.500000000000000],XRP[10.000000000000000] |
| 00144757 | JPY[2906.610400000000000],SOL[0.001005500000000] |
| 00144758 | BTC[1.444130000000000],ETH[13.767787000000000] |
| 00144759 | DOGE[45.568088980000000],JPY[0.000000119023324] |
| 00144762 | ETH[0.000113680000000],FTT[0.012585630000000],USD[8.895326930670351 2] |
| 00144764 | JPY[0.000018535484490] |
| 00144766 | JPY[0.632600265300000],SOL[0.003005050000000] |
| 00144767 | SOL[2.059961010000000] |
| 00144768 | JPY[0.678367833093300 0] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00144769 | BTC[0.0705401600000000000],JPY[0.8000100000000000] |
| 00144770 | ETH[0.0600000000000000000],JPY[324.564140000000000000] |
| 00144771 | JPY[0.0000421747099932],SOL[11.96082531000000000] |
| 00144772 | JPY[0.0000560250294916],SOL[27.252560120000000000] |
| 00144773 | JPY[293.044640000000000000],XRP[10.0000000000000000] |
| 00144774 | BTC[1.900000000000000000],ETH[1.0000000000000000],JPY[768.92563000000000000] |
| 00144775 | JPY[0.0047400000000000000],SOL[0.0000235800000000000] |
| 00144776 | JPY[0.833281497648800] |
| 00144777 | JPY[4685.182590000000000000],SOL[0.4688040700000000] |
| 00144778 | BTC[0.0000000070000000],JPY[0.9095406369471316] |
| 00144779 | JPY[267.897130000000000000],SOL[37.0000000000000000] |
| 00144780 | BTC[0.0031887516024000] |
| 00144781 | ETH[0.0000500000000000],JPY[2.5164400000000000],SOL[0.0000335200000000] |
| 00144782 | JPY[10197.262690000000000000],XRP[5100.0000000000000000] |
| 00144783 | JPY[3030.806320000000000000],SOL[24.467680170000000000] |
| 00144785 | SOL[0.0272559700000000] |
| 00144786 | JPY[28310.741800000000000000],SOL[0.7300000000000000],USD[775.462161600000000000] |
| 00144787 | SOL[58.461187830000000000] |
| 00144788 | JPY[0.0019528362013281] |
| 00144789 | JPY[18357.781254118500000000] |
| 00144791 | BTC[0.832000000000000000],JPY[1087.353790000000000000],XRP[47198.0000000000000000] |
| 00144792 | FTT[0.456604030000000000],JPY[0.0000118870832275],XRP[0.0000940200000000] |
| 00144794 | JPY[10512.601600000000000000] |
| 00144796 | BTC[0.446260000000000000],ETH[14.102739060000000000],FTT[133.990228640000000000],JPY[103087.764280000000000000],XRP[1962.0000000000000000] |
| 00144797 | SOL[234.335210000000000000] |
| 00144798 | JPY[26066.150000000000000000] |
| 00144799 | BTC[0.0005000000000000],JPY[3466.795570000000000000],SOL[0.0000460000000000] |
| 00144800 | JPY[153.996520000000000000] |
| 00144802 | JPY[10000.000000000000000000],SOL[0.2489000000000000] |
| 00144803 | JPY[0.4152938400000000] |
| 00144804 | JPY[80000.0000510668543707] |
| 00144805 | BCH[0.0200000000000000],BTC[0.0160000000000000],DOT[1.000000000000000000],ETH[0.135000000000000000],JPY[4235.380630000000000000],SOL[3.060000000000000000],XRP[0.9500000000000000] |
| 00144806 | JPY[321.729270000000000000] |
| 00144807 | JPY[3777.054800000000000000],SOL[0.6735663700000000] |
| 00144808 | BTC[0.119009110000000000],JPY[0.9976600000000000],XRP[3.5000000000000000] |
| 00144809 | JPY[0.6796000000000000],XRP[0.0000580000000000] |
| 00144810 | JPY[1513.246540000000000000],XRP[449.0000000000000000] |
| 00144811 | JPY[170082.369140000000000000] |
| 00144812 | JPY[34183.300000000000000000],SOL[0.5599370500000000] |
| 00144813 | JPY[641.740800000000000000] |
| 00144814 | JPY[8.9153300000000000] |
| 00144815 | JPY[8676.197960000000000000] |
| 00144817 | JPY[0.0000446500115930] |
| 00144818 | XRP[0.1000000000000000] |
| 00144819 | JPY[4501.708288727713144600],XRP[89.668211590000000000] |
| 00144820 | JPY[0.7463953933304524] |
| 00144821 | JPY[41.799670000000000000],SOL[28.202901340000000000] |
| 00144822 | JPY[1304.332850000000000000] |
| 00144823 | USD[30.0000000000000000] |
| 00144824 | JPY[2402.606110000000000000],SOL[0.0000080000000000] |
| 00144826 | JPY[2869.288710000000000000],SOL[0.0000605800000000] |
| 00144827 | BTC[0.013000000000000000],JPY[586.264400000000000000],SOL[0.0110000000000000] |
| 00144828 | BTC[0.019870000000000000],JPY[190330.650280000000000000],XRP[6078.930000000000000000] |
| 00144829 | JPY[0.8493736368394695] |
| 00144831 | JPY[53739.864400000000000000],SOL[20.000000000000000000] |
| 00144832 | JPY[0.0000012147094909] |
| 00144833 | JPY[55578.522080000000000000],SOL[19.0000000000000000] |
| 00144835 | JPY[74.890080000000000000] |
| 00144836 | SOL[9.5000000000000000] |
| 00144837 | BCH[0.100000000000000000],JPY[709.883140000000000000],SOL[8.500000000000000000],XRP[30.0000000000000000] |
| 00144838 | JPY[2160.0000000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00144839 | JPY[0.0000038650016398] |
| 00144840 | BTC[0.0017931000000000],JPY[242.7730000000000000],SOL[0.5115104300000000] |
| 00144842 | JPY[9602.7821800000000000] |
| 00144844 | BTC[0.0286063800000000],ENJ[56.4844951500000000],ETH[0.5010696100000000],JPY[408.8939605673149333],XRP[625.8187897800000000] |
| 00144845 | BTC[0.7300791400000000],JPY[0.7695899964376630],XRP[37.0000000000000000] |
| 00144846 | JPY[147.4427800000000000] |
| 00144848 | XRP[10.0000000000000000] |
| 00144849 | JPY[19036.6775000000000000],SOL[0.0400000000000000] |
| 00144850 | ETH[0.0010000000000000] |
| 00144853 | BCH[0.1843600100000000],BTC[0.0250000000000000],JPY[16534.9682900000000000] |
| 00144854 | JPY[0.5716300000000000] |
| 00144858 | JPY[9.4049887835000000] |
| 00144859 | JPY[5000.0000479426856445],OMG[0.0000004000000000],SOL[16.3236479978989620] |
| 00144860 | JPY[1023230.8114300000000000] |
| 00144863 | BTC[0.0767000000000000],ETH[0.3000000000000000],JPY[192.5184000000000000],XRP[1230.0000000000000000] |
| 00144864 | JPY[0.0002219746671245],XRP[0.5881740000000000] |
| 00144865 | JPY[0.5698620249554198],SOL[0.4198638400000000] |
| 00144866 | JPY[0.2383100000000000] |
| 00144868 | JPY[10531.9400000000000000],SOL[1.9400000000000000] |
| 00144869 | BTC[0.0161951300000000],JPY[4308.4358300000000000] |
| 00144870 | BCH[2.3270000000000000],BTC[0.0005000000000000],ETH[0.3577980200000000],JPY[31502.4219100000000000],XRP[400.0000000000000000] |
| 00144871 | JPY[0.9894600000000000],XRP[10.0000000000000000] |
| 00144873 | JPY[44691.9320000000000000] |
| 00144874 | JPY[1115.3000000000000000],SOL[0.6095434500000000] |
| 00144875 | JPY[154550.0998700000000000] |
| 00144877 | JPY[183081.9301500000000000],SOL[0.6787343400000000] |
| 00144878 | JPY[0.5244600000000000] |
| 00144879 | ETH[8.7300000000000000] |
| 00144880 | JPY[66702.9958500000000000] |
| 00144881 | ETH[0.0102762300000000],JPY[27652.3912183840900000] |
| 00144882 | JPY[7462.0653400000000000] |
| 00144883 | BTC[0.0000027600000000],JPY[14101.7654000000000000],SOL[0.0397652000000000] |
| 00144884 | BTC[0.0512237000000000],ETH[0.0006692400000000],JPY[8314.5536531000000000],USD[25.8202700000000000] |
| 00144885 | JPY[1679.7558400000000000],XRP[46300.0000420100000000] |
| 00144887 | FTT[1.0000000000000000],JPY[1154.8218800000000000],SOL[2.7713000000000000] |
| 00144888 | JPY[0.9474515414012168],SOL[1.0920000000000000] |
| 00144889 | JPY[0.0000517149803500] |
| 00144894 | JPY[291.2495100000000000],SOL[0.0000167000000000] |
| 00144895 | JPY[37892.2540000000000000] |
| 00144896 | USD[50.0000000000000000] |
| 00144897 | JPY[19690.2512100000000000],XRP[7500.0000000000000000] |
| 00144898 | ETH[0.0000000591796000],JPY[335.6612056539118890] |
| 00144899 | ETH[3.0000000000000000],JPY[303.5073100000000000],XRP[970.0000000000000000] |
| 00144901 | JPY[361.6022800000000000] |
| 00144902 | JPY[43352.0000000000000000] |
| 00144903 | JPY[80000.0000474396715919] |
| 00144904 | JPY[73.5642147000000000],SOL[2.0000040000000000] |
| 00144905 | JPY[505.6450400000000000] |
| 00144906 | JPY[0.4932900000000000] |
| 00144907 | BTC[0.0191509600000000],ETH[0.2217908200000000],JPY[1295.6088000000000000],SOL[12.1340164400000000] |
| 00144908 | BTC[0.1345802500000000],JPY[9826.5139800000000000],XRP[63.0000000000000000] |
| 00144909 | JPY[14.0178020052977585],SOL[0.0044441500000000] |
| 00144910 | JPY[0.5717300000000000] |
| 00144911 | JPY[14.7952610000000000] |
| 00144912 | SOL[10.5000000000000000] |
| 00144913 | BTC[0.8990000000000000],ETH[1.0000000000000000],JPY[0.9021100000000000] |
| 00144914 | JPY[0.0000005905701410],XRP[9.4078143000000000] |
| 00144915 | FTT[0.1900000000000000],JPY[2.8201100000000000] |
| 00144916 | JPY[0.3353543969330230] |
| 00144917 | BTC[0.0100000000000000],JPY[11929855.7655883998587226],USD[0.0000000000245580] |
| 00144918 | JPY[36974.7000000000000000],SOL[0.0000865000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144919 | JPY[5000.00000000000000000],SOL[0.086000000000000] |
| 00144920 | JPY[27807.9754000000000000],SOL[153.000000000000000] |
| 00144921 | JPY[3421.10915000000000000],XRP[1162.99586238000000000] |
| 00144922 | JPY[0.000017006022540S],SOL[0.232498470000000000] |
| 00144923 | SOL[0.000040000000000000],XRP[241.888992000000000000] |
| 00144925 | JPY[135975.142900000000000],SOL[0.010000000000000] |
| 00144926 | JPY[190.1203700000000000] |
| 00144927 | ETH[0.0147300000000000] |
| 00144929 | BTC[0.00520000000000000],JPY[1075.8472000000000000] |
| 00144930 | BCH[2.000000000000000],ETH[7.700000000000000],JPY[0.945680000000000000],XRP[56.000000000000000] |
| 00144931 | BTC[0.00270000000000000],JPY[280.884390000000000000] |
| 00144932 | JPY[13265.7715800000000000],SOL[0.030000000000000] |
| 00144933 | JPY[1088.3742500000000000] |
| 00144934 | SOL[0.4276000000000000] |
| 00144935 | JPY[1011.7532600000000000] |
| 00144936 | JPY[1428.200000000000000],SOL[0.010000000000000] |
| 00144937 | JPY[29075.552931400610713O] |
| 00144938 | ETH[0.020000000000000000],JPY[2920.019850000000000000],XRP[950.000000000000000] |
| 00144939 | JPY[794.5718600000000000] |
| 00144940 | JPY[1.672000000000000],SOL[20.8757637900000000] |
| 00144941 | SOL[0.0000000009507200] |
| 00144942 | JPY[450.7500000000000000] |
| 00144943 | BCH[0.0361000000000000],ETH[30.051847450000000000],FTT[600.000000000000000],JPY[779.47711000000000000],XRP[90735.6360418500000000] |
| 00144944 | BCH[0.000100000000000],ETH[0.000000190000000],JPY[0.3318042140723508],XRP[0.000089620000000] |
| 00144946 | JPY[571.609000000000000],SOL[0.000900000000000] |
| 00144947 | JPY[0.8628207200000000],SOL[0.007000000000000] |
| 00144948 | BTC[2.700000000000000],ETH[5.000000000000000],XRP[2860.4117800000000000] |
| 00144949 | JPY[0.0000017530090714] |
| 00144950 | JPY[415.4754100000000000] |
| 00144951 | BTC[0.0070642200000000],USD[0.1999300000000000] |
| 00144953 | JPY[153.8836800000000000],XRP[1890.0000000000000000] |
| 00144955 | BTC[0.0270000000000000],ETH[0.8548500000000000] |
| 00144956 | BTC[0.0107000000000000],DOGE[5.000000000000000],ETH[0.210000000000000],JPY[247.521560443402000],USD[0.000000000269533] |
| 00144957 | BTC[0.0000979800000000],ETH[0.000570000000000],JPY[78817.333799542600000],SOL[0.000061200000000] |
| 00144958 | JPY[482931.613590000000000],SOL[0.000060120000000] |
| 00144959 | BCH[0.0950000000000000],ETH[0.052000000000000],JPY[17729.3798300000000000] |
| 00144960 | BTC[0.3153778100000000],JPY[1424962.644600000000000] |
| 00144961 | JPY[364.3854000000000000] |
| 00144963 | JPY[1081.0133100000000000],SOL[3.200000000000000] |
| 00144964 | ETH[4.600000000000000],JPY[0.000030366120964S],SOL[0.477888570000000],XRP[11000.000000000000000] |
| 00144965 | JPY[0.2438100000000000] |
| 00144967 | JPY[829.876022114785793G],SOL[0.0167860700000000] |
| 00144969 | BTC[0.0065477600000000],ETH[0.0074675300000000],JPY[0.0135442985878931],SOL[2.520284220000000] |
| 00144970 | JPY[0.2999800000000000],XRP[0.0000001600000000] |
| 00144971 | BCH[0.0100000000000000],BTC[0.001000000000000],ETH[0.009423000000000],JPY[7.206260000000000] |
| 00144973 | JPY[140.888890000000000],SOL[0.1007440000000000] |
| 00144974 | JPY[3493.4920000000000000] |
| 00144975 | JPY[0.5928108839606484] |
| 00144978 | JPY[1201.9423356000000000] |
| 00144979 | JPY[28388.2231000000000000] |
| 00144980 | BCH[3.180907300000000],BTC[0.00050000000000000],FTT[145.498081560000000],JPY[120356.610822028471820T],SOL[1.000000000000000],XRP[724.9410588300000000] |
| 00144981 | JPY[0.9676400000000000],SOL[0.0000680800000000] |
| 00144982 | JPY[25747.8705800000000000],SOL[0.400000000000000] |
| 00144983 | JPY[968.6451900000000000] |
| 00144985 | JPY[38.6330400000000000] |
| 00144987 | JPY[50.6915920000000000],SOL[0.010000000000000] |
| 00144989 | JPY[4505.640640000000000],SOL[50.000000000000000],XRP[1000.000000000000000] |
| 00144993 | JPY[4240.0000000000000000] |
| 00144995 | JPY[2292.5903300000000000] |
| 00144996 | BCH[0.0003305600000000],ETH[0.000204010000000],JPY[0.0082250505403337],XRP[0.000347380000000] |
| 00144998 | BTC[0.0130186000000000],SOL[0.000470000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144999 | JPY[43682.612589023500000000],SOL[0.0007700700000000] |
| 00145000 | BTC[2.778300000000000000],DOT[2.000000000000000],ETH[0.022000000000000000],FTT[2.000000000000000],JPY[33420.000320000000000000],SOL[2.000000000000000],XRP[506.000000000000000] |
| 00145001 | SOL[0.0000185900000000] |
| 00145002 | JPY[56.4562700000000000] |
| 00145003 | BTC[0.000934000000000000],FTT[8.220000000000000],XRP[56.000000000000000] |
| 00145005 | JPY[0.9442000000000000] |
| 00145007 | BTC[0.006029310000000000],FTT[8.761106990000000000],JPY[2000.394399013006406Z] |
| 00145008 | BTC[0.33330000000000000],JPY[0.5322600000000000] |
| 00145009 | JPY[14774.849470000000000000],SOL[8.0000000000000000] |
| 00145010 | JPY[0.0004207791879947994],SOL[0.0000000097195798] |
| 00145012 | JPY[146.5957900000000000] |
| 00145013 | JPY[11309.504000000000000000],SOL[0.6879057200000000] |
| 00145014 | ETH[0.0000175700000000],JPY[34.661940580260000000],SOL[0.0002392300000000],XRP[1.3506600000000000] |
| 00145016 | BTC[1.383200000000000000],JPY[3653.491860000000000000] |
| 00145017 | BTC[0.009197490000000000],JPY[10000.000030781287460000001],SOL[22.953943970000000000],XRP[151.682624510000000000] |
| 00145018 | BCH[8.598000000000000000],JPY[9.138240000000000000],XRP[5344.204344400000000000] |
| 00145019 | JPY[203636.2390000000000000] |
| 00145020 | JPY[0.0000198805383347] |
| 00145023 | JPY[653.291270000000000000],SOL[53.544340190000000000] |
| 00145024 | FTT[46.790841000000000000],JPY[337921.2740000000000000],SOL[4.534145330000000000] |
| 00145025 | JPY[7325.247110000000000000] |
| 00145028 | JPY[2848.235950000000000000],SOL[0.5017664700000000] |
| 00145029 | JPY[3693.169420000000000000],SOL[0.0000586000000000] |
| 00145031 | JPY[0.0025900000000000] |
| 00145032 | JPY[0.0000195662897500],SOL[74.062723690000000000],XRP[49.7500000000000000] |
| 00145033 | JPY[4441.0766200000000000] |
| 00145034 | JPY[204.3365545720000000] |
| 00145035 | AVAX[7.037382710000000000],DOGE[1007.268262000000000000],FTT[15.079095490000000000],JPY[16885.817268940000000000],SOL[35.176619940000000000] |
| 00145036 | ETH[11.166046750432871Z],JPY[0.0014785410717786] |
| 00145037 | SOL[5.0000000000000000] |
| 00145038 | BTC[0.001000000000000000],ETH[0.004730000000000000],JPY[38467.2125807139800000] |
| 00145039 | JPY[0.7874400000000000],XRP[0.1681320700000000] |
| 00145040 | BTC[0.020000000000000000],JPY[33030.050740000000000000],XRP[2601.0000000000000000] |
| 00145042 | BTC[0.050341550000000000],JPY[75.0020000000000000] |
| 00145043 | JPY[331.5197995822095349],SOL[0.0097877600000000] |
| 00145044 | BTC[0.200000000000000000],JPY[350230.815060000000000000],XRP[10000.000000000000000000] |
| 00145045 | BTC[0.128000000000000000],JPY[2276.1740700000000000] |
| 00145047 | ETH[0.000000010000000],JPY[700.3345400000000000] |
| 00145049 | JPY[1906.2577500000000000] |
| 00145050 | JPY[0.0003862077770096] |
| 00145051 | ETH[0.004000000000000000],JPY[3748.8731900000000000] |
| 00145052 | JPY[4968.539090000000000000],SOL[0.0100000000000000] |
| 00145053 | BTC[0.004200000000000000],ETH[0.030000000000000000],JPY[20211.9077100000000000] |
| 00145054 | JPY[0.3970700000000000] |
| 00145055 | JPY[0.0005614661105214] |
| 00145056 | JPY[0.1000300000000000],SOL[14.010005990000000000] |
| 00145058 | JPY[0.0004715419585575],SOL[0.0642113500000000] |
| 00145059 | JPY[0.0004454672517104] |
| 00145061 | JPY[0.0000638796640057],SOL[0.9579628700000000] |
| 00145062 | JPY[35.179418400000000000],XRP[0.0003000000000000] |
| 00145063 | JPY[0.8743529460618954] |
| 00145064 | BTC[0.002496010000000000],JPY[0.0030012090738523] |
| 00145065 | JPY[467.0658000000000000] |
| 00145066 | ETH[1.000000000000000000],FTT[37.7145120000000000] |
| 00145067 | BTC[0.000000010000000],JPY[1637.835710000000000000],XRP[9.0000000000000000] |
| 00145068 | BTC[1.431071270000000000],JPY[0.8198650870669305],USD[49994.2750953700000000] |
| 00145069 | BTC[0.034352950000000000],DOGE[1573.513299140000000000],ETH[0.046796390000000000],FTT[9.013677170000000000],JPY[119.502179582016800],USD[556.7394650932800000],XRP[1006.0080600200000000] |
| 00145072 | BTC[0.600000000000000000],ETH[4.000000000000000000],JPY[7563.2.335160000000000000],SOL[2.000000000000000],XRP[3000.9999940000000000] |
| 00145073 | JPY[6312.9089600000000000] |
| 00145074 | DOGE[769.829279710000000000],DOT[9.666188710000000000],ETH[0.325419570000000000],FTT[0.241281746729541Z],JPY[562.7319797682918550],SOL[2.0502172500000000] |
| 00145075 | JPY[34.1428241000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145076 | BTC[0.0025972700000000],DOGE[317.0664886500000000],ETH[0.0144952900000000],JPY[0.0000000289344675],XRP[22.5593064200000000] |
| 00145077 | JPY[364911.3705900000000000] |
| 00145079 | BTC[0.0250491800000000],ETH[0.0766187100000000],JPY[0.0057000000000000],SOL[2.0162804600000000] |
| 00145080 | JPY[1405.3200000000000000] |
| 00145081 | JPY[22.0000000000000000],SOL[1.7100000000000000] |
| 00145082 | JPY[417.6301800000000000],XRP[4212.8073628400000000] |
| 00145083 | JPY[731.5648600000000000],XRP[5200.0000000000000000] |
| 00145084 | JPY[210.9205000000000000],SOL[2.1000000000000000] |
| 00145085 | JPY[1385.3534500000000000],SOL[1.5000000000000000] |
| 00145086 | BTC[0.0245600000000000],ETH[0.1753510500000000],JPY[17236.3098400000000000],XRP[500.3000000000000000] |
| 00145087 | JPY[246.5025700000000000],XRP[0.0000990000000000] |
| 00145089 | JPY[1229.8067000000000000] |
| 00145090 | BTC[0.0195000000000000],JPY[1054.5370700000000000],SOL[0.7913472000000000] |
| 00145091 | JPY[0.0002926792865538] |
| 00145092 | ETH[2.0018775500000000],FTT[0.8914339200000000] |
| 00145093 | BTC[0.1735100000000000],ETH[20.0000000000000000],FTT[85.2250584600000000],JPY[0.0065900000000000] |
| 00145094 | JPY[10.2296800000000000] |
| 00145096 | JPY[0.0000003816416316],XRP[871.3383071700000000] |
| 00145097 | ETH[1.0461568800000000],JPY[0.0047202742390096] |
| 00145098 | BTC[0.0000812000000000],JPY[6.0578900000000000],XRP[9056.0415000000000000] |
| 00145099 | FTT[0.4495758600000000],JPY[69.6015200000000000],XRP[0.2500878300000000] |
| 00145101 | JPY[18.2356973900000000],SOL[0.0000000007485485],USD[-0.1086212616750000],XRP[0.0000738900000000] |
| 00145102 | BTC[0.0000244000000000] |
| 00145103 | JPY[0.6086058895210370] |
| 00145104 | BTC[0.2000000000000000],JPY[0.2259800000000000] |
| 00145106 | JPY[13918.7584300000000000] |
| 00145107 | JPY[49418.6465500000000000],XRP[7.0000000000000000] |
| 00145108 | BTC[1.0000043400000000],JPY[96.1871700000000000],USD[0.0810600000000000],XRP[14119.3281787700000000] |
| 00145109 | BTC[0.0001683600000000],JPY[71.2743100000000000],XRP[4.0000000000000000] |
| 00145111 | BTC[-0.0000008528969792],JPY[203611.3368476000000000],USD[-74.3416381900045220000000000] |
| 00145112 | BTC[0.0002022600000000],ETH[0.0054870500000000],JPY[24783.8337300000000000] |
| 00145113 | JPY[1163.4216500000000000] |
| 00145114 | JPY[8244.2857500000000000],SOL[200.0000000000000000] |
| 00145115 | JPY[216.2327654800000000],SOL[1.4100000000000000] |
| 00145116 | JPY[3514.0507500000000000] |
| 00145117 | BCH[1.0000000000000000],ETH[1.0000000000000000],JPY[50896.0908800000000000],XRP[2409.0000000000000000] |
| 00145119 | JPY[4897.5024000000000000] |
| 00145120 | BTC[0.0003206700000000],ETH[0.0000931300000000],FTT[2.5049432600000000],XRP[96010.0000000000000000] |
| 00145122 | SOL[1.2560151100000000] |
| 00145123 | JPY[0.0000051343691414],SOL[107.5469511600000000],USD[0.0000001248897826] |
| 00145124 | JPY[0.5599692777266000],SOL[0.0100000000000000] |
| 00145125 | JPY[0.3482528279720102] |
| 00145127 | JPY[518.6027400000000000],SOL[56.0000782200000000] |
| 00145128 | BTC[1.0141889000000000],JPY[879.0482200000000000] |
| 00145129 | JPY[74720.1780000000000000],SOL[21.5299850000000000] |
| 00145131 | JPY[3.7137885093378350],SOL[0.0000427700000000],XRP[0.0000400000000000] |
| 00145132 | BTC[0.0000000100000000],JPY[0.6031000000000000] |
| 00145134 | JPY[0.0318877688802021],SOL[0.0000600000000000] |
| 00145136 | JPY[0.8032678576619890] |
| 00145137 | JPY[984.8209200000000000],SOL[0.0400000000000000] |
| 00145138 | JPY[55.9971590000000000],XRP[0.1093619994275473] |
| 00145139 | SOL[0.0000750000000000] |
| 00145140 | ETH[0.5890000000000000],JPY[69747.8677700000000000],XRP[2000.0000000000000000] |
| 00145141 | JPY[18731.0992900000000000] |
| 00145142 | JPY[0.0616700000000000] |
| 00145143 | BTC[-0.0000000000814133],JPY[0.5307760000000000],SOL[0.0084002200000000] |
| 00145144 | JPY[0.3799200000000000] |
| 00145145 | SOL[0.2439057200000000] |
| 00145146 | JPY[0.7977072100000000],SOL[0.0010000000000000] |
| 00145147 | JPY[152954.8300700000000000] |
| 00145148 | JPY[1060.1538800000000000],SOL[0.0400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145149 | SOL[3.5000907900000000],USD[167.2099675702470000] |
| 00145150 | JPY[0.3015700000000000] |
| 00145153 | JPY[12292.9806000000000000] |
| 00145154 | JPY[0.7136200000000000] |
| 00145156 | JPY[104021.7014100000000000] |
| 00145157 | JPY[34.8378400000000000],SOL[12.7090826491692999] |
| 00145158 | AVAX[0.1015171300000000],JPY[0.0000012899201771],SOL[0.1008120800000000] |
| 00145160 | BTC[0.0000008600000000],DOGE[0.0009660500000000],JPY[9.3335206336970205] |
| 00145161 | JPY[10741.1322500000000000] |
| 00145162 | ETH[0.0885300000000000],SOL[1.8900000000000000] |
| 00145163 | JPY[225.1106700000000000] |
| 00145164 | BAT[1473.1181627800000000],BTC[0.0578010000000000],DOT[77.0000000000000000],ETH[0.8881000000000000],JPY[308384.1701800000000000],SOL[0.0000900000000000] |
| 00145165 | JPY[50100.2000000000000000] |
| 00145166 | ETH[0.6161000000000000],SOL[14.1000000000000000] |
| 00145167 | JPY[54.9892821935000000] |
| 00145168 | JPY[0.7182900000000000] |
| 00145169 | SOL[19.4843192800000000] |
| 00145172 | JPY[39490.0213896982630856] |
| 00145173 | BCH[0.0005000000000000],BTC[0.0001030500000000],FTT[40.3870994600000000],XRP[112.0000000000000000] |
| 00145174 | JPY[0.7401900000000000] |
| 00145175 | JPY[458.6818600000000000],XRP[0.0000002500000000] |
| 00145176 | BTC[0.0010000000000000],ETH[0.0100000000000000],JPY[8125.0203200000000000] |
| 00145178 | BTC[0.0000013800000000],DOT[2.0000000000000000],JPY[609.4475007127549502],XRP[290.3780319800000000] |
| 00145179 | SOL[19.0000400000000000] |
| 00145180 | BTC[0.7000013300000000],JPY[14686.8759200000000000],XRP[27200.0000000000000000] |
| 00145182 | BTC[0.0000388400000000],JPY[0.1227732456000000],USD[0.6780000000000000] |
| 00145183 | JPY[87999.7019100000000000],SOL[0.0281265900000000] |
| 00145184 | JPY[157.5067700000000000] |
| 00145185 | JPY[142726.2656400000000000],XRP[527.0000000000000000] |
| 00145186 | JPY[36603.0000000000000000],SOL[13.8386900000000000] |
| 00145187 | ETH[2.5000000000000000],JPY[33349.2664100000000000],USD[0.3910900000000000] |
| 00145188 | ETH[0.0000000092402560],JPY[0.0001020996042747] |
| 00145189 | JPY[250000.7015000000000000] |
| 00145190 | BTC[0.0020410000000000],JPY[120.8166500000000000] |
| 00145191 | BTC[0.5305000000000000],ETH[0.2300000000000000],JPY[2758.0072800000000000],XRP[1100.0000000000000000] |
| 00145192 | ETH[0.1224067781600000],FTT[0.0002899900000000],JPY[1124.9117500000000000] |
| 00145193 | JPY[42888.6119085697000000],SOL[0.0008326200000000] |
| 00145194 | BTC[0.0005000000000000],JPY[2246.6465100000000000],XRP[1.0000000000000000] |
| 00145195 | JPY[1228.3341100000000000] |
| 00145197 | BTC[0.0024345600000000],JPY[0.0646000000000000] |
| 00145199 | JPY[817.5200000000000000],XRP[30.0000000000000000] |
| 00145200 | JPY[16526.6087000000000000] |
| 00145201 | JPY[0.0000002744147364] |
| 00145202 | JPY[0.5895000000000000] |
| 00145203 | SOL[0.0100000000000000] |
| 00145204 | JPY[40156.5067900000000000],SOL[8.3528746000000000] |
| 00145205 | JPY[0.6753800000000000] |
| 00145207 | JPY[1153.1921600000000000],XRP[1.0000000000000000] |
| 00145208 | JPY[0.0074000000000000],SOL[0.0002000000000000] |
| 00145209 | BTC[0.2016233000000000],JPY[5000.2013700000000000] |
| 00145210 | JPY[0.2382900000000000] |
| 00145211 | JPY[0.0139820000000000],SOL[0.0049217400000000] |
| 00145212 | BTC[0.0000017300000000],JPY[175.4788400000000000],SOL[0.0000043000000000] |
| 00145214 | JPY[0.5369637864392011] |
| 00145215 | JPY[7307.6000000000000000],SOL[34.0000000000000000] |
| 00145216 | BTC[0.0500000000000000],ETH[0.5000000000000000],JPY[0.8100400000000000],SOL[33.0054784200000000],XRP[0.0000160000000000] |
| 00145217 | JPY[1612.7092100000000000],XRP[10.0000000000000000] |
| 00145218 | BTC[0.1120000000000000],ETH[0.9000000000000000],JPY[52009.9386800000000000],XRP[1960.0000000000000000] |
| 00145219 | SOL[23.4091498000000000] |
| 00145221 | ETH[60.1912662500000000],JPY[6500764.3375000000000000] |
| 00145222 | JPY[38.4779991400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145223 | JPY[4935.256000000000000000],SOL[38.134950850000000000] |
| 00145225 | JPY[65.163527363909471O],SOL[28.515288000000000000] |
| 00145226 | JPY[11177.765790000000000000] |
| 00145228 | BTC[0.000001000000000000],JPY[2838.974890000000000000],SOL[0.001168600000000000] |
| 00145229 | BTC[1.000014040000000000],ETH[7.870000000000000000],JPY[0.510970000000000000] |
| 00145232 | JPY[1920.596200000000000000] |
| 00145234 | JPY[48.362540000000000000] |
| 00145235 | JPY[5295.163590000000000000] |
| 00145236 | JPY[81000.000000000000000000],SOL[0.010000000000000000] |
| 00145237 | JPY[0.939400000000000000] |
| 00145239 | BTC[0.012449000000000000],DOT[8.005000000000000000],ETH[0.109520000000000000],SOL[1.527300000000000000] |
| 00145240 | BTC[0.001000000000000000],ETH[0.010000000000000000],JPY[0.618140000000000000],SOL[2.300000000000000000] |
| 00145241 | BTC[0.010938165098381],ETH[1.240000000000000000],JPY[0.017480000000000000],SOL[-44.721946222134049] |
| 00145242 | ETH[0.044140400000000000],JPY[8.080000000000000000],USD[0.692800000000000000] |
| 00145243 | BTC[0.012449000000000000],DOT[8.005000000000000000],ETH[0.109470000000000000],SOL[1.492400000000000000] |
| 00145244 | JPY[0.310900000000000000] |
| 00145245 | BTC[0.012412420000000000] |
| 00145246 | JPY[1012.024000000000000000],SOL[0.000016400000000000] |
| 00145247 | BTC[0.000512470000000000],ETH[0.001300000000000000],JPY[3512.266630000000000000],XRP[10910.000000000000000000] |
| 00145248 | BTC[0.000075910000000000],ETH[3.063018030000000000],JPY[609.854780000000000000] |
| 00145249 | BCH[0.001723930000000000],ETH[12.800796030000000000],JPY[89638.291960000000000000] |
| 00145250 | BTC[1.000000000000000000],JPY[234360.988720000000000000],XRP[2.823756100000000000] |
| 00145251 | JPY[0.036705204503044] |
| 00145254 | SOL[2.690000000000000000] |
| 00145256 | JPY[0.517160000000000000] |
| 00145257 | JPY[0.533148979765130] |
| 00145258 | BTC[0.010000000000000000],JPY[42565.956040000000000000],SOL[0.100000000000000000] |
| 00145259 | BTC[0.026433950000000000],ETH[6.934734280000000000],JPY[7185726.689160000000000000],USD[9.850880000000000000] |
| 00145261 | JPY[9747.634170449308000],SOL[6.000000000000000000] |
| 00145263 | BTC[0.016110250000000000],JPY[3738.610910000000000000],XRP[100.673487570000000000] |
| 00145265 | JPY[7212.945600000000000000] |
| 00145267 | BTC[0.003429978387229],JPY[0.2458806933944374] |
| 00145270 | JPY[156761.040860000000000000] |
| 00145271 | JPY[0.904000000000000000] |
| 00145272 | JPY[0.7830238417754061] |
| 00145274 | JPY[911.035000000000000000] |
| 00145275 | ETH[0.000000100000000] |
| 00145276 | BAT[10.000000000000000000],JPY[116650.082130000000000000],XRP[10.000000000000000000] |
| 00145278 | JPY[379.378900000000000000],SOL[16.230353460000000000] |
| 00145279 | BCH[1.390000000000000000],BTC[0.015000000000000000],JPY[40.391360000000000000],XRP[240.000000000000000000] |
| 00145280 | BTC[0.060000000000000000],JPY[9509.110200000000000000] |
| 00145281 | JPY[44.552580000000000000] |
| 00145282 | JPY[0.000001728909342],XRP[0.000001880000000] |
| 00145283 | ETH[1.000000000000000000],JPY[51732.006500000000000000] |
| 00145284 | JPY[0.378642764000000000],SOL[0.020331380000000000] |
| 00145285 | JPY[55.489160000000000000],XRP[-0.665409358057709] |
| 00145286 | ETH[0.011608220000000000],JPY[1913.409690000000000000],XRP[9.000000000000000000] |
| 00145287 | JPY[700.220140000000000000] |
| 00145288 | JPY[2123.881200000000000000] |
| 00145289 | ETH[0.050000000000000000],JPY[0.302500000000000000] |
| 00145291 | JPY[4856.021060000000000000] |
| 00145292 | JPY[0.234600000000000000],SOL[6.250000000000000000] |
| 00145293 | BTC[0.039254740000000000],ETH[0.450000000000000000],JPY[711.121430000000000000] |
| 00145294 | BTC[0.000000080000000000],JPY[1.345600000000000000] |
| 00145296 | JPY[775.448340000000000000],SOL[0.062067630000000000] |
| 00145297 | JPY[765.339120000000000000] |
| 00145299 | XRP[100.000000000000000000] |
| 00145300 | JPY[5.950000000000000000],SOL[20.000000000000000000] |
| 00145301 | FTT[45.000000000000000000],JPY[3673.437160000000000000] |
| 00145302 | JPY[304.171610000000000000] |
| 00145303 | JPY[87.380670000000000000],XRP[0.077863820000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00145304 | JPY[0.3269900000000000] |
| 00145305 | JPY[4480.8746100000000000] |
| 00145306 | JPY[40301.9215000000000000] |
| 00145307 | JPY[31075.5522700000000000],SOL[0.0000749700000000] |
| 00145308 | SOL[0.9119622600000000] |
| 00145309 | JPY[1370245.3520604221200000],SOL[0.0000008000000000] |
| 00145310 | BTC[0.0004776600000000],JPY[0.8648658627070154] |
| 00145311 | JPY[0.0138057667486244] |
| 00145312 | JPY[0.8158808488000000],SOL[0.0047557000000000] |
| 00145313 | XRP[871.0113000000000000] |
| 00145314 | JPY[0.9047940000000000],XRP[0.1040245260065276] |
| 00145315 | FTT[0.3500000000000000],JPY[39850.4249900000000000],XRP[7.0000000000000000] |
| 00145316 | JPY[0.0803000000000000],SOL[0.0219136400000000] |
| 00145317 | JPY[2340.5100000000000000],XRP[0.5990000000000000] |
| 00145318 | JPY[0.0002283519616796],SOL[4.4231615900000000] |
| 00145319 | BTC[0.5167244500000000],JPY[3839067.1425500000000000],USD[100.6422000000000000] |
| 00145320 | JPY[229.3012500000000000] |
| 00145322 | JPY[0.4806700000000000],SOL[0.0000871200000000] |
| 00145323 | JPY[609.9510000000000000],SOL[11.0000000000000000] |
| 00145324 | JPY[776793.4679200000000000] |
| 00145325 | JPY[2109.8416300000000000] |
| 00145326 | BTC[0.0000153000000000],ETH[0.0068911700000000],XRP[0.5795830000000000] |
| 00145327 | JPY[30526.4481000000000000],SOL[0.0000900000000000] |
| 00145328 | JPY[0.8738100000000000] |
| 00145329 | JPY[0.0010000000000000],SOL[3.2367000000000000] |
| 00145330 | BTC[0.0030092000000000],JPY[3162.2436100000000000] |
| 00145331 | JPY[300000.0000000000000000],SOL[0.0341000000000000] |
| 00145333 | ETH[0.0000001000000000],JPY[0.0000001211078958],XRP[0.0000130000000000] |
| 00145334 | BTC[0.0370000000000000],JPY[78720.4904000000000000] |
| 00145335 | ETH[0.4411748710000000],FTT[0.0031796300000000],JPY[3621.2066687934000000],XRP[388.1487809400000000] |
| 00145336 | DOGE[164.1813230200000000],JPY[7.4835615471603612],SOL[0.0458190200000000] |
| 00145337 | BCH[4.0000000000000000],BTC[0.5340000000000000],ETH[6.0000000000000000],JPY[10617.3106400000000000],SOL[900.0000000000000000] |
| 00145339 | FTT[1.8252781400000000],XRP[0.0000001000000000] |
| 00145340 | JPY[9105.8850000000000000],SOL[3.0100000000000000] |
| 00145342 | BTC[0.0356361000000000],SOL[35.9300000000000000] |
| 00145343 | BTC[0.0070000000000000],JPY[126632.5332700000000000] |
| 00145344 | BTC[0.0000015000000000],JPY[59301.8200000000000000],SOL[0.1665600000000000] |
| 00145346 | JPY[108.1078800000000000] |
| 00145347 | JPY[10563.6705300000000000],SOL[0.8000283700000000] |
| 00145348 | JPY[0.9059929200000000] |
| 00145349 | JPY[0.0031400000000000],XRP[0.0000990000000000] |
| 00145351 | SOL[0.0470000000000000] |
| 00145353 | DOGE[0.0400719800000000],JPY[0.0000001115867408] |
| 00145354 | BTC[0.4261569900000000],ETH[2.7067034900000000],JPY[698757.5005008000000000],SOL[0.0000373900000000],USD[0.0024200000000000] |
| 00145355 | BTC[0.0002455800000000],JPY[32.8320500000000000],XRP[0.1900000000000000] |
| 00145357 | BTC[0.0017875800000000] |
| 00145358 | BTC[0.0008528300000000],JPY[20.5629500000000000] |
| 00145359 | JPY[0.0005017134666644] |
| 00145361 | JPY[104031.7664084228567650] |
| 00145362 | JPY[0.8623500000000000],SOL[0.0000066200000000] |
| 00145363 | BTC[0.0056220000000000],JPY[2995.2975400000000000] |
| 00145364 | BTC[0.0040500000000000],JPY[0.7176100000000000] |
| 00145366 | SOL[0.0776537700000000] |
| 00145367 | JPY[0.1066800000000000] |
| 00145370 | BTC[0.0707545200000000],ETH[1.0079583100000000],JPY[164722.5211100000000000],SOL[30.2387522800000000] |
| 00145371 | FTT[518.1204468700000000],XRP[1284.4992340600000000] |
| 00145372 | JPY[0.1878022897489428] |
| 00145373 | BTC[0.0020000000000000],JPY[1189.8713000000000000],XRP[4000.0000000000000000] |
| 00145374 | BTC[0.0010000000000000],JPY[1741.6007000000000000] |
| 00145375 | JPY[33.0000000000000000],SOL[5.2589480000000000] |
| 00145376 | JPY[883.0751500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145377 | ETH[100.000000000000000000],JPY[6900.000200000000000] |
| 00145379 | SOL[0.000059860000000000] |
| 00145380 | BTC[0.000000300000000000],JPY[1941.164560000000000000],SOL[15.100086680000000000] |
| 00145381 | JPY[5836.120180000000000000] |
| 00145382 | JPY[10574.696220000000000000] |
| 00145383 | BCH[0.000100000000000000],ETH[2.000000000000000000],JPY[730164.826360000000000000],XRP[6020.930000000000000000] |
| 00145384 | JPY[173494.850390000000000000],SOL[0.000097480000000000] |
| 00145385 | JPY[476.252439370000000000],XRP[10500.992200000000000000] |
| 00145386 | JPY[6356.450000000000000000],SOL[10.078479550000000000] |
| 00145387 | JPY[10140.201480000000000000] |
| 00145388 | JPY[0.981970000000000000] |
| 00145390 | BTC[0.030184720000000000],ETH[0.301411800000000000] |
| 00145391 | ETH[0.000000010000000000],JPY[2301.484580000000000000],USD[0.000100000000000000] |
| 00145392 | JPY[154073.588120000000000000],SOL[0.000068680000000000] |
| 00145393 | JPY[0.801559847901194820] |
| 00145394 | JPY[0.000019862746748500] |
| 00145395 | JPY[0.007950000000000000] |
| 00145396 | JPY[4135.171950000000000000],SOL[41.800000000000000000] |
| 00145397 | JPY[2512.808950000000000000],SOL[0.000000010000000000] |
| 00145398 | ETH[0.690000000000000000],JPY[314.300000000000000000] |
| 00145400 | ETH[8.980000000000000000],FTT[8.941184500000000000],JPY[393.946470000000000000],XRP[10400.000000000000000000] |
| 00145401 | JPY[19824.554900000000000000] |
| 00145403 | JPY[35508.235890000000000000] |
| 00145405 | JPY[5269.989620000000000000] |
| 00145407 | JPY[0.888940000000000000],SOL[0.000080540000000000] |
| 00145409 | BTC[0.005044050000000000] |
| 00145411 | BTC[0.006047030000000000],SOL[0.050000000000000000] |
| 00145412 | ETH[0.000141010000000000],JPY[1713.400000000000000000] |
| 00145414 | JPY[272.398270000000000000],SOL[7.000000000000000000] |
| 00145415 | BCH[0.300000000000000000],ETH[0.040000000000000000],JPY[869.395990000000000000],XRP[846.800000000000000000] |
| 00145416 | BTC[0.037223680000000000],JPY[0.000127418102668],LTC[3.265074540000000000] |
| 00145418 | JPY[82.223940000000000000] |
| 00145419 | JPY[24027.323480000000000000],SOL[0.000082440000000000] |
| 00145420 | SOL[41.000000000000000000] |
| 00145421 | BTC[0.600070020000000000] |
| 00145422 | BTC[0.003418800000000000],JPY[0.020000000000000000] |
| 00145423 | ETH[0.077405872227919108] |
| 00145424 | JPY[23939.831120000000000000] |
| 00145425 | JPY[0.406077430405977],SOL[0.000000010000000000] |
| 00145426 | JPY[0.006090000000000000],SOL[0.000071670000000000],XRP[0.580037000000000000] |
| 00145427 | JPY[0.000449015044741] |
| 00145428 | JPY[1303.690310000000000000],SOL[0.001228000000000000] |
| 00145429 | ETH[0.000611390000000000],JPY[202.231037120000000000] |
| 00145430 | JPY[0.032097556223552] |
| 00145431 | SOL[0.248000000000000000] |
| 00145432 | JPY[5153.300030000000000000] |
| 00145433 | BTC[0.213228990000000000],ETH[2.890443740000000000],JPY[87141.903730000000000000],XRP[5615.000000000000000000] |
| 00145434 | JPY[200326.282000000000000000],SOL[0.000051020000000000] |
| 00145435 | JPY[0.402211839009614] |
| 00145436 | JPY[0.834180000000000000],XRP[785.300000000000000000] |
| 00145437 | JPY[220.672772000000000000],SOL[6.000000000000000000] |
| 00145438 | BTC[0.036856910000000000],SOL[0.527200000000000000],XRP[50.000000000000000000] |
| 00145439 | BTC[0.030128560000000000],JPY[0.137920000000000000] |
| 00145440 | JPY[2934.842350000000000000],SOL[13.400000000000000000] |
| 00145441 | JPY[450.850000000000000000],SOL[216.647735540000000000] |
| 00145442 | BCH[0.600000000000000000],BTC[0.001000000000000000],ETH[7.500000000000000000],JPY[4119.926610000000000000],XRP[7550.000000000000000000] |
| 00145444 | JPY[3228.742890000000000000],SOL[23.994999290000000000] |
| 00145446 | BTC[0.032711110000000000],JPY[0.028811619923243],SOL[0.011274000000000000] |
| 00145447 | ETH[1.000000000000000000],JPY[491708.625880000000000000] |
| 00145450 | ETH[4.700000000000000000],FTT[0.891433920000000000],XRP[7587.981190000000000000] |
| 00145451 | JPY[8160.452000000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00145452 | FTT[8.819099980000000],JPY[114872.997456663957471],SOL[17.999990000000000] |
| 00145453 | XRP[6002.691232000000000] |
| 00145455 | JPY[148664.716000000000000],SOL[4.000000000000000] |
| 00145456 | JPY[440.776040000000000],SOL[0.000834700000000] |
| 00145457 | SOL[5.003841160000000] |
| 00145458 | BTC[0.003876480000000],JPY[42399.624610000000000] |
| 00145459 | BTC[0.021000000000000],ETH[6.720000000000000],FTT[0.714289990000000],JPY[313359.238780000000000],XRP[12700.000000000000000] |
| 00145460 | XRP[201.613774340000000] |
| 00145461 | JPY[80411.180400000000000] |
| 00145462 | JPY[0.792100000000000],XRP[0.001642260000000] |
| 00145463 | JPY[1532.482500000000000] |
| 00145464 | BCH[0.100804470000000],BTC[0.491514760000000],ETH[0.198340550000000],JPY[0.011131734739009],XRP[0.262992000000000] |
| 00145466 | BTC[0.018250000000000],JPY[54.526950000000000] |
| 00145467 | JPY[41420.000000000000000],SOL[0.926229930000000] |
| 00145468 | BTC[3.330912850000000],JPY[23.147580000000000],XRP[5654.000000000000000] |
| 00145469 | JPY[0.499241400000000],USD[0.876680000000000] |
| 00145470 | JPY[0.000195396392995],SOL[10.190590650000000] |
| 00145471 | BTC[0.002000000000000],ETH[0.050000000000000],JPY[37931.502560000000000],SOL[3.430000000000000],XRP[300.000000000000000] |
| 00145472 | BCH[0.060000000000000],BTC[0.072700000000000],ETH[0.045000000000000],JPY[538.000000000000000] |
| 00145473 | BCH[18.090000000000000],JPY[0.371520000000000],XRP[3092.942632160000000] |
| 00145474 | BCH[0.000000010000000],BTC[0.069600000000000],ETH[0.380000000000000],JPY[170320.523160000000000] |
| 00145475 | BTC[0.003009340000000],JPY[836.001200488131093] |
| 00145476 | JPY[2377.220000000000000],SOL[0.023100000000000] |
| 00145477 | XRP[3888.840000000000000] |
| 00145478 | JPY[500.858310000000000] |
| 00145479 | BTC[0.004000000000000],JPY[552.441650000000000] |
| 00145480 | BTC[0.080163520000000],JPY[47.123250000000000] |
| 00145481 | BCH[1.633801470000000],JPY[3898.045740000000000] |
| 00145482 | JPY[230.352140000000000],XRP[5190.070000000000000] |
| 00145484 | BTC[0.000542000000000],ETH[0.009999830000000],FTT[15.074194930000000],JPY[49797.432610000000000],XRP[6600.991952620000000] |
| 00145485 | JPY[5434.276282088926467 4] |
| 00145486 | JPY[5171.623200000000000] |
| 00145487 | JPY[0.120590000000000] |
| 00145488 | JPY[0.001610000000000] |
| 00145489 | BTC[0.010000000000000],JPY[5810.812530000000000] |
| 00145490 | BTC[0.100441080000000],ETH[1.500000000000000],JPY[0.017722993088 0514] |
| 00145492 | JPY[11585].557140000000000],SOL[0.700078000000000] |
| 00145493 | JPY[139473.297758000000000] |
| 00145494 | FTT[0.425437479796937 6],JPY[0.006690000000000],SOL[0.500026100000000] |
| 00145495 | JPY[5635.268934210464219 1] |
| 00145496 | JPY[0.180920000000000] |
| 00145497 | BTC[0.017000000000000],JPY[581.001340000000000] |
| 00145498 | SOL[0.071100000000000] |
| 00145499 | JPY[0.000002709115776] |
| 00145500 | BCH[0.500000000000000],JPY[786.145350000000000] |
| 00145501 | BTC[0.000779300000000],JPY[202925.863008238212000 0] |
| 00145502 | JPY[133067.190210000000000] |
| 00145504 | BTC[1.000000000000000],ETH[0.027745000000000],JPY[16670.000000000000000] |
| 00145505 | BCH[0.200000000000000],BTC[0.012000000000000],ETH[1.261300000000000],JPY[7243.703090000000000] |
| 00145507 | BTC[0.001600000000000],JPY[25510.042427466225000 0] |
| 00145508 | BTC[0.001567900000000],JPY[0.002061240000000],FTT[2.500000010000000],JPY[27373.937100526815100 5],SOL[0.119910000000000] |
| 00145509 | BTC[0.051456680000000],JPY[0.691460000000000],XRP[1826.000000000000000] |
| 00145511 | BTC[0.085664460000000],ETH[3.266117810000000],FTT[7.648944990000000],JPY[0.032908612575132],SOL[1.170959990000000],XRP[1650.658701180000000] |
| 00145514 | SOL[0.000012000000000] |
| 00145515 | JPY[0.927709560103705 8] |
| 00145516 | JPY[121560.467490000000000] |
| 00145517 | BTC[0.001000000000000],JPY[1144.160630000000000] |
| 00145518 | JPY[46874.487460000000000] |
| 00145519 | JPY[0.000368978272554],SOL[0.057919980000000] |
| 00145520 | JPY[0.030480000000000] |
| 00145521 | JPY[0.984950000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145522 | JPY[39229.28000000000000] |
| 00145523 | JPY[89.00000000000000000],SOL[20.3861259000000000] |
| 00145525 | JPY[0.7502692999160188] |
| 00145526 | JPY[7667.3294200000000000],SOL[1.000000000000000] |
| 00145527 | JPY[0.20000000000000000] |
| 00145528 | JPY[9860.00000000000000000],SOL[0.029985000000000000] |
| 00145529 | ETH[0.01407400000000000],JPY[15780.426053100000000],SOL[0.001000000000000] |
| 00145530 | JPY[80.24595800000000000],USD[-0.503150344779000],XRP[0.000000022306546] |
| 00145531 | JPY[11890.1052000000000000] |
| 00145532 | BTC[0.0070500000000000],ETH[0.000053870000000],FTT[7.2859200000000000],JPY[505.9966500000000000],SOL[0.2100000000000000] |
| 00145533 | JPY[75868.0831000000000000] |
| 00145534 | BTC[0.008000000000000000],JPY[54422.7586900000000000],XRP[1006.6881559400000000] |
| 00145535 | JPY[6868.0516000000000000] |
| 00145536 | JPY[61984.1813700000000000] |
| 00145537 | USD[50.0000000000000000] |
| 00145538 | JPY[66367.7850000000000000] |
| 00145540 | JPY[13949.9919538500000000],SOL[19.4970000000000000],XRP[100.0000000000000000] |
| 00145541 | SOL[0.12599000000000000] |
| 00145542 | BTC[0.0260000000000000],JPY[4846.2157100000000000] |
| 00145544 | SOL[0.74200000000000000] |
| 00145545 | ETH[0.01473000000000000],FTT[7.5551636100000000],JPY[0.000003688605292],SOL[2.000000000000000] |
| 00145546 | JPY[204.42715000000000000] |
| 00145547 | JPY[0.5155218570773412],SOL[4.5634871800000000] |
| 00145549 | BCH[1.41920000000000000],BTC[0.0157370000000000],JPY[43105.1418800000000000],XRP[220.8500000000000000] |
| 00145550 | JPY[43.85278000000000000],SOL[0.002051580000000] |
| 00145551 | JPY[121180.5682000000000000] |
| 00145552 | JPY[81.16991000000000000],SOL[0.800061210000000] |
| 00145553 | JPY[93287.9408000000000000],SOL[8.880042740000000] |
| 00145554 | JPY[2302.80000000000000000] |
| 00145555 | JPY[2.56946000000000000] |
| 00145556 | JPY[31.88319000000000000],SOL[0.000100000000000] |
| 00145557 | JPY[15.51549000000000000] |
| 00145558 | JPY[10000.0000000000000000],USD[50.0000000000000000] |
| 00145559 | JPY[11000.0000000000000000] |
| 00145560 | ETH[1.33900000000000000],JPY[0.237410000000000] |
| 00145561 | JPY[161589.4265500000000000],SOL[0.000252100000000] |
| 00145563 | JPY[0.56326420480000000],SOL[0.018850770000000] |
| 00145564 | BTC[0.0195700000000000],ETH[0.257290000000000],JPY[1158.1189500000000000],SOL[5.0000232300000000] |
| 00145565 | XRP[6855.4389028100000000] |
| 00145566 | ETH[0.78668000000000000],JPY[0.200000000000000],SOL[13.0000151500000000] |
| 00145567 | JPY[2130.56085000000000000] |
| 00145568 | BTC[0.0465517200000000],JPY[161.4033000000000000] |
| 00145569 | JPY[9491.0461800000000000],XRP[127.0000000000000000] |
| 00145571 | JPY[0.0004770303249923] |
| 00145572 | JPY[0.0000106190198298] |
| 00145574 | JPY[0.0000199029199577],SOL[9.7132799900000000] |
| 00145575 | JPY[10000.0000000000000000] |
| 00145576 | JPY[43587.6821753800000000],SOL[3.000000000000000] |
| 00145577 | JPY[24.28360000000000000] |
| 00145578 | JPY[15470.8564700000000000] |
| 00145580 | ETH[0.50000000000000000],JPY[13892.7787900000000000] |
| 00145581 | JPY[0.44387000000000000] |
| 00145582 | BTC[0.1000000000000000],JPY[303.1806800000000000] |
| 00145583 | BTC[0.000004600000000],JPY[151678.5214650081031390] |
| 00145584 | JPY[227.93812000000000000] |
| 00145585 | BTC[0.00050000000000000],JPY[816.1864100000000000],SOL[0.009600100000000] |
| 00145586 | JPY[5425.58000000000000000],SOL[0.490000000000000] |
| 00145587 | BTC[0.0255144500000000],JPY[427.9000000000000000] |
| 00145589 | JPY[23.2996086825124776],XRP[2.0638885600000000] |
| 00145590 | JPY[0.0662625278700000],SOL[0.002975000000000] |
| 00145591 | JPY[0.1305046047411500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145592 | BTC[0.010000000000000000],JPY[113741.914640000000000000] |
| 00145593 | BTC[0.202000000000000000],JPY[4777.626650000000000000],XRP[1007.000000000000000000] |
| 00145594 | BTC[0.000001780000000000],JPY[89.979000000000000000],SOL[0.100783190000000000] |
| 00145595 | JPY[0.117300000000000000],SOL[7.896514060000000000] |
| 00145597 | JPY[249000.000000000000000000],SOL[0.131570000000000000] |
| 00145598 | JPY[0.000021367960093750] |
| 00145599 | BTC[0.004206520000000000],JPY[36595.551829377907997600],SOL[0.000127140000000000],XRP[234.240880390000000000] |
| 00145600 | JPY[0.713640078400000000] |
| 00145601 | BTC[0.015155650000000000],JPY[4459.185470000000000000],XRP[0.500000000000000000] |
| 00145603 | BTC[0.115354600000000000],JPY[305.971260000000000000] |
| 00145605 | BTC[0.051220000000000000],JPY[24374.420860000000000000] |
| 00145606 | JPY[27.235080300000000000],USD[187.015775808000000000] |
| 00145607 | JPY[6.401790000000000000] |
| 00145608 | JPY[15.944310000000000000] |
| 00145609 | ETH[0.896525480000000000],JPY[29764.844523741621681800] |
| 00145610 | BTC[0.803154810000000000],JPY[0.539158119450046810],XRP[8529.242207930000000000] |
| 00145611 | BTC[0.401000000000000000],JPY[95194.877330000000000000] |
| 00145612 | BCH[-0.000012870807970800],BTC[-0.000000000000079055],JPY[0.200000000000000000],SOL[0.000013350000000000] |
| 00145614 | JPY[323.373800000000000000],SOL[0.850000000000000000] |
| 00145615 | BTC[0.100000000000000000],ETH[2.300000000000000000],JPY[668.434530000000000000],XRP[14680.400000000000000000] |
| 00145617 | BTC[0.040700000000000000],ETH[0.054000000000000000],JPY[38.243090000000000000],XRP[2654.710000000000000000] |
| 00145618 | ETH[0.004000000000000000] |
| 00145619 | JPY[231274.603260000000000000],SOL[0.008360000000000000] |
| 00145620 | BTC[0.005000000000000000],JPY[473.101600000000000000] |
| 00145622 | BTC[0.229000000000000000],ETH[2.525000000000000000],JPY[5724.165320000000000000] |
| 00145624 | JPY[0.903000000000000000] |
| 00145625 | JPY[162.482070000000000000] |
| 00145626 | BTC[0.020000000000000000],JPY[88341.468410000000000000] |
| 00145627 | JPY[0.120892672400000000],SOL[0.000112070000000000] |
| 00145628 | BTC[0.362000000000000000],JPY[1641.865990000000000000] |
| 00145629 | JPY[200000.000000000000000000] |
| 00145630 | JPY[0.807194390000000000],SOL[0.005451000000000000] |
| 00145632 | JPY[0.189750000000000000] |
| 00145633 | JPY[0.485996667509735900],SOL[10.303386620000000000] |
| 00145634 | JPY[8657.260153400000000000] |
| 00145635 | JPY[287.297280000000000000] |
| 00145636 | JPY[38815.463600000000000000],XRP[25000.000000100000000000] |
| 00145637 | SOL[0.000098100000000000],XRP[0.143800000000000000] |
| 00145638 | JPY[0.000415024980324],SOL[13.324475161277205600],XRP[0.000000002276550] |
| 00145639 | JPY[41.474710000000000000] |
| 00145640 | JPY[50000.000000000000000000],SOL[0.065000000000000000] |
| 00145641 | JPY[302158.078570000000000000] |
| 00145642 | JPY[0.702840000000000000],XRP[0.000000960000000000] |
| 00145643 | JPY[250.725860000000000000] |
| 00145644 | BTC[0.000002450000000000],DOGE[6225.370504560000000000],ETH[1.003751270000000000],JPY[0.000000897329125],SOL[29.610663150000000000] |
| 00145645 | JPY[59.121820000000000000] |
| 00145647 | JPY[16074.906849370000000000],SOL[40.000000000000000000] |
| 00145648 | SOL[0.003700000000000000] |
| 00145649 | JPY[1032.319000000000000000],SOL[1.000000000000000000] |
| 00145650 | JPY[0.006600000000000000] |
| 00145651 | BTC[0.000080000000000000],ETH[0.000610350000000000],JPY[0.269451554600000000],XRP[0.313000000000000000] |
| 00145653 | JPY[5362.189550000000000000],SOL[0.271260000000000000] |
| 00145654 | SOL[0.840728620000000000] |
| 00145656 | JPY[0.000316259848066] |
| 00145657 | BTC[0.004550380000000000],JPY[0.000037440059955534],SOL[84.171189610000000000] |
| 00145658 | BTC[0.000000100000000000],JPY[0.971395000000000000],SOL[0.000613310000000000] |
| 00145660 | JPY[1410.546000000000000000] |
| 00145662 | JPY[230.411446150000000000],XRP[0.621100000000000000] |
| 00145663 | JPY[410.642670000000000000],SOL[0.000921100000000000],XRP[0.000009000000000000] |
| 00145664 | JPY[19.285556730000000000],SOL[0.503165100000000000] |
| 00145665 | JPY[112.730460000000000000],SOL[4.556236350000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145666 | BTC[0.012000000000000000],JPY[2084.2190300000000000],XRP[8.0000000000000000] |
| 00145667 | JPY[83611.0000000000000000] |
| 00145668 | JPY[433.4641200000000000] |
| 00145669 | JPY[10224.6890500000000000],SOL[2.3566403200000000] |
| 00145670 | XRP[198.3900000000000000] |
| 00145671 | JPY[0.0000198921162710],SOL[0.7735377500000000] |
| 00145672 | BAT[50.3887160500000000],BCH[1.5368557700000000],BTC[0.0256364600000000],DOGE[241.4172722700000000],ETH[0.2960598500000000],FTT[3.8221307500000000],JPY[65107.4299587498285350],LTC[2.3179823200000000],SOL[1.8483678500000000],XRP[1507.2877598800000000] |
| 00145673 | BTC[0.0500000000000000],JPY[15500.0000000000000000] |
| 00145674 | JPY[845.7463400000000000],SOL[3.0000000000000000],XRP[8.0000000000000000] |
| 00145675 | JPY[0.0000322335204735],SOL[1.8840320300000000] |
| 00145676 | BTC[0.0003138000000000],ETH[2.0000000000000000],FTT[157.0002160000000000],JPY[89.4008550423076340],USD[2.0034310840000000] |
| 00145677 | BTC[0.0215363200000000],JPY[87561.4245400000000000] |
| 00145678 | BCH[0.0200000000000000],BTC[0.0002739800000000],ETH[0.0100000000000000],JPY[0.6912400000000000],XRP[10.0000000000000000] |
| 00145679 | FTT[445.2716887600000000],XRP[1275.0000000000000000] |
| 00145680 | DOT[10.1620000000000000],ETH[0.0423500000000000],SOL[6.7313000000000000] |
| 00145681 | BTC[2.0000000000000000],ETH[10.0000000000000000],JPY[60332.9762500000000000],XRP[6.0000000000000000] |
| 00145682 | JPY[9680.3787000000000000],SOL[0.0000300000000000] |
| 00145683 | JPY[21.7052200000000000],SOL[0.0000910000000000],XRP[0.0096090000000000] |
| 00145685 | JPY[0.7785930000000000] |
| 00145686 | JPY[0.5832069803484083],SOL[47.7986539800000000] |
| 00145687 | BTC[0.2364221700000000],JPY[88308.4379400000000000],XRP[2100.0000000000000000] |
| 00145688 | BCH[0.2000000000000000],BTC[0.0560625000000000],USD[267.0786400000000000],XRP[1890.0000000000000000] |
| 00145689 | JPY[0.6300100000000000],SOL[0.0000702900000000] |
| 00145691 | JPY[0.0000113084636834],SOL[0.3230125100000000] |
| 00145693 | BTC[0.0227097900000000],JPY[0.0180760883201659] |
| 00145694 | JPY[2581.0169800000000000],SOL[0.3928309800000000] |
| 00145695 | JPY[0.0000034057628210] |
| 00145696 | JPY[1216.5452000000000000] |
| 00145697 | JPY[8594.8956700000000000],SOL[0.0601000000000000] |
| 00145698 | JPY[147194.6361260000000000] |
| 00145699 | BTC[0.2609800000000000],JPY[38.1812000000000000] |
| 00145700 | JPY[66.3861600000000000] |
| 00145701 | BTC[0.0315315400000000],ETH[0.5358858800000000],USD[0.0003900000000000] |
| 00145702 | JPY[0.1413463125437636] |
| 00145704 | BTC[0.0090000000000000],JPY[280.9525800000000000] |
| 00145705 | JPY[517176.8123700000000000],SOL[0.0000009000000000] |
| 00145706 | JPY[65076.8580000000000000] |
| 00145707 | FTT[0.8721480900000000],JPY[1700.2440300000000000] |
| 00145708 | SOL[15.0000000000000000] |
| 00145709 | JPY[8427.5000000000000000] |
| 00145710 | BTC[0.2500000000000000],JPY[548196.0807400000000000],SOL[0.0000895800000000] |
| 00145712 | BTC[0.4002195100000000],JPY[10245.5474400000000000] |
| 00145713 | FTT[2.5316010200000000],JPY[0.0000011746863174] |
| 00145714 | JPY[767332.2803000000000000] |
| 00145715 | BTC[0.0594597568000000],JPY[0.1066633722039218],SOL[0.0023125000000000],USD[50.0000000000000000] |
| 00145716 | BTC[0.0050012900000000],JPY[626.7537400000000000] |
| 00145717 | JPY[1153.2338300000000000] |
| 00145718 | JPY[0.0000004221553886],XRP[5.6670945714961101] |
| 00145720 | JPY[11157.0000000000000000],SOL[1.3000000000000000] |
| 00145721 | BAT[2.4140765500000000],DOGE[28.6671926600000000],ENJ[3.7926070200000000],ETH[0.0098516500000000],FTT[0.0054448800000000],JPY[3228.0001669277785347],XRP[1.4525492700000000] |
| 00145724 | JPY[328.1267500000000000] |
| 00145725 | BTC[0.0221696000000000],JPY[2185.1621100000000000],SOL[3.6224474400000000] |
| 00145726 | JPY[4343.5409498915638265] |
| 00145727 | JPY[0.0000482799296961] |
| 00145728 | DOGE[1011.9976720000000000],FTT[0.0000720000000000],JPY[3252.6310533715000000],XRP[336.0000000000000000] |
| 00145729 | JPY[0.9447800000000000],XRP[20.0000000000000000] |
| 00145730 | ETH[0.0147308800000000],JPY[0.0005556916279568] |
| 00145732 | JPY[23463.4900000000000000],SOL[4.0000000000000000] |
| 00145734 | JPY[0.2564600000000000] |
| 00145735 | SOL[2.8664000000000000] |
| 00145736 | JPY[0.1106400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145737 | BTC[0.0600198000000000],ETH[2.0006577100000000],JPY[7240.5947100000000000],XRP[500.1644098400000000] |
| 00145738 | AVAX[0.0007567900000000],JPY[14100.8472294137198777],SOL[0.0004497600000000],XRP[0.2500000000000000] |
| 00145739 | JPY[14050.1160000000000000] |
| 00145740 | BTC[0.1400000000000000],ETH[2.0300000000000000],JPY[741.6850100000000000],XRP[7510.0000000000000000] |
| 00145743 | SOL[20.2337626800000000] |
| 00145745 | BTC[0.0000000095366146],SOL[0.0000000100000000] |
| 00145746 | BTC[0.0000000097833385],JPY[5.2093600000000000],USD[-0.0335812600000000] |
| 00145747 | JPY[51110.5250000000000000],SOL[5.5187820800000000] |
| 00145748 | JPY[5105.1159200000000000],SOL[0.9800000000000000] |
| 00145749 | JPY[50501.6378200000000000] |
| 00145750 | JPY[0.0003361641909696],SOL[0.0659963600000000] |
| 00145751 | JPY[3037.7177000000000000],SOL[0.1000000000000000] |
| 00145752 | BCH[1.0000008200000000],BTC[0.0160000000000000],ETH[0.7000000000000000],FTT[34.2859200000000000],JPY[253.4755500000000000],XRP[2457.9999820100000000] |
| 00145753 | BTC[0.0000000040740151],USD[-0.1041666950000000],XRP[1.0000000000000000] |
| 00145755 | BTC[0.0000618800000000],JPY[522.9114000000000000] |
| 00145756 | ETH[2.1470000000000000],JPY[19.4546800000000000] |
| 00145757 | JPY[200000.0000000000000000] |
| 00145758 | BCH[0.0000000600000000],DOT[5.0000000000000000],FTT[2.2000000000000000],JPY[120617.9257000000000000] |
| 00145759 | JPY[0.0000513162810960] |
| 00145760 | ETH[0.0129974000000000],JPY[15.8225000000000000] |
| 00145761 | JPY[273.1872508505983059],XRP[9.2910000000000000] |
| 00145764 | JPY[0.1716187838344532],SOL[0.0000000100000000] |
| 00145765 | JPY[0.0002287764381300],SOL[16.5097760878530946] |
| 00145766 | BTC[0.0338197900000000],JPY[0.9020002401284224],SOL[0.8971000000000000] |
| 00145767 | JPY[520.0000000000000000],SOL[40.9918000000000000] |
| 00145768 | JPY[109149.6347133814428568],SOL[205.5770529700000000] |
| 00145771 | JPY[25949.7377100000000000] |
| 00145773 | BCH[3.5000000000000000],ETH[3.0000000000000000],JPY[356829.9861500000000000],XRP[30000.7437706400000000] |
| 00145774 | BAT[0.2613765800000000],JPY[3360.7254500000000000],XRP[2700.0000000000000000] |
| 00145775 | JPY[2931.2982000000000000] |
| 00145776 | ETH[0.0250000000000000],JPY[59.0310900000000000] |
| 00145777 | ETH[0.0000000014100000],JPY[0.0011340417589973] |
| 00145779 | JPY[291090.3180000000000000] |
| 00145780 | JPY[135637.0000000000000000],SOL[100.7121092800000000] |
| 00145782 | BTC[0.0013676300000000],JPY[33867.4510500000000000],SOL[0.0014148000000000] |
| 00145783 | BCH[0.0010000000000000],JPY[4207.9100400000000000] |
| 00145785 | JPY[2512.8799900000000000],SOL[1.2055272600000000] |
| 00145786 | JPY[64.7819469921839688],SOL[557.0000000000000000] |
| 00145787 | JPY[75761.4566477450000000] |
| 00145788 | JPY[94.6740000000000000] |
| 00145789 | ETH[0.0002280000000000],JPY[899.8682100000000000],SOL[0.0000260100000000] |
| 00145790 | JPY[56177.4197000000000000] |
| 00145791 | BTC[0.0071500000000000],ETH[0.3150000000000000],JPY[198029.1726500000000000],SOL[13.0600000000000000],XRP[106.0000000000000000] |
| 00145792 | JPY[1008.4411900000000000],XRP[1300.0000000000000000] |
| 00145793 | JPY[18394.6761500000000000],XRP[10.0000000000000000] |
| 00145794 | JPY[83.2390836714850460] |
| 00145795 | BTC[0.0015000000000000],JPY[600.9625000000000000] |
| 00145796 | JPY[0.6168900000000000] |
| 00145797 | JPY[82.5501791377200000] |
| 00145798 | BTC[0.0004000000000000],JPY[10369.5036000000000000],SOL[13.7100000000000000] |
| 00145799 | JPY[10056.5464000000000000] |
| 00145800 | JPY[1408.7526960000000000] |
| 00145801 | BCH[0.0027000000000000],BTC[0.0285560000000000],ETH[1.4049410000000000] |
| 00145802 | JPY[3803.9474917600000000],SOL[18.0123082000000000] |
| 00145804 | JPY[0.0968621802511227] |
| 00145806 | JPY[510.0085600000000000] |
| 00145807 | JPY[772.2010300000000000] |
| 00145808 | BCH[0.0600000000000000],BTC[0.0165000000000000],JPY[2697.0206200000000000],XRP[80.0000000000000000] |
| 00145809 | BCH[0.0994542700000000],BTC[0.0709812500000000],ETH[0.0074500000000000],XRP[295.9000000000000000] |
| 00145810 | BTC[0.0010999200000000],JPY[96782.6571962847230000],USD[-0.8600506600000000000000000] |
| 00145811 | JPY[0.7692000000000000],SOL[1.0573848200000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00145812 | BTC[0.000000002091620000],FTT[0.153756550000000000],JPY[0.211094030809190500],SOL[0.000680000000000000],XRP[254.120621580819850000] |
| 00145813 | JPY[0.000054687500044900] |
| 00145814 | BTC[0.021687680000000000],ETH[0.297272980000000000],JPY[0.033895988733163600] |
| 00145815 | JPY[171.148690000000000000] |
| 00145816 | SOL[26.887526510000000000] |
| 00145818 | JPY[130764.337500000000000000] |
| 00145819 | BTC[0.050000000000000000],JPY[73806.267150000000000000] |
| 00145820 | BTC[1.992779540000000000],JPY[1323.062110000000000000] |
| 00145823 | BTC[0.000439980000000000],ETH[0.004207790000000000],FTT[7.844618500000000000],JPY[1.298340000000000000],XRP[10.000000000000000000] |
| 00145824 | JPY[0.460300000000000000] |
| 00145825 | JPY[4358.904400000000000000],SOL[21.443953230000000000] |
| 00145826 | SOL[0.744000000000000000] |
| 00145827 | JPY[0.510160000000000000] |
| 00145828 | JPY[4410.884700000000000000],SOL[11.253243640000000000] |
| 00145829 | JPY[0.000000746456660640] |
| 00145830 | JPY[0.834185838134951000],XRP[0.000616390000000000] |
| 00145831 | BTC[0.007000000000000000],DOT[9.000000000000000000],ETH[0.020000000000000000],JPY[28524.728410000000000000],SOL[7.449900000000000000],XRP[10.000000000000000000] |
| 00145832 | AVAX[2.007354550000000000],BTC[0.065508420000000000],DOT[1.885591630000000000],JPY[25000.233402322570762700] |
| 00145835 | JPY[5404.752270000000000000],SOL[1.000000000000000000] |
| 00145836 | JPY[0.217032501400000000] |
| 00145837 | JPY[0.074450000000000000] |
| 00145840 | ETH[2.853199160000000000],JPY[0.607970610221616600],SOL[150.000000000000000000] |
| 00145841 | JPY[403.436900000000000000] |
| 00145844 | DOT[30.930000000000000000],ETH[0.097030000000000000],SOL[23.488000000000000000] |
| 00145845 | BTC[0.013157900000000000],FTT[70.458670650000000000],JPY[5.026110000000000000],XRP[127.000000000000000000] |
| 00145846 | JPY[0.769662690000000000],SOL[0.009478780000000000] |
| 00145847 | BTC[0.014000010000000000],ETH[0.253000000000000000],JPY[133.181380000000000000] |
| 00145848 | JPY[0.603010000000000000] |
| 00145849 | BTC[0.000167040000000000],JPY[1523.937989036981290100],SOL[3.741390867628718000] |
| 00145850 | JPY[10234751.857640000000000000] |
| 00145851 | JPY[464.488880000000000000] |
| 00145852 | JPY[0.836426441289890000] |
| 00145853 | JPY[1138.357050000000000000],SOL[0.010000000000000000] |
| 00145854 | JPY[0.002017472254599100] |
| 00145855 | BCH[0.050000000000000000],BTC[0.001000000000000000],ETH[0.399895620000000000],FTT[1.020293920000000000],JPY[1888.989370000000000000] |
| 00145856 | JPY[1733.645930000000000000],SOL[0.000016730000000000] |
| 00145857 | JPY[0.869190000000000000],SOL[0.000059850000000000] |
| 00145858 | BTC[0.000000100000000000],JPY[1.268071369471830000],SOL[5.238927540000000000] |
| 00145859 | JPY[369.514040000000000000],SOL[0.000304600000000000] |
| 00145860 | JPY[13921.658860000000000000],SOL[0.220170000000000000],XRP[84.000000000000000000] |
| 00145861 | BTC[0.038161620000000000],JPY[391.225400000000000000] |
| 00145863 | JPY[555.246340509000000000] |
| 00145864 | JPY[56036.654680000000000000] |
| 00145865 | JPY[2993.027650000000000000] |
| 00145867 | JPY[0.252551005484000000],SOL[0.000070300000000000] |
| 00145868 | ETH[0.498599620000000000],JPY[10117.973160000000000000] |
| 00145871 | BTC[0.010000000000000000],JPY[396.616540000000000000] |
| 00145872 | JPY[78.160000000000000000],SOL[5.600000000000000000] |
| 00145873 | JPY[2301.328349906100000000] |
| 00145874 | ETH[0.301507640000000000],JPY[36712.620721800000000000],SOL[9.116343770000000000],XRP[201.005252910000000000] |
| 00145875 | BTC[0.000200960000000000],JPY[38734.779110000000000000],XRP[20090.000000000000000000] |
| 00145876 | JPY[0.480346661367528] |
| 00145877 | JPY[549122.640670000000000000],SOL[0.000048660000000000] |
| 00145878 | JPY[0.002025547025826],USD[0.000002536424523 8] |
| 00145880 | JPY[28226.502240000000000000] |
| 00145881 | ETH[3.082500000000000000],JPY[0.000079534094934 7],SOL[119.808905330000000000] |
| 00145882 | USD[50.000000000000000000] |
| 00145886 | JPY[34235.000000000000000000],SOL[33.179965000000000000] |
| 00145887 | DOT[1.000000000000000000],JPY[5.269720000000000000],SOL[40.120000000000000000] |
| 00145888 | JPY[0.002275787178668 2],SOL[0.900000000000000000] |
| 00145891 | BTC[0.000939000000000000],JPY[240.635360000000000000] |

| Customer Code | Token / NFT / NFT [Balance/NFT ID] |
|---|---|
| 00145893 | JPY[90.6704100000000000],SOL[13.2000136600000000] |
| 00145894 | BTC[0.0000363600000000],JPY[20.0180000000000000] |
| 00145895 | BTC[0.0000000100000000] |
| 00145896 | JPY[0.2376500000000000],USD[50.0000000000000000],XRP[0.0000000100000000] |
| 00145897 | BTC[0.0108853800000000],JPY[400.0000000000000000] |
| 00145898 | JPY[3965.1362296700000000] |
| 00145899 | JPY[0.0000113252607008],SOL[25.7321552200000000] |
| 00145900 | JPY[0.7359500000000000],XRP[55.0000000000000000] |
| 00145901 | BTC[0.0000588500000000] |
| 00145903 | JPY[2477.1376000000000000] |
| 00145904 | JPY[770.4685400000000000],XRP[77.5000000000000000] |
| 00145906 | BTC[0.0000000098263525],JPY[0.3436359420453240] |
| 00145907 | DOGE[16.9966000000000000],JPY[5.4958100000000000],XRP[1940.0000000000000000] |
| 00145908 | BTC[0.0038000000000000],JPY[38801.5591558067000000] |
| 00145909 | SOL[10.6830000000000000] |
| 00145910 | BTC[0.1570000000000000],ETH[0.0100000000000000],JPY[4423827.0332301000000000],XRP[2970.2900000000000000] |
| 00145912 | JPY[242.2418500000000000],SOL[5.7448907200000000] |
| 00145913 | SOL[0.0118650000000000] |
| 00145915 | BTC[0.0020101800000000],DOGE[7.0678507900000000],ETH[3.5036143600000000],FTT[5.5268795400000000],JPY[0.0000000194183036],XRP[6044.3271179400000000] |
| 00145916 | BTC[0.0000987700000000],JPY[7160.7357500000000000] |
| 00145917 | BTC[0.0000000100000000],JPY[410.2278800000000000],SOL[5.0000000000000000],XRP[0.8000000000000000] |
| 00145920 | JPY[0.5324358800000000] |
| 00145921 | JPY[87268.0000000000000000] |
| 00145922 | JPY[0.6635810515882998] |
| 00145924 | ETH[0.0200000000000000] |
| 00145925 | JPY[3750.0962000000000000] |
| 00145926 | DOT[0.4729000000000000],JPY[2503.0000000000000000] |
| 00145927 | BTC[0.0002000000000000],JPY[352.4905000000000000] |
| 00145929 | JPY[0.0000463603843081],SOL[10.7697599900000000] |
| 00145930 | BTC[0.0232380000000000],JPY[13323.5804000000000000] |
| 00145931 | JPY[930.0000000000000000],XRP[85.4140000000000000] |
| 00145932 | JPY[3179.7064000000000000] |
| 00145933 | BTC[1.0798349900000000],JPY[1491.9401600000000000] |
| 00145934 | JPY[0.8237100000000000],XRP[81.1000000000000000] |
| 00145936 | BTC[0.2069332900000000],JPY[2931.7322400000000000] |
| 00145937 | JPY[36.9999379649000000] |
| 00145938 | JPY[815.5967100000000000] |
| 00145939 | BTC[0.0215000000000000],JPY[46667.0037100000000000] |
| 00145940 | BTC[0.0630000000000000],JPY[8370.0870700000000000],XRP[1700.0000000000000000] |
| 00145941 | BTC[1.0036853300000000],JPY[26400.8216455118582612],SOL[71.6756030100000000] |
| 00145942 | USD[50.0000000000000000] |
| 00145943 | BTC[0.2000000000000000],ETH[2.0000000000000000],JPY[991507.6756400000000000],XRP[9.9736130000000000] |
| 00145944 | JPY[1047.1539700000000000],XRP[0.0000500000000000] |
| 00145945 | JPY[23115.6220000000000000],SOL[0.4300000000000000] |
| 00145946 | JPY[3145.6011200000000000],SOL[0.0715000000000000] |
| 00145947 | BAT[835.0000000000000000],BCH[1.5868838000000000],BTC[0.1047024200000000],ETH[0.2454840300000000],XRP[873.4500027000000000] |
| 00145948 | BTC[0.0010000000000000],DOT[3.0000000000000000],ETH[0.0100610000000000],FTT[0.5000000000000000],JPY[74.9015600000000000],SOL[0.0000625000000000] |
| 00145949 | JPY[0.5062000000000000],SOL[0.0597347000000000] |
| 00145951 | JPY[181.0946915497801036] |
| 00145952 | JPY[1027.8458100000000000],XRP[3628.1090365200000000] |
| 00145953 | BTC[0.0112187000000000],SOL[7.2530545900000000] |
| 00145954 | BTC[0.0820000000000000],ETH[0.0300000000000000],JPY[423352.5139772170000000] |
| 00145955 | JPY[2274.2447670450000000] |
| 00145957 | JPY[31.1155400000000000],SOL[0.0000392500000000] |
| 00145958 | ETH[1.1355661317029700],FTT[0.0001677001344694] |
| 00145960 | XRP[4015.0000000000000000] |
| 00145961 | JPY[28613.0000000000000000],SOL[1.6000000000000000] |
| 00145962 | BTC[0.0918200000000000],ETH[0.0080000000000000],JPY[491004.7291377207000000],USD[-0.1252895000000000],XRP[5.0000000000000000] |
| 00145963 | BTC[0.0122365200000000],JPY[24000.4739455671578366],USD[50.0000000000000000] |
| 00145964 | JPY[1702.0000000000000000],SOL[42.3361000000000000] |
| 00145965 | BCH[2.2190000000000000],BTC[0.2805700000000000],ETH[3.5280000000000000],JPY[5294.5143400000000000],XRP[2461.6000000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00145966 | JPY[0.0000501253457015] |
| 00145967 | BTC[0.0025000000000000],ETH[3.4499999600000000],JPY[0.7612900000000000],XRP[1019.9550000000000000] |
| 00145969 | BTC[0.0000014000000000],JPY[0.0020333887596657] |
| 00145970 | SOL[24.7453552700000000] |
| 00145971 | BTC[0.1000000000000000],JPY[3688.3096900000000000] |
| 00145972 | BTC[0.0030073500000000],JPY[0.0000001102168625],XRP[2353.1333012900000000] |
| 00145973 | JPY[0.0020228629176117],SOL[0.0000000072392425] |
| 00145974 | JPY[11141.5636500000000000] |
| 00145975 | BTC[0.0030000000000000],JPY[21.6707000000000000],SOL[3.0000000000000000],XRP[125.3700000000000000] |
| 00145976 | JPY[0.1464600000000000],SOL[0.0017349500000000] |
| 00145977 | BCH[0.0000999200000000],BTC[0.0109975000000000],FTT[4.4743125600000000],JPY[69.1178500000000000],USD[1618.6959183000000000],XRP[3807.0000000000000000] |
| 00145978 | XRP[5.0394235400000000] |
| 00145979 | BCH[0.0500000000000000],JPY[4.6293800000000000],XRP[30.0000000000000000] |
| 00145980 | JPY[7.5332616400000000] |
| 00145982 | SOL[0.6960930000000000] |
| 00145983 | JPY[42629.2484700000000000],XRP[0.0000000100000000] |
| 00145984 | BTC[0.0000007100000000],JPY[0.5598200000000000] |
| 00145985 | JPY[1506.1959320551000000],SOL[22.0000000000000000] |
| 00145986 | BTC[0.0066000000000000],ETH[0.1000000000000000],JPY[574.3490000000000000] |
| 00145987 | BTC[0.0023204900000000],JPY[84.8569000000000000],SOL[0.0503744400000000] |
| 00145988 | JPY[0.0939248123480000] |
| 00145989 | BTC[0.0218787200000000],ETH[0.3176265800000000],JPY[248286.6008220000000000] |
| 00145990 | JPY[3049.9216500000000000],SOL[8.0000000000000000] |
| 00145992 | JPY[476.0000000000000000],SOL[0.1390000000000000] |
| 00145994 | ETH[0.2000000000000000],JPY[1266.5948000000000000],XRP[1410.0000000000000000] |
| 00145995 | BCH[3.0034540500000000] |
| 00145996 | JPY[0.3184399574149870],SOL[0.0243207800000000] |
| 00145997 | JPY[82.1600000000000000] |
| 00145999 | JPY[477.2197700000000000],SOL[7.5500000000000000] |
| 00146000 | JPY[23.6640600000000000] |
| 00146001 | BTC[0.0408800000000000],ETH[0.6000000000000000],JPY[3.9669300000000000],SOL[3.0000000000000000],XRP[2320.0000000000000000] |
| 00146003 | JPY[33034.2000000000000000],SOL[10.0706400000000000] |
| 00146005 | JPY[488.3359700000000000],XRP[10660.7183630000000000] |
| 00146008 | JPY[1842.5800000000000000] |
| 00146009 | JPY[0.9761900000000000],SOL[0.0000063700000000] |
| 00146010 | JPY[348990.1360000000000000],SOL[1.0570519200000000] |
| 00146011 | JPY[2995564.7484500000000000],XRP[1000.0000000000000000] |
| 00146012 | BCH[4.4400459000000000],BTC[0.4789000000000000],ETH[13.0117500000000000],JPY[15591.8068500000000000] |
| 00146013 | JPY[44945.9513200000000000],XRP[10000.0000000000000000] |
| 00146016 | BCH[0.0016000000000000],BTC[0.0012000000000000],ETH[0.0147300000000000],JPY[166.5988400000000000] |
| 00146018 | JPY[27.5907600000000000] |
| 00146019 | JPY[39586.6892800000000000],SOL[0.5970877500000000] |
| 00146021 | JPY[63860.0000000000000000] |
| 00146022 | BCH[0.0008100000000000],BTC[0.0592504600000000],JPY[18524.9155200000000000] |
| 00146025 | JPY[1567.4087500000000000],XRP[200.0000000000000000] |
| 00146027 | ETH[0.7992800572000000],JPY[0.6688208762473974],SOL[0.0001713500000000] |
| 00146028 | BTC[0.0050000000000000],ETH[0.3000000000000000],JPY[20375.4090900000000000] |
| 00146029 | JPY[4000.0000000000000000] |
| 00146030 | JPY[8426.0872500000000000],SOL[14.0223707000000000] |
| 00146031 | JPY[844013.5916096010000000] |
| 00146032 | JPY[53206.7328000000000000] |
| 00146033 | JPY[39.4000000000000000] |
| 00146034 | SOL[0.0137000000000000] |
| 00146035 | JPY[11.5713700000000000],SOL[0.8907616200000000] |
| 00146036 | JPY[43.5000000000000000],USD[339.0702168960000000] |
| 00146037 | JPY[316.5925100000000000],XRP[1030.0000000000000000] |
| 00146039 | BTC[0.0000024500000000],FTT[0.0000235600000000],JPY[3889.3134676500000000],XRP[0.0002770000000000] |
| 00146040 | JPY[2102.3272800000000000] |
| 00146041 | JPY[0.2344400000000000],SOL[0.7800224200000000] |
| 00146043 | JPY[1572.0958200000000000],SOL[10.4733375600000000] |
| 00146044 | ETH[0.2000000000000000],JPY[3618.5957100000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00146045 | JPY[169.7728400000000000],XRP[1465.5290366700000000] |
| 00146046 | JPY[0.0738400000000000],XRP[349.7040764800000000] |
| 00146048 | BTC[0.0500000000000000],ETH[3.9900000000000000],JPY[4997.5324900000000000],XRP[9.0000000000000000] |
| 00146049 | JPY[0.0600500000000000],XRP[0.0000495200000000] |
| 00146050 | BTC[0.0138614100000000],ETH[0.0201542600000000],JPY[7218.0483300000000000],XRP[201.5714309000000000] |
| 00146051 | JPY[1668.1898200000000000] |
| 00146053 | JPY[187.2745600000000000] |
| 00146054 | JPY[0.0000005424418988] |
| 00146055 | JPY[1192.7113700000000000] |
| 00146056 | ETH[0.1284256639000000],SOL[0.0130000000000000] |
| 00146057 | JPY[0.7770400000000000] |
| 00146058 | JPY[250.1785400000000000] |
| 00146059 | JPY[692.4750100000000000] |
| 00146060 | JPY[57873.1749900000000000],SOL[4.0000900000000000] |
| 00146061 | JPY[50000.0000000000000000] |
| 00146062 | SOL[0.4915460000000000] |
| 00146063 | JPY[15412.9641310190000000],SOL[0.0015431500000000] |
| 00146064 | JPY[297.2717500000000000] |
| 00146065 | JPY[308.1812290140545864],SOL[0.1000198000000000] |
| 00146066 | BAT[77.0000000000000000],BCH[0.1767000000000000],BTC[0.0098827700000000],ETH[0.0173000100000000],XRP[81.3000000000000000] |
| 00146068 | JPY[14547.4722600000000000],SOL[0.9400000000000000] |
| 00146069 | JPY[9613.7020000000000000],SOL[1.8024878000000000] |
| 00146070 | JPY[0.4800000000000000] |
| 00146071 | JPY[0.0000003013437492] |
| 00146072 | BTC[0.0347000000000000],JPY[41959.6532500000000000] |
| 00146074 | JPY[6623.3394935620000000] |
| 00146075 | BTC[2.0000000000000000],JPY[561539.2339900000000000] |
| 00146076 | JPY[0.9805200000000000] |
| 00146077 | BAT[30.0000000000000000],BTC[0.0003000000000000],JPY[7524.4042500000000000],SOL[65.0000000000000000] |
| 00146078 | BTC[0.0204227752524568],ETH[0.0000051200000000],SOL[1.2008769940103208] |
| 00146079 | JPY[0.9560400000000000],SOL[0.0002091000000000] |
| 00146080 | JPY[54139.3099000000000000],SOL[4.0000000000000000] |
| 00146081 | JPY[43.4792000000000000],SOL[0.0000760700000000] |
| 00146082 | JPY[108408.8048200000000000] |
| 00146084 | JPY[25456.6505200000000000],XRP[3000.0000000000000000] |
| 00146085 | JPY[0.0741500000000000] |
| 00146086 | BCH[10.0556470100000000],BTC[0.1502326800000000],ETH[5.3601957900000000],JPY[0.2887929134334007],XRP[37353.2742005400000000] |
| 00146087 | SOL[5.9280000000000000] |
| 00146088 | JPY[0.6690989877184201] |
| 00146089 | JPY[3041.4482800000000000] |
| 00146090 | JPY[210988.1519000000000000],SOL[24.0999750000000000] |
| 00146092 | BTC[0.0000001000000000],JPY[0.0003771909036698],SOL[3.0077922400000000] |
| 00146095 | BTC[0.1838303800000000],ETH[0.0550000000000000],JPY[415.9023100000000000],XRP[10.0000000000000000] |
| 00146097 | JPY[0.0000002717208674] |
| 00146098 | JPY[648.8567200000000000] |
| 00146099 | BTC[0.1200000000000000],JPY[18813.5156300000000000],XRP[0.9533998000000000] |
| 00146101 | JPY[0.0000018975665564] |
| 00146102 | JPY[124176.1025700000000000] |
| 00146104 | JPY[350.3240100000000000] |
| 00146105 | JPY[0.9200000000000000] |
| 00146106 | JPY[394.7867400000000000],XRP[8.0000000000000000] |
| 00146108 | BTC[0.1915000000000000],ETH[6.8900000000000000],JPY[74933.4820792829000000] |
| 00146109 | JPY[0.4301447030000000] |
| 00146111 | BTC[0.0001000000000000],JPY[144.0367100000000000] |
| 00146112 | BTC[0.0002000000000000],JPY[3572.9738900000000000],XRP[5436.0000000000000000] |
| 00146113 | BTC[0.0022735900000000],JPY[1.0026000000000000] |
| 00146114 | JPY[0.9904300000000000] |
| 00146115 | JPY[895.0739000000000000] |
| 00146116 | JPY[70000.0001168924486666],SOL[30.8085803800000000] |
| 00146117 | JPY[4909.8866600000000000],SOL[0.0000568800000000] |
| 00146118 | JPY[3900.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146119 | JPY[5511.256060000000000000],SOL[0.029010920000000000] |
| 00146120 | JPY[20021.120920000000000000] |
| 00146121 | JPY[0.000000697481928] |
| 00146122 | BTC[0.047000000000000000],ETH[0.160000000000000000],JPY[9484.256030000000000000] |
| 00146123 | BTC[0.085000000000000000],ETH[2.000000000000000000],JPY[122.217940000000000000] |
| 00146124 | JPY[308.648100000000000000] |
| 00146125 | DOGE[5.670635000000000000],JPY[0.000000698037500],XRP[290.000000000000000000] |
| 00146126 | JPY[386.885500000000000000],SOL[1.100000000000000000] |
| 00146127 | JPY[300.530000000000000000] |
| 00146128 | JPY[0.097970000000000000] |
| 00146129 | JPY[1458.322590000000000000],SOL[0.009990000000000000] |
| 00146130 | ETH[0.606643288251485],JPY[104.092595803554912],SOL[0.000000095000000] |
| 00146132 | JPY[0.003359047598265] |
| 00146133 | JPY[38768.880000000000000000] |
| 00146134 | BTC[0.004770000000000000],SOL[0.050000000000000000] |
| 00146135 | JPY[0.000121285560356],SOL[0.000062100000000000] |
| 00146136 | JPY[0.679580000000000000],SOL[9.305000000000000000] |
| 00146137 | JPY[477.159800000000000000],SOL[0.002710000000000000] |
| 00146138 | BTC[0.002000000000000000],JPY[0.376340000000000000] |
| 00146139 | BTC[0.006300000000000000],JPY[312.360250000000000000],SOL[0.000092000000000000] |
| 00146140 | JPY[0.286410000000000000] |
| 00146141 | JPY[0.455220000000000000] |
| 00146142 | SOL[3.139500000000000000] |
| 00146144 | JPY[100148.000000000000000000] |
| 00146145 | AVAX[1.040517890000000000],BAT[20.000000000000000000],BCH[1.100000000000000000],BTC[0.011000000000000000],DOGE[32.416075440000000000],DOT[1.021382990000000000],ENJ[2.149676620000000000],ETH[1.030000000000000000],FTT[1.100000000000000000],JPY[1725.796599498028308  3],LTC[0.200000000000000000],OMG[1.037881070000000000],SOL[0.200000000000000000],XRP[1008.000000000000000000] |
| 00146146 | BCH[0.000000010000000],BTC[1.000000000000000000],JPY[23811.400330000000000000] |
| 00146147 | JPY[171.616190000000000000],SOL[0.131048670000000000] |
| 00146148 | BTC[0.006550000000000000] |
| 00146149 | JPY[0.000000136950659] |
| 00146150 | JPY[17867.900000000000000000] |
| 00146151 | JPY[1941.564010000000000000] |
| 00146152 | JPY[0.000446174649714],SOL[0.537279710000000000] |
| 00146153 | JPY[19.229760000000000000],XRP[0.000360000000000000] |
| 00146155 | JPY[0.985370000000000000],SOL[0.000019280000000000] |
| 00146156 | BTC[0.000845900000000000],FTT[25.056594800000000000],JPY[0.181460017920000000],USD[0.135582081870680  0] |
| 00146157 | JPY[5757.009627932360000000] |
| 00146158 | JPY[24.044862281137516 0],SOL[31.103282436639734 3],USD[0.126146515726830 0] |
| 00146159 | JPY[0.533850000000000000],SOL[3.000000000000000000] |
| 00146160 | JPY[694.730910000000000000] |
| 00146161 | JPY[347.669000000000000000] |
| 00146162 | BTC[0.285000000000000000],JPY[4310.425730000000000000] |
| 00146163 | BTC[0.008100000000000000],JPY[452.733770000000000000] |
| 00146164 | BTC[0.020002700000000000],JPY[833.760000000000000000],USD[3433.381880000000000000] |
| 00146165 | JPY[80.000000000000000000],SOL[12.000000000000000000] |
| 00146166 | JPY[29700.517900000000000000],SOL[0.005308920000000000] |
| 00146167 | JPY[4750.000000000000000000] |
| 00146168 | JPY[0.734056950000000000] |
| 00146170 | BTC[0.000100000000000000],ETH[0.003000000000000000],JPY[66159.524076000000000000],XRP[0.890982250000000000] |
| 00146171 | JPY[0.329420000000000000],SOL[0.000400000000000000] |
| 00146173 | JPY[0.000467853985659] |
| 00146174 | SOL[2.630000000000000000] |
| 00146177 | JPY[1469.005150000000000000],XRP[0.000052000000000000] |
| 00146178 | BTC[0.000008680000000000],JPY[488.222910000000000000] |
| 00146179 | JPY[0.000050607656528 2],SOL[0.000036080000000000] |
| 00146180 | SOL[0.090000000000000000] |
| 00146181 | JPY[0.901374626412274 1] |
| 00146184 | JPY[0.216830000000000000] |
| 00146185 | BTC[0.060000000000000000],JPY[37419.333540000000000000] |
| 00146186 | JPY[131889.949352649830000] |
| 00146187 | BTC[0.021700000000000000],JPY[11.789280000000000000],XRP[2000.000000000000000000] |
| 00146188 | JPY[714.149110000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146189 | JPY[200000.000000000000000] |
| 00146190 | JPY[182022.800050000000000],SOL[0.0000735000000000] |
| 00146191 | JPY[3827.646400000000000] |
| 00146192 | JPY[22.520840000000000],XRP[6982.000000000000000] |
| 00146193 | JPY[140.920140000000000],XRP[38.765295130000000] |
| 00146194 | BAT[0.000000038380000],JPY[0.000000417984018] |
| 00146195 | BTC[0.000700010000000],JPY[130825.825740000000000],USD[0.517689800000000000000000000],XRP[102.000000000000000] |
| 00146196 | JPY[115.219550000000000] |
| 00146197 | JPY[0.291980000000000],SOL[0.1000000000000000] |
| 00146200 | BTC[0.390000000000000],JPY[0.926610000000000] |
| 00146201 | ETH[3.750000000000000],JPY[63814.213780000000000] |
| 00146202 | JPY[53213.196280000000000] |
| 00146204 | BTC[0.038461470000000],JPY[0.016000000000000] |
| 00146205 | BTC[0.020107240000000],JPY[14999.998960000000000] |
| 00146206 | BTC[0.100000000000000],JPY[2503.984830000000000] |
| 00146207 | BCH[7.815500000000000],BTC[0.245750000000000],ETH[9.522500000000000],JPY[22059.879420000000000] |
| 00146208 | JPY[280.922980000000000],SOL[2.000000000000000] |
| 00146209 | JPY[55982.425500000000000] |
| 00146210 | JPY[57.589980000000000] |
| 00146211 | USD[95.248755456000000],XRP[0.7326000000000000] |
| 00146212 | BTC[0.002508530000000],JPY[0.001190000000000] |
| 00146213 | JPY[0.667000000000000],SOL[9.4187355100000000] |
| 00146214 | JPY[1591.606010000000000] |
| 00146217 | JPY[88439.849950000000000] |
| 00146218 | JPY[46082.122080000000000],SOL[0.1100000000000000] |
| 00146220 | JPY[1440.000000000000000] |
| 00146221 | JPY[0.007300000000000] |
| 00146222 | JPY[228.866930000000000],XRP[120.000375400000000] |
| 00146223 | JPY[0.542030000000000] |
| 00146224 | JPY[7320.372940000000000],XRP[26300.000000000000000] |
| 00146225 | BTC[0.156500010000000],ETH[4.157000000000000],JPY[114.716670063890000],XRP[0.0000152200000000] |
| 00146226 | BTC[0.700000000000000],JPY[177066.998950000000000],SOL[70.000000000000000] |
| 00146228 | USD[50.000000000000000] |
| 00146229 | JPY[167123.005000000000000] |
| 00146230 | JPY[2257.331790000000000],SOL[0.0001000000000000],XRP[151.000000000000000] |
| 00146231 | JPY[520.653940000000000] |
| 00146232 | JPY[8793.397820000000000],SOL[0.0000746400000000] |
| 00146234 | BTC[2.973405200000000],JPY[0.004930000000000] |
| 00146235 | JPY[1374.976070000000000],XRP[2800.000000000000000] |
| 00146236 | JPY[321.999640494200000],SOL[0.0000012200000000] |
| 00146237 | BTC[0.007147260000000],ETH[0.043930000000000],JPY[2204.277810000000000],XRP[106.000000000000000] |
| 00146238 | JPY[94870.875600000000000] |
| 00146240 | JPY[1283393.656640000000000] |
| 00146242 | BTC[0.038000000000000],ETH[0.100000000000000],JPY[15179.396860000000000],XRP[1730.000000000000000] |
| 00146244 | JPY[86286.027600000000000] |
| 00146245 | JPY[193302.833400000000000] |
| 00146246 | JPY[0.000014780014355],SOL[0.0005598200000000] |
| 00146248 | BTC[0.034124340000000] |
| 00146250 | JPY[0.009950000000000],SOL[0.6908200000000000] |
| 00146251 | JPY[0.260380000000000] |
| 00146252 | ETH[1.624759360000000],JPY[1.183229519224608],SOL[0.0000906400000000] |
| 00146253 | JPY[19896.046000000000000] |
| 00146254 | JPY[38799.162000000000000] |
| 00146255 | JPY[92719.868400000000000] |
| 00146256 | BTC[0.016000000000000],ETH[0.008400000000000],JPY[21.146480000000000],SOL[6.0116882200000000] |
| 00146257 | JPY[1753.578900000000000] |
| 00146258 | JPY[259.622942436444560] |
| 00146259 | BTC[0.000100000000000],ETH[0.200000000000000],JPY[1527.877310000000000] |
| 00146260 | JPY[75786.833070000000000] |
| 00146261 | JPY[258.027150000000000],SOL[0.4000000000000000] |
| 00146262 | JPY[0.975200000000000],SOL[0.000021000000000],XRP[0.0000810000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00146263 | JPY[23.3525860100000000] |
| 00146264 | BTC[0.0705117800000000],JPY[764.3380600000000000] |
| 00146265 | JPY[0.0288508198316050] |
| 00146266 | JPY[0.0002389775233384] |
| 00146267 | JPY[811.2014000000000000] |
| 00146268 | DOGE[0.5976675600000000],ETH[0.0225963000000000],JPY[0.4501765754500000] |
| 00146269 | JPY[14231.8445000000000000],SOL[0.0012544000000000] |
| 00146270 | SOL[94.4065331500000000] |
| 00146271 | JPY[0.0015524580990520] |
| 00146272 | BTC[0.0006387400000000],ETH[0.0238692800000000],JPY[0.0049000000000000],SOL[0.0021053200000000] |
| 00146273 | DOGE[1399.2570464000000000],SOL[1.5705790000000000] |
| 00146274 | JPY[68.8658030560000000],SOL[0.0090000000000000] |
| 00146276 | JPY[0.3271624876901366] |
| 00146277 | JPY[4133.9249300000000000] |
| 00146278 | BTC[0.0003500000000000],JPY[1.7417000000000000] |
| 00146279 | JPY[94904.6694600000000000] |
| 00146280 | JPY[55190.0000031546031917],SOL[0.1000000000000000],XRP[0.0025577100000000] |
| 00146281 | JPY[407.5664100000000000] |
| 00146282 | JPY[193.1935477784463100],SOL[0.0022210300000000] |
| 00146284 | JPY[136730.8334300000000000],XRP[0.9997750000000000] |
| 00146285 | JPY[3821.8517000000000000] |
| 00146286 | BTC[0.0746018300000000],FTT[21.9433318400000000],JPY[0.0000015022654045] |
| 00146287 | JPY[349.5850200000000000],SOL[0.0000220000000000] |
| 00146288 | BTC[-0.0000000745713924],JPY[0.2124594943749694],USD[0.0000000069266052],XRP[5734.0784965800000000] |
| 00146289 | JPY[1237735.4768200000000000] |
| 00146290 | JPY[0.6297216688594988] |
| 00146291 | JPY[5896.7879400000000000] |
| 00146292 | JPY[60020.1400000000000000] |
| 00146293 | JPY[0.5139749000000000] |
| 00146294 | BCH[2.0004100000000000],ETH[5.0000000000000000],JPY[34053.1125500000000000],XRP[2699.0525000000000000] |
| 00146296 | JPY[0.6175000000000000],SOL[0.0000759500000000] |
| 00146297 | DOT[5.0000000000000000],ETH[0.1700000000000000],JPY[28062.6784600000000000],SOL[2.0000000000000000] |
| 00146298 | JPY[21006.4466000000000000] |
| 00146299 | JPY[229.3089900000000000],XRP[100.1786825100000000] |
| 00146300 | JPY[2000.0000466610836387],SOL[0.0241693948000000] |
| 00146301 | SOL[93.0000000000000000] |
| 00146302 | JPY[204.5305100000000000] |
| 00146303 | JPY[2031.8038200000000000],SOL[0.0000084300000000] |
| 00146304 | BTC[-0.0016536817484758],ETH[0.0124166800000000],JPY[2976.8922798948588539] |
| 00146305 | JPY[83.1516200000000000],SOL[22.8132282600000000] |
| 00146306 | JPY[1599.5276300000000000],SOL[6.3361004600000000] |
| 00146308 | ETH[0.0001093700000000],JPY[0.0014441082774360] |
| 00146309 | JPY[36.2099300000000000],SOL[0.0002000000000000] |
| 00146310 | JPY[761.3263297468787155] |
| 00146312 | JPY[0.0080000000000000],SOL[0.0000340100000000] |
| 00146314 | JPY[236.5968611600000000],SOL[2.0000000000000000] |
| 00146315 | JPY[700.2000000000000000],SOL[11.0009882000000000] |
| 00146318 | JPY[278987.2474000000000000] |
| 00146319 | JPY[0.8979500000000000],SOL[0.0000580000000000] |
| 00146320 | JPY[0.3318900000000000],XRP[0.0000003700000000] |
| 00146321 | ETH[5.7169000000000000],JPY[31684.5936200000000000],XRP[4405.7000000000000000] |
| 00146322 | BTC[0.0039941200000000],ETH[1.5000000000000000],JPY[15626.1865200000000000],XRP[200.0000000000000000] |
| 00146323 | JPY[4158.6141600000000000] |
| 00146324 | JPY[23036.5831600000000000],SOL[800.0000000000000000] |
| 00146327 | JPY[16018.0765500000000000],SOL[0.3031759200000000] |
| 00146328 | JPY[0.8000000000000000] |
| 00146332 | JPY[0.9998200000000000],SOL[1.2000000000000000] |
| 00146333 | JPY[1719.5858400000000000],SOL[0.0000179500000000] |
| 00146334 | JPY[0.7934308287250411] |
| 00146335 | ETH[0.0011497000000000],JPY[30254.5166200000000000],XRP[0.0000002700000000] |
| 00146336 | JPY[1607.2573500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146337 | JPY[130.325944000000000000],XRP[3532.5120004200000000] |
| 00146338 | JPY[271741.954810000000000000] |
| 00146339 | BTC[0.004001310000000000],JPY[2728.4005000000000000] |
| 00146340 | XRP[307.341991000000000000] |
| 00146341 | JPY[19172.353090000000000000],SOL[7.7484897700000000] |
| 00146343 | JPY[224.904620700000000000] |
| 00146344 | JPY[0.000375346562975800000000000],SOL[0.010000000000000000] |
| 00146345 | BTC[0.006400000000000000],JPY[20000.3623400000000000] |
| 00146347 | SOL[0.000080430000000000] |
| 00146350 | JPY[0.000015466721260000000] |
| 00146351 | BTC[0.027000000000000000],ETH[0.013000000000000000],JPY[97.2071000000000000],SOL[2.2185996000000000] |
| 00146352 | JPY[0.904069882215997] |
| 00146354 | JPY[104794.769060000000000000],SOL[0.0072122900000000] |
| 00146355 | JPY[285.442250000000000000] |
| 00146356 | ETH[1.037477926000000000],JPY[1190541.2295535760000000] |
| 00146358 | BTC[0.901157560000000000],JPY[24529.7360200000000000] |
| 00146359 | JPY[253.715360000000000000],SOL[7.8490000000000000] |
| 00146360 | ETH[0.900050000000000000],JPY[25114.7873000000000000] |
| 00146362 | FTT[0.207260782617744900],JPY[75.2121700000000000] |
| 00146363 | XRP[19000.000000000000000000] |
| 00146366 | JPY[2668.291870000000000000] |
| 00146367 | JPY[593.135474975508890400],SOL[13.8652991800000000] |
| 00146368 | XRP[0.000609000000000000] |
| 00146371 | JPY[203586.081010000000000000],SOL[0.0000910700000000] |
| 00146372 | JPY[11.675880000000000000],SOL[0.000092810000000000],XRP[0.8326000000000000] |
| 00146373 | BTC[0.000244000000000000],JPY[0.1084797141608800] |
| 00146374 | BCH[2.011670690000000000],BTC[0.109624850000000000],ETH[0.056352000000000000],JPY[0.0000010759451500],XRP[23240.6207070700000000] |
| 00146375 | BTC[0.003650000000000000],JPY[79.8872900000000000] |
| 00146377 | SOL[0.906300000000000000] |
| 00146379 | BCH[0.500000000000000000],BTC[0.107000000000000000],ETH[2.880000000000000000],JPY[9731.5453000000000000],XRP[600.0000000000000000] |
| 00146381 | JPY[848.279320000000000000],SOL[0.0000776300000000] |
| 00146382 | JPY[0.001760000000000000],XRP[8961.2000000000000000] |
| 00146383 | JPY[80.454477385200000000] |
| 00146384 | BCH[7.000000000000000000],BTC[0.040000000000000000],ETH[0.800000000000000000],JPY[1104410.6503700000000000],XRP[1600.0000000000000000] |
| 00146386 | DOT[1.000000000000000000],JPY[5574.7537900000000000] |
| 00146390 | JPY[0.200000000000000000],SOL[0.0000602000000000] |
| 00146392 | SOL[10.050000000000000000] |
| 00146393 | JPY[0.000294508983390],SOL[0.2523081500000000] |
| 00146395 | BAT[30.000000000000000000],BTC[0.044800000000000000],ETH[0.058000000000000000],JPY[38.0486570000000000],LTC[1.000000000000000000],SOL[5.0000000000000000] |
| 00146396 | JPY[210320.000000000000000000],SOL[13.9300000000000000] |
| 00146397 | ETH[1.007691500000000000],JPY[0.006400000000000000],SOL[9.0775687800000000] |
| 00146398 | JPY[2760.151090000000000000],XRP[0.0000910000000000] |
| 00146399 | JPY[0.000001748216226] |
| 00146400 | BTC[0.032000000000000000],ETH[0.124000000000000000],JPY[11677.5610600000000000] |
| 00146402 | JPY[3.857149034008793600] |
| 00146403 | BCH[5.272848070000000000],BTC[0.072495310000000000],ETH[1.000000000000000000],JPY[1455083.6460100000000000],XRP[3460.0000000000000000] |
| 00146404 | BTC[0.008800000000000000],ETH[0.110000000000000000],JPY[59.2479300000000000] |
| 00146405 | JPY[0.100000000000000000] |
| 00146406 | JPY[763.784000000000000000] |
| 00146407 | ETH[0.000000040000000000],JPY[4376.1632677769563774] |
| 00146408 | ETH[0.069131540000000000],JPY[0.0000607614055610] |
| 00146409 | JPY[19.888520000000000000] |
| 00146410 | JPY[364.721164750000000000],SOL[0.0004067200000000] |
| 00146411 | ETH[0.069853000000000000],JPY[0.1776300000000000] |
| 00146412 | ETH[0.200000000000000000],JPY[246.8311500000000000] |
| 00146415 | JPY[54.451903620000000000],SOL[0.0300159300000000] |
| 00146418 | USD[50.000000000000000000] |
| 00146420 | JPY[87.527040000000000000] |
| 00146421 | JPY[83115.215600000000000000],SOL[19.0595702800000000],XRP[10.7500000000000000] |
| 00146422 | BTC[0.204758030000000000],DOGE[199.4478242500000000],JPY[0.0318877550758009],XRP[797.9895655700000000] |
| 00146424 | JPY[0.486370000000000000],SOL[0.0605095000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00146425 | JPY[7970.8666829242551207],XRP[1.5000000021830545] |
| 00146426 | JPY[375.99926000000000000] |
| 00146427 | BTC[0.00000159000000000],ETH[0.00000206000000000],JPY[0.46077000000000000] |
| 00146428 | JPY[5.467059019904360B] |
| 00146429 | ETH[1.20368780000000000],JPY[0.00004636966656000],SOL[12.14326946000000000] |
| 00146431 | SOL[0.00123318000000000] |
| 00146432 | JPY[3338.31443119262699961],USD[0.17922888621946688],XRP[211.6314748128601127] |
| 00146433 | JPY[76.77660000000000000],SOL[8.90000000000000000] |
| 00146434 | FTT[0.03425741000000000],USD[0.00000192393330300] |
| 00146435 | JPY[16939.33907000000000000],SOL[0.00009166000000000] |
| 00146436 | BTC[0.33726363000000000],ETH[0.08356586000000000],XRP[145.44079879000000000] |
| 00146437 | JPY[0.42593280000000000],SOL[20.00000000000000000],XRP[10.00000000000000000] |
| 00146438 | BTC[0.02000000000000000],ETH[0.01000000000000000],JPY[193.01645000000000000],XRP[1000.00000000000000000] |
| 00146439 | BTC[0.10000000000000000],JPY[125759.86825000000000000] |
| 00146442 | BTC[0.00129110000000000],DOT[5.11400000000000000] |
| 00146443 | ETH[3.19402141000000000],JPY[10000.00000000000000000],SOL[29.59334324000000000] |
| 00146445 | BAT[29.00000000000000000],JPY[14.87853000000000000] |
| 00146446 | JPY[0.00000049038090059] |
| 00146447 | BTC[0.00098182000000000],JPY[0.47318000000000000],XRP[10.00000000000000000] |
| 00146448 | JPY[919.79958000000000000] |
| 00146450 | JPY[133.80218370000000000] |
| 00146451 | JPY[0.80650000000000000] |
| 00146453 | JPY[0.30243863800000000] |
| 00146454 | SOL[10.70500000000000000] |
| 00146455 | BTC[0.29995377000000000],ETH[1.85695360000000000] |
| 00146456 | JPY[607.89830000000000000],SOL[-0.02951772294380033],XRP[0.00005778000000000] |
| 00146457 | SOL[10.00000000000000000] |
| 00146458 | FTT[44.63691710000000000],JPY[119.13148000000000000] |
| 00146459 | ETH[4.83116371000000000] |
| 00146462 | JPY[46447.12366000000000000],SOL[4.80075005000000000] |
| 00146463 | JPY[8762.06384000000000000],SOL[0.00079680000000000] |
| 00146464 | JPY[47387.86837871378755933],SOL[8.73975998000000000] |
| 00146466 | JPY[760.00000000000000000],SOL[0.00500000000000000] |
| 00146467 | JPY[0.10850000000000000] |
| 00146468 | JPY[431694.64000000000000000] |
| 00146469 | BTC[0.44700000000000000],JPY[0.89488000000000000] |
| 00146470 | ETH[0.11652000000000000] |
| 00146471 | JPY[553.08150000000000000],SOL[3.00000000000000000] |
| 00146478 | JPY[0.03188775948744477] |
| 00146479 | JPY[0.22208940329531Z] |
| 00146481 | BCH[0.23176238000000000],ETH[0.77183227000000000],JPY[47.38772000000000000],XRP[620.26548982000000000] |
| 00146482 | BTC[0.00013446000000000],ETH[0.18300000000000000],JPY[0.01849544618654461] |
| 00146483 | JPY[0.90460000000000000],XRP[0.00003000000000000] |
| 00146484 | ETH[1.43171999000000000],JPY[0.00209537440014445] |
| 00146485 | BTC[0.00034299000000000],ETH[0.01207559000000000],JPY[159.24699494913368734] |
| 00146486 | ETH[0.50000000000000000],JPY[593.62352000000000000],XRP[450.00000000000000000] |
| 00146487 | JPY[5670.43450000000000000] |
| 00146488 | JPY[0.00022635385912G],SOL[8.80717402000000000] |
| 00146489 | JPY[1440.01637000000000000],SOL[0.19000000000000000] |
| 00146491 | BCH[11.36842526000000000],BTC[0.31034000000000000],ETH[11.07880007000000000],JPY[760530.92900000000000000],XRP[6.00000000000000000] |
| 00146492 | BTC[0.01087840000000000],ETH[0.80433668000000000] |
| 00146493 | JPY[3676.13168000000000000],XRP[50.14266825000000000] |
| 00146494 | JPY[0.67714580915272B9] |
| 00146495 | JPY[0.68906461940604911] |
| 00146496 | JPY[0.4181745145682138] |
| 00146498 | ETH[0.04995490000000000],JPY[0.00200180118875941] |
| 00146499 | JPY[1262.08580000000000000],SOL[1.00000000000000000] |
| 00146500 | JPY[8604.63452036704896721,SOL[0.00093500000000000] |
| 00146501 | JPY[22.18880000000000000] |
| 00146502 | JPY[0.21261190528570881,SOL[0.00000007130000000] |
| 00146503 | BTC[0.00130080000000000],FTT[1.55508671463000000],JPY[148.23740000000000000],XRP[1015.07415863000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146504 | BTC[0.0000007100000000],JPY[0.6722502916000000] |
| 00146505 | JPY[87.1387108623500000],SOL[10.0467985000000000],USD[0.1469581400000000] |
| 00146507 | JPY[2728.0903209991661376],SOL[41.0044490400000000] |
| 00146508 | BCH[0.0261219200000000],BTC[0.0733777700000000] |
| 00146509 | BTC[0.0083940000000000],JPY[3964.1600000000000000],SOL[2.1140058900000000] |
| 00146510 | JPY[14988.6333400000000000] |
| 00146512 | JPY[0.0022622287061616] |
| 00146515 | JPY[1096.6066800000000000] |
| 00146519 | JPY[35.1913500115851017] |
| 00146520 | JPY[0.6888100000000000],SOL[0.0057574000000000] |
| 00146521 | BCH[3.4700764600000000],BTC[0.3634186000000000],ETH[11.1669574400000000],FTT[0.0023922778000000],JPY[0.7845900000000000] |
| 00146523 | BTC[0.0000013700000000],SOL[0.0000005200000000] |
| 00146525 | JPY[120805.2128200000000000],SOL[0.0024980000000000] |
| 00146526 | ETH[1.0000000000000000],JPY[14850.0000000000000000] |
| 00146527 | JPY[0.4363528477086834] |
| 00146531 | JPY[0.0288400000000000] |
| 00146533 | JPY[0.5494650524168905] |
| 00146534 | JPY[0.7485188064363000],XRP[0.0000990000000000] |
| 00146535 | JPY[100.0002680094034774] |
| 00146536 | JPY[0.0000006076506331] |
| 00146537 | JPY[552131.2472100000000000] |
| 00146538 | ETH[0.1000000000000000],JPY[15788.2774000000000000],SOL[1.2000000000000000],XRP[400.0000000000000000] |
| 00146539 | JPY[3297.1771200000000000],SOL[1.0000000000000000],XRP[10.0000000000000000] |
| 00146540 | DOT[5.0360653900000000],ETH[0.6360090300000000],JPY[37805.3655322740000000],SOL[20.1442615300000000] |
| 00146541 | BTC[0.0000001000000000],JPY[39408.2400000000000000] |
| 00146543 | BTC[0.1000000000000000],JPY[83932.4722800000000000],XRP[4300.0000000000000000] |
| 00146544 | JPY[0.1470331531800000],SOL[0.0006747100000000] |
| 00146545 | JPY[0.7358983499640312],SOL[0.0000950100000000] |
| 00146546 | BTC[0.9892626600000000],ETH[6.1104291600000000],USD[50.0000000000000000] |
| 00146547 | JPY[0.2543500155496142] |
| 00146548 | JPY[210.9600000000000000] |
| 00146549 | JPY[99.9494500000000000] |
| 00146550 | JPY[4850.0840800000000000],XRP[60.0000000000000000] |
| 00146551 | JPY[35.4245618000000000],XRP[330.0000000000000000] |
| 00146552 | JPY[0.3657555159000000],SOL[0.0000828200000000] |
| 00146553 | JPY[23.9140261387360000],SOL[0.0000709100000000] |
| 00146556 | JPY[0.9842036228395813],XRP[17197.5725572500000000] |
| 00146558 | BTC[0.1074104700000000],ETH[0.4753481600000000],JPY[0.8361996000000000],USD[43.9793590350000000] |
| 00146559 | JPY[0.4442069500000000],SOL[0.0000248700000000] |
| 00146560 | JPY[0.1692413700825826] |
| 00146561 | JPY[0.5761500000000000] |
| 00146562 | JPY[53.9555000000000000] |
| 00146564 | JPY[0.5368037876270254] |
| 00146565 | JPY[5025.0529140000000000],USD[30.4589418700000000],XRP[11.0000000000000000] |
| 00146566 | JPY[0.0004608502330525] |
| 00146569 | JPY[131936.0447012000000000],SOL[35.0000000000000000] |
| 00146571 | BTC[5.0046109300000000],ETH[60.0630972200000000],JPY[0.6869034945271520] |
| 00146572 | BCH[1.9000000000000000],BTC[0.8000000000000000],ETH[0.5000000000000000],JPY[1062.9578200000000000],XRP[14900.0000000000000000] |
| 00146575 | ETH[0.2956948100000000],JPY[50000.0000000000000000] |
| 00146578 | BTC[0.0000011400000000],DOGE[0.0975619200000000],JPY[100681.8535937090362366],XRP[0.0001493700000000] |
| 00146580 | BTC[0.0020000000000000],JPY[35429.5208417300000000],SOL[0.0407093700000000] |
| 00146582 | JPY[63.8000000000000000] |
| 00146583 | JPY[0.2419002907978865],SOL[0.0000951600000000] |
| 00146585 | JPY[1101.4077100000000000],SOL[2.4000000000000000] |
| 00146587 | JPY[69787.8298392880000000],SOL[0.0000435400000000] |
| 00146588 | JPY[0.0000002566524948] |
| 00146589 | SOL[1.8016314800000000] |
| 00146591 | SOL[37.8600000000000000] |
| 00146593 | JPY[0.0000449674865320],SOL[0.0997821200000000] |
| 00146594 | JPY[665.2049100000000000],SOL[68.6620796600000000] |
| 00146596 | JPY[0.7090100000000000],SOL[0.0000405500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146597 | JPY[0.520789860000000000],SOL[0.000087820000000000] |
| 00146598 | BTC[0.414954100000000],ETH[0.453227530000000000],JPY[51.401070000000000000],XRP[2716.660663320000000000] |
| 00146599 | BTC[3.000000000000000000],ETH[30.000000000000000000],JPY[95968.050190000000000000],XRP[10000.000000000000000000] |
| 00146601 | JPY[0.633722030173690] |
| 00146602 | JPY[0.005259933310700] |
| 00146603 | BTC[1.000100000000000000],ETH[5.154986000000000000],JPY[28.013145780000000000] |
| 00146605 | JPY[20718.996214142992650000] |
| 00146606 | JPY[0.020530000000000000],SOL[0.000167100000000000],XRP[0.000100000000000000] |
| 00146607 | JPY[0.000171519686601],SOL[14.390298630000000000] |
| 00146608 | JPY[752.432500000000000000] |
| 00146609 | JPY[2179.585660000000000000],XRP[39800.000000000000000000] |
| 00146610 | BTC[0.030211430000000000],ETH[0.503528500000000000],JPY[1659557.634220000000000000],SOL[111.017078720000000000] |
| 00146613 | JPY[828.119410000000000000] |
| 00146614 | JPY[73888.099360670496068] |
| 00146615 | JPY[7990.664060000000000000] |
| 00146616 | JPY[0.791081320000000000],SOL[0.007741470000000000] |
| 00146618 | JPY[0.209580000000000000] |
| 00146619 | DOGE[775.000000000000000000],JPY[171.640038801000000000],USD[0.003617162500000000],XRP[100.000000000000000000] |
| 00146621 | JPY[725846.000020000000000000],SOL[199.492082460000000000] |
| 00146622 | JPY[0.001997920253984 7] |
| 00146623 | BCH[2.927500000000000000],BTC[0.176154900000000000],DOT[401.431000000000000000],ETH[4.617277000000000000],FTT[12.145300000000000000],JPY[850000.000000000000000000],SOL[1.683500000000000000],XRP[1592.790000000000000000] |
| 00146624 | BTC[0.255460070000000000],JPY[853.012790000000000000] |
| 00146625 | DOGE[100.227654910000000000],FTT[5.377985250000000000],JPY[10837.176459315060311 7],SOL[28.022234340000000000],XRP[100.248894380000000000] |
| 00146627 | JPY[0.036044650981139595] |
| 00146628 | JPY[0.892170000000000000],SOL[0.000050970000000000] |
| 00146631 | ETH[0.624414190000000000],JPY[618.528010000000000000],XRP[1003.500000000000000000] |
| 00146632 | JPY[26288.276093275465542 3] |
| 00146633 | ETH[0.215000000000000000],JPY[40559.328230000000000000],XRP[4300.000000000000000000] |
| 00146634 | BCH[0.000900000000000000],BTC[0.000539800000000000],ETH[0.220000000000000000],JPY[1315.410660000000000000] |
| 00146637 | JPY[0.959753345378788 3],USD[0.000000082308600],XRP[2134.811757242546833 5] |
| 00146638 | JPY[458750.654906000000000000],SOL[0.022000000000000000] |
| 00146639 | JPY[118.686623456100000 0],SOL[0.010000000000000000] |
| 00146640 | JPY[50300.000000000000000000] |
| 00146641 | BTC[0.023400000000000000],JPY[13423.984670000000000000],XRP[600.000000000000000000] |
| 00146642 | JPY[0.652931909513069 0] |
| 00146643 | JPY[0.038320404485606 62] |
| 00146644 | JPY[0.004495617233338 0] |
| 00146645 | BTC[0.000200000000000000],JPY[0.863490000000000000],XRP[10.000000000000000000] |
| 00146646 | JPY[223.782830000000000000],SOL[0.000075990000000000],XRP[840.000000000000000000] |
| 00146647 | JPY[0.947390000000000000] |
| 00146648 | JPY[84.181834680000000000],SOL[0.009174009315268 7],USD[-0.189434736100000 0] |
| 00146649 | JPY[9920.535032950000000000],SOL[21.000000000000000000] |
| 00146651 | FTT[0.100000000000000000],JPY[122.132613300000000000] |
| 00146652 | JPY[273.162738644804552 5],XRP[158.800000000000000000] |
| 00146653 | BTC[0.001505951694203 2],JPY[0.676240000000000000],XRP[8.689537067500000 0] |
| 00146654 | JPY[417.326900000000000000],SOL[1.000000000000000000],XRP[80.000000000000000000] |
| 00146655 | BTC[0.000001900000000000],ETH[0.000001480000000000],JPY[0.052433253903625] |
| 00146657 | JPY[0.738755262998594 1] |
| 00146660 | JPY[8781.478600000000000000],SOL[0.073757180000000000] |
| 00146661 | JPY[325.019270000000000000] |
| 00146662 | JPY[15.832249636480000 0] |
| 00146663 | BTC[0.451468060000000000],ETH[1.092781400000000000],JPY[191.122656945900000 0] |
| 00146664 | JPY[52263.562070000000000000],SOL[1.200051840000000000] |
| 00146667 | JPY[0.515113994862669 3] |
| 00146668 | BTC[0.000295000000000000],JPY[17618.639110000000000000] |
| 00146669 | SOL[8.860000000000000000] |
| 00146670 | JPY[0.694800000000000000] |
| 00146671 | BTC[0.002702100000000000],ETH[0.050048300000000000],JPY[2010.009440000000000000] |
| 00146674 | BCH[0.049900000000000000],JPY[2763.944550000000000000],XRP[620.000000000000000000] |
| 00146676 | JPY[0.000130233459058] |
| 00146677 | BTC[-0.000021221571841 5],JPY[976.000000000000000000],USD[11358.691064030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146679 | SOL[0.032215100000000000],XRP[0.000000010000000000] |
| 00146680 | BCH[0.300000000000000000],JPY[2199.837260560560000612],XRP[338.936041960000000000] |
| 00146681 | ETH[0.014730000000000000],FTT[0.205715520000000000],JPY[0.100000000000000000],XRP[2849.000000000000000000] |
| 00146683 | JPY[0.169711803267368700],SOL[0.030399990000000000] |
| 00146684 | JPY[0.066820000000000000],SOL[0.100367180000000000] |
| 00146685 | JPY[180896.461610516939677600],USD[0.000000000191352] |
| 00146687 | JPY[8451.576790000000000000] |
| 00146689 | BTC[2.379334140000000000] |
| 00146690 | JPY[0.388845922466641100],USD[0.000000000033440],XRP[0.890000000000000000] |
| 00146691 | JPY[32527.907035596336947600] |
| 00146692 | BTC[0.005999810000000000],JPY[21028.290890000000000000] |
| 00146695 | JPY[0.000049814098553600],SOL[2.028639990000000000] |
| 00146697 | JPY[0.332189609518771600] |
| 00146698 | JPY[109853.595680900000000000],SOL[0.006998450000000000] |
| 00146699 | BTC[1.300000000000000000],JPY[313705.210530000000000000] |
| 00146701 | JPY[0.023919969507682200] |
| 00146702 | JPY[381255.543350000000000000],USD[0.000000100000000000] |
| 00146703 | JPY[11652.333420000000000000],SOL[7.939900000000000000] |
| 00146704 | BTC[0.026318680000000000],LTC[12.937452420000000000] |
| 00146706 | JPY[806.572890936000000000],SOL[0.000745930000000000] |
| 00146708 | JPY[641.345348770000000000],SOL[2.660000000000000000] |
| 00146709 | BTC[0.053495100000000000],JPY[100008.718195758850018500] |
| 00146710 | JPY[0.539760000000000000] |
| 00146711 | JPY[43244.886255850000000000],USD[11.596803149481652300000000000] |
| 00146712 | BTC[0.000001400000000000],JPY[0.388802629500000000] |
| 00146714 | DOT[39.570000000000000000],SOL[10.000000000000000000] |
| 00146715 | FTT[0.409640740000000000],JPY[9.022839655000000000] |
| 00146716 | JPY[74.936770000000000000],SOL[0.081015640000000000] |
| 00146717 | JPY[0.000026954202588000],SOL[3.613439990000000000] |
| 00146718 | AVAX[1.025890740000000000],DOT[1.011936190000000000],ETH[0.151028990000000000],FTT[2.765760990000000000],JPY[0.002174849684828],LTC[0.562760990000000000],OMG[3.820643490000000000],SOL[9.706923990000000000],XRP[12.835185490000000000] |
| 00146719 | JPY[0.813820090000000000],SOL[0.002678580000000000] |
| 00146720 | JPY[0.601220000000000000],SOL[0.088612170000000000] |
| 00146722 | JPY[0.244320000000000000] |
| 00146723 | ETH[0.010000000000000000],JPY[70162.867895864500000000],SOL[51.005061120000000000] |
| 00146724 | JPY[0.000238796484330],SOL[0.033408120000000000] |
| 00146725 | JPY[125.168550000000000000] |
| 00146726 | BTC[0.078874780000000000] |
| 00146727 | JPY[82797.820350000000000000],SOL[0.000013730000000000] |
| 00146729 | JPY[48355.753976000000000000] |
| 00146731 | JPY[0.000019406350915],SOL[0.206015990000000000] |
| 00146732 | JPY[0.712430015813599000] |
| 00146734 | JPY[2948.451000000000000000],XRP[1710.000000000000000000] |
| 00146736 | JPY[3079.996760000000000000],SOL[-0.003877242616342000] |
| 00146737 | JPY[0.000494478084713] |
| 00146738 | BTC[0.001439170000000000],DOT[0.300737640000000000],ETH[0.017443870000000000],JPY[15.060017000000000000] |
| 00146739 | JPY[2589.662000000000000000],SOL[0.040000000000000000] |
| 00146741 | JPY[0.111300176984880800] |
| 00146743 | BTC[0.227746087904036300],JPY[0.255102032357782],USD[0.128035853994144400] |
| 00146745 | BTC[-0.000000000918112],JPY[84.699270000000000000],USD[204.253581200000000000] |
| 00146747 | BTC[0.508200310000000000],JPY[1000.000000000000000000],LTC[0.662533690000000000] |
| 00146748 | BTC[0.139500000000000000],JPY[1091.255830000000000000] |
| 00146749 | BTC[-0.000000000553109],USD[70.616410894000000000] |
| 00146750 | ETH[5.000000000000000000],JPY[2462.648420000000000000] |
| 00146751 | BTC[0.003915630552532500],DOGE[-0.004382008606730500],JPY[28.273633933450918],USD[0.000000053466964],XRP[0.000000097223814] |
| 00146752 | JPY[0.000583090630172000] |
| 00146753 | JPY[0.357210000000000000] |
| 00146754 | ETH[0.000055610000000000],JPY[101.716751700000000000],USD[0.000000000307340] |
| 00146757 | ETH[0.560171060000000000],JPY[39502.339318713925296000] |
| 00146758 | JPY[15000.966390162517406900],SOL[0.330000000000000000] |
| 00146759 | JPY[5.523730601100000000] |
| 00146761 | JPY[1039123.517690000000000000],SOL[30.300000000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00146764 | ETH[0.0000000054486670],JPY[100.3855600000000000],USD[-0.6210911500000000] |
| 00146767 | JPY[4281.3754200000000000],XRP[1500.0000000000000000] |
| 00146768 | BTC[0.0002000000000000],JPY[21.0714579522519440] |
| 00146770 | BTC[0.0000000047016472],ETH[0.0005600000000000],JPY[15.6169514409205000],USD[-0.6973678700000000],XRP[2.0000000000000000] |
| 00146773 | ETH[2.1574517700000000],JPY[231517.2556019250000000],SOL[5.0000000000000000] |
| 00146774 | BTC[0.0953369800000000],JPY[1473.5997700000000000] |
| 00146776 | JPY[2000.0000000000000000] |
| 00146777 | BTC[0.0000060400000000],ETH[0.0000000100000000],JPY[0.0925867100000000] |
| 00146778 | BTC[0.9454198000000000],ETH[4.3462699900000000],JPY[1194737.1508474768000000],SOL[19.6546382100000000],USD[0.0250800000000000],XRP[1500.0000000000000000] |
| 00146779 | BTC[-0.0000000004201350],JPY[32.7973245900000000],SOL[0.3196534546099989] |
| 00146780 | ETH[0.0002445900000000],FTT[17.2179849900000000],JPY[0.0000027680224476],XRP[1190.9163287900000000] |
| 00146781 | JPY[0.1689282960000000],SOL[0.0000994600000000] |
| 00146782 | JPY[448761.5142295639915000] |
| 00146784 | JPY[14582.1539200000000000] |
| 00146785 | JPY[0.3916300000000000] |
| 00146786 | JPY[144.6980100000000000],XRP[0.0000070000000000] |
| 00146787 | JPY[21174.3635903780000000] |
| 00146790 | JPY[0.0000437875433975] |
| 00146791 | JPY[36.9186110347899760],SOL[3.8646719900000000] |
| 00146792 | JPY[196.6062000000000000] |
| 00146793 | ETH[0.0292529000000000],JPY[0.0000101692952004],SOL[25.0131376700000000] |
| 00146794 | JPY[58756.5477000000000000],SOL[18.1314910500000000] |
| 00146795 | JPY[6338.6550000000000000],SOL[4.9819584500000000] |
| 00146797 | JPY[0.1075100000000000] |
| 00146798 | JPY[44.1623339166755108] |
| 00146799 | JPY[54821.8370000000000000] |
| 00146801 | BTC[5.0000000000000000],JPY[0.8971300000000000] |
| 00146802 | JPY[0.8411209083000000] |
| 00146804 | USD[50.0000000000000000] |
| 00146805 | JPY[50000.0000000000000000] |
| 00146806 | BTC[0.0037039200000000],JPY[30810.0000000000000000],SOL[0.0000100000000000] |
| 00146807 | JPY[0.0004968412149884] |
| 00146808 | BTC[0.0069775800000000],JPY[0.0335166341968998] |
| 00146809 | JPY[54957.9294200000000000],SOL[5.0000000000000000] |
| 00146810 | ETH[0.0010031800000000],JPY[345.8664800000000000],SOL[0.0001000000000000] |
| 00146811 | JPY[10.0098800000000000],XRP[99.9999930000000000] |
| 00146812 | FTT[0.0762230600000000],JPY[131047.3515362220000000],XRP[12011.0000000000000000] |
| 00146813 | SOL[11.8061174500000000] |
| 00146814 | JPY[7.2582700000000000],SOL[0.0000700000000000],XRP[14.1020132300000000] |
| 00146816 | BTC[0.0182214700000000] |
| 00146817 | BTC[0.0022900000000000],ETH[0.0700000000000000],FTT[1.1988643300000000],XRP[420.0000000000000000] |
| 00146818 | JPY[23216.7600000000000000],XRP[0.0000080000000000] |
| 00146819 | DOT[21.0000000000000000],ETH[0.0035443700000000],JPY[93.0413149575115190] |
| 00146820 | JPY[102.4593106000000000] |
| 00146822 | JPY[43.4000000000000000],SOL[3.7692837000000000] |
| 00146823 | BTC[0.1370000000000000],JPY[27467.1928300000000000] |
| 00146824 | JPY[50000.0000000000000000] |
| 00146825 | BTC[0.0090332800000000],ETH[2.0143893800000000],XRP[9963.4675209700000000] |
| 00146827 | JPY[492.5139600000000000],USD[161.6427048766619520] |
| 00146828 | JPY[123.8437000000000000] |
| 00146830 | JPY[142.4636480000000000],USD[0.5284000000000000],XRP[-2.1408420110640942] |
| 00146833 | BTC[0.0017000000000000],JPY[153892.0091700000000000],SOL[0.0605018100000000] |
| 00146834 | BCH[1.0000000000000000],JPY[4794.3621800000000000],XRP[1797.8888890000000000] |
| 00146837 | XRP[532.9290000000000000] |
| 00146838 | JPY[0.3590000000000000] |
| 00146839 | JPY[0.1757900000000000] |
| 00146840 | JPY[0.2142367050959382] |
| 00146841 | BTC[0.0000381212990067],JPY[34426.4439128350000000] |
| 00146842 | JPY[0.1636900000000000] |
| 00146844 | JPY[0.0005669091709114] |
| 00146846 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146847 | JPY[57755.699855879500000000],SOL[0.003619200000000000] |
| 00146850 | BTC[0.111793000000000000],ETH[109.100430000000000000],FTT[99.995832000000000000],JPY[1426.677346790000000000],XRP[637.000000000000000000] |
| 00146851 | JPY[826.492570000000000000] |
| 00146853 | BAT[831.724446220000000000],BTC[0.017404690000000000],ENJ[454.997027420000000000],ETH[1.381112460000000000],JPY[13885.861819097594297700] |
| 00146854 | JPY[910.500470000000000000],XRP[8079.000000000000000000] |
| 00146855 | JPY[107296.987390000000000000],SOL[0.007239830000000000] |
| 00146856 | JPY[7078.829530000000000000],SOL[0.000602600000000000] |
| 00146857 | BTC[0.010329190000000000],FTT[2.099640000000000000],JPY[0.214059650605090917],USD[0.003365984015867600] |
| 00146858 | ETH[0.014836700000000000],JPY[3.534380000000000000],XRP[540.787607270000000000] |
| 00146859 | JPY[42250.193990000000000000],SOL[0.017000000000000000] |
| 00146860 | BAT[1.000000000000000000],JPY[470.122840000000000000] |
| 00146861 | JPY[60982.281548450703515300],SOL[5.003333450000000000] |
| 00146863 | JPY[25149.739500000000000000] |
| 00146864 | JPY[0.548003651018274500] |
| 00146865 | JPY[23.335662392000000000] |
| 00146866 | BAT[193.510369260000000000],BCH[0.041068400000000000],BTC[0.002371230000000000],DOT[8.577974710000000000],ENJ[21.141625460000000000],ETH[0.750090720000000000],JPY[0.006444855375128400],OMG[5.033720380000000000],SOL[0.042927610000000000],XRP[202.518073000000000000] |
| 00146867 | BTC[1.600000000000000000],ETH[24.000000000000000000],JPY[10778.675000000000000000],XRP[14256.000000000000000000] |
| 00146868 | BCH[4.600000000000000000],BTC[0.018476290000000000],ETH[1.005886420000000000],JPY[0.017632832495628],XRP[4000.493150000000000000] |
| 00146872 | JPY[5144.409960000000000000],XRP[3021.114957880000000000] |
| 00146873 | JPY[0.000000205579539200],SOL[4.179985000000000000],XRP[3.982555040000000000] |
| 00146874 | BTC[0.001500000000000000],ETH[0.044000000000000000],JPY[0.008710000000000000],XRP[0.000094000000000000] |
| 00146876 | ENJ[134.711329970000000000],JPY[10382.432949139516576500],SOL[1.156956140000000000] |
| 00146878 | JPY[64.240414970000000000],SOL[0.000000090741931],USD[-0.387826161725000000] |
| 00146880 | BTC[0.017262950000000000],JPY[0.005847374796689],SOL[31.550420530000000000],USD[50.000000000000000000] |
| 00146881 | JPY[333909.357068449550360400] |
| 00146882 | JPY[4.579550000000000000],SOL[0.000080000000000000] |
| 00146883 | JPY[39.282350000000000000] |
| 00146884 | DOT[0.000009840000000000],JPY[4.745940000000000000],XRP[80.000024020000000000] |
| 00146885 | SOL[0.100000000000000000] |
| 00146886 | BTC[0.233451990000000000],ETH[5.031292270000000000],JPY[1575.638750000000000000] |
| 00146887 | JPY[283829.942000000000000000],SOL[0.000088300000000000] |
| 00146889 | JPY[0.000445274924289] |
| 00146892 | JPY[471135.743850000000000000],SOL[0.000940100000000000] |
| 00146894 | JPY[224.000000000000000000],SOL[1.797400000000000000] |
| 00146897 | JPY[0.916273529135219400] |
| 00146898 | JPY[3520.000000000000000000],SOL[1.106574270000000000] |
| 00146899 | JPY[76693.016000000000000000] |
| 00146900 | BTC[0.000000300000000000],JPY[0.310800000000000000] |
| 00146901 | BTC[0.001485720000000000],DOT[1.950732790000000000],ETH[0.012379480000000000],JPY[0.002429699347196],XRP[14.331604490000000000] |
| 00146902 | JPY[16900.673738009371004],XRP[20.000000000000000000] |
| 00146903 | BTC[0.098627163658574000] |
| 00146906 | JPY[344.082490000000000000],SOL[27.690000000000000000] |
| 00146907 | JPY[102382.524710000000000000],XRP[6.000000000000000000] |
| 00146908 | JPY[0.887520000000000000],SOL[0.000061720000000000] |
| 00146910 | BCH[0.450113430000000000],BTC[3.887099960000000000],JPY[0.642980000000000000] |
| 00146912 | JPY[15236.420000000000000000] |
| 00146913 | JPY[0.197750000000000000] |
| 00146914 | JPY[0.750040000000000000] |
| 00146915 | JPY[0.000270703488650] |
| 00146916 | AVAX[1.238710180000000000],BAT[76.748465110000000000],BTC[0.007575600000000000],DOGE[186.544045680000000000],DOT[3.506612370000000000],ENJ[51.667584980000000000],ETH[6.228280390000000000],FTT[39.918538040000000000],JPY[726065.067674051049111152],MKR[0.025770570000000000],OMG[14.700172450000000000],SOL[0.761374810000000000],USD[674.353000000000000000] |
| 00146917 | BTC[0.003300000000000000],JPY[463.224790000000000000],SOL[0.000090000000000000] |
| 00146920 | BTC[0.348292360000000000],ETH[13.213904300000000000],JPY[0.953070000000000000],SOL[100.278084430000000000],USD[50.000000000000000000] |
| 00146921 | JPY[0.405748009110000000],SOL[0.000448140000000000] |
| 00146922 | JPY[0.000349785474321],SOL[8.274123550000000000] |
| 00146923 | JPY[2090.843100000000000000],XRP[500.000000000000000000] |
| 00146926 | JPY[0.000004592069233],XRP[58.771097380000000000] |
| 00146927 | JPY[0.000018818544144] |
| 00146928 | BTC[0.003463000000000000],ETH[0.050454310000000000],JPY[13570.858770000000000000],SOL[1.600000000000000000],USD[0.000700000000000000],XRP[185.250026680000000000] |
| 00146929 | BTC[0.045000000000000000],JPY[13210.659120000000000000] |
| 00146930 | BCH[0.148000000000000000],JPY[366338.516220000000000000] |
| 00146933 | BTC[0.039640680000000000],JPY[44.940349894880000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146934 | JPY[6608.5586747655000000],SOL[8.6164566300000000] |
| 00146935 | ETH[0.0882723200000000],JPY[718.9844300000000000] |
| 00146936 | JPY[50910.2428000000000000] |
| 00146938 | JPY[313.6394400000000000],SOL[0.0000962000000000] |
| 00146939 | ETH[0.1015056100000000] |
| 00146940 | AVAX[4.5077431500000000],JPY[0.0000229261679195],SOL[3.4831916200000000] |
| 00146941 | BCH[0.0507316900000000],FTT[0.5000000000000000],JPY[77.6962500000000000],SOL[1.0000000000000000] |
| 00146943 | ETH[0.0311973100000000],JPY[0.0095200000000000],SOL[0.0000212624567234] |
| 00146944 | JPY[0.6791200000000000],XRP[0.2918000000000000] |
| 00146945 | JPY[27.6115200000000000],SOL[0.0000000100000000] |
| 00146946 | ETH[3.5570292800000000],JPY[0.2671900000000000],XRP[5149.5674399100000000] |
| 00146947 | JPY[0.9847380100000000],SOL[0.0080110900000000] |
| 00146948 | ETH[0.0000000062789415],JPY[2497.5240108729912530],SOL[-0.0085154899920621],USD[0.0278103178062130] |
| 00146950 | JPY[0.0001226273065588],SOL[23.0526302500000000] |
| 00146952 | JPY[35.1715419800000000],SOL[14.5700000000000000] |
| 00146954 | JPY[0.5416000000000000],SOL[0.2100000000000000] |
| 00146956 | BTC[0.0429078900000000],JPY[4.2138600000000000] |
| 00146957 | BTC[0.0000033600000000],ETH[0.0001162700000000],JPY[0.2534522400000000],USD[0.0020184600595636] |
| 00146958 | JPY[194.1426700000000000],SOL[14.8815864500000000] |
| 00146960 | JPY[20558.6580000000000000] |
| 00146961 | JPY[0.0000018088836669] |
| 00146962 | AVAX[0.0000511300000000],BTC[0.2440039500000000],ETH[0.7741475500000000],SOL[4.8626168400000000] |
| 00146963 | JPY[0.4375000000000000] |
| 00146964 | JPY[2.1249000000000000],XRP[2990.7846263500000000] |
| 00146965 | JPY[0.0504103624279960] |
| 00146966 | JPY[7.5973665500000000],SOL[0.0000000129873330],USD[-0.0448026529500000] |
| 00146967 | BTC[0.5119368900000000],ETH[10.4982350000000000],FTT[37.8478369900000000],JPY[1011309.1872356305500000],USD[0.0000000000470810] |
| 00146968 | JPY[0.5927704972608750] |
| 00146969 | JPY[0.0000482588411259] |
| 00146970 | JPY[662.9798376424773769] |
| 00146971 | BTC[0.0084766000000000],JPY[39086.0676915298394783],USD[6.7294200000000000],XRP[4.0324340800000000] |
| 00146972 | JPY[0.1841000000000000] |
| 00146973 | JPY[0.7342927167973600] |
| 00146975 | JPY[112.7264000000000000],SOL[1.3013760600000000] |
| 00146976 | JPY[0.0000003942127135] |
| 00146978 | BTC[0.0531507300000000],ETH[0.6491881800000000],FTT[1.0000000000000000],JPY[0.0039266117385402],SOL[1.4747103000000000],XRP[135.4362922800000000] |
| 00146979 | SOL[0.0000025300000000] |
| 00146981 | JPY[544.2039190300000000],SOL[9.0000000000000000] |
| 00146982 | JPY[0.9845000000000000] |
| 00146983 | BTC[0.0350000000000000],JPY[117798.1754358740000000],XRP[845.0000000000000000] |
| 00146984 | JPY[31890.2860000000000000],SOL[0.1000950000000000] |
| 00146985 | BTC[0.5121170000000000],JPY[12653.5241000000000000] |
| 00146988 | JPY[5900.9086000000000000] |
| 00146989 | JPY[79409.8543922070000000],XRP[0.0000540000000000] |
| 00146991 | JPY[0.0556900000000000] |
| 00146992 | JPY[0.0000277541085027] |
| 00146993 | JPY[10808.2440759103597537] |
| 00146996 | BTC[0.0253949200000000],JPY[201.0356300000000000] |
| 00146997 | JPY[99.2880960000000000],SOL[6.9686798000000000] |
| 00146998 | JPY[0.0000007661740537],SOL[9.4103039900000000] |
| 00147000 | ETH[0.0005000000000000],JPY[0.3619000000000000] |
| 00147001 | BTC[0.0500000000000000],JPY[141531.4453275900000000],XRP[3000.0000000000000000] |
| 00147002 | JPY[404.0135838720000000] |
| 00147003 | JPY[892.0533900000000000] |
| 00147004 | ETH[4.1338090800000000] |
| 00147005 | ETH[1.0004018500000000],JPY[0.0000450757223870] |
| 00147006 | BTC[0.0023052000000000],ETH[1.2000000000000000],JPY[12312.4199300000000000],XRP[0.7262368700000000] |
| 00147009 | JPY[0.2882800000000000],SOL[0.0000686500000000] |
| 00147010 | BTC[0.0000000035693304],DOGE[0.0000000039978758],ETH[0.0000000037001503],FTT[0.0000000030991570],JPY[0.0000001029829191],USD[0.0000000049560977],XRP[0.0000000004160800] |
| 00147012 | JPY[0.2033758627722913] |
| 00147013 | ETH[0.0747622600000000],JPY[85463.7664200000000000],XRP[12296.1808470000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147015 | JPY[0.000019048141318] |
| 00147017 | BTC[0.4021517000000000] |
| 00147018 | JPY[320045.0496285254861462] |
| 00147019 | JPY[189.2258500000000000],SOL[0.0179557200000000] |
| 00147022 | BTC[0.0182177710000000],JPY[117.0614960000000000],XRP[0.8908000000000000] |
| 00147024 | JPY[0.3444518500000000] |
| 00147025 | JPY[0.0004397965787987],SOL[0.5000000000000000] |
| 00147026 | BTC[0.0245170000000000],ETH[0.1184900000000000],JPY[49821.0000000000000000],SOL[4.1780231300000000] |
| 00147027 | ETH[1.7238449800000000],JPY[382.1702800000000000] |
| 00147028 | JPY[100000.0000000000000000] |
| 00147029 | JPY[11217.7174300000000000] |
| 00147030 | JPY[3.9327900000000000] |
| 00147032 | JPY[12463.3989500000000000] |
| 00147034 | JPY[0.2497382097647228] |
| 00147035 | JPY[4911.0160000000000000],SOL[2.9598545900000000],XRP[453.0389685700000000] |
| 00147036 | BTC[0.1955000000000000],JPY[84.5356200000000000],XRP[1000.0000000000000000] |
| 00147037 | BTC[0.0004321500000000],ETH[0.0007598400000000],SOL[3.9460201700000000] |
| 00147039 | BTC[0.0066683700000000],FTT[37.0579693400000000],JPY[0.0066652309928543],SOL[11.7937863600000000] |
| 00147040 | BTC[-0.0000000003568775],ETH[0.0009839700000000],JPY[0.8562401500000000],USD[0.0000000040833245] |
| 00147041 | SOL[0.1000000000000000],USD[0.0000000041928080] |
| 00147043 | JPY[1265.6910000000000000] |
| 00147044 | BTC[-0.0000002702534920],JPY[0.8828297816074342] |
| 00147045 | JPY[39715.5049000000000000],SOL[0.0000346200000000] |
| 00147046 | BTC[0.0012000000000000],ETH[0.1000000000000000],JPY[119796.9987000000000000],SOL[0.9800000000000000] |
| 00147047 | JPY[0.1714100000000000],SOL[0.0000028500000000] |
| 00147049 | ETH[0.0050000000000000],JPY[1430.3254308809407899] |
| 00147050 | JPY[2710.8413310350000000] |
| 00147051 | BAT[46.1589587900000000],BTC[0.0026909700000000],ETH[0.0096558900000000],JPY[31.6503494908502544] |
| 00147052 | JPY[1718.6167000000000000],SOL[6.1000000000000000] |
| 00147053 | JPY[0.0468095148000000] |
| 00147054 | BTC[0.0012039900000000],DOT[3.4142236400000000],ENJ[30.6116445600000000],ETH[0.0364449100000000],JPY[13599.5696452945650000],SOL[0.7646070200000000] |
| 00147055 | FTT[0.1281701938804672],JPY[34.5623346000000000],SOL[2.2600000000000000] |
| 00147056 | JPY[0.5303099819790217] |
| 00147057 | BTC[0.0000017500000000],JPY[1009750.2805482117478209] |
| 00147058 | JPY[20015.6554520000000000] |
| 00147059 | JPY[996.7174850000000000],USD[602.2832692500000000] |
| 00147060 | JPY[0.6116200000000000],SOL[0.2532703800000000] |
| 00147061 | JPY[0.5481525220000000],SOL[0.0074046000000000] |
| 00147062 | JPY[0.0000075731333635],XRP[0.0001185500000000] |
| 00147063 | JPY[0.0004495243288821] |
| 00147064 | BTC[0.0150736800000000],JPY[83500.4752456166784188],XRP[3021.0873682800000000] |
| 00147065 | JPY[0.5661767613150560] |
| 00147066 | JPY[0.0000031949908844],XRP[2987.8434801100000000] |
| 00147069 | JPY[0.6336827520000000] |
| 00147070 | JPY[69.3607518093974343],SOL[0.0006767900000000] |
| 00147071 | JPY[0.0000019202285551] |
| 00147072 | JPY[0.4669500000000000],SOL[0.0046901500000000] |
| 00147073 | BCH[0.0001000000000000],ETH[1.0000000000000000],XRP[0.0000060000000000] |
| 00147074 | BTC[0.0021000000000000],JPY[143.0347000000000000] |
| 00147075 | BTC[0.3235687000000000],ETH[2.2611285400000000],JPY[199935.3615237924000000],USD[-221.8392536567218720000000000] |
| 00147076 | JPY[0.6453810500000000],USD[0.4508534500000000] |
| 00147077 | JPY[80000.0000000000000000] |
| 00147079 | JPY[8525.3434000000000000],SOL[0.0007349300000000] |
| 00147082 | ETH[1.3000000000000000],JPY[46068.8657400000000000],SOL[0.0015342000000000] |
| 00147084 | USD[50.0000000000000000] |
| 00147085 | BTC[0.0803931700000000],ETH[0.2713223400000000],USD[1.3144995750000000],XRP[0.4507000000000000] |
| 00147086 | BTC[0.0054607200000000],JPY[0.0233238807226870],SOL[2.0043920600000000] |
| 00147087 | BTC[0.0169015500000000] |
| 00147089 | JPY[1149.7427800000000000],XRP[899.5500000000000000] |
| 00147091 | BTC[0.0000000030000000],JPY[14.7822012928750000],USD[-0.0819759937912500],XRP[0.0000000063023488] |
| 00147092 | USD[332.7382012767047872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147093 | BTC[0.0084429900000000],JPY[38.1896831070368734] |
| 00147094 | BTC[0.0265535800000000],ETH[0.2870000000000000],FTT[0.1313058700000000],JPY[155.3634174937299049],USD[0.0001600000000000] |
| 00147097 | JPY[109746.7474200000000000],SOL[16.9300000000000000] |
| 00147098 | USD[50.0000000000000000] |
| 00147099 | JPY[485.3369800560000000] |
| 00147102 | BTC[0.0205327700000000] |
| 00147103 | JPY[1133.5790300000000000],SOL[0.0100000000000000],XRP[1.1200000000000000] |
| 00147104 | JPY[0.0000011622911974] |
| 00147105 | BTC[0.0002999384750442],JPY[142.4155341936684635],USD[0.1837768900000000],XRP[2069.5860000000000000] |
| 00147106 | BTC[0.0150000000000000],ETH[0.0400000000000000],JPY[1169.7594200000000000],SOL[1.3825591300000000] |
| 00147107 | JPY[51.0442700000000000],XRP[1538.0493180000000000] |
| 00147108 | JPY[0.0002437775053777] |
| 00147109 | BTC[0.0095000000000000],ETH[0.4000000000000000],JPY[7457.3150000000000000],XRP[1100.0000000000000000] |
| 00147110 | JPY[0.0251100000000000] |
| 00147111 | DOGE[14.8683331400000000],JPY[0.5074300692325476] |
| 00147114 | JPY[31.2787005257000000] |
| 00147115 | BTC[0.0023000000000000],JPY[3173.5842983639200000],USD[30.0000000000000000] |
| 00147116 | JPY[0.7435690000000000],XRP[0.0700000000000000] |
| 00147117 | BTC[0.0396000000000000],JPY[86302.0304575500000000],USD[0.4748701438442400] |
| 00147118 | JPY[96049.0000000000000000],SOL[0.0500000000000000] |
| 00147119 | BTC[0.0546334500000000] |
| 00147120 | JPY[47.2980000000000000],SOL[8.5600000000000000] |
| 00147121 | JPY[39.3069812248825559],SOL[-0.0066607647856385],USD[0.0851449972937130] |
| 00147122 | JPY[15420.7376014156342556] |
| 00147124 | ETH[0.0018433100000000],JPY[13794.7696700000000000],SOL[0.0211012100647872] |
| 00147125 | BTC[0.0750000000000000],DOT[1.0000000000000000],ETH[1.0000000000000000],FTT[25.0000000000000000],JPY[0.5837545200000000],SOL[4.0000000000000000],XRP[1906.0000000000000000] |
| 00147126 | JPY[0.1032000000000000],SOL[0.0003254700000000] |
| 00147127 | ETH[0.4400000000000000],JPY[202.5063000000000000] |
| 00147128 | FTT[2.6221333000000000],JPY[19776.9327000000000000],SOL[0.7369407800000000] |
| 00147129 | JPY[81.0899100000000000],SOL[4.5200550000000000] |
| 00147130 | JPY[5506.6617497690711158],SOL[2.1307411000000000] |
| 00147132 | JPY[0.0000005139485108] |
| 00147133 | BCH[0.0099398800000000],XRP[550.0000000000000000] |
| 00147134 | JPY[0.0004664840396639],SOL[6.4588122900000000] |
| 00147135 | JPY[80.8160540418572204] |
| 00147136 | BTC[0.0000000043411991],JPY[0.2667899166454897] |
| 00147137 | JPY[6844.3374000000000000] |
| 00147138 | BTC[0.0414487500000000],ETH[0.3019928000000000] |
| 00147140 | DOT[10.0000000000000000],ETH[0.0820000000000000],JPY[288.3331700000000000] |
| 00147141 | BTC[0.0104494460000000],ETH[0.0812183200000000],JPY[80939.1041866447939429],SOL[7.5378131700000000] |
| 00147142 | JPY[8.2634502625000000],SOL[0.0000953100000000] |
| 00147143 | ETH[0.0600000000000000],JPY[307.5014300000000000],XRP[200.0000000000000000] |
| 00147145 | JPY[0.1485700000000000] |
| 00147146 | JPY[28.9192195900000000],SOL[-0.0008315671970763],USD[0.5572215822521395] |
| 00147147 | JPY[16554.4991300000000000],SOL[0.0000092500000000] |
| 00147148 | JPY[29.5480960000000000],USD[0.8671816550000000] |
| 00147149 | JPY[0.0004678397480066],SOL[0.1980650300000000] |
| 00147150 | BTC[0.0003212600000000],JPY[0.3214600000000000],SOL[32.0000734800000000] |
| 00147151 | BTC[-0.0000000270229608],ETH[0.0007600000000000],JPY[0.0039000000000000],SOL[-0.0239741780881734] |
| 00147153 | BTC[0.0674452600000000],DOT[1.8350102900000000],ETH[1.0000489000000000],JPY[45.7500017447121178],SOL[11.1026572300000000] |
| 00147154 | BTC[0.4488471300000000],ETH[14.5678281000000000] |
| 00147156 | BAT[18.4639926900000000],BTC[0.0030970500000000],ETH[0.0525019600000000],JPY[547.5629330987067952],LTC[0.5541412300000000],SOL[0.1503612400000000] |
| 00147159 | BTC[0.7830009300000000] |
| 00147160 | JPY[0.7561900000000000],SOL[0.5017801000000000] |
| 00147161 | JPY[0.7268000483159725],XRP[949.1856959500000000] |
| 00147162 | JPY[419.9812700000000000] |
| 00147163 | JPY[49505.8096503766408600] |
| 00147164 | JPY[129.2528984403033400],SOL[-0.0001004654760157],USD[1.8082135390215560] |
| 00147165 | BTC[0.3272868300000000],ETH[1.0650000000000000],JPY[333.0237600000000000],USD[0.0029300000000000] |
| 00147166 | BTC[0.0101466400000000],JPY[16.8816696154299679] |
| 00147167 | JPY[0.0000019507033995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00147168 | JPY[5781.775000000000000] |
| 00147169 | JPY[82523.359429060600000] |
| 00147170 | BAT[99.989217930000000000],BTC[0.165359920000000000],ETH[0.099992830000000000],JPY[1720.000000000000000],USD[199.962000000000000],XRP[500.0008809400000000] |
| 00147172 | JPY[10000.000000000000000] |
| 00147174 | JPY[2.220883097115448] |
| 00147175 | BTC[0.000200000000000000],JPY[0.339463408776298] |
| 00147177 | JPY[110.664050000000000000],SOL[21.587049370000000000] |
| 00147179 | JPY[370.071286945591605],SOL[0.055969690000000000] |
| 00147180 | JPY[0.00004804076091360] |
| 00147181 | ETH[31.072943200000000000] |
| 00147182 | JPY[0.956806143962018600],SOL[0.000296690000000000] |
| 00147184 | JPY[0.009970000000000000],SOL[0.000004880000000000] |
| 00147185 | JPY[0.000440858392004] |
| 00147187 | JPY[20653.480108523047392100],XRP[178.317233970000000000] |
| 00147189 | JPY[0.062060000000000000] |
| 00147190 | JPY[0.260194003880000000],SOL[0.000685350000000000] |
| 00147191 | JPY[20602.540832561482107100] |
| 00147192 | JPY[46091.957851408727618700] |
| 00147193 | BTC[0.004215580000000000],SOL[4.817443880000000000] |
| 00147194 | JPY[0.001200489530820300] |
| 00147195 | JPY[0.000019154286236600] |
| 00147196 | JPY[0.966234920875000000] |
| 00147197 | BTC[0.150000000000000000],JPY[11087.162290000000000000],SOL[103.040000000000000000] |
| 00147198 | BTC[0.009515000000000000],JPY[52787.325690000000000000] |
| 00147199 | JPY[200.411825571814650200],SOL[0.051510480000000000] |
| 00147200 | JPY[2435.081800435000000000],SOL[7.596051500000000000] |
| 00147202 | JPY[250.371220000000000000],SOL[0.018000000000000000] |
| 00147203 | BTC[0.000000472833712200],JPY[0.000000010000000000],SOL[0.000000003759455400],USD[-0.000273395119207800] |
| 00147204 | BTC[0.004775820000000000],JPY[0.013392881720580700] |
| 00147205 | JPY[0.000836946044202200],LTC[0.885346800000000000] |
| 00147206 | JPY[20083.288150000000000000],XRP[13612.000000000000000000] |
| 00147207 | BTC[0.030147000000000000],ETH[0.189375000000000000] |
| 00147208 | BCH[0.048645000000000000],BTC[0.050000000000000000],ETH[1.689347260000000000],JPY[484.867680000000000000],XRP[14966.920000000000000000] |
| 00147209 | SOL[28.044090000000000000] |
| 00147210 | BTC[0.010015840000000000],ETH[0.140225280000000000],JPY[100000.000000000000000],SOL[3.605790940000000000] |
| 00147213 | JPY[0.150440000000000000] |
| 00147214 | BTC[0.082000000000000000],ETH[1.000000000000000000],JPY[141.902700000000000000] |
| 00147219 | JPY[10730.475110000000000000],SOL[0.110000000000000000] |
| 00147222 | JPY[100.588170000000000000],SOL[31.400075720000000000] |
| 00147223 | SOL[0.028780160000000000],XRP[18.000000000000000000] |
| 00147227 | JPY[2.524462460000000000],SOL[0.005484379090514400] |
| 00147228 | ETH[0.000146200000000000],JPY[0.842551860000000000],SOL[0.000232000000000000] |
| 00147229 | JPY[0.000296995063155500],SOL[4.845744000000000000] |
| 00147230 | JPY[222162.894360000000000000],XRP[3000.000000000000000000] |
| 00147231 | JPY[0.000450272208308] |
| 00147232 | ETH[0.020000000000000000],JPY[49.172940000000000000],SOL[0.051369600000000000] |
| 00147233 | JPY[0.003800000000000000] |
| 00147234 | JPY[0.000006845077711],SOL[0.000040800000000000],XRP[1641.105177130000000000] |
| 00147235 | JPY[2400.000022726023311300],SOL[7.308573590000000000] |
| 00147236 | JPY[24198.072570000000000000],SOL[120.507350940000000000] |
| 00147238 | JPY[0.000072599988055700],USD[1500.000000000000000] |
| 00147239 | BTC[-0.000000000525920000],JPY[6.647504667928035000],SOL[0.000067360000000000],XRP[-0.019268903085934800] |
| 00147240 | JPY[1247.532500000000000000],SOL[8.998200000000000000] |
| 00147241 | BCH[1.970000000000000000],BTC[0.140000000000000000],JPY[74994.258780000000000000],XRP[1400.000000000000000000] |
| 00147242 | JPY[18497.374826818485719000] |
| 00147243 | FTT[20.561324940000000000],JPY[0.000410000000000000] |
| 00147244 | BTC[0.000000023085613300],SOL[0.000878950000000000],USD[-0.003589134327067500] |
| 00147245 | ETH[2.001589740000000000],JPY[4005.257000000000000000] |
| 00147246 | BTC[2.079500000000000000] |
| 00147248 | BTC[0.002520970000000000],JPY[8278.310210000000000000],USD[0.014450000000000000] |
| 00147250 | JPY[253.947181960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147251 | JPY[0.285786198668513], SOL[97.7271307700000000] |
| 00147252 | ETH[0.1062512400000000], JPY[0.0015711093453362] |
| 00147253 | AVAX[2.2026750500000000], BAT[106.1510691700000000], BTC[0.0047074210000000], DOGE[318.4717658500000000], DOT[5.8081449500000000], ENJ[83.1021570500000000], ETH[0.0610946800000000], JPY[428860.2100311651850000], SOL[1.2307504000000000], XRP[722.7101142300000000] |
| 00147256 | JPY[0.0041078199157067] |
| 00147257 | ETH[0.0100000000000000], JPY[877.4655500000000000] |
| 00147258 | JPY[238.5580000000000000], SOL[0.0200000000000000] |
| 00147259 | JPY[16.2859003864752129], SOL[168.6289926200000000] |
| 00147260 | BTC[0.0072934000000000], ETH[0.0620000000000000], JPY[777.4812600000000000], SOL[4.1720000000000000], XRP[37.0000000000000000] |
| 00147261 | ETH[0.2000000000000000], JPY[21275.1425500000000000], SOL[10.0000000000000000] |
| 00147262 | JPY[0.0000006981011092] |
| 00147263 | JPY[0.1627800000000000], SOL[0.0000251000000000] |
| 00147264 | ETH[0.4002047800000000], JPY[29673.3736232800015794], XRP[1000.4293139100000000] |
| 00147269 | JPY[1570.0000000000000000], SOL[14.9000000000000000] |
| 00147271 | JPY[39.2035769961100324] |
| 00147272 | BCH[1.4969936100000000], BTC[0.0603472200000000], ETH[0.1613000000000000], JPY[4070.7657000000000000] |
| 00147274 | JPY[0.0000005191268563] |
| 00147275 | BTC[0.0110000000000000], JPY[6.7327600000000000] |
| 00147276 | ETH[20.0810468200000000], JPY[838419.0295500000000000] |
| 00147277 | JPY[0.0000476578036553] |
| 00147279 | JPY[0.7858000000000000] |
| 00147282 | JPY[0.4296299400000000], USD[0.0000000000306864] |
| 00147283 | JPY[13.6628476700000000] |
| 00147284 | BTC[0.1004188283252000] |
| 00147286 | BTC[1.4147497000000000], JPY[516.8310300000000000] |
| 00147287 | BTC[0.0528377900000000], JPY[83751.6401828463950786] |
| 00147288 | ETH[1.0200000000000000], JPY[223306.1930000000000000], SOL[39.0000000000000000] |
| 00147289 | JPY[206.0968018736721666], SOL[13.9775400400000000] |
| 00147290 | JPY[595.5537075810000000] |
| 00147291 | JPY[0.0353000000000000] |
| 00147292 | JPY[0.5535334324724648] |
| 00147293 | ETH[0.1000000000000000], JPY[0.6109000000000000], XRP[0.7867829000000000] |
| 00147294 | JPY[68.2000000000000000], SOL[22.0558086000000000] |
| 00147298 | BTC[0.0104529800000000], ETH[0.0349341700000000], JPY[439800.6121800000000000] |
| 00147299 | JPY[197.5743100000000000], XRP[230.0000000000000000] |
| 00147304 | JPY[0.0000016526852624] |
| 00147305 | JPY[0.0004080052844462] |
| 00147306 | BCH[2.0000000000000000], BTC[0.0200092400000000], DOT[10.0000000000000000], ETH[0.4000000000000000], FTT[2.0000000000000000], JPY[4430.3001400000000000], LTC[4.0000000000000000], SOL[4.0055800000000000], XRP[900.0000000000000000] |
| 00147307 | BTC[2.4019808000000000], JPY[2691.8703108420000000] |
| 00147308 | JPY[0.0004755659510011], SOL[0.0053999900000000] |
| 00147309 | JPY[0.7454700000000000] |
| 00147311 | BTC[0.0008072900000000], JPY[276.7718400000000000], SOL[1.6731656100000000] |
| 00147312 | JPY[5138.0825200000000000] |
| 00147313 | JPY[244.3614930905000000], USD[0.0005000000000000], XRP[-2.9962896334479568] |
| 00147314 | SOL[49.1075138000000000] |
| 00147315 | JPY[0.0000006408874939] |
| 00147316 | BAT[59.0000000000000000], BCH[0.1300000000000000], BTC[0.0010000000000000], ETH[0.0140000000000000], FTT[1.0000000000000000], JPY[10110.7460900000000000], LTC[0.3900000000000000], SOL[10.4000000000000000], XRP[60.0000000000000000] |
| 00147317 | JPY[0.6981805450000000] |
| 00147318 | JPY[840.9041700000000000], XRP[1699.1884003400000000] |
| 00147319 | JPY[0.1397835399738500] |
| 00147322 | JPY[50000.0000000000000000] |
| 00147323 | BTC[0.0200000000000000], JPY[1482332.9514800000000000], USD[1021.2731100000000000] |
| 00147325 | DOGE[11.5171083500000000], JPY[0.0067898256044713] |
| 00147327 | BCH[21.0000000000000000], BTC[0.9146962400000000], ETH[3.0000000000000000], FTT[2100.1591935500000000], JPY[94107.3634700000000000] |
| 00147330 | ENJ[137.3951899688886889], JPY[0.0000471412585178] |
| 00147333 | USD[50.0000000000000000] |
| 00147335 | JPY[1475425.8537500000000000], XRP[0.9996000000000000] |
| 00147337 | BTC[0.0910000000000000], ETH[1.3000000000000000], JPY[5572.6582000000000000] |
| 00147338 | JPY[0.0000188413963410], SOL[0.0368543900000000] |
| 00147339 | BTC[0.0412942800000000], JPY[0.0171858289327256] |
| 00147341 | JPY[6000.0000000000000000] |
| 00147343 | USD[0.0000108864627435] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147344 | JPY[352.745580000000000] |
| 00147345 | JPY[0.003710000000000] |
| 00147346 | XRP[1002.047593050000000] |
| 00147347 | JPY[0.000018712655301] |
| 00147348 | JPY[751.440060000000000],SOL[0.000178400000000],XRP[0.000910000000000] |
| 00147349 | JPY[115576.000000000000000] |
| 00147353 | BAT[100.000000000000000],BCH[6.500000000000000],BTC[0.089390370000000],ETH[7.185399130000000],FTT[6.671900320000000],JPY[5112.339020000000000],XRP[6013.000000000000000] |
| 00147354 | BAT[100.000000000000000],BCH[0.040000000000000],BTC[0.049400000000000],ETH[0.230000000000000],JPY[28753.818235000000000],XRP[280.000000000000000] |
| 00147355 | BTC[1.270776300000000],ETH[1.547837420000000],JPY[0.164360000000000],XRP[647.000000000000000] |
| 00147359 | BTC[0.000048086264523O],JPY[82.514332986800000],USD[0.018567280000000] |
| 00147360 | JPY[0.420800000000000] |
| 00147362 | BTC[0.023231706232830O],JPY[31087.258570024317352],XRP[310.191718600000000] |
| 00147363 | ETH[0.000400000000000],JPY[86.166739376000000],SOL[0.006629510000000],XRP[0.000940000000000] |
| 00147364 | JPY[1759.808000000000000],SOL[4.000000000000000] |
| 00147365 | BTC[0.000753600000000],ETH[0.000464000000000],JPY[0.499785707100000],XRP[0.800000000000000] |
| 00147366 | JPY[0.000000341507059S],XRP[993.852008970000000] |
| 00147367 | JPY[0.000470691667700] |
| 00147368 | ETH[0.263678160000000],FTT[0.000000096566600],JPY[0.001811356099463S4],SOL[0.003762700000000] |
| 00147369 | ETH[0.000533010000000],JPY[0.164259102426572O],SOL[0.054940000000000],XRP[0.190000000000000] |
| 00147370 | JPY[46.300000000000000],XRP[371.000000000000000] |
| 00147373 | JPY[0.000007211237815],XRP[149.870833360000000] |
| 00147374 | JPY[5864.265410000000000] |
| 00147375 | BTC[0.004689580000000],JPY[5447.313301600000000] |
| 00147377 | BTC[0.000000100000000],JPY[99567.802426336392650S] |
| 00147379 | BTC[0.000000007609926],JPY[0.018076555740828A] |
| 00147380 | JPY[5859.423180000000000] |
| 00147381 | FTT[21.054420500000000],JPY[0.000006462601604S] |
| 00147382 | JPY[89178.369842394029A242] |
| 00147383 | JPY[0.541286676100000O],XRP[0.519713000000000] |
| 00147384 | JPY[877.051234080000000],SOL[0.002000000000000] |
| 00147386 | SOL[0.000090000000000] |
| 00147387 | BTC[0.000070540000000],JPY[0.037881461000000] |
| 00147388 | JPY[0.875384162000000O],USD[50.000000000000000] |
| 00147389 | ETH[1.010030000000000],JPY[751.172320000000000],SOL[1.999759870000000] |
| 00147391 | BTC[0.190587440000000],ETH[2.007631230000000],JPY[23074.953701122400000] |
| 00147392 | JPY[180.575870000000000] |
| 00147393 | SOL[1.609853160000000] |
| 00147394 | JPY[951.295647205716O899],SOL[4.000000000000000],USD[0.033554960000000] |
| 00147396 | JPY[26.331850850000000],SOL[0.000000005607918A7],USD[-0.155438750025000O] |
| 00147397 | BTC[-0.000005495065528],JPY[90.21509960000000O],USD[90.220556276000000000000000O] |
| 00147398 | JPY[0.098043530000000O] |
| 00147399 | JPY[5989.882995402142852A] |
| 00147400 | ETH[0.007000000000000],JPY[496.362089270000000O] |
| 00147402 | BCH[0.630400000000000O],JPY[0.983345960428833S] |
| 00147405 | JPY[63238.741233789240000O],SOL[12.000000000000000O] |
| 00147406 | JPY[0.040240000000000O],SOL[0.000087930000000O] |
| 00147407 | BTC[0.003451590000000O],JPY[0.005583092040609O] |
| 00147408 | ETH[0.512305490000000O],JPY[5000.002049553237027A1] |
| 00147409 | JPY[0.000017955453459] |
| 00147411 | XRP[0.000017760000000] |
| 00147412 | JPY[0.000018799705467] |
| 00147415 | JPY[0.496523424656247O],SOL[5.608710698711114A9],USD[0.019516526148801A6] |
| 00147417 | BTC[0.000001750000000O],JPY[10083.719030000000000O] |
| 00147418 | DOT[2.458800000000000O],JPY[82.415990000000000O],SOL[0.002000000000000O],XRP[0.460000000000000O] |
| 00147420 | JPY[12.265844660000000O] |
| 00147421 | ETH[0.051215200000000O] |
| 00147422 | JPY[0.000005223857773] |
| 00147425 | JPY[0.002000000000000O],SOL[0.004800000000000O] |
| 00147427 | JPY[0.000006165299000],XRP[0.623474000000000O] |
| 00147429 | JPY[0.000018010476754],SOL[2.657119990000000O] |
| 00147431 | JPY[0.000016755013558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147432 | BTC[5.5222095600000000] |
| 00147433 | JPY[3.4212667420000000] |
| 00147435 | JPY[0.9395422943189578] |
| 00147436 | BCH[1.0000000000000000],JPY[901.9610000000000000],SOL[0.0000255000000000] |
| 00147437 | JPY[0.0000005583928658],XRP[1407.2915199800000000] |
| 00147438 | JPY[0.0133101478741990] |
| 00147439 | JPY[7735.5442900000000000] |
| 00147440 | JPY[2.2539454090000000],SOL[1.0269442000000000] |
| 00147441 | JPY[159.6945518364000000] |
| 00147442 | JPY[0.3872985300000000],SOL[0.0037501300000000] |
| 00147443 | JPY[0.3120678860000000] |
| 00147444 | AVAX[14.2066092700000000],DOT[32.4915652800000000],JPY[7429.9570685711476602],SOL[9.6911464100000000],USD[50.0000000000000000],XRP[692.9443338400000000] |
| 00147446 | JPY[0.0000419233101838],XRP[0.0000810000000000] |
| 00147449 | FTT[37.6305305400000000],JPY[13.3216700000000000] |
| 00147450 | JPY[0.3725172800000000],SOL[0.0094656700000000] |
| 00147451 | JPY[0.2316210000000000],USD[0.0248634750000000],XRP[0.2865939197878383] |
| 00147452 | JPY[8512.6353800000000000],SOL[0.0000742500000000] |
| 00147453 | SOL[0.0000000077000000] |
| 00147454 | JPY[643.1100300000000000] |
| 00147457 | BTC[0.6408401000000000],JPY[0.2014971030500000],USD[112.9581200000000000] |
| 00147458 | JPY[0.0000172551772239] |
| 00147460 | BTC[0.0001045300000000],JPY[0.0215766738660777] |
| 00147461 | JPY[0.0004861217910310],SOL[19.3602719600000000] |
| 00147462 | JPY[0.0002865244534823] |
| 00147463 | BTC[0.0000000000496611],ETH[0.0000000081361558],JPY[166548.7531053802751776],USD[0.0000170006360128] |
| 00147464 | BTC[0.4399890800000000],FTT[106.8579375000000000],JPY[25.2291400000000000],SOL[55.8098500700000000] |
| 00147465 | JPY[108894.8003736000000000] |
| 00147466 | BTC[0.0800000000000000],JPY[5726.7435600000000000],XRP[650.0000000000000000] |
| 00147467 | USD[0.1850404500000000] |
| 00147468 | JPY[0.0006002418438228] |
| 00147470 | JPY[0.3222775746471436] |
| 00147471 | SOL[0.0100000000000000] |
| 00147472 | BTC[0.0000000015767671],JPY[42.4945185000000000],USD[-0.2722395300000000] |
| 00147473 | JPY[508.3778200000000000],SOL[0.0000174200000000] |
| 00147476 | SOL[1.1180440100000000] |
| 00147477 | JPY[0.7045525499535446] |
| 00147478 | JPY[3.5298066300000000],SOL[11.0700000000000000] |
| 00147479 | JPY[0.0022927472716890],SOL[0.0070000000000000],USD[0.0063384426000000] |
| 00147480 | BTC[0.0002566100000000],ETH[0.1776886500000000],SOL[8.7181125800000000] |
| 00147481 | JPY[1455.0442300000000000] |
| 00147482 | JPY[487.7995800000000000],SOL[10.0153306500000000] |
| 00147483 | JPY[15000.0000475590960883] |
| 00147484 | JPY[154.9182818898158674] |
| 00147486 | JPY[0.0004211992764476] |
| 00147487 | JPY[162.9318527520000000],SOL[-0.0203970920928711],XRP[3000.7500000000000000] |
| 00147488 | ETH[0.0003266000000000],JPY[0.3868456500000000] |
| 00147489 | BTC[0.0300000000000000],ETH[0.0147300000000000],JPY[31878.5742300000000000] |
| 00147491 | SOL[0.0181678000000000],XRP[0.0000379800000000] |
| 00147494 | JPY[687.3679500000000000] |
| 00147495 | JPY[0.0000512320223594] |
| 00147496 | JPY[0.0000189307109822] |
| 00147497 | BTC[0.2050427800000000],JPY[266.3672180038835667] |
| 00147498 | BTC[0.0030000000000000],JPY[936.8076500000000000] |
| 00147499 | ETH[0.1300000000000000],JPY[0.0000057265397680],XRP[96.6247803800000000] |
| 00147500 | BTC[0.0032650000000000],JPY[0.0093600000000000] |
| 00147501 | SOL[0.0002520000000000] |
| 00147504 | JPY[122.5931700000000000] |
| 00147505 | JPY[0.0000482327616399] |
| 00147507 | JPY[0.0001446350216000],SOL[26.9434937300000000] |
| 00147508 | JPY[0.0602376899402935] |
| 00147509 | JPY[1503.5005919736745000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147510 | DOGE[5549.191233210000000],JPY[0.0000009129978650],SOL[86.2533638500000000] |
| 00147511 | USD[50.0000000000000000] |
| 00147513 | JPY[13545.1046931128348290] |
| 00147514 | BTC[0.0000332800000000],JPY[0.0060002418438228],USD[49.9546374938644000] |
| 00147515 | JPY[551.6305600000000000],SOL[1.0000000000000000],XRP[30.0000000000000000] |
| 00147516 | JPY[11909.7320000000000000],SOL[12.0152520800000000] |
| 00147517 | JPY[257795.7991000000000000],SOL[28.2847828900000000] |
| 00147519 | JPY[167.6689300000000000],SOL[8.3933323000000000] |
| 00147520 | JPY[10000.0000000000000000],USD[19.4245663668750000] |
| 00147522 | SOL[10.4612745300000000] |
| 00147524 | JPY[386.2768945700000000],LTC[0.2000000000000000] |
| 00147525 | BAT[852.2511697700000000],JPY[0.0000004015404663] |
| 00147526 | BCH[0.0155317600000000],BTC[0.0000000100000000],ETH[0.0268275100000000],JPY[269112.1477100000000000] |
| 00147528 | JPY[0.0000357775264692] |
| 00147529 | JPY[20000.0000000000000000] |
| 00147530 | JPY[0.0000001188464410],XRP[322.2867679700000000] |
| 00147531 | BTC[0.0000000400000000],JPY[1.6660000000000000],SOL[0.0000146500000000] |
| 00147533 | JPY[9950.2263693000000000],XRP[565.9388200000000000] |
| 00147534 | BCH[0.0000001700000000],BTC[0.0054970500000000],ETH[1.3613000000000000],JPY[416.8984000000000000] |
| 00147535 | ETH[0.1199760000000000],JPY[83.6472500000000000],XRP[0.0000000100000000] |
| 00147536 | BTC[0.0278602500000000],JPY[0.0318877666742733] |
| 00147537 | JPY[0.7126300000000000],SOL[0.0000612700000000] |
| 00147539 | JPY[25402.3451000000000000],SOL[1.0000000000000000] |
| 00147540 | BTC[0.0836617500000000],DOGE[1079.7414472200000000],ETH[0.6938830200000000],JPY[329862.2147167848809899] |
| 00147541 | SOL[1.7000000000000000] |
| 00147542 | BTC[0.0200000000000000],JPY[535.8431900000000000] |
| 00147544 | JPY[0.0661700000000000],SOL[0.0000218600000000] |
| 00147547 | JPY[40627.3543313900000000],SOL[0.0042756976750000] |
| 00147548 | JPY[0.0004271430391703],SOL[0.0000213800000000] |
| 00147549 | JPY[79577.9153600000000000],XRP[1450.0000000000000000] |
| 00147550 | BTC[0.0058700000000000],ETH[0.0910000000000000],JPY[72.2858992165000000],XRP[160.0000000000000000] |
| 00147553 | FTT[3.6000216000000000],JPY[436.0336300000000000] |
| 00147554 | JPY[0.0000494708202217] |
| 00147555 | BTC[0.0274330784109756] |
| 00147556 | JPY[0.0000553339684529] |
| 00147557 | JPY[0.4838552774000000] |
| 00147559 | JPY[1563.2249404700000000],USD[111.3816066539957124] |
| 00147562 | JPY[15974.0000000000000000] |
| 00147563 | ETH[2.1000000000000000],JPY[56485.8361200000000000] |
| 00147564 | JPY[76.2046941000000000],SOL[25.2249540204830007],USD[-0.1855684543500000] |
| 00147565 | JPY[97260.8616859670000000] |
| 00147566 | JPY[598.9161721000000000],SOL[28.2973400000000000] |
| 00147567 | JPY[145.6790187450000000],SOL[0.5000000000000000] |
| 00147569 | BTC[0.0002307223396678],USD[0.0001774085351461] |
| 00147570 | JPY[0.0000037035308018] |
| 00147571 | JPY[8.1090187644526050],SOL[0.0000369200000000] |
| 00147572 | JPY[0.0000000841566976],XRP[2628.2871901900000000] |
| 00147573 | JPY[0.0648600000000000] |
| 00147574 | JPY[0.6979692498000000],SOL[8.8610000000000000] |
| 00147575 | JPY[0.6987883413803175] |
| 00147576 | JPY[0.1689200000000000],SOL[0.0054789300000000] |
| 00147579 | JPY[0.0000005576515900],SOL[0.0003300000000000] |
| 00147580 | JPY[666.7288200000000000],SOL[0.0006650900000000] |
| 00147582 | BTC[0.0001484600000000],JPY[0.4507100000000000] |
| 00147583 | ETH[13.5918740600000000] |
| 00147584 | JPY[0.8343800000000000],SOL[0.0005804000000000] |
| 00147586 | JPY[35.4763000000000000] |
| 00147589 | JPY[28298.6380950000000000],SOL[100.0000000000000000],USD[0.0000001222643854],XRP[820.2618621726726656] |
| 00147593 | BTC[0.0001420400000000],ETH[0.0200000000000000],JPY[24342.4957300000000000],XRP[50.0000000000000000] |
| 00147594 | JPY[2.2822104800000000],SOL[0.0000000044581471],USD[-0.0135650640000000] |
| 00147596 | JPY[0.3696399575191056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147597 | JPY[42.5819820000000000],SOL[0.0000722300000000],XRP[0.6362740000000000] |
| 00147598 | JPY[19.6838600000000000] |
| 00147599 | JPY[0.0000447014360952] |
| 00147601 | JPY[0.2967401330400000],SOL[0.0003128500000000] |
| 00147602 | BTC[0.0277847400000000],USD[50.0000000000000000] |
| 00147603 | BTC[0.0164412500000000],ETH[0.0376180000000000],JPY[54399.2355175050571250] |
| 00147604 | JPY[772.6420134500000000],SOL[30.0000000000000000] |
| 00147605 | BTC[0.0197175400000000] |
| 00147606 | BTC[0.0125000000000000],ETH[0.6788988000000000],JPY[624.2809082890000000],SOL[17.5864820000000000],USD[25.9148411184223616],XRP[428.9142000000000000] |
| 00147608 | BTC[0.0021000000000000],JPY[19863.0555100000000000],SOL[0.4000000000000000] |
| 00147609 | BAT[150.0000000000000000],BCH[0.4500000000000000],BTC[0.0161000000000000],ETH[0.5510000000000000],FTT[1.0000000000000000],JPY[343.8630300000000000],SOL[1.0000000000000000],XRP[580.0000000000000000] |
| 00147610 | JPY[71823.1795729068596330],SOL[0.0097683900000000],USD[520.4672777700000000],XRP[0.6999000000000000] |
| 00147611 | BTC[0.0600000000000000],JPY[2187.3880800000000000],SOL[10.0000000000000000] |
| 00147612 | JPY[0.0000017027204262] |
| 00147616 | JPY[141.2043544785000000] |
| 00147617 | JPY[13962.7342100000000000],XRP[360.0000000000000000] |
| 00147618 | ETH[0.0100000000000000],JPY[92855.3737500000000000] |
| 00147619 | ETH[0.0031647000000000],JPY[10024.4593078212738437] |
| 00147620 | ETH[0.1900000000000000],JPY[650.3503900000000000] |
| 00147623 | BTC[0.0060520000000000],ETH[0.1200000000000000],JPY[35328.1153682400000000],SOL[9.5756584000000000] |
| 00147625 | JPY[30130.0000865076823938] |
| 00147627 | BTC[0.0019009600000000],ETH[0.0120713800000000],FTT[0.6045997100000000],JPY[3624786024834260],SOL[0.5104584600000000] |
| 00147628 | JPY[446.9974247710000000] |
| 00147629 | BCH[1.0029000000000000],BTC[10.0649000000000000],ETH[0.1760300000000000],JPY[0.4515200000000000] |
| 00147630 | JPY[3484.3030000000000000],SOL[0.0150000000000000] |
| 00147631 | JPY[24296.4000000000000000],SOL[8.9986248000000000] |
| 00147632 | JPY[0.0004645508425750] |
| 00147633 | BTC[0.1104719600000000],ETH[6.0958201400000000],FTT[17.5962958400000000],JPY[0.0045427854960058],LTC[118.9898134600000000] |
| 00147635 | SOL[0.9800000000000000] |
| 00147637 | BAT[2012.3978190600000000],JPY[0.1898500000000000],SOL[18.4123980800000000] |
| 00147638 | BTC[0.0018504000000000],SOL[0.0009000000000000] |
| 00147640 | JPY[1000.0000019041745222],SOL[-0.0918446897631660] |
| 00147641 | JPY[147138.7143033660000000],USD[0.0000027540733576] |
| 00147642 | JPY[50190.0000000000000000],SOL[0.0000485700000000] |
| 00147643 | BTC[0.0007455578346676],JPY[73.9480625400000000],USD[0.0000000054904665] |
| 00147644 | JPY[52459.0000000000000000],SOL[0.0000400000000000] |
| 00147645 | SOL[57.3910000000000000] |
| 00147646 | JPY[2915.2697300000000000] |
| 00147647 | JPY[31.9000000000000000] |
| 00147649 | JPY[0.0000712617874921] |
| 00147654 | BTC[-0.0003791193839966],JPY[9145.6749204100000000],USD[1.2542359039889680],XRP[75.6355600000000000] |
| 00147655 | JPY[247.2063340000000000],USD[1.1111000000000000],XRP[0.0000000091726866] |
| 00147657 | JPY[0.0000304626086501],SOL[2.2983406000000000] |
| 00147661 | FTT[15.9988000000000000],JPY[5485.1672510250000000],SOL[13.9280160000000000] |
| 00147662 | BTC[-0.0000000465138986],ETH[0.0007199523504547],JPY[62.9996754020000000] |
| 00147663 | JPY[27.6906200000000000],XRP[0.0000019000000000] |
| 00147665 | BTC[0.0000012900000000],JPY[117.0724000000000000] |
| 00147666 | JPY[51778.0891293735745755] |
| 00147668 | JPY[30000.0000498088541469],SOL[43.4779839900000000] |
| 00147669 | JPY[0.9018700000000000] |
| 00147671 | JPY[165000.0000000000000000] |
| 00147673 | JPY[0.3488400000000000],SOL[-0.0000621825139968] |
| 00147674 | ETH[0.0000000070003402],JPY[0.0023864154277544] |
| 00147679 | JPY[0.7906100000000000] |
| 00147680 | JPY[0.5185329282698622] |
| 00147681 | JPY[152109.8765945409682050] |
| 00147682 | BTC[0.0000167900000000],JPY[6.7312564076652050] |
| 00147683 | JPY[15.8937242300000000],SOL[-0.0001776586126634],USD[0.1914964537437315] |
| 00147684 | JPY[0.5010000000000000],SOL[0.0558983000000000] |
| 00147686 | JPY[0.0000485657757394] |
| 00147687 | JPY[14978.4191900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147688 | BTC[0.0070403200000000],JPY[48.0750000000000000] |
| 00147689 | BTC[0.0007797900000000],DOT[0.0275160100000000],ETH[0.0024783400000000],FTT[0.1605065000000000],JPY[2641.7748444670726084],MKR[0.0003550700000000],USD[5.6929400000186891],XRP[0.0134044400000000] |
| 00147691 | JPY[81872.5621000000000000] |
| 00147692 | BTC[0.0025990000000000],JPY[136.3271800000000000] |
| 00147694 | BTC[0.0535312400000000],JPY[41.8380900000000000] |
| 00147695 | BTC[0.0000863900000000],JPY[0.4843702402252079] |
| 00147696 | JPY[0.6274900000000000],SOL[0.0072158500000000],XRP[0.0000500000000000] |
| 00147699 | JPY[50691.1662384882831520] |
| 00147700 | JPY[821.8883700000000000],SOL[17.9163421900000000] |
| 00147701 | BTC[0.0000013000000000],SOL[0.3807138300000000] |
| 00147702 | BTC[0.0300000000000000],JPY[209958.0456100000000000],XRP[17795.7714060000000000] |
| 00147703 | JPY[100000.0000000000000000] |
| 00147704 | JPY[0.9896280000000000],SOL[0.0069033000000000] |
| 00147705 | SOL[32.2924237500000000] |
| 00147706 | JPY[0.4121544757000000],XRP[0.0034780000000000] |
| 00147707 | JPY[86.6741416600000000],SOL[4.8013548000000000] |
| 00147708 | JPY[2022.2048100000000000],XRP[213.1000000000000000] |
| 00147710 | JPY[48.3110337538382027] |
| 00147711 | JPY[10551.9385200000000000],SOL[0.1000000000000000] |
| 00147712 | ETH[8.6400000000000000],JPY[5128.2758500000000000],SOL[38.0000000000000000] |
| 00147713 | BTC[0.0107103600000000],ETH[0.2086458600000000],JPY[0.0014523504062373],SOL[5.3716265500000000],XRP[567.3862233400000000] |
| 00147714 | FTT[10.2286327900000000],SOL[0.3870390600000000] |
| 00147716 | JPY[10000.0000000000000000] |
| 00147718 | JPY[12630.0000000000000000] |
| 00147719 | BTC[0.0162170000000000],JPY[87121.1884000000000000],SOL[1.0000000000000000] |
| 00147720 | BTC[0.5613601900000000] |
| 00147722 | JPY[0.0470174507800000] |
| 00147723 | JPY[43.4942174500000000] |
| 00147725 | FTT[0.0001363000000000],JPY[744.2984800000000000] |
| 00147727 | SOL[9.6211409000000000] |
| 00147728 | JPY[0.0006002418438228] |
| 00147730 | SOL[17.7970000000000000] |
| 00147731 | BCH[0.8000000000000000],DOGE[792.4951579300000000],ETH[1.0600000000000000],JPY[0.0000000327889244],XRP[6000.0000000000000000] |
| 00147732 | BTC[1.0908689600000000],JPY[88000.0000519132202280],SOL[0.4415609000000000] |
| 00147733 | JPY[0.4968900000000000] |
| 00147735 | USD[50.0000000000000000] |
| 00147737 | DOT[22.9000000000000000],JPY[49715.5657000000000000],SOL[11.8800000000000000] |
| 00147738 | JPY[0.0000018603850600],SOL[0.0073023900000000] |
| 00147740 | BTC[0.0133393000000000],JPY[257651.0183500000000000],USD[0.2250000000000000] |
| 00147741 | JPY[650.1795000000000000],SOL[3.3000000000000000] |
| 00147742 | BTC[0.0003500000000000],ETH[0.0202426600000000],JPY[2.8847300000000000],XRP[0.6142203600000000] |
| 00147744 | JPY[764.4538700000000000] |
| 00147745 | JPY[0.6886400000000000] |
| 00147748 | JPY[63.7234876500000000] |
| 00147750 | JPY[0.0000184527001800],SOL[0.0000799900000000] |
| 00147751 | JPY[0.4004315436269318] |
| 00147752 | JPY[0.0080600000000000],SOL[8.6922155800000000] |
| 00147754 | JPY[20.8716200000000000],SOL[0.1600000000000000] |
| 00147756 | BTC[0.0000659400000000],JPY[0.3822335544500000] |
| 00147759 | BCH[0.2801000000000000],ETH[0.1613000000000000],JPY[668.7363000000000000] |
| 00147761 | JPY[4777.2851700000000000] |
| 00147764 | JPY[1730.2273664083467766],SOL[7.8783526373954129],USD[-0.7161509550000000] |
| 00147765 | BAT[229.0000000000000000],BTC[0.0100000000000000],JPY[9398.0601110000000000] |
| 00147766 | BTC[0.3124835200000000],ETH[0.7908506000000000] |
| 00147767 | BTC[0.0113042600000000],JPY[150.8104100000000000] |
| 00147768 | JPY[15.0003117150811132],SOL[0.2121377483866539] |
| 00147770 | JPY[27556.1331000000000000] |
| 00147771 | BCH[0.3270000000000000],BTC[0.3201600000000000],JPY[3901.0239200000000000] |
| 00147772 | BTC[0.0000087100000000] |
| 00147773 | BTC[0.0003212600000000],JPY[1875.2912200000000000] |
| 00147775 | JPY[82.3432469706000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147777 | ETH[0.365871250000000000],JPY[49963.979750000000000000],SOL[13.740100610000000] |
| 00147781 | BTC[0.025459910000000000],JPY[0.029680000000000000] |
| 00147782 | JPY[223.675620000000000000] |
| 00147783 | JPY[6.273412204787040] |
| 00147785 | BTC[0.000503000000000000],JPY[1726.060550000000000000] |
| 00147786 | JPY[0.000255071769368],SOL[5.690062320000000000] |
| 00147787 | JPY[0.000453007099821] |
| 00147788 | BAT[10.000000000000000000],DOT[1.000000000000000000],JPY[3251.676760000000000000],XRP[5.000000000000000000] |
| 00147790 | SOL[6.256245620000000000] |
| 00147791 | BTC[0.000000080000000000],JPY[322082.371050000000000000],XRP[0.000087700000000000] |
| 00147792 | ETH[0.580000000000000000],JPY[6.984200000000000000],SOL[2.270000000000000000],XRP[56.442902520000000000] |
| 00147793 | BCH[2.091860960000000000],JPY[83535.900140000000000000] |
| 00147794 | JPY[0.000481856214675] |
| 00147795 | XRP[56813.194389020000000000] |
| 00147797 | JPY[2796.012500000000000000],XRP[600.000000000000000000] |
| 00147798 | BTC[0.000090017000000000],ETH[0.002340680000000000],FTT[25.195444020000000000],JPY[0.241528295739376] |
| 00147799 | BTC[0.847353500000000000],JPY[10259.282000000000000000] |
| 00147800 | JPY[219.919365113500000000] |
| 00147802 | JPY[2620.691990000000000000],XRP[3006.533000000000000000] |
| 00147804 | JPY[0.177310000000000000],XRP[0.000002320000000000] |
| 00147805 | BTC[0.120016690000000000],USD[50.000000000000000000] |
| 00147807 | BTC[0.006489120000000000],ETH[0.002283770000000000],JPY[29.413020000000000000],USD[0.055330000000000000] |
| 00147808 | JPY[0.000434704993505],SOL[0.460108790000000000] |
| 00147810 | JPY[0.318560854807112 6],SOL[8.841791990000000000] |
| 00147812 | JPY[0.050050000000000000] |
| 00147814 | JPY[0.000018487531280],SOL[0.007199990000000000] |
| 00147815 | BCH[0.020000000000000000],BTC[4.137317260000000000],ETH[30.325717240000000000],FTT[81.781067990000000000],JPY[296356.897930000000000000],SOL[0.000086900000000000],USD[5265.302900000000000000],XRP[0.000861300000000000] |
| 00147816 | JPY[0.000450358151254] |
| 00147817 | JPY[0.250000000000000000] |
| 00147818 | JPY[0.000000131799347] |
| 00147820 | JPY[0.001668409848446 10] |
| 00147822 | JPY[0.000363107237891],XRP[0.346441000000000000] |
| 00147823 | BTC[0.045010170000000000],ETH[0.780197390000000000],JPY[841.360000000000000000],USD[5223.059680000000000000] |
| 00147824 | DOGE[11675.314077510000000000],JPY[0.000020639367577],SOL[20.171377370000000000] |
| 00147825 | ETH[0.000000009779 7195],USD[0.167221217757000 0] |
| 00147826 | JPY[0.324839280000000000],SOL[0.006402970000000000] |
| 00147828 | BTC[18.287384630000000000],ETH[27.900948980000000000],FTT[377.179643040000000000],JPY[9133891.267891883002000 0],USD[261830.628196023500000 0] |
| 00147829 | AVAX[21.500000000000000000],BTC[0.050000000000000000],JPY[282881.328111556539434 2],XRP[1541.908771500000000000] |
| 00147830 | JPY[0.950800000000000000],SOL[0.008584850000000000] |
| 00147832 | BCH[0.010080000000000000],BTC[0.288900000000000000],JPY[66849.718130000000000000],USD[50.000000000000000000],XRP[10000.359563000000000000] |
| 00147833 | JPY[26550.119947563791471 6] |
| 00147834 | JPY[0.000553133269070] |
| 00147835 | JPY[500.000001858630197 6],SOL[0.004489590000000000] |
| 00147836 | JPY[0.000017933426575],SOL[4.433087990000000000] |
| 00147838 | BTC[0.079984000000000000],ETH[0.906818600000000000],JPY[89493.374000000000000000] |
| 00147840 | JPY[467477.257150000000000000] |
| 00147841 | SOL[10.531521860000000000] |
| 00147842 | JPY[52.925880000000000000],SOL[3.000000000000000000] |
| 00147844 | BTC[0.008749450000000000],JPY[198.688010311610559 1],SOL[10.015000000000000000] |
| 00147846 | JPY[0.000465427902808],SOL[0.004191990000000000] |
| 00147847 | JPY[0.835480000000000000] |
| 00147848 | JPY[0.002017269192631] |
| 00147849 | DOGE[12.330722110000000000],ETH[0.056378940000000000],JPY[10.607459981089341 6],SOL[1.631294790000000000] |
| 00147850 | JPY[27000.000000000000000000] |
| 00147851 | JPY[2687.580903564125482 0] |
| 00147852 | JPY[111773.904642911075340 0] |
| 00147854 | JPY[1304.497400099292946367] |
| 00147855 | BTC[0.007028680000000000],JPY[506.975750000000000000] |
| 00147858 | JPY[0.000359408901877],SOL[5.280662390000000000] |
| 00147859 | DOT[5.000000000000000000],SOL[0.200000000000000000] |
| 00147862 | BTC[0.042787410000000000],JPY[0.028930000000000000],USD[0.001580000000000000],XRP[0.000000050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147864 | JPY[0.691073856000000000],SOL[0.100000000000000000] |
| 00147865 | JPY[0.000000044034266],USD[0.0000011232554358] |
| 00147866 | JPY[100000.000000000000000000],SOL[0.863140880000000000] |
| 00147867 | BTC[0.000029970000000000],JPY[0.994772666000000000] |
| 00147869 | JPY[0.000055010282357] |
| 00147872 | BCH[0.500000000000000000],BTC[0.070000000000000000],ETH[1.000000000000000000],JPY[1192.798550000000000000],XRP[3300.000000000000000000] |
| 00147873 | JPY[0.000055044698968] |
| 00147874 | ETH[0.000834350000000000],FTT[3262.200000000000000000],USD[0.216959752500000000] |
| 00147875 | JPY[0.980070000000000000] |
| 00147877 | BTC[0.110626730000000000],JPY[28024.542930000000000000] |
| 00147878 | BTC[0.004600000000000000],ETH[0.032000000000000000],JPY[9631.585912258420000000] |
| 00147879 | JPY[994.185920000000000000] |
| 00147880 | JPY[196.271040000000000000],SOL[0.050000000000000000] |
| 00147881 | JPY[0.000000651353678] |
| 00147882 | ETH[0.100300620000000000] |
| 00147883 | JPY[657.430842640000000000] |
| 00147884 | JPY[14814.179350755762086 6],USD[0.0000000095626187] |
| 00147885 | BTC[0.813020680000000000] |
| 00147889 | JPY[19.796413800000000000] |
| 00147891 | JPY[0.613470000000000000] |
| 00147892 | JPY[86.878380000000000000],SOL[0.000066440000000000] |
| 00147894 | JPY[273506.263490000000000000] |
| 00147895 | JPY[118297.225203184904648 9],SOL[0.007215990000000000] |
| 00147896 | USD[50.000000000000000000] |
| 00147898 | BTC[0.037299975405452 5],ETH[-0.000019909090000 3],JPY[189.556086034575000 0],USD[-0.435173273000000 000],XRP[0.92400000000000000 0] |
| 00147899 | JPY[3.599140000000000000],XRP[383.222200000000000000] |
| 00147902 | BTC[0.185174090000000000],ETH[0.144786860000000000] |
| 00147906 | BTC[1.166431620000000000],USD[11.314689552750400 0] |
| 00147910 | JPY[22.438092250000000000] |
| 00147912 | DOT[50.248559830000000000],JPY[13482.810071514834358 0],SOL[82.213474610000000000] |
| 00147915 | JPY[0.000440000000000000] |
| 00147918 | JPY[667444.502680000000000000] |
| 00147920 | BTC[0.011000000000000000],JPY[4102.586560000000000000],XRP[0.000081930000000000] |
| 00147921 | JPY[0.050687120000000000],SOL[0.009686000000000000] |
| 00147924 | JPY[276.815000000000000000] |
| 00147926 | JPY[16000.000016298015020 3],USD[0.0000001719348318] |
| 00147927 | JPY[82000.000045105960452 8] |
| 00147928 | JPY[1021229.698703208233000 0],USD[0.0000000025129898] |
| 00147929 | JPY[0.244607200000000000] |
| 00147931 | ETH[0.000009500000000000],JPY[0.181540200639353 8],XRP[15019.606124730000000 0] |
| 00147932 | JPY[0.002742336277147 2],SOL[1.687220020000000000] |
| 00147933 | JPY[0.462222000000000000],XRP[0.800000000000000000] |
| 00147935 | JPY[7760.041780000000000000],SOL[4.279980000000000000] |
| 00147937 | JPY[4950.124645325658086 7] |
| 00147938 | SOL[0.005402430000000000],ETH[0.076774230000000000],JPY[21859.168620776333624 2],SOL[0.501867590000000000] |
| 00147939 | BTC[0.022683870000000000],DOGE[0.000000016000000 0],ETH[0.000000050517021],FTT[0.000000010000000 0],JPY[0.006279439195223 0],SOL[0.000000031580000],USD[0.000000076881246] |
| 00147941 | JPY[0.357000000000000000] |
| 00147942 | JPY[1780.067150000000000000],SOL[0.000029400000000000] |
| 00147943 | JPY[138.625760000000000000],SOL[0.000000060000000 0],XRP[0.000002000000000000] |
| 00147944 | FTT[0.129191290000000000],JPY[0.602762080000000000] |
| 00147946 | BTC[0.009995000000000000],JPY[9846.000000000000000000] |
| 00147947 | JPY[10181.982290000000000000],SOL[4.999000000000000000] |
| 00147948 | ETH[0.161300000000000000],JPY[0.059850000000000000] |
| 00147949 | BTC[-0.000026752130449 8],DOT[0.000000009200000 0],JPY[0.0000004387831 28],USD[1299.436829354637848300000000000 0] |
| 00147950 | JPY[0.718487470000000000],SOL[0.002315570000000000] |
| 00147951 | BCH[0.009490000000000000],BTC[0.091182100000000000],ETH[1.536213420000000000],JPY[2599.650699405826401 9],SOL[0.001278990000000000],XRP[5000.803400000000000000] |
| 00147952 | JPY[39938.610755000000000000],SOL[0.003638010000000000] |
| 00147953 | FTT[2.894020810000000000],JPY[2331.130053361898197 3],SOL[5.867346410000000000] |
| 00147954 | BTC[0.010899660000000000],ETH[0.092722390000000 0],JPY[0.035880816394051 5],SOL[1.998708020000000000] |
| 00147956 | BTC[0.005500000000000000],JPY[0.009220000000000 0],SOL[6.349624760000000000] |
| 00147959 | JPY[0.454160000000000000],SOL[0.018000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147960 | JPY[300000.000000000000000000] |
| 00147964 | JPY[100000.0067600000000000] |
| 00147966 | JPY[0.569278525360000] |
| 00147969 | AVAX[11.017530090000000000],BAT[2007.227606250000000000],BTC[0.050169280000000000],DOT[35.117120020000000000],ETH[0.602091280000000000],JPY[2330.000000000000000000],SOL[6.009852820000000000],XRP[2017.263744180000000000] |
| 00147970 | JPY[0.898965000000000000] |
| 00147971 | BTC[0.000000100000000],JPY[700.120020000000000000],SOL[0.000059020000000] |
| 00147972 | BTC[0.118608600000000000],ETH[1.060000000000000000],FTT[2.167155850000000000],JPY[5.635290000000000000],XRP[60.000000000000000000] |
| 00147973 | ETH[0.700000000000000000],JPY[3167.072440000000000000],SOL[0.050000000000000000] |
| 00147974 | JPY[0.0401167916468779] |
| 00147975 | USD[50.0000000000000000] |
| 00147977 | XRP[15750.000000000000000000] |
| 00147978 | DOGE[0.076717710000000000],JPY[0.2909390098492777],SOL[0.000054790000000000] |
| 00147981 | BTC[0.073040000000000000],JPY[0.564330000000000000] |
| 00147982 | ETH[0.0221523900000000] |
| 00147984 | JPY[0.0000018118116162],SOL[0.0004479900000000] |
| 00147987 | JPY[98628.052178829005808O] |
| 00147988 | BTC[0.038606270000000000],ETH[0.040000000000000000],JPY[233.841637755094169],XRP[140.000000000000000000] |
| 00147990 | BTC[0.002499550000000000],JPY[10240.360000000000000000],USD[134.386297269000000000000000000] |
| 00147991 | BTC[0.011039230000000000],ETH[0.130055180000000000],JPY[136000.503481598523202S],SOL[1.0887344700000000000] |
| 00147992 | JPY[857.914230000000000000],SOL[4.300000000000000000] |
| 00147993 | JPY[0.801780000000000000],SOL[0.000093720000000000] |
| 00147995 | DOT[505.317686700000000000],ENJ[6604.630790620000000000],JPY[3.4237162711088668],SOL[69.054055090000000000] |
| 00147996 | JPY[0.469437500000000000],SOL[0.001000000000000000] |
| 00147997 | JPY[158.857359472000000000] |
| 00147998 | JPY[0.2868907332428320] |
| 00147999 | BTC[0.009407990000000000],ETH[0.0000001200000000],JPY[0.000000037907929],XRP[0.0002219700000000] |
| 00148001 | JPY[28.930230000000000000] |
| 00148002 | BTC[0.000500000000000000],JPY[59.2972143389250000],USD[50.0000000000000000] |
| 00148003 | JPY[0.107810000000000000],XRP[0.000079660000000000] |
| 00148004 | BTC[0.027234920000000000],JPY[65.895709592400000000] |
| 00148005 | JPY[288.005080000000000000],XRP[456.135793450000000000] |
| 00148006 | USD[50.0000000000000000] |
| 00148007 | BTC[0.017580980000000000],JPY[89.868511441400000],SOL[4.7694462000000000000] |
| 00148008 | BTC[0.034913000000000000],JPY[1.659240000000000000] |
| 00148009 | XRP[578.9268494000000000000] |
| 00148013 | JPY[1796.796440000000000000] |
| 00148016 | BTC[0.405000000000000000],ETH[2.000000000000000000],FTT[3.928594990000000000],JPY[58844.270980000000000000],XRP[10.000000000000000000] |
| 00148017 | JPY[0.0000017292824404] |
| 00148018 | JPY[211963.935944062000000O] |
| 00148021 | BTC[0.000092696000000000],JPY[119465.920390788000000O],USD[1270.6755896670000000] |
| 00148023 | JPY[0.014538000000000000],XRP[155.748800000000000000] |
| 00148024 | JPY[934.378440000000000000],SOL[0.300000000000000000] |
| 00148025 | BTC[0.400000000000000000],ETH[19.000000000000000000],JPY[60992.941730000000000000] |
| 00148026 | BTC[0.000940790000000000],JPY[7000.0318877550941689] |
| 00148027 | BCH[1.070000000000000000],JPY[0.758730000000000000],XRP[489.973400000000000000] |
| 00148028 | JPY[0.0000418528435971] |
| 00148033 | BTC[0.060000000000000000],JPY[20655.849890000000000000] |
| 00148034 | JPY[0.002190000000000000],SOL[57.5295546500000000000] |
| 00148038 | JPY[771.479400000000000000] |
| 00148039 | JPY[135.707638062000000000] |
| 00148042 | BTC[0.183927580000000000],ETH[0.010730776880000],JPY[26.5717853273046155] |
| 00148048 | JPY[150.350000000000000000],SOL[30.000000000000000000] |
| 00148050 | JPY[1195.060399980730945O3],SOL[17.135794990000000000] |
| 00148052 | JPY[0.1513991272082200] |
| 00148053 | JPY[190622.995900000000000O],SOL[0.000056920000000000] |
| 00148054 | JPY[0.000006790314182],XRP[89.861921990000000000] |
| 00148055 | JPY[502.466800000000000000] |
| 00148058 | JPY[0.018943760000000000],USD[0.0031276000663584] |
| 00148059 | JPY[17446.701570000000000000],SOL[3.7938596200000000000] |
| 00148061 | JPY[0.9338153314590016] |
| 00148062 | JPY[500.000000365338952],XRP[6.447935830000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148063 | BTC[0.1051844300000000],ETH[0.5118230000000000] |
| 00148064 | JPY[775.9250000000000000],SOL[0.2000000000000000] |
| 00148066 | JPY[0.0020374082434691] |
| 00148067 | JPY[0.6205132577547127] |
| 00148069 | JPY[77.9337800000000000] |
| 00148072 | ETH[0.0008468900000000],USD[1096.0953115745000000] |
| 00148073 | FTT[0.0000294200000000],JPY[0.0808471045172000] |
| 00148075 | JPY[9393.9707349871391421] |
| 00148076 | JPY[0.0000697363065491],SOL[0.9188598800000000] |
| 00148077 | JPY[95556.0000000000000000],SOL[0.0000330300000000] |
| 00148078 | ETH[0.0003548300000000],JPY[200.0001354662931044] |
| 00148079 | JPY[0.0002278348726898] |
| 00148080 | JPY[0.0000660762572260],SOL[19.1644019600000000] |
| 00148081 | BTC[-0.0000000000205102],ETH[-0.0000033170890172],JPY[0.7660700000000000] |
| 00148082 | AVAX[0.2056585300000000],BTC[0.0000338200000000],ETH[0.0004874700000000],FTT[0.7967459400000000],JPY[42.5829305437278155],LTC[0.0052630000000000],SOL[0.3048644000000000],XRP[3.0939878800000000] |
| 00148083 | AVAX[2.7999200000000000],DOGE[199.9900000000000000],FTT[1.0997600000000000],JPY[28868.9149515000000000],SOL[1.7997200000000000] |
| 00148085 | JPY[0.0003327265479942],SOL[6.1584768000000000] |
| 00148086 | BTC[0.0020000000000000],JPY[0.9470000000000000],SOL[2.0000000000000000] |
| 00148087 | JPY[30000.0000000000000000],USD[-4.2071325600000000000000000] |
| 00148088 | JPY[14124.7845000000000000],SOL[0.0000764600000000],XRP[1483.9395340000000000] |
| 00148090 | BTC[-0.0000000000072726],JPY[113.9611757500000000],USD[6.0000000000000000] |
| 00148091 | JPY[0.3143400000000000],SOL[0.0000191000000000],XRP[0.0000470000000000] |
| 00148092 | JPY[11923.5324000000000000] |
| 00148094 | JPY[0.0009985153833076] |
| 00148095 | USD[50.0000000000000000] |
| 00148096 | JPY[4410.3907960000000000],SOL[0.8000945300000000] |
| 00148098 | JPY[0.0000338600000000] |
| 00148099 | BTC[0.0235000000000000],ETH[0.1000000000000000],JPY[1561.5125500000000000],XRP[1140.0000000000000000] |
| 00148100 | BTC[0.0095549440000000],ETH[0.1003652000000000],JPY[101736.9845977408749685],XRP[260.9563699400000000] |
| 00148102 | DOT[0.0000786100000000],JPY[120.3296900000000000] |
| 00148103 | JPY[500.9629000000000000],SOL[114.5000000000000000] |
| 00148106 | JPY[6999.3047300000000000],SOL[0.2075630500000000] |
| 00148107 | BTC[0.0000039400000000],JPY[0.0628092145453890] |
| 00148108 | JPY[0.0303030392847321] |
| 00148110 | BTC[0.3000000000000000],JPY[75863.9612000000000000] |
| 00148114 | ETH[0.0407886000000000],SOL[0.4240000000000000] |
| 00148115 | SOL[2.8500000000000000],XRP[185.0000000000000000] |
| 00148117 | BTC[0.9470000000000000],JPY[24885.3641200000000000] |
| 00148119 | JPY[0.4860000000000000],SOL[0.0001000000000000] |
| 00148120 | JPY[9584.6264503964659714] |
| 00148121 | JPY[0.4134575800000000],SOL[0.0040543000000000] |
| 00148123 | ETH[0.0000000062571996],JPY[93.0399800000000000] |
| 00148124 | BTC[1.2503638000000000],ETH[0.1613000000000000],JPY[16.2655000000000000] |
| 00148125 | JPY[0.2289244902048921],LTC[0.0002444440000000],USD[0.0000000039081931],XRP[0.0000000009000000] |
| 00148126 | ETH[0.0350000000000000],JPY[2414.8493786890000000] |
| 00148127 | BTC[1.2503396300000000],JPY[21.6150000000000000] |
| 00148132 | JPY[0.0000085957578811],SOL[6.7635679900000000] |
| 00148137 | JPY[79230.3403000000000000] |
| 00148138 | JPY[0.0000487915548888] |
| 00148140 | JPY[0.0002770706728449],MKR[0.0000000095246000],SOL[2.0790176062577293],XRP[0.0000000076647329] |
| 00148141 | BTC[0.0160000000000000],JPY[8139.2269000000000000] |
| 00148143 | JPY[58520.7514300000000000],XRP[10.0000000000000000] |
| 00148145 | JPY[646.6500000000000000],SOL[1.4301420000000000] |
| 00148148 | BTC[0.0099488400000000] |
| 00148150 | JPY[97.5200000000000000],SOL[-0.0001507727260538],USD[-0.5628089171173019] |
| 00148151 | JPY[0.0014600000000000],SOL[20.0175851700000000] |
| 00148152 | JPY[0.0023809015476561],SOL[0.0030996000000000] |
| 00148153 | BTC[0.0593570491136000],JPY[0.0145782471860544] |
| 00148154 | JPY[833.2995400000000000] |
| 00148155 | JPY[105.0000000000000000] |
| 00148156 | JPY[85.7911682410000000] |
| 00148157 | JPY[1220.3670460401950000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148158 | BTC[0.3014786600000000],ETH[5.0246444200000000],JPY[11917.8078500000000000],XRP[1004.9380574700000000] |
| 00148160 | JPY[0.0358500000000000] |
| 00148164 | BTC[0.0010000000000000],JPY[8.5315800000000000] |
| 00148165 | BTC[0.0010010400000000],DOT[28.8379334200000000],JPY[20821.2948800000000000] |
| 00148166 | BTC[0.0005000000000000],JPY[204.1933600000000000],XRP[37000.0000000000000000] |
| 00148167 | JPY[0.1507121744500000] |
| 00148168 | DOGE[176.4229404500000000],JPY[0.0589466020066343],XRP[14.2759729700000000] |
| 00148169 | JPY[20000.0000000000000000] |
| 00148170 | JPY[5000.0000000000000000],SOL[32.9047576000000000] |
| 00148171 | BTC[0.0000001000000000],JPY[7.1069800000000000],XRP[0.0000015000000000] |
| 00148172 | JPY[0.0844100000000000] |
| 00148173 | BCH[13.7900000000000000],BTC[0.1350000000000000],ETH[1.9400000000000000],JPY[16572604.6538300000000000],XRP[10743.0000056200000000] |
| 00148176 | JPY[283005.3500100000000000],SOL[6.0000000000000000] |
| 00148177 | JPY[0.2161081647360000],SOL[0.0000186000000000] |
| 00148178 | JPY[0.0015174872579872] |
| 00148179 | BTC[0.0717079100000000],JPY[8365.3428644491000000] |
| 00148182 | BTC[0.0000017500000000],JPY[15146.1407800000000000],SOL[0.0130172000000000] |
| 00148184 | JPY[3730.0000000000000000],SOL[0.8619505000000000] |
| 00148186 | BAT[100.5237387600000000],ETH[0.1827290400000000],JPY[91221.6560672160000000],SOL[11.3491430500000000],XRP[603.1424323000000000] |
| 00148187 | BAT[100.0000000000000000],XRP[4000.3703790000000000] |
| 00148188 | SOL[25.0748000000000000] |
| 00148190 | JPY[0.7514246054674677],SOL[7.0000000000000000] |
| 00148194 | JPY[0.0456786654371840] |
| 00148195 | JPY[0.0004608987270173],SOL[15.5772000000000000] |
| 00148197 | ETH[0.1000000000000000],JPY[690.4973300000000000],SOL[6.0000000000000000] |
| 00148198 | ETH[0.0309654900000000],JPY[2342.7826078281870995] |
| 00148199 | JPY[0.4072600000000000],SOL[2.2522519500000000] |
| 00148201 | JPY[0.8140605100000000],SOL[0.0072273600000000] |
| 00148206 | ETH[0.0999800000000000],JPY[336.0000000000000000] |
| 00148207 | JPY[0.4598700000000000] |
| 00148208 | SOL[0.0317637600000000] |
| 00148210 | BTC[0.0131200000000000],JPY[0.0089400000000000],SOL[0.0000149700000000] |
| 00148211 | JPY[0.5466800000000000],SOL[0.0000900000000000] |
| 00148212 | USD[50.0000000000000000] |
| 00148213 | BTC[0.0000000052245000],DOGE[0.0000009500000000],JPY[0.0000014761820257],XRP[39.8053309649614712] |
| 00148215 | JPY[26520.8940600000000000] |
| 00148216 | JPY[159822.6512400000000000] |
| 00148217 | JPY[2778.8198046300000000],USD[0.0000000000184761] |
| 00148220 | JPY[0.0000520529747315] |
| 00148221 | JPY[1000.0072000000000000],SOL[6.9871622000000000] |
| 00148222 | BCH[0.0057869700000000],BTC[0.1104984500000000],ETH[3.0000000000000000],JPY[49.9356007200000000],XRP[5167.0000000000000000] |
| 00148223 | JPY[0.5860387617807027] |
| 00148224 | ETH[0.0027005600000000],JPY[0.0193532121693352] |
| 00148226 | BTC[0.0756000000000000],ETH[5.0000000000000000],JPY[0.0000015113411355],XRP[17.4987530700000000] |
| 00148227 | JPY[40246.5726500000000000] |
| 00148229 | JPY[6453.3798400000000000] |
| 00148230 | BTC[0.0216285130000000],ETH[0.1739669400000000],FTT[6.5987460000000000],JPY[39.0870002418438228],SOL[1.4997150000000000],USD[33.6539500000000000],XRP[143.9726400000000000] |
| 00148232 | JPY[0.0004303982240008],SOL[7.2295967900000000],XRP[360.1045272300000000] |
| 00148233 | JPY[0.9874727546479708] |
| 00148234 | JPY[0.0001889308854040],SOL[7.2979200100000000] |
| 00148235 | JPY[29527.5069600000000000] |
| 00148238 | BTC[0.0277661200000000],ETH[0.1996419600322016],JPY[0.0294117733714106] |
| 00148239 | BTC[0.4900178900000000],ETH[0.0021869900000000],JPY[9968.8507240439485592],SOL[0.0017958000000000] |
| 00148241 | BTC[0.0351255800000000],JPY[0.0294117740926044] |
| 00148242 | JPY[43029.8553100000000000] |
| 00148244 | BTC[0.0057409500000000],ETH[0.1707789300000000],LTC[2.0083010400000000],XRP[1984.1226126900000000] |
| 00148246 | BTC[0.0387055900000000],JPY[0.8146263538002114],SOL[4.1139681300000000] |
| 00148247 | BTC[0.0002547000000000],ETH[0.0037450000000000],JPY[48849.5308500000000000] |
| 00148248 | JPY[9.5668739000000000] |
| 00148250 | BTC[0.2000000000000000],ETH[1.2999999500000000],JPY[180399.6673000000000000],XRP[7048.0000000000000000] |
| 00148251 | JPY[0.7029963622400005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148252 | JPY[0.29295102216364400],SOL[0.4842164400000000] |
| 00148253 | JPY[0.0000158293690615],SOL[1.3531834400000000] |
| 00148255 | BTC[0.0033478700000000],ETH[0.0150311700000000],JPY[0.0300120150387096],SOL[0.4404507400000000] |
| 00148257 | BTC[0.0000000014340420],ETH[0.0000000049358670],FTT[140.6640815400000000],JPY[0.3166706312536996] |
| 00148258 | BTC[0.0400000000000000],FTT[0.5714319900000000],JPY[10445.6605100000000000] |
| 00148259 | JPY[1104.2982435879817412],SOL[1.0005800876587772],USD[6.6899400100000000] |
| 00148263 | BCH[0.0013422800000000],BTC[0.0707002900000000],JPY[0.2209200000000000],XRP[0.7710800000000000] |
| 00148264 | BAT[982.4786207100000000],ETH[0.4463466100000000],USD[0.0000000003636159],XRP[651.2435081400000000] |
| 00148265 | JPY[284641.4681600000000000] |
| 00148266 | JPY[156329.8009700000000000],SOL[1.2000000000000000] |
| 00148267 | JPY[0.2457700000000000] |
| 00148269 | JPY[3111.6484435500000000],SOL[0.0093080000000000],USD[0.0000170900000000] |
| 00148270 | JPY[0.0000000032141200],USD[0.0004006232844640] |
| 00148271 | JPY[0.0534380918750000] |
| 00148273 | JPY[83.9767114128000000] |
| 00148274 | JPY[3583.4505600000000000] |
| 00148276 | BTC[0.1290000000000000],JPY[1016.8061800000000000] |
| 00148278 | BTC[0.0000003200000000],JPY[51121.0425700000000000] |
| 00148280 | JPY[0.1050553656459436] |
| 00148281 | BTC[0.0951000000000000],JPY[239.1481400000000000] |
| 00148282 | JPY[1357.6560000000000000] |
| 00148283 | JPY[0.1968462522935428] |
| 00148285 | JPY[0.8677400000000000] |
| 00148289 | BTC[0.0018238600000000],ETH[0.0000000100000000],JPY[23.4266300000000000],XRP[2152.9294004500000000] |
| 00148290 | ENJ[126.6320725300000000],JPY[0.0000006545611155],USD[0.0000000000172930] |
| 00148291 | BCH[0.0000000037000000],JPY[32.4304487170000000],SOL[0.0099940000000000],USD[0.0000000000314536] |
| 00148292 | JPY[3162.4296979871000000] |
| 00148293 | JPY[737839.7399312000000000],SOL[0.0458930000000000] |
| 00148294 | DOGE[171.8438059600000000],JPY[0.0000001230525656] |
| 00148296 | JPY[4984.8012709200000000],USD[-0.0376302217653740000000000000] |
| 00148297 | JPY[0.1886900000000000],SOL[0.0002921000000000] |
| 00148298 | JPY[26000.0000000000000000] |
| 00148299 | JPY[0.0000485467637296],SOL[0.0000000036461632] |
| 00148300 | JPY[1651.0764317363356802] |
| 00148301 | JPY[0.9520900000000000] |
| 00148302 | BTC[0.0070240600000000],JPY[11594.8408000000000000],XRP[301.1006390100000000] |
| 00148303 | ETH[0.0406740000000000],JPY[1693866.9114843500000000] |
| 00148306 | JPY[0.0675000000000000] |
| 00148307 | JPY[0.0000483762019733],SOL[16.5242879900000000] |
| 00148308 | JPY[2814.7992746040934272],USD[50.0000000000000000] |
| 00148309 | DOGE[26405.4861519200000000],JPY[0.0000000604401849],USD[0.000000002415810] |
| 00148310 | JPY[767.0914300000000000] |
| 00148312 | ETH[0.4620000000000000],XRP[356.5130000000000000] |
| 00148313 | BTC[0.7595165200000000] |
| 00148316 | ETH[0.0005000000000000],JPY[0.5004023681835525],SOL[71.0764799900000000] |
| 00148317 | JPY[31550.0844300000000000],XRP[8295.7500000000000000] |
| 00148318 | USD[50.0000000000000000] |
| 00148320 | JPY[0.0000068991879174] |
| 00148321 | JPY[0.8921451524179520],SOL[0.4534453600000000] |
| 00148322 | BTC[0.0000000065157426],JPY[0.0000000074000000],USD[0.0468825737674965] |
| 00148323 | JPY[133.4975898813460000] |
| 00148324 | JPY[0.5984258067097874] |
| 00148325 | JPY[140543.5642027729591702] |
| 00148327 | BTC[0.0070575500000000],ETH[0.1481831800000000],JPY[0.0007352889361064],SOL[4.6911488200000000] |
| 00148332 | JPY[764.8457500000000000] |
| 00148333 | JPY[0.0000447812083904] |
| 00148334 | BTC[0.0030637500000000],JPY[15000.9591302459760147] |
| 00148335 | JPY[0.5789853500000000] |
| 00148338 | SOL[9.5337674200000000] |
| 00148339 | JPY[911.5955000000000000],SOL[0.1070000000000000] |
| 00148340 | JPY[104797.5925000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00148342 | FTT[4328.52913676000000000],JPY[27273.8225400000000000],USD[0.0187900000000000] |
| 00148343 | JPY[2236.7273400000000000] |
| 00148344 | BTC[0.0180000000000000] |
| 00148345 | JPY[6.8667100000000000],XRP[133.0000000000000000] |
| 00148346 | JPY[0.7764045148736718] |
| 00148348 | ETH[0.0007000000000000],JPY[0.3769480000000000],XRP[19623.9996000000000000] |
| 00148349 | JPY[764.7822500000000000],USD[0.0006000000000000] |
| 00148350 | JPY[0.0000017369607267] |
| 00148351 | JPY[64.5225302107000000],USD[0.9578251000000000] |
| 00148352 | JPY[220.0000000000000000] |
| 00148353 | USD[50.0000000000000000] |
| 00148354 | JPY[0.0000000302109182] |
| 00148357 | JPY[29.7244897600000000] |
| 00148358 | BTC[0.0030096300000000],ETH[0.0501476600000000],JPY[5347.1898000000000000],SOL[0.0000503900000000],XRP[46.2031557400000000] |
| 00148362 | BTC[0.1685000800000000],JPY[1839230.5784071405000000],USD[0.5079000000224141] |
| 00148363 | JPY[262.8403500000000000],XRP[662.0000000000000000] |
| 00148365 | AVAX[197.1605600000000000],JPY[186.8000432059287453],SOL[0.9553399300000000] |
| 00148366 | BTC[0.0005000000000000],DOT[115.0417441700000000],ETH[0.5186388700000000],JPY[267461.1402525130000000] |
| 00148368 | BTC[0.0000042300000000],JPY[0.4490400000000000] |
| 00148372 | JPY[0.0000464003392159] |
| 00148374 | BAT[0.7213550500000000],BTC[0.0006000000000000],ETH[1.1172582000000000],JPY[166.1008601761182200],SOL[0.0000892600000000] |
| 00148376 | BTC[0.0020000000000000],JPY[18248.5647700000000000],SOL[1.0490781100000000],XRP[0.9150000000000000] |
| 00148378 | JPY[0.4127531084911004],SOL[0.0000713800000000] |
| 00148379 | BTC[0.0689798070000000],JPY[100.0416229200000000],USD[1.7621830953326078] |
| 00148380 | JPY[13.1801990000000000],XRP[27.9999990000000000] |
| 00148381 | JPY[238.6983000000000000],SOL[1.7660896600000000] |
| 00148383 | BTC[0.0001583400000000],JPY[0.0252103071448694],XRP[0.0000520000000000] |
| 00148384 | JPY[0.4775700000000000],SOL[0.0000456100000000] |
| 00148385 | JPY[69.9625200000000000],SOL[0.1015000000000000] |
| 00148386 | JPY[0.0000440668326089] |
| 00148388 | JPY[0.6914090000000000],XRP[0.0070000000000000] |
| 00148389 | JPY[14492.8665700000000000],SOL[3.1084013200000000] |
| 00148390 | BCH[15.0000000000000000],DOGE[6172.7322197100000000],JPY[0.0000000778749463],XRP[3450.0000000000000000] |
| 00148391 | BTC[0.0006704600000000],JPY[0.5826188439193752],SOL[0.5219643300000000] |
| 00148392 | JPY[0.7282258712775264] |
| 00148393 | JPY[34650.3687800000000000] |
| 00148394 | BTC[0.2010087400000000] |
| 00148395 | ETH[0.2961062464816876],SOL[0.0000000024500000] |
| 00148396 | BTC[0.0096270000000000] |
| 00148397 | JPY[0.0000449371633434],SOL[1.9443444000000000] |
| 00148402 | BTC[0.2316430310000000],DOGE[2495.5557591900000000],DOT[0.0000007405878],ETH[1.5162536800000000],JPY[62.9604704115196633],LTC[8.0224563400000000],SOL[2.1031475300000000],USD[0.0198760586250000] |
| 00148403 | JPY[114.0000000000000000] |
| 00148404 | BTC[0.1239100000000000],ETH[1.6952000000000000],SOL[67.7600000000000000] |
| 00148405 | JPY[0.0001462435275564],SOL[72.1429115800000000],XRP[4000.2505677000000000] |
| 00148407 | JPY[0.0004673160222283] |
| 00148408 | FTT[44.9912100000000000],JPY[238059.0000000000000000],SOL[25.9949560000000000] |
| 00148409 | JPY[0.0000000384016962] |
| 00148410 | BTC[0.0681864100000000],ENJ[605.8447501900000000],ETH[1.3227026500000000],USD[50.0000000000000000],XRP[2565.9316840400000000] |
| 00148411 | JPY[0.0990300000000000] |
| 00148412 | JPY[27.4607504736125392],XRP[145.2850707700000000] |
| 00148414 | ETH[4.9139496000000000],JPY[0.2422300000000000],XRP[2.5310094700000000],XRP[9299.9302805800000000] |
| 00148415 | JPY[0.0027011262090154] |
| 00148416 | JPY[8675.6885800000000000],SOL[0.0000490300000000] |
| 00148417 | JPY[0.0000064701504096],SOL[0.0000021300000000],XRP[28.1095258000000000] |
| 00148418 | JPY[258379.5703900000000000],SOL[25.4359400000000000] |
| 00148421 | BTC[0.0004430000000000],JPY[119248.0071199750000000],SOL[10.0000000000000000] |
| 00148422 | JPY[0.2117698810000000],SOL[0.0005400000000000],XRP[0.0007600000000000] |
| 00148423 | BTC[-0.0000000171287200],FTT[0.0000000100000000],JPY[60.5495020000000000],XRP[0.0203421300000000] |
| 00148424 | JPY[0.1156495010000000],SOL[0.0041979000000000] |
| 00148425 | JPY[1206.0130243728660386] |
| 00148426 | BTC[0.0000001700000000],JPY[0.0139956936830000],SOL[0.0087141500000000],XRP[0.2600000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00148427 | ETH[0.000000114000000000],JPY[0.224504200000000000] |
| 00148428 | JPY[0.156491616925000000] |
| 00148430 | BTC[0.399006000000000000],JPY[59586.6132587755102038] |
| 00148431 | BCH[0.000000500000000000],BTC[0.000020000000000000],ETH[7.764594880000000000],JPY[56658.732070000000000000],XRP[127.000000000000000000] |
| 00148432 | DOT[0.614937850000000000],FTT[0.196337770000000000],JPY[198.000059589367036S],USD[6.044064000000000000] |
| 00148434 | JPY[16.756200000000000000] |
| 00148436 | JPY[418.110444160000000000] |
| 00148437 | BAT[100.000000000000000000],BCH[1.000000000000000000],BTC[0.002000000000000000],ETH[0.885000000000000000],FTT[1.000000000000000000],JPY[5669.195750000000000000],XRP[4040.000000000000000000] |
| 00148438 | JPY[0.000003612092792] |
| 00148441 | BTC[0.000022480000000000],JPY[1500.677848284716055 7],XRP[0.000003500000000000] |
| 00148442 | JPY[0.000015490141905] |
| 00148444 | DOGE[1967.512299710000000000],JPY[22815.353903072152 8619],SOL[0.959125290000000000],XRP[97.000000000000000000] |
| 00148446 | JPY[50000.000000000000000000] |
| 00148447 | BTC[0.001004930000000000],JPY[1310.796940000000000000],XRP[50.225620640000000000] |
| 00148448 | BTC[0.092917730000000000],JPY[4716.401632106580 0000] |
| 00148449 | JPY[981.355370270000000000],SOL[0.031554620000000000] |
| 00148450 | JPY[814.257550000000000000],SOL[49.300000000000000000] |
| 00148451 | ETH[0.501724550000000000],JPY[81068.193219940000000000],XRP[2516.519398210000000000] |
| 00148454 | JPY[200000.000000000000000000] |
| 00148458 | JPY[11346.000000000000000000],SOL[0.000020000000000000] |
| 00148460 | ETH[0.045343101600000000],JPY[454729.7222918898696440] |
| 00148462 | JPY[0.445135920000000000] |
| 00148463 | JPY[0.111950000000000000] |
| 00148466 | JPY[0.800000000000000000],SOL[0.000005000000000000] |
| 00148467 | ETH[0.066019260000000000],JPY[8.790320000000000000],XRP[49.042963860000000000] |
| 00148468 | JPY[0.765784839239648 2] |
| 00148469 | JPY[0.197408868432972 0] |
| 00148470 | BTC[2.964720890000000000],XRP[100332.217084330000000000] |
| 00148471 | BTC[0.004700000000000000],JPY[560.707150000000000000] |
| 00148473 | BCH[52.999400000000000000],JPY[51166.562470000000000000] |
| 00148474 | JPY[441.980400000000000000] |
| 00148475 | JPY[28.838731100000000000],SOL[0.010000000000000000],USD[0.000498960000000000] |
| 00148477 | JPY[0.000456410745526] |
| 00148478 | JPY[0.028891518426360 0] |
| 00148479 | BTC[0.027800000000000000],JPY[1535.850370000000000000],XRP[0.000100000000000000] |
| 00148482 | FTT[0.355462650000000000],JPY[0.000003171556511 2],MKR[0.005486540000000000] |
| 00148483 | JPY[5610.400241330000000000],XRP[0.974740130000000000] |
| 00148485 | JPY[0.000017905655825] |
| 00148487 | JPY[0.000000481503149 0] |
| 00148488 | JPY[82950.866800000000000000] |
| 00148491 | DOGE[0.000029200000000000],JPY[0.000001140367275],SOL[1.918190440000000000] |
| 00148492 | BTC[0.000603540000000000],ETH[0.058186360000000000] |
| 00148493 | ETH[0.496607500000000000],XRP[29111.542719370000000000] |
| 00148494 | JPY[179829.312140000000000000],SOL[0.004468410000000000] |
| 00148495 | JPY[0.139166262408999 8] |
| 00148496 | JPY[0.152671802969001 00] |
| 00148497 | JPY[0.000002452633554] |
| 00148498 | BTC[0.010000000000000000],ETH[0.020000000000000000],JPY[1821.523300000000000000],SOL[15.398107090000000000] |
| 00148500 | BTC[0.050178620000000000] |
| 00148501 | JPY[0.870638847744191 2] |
| 00148502 | JPY[16533.987160000000000000] |
| 00148503 | JPY[95309.624850000000000000] |
| 00148504 | JPY[0.487856440000000000] |
| 00148505 | BTC[0.006296300000000000],JPY[36.808620000000000000] |
| 00148506 | BTC[0.025627990000000000],JPY[63786.253020000000000000],XRP[8651.500000000000000000] |
| 00148508 | JPY[0.219685353400000 0] |
| 00148509 | BTC[0.041453990000000000],JPY[0.985527755095480 9] |
| 00148510 | FTT[1.100000000000000000],JPY[314.265340500000000000] |
| 00148511 | BTC[0.002403540000000000],ETH[0.011017700000000000],JPY[63.699455000000000000],USD[1.408518080000000000] |
| 00148515 | JPY[49.139040000000000000],SOL[1.000000000000000000] |
| 00148516 | BTC[0.004119480000000000],ETH[0.175365810000000000],XRP[371.278207000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148518 | JPY[0.4277798832989346] |
| 00148519 | JPY[0.7069200000000000] |
| 00148520 | ETH[11.8509076300000000],JPY[0.9271000000000000],SOL[0.2182577700000000] |
| 00148521 | ETH[0.0030000000000000],JPY[741.7809800000000000],XRP[3840.0000000000000000] |
| 00148522 | JPY[35666.8708400000000000] |
| 00148527 | BTC[0.0266752050000000],DOT[1.4805559500000000],ETH[0.4545769400000000],JPY[419.1549161095020398],SOL[11.7121321600000000] |
| 00148528 | JPY[0.0000005494058376],SOL[0.0000715000000000],XRP[1421.8866915900000000] |
| 00148529 | JPY[0.2709831370880952] |
| 00148532 | BTC[0.0000403300000000],JPY[0.0356170548840000],SOL[0.0003985000000000] |
| 00148534 | BTC[0.0007000000000000],ETH[82.0000000000000000],JPY[6898689.9712500000000000] |
| 00148535 | BTC[-0.0000000046635913],FTT[133.5006190000000000],JPY[898.3107234167630348],SOL[20.6430509302211007],USD[-0.0006399757999052] |
| 00148536 | JPY[35.7484885900000000],SOL[52.4818268583715833] |
| 00148537 | DOGE[421.8776153200000000],ETH[0.0502295400000000],JPY[0.9899900594409432],SOL[5.6491851000000000] |
| 00148538 | JPY[0.9578491921594269] |
| 00148539 | JPY[0.0006002399938832] |
| 00148541 | JPY[0.4243400000000000] |
| 00148544 | BCH[0.5021185600000000],BTC[0.0401713100000000],ETH[0.1004238400000000],FTT[15.1898954200000000],JPY[52.5415900000000000],SOL[10.7453384900000000],XRP[6032.4531153700000000] |
| 00148545 | JPY[0.0000493222833338] |
| 00148548 | FTT[0.5462000000000000],JPY[2.1657600000000000],XRP[820.0000000000000000] |
| 00148550 | JPY[0.0003360718099959] |
| 00148551 | BTC[0.0012780000000000],ETH[0.5191517300000000],JPY[0.0022095756298674] |
| 00148552 | BTC[0.0030012000000000],ETH[0.0250088200000000],JPY[84.2089300000000000],SOL[0.1400489200000000],XRP[10.0034885400000000] |
| 00148554 | JPY[0.0004509633386193] |
| 00148555 | SOL[0.3310500000000000] |
| 00148556 | BTC[0.0000002200000000],JPY[0.0058309052192832],USD[0.7258323385746996] |
| 00148557 | JPY[0.0000881869259757] |
| 00148558 | DOT[0.2912084900000000],JPY[0.0000091033345732] |
| 00148559 | BTC[0.0300000000000000],ETH[0.0300000100000000],JPY[380.9197500000000000],XRP[145.0000000000000000] |
| 00148564 | AVAX[3.7931007100000000],BTC[0.0157222700000000],ENJ[140.7685323300000000],ETH[0.1210980900000000],JPY[0.0319642042313642] |
| 00148565 | JPY[20000.0000000000000000] |
| 00148567 | JPY[1117662.7964800000000000],XRP[0.0000660000000000] |
| 00148569 | BTC[0.0020132440000000],JPY[0.0845205387651487],SOL[0.0094805900000000],XRP[0.0000680000000000] |
| 00148571 | JPY[50500.0000447929618221] |
| 00148572 | SOL[5.1300000000000000] |
| 00148574 | BTC[0.5014530200000000],JPY[4728.0749700000000000] |
| 00148575 | BTC[0.0420000000000000],JPY[891.6905800000000000] |
| 00148577 | JPY[0.0004267677716996] |
| 00148578 | JPY[44186.1024700000000000],SOL[0.0000109500000000] |
| 00148579 | JPY[100000.0000020318017345],SOL[0.0000087200000000] |
| 00148580 | JPY[0.0000800581020744],LTC[0.6272737400000000] |
| 00148582 | JPY[8.1411200000000000],SOL[1.5180000000000000] |
| 00148583 | AVAX[0.0049340300000000],BTC[0.0100174170000000],ETH[0.1003180400000000],FTT[35.0256831700000000],JPY[141.3216656467000000],MKR[0.0000216200000000],SOL[2.5027405700000000],USD[49.3352448746662500],XRP[31.3039110500000000] |
| 00148585 | BTC[0.0188680140000000],ETH[0.2591256100000000],JPY[104.0714513621050000] |
| 00148586 | JPY[52.7499756000000000],SOL[150.5898581800000000] |
| 00148587 | JPY[36165.9559983253452588] |
| 00148588 | JPY[0.9408400000000000],SOL[0.0002209900000000] |
| 00148589 | JPY[0.0005204516865841],SOL[30.7743999900000000] |
| 00148590 | BAT[406.8996323700000000],BTC[0.0030058400000000],ENJ[198.5282370900000000],ETH[0.0200750600000000],JPY[45.3909187500000000] |
| 00148591 | JPY[30000.0000000000000000] |
| 00148592 | JPY[0.0002787724949497],SOL[5.1298888500000000] |
| 00148595 | JPY[0.0001583949301123],SOL[1.9850272700000000] |
| 00148596 | BTC[0.0032014400000000],DOGE[0.1805537000000000],ETH[0.0031962000000000],JPY[13848.9010039580596770],MKR[0.0000391400000000],XRP[44.0495069800000000] |
| 00148599 | DOT[9.6000000000000000],JPY[5788.6147850000000000],LTC[1.0500000000000000],SOL[1.1700000000000000],USD[274.1786790250000000000000000] |
| 00148601 | BTC[0.0000009500000000],JPY[11.8942800000000000],SOL[0.0003572000000000] |
| 00148603 | JPY[19078.5351114192000000] |
| 00148605 | BTC[0.0401779700000000],JPY[892.8750000000000000],XRP[200.8804670600000000] |
| 00148607 | JPY[86.8178010606000000] |
| 00148608 | ETH[0.0267844500000000],JPY[0.0011297908379870] |
| 00148610 | JPY[0.2793738149911404] |
| 00148612 | JPY[41.8223724400000000],SOL[1.5615109100000000] |
| 00148616 | ETH[0.0000189500000000],JPY[0.2699531460859120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148618 | JPY[0.0000016869248799] |
| 00148621 | JPY[0.0324708448078663] |
| 00148624 | BTC[0.0250310100000000],ETH[1.8500000000000000],JPY[993.9572400000000000] |
| 00148626 | JPY[0.5928132090070572] |
| 00148627 | SOL[0.0824625600000000] |
| 00148628 | JPY[3224.0792000000000000] |
| 00148630 | JPY[56.2715888500000000],USD[-0.3518921067095000],XRP[0.0000000063669909] |
| 00148632 | BTC[0.0161699900000000],ETH[0.6338951100000000],JPY[0.0014727567449363] |
| 00148633 | BCH[0.5434798900000000],BTC[0.1530749200000000],ETH[0.0885552000000000],JPY[350004.1736000000000000] |
| 00148634 | BTC[0.0324470900000000],JPY[0.0309214593774881] |
| 00148635 | JPY[0.1834500000000000],SOL[0.0001000000000000] |
| 00148636 | JPY[320.2588400000000000] |
| 00148638 | JPY[0.7578700000000000] |
| 00148640 | JPY[0.0291545284700082] |
| 00148642 | JPY[0.6276725552000000],SOL[0.0058214400000000] |
| 00148644 | JPY[28973.3882900000000000],SOL[38.5537257300000000] |
| 00148645 | JPY[0.0000604296601163],USD[0.3982263634792548] |
| 00148649 | JPY[0.0000483278738390],SOL[0.0004639900000000] |
| 00148650 | JPY[964.7979245200099200] |
| 00148652 | BTC[0.0688702600000000],JPY[0.0005830904033692] |
| 00148654 | XRP[0.0000130000000000] |
| 00148655 | JPY[0.5484068358515050],SOL[3.7480557800000000] |
| 00148656 | JPY[0.2973146945000000] |
| 00148657 | JPY[0.7350480000000000] |
| 00148659 | BTC[0.0121748000000000],JPY[0.0051020498503269],USD[0.0001837614574873] |
| 00148660 | DOGE[18336.3256940800000000],JPY[0.0000011131077440],XRP[4233.0000000000000000] |
| 00148661 | BTC[0.0130000000000000],JPY[461524.1664500000000000] |
| 00148664 | BTC[0.0091174400000000],JPY[0.3626700000000000] |
| 00148666 | BTC[0.0033775100000000],JPY[1.0139127049107847],SOL[0.0900293600000000] |
| 00148668 | ETH[0.0500000000000000],JPY[3208.1000000000000000],SOL[2.0188000000000000] |
| 00148670 | BTC[0.0323399900000000],ETH[0.4229199900000000],JPY[0.0309923908972659] |
| 00148671 | JPY[51448.0965000000000000],SOL[18.5000000000000000] |
| 00148673 | JPY[100000.0000000000000000] |
| 00148674 | JPY[16.1960473700000000],SOL[4.4182516800000000] |
| 00148677 | JPY[0.0000165104635190],SOL[28.2537406384490000] |
| 00148678 | JPY[72.9000000000000000] |
| 00148679 | BTC[1.8606405600000000],JPY[0.8412600000000000] |
| 00148681 | JPY[0.8490061600000000],SOL[0.0000000100000000] |
| 00148682 | JPY[86.2810800000000000],SOL[0.0010000000000000] |
| 00148683 | DOGE[50230.1334254000000000] |
| 00148684 | JPY[0.0000004371595470] |
| 00148685 | JPY[0.7966000000000000],SOL[0.0780000000000000] |
| 00148686 | USD[50.0000000000000000] |
| 00148687 | JPY[0.0000479028731190] |
| 00148688 | JPY[0.9859649962000000],XRP[0.0098220000000000] |
| 00148689 | BTC[0.0000006000000000],ETH[0.1116903280365500],JPY[0.0124390029659316] |
| 00148690 | ETH[0.0067854800000000],JPY[702.7977704719722960] |
| 00148691 | BTC[1.4598837800000000],ETH[0.3838539800000000],USD[50.0000000000000000],XRP[7433.5073090000000000] |
| 00148692 | BTC[0.0111294800000000],JPY[0.0222091248788489],XRP[400.0000000000000000] |
| 00148693 | JPY[43968.6226800000000000],USD[94.9810000000000000] |
| 00148695 | JPY[38.2580000000000000],SOL[0.0100000000000000] |
| 00148696 | JPY[14.0276900000000000],XRP[4662.0000000000000000] |
| 00148697 | JPY[20553.9328500000000000] |
| 00148699 | SOL[1.2944000000000000] |
| 00148701 | JPY[0.0004783128328555] |
| 00148705 | DOGE[52.3603614700000000],JPY[0.0000001777299098] |
| 00148706 | JPY[0.5346000000000000],XRP[112.0000000000000000] |
| 00148707 | JPY[77.8336190000000000],USD[-0.4775596138790000],XRP[0.0000000049722321] |
| 00148708 | DOGE[43.3069103000000000],JPY[0.0000000205686450] |
| 00148709 | DOGE[129.5945403731719725],JPY[32470.9797565750000000],SOL[0.4000000000000000] |
| 00148710 | BTC[0.0000000039795622],JPY[0.0000000036851180],USD[0.0550636165632360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148711 | BTC[0.0130000000000000],ETH[0.2000000000000000],JPY[159917.9149000000000000],XRP[100.0000000000000000] |
| 00148712 | JPY[0.8047454600000000],USD[0.0000000050768501],XRP[0.8578020000000000] |
| 00148714 | BTC[0.3926450000000000],ETH[0.8202730000000000],JPY[918.0897600000000000],XRP[496.5001000000000000] |
| 00148715 | JPY[747.8143420000000000],SOL[23.9992400000000000] |
| 00148716 | JPY[15138.7089200000000000],SOL[0.0000955500000000] |
| 00148718 | BTC[0.0000980000000000],JPY[8752.4246537400000000],USD[0.0000000000004976] |
| 00148720 | JPY[7150.0245400000000000],SOL[0.0005342000000000] |
| 00148721 | JPY[200000.0000000000000000] |
| 00148724 | ETH[0.0149260000000000],JPY[1.0635350310000000],USD[0.9626909400000000] |
| 00148725 | FTT[0.0000000018000000],JPY[0.0000017094582074],SOL[0.0000000092788342] |
| 00148726 | DOT[1.0000000000000000],JPY[54183.7859800000000000],SOL[15.0000000000000000] |
| 00148728 | JPY[0.9181592156000000] |
| 00148729 | JPY[0.5597490000000000],XRP[0.8300000000000000] |
| 00148732 | JPY[0.8784906237240000] |
| 00148733 | JPY[13523.0662100000000000] |
| 00148737 | BTC[0.0004933800000000],XRP[10.0000000000000000] |
| 00148738 | JPY[3.5775200000000000],SOL[2.4200000000000000] |
| 00148742 | JPY[0.0000447157488385] |
| 00148743 | JPY[363.8665000000000000] |
| 00148744 | ETH[0.0870000000000000],JPY[25.6350400000000000],XRP[0.0000583700000000] |
| 00148747 | JPY[0.0000001689249485],SOL[0.0500000000000000],XRP[0.7500000000000000] |
| 00148748 | BTC[0.2791075200000000],XRP[374.6400000000000000] |
| 00148749 | BTC[0.0002000000000000],JPY[470.2307400000000000] |
| 00148751 | JPY[4821.6875000000000000],XRP[4007.0000000000000000] |
| 00148752 | DOGE[562.3658972700000000],JPY[0.0000000555072373] |
| 00148753 | USD[50.0000000000000000],XRP[1343.0490855200000000] |
| 00148755 | FTT[1818.4282896900000000],JPY[320.8235758051109380] |
| 00148756 | BTC[0.0050849500000000],ETH[0.0274344500000000],JPY[0.1301540271686371] |
| 00148760 | JPY[19215.6670000000000000],SOL[0.0013827000000000],XRP[355.0000000000000000] |
| 00148761 | JPY[0.0000022531353165] |
| 00148762 | JPY[45862.7852100000000000] |
| 00148763 | JPY[75.7420487700000000],USD[0.0096200000328750],XRP[0.0000876600000000] |
| 00148765 | JPY[0.1184118105410000] |
| 00148766 | JPY[9116.3986900000000000] |
| 00148770 | JPY[0.0000006467636969] |
| 00148775 | BTC[0.0009300000000000],ETH[0.0500000000000000],JPY[33811.9553500000000000],SOL[0.0000793100000000] |
| 00148779 | ETH[0.0004956700000000],JPY[0.0019569531115344] |
| 00148780 | JPY[10929.1039937764162750],SOL[0.0000000400000000] |
| 00148781 | JPY[0.1098080940000000],SOL[0.0500000000000000] |
| 00148783 | JPY[0.0290661817440958] |
| 00148786 | BTC[0.1620137500000000],DOGE[6090.6088125800000000],JPY[108499.9508414092586406] |
| 00148787 | JPY[33645.7611000000000000],SOL[0.2007795800000000] |
| 00148789 | JPY[11.0703652272000000],SOL[0.0010187400000000] |
| 00148790 | BAT[27.4131287300000000],JPY[5000.0000003589449924],SOL[9.8240639800000000],XRP[19.4020867800000000] |
| 00148791 | JPY[19950.1796800000000000],XRP[71.6000000000000000] |
| 00148793 | JPY[0.9089869500000000] |
| 00148794 | JPY[0.8462600000000000],SOL[0.0209299200000000] |
| 00148797 | JPY[0.9158629244400000] |
| 00148799 | JPY[0.0003984785665464],SOL[5.0659195300000000] |
| 00148803 | BTC[0.7871818000000000] |
| 00148804 | BTC[0.0184511900000000],JPY[0.0228000000000000],XRP[1000.0000000000000000] |
| 00148805 | ETH[0.0400000000000000],JPY[376.2181700000000000] |
| 00148808 | BTC[0.0170027100000000],DOT[22.0000000000000000],FTT[19.8069192900000000],JPY[0.0000054107116846],SOL[81.2900000000000000] |
| 00148809 | JPY[0.7343200000000000] |
| 00148811 | ETH[0.0000000067450735],JPY[34.6196632700000000],USD[-0.0279861216245280] |
| 00148812 | SOL[0.0000835800000000] |
| 00148813 | ETH[0.0000010000000000],JPY[369.5822630903891801],SOL[0.0502355100000000] |
| 00148815 | JPY[494389.6802534171000000],XRP[14790.0000000000000000] |
| 00148817 | ENJ[370.0577544100000000],ETH[0.0294223100000000],SOL[11.8109706600000000],XRP[294.1343103500000000] |
| 00148819 | BTC[0.0602585000000000],ETH[0.1619941500000000],JPY[3135.0209700000000000] |
| 00148820 | JPY[2000000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148821 | JPY[0.0000016842012851] |
| 00148822 | JPY[0.0000508700368066],SOL[1.7541119900000000] |
| 00148823 | JPY[0.0405613513939000] |
| 00148824 | JPY[0.7384200000000000],XRP[0.0259287400000000] |
| 00148825 | BTC[0.0000000100000000],JPY[0.0049945198247786] |
| 00148827 | JPY[0.0004392668640514] |
| 00148828 | BTC[0.2586985600000000],ETH[0.4010827500000000],JPY[1525.5788500000000000],XRP[4512.1807810200000000] |
| 00148832 | JPY[1754.2259100000000000] |
| 00148833 | ETH[0.1111457116331853],FTT[0.8109912800000000],JPY[0.0017953351023824],SOL[4.2408631100000000] |
| 00148835 | BTC[0.0895000000000000],JPY[31603.8424500000000000] |
| 00148836 | JPY[6399.1975139300000000],SOL[85.2126991000000000] |
| 00148837 | JPY[16840.5136100000000000],SOL[0.0006601200000000] |
| 00148838 | JPY[19606.8911000000000000],SOL[9.1734519200000000] |
| 00148840 | USD[30.0000000000000000] |
| 00148842 | JPY[1592.8587500000000000],XRP[3001.4732254100000000] |
| 00148844 | JPY[33113.4921900000000000],SOL[0.0000800000000000] |
| 00148845 | BTC[0.0101564800000000],ETH[2.1036754500000000],JPY[0.3115143891531200],USD[0.0000000000689931] |
| 00148847 | JPY[11000.0000000000000000] |
| 00148849 | ETH[0.0000944200000000],JPY[0.0008105941087228] |
| 00148850 | BTC[0.0380379800000000],JPY[0.5438200000000000],USD[0.0000860207241104] |
| 00148854 | JPY[0.3344859439200000] |
| 00148855 | BTC[0.0005000000000000],JPY[221.1055150805000000] |
| 00148856 | ETH[0.0770207300000000],XRP[83.0035619600000000] |
| 00148857 | JPY[0.0000000090000000],SOL[8.4006800200000000],USD[0.0000001428615268] |
| 00148860 | JPY[0.0002800128422296] |
| 00148862 | JPY[50000.0000000000000000] |
| 00148863 | JPY[13810.9428690879862656] |
| 00148864 | BTC[0.0000937490000000],ETH[0.2590000000000000],JPY[0.4141094157250000] |
| 00148867 | JPY[10234.6341000000000000] |
| 00148868 | JPY[11896.0987891800000000] |
| 00148871 | JPY[0.0000483474914007],SOL[0.2012159900000000] |
| 00148872 | JPY[66.1359319000000000],SOL[25.5802309900000000] |
| 00148874 | AVAX[8.7025581500000000],BTC[0.0077011270000000],DOT[15.8190493900000000],ETH[0.1130166400000000],JPY[85.2139420752013210],MKR[0.0970145000000000],SOL[5.9217407400000000] |
| 00148875 | BTC[0.0002519500000000],JPY[0.0005830940416290] |
| 00148877 | BTC[0.1550000000000000],ETH[0.6400000000000000],JPY[190.1417300000000000],SOL[5.0000000000000000],XRP[10.0000000000000000] |
| 00148878 | JPY[0.9441562760000000],SOL[0.0095564000000000] |
| 00148880 | BTC[0.0050000000000000],JPY[217529.3704700000000000] |
| 00148881 | BCH[0.4677000000000000],BTC[0.0271470000000000],ETH[4.8000000000000000],JPY[76434.1977600000000000],XRP[11000.0000000000000000] |
| 00148883 | JPY[4035.1459861800000000] |
| 00148884 | JPY[0.4996620200000000],SOL[0.0059000000000000],USD[0.0000000050360244] |
| 00148887 | JPY[0.0023041564366287] |
| 00148888 | BTC[0.0057290150000000],SOL[0.0151438900000000] |
| 00148889 | BTC[-0.0000001401435280],JPY[0.4687800000000000] |
| 00148890 | JPY[4300.8564400000000000] |
| 00148891 | ETH[0.0002835000000000],SOL[0.0020938577900000],USD[24.1321226100000000] |
| 00148892 | JPY[0.0072300000000000],XRP[1566.9900620000000000] |
| 00148894 | SOL[1.1330000000000000] |
| 00148895 | JPY[719.8782399662400000] |
| 00148897 | JPY[0.5479800000000000],SOL[0.0000579200000000] |
| 00148898 | JPY[870.1507000000000000] |
| 00148899 | JPY[124920.2569923482527779] |
| 00148900 | DOT[13.6000000000000000],ETH[5.0140672300000000],JPY[45.4628680000000000],SOL[7.0994000000000000],XRP[149.0000000000000000] |
| 00148903 | JPY[1170.8569600000000000] |
| 00148904 | JPY[0.4249444556000000] |
| 00148906 | AVAX[4.0938349900000000],DOGE[1528.2790119800000000],ETH[0.0399639900000000],FTT[9.9122262600000000],JPY[13556.7482001549644966],MKR[0.0774325800000000],SOL[4.8522239700000000] |
| 00148907 | SOL[0.0000000069641295],USD[0.0000015208010900] |
| 00148908 | BTC[0.1729402800000000] |
| 00148912 | JPY[0.0003807384644406] |
| 00148913 | JPY[0.5168104817892300] |
| 00148914 | JPY[0.0020830337225098] |
| 00148915 | JPY[20.0000000000000000],XRP[1072.6845536500000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00148919 | JPY[0.0000160605561564] |
| 00148922 | JPY[0.0001196400405335],SOL[5.5920239800000000] |
| 00148924 | JPY[5000.0000000000000000] |
| 00148925 | BTC[0.0088000000000000],JPY[133.9599900000000000],SOL[0.0000414400000000] |
| 00148926 | BTC[0.0002163000000000],JPY[3644.8684202767200000] |
| 00148927 | JPY[399.1757300000000000] |
| 00148931 | BTC[0.0200000000000000],JPY[105.8075600000000000],SOL[9.8890000000000000] |
| 00148932 | JPY[0.2446142000000000],USD[0.3350000000000000] |
| 00148933 | JPY[71.7930400000000000],USD[0.0094000000000000],XRP[0.0000003200000000] |
| 00148934 | JPY[11586.9627700000000000],SOL[2.2082912700000000] |
| 00148936 | JPY[5.3529739913331193] |
| 00148938 | BTC[0.3135837600000000],ETH[0.0895093200000000],SOL[1.3682617500000000],XRP[505.1842226000000000] |
| 00148939 | JPY[0.0000006149019528],XRP[0.0041768600000000] |
| 00148942 | ETH[7.0020000000000000],JPY[10598.1482654868457000] |
| 00148943 | JPY[0.9122254785546800] |
| 00148944 | DOT[447.4594096000000000],JPY[0.4600200000000000] |
| 00148948 | JPY[0.2157090602992824],SOL[0.0000000100000000] |
| 00148949 | JPY[0.0308800000000000] |
| 00148950 | BTC[0.0949128800000000] |
| 00148952 | JPY[504.0749717383709805],SOL[0.0016863900000000],XRP[7.0000000000000000] |
| 00148954 | BTC[0.1621706300000000],JPY[0.0309214589158881] |
| 00148955 | BTC[-0.0000004258669937],ETH[0.0000000023167055],JPY[1870.2617142904963388] |
| 00148956 | BTC[0.0170988900000000],FTT[0.1264479600000000],JPY[0.7890800000000000],XRP[77.0000000000000000] |
| 00148957 | BTC[0.6514666400000000],ETH[32.9597593800000000] |
| 00148958 | BTC[0.0484200100000000],ETH[2.0230648900000000],SOL[0.9531492900000000],XRP[22.5183762200000000] |
| 00148959 | JPY[4.9661345000000000],SOL[0.0040000000000000],USD[0.2855000100000000] |
| 00148961 | JPY[307.4601000000000000],SOL[28.7120000000000000] |
| 00148963 | SOL[1.4260000000000000] |
| 00148964 | JPY[0.4080000000000000],SOL[0.0903536100000000] |
| 00148965 | BTC[0.1223278600000000] |
| 00148967 | JPY[20.4487500000000000],XRP[932.2000000000000000] |
| 00148969 | BTC[0.0694958800000000],JPY[0.0010300000000000],SOL[34.3367000000000000] |
| 00148972 | JPY[172.1716000000000000],SOL[16.4000000000000000] |
| 00148973 | ETH[0.0061410000000000] |
| 00148974 | JPY[0.8416309510000000] |
| 00148975 | BCH[5.4600000000000000],BTC[0.2660000000000000],ETH[6.3900000000000000],JPY[21231.6200000000000000],XRP[1556.0000000000000000] |
| 00148976 | ETH[3.0000000000000000],JPY[143.2611352450000000] |
| 00148978 | FTT[1.5283319800000000],JPY[9000.0006092556898247] |
| 00148979 | SOL[0.0000904500000000] |
| 00148980 | BTC[0.0000325500000000],JPY[0.2582398133000000] |
| 00148985 | JPY[0.0020826822226137] |
| 00148986 | JPY[12747.1220800000000000],SOL[0.0000407200000000] |
| 00148987 | BTC[30.1003344000000000] |
| 00148990 | JPY[9982.9321100000000000] |
| 00148992 | JPY[0.8157000000000000],SOL[5.0000677500000000] |
| 00148993 | JPY[0.9510000000000000] |
| 00148994 | JPY[323601.0648000000000000],SOL[0.0000100000000000],XRP[0.0000330000000000] |
| 00148995 | SOL[9.6620000000000000] |
| 00148996 | ETH[0.0013957400000000],FTT[0.0169958400000000],JPY[0.3516503300000000] |
| 00148997 | BCH[2.0000000000000000],BTC[0.2609000000000000],ETH[2.9900000000000000],JPY[825.5067400000000000],SOL[1.0000000000000000],XRP[1000.0000000000000000] |
| 00148998 | JPY[0.4261500000000000],SOL[0.0000209600000000] |
| 00148999 | JPY[0.0000019314577107] |
| 00149000 | JPY[0.6926300000000000] |
| 00149001 | JPY[0.0000004462980433] |
| 00149003 | JPY[951.4000000000000000],SOL[0.0500000000000000] |
| 00149004 | JPY[11377.1630100000000000] |
| 00149006 | JPY[737.0000000000000000],SOL[5.4502000000000000] |
| 00149007 | JPY[30000.0000000000000000] |
| 00149009 | JPY[250290.2942100000000000],SOL[0.0045325300000000] |
| 00149010 | JPY[6.6031800000000000],SOL[0.0078756200000000] |
| 00149011 | BTC[0.0149307400000000],ETH[0.0100382500000000],JPY[109.6880200000000000],XRP[10.0391631000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149012 | JPY[15792.405640000000000],SOL[0.017850000000000000] |
| 00149013 | JPY[0.855620000000000000] |
| 00149016 | JPY[0.701243422326 1846] |
| 00149017 | JPY[200000.000000000000000] |
| 00149018 | JPY[0.545710000000000000],SOL[0.000073050000000000],XRP[0.000340000000000000] |
| 00149019 | AVAX[1.003485430000000000],BTC[0.011380950000000000],DOT[10.039023880000000000],ETH[0.125914102980000000],JPY[0.009636965184864 3],SOL[2.456938070000000000],USD[0.000057495264631 0],XRP[200.710826610000000000] |
| 00149021 | BTC[0.001000000000000000],JPY[518.188750000000000000],XRP[100.000000000000000000] |
| 00149022 | BTC[0.013018480000000000],FTT[0.000051900000000000],JPY[0.000193110238355 0],SOL[1.800000000000000000] |
| 00149026 | XRP[42.450900000000000000] |
| 00149027 | BTC[0.000004720000000000],JPY[500.899720000000000000] |
| 00149029 | JPY[0.659220000000000000],XRP[0.000757600000000000] |
| 00149030 | ETH[0.320000000000000000],FTT[0.921434090000000000],JPY[10.286120000000000000] |
| 00149032 | JPY[0.010880000000000000] |
| 00149033 | JPY[83997.317315100000000000],SOL[10.000000000000000000] |
| 00149034 | JPY[35.662220000000000000] |
| 00149035 | JPY[38.557810000000000000],SOL[101.576197440000000000] |
| 00149036 | BAT[300.000000000000000000],BCH[1.200000000000000000],BTC[0.009211240000000000],DOT[67.491217450000000000],ETH[1.127513330000000000],FTT[10.040178980000000000],JPY[13334.853930000000000000],SOL[17.823437870000000000],XRP[3416.757800000000000000] |
| 00149037 | JPY[0.924950000000000000] |
| 00149038 | JPY[926.025000000000000000] |
| 00149040 | JPY[12240.000000000000000000] |
| 00149041 | BTC[0.010038340000000000],JPY[3025.723320000000000000] |
| 00149042 | JPY[0.277758000000000000],XRP[0.303212390000000000] |
| 00149043 | BTC[0.871000000000000000],JPY[653.052240000000000000] |
| 00149044 | JPY[0.006700000000000000] |
| 00149045 | SOL[14.200000000000000000] |
| 00149047 | JPY[0.028920000000000000],SOL[5.744303250000000000] |
| 00149049 | JPY[0.979397250864 1476] |
| 00149050 | BTC[0.014686458864 4792],JPY[0.00003081839809 23],XRP[6.981125330000000000] |
| 00149051 | SOL[87.42493025323 24022] |
| 00149052 | BCH[0.500000000000000000],ETH[0.150000000000000000],JPY[94830.301630000000000000] |
| 00149053 | BTC[0.010000000000000000],DOGE[530.000000000000000000],JPY[32738.269843900000000000] |
| 00149054 | JPY[26829.697310000000000000] |
| 00149057 | BCH[0.100000000000000000],ETH[0.547418090000000000],JPY[5533.034870000000000000],XRP[4353.683225000000000000] |
| 00149058 | BTC[0.044100000000000000],ETH[0.140000000000000000],JPY[3433.090810000000000000],XRP[2420.000000000000000000] |
| 00149059 | JPY[0.661509272500000 0],SOL[0.006694330000000000] |
| 00149060 | JPY[30594.967904194 8210499] |
| 00149062 | JPY[0.000364581044304],SOL[2.741375990000000000] |
| 00149063 | SOL[0.000012700000000000] |
| 00149064 | BTC[0.200000000000000000],ETH[2.000000100000000000],JPY[7.780860000000000000] |
| 00149065 | BTC[0.000093087170000 0],DOGE[13375.257885230000000000],FTT[101.392324000000000000],JPY[479828.166131078678 6630],SOL[0.005483700000000000],USD[9.644631119326 6972] |
| 00149067 | BTC[0.007900860000000000],DOT[5.000000000000000000],ETH[0.022000000000000000],FTT[20.000000000000000000],SOL[11.000000000000000000],XRP[130.000000000000000000] |
| 00149068 | SOL[1.159400000000000000] |
| 00149069 | JPY[0.280872085200000 0],SOL[41.220095000000000000],USD[5.547723505000000000] |
| 00149070 | BTC[0.000045100000000000],JPY[20.944530000000000000] |
| 00149072 | JPY[0.900000000000000000],SOL[0.001448200000000000] |
| 00149073 | JPY[0.720220672936 7858] |
| 00149074 | JPY[288401.427640000000000000],SOL[44.674178800000000000] |
| 00149077 | BTC[0.000931060000000000],ETH[0.100000000000000000],JPY[0.954722455160 5614] |
| 00149078 | JPY[65207.706190112245 1000],SOL[0.033323320000000000] |
| 00149079 | JPY[23489.450610000000000000],SOL[8.023277850000000000] |
| 00149081 | JPY[1142.452214560000000000],SOL[5.112337360000000000] |
| 00149083 | JPY[0.007770000000000000],SOL[0.000561700000000000] |
| 00149084 | SOL[90.780000000000000000] |
| 00149085 | BTC[0.228000000000000000],FTT[0.571431990000000000],JPY[2647.679330000000000000],SOL[11.100000000000000000] |
| 00149087 | BTC[0.000567600000000000],ETH[0.008151000000000000],JPY[157749.606610000000000000],SOL[0.352326880000000000],XRP[22.877000000000000000] |
| 00149088 | JPY[0.896600000000000000],SOL[0.000084990000000000] |
| 00149089 | SOL[0.000020830000000000],USD[487.094471339 78748400] |
| 00149090 | JPY[0.530980000000000000] |
| 00149091 | AVAX[0.699424250000000 0],JPY[0.00001424653943 3] |
| 00149094 | BCH[1.000000000000000000],FTT[0.571431990000000000],JPY[39017.918950000000000000],XRP[0.000028000000000000] |
| 00149095 | BTC[0.024100000000000000],JPY[278.192770000000000000],SOL[2.097900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149096 | XRP[100.000000000000000] |
| 00149097 | BTC[0.0878990000000000],ETH[0.0200000000000000],JPY[90513.4487500000000000] |
| 00149098 | BTC[3.7584424000000000] |
| 00149099 | BTC[0.0300000000000000],JPY[144188.1552496260000000] |
| 00149100 | JPY[2776.8240000000000000],SOL[11.0100000000000000] |
| 00149102 | JPY[38.6436700000000000],USD[0.3980400000000000],XRP[300.0000000000000000] |
| 00149103 | JPY[772.9532700000000000] |
| 00149105 | BTC[0.0288719200000000],ETH[0.0700000100000000],JPY[28884.1816600000000000] |
| 00149106 | JPY[0.8977100000000000] |
| 00149107 | BTC[0.0005000000000000],ETH[0.8400000000000000],JPY[2121.2080900000000000] |
| 00149109 | BTC[1.6179921400000000],JPY[0.0118300000000000] |
| 00149110 | JPY[0.7192187450000000] |
| 00149111 | ETH[0.0200000000000000],JPY[2173.9574900000000000],SOL[4.0000814400000000] |
| 00149113 | BTC[0.0708778700000000],JPY[202.3644920676400000] |
| 00149114 | JPY[0.0002503587459S0] |
| 00149115 | BTC[0.0683317800000000],ETH[2.8083601000000000],JPY[10001.3500000000000000],XRP[10.0000000000000000] |
| 00149117 | JPY[55306.0739600000000000],SOL[0.0000910900000000],XRP[0.5000000000000000] |
| 00149118 | JPY[0.8163000000000000] |
| 00149120 | JPY[0.0318877599087215] |
| 00149122 | USD[33.6699500000000000] |
| 00149124 | JPY[0.2653600000000000] |
| 00149126 | JPY[100000.0000000000000000],SOL[0.3198000000000000] |
| 00149127 | JPY[0.1089800000000000] |
| 00149130 | JPY[0.5995486085000000] |
| 00149131 | JPY[0.8157387817000000],SOL[0.0053300000000000] |
| 00149132 | JPY[49510.0000000000000000],SOL[5.7948685400000000] |
| 00149133 | BTC[0.0027716000000000],JPY[0.0100800000000000],SOL[4.4000000000000000],XRP[495.6010000000000000] |
| 00149134 | JPY[0.6714380000000000],XRP[0.6110862600000000] |
| 00149135 | JPY[0.2734089217508360] |
| 00149137 | JPY[680.2049699420000000],SOL[0.0060149200000000],XRP[0.7200000000000000] |
| 00149138 | JPY[1.3000000000000000],XRP[0.0000105800000000] |
| 00149139 | JPY[29999.0000000000000000],USD[50.0000000000000000] |
| 00149142 | SOL[2.1903000000000000] |
| 00149143 | JPY[0.0000512895145538],SOL[0.0915199900000000] |
| 00149145 | JPY[24535.0279090598661000] |
| 00149146 | JPY[0.0030500761932399] |
| 00149147 | ETH[0.1003327600000000],JPY[0.0000419207060078] |
| 00149148 | JPY[0.6650600000000000] |
| 00149149 | JPY[0.3375003373707743],XRP[11.0351925300000000] |
| 00149150 | BTC[0.0052000000000000],JPY[1394.0482200000000000] |
| 00149151 | JPY[78.4904720000000000],USD[41.0958000000000000] |
| 00149152 | ETH[0.0000000404473854],JPY[945.2900020872741991] |
| 00149154 | JPY[2256.9603300000000000] |
| 00149155 | JPY[8918.0810000000000000],SOL[10.0000000000000000] |
| 00149156 | BTC[0.0016209400000000],JPY[0.0081632961559604],SOL[0.0000064500000000] |
| 00149157 | BTC[0.0494260400000000],JPY[10708.6778600000000000] |
| 00149158 | JPY[0.0205300000000000] |
| 00149161 | ETH[0.0089433900000000],JPY[0.5130606480047464],SOL[9.4184501600000000] |
| 00149162 | JPY[12.4573105762980608],SOL[2.1400372900000000] |
| 00149165 | JPY[461709.9942300000000000],XRP[2000.0000000000000000] |
| 00149167 | JPY[37217.0230300000000000],SOL[4.0100000000000000] |
| 00149171 | JPY[0.7352700000000000],SOL[0.0038031800000000] |
| 00149172 | BTC[0.0100548400000000],ETH[0.0450991200000000],JPY[8606.7922994471974074] |
| 00149173 | JPY[99738.0000000000000000] |
| 00149174 | BTC[0.1344017300000000] |
| 00149175 | JPY[1498.6070000000000000] |
| 00149176 | ETH[0.8993600000000000],JPY[213769.2948000000000000] |
| 00149177 | JPY[58802.0794400000000000],SOL[0.0000676200000000] |
| 00149178 | JPY[0.5001978950217000] |
| 00149179 | BTC[0.0002000000000000] |
| 00149180 | SOL[10.0150000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149183 | ETH[0.504400000000000000],FTT[2.293728040000000000],JPY[18.134550000000000000],XRP[9.000000000000000000] |
| 00149185 | JPY[236.129390000000000000] |
| 00149186 | ETH[3.415742720000000000] |
| 00149187 | JPY[5465.474035427843847] |
| 00149188 | JPY[17753.242100000000000000],SOL[0.770615720000000000] |
| 00149190 | JPY[0.833342000000000000],XRP[0.420000000000000000] |
| 00149193 | JPY[0.130280820732040000],SOL[0.000034360000000000] |
| 00149194 | SOL[0.000434400000000000] |
| 00149196 | JPY[435155.845489996000000000] |
| 00149198 | BTC[0.003135970000000000],JPY[0.095663878811211990],XRP[42.535033480000000000] |
| 00149199 | ETH[0.014730000000000000],JPY[1529.087610000000000000],XRP[6.000000000000000000] |
| 00149201 | BTC[0.000000900000000000],ETH[0.549702160000000000] |
| 00149202 | JPY[0.000395204975134],SOL[9.709824000000000000] |
| 00149203 | JPY[44.758720704700000],SOL[0.000057260000000000] |
| 00149207 | ETH[0.004300000000000000],JPY[18.419900000000000000] |
| 00149210 | BCH[1.003577040000000000],BTC[0.250894480000000000],ETH[1.003577040000000000],JPY[507785.119080000000000000],XRP[3010.731459180000000000] |
| 00149211 | BTC[0.568529420000000000],DOT[5.004470510000000000],ETH[17.025593080000000000],JPY[20145.107778313028272],LTC[24.916585150000000000] |
| 00149212 | JPY[0.000000203831926],SOL[29.339379026788323424],USD[0.000000032570605] |
| 00149214 | JPY[518.672930000000000000],XRP[0.000115800000000000] |
| 00149216 | JPY[32.897386035100000000] |
| 00149217 | SOL[0.000055300000000000] |
| 00149220 | BTC[0.000869520000000000],JPY[226.250000000000000000],USD[50.000000000000000000],XRP[0.301750000000000000] |
| 00149221 | BTC[0.000033990000000000],JPY[9659.917213728281348] |
| 00149223 | JPY[401.730800000000000000] |
| 00149224 | SOL[0.064200000000000000] |
| 00149225 | BTC[0.005000000000000000],FTT[2.000000000000000000],JPY[13381.840190000000000000],SOL[1.000000000000000000] |
| 00149226 | BTC[0.009953290000000000],JPY[91616.039362409292000],USD[-182.941320858875000],XRP[1.000000000000000000] |
| 00149227 | ETH[0.020676790000000000],JPY[30099.051078372892792] |
| 00149230 | BTC[0.010000000000000000],JPY[120000.000048177951717],SOL[0.149311990000000000] |
| 00149233 | AVAX[108.665573890000000000],JPY[268.000000000000000000],SOL[71.173719960000000000] |
| 00149234 | JPY[15056.266860185000000000] |
| 00149235 | JPY[0.370811540000000000],SOL[0.006757940000000000] |
| 00149236 | JPY[47904.347500000000000000],XRP[9.000000000000000000] |
| 00149237 | JPY[7343.699164021606607600],SOL[3.811247450000000000] |
| 00149238 | SOL[0.700000000000000000] |
| 00149239 | SOL[0.000070000000000000] |
| 00149240 | JPY[90.000047310798565500],SOL[70.974409790000000000] |
| 00149241 | BTC[0.000000250000000000],JPY[44.300540000000000000] |
| 00149242 | JPY[158.972830000000000000],SOL[0.000672900000000000],XRP[0.000950000000000000] |
| 00149244 | JPY[1000000.000000000000000000] |
| 00149245 | JPY[0.282100000000000000],SOL[0.000906800000000000] |
| 00149246 | JPY[0.378916563030468200] |
| 00149247 | JPY[44.481720000000000000],SOL[0.400021300000000000] |
| 00149249 | USD[50.000000000000000000] |
| 00149250 | JPY[490643.275480000000000000] |
| 00149252 | JPY[1065.089630000000000000],SOL[8.000000000000000000] |
| 00149255 | JPY[7726.518600000000000000] |
| 00149257 | JPY[1001.300000000000000000],SOL[3.000000000000000000] |
| 00149258 | BTC[0.000000008561370500],FTT[0.000620000000000000],JPY[228.097841092228959300],LTC[0.000000001121529600],USD[0.000000034759460] |
| 00149261 | JPY[2152.300000000000000000] |
| 00149262 | ETH[0.100216000000000000],JPY[37003.542906840671267200],XRP[305.403127310000000000] |
| 00149263 | ETH[0.077000000000000000],JPY[97.977690000000000000],XRP[136.700000000000000000] |
| 00149264 | BTC[0.033000000000000000],JPY[190.379643537830000000] |
| 00149265 | JPY[0.000479712284270] |
| 00149267 | JPY[700.217710000000000000] |
| 00149269 | JPY[0.074183954451478900] |
| 00149270 | BTC[0.000422908029285900],JPY[3.327764024654819400],SOL[1.622723000000000000],USD[2.604623534798843600] |
| 00149271 | JPY[0.089037942588029000],USD[0.000000000604750] |
| 00149274 | JPY[0.261923427512740000] |
| 00149276 | BCH[0.000000030000000000],BTC[0.048882550000000000],ETH[0.990000000000000000],JPY[510.423310000000000000] |
| 00149277 | JPY[88932.503936517709058600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149278 | JPY[589422.030790000000000000],XRP[0.125003840000000000] |
| 00149279 | ETH[1.000000000000000000],JPY[210300.117980540000000000] |
| 00149281 | JPY[2453.635870000000000000],SOL[0.012656680000000000] |
| 00149282 | BTC[0.000054510000000000],ETH[0.090000000000000000],JPY[3296.514000000000000000] |
| 00149283 | BTC[0.024332540000000000],JPY[0.169105187923900],USD[0.0001911366876965] |
| 00149285 | JPY[5433.874120000000000000],SOL[1.989995000000000000] |
| 00149286 | DOGE[16758.574911355192963],JPY[0.0000000511425665] |
| 00149288 | JPY[662.171080000000000000] |
| 00149289 | JPY[0.112827390190960000] |
| 00149290 | JPY[0.030921459435188] |
| 00149291 | BTC[0.065501470000000000],ETH[0.749950000000000000],JPY[17128.570750000000000000] |
| 00149294 | JPY[0.009160000000000000],SOL[0.000066020000000000] |
| 00149295 | SOL[1.500000000000000000] |
| 00149296 | BTC[0.000500000000000000],JPY[8348.298040000000000000] |
| 00149299 | JPY[0.689770000000000000] |
| 00149304 | FTT[0.378193030000000000],JPY[12915.000000000000000000] |
| 00149307 | BAT[0.998000000000000000],JPY[1936.137192672500000000] |
| 00149308 | JPY[0.466612022208512800] |
| 00149309 | SOL[5.273000000000000000] |
| 00149311 | JPY[100120.932010000000000000] |
| 00149312 | BTC[0.009300000000000000],JPY[219.912236660330000000] |
| 00149313 | JPY[0.014917810000000000],SOL[0.007000000000000000],USD[2.6493488502228790] |
| 00149319 | ETH[0.020642990000000000],JPY[0.002460447921119200] |
| 00149320 | BTC[0.000000010000000000],SOL[0.000000006544000000] |
| 00149321 | JPY[0.000000549991270],SOL[3.500000000000000000],XRP[264.100190810000000000] |
| 00149323 | JPY[0.680300000000000000] |
| 00149325 | BTC[0.000012840000000000] |
| 00149326 | JPY[0.519184110000000000],SOL[0.002000000000000000],USD[0.0000000045423745] |
| 00149328 | JPY[10000.000000000000000000] |
| 00149330 | JPY[245.537950191000000000] |
| 00149332 | JPY[10901.895900000000000000] |
| 00149333 | JPY[427.569300000000000000] |
| 00149335 | JPY[548202.978970000000000000] |
| 00149338 | BTC[0.347844440000000000],JPY[116.100390000000000000] |
| 00149339 | JPY[4545.894244050652000000],SOL[0.706862760000000000] |
| 00149340 | JPY[10358.538000000000000000],SOL[9.795939310000000000] |
| 00149341 | JPY[0.246270000000000000] |
| 00149342 | BTC[0.003860000000000000],JPY[21.342670000000000000],XRP[28.000000000000000000] |
| 00149344 | BTC[0.100000000000000000],ETH[1.000000000000000000],JPY[213.934290000000000000],XRP[210.000000000000000000] |
| 00149345 | XRP[0.074353950000000000] |
| 00149346 | JPY[15689.778000000000000000] |
| 00149348 | BCH[0.444236650000000000],JPY[0.0000319677371537] |
| 00149351 | ETH[4.138329770000000000],JPY[0.008757644348117] |
| 00149353 | USD[50.000000000000000000] |
| 00149356 | JPY[21450.528000000000000000] |
| 00149357 | JPY[12316.630773779087923 4],SOL[9.460041800000000000] |
| 00149358 | JPY[0.025500000000000000] |
| 00149359 | JPY[0.002327150825912 9] |
| 00149361 | XRP[108.611869810000000000] |
| 00149362 | BTC[0.000012000000000000],JPY[122.118910000000000000] |
| 00149363 | BTC[0.009678790000000000],ETH[0.149279750000000000],JPY[68.825010000000000000],XRP[1635.000000000000000000] |
| 00149364 | BTC[0.003458720000000000],ETH[0.060891860000000000],JPY[0.000000649505 6293],XRP[55.753278600000000000] |
| 00149365 | JPY[2052.408150000000000000],XRP[7065.031686790000000000] |
| 00149366 | BTC[0.003273153000000000],ETH[0.030058120000000000] |
| 00149368 | ETH[0.464656280000000000],JPY[0.241126700000000000] |
| 00149369 | BTC[0.050785960000000000],ETH[0.004872000000000000],JPY[0.484253200000000000] |
| 00149370 | JPY[298709.402710000000000000],SOL[0.0000272500000000000] |
| 00149371 | BTC[0.032718720000000000],ETH[0.470188500000000000],SOL[36.236423680000000000] |
| 00149372 | JPY[0.000105440379838],SOL[22.325183990000000000] |
| 00149373 | BTC[0.000002800000000000],JPY[0.013381371364252 6],USD[0.0000000023497484] |
| 00149374 | JPY[0.008010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149375 | JPY[0.3894900000000000] |
| 00149377 | JPY[144241.7545900000000000] |
| 00149378 | JPY[37939.1841828705346468] |
| 00149379 | JPY[0.9076566432580989] |
| 00149380 | BCH[0.7500000000000000],JPY[124.2075700000000000],XRP[63.0000000000000000] |
| 00149381 | SOL[0.0000672600000000] |
| 00149382 | JPY[0.7182197086240000],SOL[0.0000329000000000] |
| 00149384 | BTC[0.0004036400000000] |
| 00149385 | JPY[559.3596500000000000] |
| 00149386 | JPY[0.0000190915031104] |
| 00149387 | JPY[28.1987200000000000],XRP[0.0004198000000000] |
| 00149388 | BTC[1.1501062800000000],ETH[10.9040912000000000],XRP[8431.9460295200000000] |
| 00149389 | JPY[0.0000190667135655] |
| 00149390 | BTC[0.0336007200000000],ETH[0.4500086400000000],JPY[0.9232280000000000] |
| 00149395 | ETH[0.0003015000000000],JPY[0.5133180350000000] |
| 00149397 | JPY[894991.1355802500000000] |
| 00149400 | BCH[0.5053082400000000],BTC[0.1000722400000000],ETH[0.5763633100000000],JPY[824583.2830000000000000],XRP[2166.7542217500000000] |
| 00149404 | JPY[26143.7290000000000000],SOL[0.0014982000000000] |
| 00149407 | JPY[0.0282187029891110] |
| 00149408 | JPY[0.9601300000000000] |
| 00149409 | BTC[0.0000144000000000],JPY[0.0318877537769209] |
| 00149413 | JPY[105881.2864035389440000] |
| 00149414 | JPY[1057.1560000000000000],SOL[9.9999950000000000] |
| 00149415 | JPY[10000.0000000000000000] |
| 00149417 | JPY[232.6837800000000000] |
| 00149418 | JPY[33.2058158600000000],SOL[55.0978000000000000] |
| 00149419 | FTT[0.0000788200000000],JPY[7.0515600000000000],XRP[2.0000000000000000] |
| 00149421 | JPY[0.9939342983800000],XRP[10.0000000000000000] |
| 00149422 | JPY[0.0074000000000000] |
| 00149423 | JPY[0.5951637254000000] |
| 00149424 | JPY[6042.3793100000000000] |
| 00149425 | BTC[0.0108810674313314],ETH[0.0000074856739647],FTT[0.0003068800000000],JPY[0.0000001080000000],LTC[0.0000076700000000],SOL[0.0000048400000000],USD[-7.9738708859449380],XRP[0.0003836500000000] |
| 00149427 | DOGE[40.1659515654795600],ETH[0.0177276729000000],SOL[0.0007502100000000],USD[-6.3505688300000000000000000000] |
| 00149429 | JPY[0.0584000000000000],XRP[0.2702900000000000] |
| 00149430 | JPY[0.0000201766464436] |
| 00149432 | JPY[1198.8000000000000000],SOL[8.3212841100000000] |
| 00149435 | ETH[0.4000000000000000],JPY[152673.5771100000000000] |
| 00149436 | BTC[0.0000000079865729],JPY[45497.3560037400000000],USD[-36.4335344731512530000000000000] |
| 00149437 | JPY[14999.0968856036483000] |
| 00149438 | ETH[0.0100000000000000],JPY[197.9905800000000000],XRP[25.0000000000000000] |
| 00149439 | DOGE[2450.5828149600000000],ETH[0.1056409000000000],JPY[0.0001456413274268] |
| 00149440 | JPY[20000.0000000000000000] |
| 00149441 | JPY[0.4074739803506925],USD[0.2405310132732329] |
| 00149442 | JPY[1010.1102600000000000] |
| 00149443 | JPY[0.0000190411745222] |
| 00149444 | JPY[0.0000323281715906],SOL[0.0923503900000000] |
| 00149445 | BTC[0.0034311700000000],ETH[4.4182543000000000],JPY[99.4454779764000000],LTC[1.1353031400000000] |
| 00149446 | SOL[0.5152613500000000] |
| 00149448 | JPY[2168.6749900000000000],XRP[6.0000000000000000] |
| 00149449 | JPY[4051.4987988112422910] |
| 00149450 | BTC[0.0794054800000000] |
| 00149451 | BTC[0.0322226200000000] |
| 00149453 | JPY[4627.3945500000000000] |
| 00149454 | JPY[4200.0953000000000000],SOL[0.0101000000000000] |
| 00149456 | JPY[0.2025000000000000] |
| 00149460 | JPY[0.8000000000000000] |
| 00149461 | BTC[0.0000973020000000],ETH[0.0004574200000000],FTT[0.0971120000000000],JPY[217.4996700000000000],USD[243.7069309760000000] |
| 00149463 | JPY[0.9382100000000000] |
| 00149464 | JPY[0.7948765175500000] |
| 00149466 | BTC[0.0000102669650023],JPY[0.5671462578325881],USD[0.0033516930324240] |
| 00149469 | JPY[2102.4000000000000000],SOL[38.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149470 | JPY[0.62081903607099000] |
| 00149471 | JPY[28.766107279224012413],SOL[0.0157807800000000] |
| 00149472 | JPY[0.7820275800000000],USD[0.0000000050604806],XRP[0.8000000000000000] |
| 00149474 | JPY[129411.8446468785500000],SOL[6.1180981000000000],USD[87.8084000000000000] |
| 00149475 | JPY[0.3779120000000000],USD[0.8115216075000000],XRP[0.2770000000000000] |
| 00149476 | BAT[2.8260733200000000],FTT[15.7143799900000000],XRP[400.0000000000000000] |
| 00149477 | JPY[2.2234400000000000] |
| 00149478 | JPY[6993.5812100000000000],XRP[2198.6400000000000000] |
| 00149479 | BTC[0.0200000000000000],ETH[0.2000000000000000],JPY[158468.4333895045000000],XRP[1300.0000000000000000] |
| 00149480 | JPY[0.0305200000000000] |
| 00149481 | JPY[3.8727700000000000] |
| 00149482 | JPY[100978.7955313526784486] |
| 00149483 | JPY[102552.3176692168499290] |
| 00149484 | BTC[0.0000000100000000],JPY[0.8019038810182326] |
| 00149485 | JPY[0.4506771113000000],SOL[0.0000461100000000] |
| 00149486 | JPY[0.8820784000000000],SOL[0.0000940100000000],XRP[0.4253340000000000] |
| 00149488 | JPY[1666.9385500000000000],SOL[23.5666209500000000] |
| 00149489 | BTC[0.5013000000000000],ETH[1.0100000000000000],JPY[0.9713000000000000] |
| 00149490 | AVAX[4.0088908300000000],BCH[0.6800762000000000],BTC[0.0039658700000000],DOT[11.5619198800000000],ENJ[168.1093920400000000],ETH[0.0491105900000000],JPY[0.0345615098544863],LTC[1.3877457100000000],OMG[46.5369503200000000],SOL[2.3583829800000000],XRP[168.4098960500000000] |
| 00149491 | BTC[0.0399600000000000] |
| 00149493 | ETH[1.1300000000000000],JPY[739.8960100000000000] |
| 00149494 | BTC[0.0265994000000000],ETH[0.2364905700000000],JPY[4035490.5406600000000000],XRP[180099.9999917700000000] |
| 00149497 | JPY[0.0010689345191362] |
| 00149498 | BTC[0.0004850900000000],JPY[0.0000004680610412],XRP[48.0205001300000000] |
| 00149500 | BTC[1.0860917600000000],ETH[8.1567559800000000],USD[50.0000000000000000] |
| 00149501 | JPY[150903.8330000000000000],SOL[0.0000484600000000] |
| 00149503 | JPY[0.0062143058107964] |
| 00149505 | JPY[0.0000196271109172],SOL[0.3424670600000000] |
| 00149506 | JPY[24128.4620300000000000] |
| 00149509 | ETH[0.0050000000000000] |
| 00149510 | BTC[0.5900000000000000],JPY[217.8477200000000000] |
| 00149511 | BTC[0.0345984700000000],JPY[0.0210459387383458] |
| 00149512 | ETH[0.0034952000000000],JPY[807.7124800000000000],SOL[0.0511000000000000] |
| 00149513 | SOL[0.1133100000000000] |
| 00149514 | ETH[0.0847095000000000],JPY[25000.0000728353181976],SOL[3.1195041800000000] |
| 00149518 | BAT[49.9905000000000000],DOGE[29930.3121600000000000],ETH[0.0989810000000000],FTT[3.4933350000000000],JPY[87.7395800234500000] |
| 00149519 | JPY[7.9643500000000000],XRP[6.0000000000000000] |
| 00149520 | BTC[0.0214929000000000],JPY[0.0083000000000000] |
| 00149521 | JPY[10.5500000000000000] |
| 00149524 | BTC[0.0150000000000000],JPY[74448.2302500000000000],SOL[0.0000607100000000] |
| 00149526 | JPY[24430.0000000000000000],SOL[14.0350015300000000] |
| 00149528 | JPY[4078.3982400000000000] |
| 00149529 | JPY[0.2326518549342799],SOL[0.0029599900000000] |
| 00149531 | BTC[0.0100296100000000],JPY[1074.7000000000000000],SOL[2.0060182200000000] |
| 00149532 | JPY[0.5605900000000000],SOL[0.0000844500000000] |
| 00149534 | JPY[10423.3552993200000000] |
| 00149535 | JPY[0.0185528853009300] |
| 00149536 | JPY[0.3883500000000000] |
| 00149538 | BCH[1.0000000000000000],ETH[4.9500000000000000],JPY[113342.8161700000000000],XRP[1327.0000000000000000] |
| 00149541 | BTC[0.0260672000000000],DOT[269.9240316800000000],ETH[1.8346853600000000] |
| 00149546 | ETH[0.0000005000000000],JPY[0.0023919532460211],USD[1.3188664800000000] |
| 00149551 | JPY[1543.9942516003055274] |
| 00149552 | JPY[0.0001321876630444],SOL[7.0048799900000000] |
| 00149554 | USD[50.0000000000000000] |
| 00149555 | BTC[0.0019954900000000],JPY[4000.2158085107023657] |
| 00149556 | JPY[0.5477837215796374] |
| 00149557 | JPY[1000.0000018703736318],SOL[0.0162719900000000] |
| 00149559 | JPY[17.8385800000000000] |
| 00149561 | ETH[0.0000000100000000],JPY[0.2966425677134183] |
| 00149562 | JPY[4617.6513799229384975],SOL[3.1370741800000000],XRP[0.0000350000000000] |
| 00149563 | JPY[0.3882221267199535] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00149564 | BCH[0.3156708800000000],ETH[0.0293191500000000],JPY[0.0016860967625545] |
| 00149567 | ETH[0.0000969600000000],JPY[180.2243200000000000] |
| 00149569 | JPY[0.3792125000000000],USD[0.8428072400000000] |
| 00149571 | BTC[1.8975021460000000],JPY[1713.1130053348550000] |
| 00149574 | DOT[0.9927423900000000],JPY[1053.0114846826000000],SOL[16.9764469200000000] |
| 00149576 | BTC[0.0008411000000000] |
| 00149578 | JPY[12276.1837700000000000] |
| 00149579 | JPY[0.8318425925000000] |
| 00149581 | ETH[0.0991222700000000],JPY[0.3786400000000000],XRP[10.9529716700000000] |
| 00149583 | BCH[0.1000000000000000],XRP[10165.8032671500000000] |
| 00149584 | BTC[0.1000000000000000],JPY[365579.5877500000000000],XRP[1323.0000000000000000] |
| 00149585 | ETH[1.0221857300000000] |
| 00149589 | JPY[0.1906800000000000] |
| 00149587 | AVAX[13.2971620000000000],BAT[34.9930240000000000],DOGE[209.9580000000000000],ENJ[47.9904180000000000],ETH[0.1999606000000000],FTT[26.6950500000000000],JPY[97895.5275408000000000],OMG[3.4993210000000000],SOL[8.2883510000000000] |
| 00149588 | JPY[0.0318877664297626] |
| 00149589 | AVAX[8.0145118900000000],BTC[0.0175481450000000],DOT[10.0197630800000000],ETH[0.1862850100000000],JPY[7908.5902498637000000],SOL[5.0051281100000000] |
| 00149590 | JPY[0.6703079051998268] |
| 00149591 | SOL[5.8483996300000000] |
| 00149592 | JPY[953.7705500000000000],XRP[1000.5246490000000000] |
| 00149593 | JPY[56.8796400000000000],SOL[0.6000000000000000],XRP[4.9990000000000000] |
| 00149594 | JPY[0.7088000000000000],SOL[0.0000460000000000] |
| 00149595 | JPY[0.0637755060056818] |
| 00149596 | JPY[0.1357778082252900] |
| 00149597 | JPY[0.0318877550994169] |
| 00149598 | BTC[0.1170000000000000],SOL[0.1176400000000000] |
| 00149600 | BTC[0.1182709500000000],JPY[20029.5821797400570610],SOL[28.0000000000000000],XRP[0.0000029400000000] |
| 00149601 | JPY[0.0000020370815082],SOL[0.7810239900000000] |
| 00149602 | JPY[0.0336343983605502],SOL[0.0221047000000000] |
| 00149604 | ETH[0.0207283000000000],JPY[45000.0000724303646142] |
| 00149605 | JPY[760.7055000000000000] |
| 00149606 | BTC[0.0002814745056386],JPY[9037.9640116320000000],USD[-44.6571212588798185] |
| 00149607 | FTT[2.0025261118700000],JPY[15539.5479900000000000] |
| 00149608 | JPY[0.9464015505000000] |
| 00149610 | ETH[0.1541389500000000],JPY[0.0083700000000000],SOL[39.6511483000000000] |
| 00149612 | BTC[0.0000294100000000],JPY[0.6182990749631218] |
| 00149614 | ETH[-0.0007330151528093],JPY[0.0000000542396631],USD[31.7433692105481335] |
| 00149616 | FTT[5.0000000000000000],JPY[0.0000406912238792],SOL[32.3424636400000000] |
| 00149617 | BTC[0.0501458200000000],JPY[8817.8905000000000000],XRP[0.0000020000000000] |
| 00149618 | BTC[0.0020000000000000],JPY[950.0000000000000000] |
| 00149620 | FTT[3.1525903400000000],JPY[4.4232500000000000],XRP[9.0000000000000000] |
| 00149621 | AVAX[719.8560000000000000],JPY[4560.4192200000000000],SOL[412.0000000000000000] |
| 00149623 | JPY[170.6437000000000000],SOL[0.0003000000000000] |
| 00149624 | BTC[0.0059000000000000],ETH[0.0830000000000000],JPY[163947.8942121984500000] |
| 00149625 | BTC[0.3106378600000000],JPY[900.0000000000000000] |
| 00149626 | JPY[0.0002290674485891],SOL[9.5769600000000000] |
| 00149627 | BTC[0.0145000000000000],ETH[0.1000000000000000],JPY[112.5596200000000000] |
| 00149628 | JPY[30000.0000000000000000] |
| 00149629 | JPY[442.5910400000000000],SOL[2.1620400000000000],XRP[0.0000880000000000] |
| 00149631 | JPY[69254.6596900000000000] |
| 00149632 | BCH[5.7300000000000000],ETH[0.0001000200000000],JPY[236.4659500000000000],XRP[2798.5000000000000000] |
| 00149634 | JPY[0.3012779820000000] |
| 00149636 | JPY[0.1841222306386179] |
| 00149637 | JPY[0.5072500000000000] |
| 00149639 | DOGE[0.1074377100000000],JPY[0.0063000000000000] |
| 00149642 | BTC[0.0140000000000000],JPY[83010.0230200000000000] |
| 00149644 | JPY[5000.0000019960323699] |
| 00149646 | BTC[0.0003135900000000],JPY[0.0318877550994169] |
| 00149647 | BTC[0.0030000000000000],JPY[1213.0379600000000000],XRP[3580.0000000000000000] |
| 00149648 | BTC[0.0087035880000000],JPY[86526.5811561434500000],USD[49.9085150152886649] |
| 00149649 | AVAX[82.6191392200000000],ETH[1.5307432200000000],JPY[0.0002660479885585],SOL[150.9586177600000000] |
| 00149650 | BTC[0.0798476500000000],ETH[1.0260607000000000],JPY[0.0223214298910152],SOL[30.5559231800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149651 | JPY[20052.721776000000000000],XRP[144.0000000000000000] |
| 00149652 | DOGE[11942.538105240000000000],JPY[0.000039867558141 6],SOL[10.0502193900000000] |
| 00149654 | JPY[0.2440400000000000] |
| 00149655 | ETH[0.0000000094213137],JPY[0.0000000040000000],USD[0.1065041163299110] |
| 00149657 | JPY[500000.0000000000000000] |
| 00149659 | JPY[19196.631410000000000000],XRP[56.0000000000000000] |
| 00149662 | JPY[0.0000739901308686] |
| 00149667 | BTC[1.2564000000000000],JPY[0.0044300000000000] |
| 00149669 | JPY[30000.0000000000000000] |
| 00149670 | BTC[0.0673128500000000],JPY[5000.024314582415961 5],SOL[54.8602697800000000] |
| 00149671 | JPY[13089.2801000000000000] |
| 00149673 | JPY[0.1418400000000000],XRP[0.9998000000000000] |
| 00149674 | BTC[0.0010028200000000],JPY[19529.1310300000000000] |
| 00149675 | BTC[-0.0000401344900916],JPY[16698.3845962900000000],USD[488.4375974654177745000000000000],XRP[90.0000000000000000] |
| 00149680 | BTC[0.0070610600000000] |
| 00149681 | JPY[12000.0000000000000000] |
| 00149683 | BTC[0.0000760500000000],FTT[22.5961096800000000],JPY[659410.2460925845000000],SOL[0.0035872800000000],USD[110.5107746662681501] |
| 00149685 | BTC[1.4313601200000000],ETH[5.6002474900000000] |
| 00149686 | BTC[0.1471779300000000],ETH[2.3676700900000000] |
| 00149689 | JPY[0.9127029865996910] |
| 00149693 | BTC[0.1234108000000000] |
| 00149696 | JPY[0.5213100000000000],SOL[0.0000078800000000] |
| 00149698 | JPY[0.8036500000000000] |
| 00149700 | BTC[0.0031444800000000],JPY[0.0318877550758009] |
| 00149702 | JPY[152.6318713640000000],SOL[4.0800000000000000] |
| 00149703 | JPY[0.3517077960000000] |
| 00149704 | XRP[1002.6976835400000000] |
| 00149705 | DOGE[2524.5608746200000000],JPY[10000.0000000947538404] |
| 00149709 | BTC[0.0000355100000000],DOGE[1.5770872460268000],JPY[48598.7055000826779005] |
| 00149711 | JPY[0.0000489422682932] |
| 00149713 | JPY[106.8477300000000000] |
| 00149714 | JPY[2172.710220000000000000],SOL[12.0784213200000000] |
| 00149716 | JPY[0.0005099567880556] |
| 00149717 | BTC[0.0000001000000000],JPY[0.5733500000000000] |
| 00149719 | JPY[0.0000893705913358],SOL[29.5206225100000000] |
| 00149720 | JPY[20.4153800000000000],SOL[3.1800000000000000] |
| 00149721 | AVAX[0.3005129200000000],BAT[180.2006171000000000],BTC[0.0003000000000000],ENJ[15.0241553600000000],FTT[0.3006144300000000],JPY[168.5240000000000000],SOL[0.2005036800000000] |
| 00149722 | BTC[0.0003000000000000],JPY[59068.6273612062000000] |
| 00149724 | JPY[2999.950095791480112 4],SOL[0.3873302800000000] |
| 00149727 | DOGE[1345.7608800000000000],JPY[0.0000001920336000] |
| 00149728 | ETH[0.0000004800000000],JPY[0.0023809615269003] |
| 00149729 | JPY[0.0000503346659747],SOL[0.0000879900000000] |
| 00149731 | BTC[0.3308279600000000] |
| 00149732 | JPY[0.0000603735583132],SOL[0.0000000065000000] |
| 00149734 | ETH[0.1810000000000000],JPY[11.8404200000000000],XRP[76.0000000000000000] |
| 00149735 | DOGE[17276.1615836200000000],JPY[0.0000057557726 37] |
| 00149739 | BTC[0.0663834700000000],USD[0.0002500000000000] |
| 00149740 | BTC[0.0804863400000000],ETH[0.0000000044061453],JPY[0.0114795959344047] |
| 00149741 | JPY[5000.0000000000000000],USD[50.0000000000000000] |
| 00149742 | BTC[0.0878206300000000],ETH[0.7123046600000000] |
| 00149744 | JPY[11622.741780000000000000],SOL[25.0020385400000000] |
| 00149745 | BTC[0.0010000000000000],JPY[129453.0604730415218081] |
| 00149747 | JPY[4566.316880000000000000],SOL[41.5741999000000000] |
| 00149748 | DOGE[3385.8754065800000000],JPY[0.0000001060519290] |
| 00149749 | BAT[40.1049770900000000],BTC[0.0013028300000000],ETH[0.0993215500000000],USD[50.0000000000000000] |
| 00149751 | JPY[0.5308712531527500] |
| 00149752 | JPY[0.9812456993043376] |
| 00149757 | SOL[3.4858764400000000] |
| 00149759 | JPY[7644.9757605067514200] |
| 00149761 | FTT[1222.600000000000000000],JPY[121.4446090000000000],USD[0.5225304400000000] |
| 00149762 | JPY[11628.7017169310471484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149763 | JPY[14783.327500000000000000],SOL[1.070000000000000000] |
| 00149764 | JPY[0.938550072226901S],SOL[0.017393050000000000] |
| 00149765 | JPY[0.853240000000000000],SOL[0.030000000000000000] |
| 00149767 | JPY[81.581150000000000000],SOL[12.037592000000000000] |
| 00149769 | JPY[0.321171040S717632] |
| 00149770 | BTC[0.005271990000000000],JPY[0.031887755049S5609] |
| 00149772 | SOL[0.056032S90000000000] |
| 00149773 | JPY[567087.100000000000000000],SOL[0.200000000000000000] |
| 00149774 | JPY[230.219400000000000000] |
| 00149776 | JPY[0.776930000000000000] |
| 00149777 | USD[50.000000000000000000] |
| 00149778 | JPY[2757.809150650000000000],SOL[7.000000000000000000] |
| 00149780 | BTC[0.003408580000000000],ETH[0.010025830000000000],JPY[55.757097892300000000],SOL[0.401049810000000000],XRP[6.0156367500000000000] |
| 00149782 | JPY[0.000049659779180] |
| 00149784 | FTT[159.793377460000000000] |
| 00149785 | JPY[56613.657000000000000000] |
| 00149786 | SOL[10.000000000000000000] |
| 00149787 | SOL[37.790000000000000000] |
| 00149788 | ENJ[1838.000000000000000000],JPY[52.012375000000000000],SOL[0.0000455500000000000],XRP[0.000600000000000000] |
| 00149789 | JPY[0.671680000000000000] |
| 00149791 | JPY[0.337679142279199O] |
| 00149792 | JPY[0.805500000000000000],SOL[0.073552000000000000] |
| 00149793 | JPY[2666.96000000000000000O],SOL[22.800068370000000000] |
| 00149794 | BTC[0.443216530000000000],JPY[0.031250001898200O9] |
| 00149798 | BTC[0.001140270000000000] |
| 00149799 | JPY[0.020030000000000000],SOL[0.0000895200000000000] |
| 00149800 | BCH[0.190000000000000000],BTC[0.040000000000000000],ETH[0.210000000000000000],JPY[6951.404189224960000O],SOL[5.000000000000000000] |
| 00149801 | JPY[20293.819870000000000000] |
| 00149803 | BTC[1.502179060000000000] |
| 00149804 | BTC[0.003199392000000000],JPY[29.35945600000000000O] |
| 00149805 | JPY[0.776170000000000000] |
| 00149806 | DOGE[2535.181602570000000000],JPY[0.00000015362453780] |
| 00149807 | JPY[1000.000019899826485] |
| 00149810 | JPY[23.490920000000000000],SOL[16.300000000000000000] |
| 00149811 | JPY[0.823550000000000000] |
| 00149812 | JPY[0.015018450000000000],USD[0.914845773125000O],XRP[0.930000000000000000] |
| 00149813 | BTC[0.000089150000000000],ETH[0.000027280000000000],FTT[0.010609510000000O],JPY[169473.4837007795520848],USD[8602.1187834000000000] |
| 00149814 | JPY[22839.046000000000000000],SOL[4.311206300000000000] |
| 00149816 | JPY[3762.184900000000000000] |
| 00149817 | JPY[0.000020602779878] |
| 00149818 | BTC[0.003500000000000000],JPY[21751.23720000000000000O] |
| 00149819 | USD[50.000000000000000000] |
| 00149822 | BTC[0.030000000000000000],FTT[25.0953066900000000O],JPY[0.990000000000000000],USD[50.000000000000000000] |
| 00149823 | JPY[59.366086570000000000],SOL[-0.0065678736641148],USD[0.3314307141710085] |
| 00149824 | USD[50.000000000000000000] |
| 00149825 | JPY[0.476940335800000000],XRP[0.030000000000000000] |
| 00149826 | USD[50.000000000000000000] |
| 00149830 | JPY[0.698698063075780O] |
| 00149831 | USD[50.000000000000000000] |
| 00149832 | JPY[449.752770000000000000] |
| 00149833 | ETH[0.012605100000000000],JPY[0.0016329202000456] |
| 00149834 | JPY[18.481838190000000000],SOL[1.730000000000000000] |
| 00149837 | JPY[442.841750000000000000] |
| 00149839 | JPY[0.11324758340100OO] |
| 00149841 | USD[50.000000000000000000] |
| 00149843 | BTC[0.001635480000000000],JPY[4950.0618429189799485] |
| 00149844 | ETH[1.949075490000000000],JPY[5164.6744317581638256] |
| 00149845 | USD[50.000000000000000000] |
| 00149848 | JPY[0.004610000000000000],SOL[1.452787470000000O] |
| 00149849 | BTC[0.000300000000000000],JPY[10.111528346993000],SOL[0.515420430000000000],USD[-3.9331399775000000O],XRP[1.0000006096037608] |
| 00149850 | JPY[0.000072600S511792] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00149851 | BTC[0.0003794648861047],ETH[0.0000000024035957],JPY[0.0011205734185100],USD[-1.1730094563000000] |
| 00149854 | USD[50.0000000000000000] |
| 00149856 | BTC[0.0419212900000000] |
| 00149857 | FTT[8.8566458100000000],JPY[0.0000032691823746] |
| 00149858 | BTC[0.0153000000000000],ETH[0.0550000000000000],JPY[9325.4538200000000000],XRP[330.0000000000000000] |
| 00149859 | JPY[283925.6000000000000000],SOL[0.0000147000000000],XRP[0.0000980000000000] |
| 00149860 | JPY[38890.8760611700000000],USD[38.1174413800000000000000000000],XRP[0.0058730000000000] |
| 00149862 | ETH[0.0000036700000000],JPY[0.9610523124699237] |
| 00149865 | USD[50.0000000000000000] |
| 00149866 | JPY[828.6999900000000000],XRP[1636.0000000000000000] |
| 00149867 | ETH[-0.0005009561965783],JPY[870.5092971600000000] |
| 00149868 | DOGE[456.8781800400000000],JPY[0.9343935433340980],SOL[0.0023964500000000] |
| 00149869 | JPY[12.7196211712000000] |
| 00149870 | JPY[9940.2494000000000000],SOL[25.4687190100000000] |
| 00149871 | ETH[0.9600000000000000],JPY[864.1222418800000000] |
| 00149872 | ETH[0.0000996400000000],JPY[0.3328479240000000] |
| 00149873 | JPY[76.9500000000000000] |
| 00149874 | BTC[0.1545746700000000],XRP[6145.3088332300000000] |
| 00149876 | BTC[0.0077000000000000],ETH[0.0609000000000000],JPY[28.8690300000000000] |
| 00149878 | BAT[1.0000000000000000],JPY[54.2087615500000000] |
| 00149880 | JPY[0.6332200000000000] |
| 00149881 | JPY[0.0009100000000000] |
| 00149882 | SOL[1.3800000000000000] |
| 00149883 | ETH[0.0480186800000000] |
| 00149885 | BTC[0.0299656100000000],JPY[50.3462754780000000] |
| 00149886 | BTC[0.0217259500000000],ETH[0.3294106600000000] |
| 00149887 | BTC[0.0031359900000000],JPY[0.0318877550758009] |
| 00149888 | JPY[0.0270700000000000] |
| 00149889 | JPY[822.5916300000000000],SOL[3.3000000000000000] |
| 00149890 | DOGE[530.3709339500000000],JPY[9000.0000022175798944] |
| 00149892 | DOGE[463.8044399200000000],JPY[0.0000000587817024] |
| 00149895 | BTC[0.0300000000000000],FTT[0.7057000000000000],JPY[38383.5856103401000000],SOL[1.1311000000000000],XRP[1027.3918210000000000] |
| 00149897 | BTC[0.0047938900000000],JPY[94.0463300000000000],SOL[0.0009900000000000],XRP[2.0000000000000000] |
| 00149903 | JPY[877.8794691501000000] |
| 00149907 | DOGE[1678.8260153100000000],JPY[0.0000001966276990] |
| 00149910 | BCH[2.6500000000000000],BTC[0.0005983700000000],JPY[695407.5739400000000000] |
| 00149911 | BTC[0.0443000000000000],JPY[0.0820600000000000] |
| 00149912 | ETH[0.1914598000000000],JPY[236.9357900000000000],XRP[591.4187740100000000] |
| 00149915 | BTC[0.0400000000000000],JPY[47.5200206610000000] |
| 00149916 | JPY[600.7400000000000000] |
| 00149917 | JPY[0.9767323405159880] |
| 00149918 | ETH[0.0345004500000000],JPY[0.0009439816636755],SOL[0.5000000000000000] |
| 00149919 | JPY[27.8581100000000000] |
| 00149923 | JPY[297927.1173242868810920],SOL[0.0000001000000000] |
| 00149924 | JPY[0.9403063806684408] |
| 00149926 | BTC[0.0596981700000000],ETH[0.2104322200000000] |
| 00149927 | BTC[0.0033319900000000],DOT[4.9051824900000000],ETH[0.0445229900000000],JPY[0.0006683807149294],XRP[75.2070584900000000] |
| 00149928 | SOL[0.0000848100000000] |
| 00149930 | JPY[4781.4395500000000000],SOL[0.0000820800000000] |
| 00149931 | BTC[0.2215796500000000] |
| 00149932 | BTC[0.0371802800000000],JPY[0.0274234757687624] |
| 00149933 | DOGE[8920.8405723900000000],JPY[50000.0000003172830573] |
| 00149934 | JPY[1829.7918200000000000],SOL[2.9067790500000000] |
| 00149935 | JPY[0.0279696150000000] |
| 00149937 | JPY[64.7369800000000000] |
| 00149938 | BTC[0.0076964300000000],JPY[0.0318877550758009] |
| 00149939 | ETH[0.0422402300000000],JPY[0.0000006785574773],XRP[332.8254239700000000] |
| 00149940 | BTC[0.0936006000000000],JPY[89606.7571700000000000] |
| 00149941 | BTC[0.0670579200000000],JPY[0.9425317788150000] |
| 00149942 | JPY[87728.8024600000000000],SOL[146.0000000000000000] |
| 00149943 | BTC[0.0000000005000000],DOGE[0.0000000056500000],ETH[0.0000000005000000],SOL[0.0000000129100544],XRP[0.0000000067767460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149945 | JPY[11146.242680000000000],XRP[9.000000000000000] |
| 00149946 | JPY[0.250440000000000] |
| 00149947 | BTC[0.000000100000000],ETH[0.184270000000000],SOL[12.824000000000000] |
| 00149951 | USD[50.000000000000000] |
| 00149953 | BTC[0.002135110000000],JPY[0.006002577493351] |
| 00149957 | JPY[0.640707280045867] |
| 00149958 | JPY[18.796340000000000],SOL[10.000000000000000] |
| 00149959 | ETH[0.072002500000000],JPY[90.506271591107981] |
| 00149960 | JPY[0.594682165000000],XRP[249.750000000000000] |
| 00149962 | JPY[0.030000000000000],SOL[2.994991000000000] |
| 00149964 | DOT[5.000000000000000],JPY[546.039150000000000] |
| 00149968 | JPY[146132.965240000000000] |
| 00149969 | JPY[164419.365120000000000],SOL[0.000471900000000] |
| 00149971 | JPY[5000.000002016819 2395],SOL[0.477359990000000] |
| 00149972 | JPY[0.000219719888532],SOL[0.000591270000000] |
| 00149974 | BTC[0.000701000000000],ETH[0.000721760000000],JPY[5124.769526515 5264332] |
| 00149975 | BTC[0.000030900000000] |
| 00149976 | DOGE[65.454140230000000],JPY[0.000001987784358] |
| 00149977 | JPY[3517.213500000000000],SOL[14.025337840000000] |
| 00149979 | JPY[0.769140000000000],SOL[0.000223000000000] |
| 00149980 | JPY[0.000499981267433],SOL[0.599967980000000] |
| 00149981 | JPY[0.746851 2028972377] |
| 00149982 | BTC[0.001582620000000],DOGE[24.333993400000000],JPY[2000.045697261 3604652] |
| 00149983 | JPY[100000.000000000000000] |
| 00149984 | BTC[0.000031140000000],JPY[0.479775659510000] |
| 00149985 | JPY[0.151300000000000] |
| 00149987 | JPY[0.499550000000000],SOL[172.946940410000000] |
| 00149990 | JPY[219.465720000000000],XRP[80.000000000000000] |
| 00149992 | JPY[897576.876080000000000] |
| 00149994 | JPY[858.948417071500000] |
| 00149996 | JPY[36.000000000000000],SOL[1.129132000000000] |
| 00149997 | JPY[3000.000050728912 7130],SOL[0.875916780000000] |
| 00150000 | BTC[0.003667923000000],USD[50.000000000000000] |
| 00150001 | AVAX[0.075000000000000],JPY[0.680418000000000] |
| 00150002 | JPY[100000.000000000000000] |
| 00150005 | JPY[2692.184620000000000],SOL[52.000000000000000] |
| 00150007 | DOGE[181758.198417860000000],JPY[250000.000004272184429] |
| 00150009 | BTC[0.016700000000000],JPY[182.644464505200000],SOL[0.000001100000000] |
| 00150011 | BTC[0.012810000000000] |
| 00150013 | JPY[1991.174379447110 7393],SOL[0.006603800000000] |
| 00150014 | ETH[5.660000000000000],JPY[0.217823571000000],SOL[0.060000000000000] |
| 00150015 | DOGE[521.089923280000000],JPY[0.000001032207630] |
| 00150016 | JPY[642442.500000000000000] |
| 00150019 | JPY[352158.083520000000000] |
| 00150020 | JPY[0.209290000000000] |
| 00150025 | JPY[0.820226990000000],SOL[0.008133830000000] |
| 00150026 | USD[50.000000000000000] |
| 00150029 | JPY[150000.000000000000000] |
| 00150033 | BTC[0.068844930000000],ETH[0.083808490000000],XRP[79.097620480000000] |
| 00150034 | JPY[395.702000000000000],SOL[94.961004000000000] |
| 00150036 | BTC[3.002512710000000] |
| 00150039 | JPY[190.000000000000000],SOL[0.057100000000000] |
| 00150041 | FTT[12.672661950000000],JPY[0.000160850282 3454],SOL[9.957599990000000] |
| 00150042 | BAT[42.343233920000000],BTC[0.011164860000000],FTT[1.101579740000000],JPY[14189.506154645 2499000] |
| 00150045 | BTC[0.000284800000000] |
| 00150047 | BTC[0.005336010000000],JPY[1528.675000000000000] |
| 00150048 | BTC[0.007400000000000],JPY[0.284828021 1650000],USD[50.000000000000000] |
| 00150049 | ETH[5.006597880000000] |
| 00150050 | ETH[0.177156840000000],JPY[462823.129740893 4500000] |
| 00150052 | JPY[204.427360000000000],SOL[0.007905720000000] |
| 00150053 | BTC[0.001000000000000],ETH[0.001000000000000],JPY[12082.888472304 0000000],SOL[0.000079600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150056 | SOL[88.5722819700000000] |
| 00150058 | JPY[0.9133800000000000],SOL[0.0072508800000000] |
| 00150059 | JPY[0.0174241351915124] |
| 00150061 | FTT[0.0000000033412868],JPY[0.0000161886478085],SOL[9.4370747008007803] |
| 00150064 | BTC[0.1666839200000000],ETH[2.0010099300000000] |
| 00150065 | JPY[3183.1200000000000000] |
| 00150066 | BTC[0.0005993322909822],ETH[0.0343315900000000],JPY[292.6587940000000000],USD[-24.5953957850000000000000000] |
| 00150068 | BTC[0.1143675300000000],JPY[22809.9874771625700000],USD[50.0000000000000000] |
| 00150069 | JPY[2400.4150100000000000] |
| 00150070 | JPY[0.8954509917989760],XRP[21.5337980500000000] |
| 00150071 | JPY[831.7394600000000000] |
| 00150073 | FTT[124.5000000000000000] |
| 00150074 | USD[50.0000000000000000] |
| 00150075 | BTC[0.0007000400000000],FTT[25.0995796100000000],JPY[30255.8066264549077500],USD[790.8570849954000000000000000] |
| 00150078 | BTC[0.0724218770000000],JPY[108383.8649313017800000] |
| 00150079 | JPY[7896.4750000000000000],SOL[62.8000000000000000] |
| 00150080 | BTC[0.0000072700000000],JPY[0.5795905000000000] |
| 00150081 | DOGE[262.9474000000000000],JPY[5.6300000000000000] |
| 00150082 | ETH[0.0198732777504400],JPY[0.0004959567750076] |
| 00150086 | JPY[0.0003357518611461],SOL[5.8155608700000000] |
| 00150087 | JPY[23812.6817000000000000],XRP[100.0000000000000000] |
| 00150090 | FTT[0.0575651600000000],JPY[8.5503729192555646],USD[0.9056305021678299] |
| 00150091 | BTC[0.0323399900000000],JPY[10000.0309214593774881] |
| 00150092 | USD[50.0000000000000000] |
| 00150093 | BTC[0.0770399900000000],JPY[46288.7447545721084409] |
| 00150095 | BTC[0.0010008800000000] |
| 00150103 | ETH[1.0000000000000000],JPY[1529.4508200000000000],XRP[6.0000000000000000] |
| 00150104 | BTC[0.0010000000000000],DOGE[50.0000000000000000],JPY[10922.5666166680000000],USD[2.1548400000000000] |
| 00150106 | BTC[1.0028815600000000] |
| 00150107 | USD[0.0000000070749996] |
| 00150109 | BTC[0.3304504300000000],FTT[3.2931355000000000],USD[0.4223444500000000] |
| 00150110 | JPY[22848.2750000000000000] |
| 00150112 | BTC[0.0246089800000000],ETH[0.2944430900000000] |
| 00150114 | JPY[36.6826900000000000],SOL[0.0000494100000000] |
| 00150115 | BCH[0.3129475100000000],ETH[2.7120424000000000],JPY[38992.7966400000000000],XRP[11093.4789150000000000] |
| 00150117 | BTC[0.3223464740000000],ETH[3.0043610900000000],JPY[0.5227803918000000] |
| 00150119 | JPY[0.1320003382500000] |
| 00150122 | BTC[0.0050000000000000],ETH[0.2000000000000000],JPY[24904.4966900000000000],XRP[50.0000000000000000] |
| 00150123 | JPY[74.7780552812909460],USD[0.0000000000063730],XRP[0.0000000100000000] |
| 00150124 | JPY[51876.9234314412156500] |
| 00150127 | JPY[0.0166933965746432],XRP[0.0000670000000000] |
| 00150129 | ETH[0.4843257300000000],JPY[0.6068100000000000] |
| 00150130 | SOL[2.0038054900000000] |
| 00150131 | BAT[7976.7537268300000000],ETH[19.2873163300000000],OMG[524.6117852400000000] |
| 00150134 | BTC[0.0394941013709725],ETH[4.1279648879553567],JPY[145.4800850310000000],USD[-0.8596758824258700] |
| 00150136 | JPY[0.2582063460439538],SOL[0.0000000100000000] |
| 00150137 | JPY[1301.5183600000000000] |
| 00150139 | JPY[500.0023699489500456] |
| 00150141 | XRP[57499.0652602100000000] |
| 00150147 | AVAX[0.1735127400000000],DOGE[140.2347708300000000],ETH[0.0040087900000000],JPY[120.7914108518073783],LTC[0.0275765900000000],MKR[0.0007124900000000],SOL[0.0033976200000000] |
| 00150149 | JPY[0.7900820000000000],USD[0.4155063350000000],XRP[0.7948000000000000] |
| 00150150 | JPY[70141.7284100000000000] |
| 00150152 | BTC[0.0000002200000000],JPY[0.0167395208518186] |
| 00150153 | JPY[899.0000746968344967] |
| 00150154 | ETH[0.0726708200000000] |
| 00150156 | AVAX[29.0834372400000000],BTC[-0.0000009735875731],JPY[0.0000241158602499],USD[46.5422268283012350] |
| 00150157 | JPY[0.4330700000000000] |
| 00150159 | BAT[9.0698065400000000],BCH[0.0214542000000000],BTC[0.0003664100000000],ETH[0.0044760300000000],FTT[0.1589099500000000],JPY[102.8852147689966910],LTC[0.0639007800000000],SOL[0.0609052000000000],XRP[9.7760373200000000] |
| 00150162 | ETH[0.0147300000000000],JPY[168574.6000000000000000],XRP[6000.0000000000000000] |
| 00150164 | JPY[0.0004194099888689],SOL[4.9989465500000000] |
| 00150165 | BTC[0.0031386200000000],JPY[290000.0637755101778418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150166 | JPY[349.392780000000000] |
| 00150168 | ETH[0.000000010000000],JPY[1086.028630000000000] |
| 00150169 | JPY[1225.521970000000000],SOL[0.000101300000000] |
| 00150170 | JPY[993.831500000000000] |
| 00150171 | AVAX[5.572947780000000],ETH[0.000000095000000],JPY[60.260000000000000],SOL[5.060000001229520] |
| 00150174 | ETH[0.156509490000000],JPY[0.002236291821581] |
| 00150177 | BTC[0.000018870000000] |
| 00150178 | BTC[0.000013600000000],JPY[1500.784530000000000],SOL[0.500907460000000] |
| 00150179 | AVAX[0.010915170000000],BAT[105.685688730000000],BCH[0.001224610000000],BTC[0.013029580000000],DOGE[2.902525770000000],DOT[3.122438330000000],ENJ[0.210144100000000],ETH[0.133655420000000],FTT[0.006133070000000],JPY[2310.117163105787751 4],LTC[0.002346060000000],MKR[0.000103340000000],OMG[0.057392000000000],SOL[0.010397350000000],XRP[531.477096300000000] |
| 00150180 | JPY[0.030921459402876 1] |
| 00150182 | JPY[700000.000000000000000] |
| 00150186 | JPY[0.000048536180962] |
| 00150187 | BTC[0.800821160000000] |
| 00150191 | ENJ[140.243496820000000],JPY[10000.506919293866484 9],USD[60.155977770000000] |
| 00150192 | JPY[9500.000000000000000] |
| 00150193 | BTC[0.000622470000000],JPY[0.030012130560646 9] |
| 00150194 | JPY[0.000029724223340 3],SOL[15.492095970000000] |
| 00150196 | JPY[0.000001701444634 4],SOL[2.799244790000000] |
| 00150197 | ETH[0.006000000000000],JPY[200.813220000000000] |
| 00150198 | ETH[0.003232160000000],JPY[5300.063902033920496],SOL[0.007959010000000] |
| 00150199 | BTC[0.006566590000000],JPY[14867.864110000000000] |
| 00150201 | BTC[0.024789380000000],JPY[0.016697650112191 8] |
| 00150202 | JPY[0.349454311000000 0] |
| 00150203 | JPY[132458.680000000000000] |
| 00150205 | BCH[0.761897530000000],BTC[0.046225550000000],DOGE[943.400569562548985 0],ETH[3.278836150000000],JPY[0.032916392320397 0],SOL[10.008496860495713 0] |
| 00150207 | JPY[53.970000000000000] |
| 00150208 | JPY[39982.831956395200000],SOL[0.009448900000000] |
| 00150209 | ETH[0.639135420000000],JPY[136.850750000000000],XRP[1079.849206340000000] |
| 00150210 | BTC[0.070000000000000],JPY[5416.627044985500000] |
| 00150214 | BTC[0.166260740000000],ETH[0.117704490000000] |
| 00150217 | BTC[0.249841830000000],ETH[3.106729650000000] |
| 00150218 | JPY[0.028790000000000] |
| 00150219 | JPY[7730.000000000000000],SOL[1.276871820000000] |
| 00150220 | JPY[0.703700000000000] |
| 00150221 | JPY[0.675000000000000],SOL[0.007602140000000] |
| 00150222 | JPY[139161.482449799527234 4],USD[-16.397774994952908 10000000000] |
| 00150223 | USD[50.000000000000000] |
| 00150224 | SOL[0.000099000000000] |
| 00150226 | SOL[0.001000000000000] |
| 00150229 | JPY[840.040000000000000] |
| 00150231 | SOL[4.483950240000000] |
| 00150234 | BTC[1.907032900000000] |
| 00150236 | JPY[3313.873740000000000],XRP[379.000000000000000] |
| 00150237 | BTC[3.202590570000000] |
| 00150238 | BTC[0.000000003000000],FTT[0.018158310000000],JPY[256.179435120673284 4],USD[1.608570530000000] |
| 00150244 | BTC[0.040000000000000],JPY[203161.573580000000000],USD[-14.832463000000000000000000],XRP[1206.500000000000000] |
| 00150247 | BTC[2.057629980000000],USD[50.000000000000000],XRP[126844.603140910000000] |
| 00150248 | JPY[65351.585800000000000] |
| 00150249 | JPY[34.495164240000000],SOL[0.000029770000000] |
| 00150252 | BCH[1.000000000000000],JPY[12425.981210000000000],XRP[3000.711081310000000] |
| 00150253 | JPY[0.391269534656669 1] |
| 00150256 | JPY[0.002460447175999 2] |
| 00150257 | BTC[0.259935040000000] |
| 00150258 | BTC[0.000016200000000],ETH[0.000052880000000] |
| 00150259 | JPY[42354.483440000000000] |
| 00150260 | JPY[7298835.503630000000000],XRP[6.000000000000000] |
| 00150261 | BTC[0.003625900000000],ETH[0.004985790000000],JPY[0.027638769966551 9] |
| 00150263 | SOL[7.903000000000000] |
| 00150264 | JPY[198.434220000000000],XRP[5008.225897210000000] |
| 00150266 | BTC[0.020734090000000],ETH[0.120000000000000],JPY[5465.432800000000000],XRP[200.000000000000000] |
| 00150267 | JPY[87219.241660000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150271 | JPY[0.4499622812000000] |
| 00150274 | JPY[5500.0000000000000000] |
| 00150278 | JPY[0.0000133040381000] |
| 00150279 | JPY[613.7749300000000000] |
| 00150280 | JPY[2297.0758497000000000],SOL[45.0000000000000000] |
| 00150283 | ETH[23.1310000000000000],JPY[83.8804214220000000] |
| 00150284 | JPY[488.0249300000000000] |
| 00150286 | JPY[0.1600000000000000],SOL[0.0000526100000000] |
| 00150287 | BTC[0.0034000000000000],JPY[128.7238000000000000],XRP[0.2500000000000000] |
| 00150288 | JPY[117.8000000000000000],SOL[5.0014535000000000] |
| 00150290 | BTC[0.0035279900000000],JPY[0.0005668949815506] |
| 00150292 | BTC[0.0001618900000000],ETH[0.0027682400000000],JPY[594.6651922719541773],SOL[9.6863490000000000],USD[15.1879667832573683] |
| 00150296 | BTC[0.0054893500000000],ETH[0.2103465800000000],JPY[0.0006002430253206] |
| 00150297 | BTC[0.0326539900000000],JPY[0.0585000582788186] |
| 00150298 | JPY[133216.7309200000000000] |
| 00150299 | BTC[0.0060000000000000],ETH[0.2000000000000000],FTT[3.0000000000000000],JPY[13644.0781300000000000],SOL[13.0000000000000000],XRP[130.0000000000000000] |
| 00150302 | FTT[19.2724483800000000],JPY[31118.6504400000000000] |
| 00150303 | BTC[0.1501589200000000] |
| 00150304 | BTC[0.0000000080000000],JPY[7811.2570852316725922],USD[0.0000000020506715] |
| 00150305 | JPY[1304.2024000000000000] |
| 00150307 | BTC[0.4500001200000000],USD[50.0000000000000000] |
| 00150308 | USD[50.0000000000000000] |
| 00150309 | JPY[0.8940862657174294] |
| 00150310 | JPY[0.5312100000000000] |
| 00150311 | USD[50.0000000000000000] |
| 00150312 | JPY[1.0031500000000000],XRP[11.0000000000000000] |
| 00150313 | SOL[0.1000000000000000] |
| 00150316 | JPY[50000.0000000000000000] |
| 00150317 | BAT[38280.9969715800000000],OMG[1064.5379946400000000],XRP[22310.9754874400000000] |
| 00150319 | BTC[0.0000000100000000],JPY[0.0343960953158319] |
| 00150320 | BTC[0.0020000000000000],ETH[0.1000000000000000],JPY[158.3236600000000000] |
| 00150322 | ETH[12.0000000000000000],JPY[2713.6769800000000000],XRP[2970.0000000000000000] |
| 00150323 | DOT[0.0097743700000000],JPY[157378.4570277692628321],XRP[0.6801700000000000] |
| 00150325 | DOGE[1000.9600000000000000],FTT[20.0993000000000000],JPY[11309.5741460600000000],USD[100.0000000000000000] |
| 00150328 | JPY[0.9971400000000000] |
| 00150329 | ETH[0.3004411400000000],JPY[136.5331500000000000] |
| 00150331 | JPY[5936.2370837300000000] |
| 00150332 | JPY[1892.1114164081700000],SOL[0.0010000000000000] |
| 00150334 | FTT[0.0000662100000000],JPY[249.0832900000000000],SOL[1.0000000000000000],XRP[9.0000000000000000] |
| 00150335 | JPY[0.0002061135151] |
| 00150336 | JPY[857.8863246388000000] |
| 00150338 | JPY[0.0000048928165 61] |
| 00150339 | JPY[199.9139763600000000] |
| 00150340 | BTC[-0.0000042360201883],JPY[95000.0000000000000000],SOL[0.0500000000000000],USD[0.2931962403562745] |
| 00150341 | JPY[200159.9600000000000000] |
| 00150342 | JPY[105000.0000000000000000] |
| 00150346 | JPY[0.0004653745611 89] |
| 00150349 | JPY[32084.0139846280000000],SOL[0.1414464400000000] |
| 00150350 | USD[50.0000000000000000] |
| 00150351 | SOL[4.5160000000000000] |
| 00150353 | JPY[0.4708268400000000],SOL[0.0020989300000000] |
| 00150357 | SOL[1.5542000000000000] |
| 00150358 | BTC[0.0007522856985532],JPY[0.2203724510000000],USD[0.0000865313973626] |
| 00150362 | ETH[0.1002262000000000],JPY[917662.7440812111248000] |
| 00150363 | BTC[0.0150000000000000],XRP[100.0000000000000000] |
| 00150364 | JPY[18788.0883478339784814] |
| 00150365 | JPY[0.6387500000000000] |
| 00150367 | BTC[0.0000002400000000],JPY[0.1000387306122448] |
| 00150368 | BTC[0.0000013600000000],JPY[406348.0821599467795500],SOL[0.2309525000000000] |
| 00150369 | ETH[0.0100000000000000],FTT[25.0000000000000000],JPY[3597.6325934552000000],USD[149.3036600000000000],XRP[500.0000000000000000] |
| 00150370 | BTC[0.0006446900000000],ETH[0.0000000400000000],JPY[0.0123525336839944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150372 | JPY[393.914906560000000000],SOL[0.000027390000000000] |
| 00150373 | JPY[0.325502658837604000],SOL[0.002795130000000000] |
| 00150375 | JPY[126.383598250000000000] |
| 00150377 | JPY[122822.456560500000000000] |
| 00150378 | JPY[1000.000000000000000000] |
| 00150381 | JPY[94072.427713010000000000],SOL[2.000000000000000000] |
| 00150384 | BTC[0.399980000000000000],SOL[100.000000000000000000],USD[3034.256584511407700000],XRP[3522.295400000000000000] |
| 00150389 | JPY[0.246700000000000000],SOL[0.000072140000000000] |
| 00150391 | JPY[0.203800000000000000] |
| 00150397 | BTC[0.141675000000000000],JPY[592.834750000000000000],XRP[9.000000000000000000] |
| 00150398 | ETH[0.008519000000000000],JPY[21.747744180052209100],SOL[0.073827830000000000],XRP[60.000000000000000000] |
| 00150399 | BTC[0.331570350000000000],JPY[0.006002376862226] |
| 00150400 | JPY[13432.474050000000000000],XRP[16600.000000000000000000] |
| 00150401 | BTC[0.055784000000000000],JPY[7780.622517395987 0584] |
| 00150402 | SOL[18.922394350000000000] |
| 00150403 | JPY[0.005420000000000000],USD[0.893652660800000000] |
| 00150404 | JPY[0.009910000000000000],SOL[11.159000000000000000] |
| 00150406 | BTC[0.125012860000000000] |
| 00150410 | JPY[0.740370000000000000],SOL[0.000080000000000000] |
| 00150411 | JPY[0.272780000000000000],SOL[0.441000000000000000] |
| 00150412 | BTC[1.001522710000000000] |
| 00150413 | AVAX[0.092146210521659],JPY[133.000000000000000000] |
| 00150414 | SOL[2.750000000000000000] |
| 00150415 | JPY[0.901710000000000000] |
| 00150416 | FTT[0.051428880000000000],JPY[15819.504480000000000000] |
| 00150419 | JPY[10055.294250000000000000],XRP[430.000000000000000000] |
| 00150420 | JPY[6.842640000000000000] |
| 00150423 | JPY[2560.253820000000000000],XRP[4964.000027440000000000] |
| 00150424 | SOL[0.100124670000000000] |
| 00150425 | DOGE[1907.235218070000000000],JPY[0.000001336799986] |
| 00150426 | AVAX[0.256463840000000000],BAT[14.358721740000000000],BCH[0.036681600000000000],BTC[0.000286230000000000],DOGE[41.916591500000000000],DOT[0.501448900000000000],ENJ[7.834584400000000000],ETH[0.003026340000000000],FTT[0.509185930000000000],JPY[440068.507404639782 1373],LTC[0.051613450000000000],MKR[0.003297410000000000],OMG[2.813087690000000000],SOL[0.141509710000000000],XRP[9.997615330000000000] |
| 00150428 | JPY[310000.000000000000000000] |
| 00150431 | FTT[0.254610250000000000],JPY[177.968790000000000000],SOL[0.272728920000000000] |
| 00150432 | USD[0.000016448328 2048] |
| 00150433 | JPY[10000.000000000000000000] |
| 00150435 | JPY[76.003907366890 4374],SOL[0.239807990000000000] |
| 00150436 | JPY[6286.697558570897 6526] |
| 00150437 | JPY[2702.800000000000000000],SOL[1.547221490000000000] |
| 00150438 | SOL[73.648883810000000000] |
| 00150439 | JPY[4.690560984400000000],SOL[0.000006280000000000] |
| 00150441 | JPY[0.486290000000000000] |
| 00150443 | JPY[0.000041117579 8334],SOL[48.303172100000000000] |
| 00150444 | BTC[0.000084360000000000],JPY[220086.117710846700 0000] |
| 00150446 | JPY[0.000551953728 286] |
| 00150448 | USD[50.000000000000000000] |
| 00150449 | BTC[0.003000000000000000],JPY[138.487798000000000000],SOL[0.000015000000000000] |
| 00150450 | JPY[516.637599919000000000],SOL[0.009108580000000000] |
| 00150451 | JPY[78490.252107862183 9600],SOL[0.288000000000000000] |
| 00150452 | JPY[0.007800000000000000],SOL[0.000050240000000000] |
| 00150453 | JPY[0.043487200000000000] |
| 00150454 | JPY[15582.000000000000000000] |
| 00150455 | BTC[0.033000000000000000],JPY[808.700000000000000000],SOL[0.436089690000000000] |
| 00150456 | JPY[459681.351150000000000000],SOL[35.460000000000000000] |
| 00150457 | JPY[616.170792927200000000],SOL[0.004409410000000000] |
| 00150458 | JPY[30378.428000000000000000] |
| 00150461 | JPY[11959.801990000000000000],SOL[2.907509970000000000] |
| 00150462 | JPY[340.222920981846563 1],SOL[0.000030000000000000] |
| 00150467 | ETH[0.010000000000000000],JPY[0.936794840000000000] |
| 00150469 | JPY[50000.000002126282 9297],SOL[22.484260630000000000] |
| 00150472 | JPY[0.074270000000000000] |
| 00150473 | JPY[0.982050024046 18505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150476 | JPY[6190.000000000000000000],SOL[2.651953030000000000] |
| 00150477 | JPY[24.205282371500000000] |
| 00150478 | JPY[5184.220128137673880400] |
| 00150481 | ETH[0.412453690000000000],JPY[0.002448756567363624] |
| 00150487 | FTT[8.954614530000000000],JPY[10.333370000000000000],SOL[1.757160000000000000] |
| 00150488 | XRP[176.491774290000000000] |
| 00150489 | JPY[0.646280717406879500] |
| 00150491 | ETH[0.317215230000000000],JPY[5856.152164130000000000],SOL[3.030000000000000000] |
| 00150492 | JPY[0.500000000000000000] |
| 00150494 | BTC[0.000300000000000000],JPY[68.357784634600000000] |
| 00150495 | JPY[185690.850000000000000000],SOL[99.980000000000000000] |
| 00150496 | JPY[60357.042300000000000000],SOL[2.883819420000000000] |
| 00150497 | BTC[0.067606680000000000],ETH[1.700000000000000000],JPY[263.007560000000000000],XRP[5500.000000000000000000] |
| 00150498 | BTC[0.000329690000000000],JPY[0.010467283825304000] |
| 00150499 | JPY[0.404281340000000000],SOL[0.009106690000000000] |
| 00150500 | SOL[47.640953320000000000] |
| 00150501 | JPY[0.657820220000000000],SOL[0.007163570000000000] |
| 00150504 | JPY[13.461149300000000000] |
| 00150505 | BTC[0.000005960000000000] |
| 00150507 | JPY[21.079771120000000000],XRP[157.220098000000000000] |
| 00150508 | JPY[4131.809790000000000000],SOL[16.000000000000000000] |
| 00150510 | BCH[15.800633495900000000] |
| 00150511 | JPY[5126.026970000000000000] |
| 00150512 | JPY[0.184290600000000000] |
| 00150513 | JPY[22086.169051480083190000] |
| 00150515 | DOGE[8402.319200000000000000],JPY[2068.824400000000000000],SOL[46.980602000000000000] |
| 00150517 | JPY[0.097881041836660180],USD[0.833420000000000000] |
| 00150519 | JPY[0.815020000000000000],XRP[1000.000000000000000000] |
| 00150522 | SOL[4.484486700000000000] |
| 00150523 | JPY[45289.617490000000000000],SOL[0.030053200000000000] |
| 00150524 | BTC[0.375132531022321 4],DOGE[19.954641090000000000],JPY[0.134530629137781 7],USD[0.000000006768719 0] |
| 00150525 | JPY[1500.209543950000000000],SOL[0.039072760000000000] |
| 00150526 | SOL[14.000000000000000000] |
| 00150527 | JPY[2500.787730000000000000] |
| 00150531 | BTC[0.131100000000000000],ETH[1.490000000000000000] |
| 00150533 | ETH[1.205500000000000000],SOL[7.670000000000000000] |
| 00150534 | JPY[0.222920000000000000],SOL[0.045375900000000000] |
| 00150535 | JPY[0.749478700000000000],SOL[15.009866250000000000] |
| 00150536 | JPY[33775.543800000000000000] |
| 00150538 | ETH[5.002858210000000000],XRP[40033.014164990000000000] |
| 00150540 | ETH[0.044522990000000000],JPY[0.000067380892 7158] |
| 00150542 | BTC[0.016651170000000000],JPY[0.741420000000000000] |
| 00150543 | JPY[7325.002190000000000000],SOL[2.000000000000000000] |
| 00150546 | BTC[0.000031000000000000],JPY[0.179237752085418] |
| 00150548 | JPY[0.001420000000000000],SOL[67.108658130000000000] |
| 00150549 | JPY[4.628715840000000000],SOL[0.003748750000000000] |
| 00150550 | JPY[92696.828041450000000000],SOL[0.007897080000000000],USD[0.000000000069885] |
| 00150551 | JPY[829985.540772020000000000],USD[0.000000009137 4348] |
| 00150554 | JPY[8.744940000000000000] |
| 00150556 | BTC[0.001888043009300 8],SOL[0.924113240000000000] |
| 00150558 | JPY[7540.000000000000000000],SOL[15.900000000000000000] |
| 00150559 | BTC[0.004426160000000000],JPY[0.010092044636842 0] |
| 00150560 | BTC[0.338149140000000000],JPY[1067.538480000000000000] |
| 00150561 | JPY[0.000050546107659 1],SOL[102.627839990000000000] |
| 00150566 | JPY[51.093402580000000000],SOL[28.686262000000000000] |
| 00150567 | AVAX[2.469499500000000000],USD[0.000000292281470] |
| 00150569 | USD[50.000000000000000000] |
| 00150570 | ETH[0.060000000000000000],JPY[46.726780000000000000],SOL[0.000377800000000000] |
| 00150571 | BCH[2.000000000000000000],FTT[51.428880000000000000],JPY[34092.391620000000000000],SOL[19.373415770000000000] |
| 00150572 | BTC[0.007000000000000000],JPY[309.208240000000000000] |
| 00150573 | JPY[0.000410404974782 2],SOL[8.019614380000000000] |

FTX Japan K.K.

Schedule F, Nonpriority Unsecured Creditors' Claims

22-11102 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150575 | JPY[64.0000000000000000] |
| 00150577 | HKD[1487.3484900000000000],USD[0.5495122400000000] |
| 00150578 | JPY[16747.9257311400000000],SOL[0.0052059300000000] |
| 00150580 | JPY[27743.2594624800000000] |
| 00150581 | JPY[3745.7764651920000000] |
| 00150583 | JPY[75599.4871310354459957],SOL[8.0010389100000000] |
| 00150584 | JPY[19900.0000483573334840] |
| 00150593 | JPY[0.0000262674840773],SOL[3.8025599900000000] |
| 00150596 | JPY[59000.0000000000000000] |
| 00150598 | JPY[5159.0915961400000000] |
| 00150600 | FTT[11.7266238200000000],JPY[0.0000022545063674] |
| 00150602 | JPY[10000.0000501174391918] |
| 00150605 | JPY[0.8713300000000000] |
| 00150607 | JPY[19710.6659208860000000] |
| 00150608 | JPY[0.0000247509355488],SOL[4.4445356200000000] |
| 00150609 | JPY[0.0000352290894602],SOL[5.9588927900000000] |
| 00150610 | BAT[79.0000000000000000],BTC[0.0119590400000000],ETH[0.1000000000000000],SOL[0.4653198900000000] |
| 00150612 | JPY[0.1135200000000000],USD[0.0000700000000000],XRP[0.0000476200000000] |
| 00150614 | JPY[110.8948120000000000],XRP[0.5833660000000000] |
| 00150616 | BTC[0.0003918400000000],ETH[0.0037000000000000] |
| 00150617 | JPY[0.2883600000000000],USD[0.0776800000000000] |
| 00150618 | XRP[8732.7166946100000000] |
| 00150619 | JPY[168.6081900000000000] |
| 00150620 | BTC[0.0004395400000000],ETH[0.0146205000000000],SOL[0.9916743700000000] |
| 00150625 | DOGE[3180.0133747600000000],FTT[12.2577929900000000],JPY[0.0000439279938618],SOL[6.9474239900000000],XRP[149.9929429900000000] |
| 00150628 | JPY[199.0601000000000000] |
| 00150629 | BTC[0.0200000000000000],JPY[3045.9000000000000000] |
| 00150630 | JPY[314975.0350839750000000] |
| 00150631 | JPY[35221.5895000000000000],SOL[0.0000357700000000] |
| 00150632 | BAT[33.6598040000000000],BCH[0.3903453200000000],BTC[0.0080667900000000],ETH[0.1801592700000000],FTT[0.9634530800000000],JPY[18526.9746200000000000],LTC[0.2300537000000000],SOL[0.2203349700000000],XRP[200.1772465400000000] |
| 00150635 | JPY[0.0000108901453309],SOL[4.6433087900000000] |
| 00150637 | AVAX[0.8000000000000000],BCH[2.0000000000000000],BTC[0.7150000000000000],ETH[1.0000000000000000],JPY[117.0177120000000000] |
| 00150639 | JPY[475.0000000000000000],SOL[1.7883000000000000] |
| 00150640 | JPY[0.1580000000000000],SOL[0.9000000000000000] |
| 00150643 | JPY[101212.5915417627017700] |
| 00150644 | JPY[54866.6047100000000000],SOL[0.0000940600000000] |
| 00150645 | ETH[0.2500000000000000] |
| 00150648 | USD[50.0000000000000000] |
| 00150650 | JPY[0.0000001858069524],XRP[1407.9268699600000000] |
| 00150651 | JPY[821.2440300000000000],SOL[0.0000997000000000] |
| 00150652 | USD[50.0000000000000000] |
| 00150657 | BTC[0.0030000000000000],JPY[739.2731600000000000] |
| 00150658 | JPY[3989.0070000000000000],SOL[3.2500000000000000] |
| 00150663 | BAT[1238.8994146200000000],ENJ[893.1686166100000000],OMG[59.5032098900000000],USD[0.0000000059185534] |
| 00150665 | ETH[0.0000000045000000],SOL[0.0099557600000000] |
| 00150668 | JPY[0.4267439580000000],SOL[0.0040000000000000] |
| 00150670 | JPY[40512.4700000000000000],SOL[75.0000000000000000] |
| 00150671 | JPY[0.0000010028526568],SOL[3.4717247900000000] |
| 00150677 | BCH[0.0136286461174700],BTC[0.0359477168463900],ETH[0.1613902721308000],JPY[4.6971700000000000] |
| 00150678 | BTC[0.0456000000000000],ETH[1.5000000000000000],JPY[279.6594800000000000] |
| 00150679 | JPY[14.2021800000000000],SOL[5.4040000000000000] |
| 00150681 | BTC[0.0386000000000000] |
| 00150682 | JPY[200801.0000000000000000],SOL[0.0000780100000000] |
| 00150683 | JPY[15553.7347363200000000],SOL[0.0001297000000000] |
| 00150684 | JPY[0.3215234702476775] |
| 00150692 | SOL[0.0000000070718000] |
| 00150697 | SOL[2.8096605200000000] |
| 00150698 | JPY[0.4993400000000000] |
| 00150702 | JPY[449663.6932813160820761],USD[0.0000000026006940] |
| 00150704 | BTC[0.0100013300000000],ETH[0.1000063900000000],JPY[18402.4000000000000000] |
| 00150706 | JPY[93823.8605641000000000],SOL[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150708 | BTC[0.0157347700000000],JPY[10000.4650300000000000] |
| 00150709 | ETH[0.8246171771750000],JPY[101.5375700000000000],SOL[0.0000293100000000] |
| 00150713 | BTC[0.0004682200000000] |
| 00150715 | ETH[0.2051800000000000],JPY[793.9000000000000000],SOL[0.0013899000000000] |
| 00150720 | ETH[0.0080000000000000],JPY[0.8509403775511638] |
| 00150721 | BTC[0.0106800800000000],JPY[931.2032500000000000] |
| 00150724 | BTC[1.2376276200000000] |
| 00150725 | JPY[19.7664000000000000],SOL[9.1381720000000000] |
| 00150726 | JPY[100000.0000000000000000] |
| 00150727 | JPY[0.5379807600000000],SOL[0.0080000000000000] |
| 00150728 | FTT[42.2490775000000000],JPY[0.0000004674369572] |
| 00150731 | JPY[10597.6848300000000000] |
| 00150733 | BTC[0.0161000000000000],DOT[5.0000000000000000],JPY[68.2001600000000000],LTC[1.0400000000000000] |
| 00150734 | BAT[9600.7298493700000000],BCH[3.0002280700000000],BTC[0.0542509300000000],DOT[25.3799293700000000],ETH[3.4002584700000000],XRP[47004.2633214300000000] |
| 00150735 | SOL[504.2061970500000000],XRP[100847.0596051400000000] |
| 00150736 | BTC[0.0182599900000000],JPY[0.0084506998045006],SOL[49.6223420190600000] |
| 00150738 | USD[50.0000000000000000] |
| 00150739 | BCH[0.3000000000000000],BTC[0.0076635900000000],JPY[540.3090102407949207] |
| 00150740 | BTC[0.0000892000000000],ETH[0.0002052900000000],JPY[527.3125108050272808],XRP[1.0000530000000000] |
| 00150741 | JPY[25600.0000000000000000] |
| 00150742 | BTC[0.0011171800000000],ETH[0.0049372900000000],JPY[0.0249236657806923],XRP[16.3747445800000000] |
| 00150746 | JPY[3039.3725200000000000] |
| 00150748 | JPY[34380.4815600000000000],SOL[1.8877995100000000] |
| 00150751 | ETH[0.0044387100000000],SOL[0.4468669500000000] |
| 00150760 | JPY[1820.0001024357591110],SOL[3.1991861900000000] |
| 00150762 | FTT[0.0001755000000000],JPY[-0.0000000100000000],USD[-0.0000075113917240] |
| 00150764 | ETH[0.0110000000733040],JPY[0.0000010734337409],SOL[2.8041957900000000] |
| 00150771 | JPY[0.5842217378438825],SOL[0.7022002200000000] |
| 00150772 | BTC[1.0012022400000000],JPY[4947.6313501100000000],USD[-679.6084788149809885000000000] |
| 00150774 | BTC[0.0725351700000000],FTT[228.3670265500000000],JPY[0.0275786032316017] |
| 00150777 | JPY[0.0000232115520953],SOL[6.4516124300000000] |
| 00150780 | JPY[0.0000315658312226],SOL[305.0540508200000000] |
| 00150781 | JPY[75.5243741610089355],SOL[4.5000000000000000] |
| 00150786 | JPY[24509.8574539187500000],SOL[0.0250000000000000] |
| 00150789 | JPY[110000.0000000000000000] |
| 00150802 | BTC[0.0017000200000000],JPY[0.0204081684603332],SOL[3.7851184300000000] |
| 00150805 | BTC[0.0055245737410797],JPY[0.0002176459331142] |
| 00150816 | JPY[50000.0000000000000000] |
| 00150824 | BTC[0.0181378100000000],JPY[0.0275785988906705] |
| 00150828 | BTC[0.0000983600000000],JPY[0.3791936874320000] |
| 00150841 | USD[30.0000000000000000] |
| 00150843 | FTT[10.0925400000000000],JPY[755.0000000000000000],USD[5149.1353464030000000] |
| 00150858 | JPY[40000.0000000000000000] |
| 00150862 | BTC[0.0000000098568382],JPY[32303.5539533472361214],SOL[120.9263999900000000],USD[-162.4326502047380000] |