IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>FTX Trading Ltd., *et al*.,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), are filing their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively with attachments, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively with attachments, the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Ms. Mary Cilia has signed the Schedules and Statements on behalf of the Debtors. Ms. Cilia is the Chief Financial Officer of the Debtors. She has been authorized to execute the Schedules and Statements on behalf of the Debtors. In reviewing and signing the Schedules and Statements, Ms. Cilia necessarily has relied upon the efforts, statements and representations of the Debtors and the Debtors' financial, legal and other agents and advisors (collectively, the "Advisors"). Ms. Cilia has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts or quantities owed to creditors, classification of such amounts and quantities and creditor addresses and contact information. Additionally, Ms. Cilia has not (and could not have) personally verified each amount, quantity or current value listed in each of the Schedules and Statements or the classification thereof.

The Debtors prepared the Schedules and Statements with the assistance of their Advisors. The Schedules and Statements are unaudited and subject to potential adjustment, revisions and/or amendments, which may be material. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available and accessible at

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

the time of preparation.  As set forth in more detail below, the Debtors cannot confirm that the information provided is complete and accurate, although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information.  Subsequent information or discovery of additional information may result in material changes in financial and other data contained in the Schedules and Statements and inadvertent or unintentional errors, omissions or inaccuracies may exist.  The Schedules and Statements are unaudited and remain subject to further review and adjustment to reflect the Debtors' ongoing reconciliation efforts.  The amounts reflected in these Statements and Schedules reflect the Debtors' efforts to report values and information as of the Petition Date (unless otherwise stated) through March 8, 2023.  The Debtors' investigations and reconciliations are ongoing and, as such, the results thereof may result in revision, amendment, supplementation and/or adjustment of the Schedules and Statements.

For the avoidance of doubt, the Debtors hereby reserve all of their rights, including to revise, amend, supplement and/or adjust the Schedules and Statements.

The Debtors and their Advisors do not guarantee or warrant the accuracy or completeness of the data that is provided and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein and in the Schedules and Statements.  While reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist and other limitations described below impacted the Debtors ability to do so in certain instances.  The Debtors and their Advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided, or to notify any third party should the information be updated, modified, revised or recategorized except as required by applicable law.  In no event shall the Debtors and their Advisors be liable to any third party for any direct, indirect, incidental, consequential and/or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against any Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors and/or their Advisors are advised or notified of the possibility of such damages.

Disclosure in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits or attachments.

These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, and are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements.  The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "Specific Notes" and, together with the Global Notes, the "Notes").  These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

### Background and Limitations

As set forth in the *Declaration of John J. Ray III in Support of Chapter 11 Petitions and First Day Pleadings* [D.I. 24] (the "Ray Declaration"), solely for purposes of presentation and

organizational purposes, the Debtors and their businesses are categorized into four silos: (a) Debtor West Realm Shires Inc. and its Debtor and non-Debtor subsidiaries (collectively, the "WRS Silo"), (b) Debtor Alameda Research LLC and its Debtor subsidiaries (collectively, the "Alameda Silo"), (c) Debtor Clifton Bay Investments LLC and certain of its Debtor affiliates (collectively, the "Ventures Silo") and (d) Debtor FTX Trading Ltd. and its Debtor and non-Debtor subsidiaries (collectively, the "Dotcom Silo").

With respect to the Debtors' books and records, as discussed in the Ray Declaration, the circumstances surrounding the commencement of the Debtors' Chapter 11 Cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. Prior to the commencement of the Debtors' Chapter 11 Cases, the Debtors operated, with other direct and indirect subsidiaries, on a global, decentralized and stand-alone basis. There has been no indication that there was formal documentation of policies, procedures, internal controls or other common management oversight tools utilized by companies of similar size. There were no indications of the existence of utilized global financial accounting systems, treasury systems, risk management systems, employment/benefits databases, global contract databases or corporate secretarial systems commonly and critically maintained and utilized by similarly large commercial enterprises with a global presence. Records were more commonly decentralized and maintained on more individualized cloud-based data repositories shared in smaller groups. Under this operating format, it was normal practice for the books and records to be maintained by third party bookkeeping providers (the "Outsourcers") and managed by the respective local Debtor. Additionally, the financial reporting technology varied and was typically owned or licensed by the Outsourcers. Supporting financial accounting, treasury and employment records were not generally kept in a single repository and were often managed in numerous cloud environments maintained by various individuals rather than on the more traditional server-based electronic record repositories. The Debtors relied heavily on outsourced contractors to fill several of its key accounting, finance, and treasury roles who also maintained their own data repositories separate from the Debtors. This infrastructure has made it extraordinarily difficult and time-consuming to gather, review, analyze and compile the data required to prepare the Debtors' Schedules and Statements. These efforts are ongoing. After the commencement of these Chapter 11 Cases, a number of the Outsourcers stopped providing services to the Debtors. The Debtors reserve all rights to revise, amend, supplement and/or adjust the Schedules and Statements.

Moreover, a significant number of the Debtors' employees and contractors resigned on or around the Petition Date. The Debtors were significantly and adversely affected by the discontinuation of services from the Outsourcers, the above-referenced proceedings and the employee and contractor departures because they lost full and direct access to certain personnel, a portion of their books and records, certain back office systems and document repositories. Since the commencement of these Chapter 11 Cases, the Debtors' advisors have been and continue to, locate and reconstruct the Debtors' books and records.

The last close of the Debtors' books in the normal course of business was performed for limited entities in the WRS and Dotcom Silos in their respective jurisdictions as of September 30, 2022. In order to prepare the books and records for each of the Debtors as of the Petition Dates (as defined below), the Debtors' reengaged certain former employees and selectively re-contracted certain Outsourcers. The Debtors and their Advisors have attempted to bring forward the September 30, 2022 financial statements to November 30, 2022 and have used the November 30,

2022 information prepared by Debtor employees, contractors and Outsourcers to roll back account balances for each Debtor to the respective Petition Dates, considering known business activity and transactions occurring from the Petition Dates through November 30, 2022.  In doing so, the Debtors were required to make certain estimates and assumptions, which are also reflected in the information contained in the Schedules and Statements.

With respect to the Alameda and Ventures Silos, the books and records were either improperly maintained or not prepared by the Debtors prior to the Petition Date.  Additionally, the individuals previously responsible for the Debtors' books and records of these two Silos are currently unavailable to provide information either due to local proceedings, unwillingness to engage with the Debtors' current management or are under criminal guilty pleas or indictment (*e.g.*, Samuel Bankman-Fried, Caroline Ellison and Gary Wang).  Therefore, the Debtors' and their Advisors developed processes and procedures to construct the information presented in the Schedules and Statements as of the Petition Date based on currently available and accessible information.  The Debtors reserve the right to revise, amend, supplement and/or adjust the Schedules and Statements.

With respect to certain entities within the Dotcom Silo, the individuals previously responsible for the Debtors' books and records are currently unavailable to provide information either due to local proceedings or unwillingness to engage with the Debtors' current management.  Additionally, substantiating documentation for certain book balances and transactions was often limited or unavailable.  Therefore, the Debtors' and their Advisors developed processes and procedures to construct certain information presented in the Schedules and Statements as of the Petition Date based on currently available and accessible information.  The Debtors reserve the right to revise, amend, supplement and/or adjust the Schedules and Statements.

Additionally, on or around the time of the commencement of these Chapter 11 Cases, many of the non-Debtor entities around the world became subject to various proceedings, in which administrators or trustees were appointed by the applicable authorities to oversee, manage and administer the affairs of those affiliates going forward.  A summary of those proceedings is below.

*FTX DM Joint Provisional Liquidation and Chapter 15 Recognition*

On November 10, 2022, the Securities Commission of The Bahamas filed a petition for provisional liquidation of FTX Digital Markets Ltd. ("FTX DM") with the Supreme Court of The Bahamas (the "Bahamas Court").  On the same day, the Bahamas Court granted such petition and appointed Brian C. Simms KC as provisional liquidator of FTX DM.  On November 14, 2022, the Bahamas Court appointed Kevin G. Cambridge and Peter Greaves of PricewaterhouseCoopers as additional JPLs, to serve alongside Mr. Simms (collectively, the "JPLs").

On November 15, 2022, the JPLs filed a Chapter 15 petition for recognition of FTX DM's provisional liquidation proceeding as a foreign main proceeding in the United States under Chapter 15 of the U.S. Bankruptcy Code.  On February 15, 2023, the Court entered an order granting the JPL's recognition petition.  *In re FTX Digital Markets Ltd.*, Case No. 22-11217 (JTD) (Bankr. D. Del.) [D.I. 129].

*Bahamas Recognition Proceeding*

On February 8, 2023, Mr. Kurt Knipp filed a petition with the Bahamas Court seeking entry of an order recognizing him as the foreign representative of the following Debtors in The Bahamas with the right to act in The Bahamas on behalf of or in the name of each of such Debtors:  (a) West Realm Shires Inc., (b) West Realm Shires Services Inc., (c) Alameda Research LLC, (d) Alameda Research Ltd., (e) Maclaurin Investments Ltd., (f) Clifton Bay Investments LLC and (g) FTX Trading Ltd.  On February 23, 2023, the Bahamas Court entered a Declaratory Order granting the requested relief.

*Australian Voluntary Administration Proceedings*

On November 11, 2022, Scott Langdon, Rahul Goyal and John Mouawad of KordaMentha were appointed by the Board of Directors as joint and several voluntary administrators to FTX Australia Pty Ltd and FTX Express Pty Ltd.  The first meeting of creditors for these entities was held on December 1, 2022.  These proceedings are ongoing.

Finally, substantial assets of the Debtors were transferred to Related Parties and insiders which are included in these Schedules & Statements as receivable or transfers in their respective sections.  The Debtors have located documentation related to some of these transfers but many appear to have been undocumented.  The Debtors are undertaking a process to locate and recover these assets.  The Debtors reserve the right to revise, amend, supplement and/or adjust the Schedules and Statements

**Global Notes and Overview of Methodology**

**The Schedules, Statements and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors, including, but not limited to, any potential recoveries or distributions related to claims against the Debtors.**

1.  **Description of the Cases**.  On November 11, 2022 and November 14, 2022 (as applicable, the "Petition Date"),[2] the Debtors filed with the Court voluntary petitions for relief under chapter 11 of the United States Bankruptcy Code. The cases (the "Chapter 11 Cases") are pending before the Honorable John T. Dorsey, and are jointly administered for procedural purposes only under the lead case captioned *In re FTX Trading Ltd., et al.,* Case No. 22-11068 (JTD) (Bankr. D. Del.). On February 13, 2023, the Court entered an order dismissing the chapter 11 cases of FTX Turkey Teknoloji Ticaret Anonim Sirketi and SNG Investments Yatirim ve Danismanlik Anonim Sirketi [D.I. 711].

2.  **Basis of Presentation**.  For financial reporting purposes, most of the Debtors prepared financial statements on a legal entity basis.  While consistent with their historical practice for most Debtor entities, several of the entities within the Alameda Silo maintained only one set of combined books.  The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone basis.  These Schedules and Statements do not purport to and do not represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP").  The Debtors used what they believe to be a reasonable basis to attribute assets and liabilities to each Debtor entity.  However, because the Debtors' accounting systems, policies, and practices were limited and maintained inconsistently by legal entity, or not at all, it is possible that not all assets, liabilities, or operational activity have been recorded, or were not recorded with the correct legal entity on the Schedules and Statements.  Accordingly, the Debtors reserve all rights to revise, amend, supplement and/or adjust the Schedules and Statements, including with respect to reallocation of assets or liabilities to any Debtor entity.

3.  **Reporting Date**.  Unless otherwise noted on the specific responses, the Statements and the liabilities reflected on the Schedules generally reflect the Debtors' books and records as of the Petition Date except as may have been adjusted for authorized payments made under the First Day Orders (as defined below).  The cash and other assets listed on the Schedules are as of the Petition Date unless otherwise stated, and have not been adjusted for authorized payments made under the First Day Orders.  As set forth herein, amounts ultimately realized may vary from whatever value was ascribed and such variance may be material.  Accordingly, the Debtors reserve all of their rights to revise, amend, supplement and/or adjust the values set

---

[2]    November 11, 2022 is the petition date for all Debtors, except for West Realm Shires Inc.

forth in the Statements and the assets and liabilities reflected on the Schedules. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," "undetermined" and "N/A" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

4.   **Allocation of Liabilities**.   The Debtors, in consultation with their Advisors, have sought to allocate liabilities between prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition may change. The Debtors reserve the rights to revise, amend, supplement and/or adjust the Schedules and Statements.

5.   **Duplication**. Certain of the Debtors' assets, liabilities and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statements. Except as otherwise discussed below, to the extent these disclosures would be duplicative, the Debtors have made best efforts to only list such assets, liabilities and prepetition payments once.

6.   **Entity Accounts Payable and Disbursement Systems**. As described in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Operate a Post-petition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(B), and (III) Granting Certain Related Relief,* [D.I. 47], prior to the commencement of the Chapter 11 Cases, the Debtors utilize a decentralized cash management system. Prior to the commencement of these Chapter 11 Cases, each Debtor generally maintained individual bank and payment service accounts to collect, transfer and distribute funds in the ordinary course of business. The Debtors maintained approximately 400 known bank and payment service accounts. The Debtors have been taking the necessary efforts to obtain access to, and regain control of, each of these known bank and payment service accounts and these efforts remain ongoing. Payment service account providers do not always provide information reporting consistent with reporting expected from a traditional financial institution, which creates limitations and challenges in preparation of the Schedules and Statements. There is a significant volume of transactions and currency that occurred within the Debtors' accounts on a daily basis with both third parties and between accounts held by affiliates. While the Debtors have taken reasonable measures to obtain the information necessary to compile the Schedules and Statements, there is a risk that this information is inaccurate or incomplete. Additionally, although efforts have been made to attribute open payable amounts to the correct Debtor entity, the Debtors reserve the right to revise, amend, supplement and/or adjust their Schedules and Statements, including to attribute such payment to a different Debtor entity.

7.    **Accuracy**. As discussed in the Ray Declaration, the deficiencies with the Debtors' record keeping and reporting have been well documented.  The financial information disclosed in the Schedules and Statements was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring any claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared and should not rely upon such information for such or any other purposes.  The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.    **Valuation Generally**.  In certain instances, current market valuations are not maintained by or readily available to the Debtors.  Moreover, it would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets solely for purposes of the Schedules and Statements.  Accordingly, unless otherwise stated, net book values as of the Petition Date are presented.  When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined." Amounts ultimately realized may vary materially from net book value (or spot value or other value so ascribed).  Accordingly, the Debtors reserve all rights to revise, amend, supplement and/or adjust the asset values set forth in the Schedules and Statements.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

As noted herein, the Debtors are currently marketing certain assets for sale pursuant to those certain Court-approved bidding procedures.  *See Order (A) Approving Bid Procedures, Stalking Horse Procedures and the Form and Manner of Notices for the Sale of Certain Businesses, (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s) and Sale Hearing(s)* [D.I.487] and *Order (I) Authorizing and Approving Procedures for the Sale or Transfer of Certain De Minimis Assets and Fund Assets and (II) Approving Assumption, Assignment and Rejection Procedures and (III) Granting Related Relief* [D.I. 702]. Accordingly, the current or fair value of those assets may be determined in connection with the sales processes.  As noted herein, amounts ultimately realized from the sale process may vary materially from net book value.

9.    **Valuation of Cryptocurrency**. Cryptocurrency amounts are generally listed per token rather than a conversion to price in U.S. dollars. To the extent cryptocurrency values are presented in U.S. dollars, they reflect the valuation as set forth in the Debtors' books and records as of the Petition Date or the time of the relevant transaction, as applicable, or such other pricing as set forth in these Notes.  Actual net realizable value may vary significantly.  The Debtors reserve all rights to revise,

amend, supplement and/or adjust such values presented in the Schedules and Statements.

10. **Paid Claims**. Pursuant to the "first day" and "second day" orders of the Court entered in the Chapter 11 Cases (collectively, the "First Day Orders") as well as other orders of the Court, the Debtors have authorization to pay certain outstanding prepetition claims. As such, outstanding liabilities have been reduced by any court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated. Regardless of whether such claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to revise, amend, supplement and/or adjust the Schedules and Statements or take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing herein should be deemed to alter the rights of any party-in-interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

11. **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "unliquidated", "undetermined", "unknown" or "N/A." The description of an amount as "unliquidated", "undetermined", "unknown" or "N/A" is not intended to reflect upon the materiality or allowance of, or distribution with respect to the amount.

12. **Guarantees and Other Secondary Liability Claims**. The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in their executory contracts, unexpired leases and other such agreements. Where such Guarantees have been identified, they are included in the relevant Schedules and Statements. Guarantees embedded in the Debtors' executory contracts, unexpired leases and other agreements may have been omitted inadvertently. The Debtors reserve their right to revise, amend, supplement and/or adjust the Schedules and Statements to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

13. **Excluded Liabilities and Assets**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules. As set forth in note 16 below, the Debtors have excluded intercompany assets and liabilities from the Schedules and Statements. Additionally, certain immaterial or *de minimis* liabilities and assets may have been excluded. Finally, the Debtors have also excluded from the Schedules and Statements cryptocurrency that was not in the Debtors' possession or controlled by the Debtors as of the Petition Date and any unauthorized transfers, gains or losses or other adjustments of cryptocurrencies that occurred either before or after the Petition Date. The Debtors reserve all rights with respect to such cryptocurrency.

14.     **Cryptocurrency**. Certain of the Debtors' assets are cryptocurrencies or digital tokens based on a publicly accessible blockchain. Cryptocurrencies are unique assets.  Certain laws and regulations that may be applicable to cryptocurrencies do not contemplate or address unique issues associated with the cryptocurrency economy, are subject to significant uncertainty, and vary widely across U.S. federal, state, and local and international jurisdictions.  The Debtors make no representations or admissions concerning the status of cryptocurrency as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws, and reserve all rights with respect to such issues and all rights to revise, amend, supplement and/or adjust the Schedules and Statements.

15.     **Customers**.  In order to preserve the confidentiality of customer identities and in compliance with the *Final Order (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals and (III) Granting Certain Related Relief* [D.I. 545] (the "Redaction Order"), customers have been scheduled utilizing an unique, individualized customer identification number (each, a "Customer Code") assigned to each applicable customer by the Debtors.  The Customer Code is not the same as the customer account number of such customer that existed prior to the filing of these Chapter 11 Cases.  The Debtors will provide notice of a customer's Customer Code by email to the email on file for such customer.

16.     **Insiders**.  For purposes of the Schedules and Statements, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as:  (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers or persons in control of the Debtors and (e) debtor/non-debtor affiliates of the foregoing.  Additionally, an entity may be designated as an "insider" for the purposes of the Schedules and Statements if such entity, based on the totality of the circumstances, has a close relationship with any of the Debtors and a lack of arm's length dealings. Certain of the individuals or entities may not have been insiders for the entirety of the 12-month period before the Petition Date, but the Debtors have included them herein out of an abundance of caution.  Entities or persons listed as "insiders" have been included for informational purposes only, and the inclusion or omission of them in the Schedules and Statements shall not constitute an admission that those persons are or are not "insiders" for purposes of section 101(31) of the Bankruptcy Code.  The rights of the Debtors and other third parties with respect to any determinations of "insiders" are reserved.

Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for:  (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and federal

securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

The process to identify insiders and related payments remain ongoing, and the Debtors reserve all rights to revise, amend, supplement and/or adjust the Schedules and Statements.

17.    **Intercompany Balances**.    The Schedules do not include a reporting of intercompany or certain affiliate balances.  The process to reconcile and validate all intercompany balances among the Debtors or between Debtors and certain of its affiliates is ongoing and is incomplete and, as such, the Debtors are not in a position currently to report such balances.  The volume and magnitude of intercompany and affiliate transactions in both digital and fiat assets are significant and pervasive throughout the Debtors' and their affiliates' accounts.  Identification of these transactions is complex for numerous reasons including agent relationships or improper labeling of transactions or accounts, and the efforts to initially identify and verify those transactions are ongoing.  The Debtors expect that the intercompany and affiliate balances will materially impact and change the reported assets and liabilities of many of the Debtors and the related recoveries of claims against such Debtors.  The Debtors reserve all rights, claims and defenses in connection with any and all intercompany and affiliate receivables and payables, including with respect to the characterization of intercompany and affiliate claims, loans and notes.

18.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts.  Amounts marked as "unknown", "undetermined" or "N/A" are not included in the calculations of the totals.  To the extent there are unknown disputed, contingent, unliquidated or otherwise undetermined amounts, the actual total may differ materially from those stated in the Schedules and Statements.

19.    **Currency**.  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated. Foreign currency amounts have been translated to U.S. Dollar equivalents using published exchange rates at the relevant date or for the relevant period.

20.    **Setoffs**.  The Debtors may incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, margin call or other lending-related transaction, intercompany transactions, pricing discrepancies, returns and other disputes between the Debtors and their account holders and/or suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and may not be tracked separately.  Therefore, although such offsets and other similar rights may be included in the Schedules, other offsets

are not independently accounted for, and as such, may be excluded from the Schedules. The Debtors reserve all rights with respect to setoffs and offsets.

21. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their claims, causes of action, potential claims or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, preferences and avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets, controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law. The Debtors' investigation efforts remain ongoing. The Debtors reserve all of their rights with respect to any claims, causes of action, preference or avoidance actions they may have, and neither these Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, preference or avoidance actions or in any way prejudice or impair the assertion of such claims, or in any way act as an admission of any fact or liability or the character thereof. Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

22. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

23. **Solvency**. Given the exclusion of intercompany balances and the uncertainty surrounding the collection, valuation and ownership of certain assets, including, among other things, net operating losses or other tax attributes, and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, nothing in the Schedules or Statement shall constitute an admission that the Debtors were solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, nothing in the Schedules or Statement shall constitute an admission that such Debtor was insolvent as of the Petition Date or at any time before the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value or solvency. The Debtors reserve all rights with respect to these issues.

24.  **Liens**.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

25.  **Leases of Equipment and Other Assets**.  In the ordinary course of their business, the Debtors lease equipment and other assets from certain third-party lessors for use in the daily operation of their businesses.  The Debtors have made commercially reasonable efforts to list any such leases in Schedule G.  Except as otherwise noted herein, the property subject to any such leases is not reflected in Schedule A/B as either owned property or assets of the Debtors, and neither is such property or assets of third parties within the control of the Debtors.  Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

26.  **Confidential, Sensitive or Personally Identifiable Information**.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  Additionally, pursuant to the Redaction Order, the Debtors have redacted certain customer and personally identifiable information contained in the Schedules and Statements.  Payments made to individuals and certain other instances where personally identifiable information could otherwise be disclosed have been reported without disclosing personally identifiable information.  All such redacted information shall be made available in accordance with the terms of the Redaction Order.

27.  **Reservation of Rights**.  As noted above, reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to revise, amend, supplement and/or adjust the Schedules and Statements from time to time in all respects.  The Debtors reserve all rights with respect to issues involving or defenses against claims, substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Notes does not limit in any respect the general reservation of rights contained in this paragraph.

Nothing contained in the Schedules, Statements or Notes shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, the following:

a)  Any failure to designate a claim listed on the Debtors' Schedules and Statements as a) "disputed," b) "contingent," or c) "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed,"

"contingent," or "unliquidated" or a waiver of any right to later object to any claim on any grounds. The Debtors reserve the right to dispute and to assert setoff rights, offsets, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Moreover, listing a claim does not constitute an admission of liability by the Debtors against which the claim is listed or by any of the Debtors. The Debtors reserve all rights to object to the extent, validity, enforceability, priority or avoidability of any claim (regardless of whether such claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). The Debtors reserve all rights to seek disallowance of any claim, including pursuant to section 502(d) of the Bankruptcy Code where an entity from which property is recoverable under section 542, 543, 550 or 553 of the Bankruptcy Code unless such entity has paid the amount or turned over such property to the Debtors. The Debtors reserve all rights to revise, amend, supplement and/or adjust their Schedules and Statements, including with respect to claim amounts, description, classification and designation.

b)   Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity or allowance of any claim against the Debtors, any assertion made therein or herein, or a waiver of the right to dispute the allowance of, or any distributions in connection with, any claim or assert any cause of action or defense against any party.

c)   Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and Statements.

d)   Information requested by the Schedules and Statements requires the Debtors to make a judgment regarding the appropriate category in which information should be presented or how certain parties, claims or other data should be labeled. The Debtors' decisions regarding the category or label to use is based on the best information available as of the preparation of these Schedules and Statements. The Debtors reserve all rights to revise, amend, supplement and/or adjust the Schedules and Statements, including to the extent some information currently presented should be moved to a different category or labeled in a different way.

e)   The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured" or (iv) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the

claimant or counterparty, or a waiver of the Debtors' rights to object to such claim or recharacterize or reclassify such claim, contract or lease, or a waiver of the Debtors' rights to setoff such claims. The Debtors reserve all rights to revise, amend, supplement and/or adjust the Schedules and Statements in this regard and reserve all rights to assert that any contract listed on the Debtors' Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, and the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

**f)** The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document and instrument related to a creditor's claim.

**g)** Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

28.    **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

### Specific Notes with Respect to the Debtors' Schedules

29.    **Schedule A/B, Part 1 – Cash and Cash Equivalents**. The reported bank balances (including investments and overnight accounts) and cash on hand include cash held in various currencies, converted into U.S. dollars as of the Petition Date. The Debtors have attempted to independently verify the cash balances as of the Petition Date. Where the Debtors and their Advisors have not been able to access an account, book balances are reported. Additionally, the Debtors continue to investigate, identify and recover additional cash assets as new information becomes available.

30.    **Schedule A/B, Part 2 – Deposits and Prepayments**. Deposits and prepayments includes certain prepayments related to various advertising and sponsorship agreements, security deposits, retainers and other miscellaneous deposits and prepayments, which have been presented in AB7 at the net unamortized value as of the Petition Date. The Debtors have made reasonable efforts to identify all deposits and prepayments, but the lack of detailed historical amortization information has resulted in a presentation of the net unamortized value as a lump sum amount rather

than by individual asset. Efforts continue to segregate the books and records balances by individual asset. Additionally, the Schedules may not reflect an exhaustive list of all deposits and prepayments. The amounts listed in response to AB7 include deposits by Debtors that may have been offset and withdrawn postpetition by the counterparty. In addition, certain retainers or deposits reflect payments to professionals made by a certain Debtor entity that may be subject to applicable allocation amongst the Debtors. Finally, the amount ultimately recovered on such deposits and prepayments may vary materially from the amounts reported herein. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements.

31.   **Schedule A/B Part 3 Question 11**. The Debtors are in the process of evaluating their receivables including the collectability of such receivables. All receivables are reported in response to Question 11b (over 90 days old) notwithstanding that certain of such receivables may have been less than 90 days old at the Petition Date. Receivables have been reported at net book value which includes allowance for doubtful accounts. The Debtors did not perform a full assessment of the collectability of receivables in conjunction with the preparation of the Schedules. Therefore, the amount ultimately recovered may vary materially from the amount reported herein.

32.   **Schedule A/B Part 4 - Investments**. Investments in consolidated subsidiaries have been listed with an undetermined value. The Debtors do not believe that any book value is indicative of the value of such assets and have not obtained a fair market valuation of the assets. Other investments have been reported at the funded amount or recorded cost per books and records, which may be materially different from the current fair market value of the investment.

33.   **Schedule A/B Part 7 – Office furniture, fixtures and equipment; and collectibles**. Office furniture, fixtures and equipment have been reported at the net book value, which may materially differ from the current fair market of the related assets.

34.   **Schedule A/B, Part 9 – Real Property**. Real property consists primarily of properties purchased in the Bahamas and leasehold improvements on various leased facilities, including on any leases that may have been rejected or mutually terminated after the Petition Date. Properties owned in the Bahamas and leasehold improvements have been reported in the Schedules at the Net Book Value, which may materially differ from the current market value of the properties.

35.   **Schedule A/B, Part 10 – Intangibles and Intellectual Property**. The value of intangibles and intellectual property has been listed as undetermined, with a notational comment that includes the existing book value of such intangibles and intellectual property. The Debtors do not believe that the book value of the intangibles and intellectual property is indicative of the current fair market value of such assets and have included the book value amounts solely for informational purposes as no valuation for impairment has been performed at this time.

The Debtors may have excluded certain intellectual property. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

36.     **Schedule A/B, Part 11, Question 71 – Notes Receivable**. Notes Receivable include transfers of fiat cash to both insiders and external third parties. The Debtors and their Advisors have reviewed loan contracts and recorded loan amounts at the contractually stated amount, adjusted for accrued interest and payments. Where undocumented transfers of cash to insiders were identified these were classified as notes receivable with no accrued interest. The collectible amount of Notes Receivable is currently undetermined. Notes Receivable does not include any transfers of cryptocurrencies or digital assets.

37.     **Schedule A/B, Part 11, Question 72 – Tax Refunds and Unused Net Operating Losses (NOLs)**. Refunds represent dollar-for-dollar claims made with taxing authorities to return previous overpayments of tax. Unused NOLs may be available to offset Debtor taxable income for the period ended December 31, 2022 and forward. Unused NOLs are presented on an individual Debtor basis for U.S. Federal income tax purposes. Due to the complexities of certain U.S. state and local net operating loss rules for combined/unitary groups, these amounts are disclosed at the filing entity level. These disclosures were compiled based on information made available to the Debtors and their advisors at the time of this filing. The Debtors and their Advisors continue to review the underlying filing positions to confirm accuracy, and reserve the right to revise, amend, supplement and/or adjust the Schedules and Statements.

38.     **Schedule A/B, Part 11, Question 73 – Insurance Policies**. The insurance policies listed in response to question 73 are listed only for the Debtor entities that are identified as named insureds on the respective policies and are not listed in response to question 73 for any other Debtor entities that may fall within the respective definitions of insured entities under such policies.

39.     **Schedule A/B, Part 11, Question 77 – Crypto Holdings & Collateral Assets**. Crypto assets are listed herein by their trading symbol and include the quantity held as of the Petition Date. Where USD Spot Price Value is listed, the amounts were derived by multiplying the quantity of tokens held with the spot price as of the Petition Date based on preliminary information publicly available from CoinMarketCap (www.coinmarketcap.com). If spot pricing was unavailable as of the Petition Date at CoinMarketCap, the Debtors have reported the asset as Value Unknown. The current value of the crypto assets is undetermined and could vary significantly from any valuation as of the Petition Date. Additionally, all Crypto

Holdings are presumed to be held by an individual Debtor within each Silo. The Debtors reserve all rights to revise, amend, supplement and/or adjust any reported pricing in the Schedules and Statements.

40.     **Schedule A/B, Part 11, Question 77 – Tokens Receivables**. The Debtors are contractual counterparties to agreements in which certain tokens are delivered as part of a vesting schedule. For the purposes of listing the quantities of tokens receivable as of the Petition Date, the Debtors assumed that all tokens due prior to the Petition Date were delivered, but efforts to verify those assumptions are ongoing and could materially impact the amounts reported herein. The Debtors have listed the counterparty, related token and quantity of tokens that were scheduled to be received after the Petition Date. Where spot prices were readily available as of the Petition Date from CoinMarketCap, an USD Spot Price Receivable Amount was calculated and provided herein by multiplying the quantity of tokens due as of the Petition Date with the spot price as of the Petition Date based on preliminary information publicly available from CoinMarketCap (www.coinmarketcap.com). If spot pricing was unavailable as of the Petition Date at CoinMarketCap, the Debtors have reported the Funded Amount for the tokens. Contracts that include token warrants do not have a quantifiable amount of tokens due as of the Petition Date and have been reported at the Funded Amount. The current value of the tokens receivable are undetermined and could vary significantly from any valuation as of the Petition Date or the funded amounts for such assets. The Debtors reserve all rights to revise, amend, supplement and/or adjust Token Receivables in the Schedules and Statements.

41.     **Schedule A/B, Part 11, Question 77 – Fund Investments**. Fund investments have been reported at the funded amount or recorded cost per books and records, which may be materially different from the current fair market value of the investment.

42.     **Schedule D**. The Debtors have not included parties that may believe their claims are secured through setoff rights, inchoate statutory lien rights, or other lien rights created by the laws of the various jurisdictions in which the Debtors operate. The amounts outstanding under the Debtors' prepetition secured debt reflect approximate amounts as of the Petition Date to the extent known. Descriptions provided on Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. The Debtors reserve all rights to dispute or otherwise assert offsets, defenses or avoidance claims to any claim reflected on the Schedule D as to amount, liability, classification, or identity of a Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." The Debtors dispute some or all of the liens and collateral purportedly supporting any claim reflected on Schedule D, and reserve all rights to void or avoid any such liens or collateral, as appropriate.

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or

challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of the other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

43.  **Schedule E/F**.

    **a)**    The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

    **b)**    The Debtors' prepetition tax obligations are more fully described in the *Motion for Order Authorizing (I) Debtors to Pay Certain Taxes and Fees and (II) Financial Institutions to Honor Related Payment Requests* [D.I. 267] (the "Taxes Motion").  Pursuant to the order granting the Taxes Motion, the Debtors were authorized to pay various prepetition taxes, regulatory fees and assessments, and related obligations that were payable to numerous taxing authorities.  To the extent such obligations have been paid in the postpetition period pursuant to the order, the Debtors have made efforts to exclude the related obligations from the Schedules.  The Debtors reserve all rights to further amend the Schedules or deem claims satisfied should it later be determined that any such paid prepetition obligation has been inadvertently reported in the Schedules.

    **c)**    The Debtors have included various governmental agencies on Schedule E/F (Part 1) out of an abundance of caution whose obligations may not be "taxes" pursuant to the applicable law.  The Debtors reserve all rights to dispute or challenge that these claims are not taxes and are not subject to priority under the Bankruptcy Code.

d)    The Debtors' outstanding prepetition wage obligations are more fully described in the *Motion for Order (I) Authorizing the Debtors to Pay Certain Prepetition Wages and Compensation and Maintain and Continue Employee Benefit Programs and (II) Authorizing and Directing Banks to Honor and Process Checks and Transfers Related to Such Employee Obligations* [D.I. 59] (the "Wages Motion").  Pursuant to the orders granting the Wages Motion, the Debtors were authorized to pay certain prepetition obligations to their employees or other related third-party recipients, remit employee 401(k) contributions, and pay or cause to be paid all withheld employee taxes and Social Security and Medicare taxes.  To the extent such obligations have been paid in the postpetition period pursuant to these orders, the Debtors have made efforts to exclude the related obligations from the Schedules.  The Debtors reserve all rights to further amend the Schedules or deem claims satisfied should it later be determined that any such paid prepetition obligation has been inadvertently reported in the Schedules.

e)    The Debtors' outstanding prepetition critical vendor, foreign vendor, 503(b)(9) claims and lien claims are more fully described in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to all Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing all Financial Institutions to Honor all Related Payment Requests and (IV) Granting Certain Related Relief* [D.I. 46] (the "Critical Vendors Motion").  Pursuant to the orders granting the Critical Vendors Motion, the Debtors were authorized to pay prepetition obligations to certain vendors.  To the extent such obligations have been paid in the postpetition period pursuant to these orders, the Debtors have made reasonable efforts to exclude the related obligations from the Schedules.  The Debtors reserve all rights to further amend the Schedules or deem claims satisfied should it later be determined that any such paid prepetition obligation has been inadvertently reported in the Schedules.

f)    The liabilities identified in Schedule E/F (Part 2) are derived from the Debtors' books and records.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F (Part 2).  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts, including on account of outstanding cryptocurrency or other loans.  The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights.

g)    The Debtors have made reasonable attempts to identify legal actions, administrative proceedings, court actions, executions, attachments or governmental audits including the review of available books and records, conducting lien searches, conducting searches of court and judicial records in relevant jurisdictions, and otherwise reviewing publicly available information.  Despite the efforts conducted to identify all such actions, it is likely that there are other ending actions not yet identified or reported herein.  The Debtors reserve all rights to revise, amend, supplement and/or adjust Schedule E/F in this regard.  Additionally, certain lawsuits alleging prepetition conduct have been filed after the Petition Date.  Such lawsuits are likely in violation of the automatic stay pursuant to section 362 of the Bankruptcy and are not included in the Debtor' responses.  Schedule E/F does not include threatened litigation involving the Debtors.

44.    **Schedule G**.  Although the Debtors have undertaken significant efforts to identify all of the Debtors' contracts, agreements, and leases, it is possible and even likely that there may be unidentified items not reported on Schedule G.  Additionally, the contracts, agreements, and leases listed on Schedule G may have expired, may have been rejected or mutually terminated after the Petition Date, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, it is the Debtors' intent that each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

Certain confidentiality, non-disclosure, and non-compete agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, contracts do not specify a particular Debtor or include an incorrect legal entity as to the contractual counterparty and therefore the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. Additionally, contracts listed

in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in Schedule G only of the Debtor that signed the original umbrella or master agreement.

Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal or other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G or Schedule F.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as subordination, non-disturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature, if any, have not been included on the Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim. The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Schedule G also does not include any agreements or contracts relating to any past acquisitions, mergers or transfers of entities by, to or between the Debtors. For the avoidance of doubt, the Debtors reserve all rights with respect to the characterization of any such agreements or contracts. The Debtors reserve the right to revise, amend, supplement and/or adjust Schedule G.

### **Specific Notes with Respect to the Debtors' Statements**

45.    **Statement 1 and 2 - Income**.  Revenue reported is based solely upon historical income statements prepared by the Debtors' employees and the Outsourcers. This may include intercompany revenue. These historical incomes have not been verified by the Debtors or their Advisors. Based on a review of available historical records and discussions with available FTX resources, unless otherwise indicated, the Debtors have not identified any income responsive to Statement Question 2. All identified income is reported in response to Statement Question 1.

46.   **Statement 3 – Certain Payments or Transfers to Creditors within 90 Days before Filing this Case**.   Any payments made to the Debtors' bankruptcy professionals, charitable organizations and/or insiders within the 90 days prior to the Petition Date are disclosed in responses to SOFA 11, SOFA 9 and SOFA 4, respectively, and therefore are not listed in response to SOFA 3.   Additionally, as provided for in the SOFA instructions, wage and compensation payments and related withholding and employer tax payments made to the Debtors' non-insider employees in the ordinary course of business are not listed herein.   SOFA 3 only includes transfer made in cash and does not include transfers of cryptocurrency or other digital assets.

47.   **Statement 4 – Payments or Other Transfers of Property made within 1 Year before Filing this Case that Benefited any Insider**.   The Debtors have disclosed all known payments to insiders identified to date and have made reasonable efforts to make such identifications, but ongoing efforts to make such identifications continue and the Debtors expect that such efforts may identify additional transfers not reported at this time. Additionally, the reported payments do not reflect any prior or subsequent transfers from such insiders to the Debtors.   The Debtors reserve all rights to revise, amend, supplement and/or adjust SOFA 4 to reflect transfers subsequently identified, and the failure to include any such transfer shall not be deemed a waiver of any claims, causes of actions, preference or avoidance actions or in any way prejudice or impair the assertion of any claims in this respect.

48.   **Statement 6 - Setoffs**.   See paragraph 20 for Setoffs.

49.   **Statement 7 – Legal Actions**.   The Debtors have made reasonable attempts to identify legal actions, administrative proceedings, court actions, executions, attachments or governmental audits including the review of available books and records, conducting lien searches, conducting searches of court and judicial records in relevant jurisdictions, and otherwise reviewing publicly available information. Despite the efforts conducted to identify all such actions, it is likely that there are other ending actions not yet identified or reported herein.   The Debtors reserve all rights to revise, amend, supplement and/or adjust SOFA 7 in this regard. Additionally, certain lawsuits alleging prepetition conduct have been filed after the Petition Date.   Such lawsuits are likely in violation of the automatic stay pursuant to section 362 of the Bankruptcy Code and, in any event, are not responsive to Statement Question 7 and, as such, are not included in the Debtor' responses. SOFA 7 does not include threatened litigation involving the Debtors.

50.   **Statement 9 – Gifts and Charitable Contributions**.   Donations are currently reported as indicated and supported in the Debtors' books and records.   Efforts are ongoing to review the Debtors' books and records to (1) confirm that payments and transfers denoted as gifts or donations qualify as such and (2) identify additional payments or transfers not currently identified as gifts or donations that qualify as such.   Certain Debtors made donations on behalf of themselves and other Debtors. The Debtors' research regarding donations made by one Debtor on behalf of another is not yet complete and as such these donations are not included in the

amounts reported in response to Statement Question 9. The Debtors' investigation into cryptocurrency and other non-cash donations is also ongoing.

51.    **Statement 11 – Payments related to Bankruptcy**.  The Debtors have listed payments to professionals retained pursuant to section 327(a) of the Bankruptcy Code and related to these Chapter 11 Cases.  Additional information regarding the Debtors' retention of professional services firms is more fully described in the individual retention applications, declarations, and/or related orders.  Although the Debtors have made reasonable efforts to distinguish between payments made for professional services related and unrelated to their restructuring efforts, some amounts listed in response to Statement 11 may include amounts for professional services unrelated to bankruptcy.

52.    **Statement 14 – Previous Locations**.  The Debtors have made extensive attempts to review available documentation and to query available Debtor resources in an effort to identify all previous addresses and locations utilized by the Debtors (including registered addresses where identified).  However, through these efforts, it has been determined that the Debtors operated out of many decentralized office locations and there is no known database tracking such information on a global basis.  Therefore, it is likely that there may be other addresses and locations previously utilized by the Debtors that may not be listed herein.

53.    **Statement 16 – Personally Identifiable Information of Customers**.  See paragraph 26 for Confidential, Sensitive or Personally Identifiable Information.

54.    **Statement 17 – Employee Pension or Profit-Sharing Plans**.  The Debtors and their Advisors have researched and reviewed payroll and plan contribution activities across all known Debtor entities, but due to the decentralized nature of the Debtors books and records, it is possible that this information is incomplete.

55.    **Statement 18 – Closed Financial Accounts**.  The Debtors have listed all known closed financial accounts that they have been identified through the course of their efforts to identify and secure the Debtors' assets to date.  However, due to the large number of accounts, the lack of a centralized prepetition cash management system and the large number of business acquisitions by the Debtors in recent years, it is possible that the list provided herein may be incomplete.

56.    **Statement 20 – Off-Premises Storage**.  The Debtors have listed all known off-premises storage locations that it has identified through the course of its efforts to identify and secure the Debtors' assets to date.  However, due to the lack of a centralized property management system and the large number of decentralized offices maintained by the Debtors in recent years, it is possible that the list provided herein may be incomplete.

57.    **Statement 21 – Property Held for Another**.  The Debtors take the position that, consistent with the applicable terms of use between the Debtors and their account holders, certain cryptocurrency held on the Debtors' platform is property of the

Debtors' estate pursuant to section 541 of the Bankruptcy Code.  Conversely, the Debtors take the position that, consistent with the applicable terms of use, certain other cryptocurrency held on the Debtors' platform is not property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code.

58.     **Statement 25 – Other Businesses in which the Debtor has or has had an Interest**.  In addition to business interests listed in Statement 25, the Debtors also have or had interests in various token investments for publicly traded tokens and pre-ICO (Initial Coin Offering) tokens.  These have been excluded from Statement 25.

59.     **Statement 26 – Books, Records and Financial Statements**.  The Debtors relied heavily on contractors and Outsourcers to maintain their books and records.  There was no centralized financial accounting system or document repository for the books and records.  Many records were found to be stored in numerous individual e-mail accounts and related cloud-based storage drives. The Debtors and their Advisors have undertaken significant efforts after the Petition Dates to locate all available books and records and to identify centrally located copies of all of the historical books and records.  The Debtors have disclosed all known responsive information in the Statement, but it is likely that this information may be incomplete.

60.     **Statements 28 and 29 – Officers, Directors, Managing Members, General Partners, Members in Control, Controlling Shareholders/ Prior Officers, Directors, Managing Members, General Partners, Members in Control, Controlling Shareholders**.  The Debtors and their Advisors relied on available corporate documents and books and records to determine officer, director, managing member, general partner, member and controlling shareholder statuses.  While reasonable efforts have been made to provide accurate and complete information, inadvertent errors and omissions may exist and the Debtors reserve all rights to revise, amend, supplement and/or adjust the Schedules and Statements.

Officer and Directors reported in response to Statement 28 are as of the Petition Date and do not reflect any changes made postpetition.

61.     **Statement 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  See paragraph 47 – Statement 4 – Payments or Other Transfers of Property made within 1 Year before Filing this Case that Benefited any Insider.

62.     **Statement 31 – Consolidated Groups for Tax Purposes**.  The Debtors have disclosed the consolidated group for U.S. Federal, state and local income tax purposes only, and are not currently aware of any consolidated filings outside of the U.S. These Schedules and Statements were compiled based on information made available to the Debtors and their Advisors at the time of this filing.  The Debtors and their advisors continue to review the underlying filing positions to confirm accuracy, and reserve the right to revise, amend, supplement and/or adjust the Schedules and Statements.

63.    **Statement 32 – Contributions to a Pension Fund**.   The Debtors and their Advisors have researched and reviewed payroll and plan contribution activities across all known Debtor entities, but due to the decentralized nature of the Debtors' books and records it is possible that this information is incomplete.   The Debtors contributions to pension plans is also addressed on Statement Question 17.

**Fill in this information to identify the case:**

Debtor name    Quoine Pte Ltd

United States Bankruptcy Court for the:    District of Delaware

Case number (If known):    22-11161 (JTD)

☐ Check if this is an amended filing

Official Form 206Sum
# Summary of Assets and Liabilities for Non-Individuals
12/15

## Part 1: Summary of Assets

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B* ...................................................................................................................

$ _____ 0.00

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B* .................................................................................................................

$ _____ 15,806,488.97*

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B* ....................................................................................................................

$ _____ 15,806,488.97*

## Part 2: Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ..........................................

$ _____ 0.00

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F* ................................................................

$ _____ 0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ......................................................

+ $ _____ Undetermined

4. **Total liabilities** ....................................................................................................................................
    Lines 2 + 3a + 3b

$ _____ Undetermined

*Plus Undetermined Amounts

**Fill in this information to identify the case:**

Debtor name   Quoine Pte Ltd

United States Bankruptcy Court for the:   District of Delaware

Case number (If known)   22-11161 (JTD)

☐ Check if this is an
amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand**

$                    0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1 See Attached Rider | | __ __ __ __ | $    9,788,646.38 |
| 3.2 | | __ __ __ __ | $ |

4. **Other cash equivalents** *(Identify all)*

| 4.1 None | $    0.00 |
| --- | --- |
| 4.2 | $ |

5. **Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$    9,788,646.38

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| 7.1 Deposit: Security Deposit | $    1,826,868.28 |
| --- | --- |
| 7.2 | $ |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1 Prepayments: Various Parties _____ $           22,417.08

   8.2 Prepayments: Various Parties _____ $          131,691.83

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81. | $ | 1,980,977.19 |

---

## Part 3:  Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☐  No. Go to Part 4.

    ☑  Yes. Fill in the information below.

|  |  | **Current value of debtor's interest** |
|---|---|---|

11. **Accounts receivable**

| | face amount | doubtful or uncollectible accounts | | | | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 11a. 90 days old or less: | — | — | = ...... → | $ | | 0.00 |
| 11b. Over 90 days old: | 15,481,354.92 | 11,665,191.47 | = ...... → | $ | | 3,816,163.45 |

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82. | $ | 3,816,163.45 |

---

## Part 4:  Investments

13. **Does the debtor own any investments?**

    ☑  No. Go to Part 5.

    ☐  Yes. Fill in the information below.

| | | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

| | | | |
|---|---|---|---|
| 14.1 | | | $ |
| 14.2 | | | $ |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| 15.1 | % | | $ |
| 15.2 | % | | $ |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

| | | | |
|---|---|---|---|
| 16.1 | | | $ |
| 16.2 | | | $ |

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83. | $ | 0.00 |

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **20. Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **22. Other inventory or supplies** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |

**23. Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ _____ 0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value  $ _____  Valuation method _____  Current value  $ _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops–either planted or harvested** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **29. Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| _____ | $ _____ | _____ | $ _____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $ _____ | _____ | $ _____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $ _____ | | $ _____ |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $ _____ Valuation method _____ Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

---

38 **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| None | $ _____ | _____ | $ 0.00 |
| 40. **Office fixtures** | | | |
| None | $ _____ | _____ | $ 0.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Attached Rider | $ 18,787.22 | _____ | $ 18,787.22 |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ _____ | _____ | $ 0.00 |
| 42.2 _____ | $ _____ | _____ | $ _____ |
| 42.3 _____ | $ _____ | _____ | $ _____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 18,787.22

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☒ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Debtor | Quoine Pte Ltd | Case number (If known) 22-11161 (JTD) |
|--------|----------------|----------------------------------------|
|        | Name |  |

## Part 8:  Machinery, equipment, and vehicles

**46.  Does the debtor own or lease any machinery, equipment, or vehicles?**

☑  No. Go to Part 9.

☐  Yes. Fill in the information below.

| General Description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47.  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 | $ | | $ |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

**48.  Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |

**49.  Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |

**50.  Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| | $ | | $ |

**51.  Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$                                      0.00

**52.  Is a depreciation schedule available for any of the property listed in Part 8?**

☐  No

☐  Yes

**53.  Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐  No

☐  Yes

## Part 9: Real property

54. **Does the debtor own or lease any real property?**
   - ☑ No. Go to Part 10.
   - ☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | $ | | $ |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**

   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

   $      0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   - ☐ No
   - ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   - ☐ No
   - ☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
   - ☐ No. Go to Part 11.
   - ☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| None | $ | | $   0.00 |
| **61. Internet domain names and websites** | | | |
| ftx.sg | $ Undetermined | N/A | $ Undetermined |
| **62. Licenses, franchises, and royalties** | | | |
| See Attached Rider | $ Undetermined | | $ Undetermined |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| None | $ | | $   0.00 |
| **64. Other intangibles, or intellectual property** | | | |
| None | $ | | $   0.00 |
| **65. Goodwill** | | | |
| None | $ | | $   0.00 |

66. **Total of Part 10.**

   Add lines 60 through 65. Copy the total to line 89.

   $      Undetermined

*Plus Undetermined Amounts

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☒ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No

☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☒ Yes. Fill in the information below.

|  | | | | Current value of debtor's interest |
|---|---|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

None _____   _____ — _____ = →   $   0.00
                     Total Face Amount   Doubtful or uncollectible Amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

None _____   Tax Year _____   $   0.00

_____   Tax Year _____   $ _____

_____   Tax Year _____   $ _____

73. **Interests in insurance policies or annuities**

None _____   $   0.00

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

None _____   $   0.00

**Nature of Claim** _____

**Amount Requested** $ _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

None _____   $   0.00

**Nature of Claim** _____

**Amount Requested** $ _____

76. **Trusts, equitable or future interests in property**

None _____   $   0.00

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

See Attached Rider   $   201,914.73*

$ _____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.   $   201,914.73*

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No

☐ Yes

*Plus Undetermined Amounts

| Debtor | Quoine Pte Ltd | Case number (If known) | 22-11161 (JTD) |
| | Name | | |

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of Property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 9,788,646.38 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 1,980,977.19 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 3,816,163.45 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 18,787.22 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............................................................... → | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 201,914.73* | |
| 91. **Total.** Add lines 80 through 90 for each column.............................91a. | $ 15,806,488.97* | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92.................................................................................... $ 15,806,488.97*

**\*Plus Undetermined Amounts**

Debtor Name:  Quoine Pte Ltd                                                                 Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| Circle | Unknown | Unknown | $434,150.00 |
| DBS | Unknown | 8020 | $1,067,788.63 |
| Etana Custody | Unknown | 10ET | $0.00 |
| Etana Custody | Unknown | 34AX | $0.00 |
| Etana Custody | Unknown | 54EB | $0.00 |
| Etana Custody | Unknown | 91CD | $0.00 |
| Etana Custody | Unknown | 94CV | $0.00 |
| Far Eastern Int'l Bank | Unknown | 5558 | $5,335,980.15 |
| J Trust Bank | Unknown | 9031 | $143,254.77 |
| J Trust Bank | Unknown | 9048 | $8,332.60 |
| J Trust Bank | Unknown | 9064 | $925.12 |
| J Trust Bank | Unknown | 9072 | $389.83 |
| Silvergate Bank | Exchange Network | 8219 | $1,798,220.38 |
| Silvergate Bank | Operating | 8177 | $999,604.90 |
| Swapforex | Unknown | Unknown | $0.00 |
| Western Alliance | Corporate | 5645 | $0.00 |
| Western Alliance | Unknown | 8495 | $0.00 |
| | | **TOTAL** | **$9,788,646.38** |

Debtor Name:  Quoine Pte Ltd                                                                Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 7, Question 41:** Office equipment, including all computer equipment and communication systems equipment and software

| Office equipment, including all computer equipment and communication systems equipment and software | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Computer Software | $1,656.27 | Net Book Value | $1,656.27 |
| Office Equipment | $17,130.95 | Net Book Value | $17,130.95 |
| | | **TOTAL** | **$18,787.22** |

Debtor Name:  Quoine Pte Ltd                                                                    Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 10, Question 62:** Licenses, franchises, and royalties

| Licenses, franchises, and royalties | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Japan Financial Services Agency - Licensed as a Crypto Asset Exchange Service Provider and Type I Business License Provider | Undetermined | N/A | Undetermined |
| Monetary Authority of Singapore (Application Pending) | Undetermined | N/A | Undetermined |
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Quoine Pte Ltd                                                                    Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| Crypto Assets: 1AI; Qty: 2,000.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: 1WO; Qty: 892,037.52550; USD Spot Price Value: $90,421.10 | Undetermined |
| Crypto Assets: AAVE; Qty: 596.12305; USD Spot Price Value: $37,090.83 | Undetermined |
| Crypto Assets: ABBC; Qty: 29,126.32038; USD Spot Price Value: $4,845.02 | Undetermined |
| Crypto Assets: ABEY; Qty: 663.78138; USD Spot Price Value: $410.24 | Undetermined |
| Crypto Assets: ABX; Qty: 198,486.84998; USD Spot Price Value: $99.42 | Undetermined |
| Crypto Assets: ADH; Qty: 7,087,187.23768; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: AFROX; Qty: 2,000,000.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: ALBT; Qty: 352,417.36732; USD Spot Price Value: $16,710.16 | Undetermined |
| Crypto Assets: ALGO; Qty: 34,173.10745; USD Spot Price Value: $10,040.28 | Undetermined |
| Crypto Assets: ALX; Qty: 385,466.70978; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: AMB; Qty: 0.00001; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: AMLT; Qty: 2,272,684.79811; USD Spot Price Value: $5,022.22 | Undetermined |
| Crypto Assets: AMN; Qty: 15,322,064.95178; USD Spot Price Value: $1,970.20 | Undetermined |
| Crypto Assets: ANC; Qty: 54,147.92513; USD Spot Price Value: $2,963.22 | Undetermined |
| Crypto Assets: ANCT; Qty: 12,631,732.61278; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: ANW; Qty: 125,239.11502; USD Spot Price Value: $160.65 | Undetermined |
| Crypto Assets: APE; Qty: 7,182.45674; USD Spot Price Value: $22,075.21 | Undetermined |
| Crypto Assets: AQUA; Qty: 5,331,729.71104; USD Spot Price Value: $4,141.02 | Undetermined |
| Crypto Assets: ARST; Qty: 833,446.46835; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: ARV; Qty: 29,381,334.16893; USD Spot Price Value: $3,091.27 | Undetermined |
| Crypto Assets: ASM; Qty: 1,831,317.11904; USD Spot Price Value: $25,054.27 | Undetermined |
| Crypto Assets: ATOM; Qty: 7,461.67282; USD Spot Price Value: $86,986.21 | Undetermined |
| Crypto Assets: AUDIO; Qty: 176,271.47620; USD Spot Price Value: $27,441.08 | Undetermined |
| Crypto Assets: AVAX; Qty: 2,473.57413; USD Spot Price Value: $34,432.54 | Undetermined |

Debtor Name:  Quoine Pte Ltd                                                              Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| Crypto Assets: AXS; Qty: 3,287.58050; USD Spot Price Value: $22,437.89 | Undetermined |
| Crypto Assets: BAAS; Qty: 4,097,000.79793; USD Spot Price Value: $2,050.27 | Undetermined |
| Crypto Assets: BABYFLOKI; Qty: 100,000,000.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: BAT; Qty: 170,250.40258; USD Spot Price Value: $42,783.50 | Undetermined |
| Crypto Assets: BCH; Qty: 1,182.86812; USD Spot Price Value: $120,520.69 | Undetermined |
| Crypto Assets: BERRY; Qty: 346,680.97817; USD Spot Price Value: $94.28 | Undetermined |
| Crypto Assets: BFC; Qty: 17,159.67413; USD Spot Price Value: $1,291.77 | Undetermined |
| Crypto Assets: BIFI; Qty: 37,351.83146; USD Spot Price Value: $12,349,710.87 | Undetermined |
| Crypto Assets: BLUESPARROW; Qty: 50.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: BMC; Qty: 37,070.29359; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: BNB; Qty: 2.82829; USD Spot Price Value: $814.66 | Undetermined |
| Crypto Assets: BNC; Qty: 1,107,469.88098; USD Spot Price Value: $102,955.33 | Undetermined |
| Crypto Assets: BOBA; Qty: 0.07000; USD Spot Price Value: $0.02 | Undetermined |
| Crypto Assets: BRC; Qty: 998,518.77763; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: BRLT; Qty: 485.07390; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: BSV; Qty: 5.37570; USD Spot Price Value: $205.07 | Undetermined |
| Crypto Assets: BTB; Qty: 1.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: BTC; Qty: 1,015.07707; USD Spot Price Value: $17,078,169.49 | Undetermined |
| Crypto Assets: BTCV; Qty: 116,295.69590; USD Spot Price Value: $285,578.26 | Undetermined |
| Crypto Assets: BTG; Qty: 0.01000; USD Spot Price Value: $0.15 | Undetermined |
| Crypto Assets: BTRN; Qty: 76,842,288.67320; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: CAN; Qty: 89,854.69996; USD Spot Price Value: $22.68 | Undetermined |
| Crypto Assets: CAPS; Qty: 1,164,909.00356; USD Spot Price Value: $10,168.01 | Undetermined |
| Crypto Assets: CEL; Qty: 243,911.53290; USD Spot Price Value: $149,214.68 | Undetermined |
| Crypto Assets: CHI; Qty: 1,813,178.97818; USD Spot Price Value: $181,126.00 | Undetermined |

Debtor Name:  Quoine Pte Ltd                                                                 Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| Crypto Assets: CHO; Qty: 4.30000; USD Spot Price Value: $3.86 | Undetermined |
| Crypto Assets: CIM; Qty: 25,746,433.31431; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: CLRX; Qty: 2,348,647.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: CMCT; Qty: 2,568,691.31757; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: COLLIE; Qty: 3,000,000.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: COMP; Qty: 284.84187; USD Spot Price Value: $10,903.72 | Undetermined |
| Crypto Assets: COT; Qty: 1,537,877.84215; USD Spot Price Value: $12.72 | Undetermined |
| Crypto Assets: CPH; Qty: 8,158,303.89033; USD Spot Price Value: $228,491.25 | Undetermined |
| Crypto Assets: CRO; Qty: 34,516.33190; USD Spot Price Value: $2,958.57 | Undetermined |
| Crypto Assets: CRPT; Qty: 67,881.72198; USD Spot Price Value: $5,205.58 | Undetermined |
| Crypto Assets: CRT; Qty: 631,235.34512; USD Spot Price Value: $47,993.46 | Undetermined |
| Crypto Assets: CRV; Qty: 45,549.28387; USD Spot Price Value: $29,686.87 | Undetermined |
| Crypto Assets: CTK; Qty: 909.17716; USD Spot Price Value: $696.77 | Undetermined |
| Crypto Assets: CUDOS; Qty: 1,037,295.03508; USD Spot Price Value: $3,269.74 | Undetermined |
| Crypto Assets: DACS; Qty: 61,779,205.21856; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: DAG; Qty: 225,995.50732; USD Spot Price Value: $11,298.14 | Undetermined |
| Crypto Assets: DAI; Qty: 190,994.03092; USD Spot Price Value: $191,369.62 | Undetermined |
| Crypto Assets: DASH; Qty: 670.05929; USD Spot Price Value: $23,783.33 | Undetermined |
| Crypto Assets: DENT; Qty: 7,929,422.00315; USD Spot Price Value: $5,385.43 | Undetermined |
| Crypto Assets: DEXA; Qty: 40,429,718.35304; USD Spot Price Value: $851.54 | Undetermined |
| Crypto Assets: DIA; Qty: 2,390.52316; USD Spot Price Value: $699.79 | Undetermined |
| Crypto Assets: DOGE; Qty: 1,210,660.98447; USD Spot Price Value: $100,854.48 | Undetermined |
| Crypto Assets: DOT; Qty: 15,515.43815; USD Spot Price Value: $87,396.26 | Undetermined |
| Crypto Assets: DREAM; Qty: 388,003.55291; USD Spot Price Value: $26,245.48 | Undetermined |
| Crypto Assets: DRG; Qty: 1,467,267.83610; USD Spot Price Value: Unknown | Undetermined |

Debtor Name:  Quoine Pte Ltd                                                                    Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| Crypto Assets: DS; Qty: 4,834,375.64086; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: DYDX; Qty: 7,212.14454; USD Spot Price Value: $14,804.37 | Undetermined |
| Crypto Assets: EARTH; Qty: 55,473,147.70971; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: ECH; Qty: 47,182,102.52289; USD Spot Price Value: $33,223.06 | Undetermined |
| Crypto Assets: EGLD; Qty: 839.90285; USD Spot Price Value: $37,933.08 | Undetermined |
| Crypto Assets: ELY; Qty: 394,226.59680; USD Spot Price Value: $115.19 | Undetermined |
| Crypto Assets: ENJ; Qty: 50,524.08971; USD Spot Price Value: $17,370.47 | Undetermined |
| Crypto Assets: ENS; Qty: 1,494.66592; USD Spot Price Value: $18,328.89 | Undetermined |
| Crypto Assets: EOS; Qty: 0.01000; USD Spot Price Value: $0.01 | Undetermined |
| Crypto Assets: EOST; Qty: 25,000.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: ERC20; Qty: 2.97000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: ETH; Qty: 9,230.43672; USD Spot Price Value: $11,726,118.74 | Undetermined |
| Crypto Assets: ETH3L; Qty: 0.00777; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: ETH3S; Qty: 0.75584; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: ETHW; Qty: 14,152.40806; USD Spot Price Value: $58,949.14 | Undetermined |
| Crypto Assets: ETN; Qty: 63,535,248.29000; USD Spot Price Value: $149,347.16 | Undetermined |
| Crypto Assets: EWT; Qty: 141,410.40032; USD Spot Price Value: $507,412.68 | Undetermined |
| Crypto Assets: EZT; Qty: 638,327.51857; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: FANZ; Qty: 274,646.16920; USD Spot Price Value: $22,044.71 | Undetermined |
| Crypto Assets: FCT; Qty: 15,343.55631; USD Spot Price Value: $6,195.55 | Undetermined |
| Crypto Assets: FDX; Qty: 770,184.53028; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: FIO; Qty: 2,943,749.30743; USD Spot Price Value: $88,599.65 | Undetermined |
| Crypto Assets: FLEX; Qty: 58,905.30850; USD Spot Price Value: $3,520.55 | Undetermined |
| Crypto Assets: FLIXX; Qty: 3,463,150.94430; USD Spot Price Value: $5,344.10 | Undetermined |
| Crypto Assets: FLOKI; Qty: 6,501,495,097.38124; USD Spot Price Value: $52,536.36 | Undetermined |

Debtor Name:  Quoine Pte Ltd                                                                                  Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| Crypto Assets: FLUZ; Qty: 883,085.27702; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: FTT; Qty: 766,747.93203; USD Spot Price Value: $2,105,274.62 | Undetermined |
| Crypto Assets: FUSE; Qty: 7,881.70679; USD Spot Price Value: $535.93 | Undetermined |
| Crypto Assets: GALA; Qty: 261,496.54979; USD Spot Price Value: $8,335.27 | Undetermined |
| Crypto Assets: GAT; Qty: 4,024,445.18517; USD Spot Price Value: $4,608,179.43 | Undetermined |
| Crypto Assets: GATE; Qty: 41,107,664.88781; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: GEN; Qty: 109,179.63621; USD Spot Price Value: $2,207.66 | Undetermined |
| Crypto Assets: GET; Qty: 54,858.58616; USD Spot Price Value: $40,413.78 | Undetermined |
| Crypto Assets: GODS; Qty: 35,199.62333; USD Spot Price Value: $8,528.36 | Undetermined |
| Crypto Assets: GOM2; Qty: 2,079,563.00000; USD Spot Price Value: $9,780.49 | Undetermined |
| Crypto Assets: GRNC; Qty: 65,073.10890; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: GSE; Qty: 90.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: GUSD; Qty: 1,019.88000; USD Spot Price Value: $1,032.02 | Undetermined |
| Crypto Assets: GXC; Qty: 28,693.81027; USD Spot Price Value: $12,787.07 | Undetermined |
| Crypto Assets: GXT; Qty: 499,887.10021; USD Spot Price Value: $681.79 | Undetermined |
| Crypto Assets: GYEN; Qty: 60,305,426.92707; USD Spot Price Value: $428,201.97 | Undetermined |
| Crypto Assets: GZE; Qty: 969,665.69523; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: GZIL; Qty: 757.98566; USD Spot Price Value: $3,950.38 | Undetermined |
| Crypto Assets: HART; Qty: 1,089,909.75810; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: HBAR; Qty: 3,331,236.98084; USD Spot Price Value: $158,789.18 | Undetermined |
| Crypto Assets: HEART; Qty: 122,115.82461; USD Spot Price Value: $538.15 | Undetermined |
| Crypto Assets: HERO; Qty: 154,855.06815; USD Spot Price Value: $617.11 | Undetermined |
| Crypto Assets: HEX; Qty: 100.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: HOT; Qty: 8,038,627.77147; USD Spot Price Value: $13,067.66 | Undetermined |
| Crypto Assets: HYDRO; Qty: 6,730,998.74145; USD Spot Price Value: $20,239.94 | Undetermined |

Debtor Name: Quoine Pte Ltd                                                                    Case Number: 22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| Crypto Assets: ICASH; Qty: 12,883,153.68540; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: IDH; Qty: 693,309.78156; USD Spot Price Value: $418.08 | Undetermined |
| Crypto Assets: IDRT; Qty: 540,814,941.28000; USD Spot Price Value: $34,848.08 | Undetermined |
| Crypto Assets: IGNX; Qty: 498,077.38787; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: IHF; Qty: 0.00878; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: ILK; Qty: 1,541,995.12118; USD Spot Price Value: $9,725.86 | Undetermined |
| Crypto Assets: IMX; Qty: 14,111.64066; USD Spot Price Value: $6,176.34 | Undetermined |
| Crypto Assets: IPL; Qty: 17.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: IPSX; Qty: 40,352,165.90508; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: IXT; Qty: 98,709.25233; USD Spot Price Value: $502.65 | Undetermined |
| Crypto Assets: JST; Qty: 20,116.00363; USD Spot Price Value: $452.22 | Undetermined |
| Crypto Assets: KLAY; Qty: 602,017.40679; USD Spot Price Value: $110,404.79 | Undetermined |
| Crypto Assets: KMD; Qty: 2,160.38419; USD Spot Price Value: $401.94 | Undetermined |
| Crypto Assets: KRL; Qty: 439,163.80479; USD Spot Price Value: $130,573.18 | Undetermined |
| Crypto Assets: KSM; Qty: 112.71879; USD Spot Price Value: $2,896.72 | Undetermined |
| Crypto Assets: LALA; Qty: 2,321,289.34193; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: LBL; Qty: 544,452.71654; USD Spot Price Value: $2,270.63 | Undetermined |
| Crypto Assets: LCX; Qty: 11,753,492.16784; USD Spot Price Value: $562,266.28 | Undetermined |
| Crypto Assets: LDC; Qty: 6,790,448.50606; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: LINK; Qty: 14,800.48888; USD Spot Price Value: $102,181.06 | Undetermined |
| Crypto Assets: LND; Qty: 1,832,912.00001; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: LOOKS; Qty: 18,848.38197; USD Spot Price Value: $2,785.91 | Undetermined |
| Crypto Assets: LPT; Qty: 936.08834; USD Spot Price Value: $7,032.91 | Undetermined |
| Crypto Assets: LTC; Qty: 1,473.67187; USD Spot Price Value: $89,321.72 | Undetermined |
| Crypto Assets: LTX; Qty: 4,501.10245; USD Spot Price Value: $1,412.94 | Undetermined |

Debtor Name:  Quoine Pte Ltd                                                                    Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| Crypto Assets: LUNA; Qty: 11,242,279.19350; USD Spot Price Value: $19,165,167.84 | Undetermined |
| Crypto Assets: MANA; Qty: 16,366.03539; USD Spot Price Value: $7,989.05 | Undetermined |
| Crypto Assets: MARX; Qty: 142,808.60665; USD Spot Price Value: $1,332.86 | Undetermined |
| Crypto Assets: MBS; Qty: 84,803.07087; USD Spot Price Value: $7,488.10 | Undetermined |
| Crypto Assets: MCO; Qty: 0.02648; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: MES; Qty: 50.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: MFUN; Qty: 60,000,100.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: MGO; Qty: 154,513.23830; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: MIMO; Qty: 22,782.81413; USD Spot Price Value: $330.62 | Undetermined |
| Crypto Assets: MIOTA; Qty: 50,426.54160; USD Spot Price Value: $11,373.20 | Undetermined |
| Crypto Assets: MITH; Qty: 186,880.22243; USD Spot Price Value: $2,697.04 | Undetermined |
| Crypto Assets: MITX; Qty: 265,164.36590; USD Spot Price Value: $1,116.75 | Undetermined |
| Crypto Assets: MKR; Qty: 15.81194; USD Spot Price Value: $12,358.68 | Undetermined |
| Crypto Assets: MNR; Qty: 2,739,109.63935; USD Spot Price Value: $6,168.03 | Undetermined |
| Crypto Assets: MRK; Qty: 10,412,999.33247; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: MT; Qty: 100,163.68333; USD Spot Price Value: $17.79 | Undetermined |
| Crypto Assets: MTC; Qty: 12,034,455.16517; USD Spot Price Value: $16,461.00 | Undetermined |
| Crypto Assets: MTL; Qty: 1,269.66847; USD Spot Price Value: $865.84 | Undetermined |
| Crypto Assets: MTN; Qty: 792,740.88183; USD Spot Price Value: $1,558.85 | Undetermined |
| Crypto Assets: MVL; Qty: 6,423,850.65225; USD Spot Price Value: $22,625.26 | Undetermined |
| Crypto Assets: MYTV; Qty: 6,001.33333; USD Spot Price Value: $9.99 | Undetermined |
| Crypto Assets: NDAU; Qty: 1,195.81959; USD Spot Price Value: $17,912.14 | Undetermined |
| Crypto Assets: NEO; Qty: 4,311.00000; USD Spot Price Value: $29,071.09 | Undetermined |
| Crypto Assets: NII; Qty: 10,939,537.57616; USD Spot Price Value: $3,482.28 | Undetermined |
| Crypto Assets: NPLC; Qty: 9,910,270.09890; USD Spot Price Value: $61.14 | Undetermined |

Debtor Name:  Quoine Pte Ltd                                                                                    Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| Crypto Assets: NUC; Qty: 199,777,995.45945; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: NUM; Qty: 135,396.84025; USD Spot Price Value: $5,438.09 | Undetermined |
| Crypto Assets: OAX; Qty: 5,140.16856; USD Spot Price Value: $520.56 | Undetermined |
| Crypto Assets: OCN; Qty: 2.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: OMG; Qty: 14,500.91592; USD Spot Price Value: $17,641.88 | Undetermined |
| Crypto Assets: ONG; Qty: 540,106.82777; USD Spot Price Value: $129,949.38 | Undetermined |
| Crypto Assets: OPT; Qty: 417,218,000.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: ORBS; Qty: 99,048.56307; USD Spot Price Value: $2,464.75 | Undetermined |
| Crypto Assets: PAL; Qty: 201.00000; USD Spot Price Value: $53.23 | Undetermined |
| Crypto Assets: PAR; Qty: 27,997.27980; USD Spot Price Value: $9.25 | Undetermined |
| Crypto Assets: PCI; Qty: 303,242.87727; USD Spot Price Value: $76,422.81 | Undetermined |
| Crypto Assets: PERI; Qty: 72,618.71045; USD Spot Price Value: $5,713.96 | Undetermined |
| Crypto Assets: PHUN; Qty: 58,045.63197; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: PLA; Qty: 6,386.68871; USD Spot Price Value: $1,252.40 | Undetermined |
| Crypto Assets: PLAAS; Qty: 100.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: PLG; Qty: 5,000,000,002.00000; USD Spot Price Value: $2,221,287.60 | Undetermined |
| Crypto Assets: PLI; Qty: 5,297,368.08374; USD Spot Price Value: $286,767.11 | Undetermined |
| Crypto Assets: PMA; Qty: 0.00666; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: POWR; Qty: 14,712.91310; USD Spot Price Value: $2,065.30 | Undetermined |
| Crypto Assets: PPL; Qty: 43,775,657.72020; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: PPP; Qty: 1,790,244.01069; USD Spot Price Value: $1,656.88 | Undetermined |
| Crypto Assets: PTNX; Qty: 25,000,000.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: PWV; Qty: 63,995,487.28081; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: QASH; Qty: 198,453,384.71206; USD Spot Price Value: $2,885,272.89 | Undetermined |
| Crypto Assets: QBZ; Qty: 32,535.15000; USD Spot Price Value: $54.89 | Undetermined |

Debtor Name:  Quoine Pte Ltd                                                          Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| Crypto Assets: QCTN; Qty: 784,465.32140; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: QTUM; Qty: 13,085.91618; USD Spot Price Value: $28,704.17 | Undetermined |
| Crypto Assets: RAISE; Qty: 154,824.06815; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: RAKU; Qty: 8,003.92987; USD Spot Price Value: $62.73 | Undetermined |
| Crypto Assets: RBLX; Qty: 681,916.43616; USD Spot Price Value: $13,125.05 | Undetermined |
| Crypto Assets: RBTC; Qty: 2.75824; USD Spot Price Value: $46,457.33 | Undetermined |
| Crypto Assets: REDI; Qty: 523,520.64455; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: REN; Qty: 87,180.88736; USD Spot Price Value: $6,799.05 | Undetermined |
| Crypto Assets: REP; Qty: 263.46020; USD Spot Price Value: $1,378.85 | Undetermined |
| Crypto Assets: RFOX; Qty: 27,259,758.16924; USD Spot Price Value: $172,665.79 | Undetermined |
| Crypto Assets: RIF; Qty: 75,285.21732; USD Spot Price Value: $2,879.13 | Undetermined |
| Crypto Assets: ROOBEE; Qty: 5,164,050.53675; USD Spot Price Value: $4,651.44 | Undetermined |
| Crypto Assets: RSR; Qty: 3,535,278.64145; USD Spot Price Value: $14,828.90 | Undetermined |
| Crypto Assets: RSV; Qty: 2,507.02106; USD Spot Price Value: $2,502.46 | Undetermined |
| Crypto Assets: SAL; Qty: 1,958,922.59006; USD Spot Price Value: $2,439,287.40 | Undetermined |
| Crypto Assets: SAND; Qty: 941,342.10745; USD Spot Price Value: $585,361.91 | Undetermined |
| Crypto Assets: SER; Qty: 457,022.25815; USD Spot Price Value: $4,243.22 | Undetermined |
| Crypto Assets: SGN; Qty: 3,811,723.52723; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: SHIELD; Qty: 191,100.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: SHP; Qty: 875,182.45122; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: SHPING; Qty: 4,696,879.68658; USD Spot Price Value: $22,860.28 | Undetermined |
| Crypto Assets: SHX; Qty: 3,808,547.64599; USD Spot Price Value: $2,093.13 | Undetermined |
| Crypto Assets: SIX; Qty: 2,694,463.20000; USD Spot Price Value: $125,615.27 | Undetermined |
| Crypto Assets: SLP; Qty: 2,668,905.00000; USD Spot Price Value: $6,947.15 | Undetermined |
| Crypto Assets: SLV; Qty: 1.00000; USD Spot Price Value: $22.90 | Undetermined |

Debtor Name:  Quoine Pte Ltd                                                                                          Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---:|
| Crypto Assets: SNIP; Qty: 62,742,874.01369; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: SNX; Qty: 41,466.41453; USD Spot Price Value: $76,044.01 | Undetermined |
| Crypto Assets: SOL; Qty: 19,747.97260; USD Spot Price Value: $318,689.83 | Undetermined |
| Crypto Assets: SOLO; Qty: 3,044,370.23251; USD Spot Price Value: $674,299.06 | Undetermined |
| Crypto Assets: SPDR; Qty: 1,946,579.45051; USD Spot Price Value: $246.78 | Undetermined |
| Crypto Assets: SPHTX; Qty: 20,584,690.52169; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: SPIKE; Qty: 1,345,700.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: SRM; Qty: 5.69986; USD Spot Price Value: $2.04 | Undetermined |
| Crypto Assets: SRX; Qty: 136,944.85605; USD Spot Price Value: $2,043.84 | Undetermined |
| Crypto Assets: SSX; Qty: 626,019.54477; USD Spot Price Value: $9,462.48 | Undetermined |
| Crypto Assets: STAC; Qty: 20,514,420.88744; USD Spot Price Value: $488.97 | Undetermined |
| Crypto Assets: STACS; Qty: 15,005,416.45977; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: STORJ; Qty: 4,394.25460; USD Spot Price Value: $1,386.29 | Undetermined |
| Crypto Assets: STT; Qty: 3.02020; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: STU; Qty: 1,892,569.03522; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: STX; Qty: 43,893.00247; USD Spot Price Value: $9,994.99 | Undetermined |
| Crypto Assets: SUKU-T; Qty: 41,500,000.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: SUPER; Qty: 3,438.62752; USD Spot Price Value: $351.41 | Undetermined |
| Crypto Assets: SYL; Qty: 3,830,550.76093; USD Spot Price Value: $2,478.97 | Undetermined |
| Crypto Assets: TEM; Qty: 42,016.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: TFT; Qty: 3,340,735.94239; USD Spot Price Value: $66,503.43 | Undetermined |
| Crypto Assets: THRT; Qty: 5,726,378.04335; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: THX; Qty: 10,925.60801; USD Spot Price Value: $1.84 | Undetermined |
| Crypto Assets: TKX; Qty: 0.00057; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: TMTG; Qty: 366,912.76072; USD Spot Price Value: $35.97 | Undetermined |

Debtor Name:  Quoine Pte Ltd                                                                                          Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's<br>interest |
|---|---|
| Crypto Assets: TON; Qty: 15,565.37744; USD Spot Price Value: $23,460.99 | Undetermined |
| Crypto Assets: TOPB; Qty: 8.88889; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: TPAY; Qty: 1,332,616.26485; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: TPT; Qty: 2,799,622.69551; USD Spot Price Value: $17,655.95 | Undetermined |
| Crypto Assets: TRL; Qty: 34,007.76276; USD Spot Price Value: $719.40 | Undetermined |
| Crypto Assets: TRX; Qty: 14,456,192.27443; USD Spot Price Value: $797,481.10 | Undetermined |
| Crypto Assets: TRYB; Qty: 2,668.24759; USD Spot Price Value: $140.34 | Undetermined |
| Crypto Assets: TST; Qty: 50.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: TTU; Qty: 616,633.96802; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: UBT; Qty: 125,619.56203; USD Spot Price Value: $19,835.93 | Undetermined |
| Crypto Assets: UBTC; Qty: 19,879.50501; USD Spot Price Value: $23,780.31 | Undetermined |
| Crypto Assets: UKG; Qty: 418,292.41967; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: UNI; Qty: 9,450.79476; USD Spot Price Value: $58,025.07 | Undetermined |
| Crypto Assets: USDC; Qty: 10,146,464.38150; USD Spot Price Value: $10,152,567.90 | Undetermined |
| Crypto Assets: USDS; Qty: 8,658.04800; USD Spot Price Value: $8,643.10 | Undetermined |
| Crypto Assets: USDT; Qty: 1,544,810.52535; USD Spot Price Value: $1,542,233.01 | Undetermined |
| Crypto Assets: VANY; Qty: 600,000,000.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: VFOX; Qty: 66,496.66558; USD Spot Price Value: $6,241.34 | Undetermined |
| Crypto Assets: VI; Qty: 5,244,434.53195; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: VIDY; Qty: 12,168,018.19779; USD Spot Price Value: $995.19 | Undetermined |
| Crypto Assets: VIDYX; Qty: 327,450.38641; USD Spot Price Value: $222.47 | Undetermined |
| Crypto Assets: VIN; Qty: 7.77000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: VIO; Qty: 1,423,581.04437; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: VOY; Qty: 1,039,155.54538; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: VRH; Qty: 5,280.00000; USD Spot Price Value: Unknown | Undetermined |

Debtor Name:  Quoine Pte Ltd                                                                                          Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| Crypto Assets: VUU; Qty: 12,012,935.28145; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: VZT; Qty: 2,004,145.00202; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: WABI; Qty: 192,999.47954; USD Spot Price Value: $11,926.31 | Undetermined |
| Crypto Assets: WEMIX; Qty: 523,520.64455; USD Spot Price Value: $782,487.11 | Undetermined |
| Crypto Assets: WIN 1; Qty: 476,992.31790; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: WIN; Qty: 80,020.68233; USD Spot Price Value: $7.59 | Undetermined |
| Crypto Assets: WLO; Qty: 4,502,609.79795; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: WOM; Qty: 176,536.27274; USD Spot Price Value: $47,669.64 | Undetermined |
| Crypto Assets: XCF; Qty: 1,120,701.05817; USD Spot Price Value: $2,304.66 | Undetermined |
| Crypto Assets: XDC; Qty: 8,928,102.48159; USD Spot Price Value: $241,091.90 | Undetermined |
| Crypto Assets: XEM; Qty: 122,620.98021; USD Spot Price Value: $4,050.62 | Undetermined |
| Crypto Assets: XES; Qty: 1,584,973.53002; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: XIDR; Qty: 7,968,233.41259; USD Spot Price Value: $496.36 | Undetermined |
| Crypto Assets: XKI; Qty: 2,306,438.91237; USD Spot Price Value: $123,800.68 | Undetermined |
| Crypto Assets: XLAB; Qty: 400.00000; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: XLM; Qty: 1,283,158.26000; USD Spot Price Value: $119,650.49 | Undetermined |
| Crypto Assets: XMR; Qty: 5.07306; USD Spot Price Value: $639.96 | Undetermined |
| Crypto Assets: XNK; Qty: 3,697,286.15479; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: XNN; Qty: 116.83828; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: XNO; Qty: 5,162,913.35567; USD Spot Price Value: $3,147,232.10 | Undetermined |
| Crypto Assets: XPR; Qty: 47,145.73210; USD Spot Price Value: $90.32 | Undetermined |
| Crypto Assets: XPT; Qty: 9,542,980.51074; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: XRP; Qty: 11,735,244.17684; USD Spot Price Value: $4,401,970.77 | Undetermined |
| Crypto Assets: XSGD; Qty: 6,656,714.53983; USD Spot Price Value: $4,867,584.97 | Undetermined |
| Crypto Assets: XTX; Qty: 400.00000; USD Spot Price Value: Unknown | Undetermined |

Debtor Name:  Quoine Pte Ltd                                                          Case Number:  22-11161 (JTD)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| Crypto Assets: XTZ; Qty: 6,199.41294; USD Spot Price Value: $6,559.29 | Undetermined |
| Crypto Assets: ZCO; Qty: 20,176,338.67661; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: ZEC; Qty: 0.19916; USD Spot Price Value: $7.78 | Undetermined |
| Crypto Assets: ZEUSD; Qty: 23,988.98171; USD Spot Price Value: $4,039.10 | Undetermined |
| Crypto Assets: ZIL; Qty: 7,460,336.97271; USD Spot Price Value: $166,247.76 | Undetermined |
| Crypto Assets: ZPR; Qty: 279,645.38321; USD Spot Price Value: $3.94 | Undetermined |
| Crypto Assets: ZUSD; Qty: 4,720.83163; USD Spot Price Value: Unknown | Undetermined |
| Crypto Assets: ZWAP; Qty: 2,794.94323; USD Spot Price Value: $4,063.31 | Undetermined |
| Crypto Assets on 3rd Party Exchanges: USDC & XSGD; Qty: TBD; USD Spot Price Value: $5,248,962.03 | Undetermined |
| Crypto Assets on 3rd Party Exchanges: Various Token(s); Qty: TBD; USD Spot Price Value: $18.00 | Undetermined |
| Other Receivables / Assets | $201,914.73 |
| **TOTAL** | **$201,914.73**<br>+ Undetermined Amounts |

5/23

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Quoine Pte Ltd |
| United States Bankruptcy Court for the: | District of Delaware |
| Case number (If known): | 22-11161 (JTD) |

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

## Part 1:    List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **Creditor's name** | **Describe debtor's property that is subject to a lien** | $ _____ | $ _____ |
| **Creditor's mailing address** | | | |
| | **Describe the lien** | | |
| **Creditor's email address, if known** | **Is the creditor an insider or related party?**<br>☐ No<br>☐ Yes | | |
| **Date debt was incurred** | **Is anyone else liable on this claim?** | | |
| **Last 4 digits of account number** | ☐ No<br>☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H). | | |
| **Do multiple creditors have an interest in the same property?**<br>☐ No<br>☐ Yes. Specify each creditor, including this creditor, and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

| | | | |
|---|---|---|---|
| **Creditor's name** | **Describe debtor's property that is subject to a lien** | $ _____ | $ _____ |
| **Creditor's mailing address** | | | |
| | **Describe the lien** | | |
| **Creditor's email address, if known** | **Is the creditor an insider or related party?**<br>☐ No<br>☐ Yes | | |
| **Date debt was incurred** | **Is anyone else liable on this claim?** | | |
| **Last 4 digits of account number** | ☐ No<br>☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H). | | |
| **Do multiple creditors have an interest in the same property?**<br>☐ No<br>☐ Yes. Have you already specified the relative priority?<br>     ☐ No. Specify each creditor, including this creditor, and its relative priority.<br><br>     ☐ Yes. The relative priority of creditors is specified on lines | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          $ _____

| Debtor | Quoine Pte Ltd | Case number (If known): | 22-11161 (JTD) |
|--------|----------------|--------------------------|----------------|
|        | Name           |                          |                |

## Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|------------------|-------------------------------------------------------------|-------------------------------------------------|
|                  | Line 2. _____                                               | _____ |
|                  | Line 2. _____                                               | _____ |
|                  | Line 2. _____                                               | _____ |
|                  | Line 2. _____                                               | _____ |
|                  | Line 2. _____                                               | _____ |
|                  | Line 2. _____                                               | _____ |
|                  | Line 2. _____                                               | _____ |
|                  | Line 2. _____                                               | _____ |
|                  | Line 2. _____                                               | _____ |
|                  | Line 2. _____                                               | _____ |
|                  | Line 2. _____                                               | _____ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Quoine Pte Ltd |
| United States Bankruptcy Court for the: | District of Delaware |
| Case number (if known) | 22-11161 (JTD) |

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☑ No. Go to Part 2.
☐ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $ | $ |
| **Date or dates debt was incurred** | **Basis for the claim:** | | |
| **Last 4 digits of account number** **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |
| **2.2** **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $ | $ |
| **Date or dates debt was incurred** | **Basis for the claim:** | | |
| **Last 4 digits of account number** **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |
| **2.3** **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $ | $ |
| **Date or dates debt was incurred** | **Basis for the claim:** | | |
| **Last 4 digits of account number** **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

| Debtor | Quoine Pte Ltd | Case number (if known) 22-11068 (JTD) |
|--------|----------------|---------------------------------------|
| | Name | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | | Amount of claim |
|--|--|--|--|

### 3.1

**Nonpriority creditor's name and mailing address**
Customer Liabilities - See Schedule F Attachments

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Customer Liabilities

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$       Undetermined

### 3.2

**Nonpriority creditor's name and mailing address**
Bybit Fintech Limited
1 SUPREME COURT LN
178879
SINGAPORE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Intellectual Property Dispute

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$       Undetermined

### 3.3

**Nonpriority creditor's name and mailing address**
MARISA MCKNIGHT
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Employee Settlement Agreement

**Date or dates debt was incurred**    Undetermined

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$       Undetermined

### 3.4

**Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

### 3.5

**Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

### 3.6

**Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

| Debtor | Quoine Pte Ltd | Case number (If known): | 22-11161 (JTD) |
|---|---|---|---|
| | Name | | |

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.  Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line<br>☐ Not listed.  Explain | |
| 4.2 | Line<br>☐ Not listed.  Explain | |
| 4.3 | Line<br>☐ Not listed.  Explain | |
| 4.4 | Line<br>☐ Not listed.  Explain | |
| 4.5 | Line<br>☐ Not listed.  Explain | |
| 4.6 | Line<br>☐ Not listed.  Explain | |
| 4.7 | Line<br>☐ Not listed.  Explain | |
| 4.8 | Line<br>☐ Not listed.  Explain | |
| 4.9 | Line<br>☐ Not listed.  Explain | |

Debtor    Quoine Pte Ltd
Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.    Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|---|---|---|---|
| 5a.    **Total claims from Part 1** | 5a. | $ | 0.00 |
| 5b.    **Total claims from Part 2** | 5b. + | $ | 0.00 |
|  |  |  | + Undetermined Amounts |
| 5c.    **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 0.00 |
|  |  |  | + Undetermined Amounts |

**Fill in this information to identify the case:**

Debtor name          Quoine Pte Ltd

United States Bankruptcy Court for the:    District of Delaware

Case number (If known):    22-11161 (JTD)

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 11/5/2018 | 6.20 World Trade Centre<br>6 Bayside Road<br>GX111AA<br>GIBRALTAR |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | 808 Labs (BTU Protocol)<br>10 rue de Penthievre<br>Paris, 75008<br>FRANCE |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/8/2019 | 99 Duxton Ltd<br>Room 50, 20/F Leighton Centre 77  Leighton Road<br>HONG KONG,<br>CHINA |
| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REFERRAL FEE AGREEMENT DATED 9/27/2018 | Advanced Blockchain AG<br>Chausseestrasse 86<br>Berlin, 10115<br>GERMANY |
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 2/3/2019 | AKERS FARM PTE. LTD.<br>80 Robinson Road<br>#10-1<br><br>SINGAPORE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.6** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/12/2019<br><br>Akropolis Decentralised Ltd.<br>Glacis  Road<br>Suite 23 Portland House<br>GX11 1AA<br>GIBRALTAR |
| **2.7** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | OPTION AGREEMENT DATED 10/7/2022<br><br>Alameda Research Ltd<br>Tortola Pier Park<br>Building 1, Second Floor, Wickhams Cay 1<br><br>BRITISH VIRGIN ISLANDS |
| **2.8** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | OPTION AGREEMENT DATED 4/4/2022<br><br>Alameda Research Ltd<br>Tortola Pier Park<br>Building 1, Second Floor, Wickhams Cay 1<br><br>BRITISH VIRGIN ISLANDS |
| **2.9** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 3/31/2022<br><br>Alpha Technologies PTE LTD<br>531A Uppes Cross St.<br>#04-95<br>051531<br>SINGAPORE |
| **2.10** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 3/27/2019<br><br>Amalgamated Token Services Inc.<br>850 Montgomery Street<br>Suite 350<br>San Francisco, CA 94133 |
| **2.11** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LISTING AGREEMENT DATED 3/9/2018<br><br>AMLT Limited<br>ADDRESS UNKNOWN |
| **2.12** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT NO. 1 TO INTERCOMPANY MASTER RECEIVABLES ASSIGNMENT AND SET-OFF AGREEMENT DATED 7/19/2021<br><br>Analisya Pte Ltd<br>8 Orange Grove Road<br>#06-02<br>258342<br>SINGAPORE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT TERMINATION AGREEMENT DATED 5/15/2021 | Antoine Maes<br>ADDRESS ON FILE |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 11/26/2018 | Aptoide PTE<br>30 CECIL STREET #19-08<br>PRUDENTIAL TOWER<br>SINGAPORE, 049712<br>SINGAPORE |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/18/2019 | ARTEIA SA<br>Avenue de l'Echevinage<br>Brussels, 81180<br>BELGIUM |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TASK ORDER DATED 12/26/2018 | Aryan Solutions Pte. Ltd.<br>60 Paya Lebar Road<br>#11-10<br>Paya Lebar Square<br>409051<br>SINGAPORE |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 9/8/2018 | Assurity Limited<br>Church Street<br>St Julian's STJ, 3049<br>MALTA |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/9/2018 | Astranetix Corp.<br>3140 De La Cruz Blvd<br>Suite 200<br>Santa Clara, CA 95054 |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/20/2018 | ATOMICALPHA<br>710-1030 W Georgia St.<br>Vancouver, BC<br>CANADA |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/15/2019 | AVA Labs, Inc. <br> 185 Wythe Avenue <br> F2 <br> Brooklyn, NY 11249 |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT DATED 7/27/2018 | Baishi Pte. Ltd <br> V Corporate Center <br> 125 L.P. Leviste  Street <br> Makati <br> Metro Manila, 1227 <br> PHILIPPINES |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT DATED 12/29/2020 | Baltic International Group OÜ <br> Luise tn 4 <br> Kesklinna linnaosa <br> Tallinn <br> Harju maakond, 10142 <br> ESTONIA |
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/26/2018 | BC Impact LTD - (Blockchain Impact) <br> 803-100 Boteler Street <br> Ottawa, ON K1N 8Y1 <br> CANADA |
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | QEX B2B SERVICES AGREEMENT DATED 4/13/2020 | BidiPass LTD <br> Willow  House <br> Cricket Square <br> Grand Cayman, KYI-1107 <br> CAYMAN ISLANDS |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | BIO  VALORE  WORLD  spa  SB <br> VIA  FLAMINIA      491 <br> Rome, <br> ITALY |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/11/2019 | BitGo Holdings Inc. <br> 2443 Ash Street <br> Palo Alto, CA 94306 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 7/25/2019 | Blackchaingeneration LLP<br>30 Bloomsbury Street<br>Unit 16012, Ground Floor<br>London, WC1B 3 QJ<br>UNITED KINGDOM |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT | Blackwave Ltd<br>Abacus Business Centre, Level 1<br>Dun Karm Street<br>B'Kara Bypass<br>Birkirkara BKR, 9037<br>MALTA |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/18/2018 | Blockchain Certified Data SAS<br>84, Avenue Albert 1er 92500<br>Rueil Malmaison,<br>FRANCE |
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/21/2019 | Blockchain Innovations Group Pty Ltd<br>39 Leake St North Perth<br>Western, 6006<br>AUSTRALIA |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INTRODUCER AGREEMENT DATED 1/10/2019 | BLOCKCHAIN LABS PTE.<br>2 Marina Boulevard<br>level 64, Office 05<br>018987<br>SINGAPORE |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/16/2018 | Blockchain Valley Ventures AG<br>Baarerstrasse 2<br>Zug, 6300<br>SWITZERLAND |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/23/2018 | BlockchainWarehouse Pte. Ltd.<br>11 Collyer Quay<br>Singapore,<br>SINGAPORE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.34** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/8/2019<br><br>BLOCKCOMMERECE LLC<br>30 N GOULD<br>STE R<br>Sheridan, WY 82801 |
| **2.35** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/30/2018<br><br>BLOCKCROWD Pte. Ltd.<br>10 Anson Road, #11-20<br>International  Plaza<br>Singapore, 079903<br>SINGAPORE |
| **2.36** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 2/3/2019<br><br>Blockshine Technology<br>South Yunnan Road<br>Wework The Konnect, No. 118<br>Huangpu District, Guangdong Province<br>Shanghai City,<br>CHINA |
| **2.37** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL CONFIDENTIALITY AGREEMENT DATED 2/20/2019<br><br>Blockstack PBC<br>101 West 23rd Street<br>#224<br>New York, NY 10011 |
| **2.38** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/19/2019  BLOCKv AG<br>Landsgemeindeplatz 11,<br>ZUG, CH-6300<br>SWITZERLAND |
| **2.39** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 1/28/2019  Bloomwater Capital Limited<br>Craigmuir Chambers<br>PO Box 71<br>Road Town, Tortola, VG1110<br>BRITISH VIRGIN ISLANDS |
| **2.40** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA)<br><br>Boltt<br>ADDRESS UNKNOWN |

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/4/2019 | Calero 2 Columbus Centre Road Town, BRITISH VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT TERMINATION AGREEMENT DATED 10/4/2021 | CALIMAG, MICHAEL JOHN AURIN ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/23/2019 | Canlead Limited 25 Crossmead London, SE9 3AA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/1/2018 | Carbon-12 Labs, Inc. 221 River St 9th Floor Hoboken, NJ 07030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 11/6/2018 | Caspian Holdings Limited 1440 Chapin Ave Suite 205 Burlingame, CA 94010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT DATED 7/12/2021 | CELSIUS NETWORK LLC ADDRESS UNKNOWN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | MARKETING SUPPORT AGREEMENT DATED 10/24/2021 | Celsius Network LLC ADDRESS UNKNOWN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.48** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 6/19/2019 <br><br> CF Benchmarks LTD <br> 25 Copthall Avenue <br> 4th Floor <br> London, EC2R 7BP <br> UNITED KINGDOM |
| **2.49** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/3/2019 <br><br> CINDX INVESTCAPITAL AS <br> EAIUA PU 14-208 <br> Tallian, 10416 <br> ESTONIA |
| **2.50** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) <br><br> Citizens Reserve, Inc. <br> 481 N Santa Cruz Ave <br> Los Gatos, CA 95030 |
| **2.51** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 2/5/2021 <br><br> Clasium Global Ltd. <br> 189 Main Street <br> Charles Court, 1st Floor <br> P.O. Box 4406 <br> Tortola, VG1110 <br> BRITISH VIRGIN ISLANDS |
| **2.52** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/18/2019 <br><br> Clear Junction Limited <br> 15 Kingsway <br> London, <br> UNITED KINGDOM |
| **2.53** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/14/2018 <br><br> ClickGem Inc <br> Shirley Street <br> Suite 102, Ground Floor, Blake Building <br> Belize City, <br> BELIZE |
| **2.54** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/15/2019 <br><br> Clinicall International Corporation <br> 666 Third Avenue <br> New York, NY 10017 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 11/21/2018 | Coin Stats Inc.<br>2035 Sunset Lake Rd #B-2<br>Newark, DE 19702 |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/12/2019 | CoinSchedule Ltd<br>7200 Alec Issigonis Way<br>Oxford,<br>UNITED KINGDOM |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/4/2018 | Coinvest, LLC<br>848 N. RAINBOW BLVD<br>#9101<br>Las Vegas, NV 89107 |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/20/2019 | Collective Risk Services Ltd<br>1 Fore St Ave<br>Barbican<br>London, EC2Y 9DT<br>UNITED KINGDOM |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/7/2019 | Commons Foundation Ltd.<br>9 Temasek Boulevard<br>Suntec Tower Two<br>#04-02<br>038989<br>SINGAPORE |
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PARTICIPATION AGREEMENT DATED 11/4/2022 | Constellar Exhibitions Pte. Ltd.<br>1 Expo Drive<br>#02-01<br>486150<br>SINGAPORE |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 12/21/2018 | Contis Group Limited<br>Navigation House<br>Belmont Wharf<br>Skipton<br>N Yorkshire, BD23 1RL<br>UNITED KINGDOM |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.62** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/19/2018 | Core Community Ltd.<br>2A Elia Venezi Street<br>THIENITIS  STROVOLOS PARK<br>Nicosia, CY-2042<br>CYPRUS |
| **2.63** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT | Crypto Crunch Capital<br>22 Nonhyeon-Ro 85-Gil<br>Gangnam-Gu<br>Seoul, 06236<br>KOREA, REPUBLIC OF |
| **2.64** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT | Crypto Meca Limited<br>Quay House<br>2nd Floor<br>South Quay<br>Douglas, IM1 5AR<br>ISLE OF MAN |
| **2.65** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/17/2019 | CRYPTOMIND CO. LTD<br>ADDRESS UNKNOWN |
| **2.66** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/1/2019 | CTS Base PTE LTD<br>16 Collyer Quay<br>#17-00<br>Income At Raffles, 049318<br>SINGAPORE |
| **2.67** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 3/7/2018 | CURAIZON LTD<br>71-75 Shelton Street<br>Covent Garden<br>London, WC2H 9JQ<br>UNITED KINGDOM |
| **2.68** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/12/2018 | Curvegrid Inc.<br>Shiohama 1-1-13-1407 Shiohama<br>Koto-ku<br>Tokyo,<br>JAPAN |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.69** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT TERMINATION AGREEMENT DATED 10/7/2021 | DE CASTRO, AEORUS M.<br>ADDRESS ON FILE |
| **2.70** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 5/5/2018 | DECENT Group<br>Rajska 15<br>Bratislava, 81108<br>Slovakia |
| **2.71** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/17/2018 | Dekla Ltd<br>Kemp House<br>160 City Road<br>London, EC1V 2NX<br>UNITED KINGDOM |
| **2.72** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/28/2019 | Dentacoin B.V.<br>Win Duisenbergplantsoen 31<br>Maastricht, 6221SE<br>NETHERLANDS |
| **2.73** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/12/2019 | Diamond Capital Innovations LLP<br>86-90 Paul Street<br>London, EC2A 4NE<br>UNITED KINGDOM |
| **2.74** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/18/2019 | DIGITAL ASSER MANAGEMENT LTD<br>CHATHAM COURTERGAUARD WORKS<br>SUITE 1<br>Gilbert, EX111AA<br>UNITED KINGDOM |
| **2.75** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/9/2018 | Digital Token Ventures Torque Ventures<br>ADDRESS UNKNOWN |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 3/5/2022 | Digitech A LLC<br>Shartava  Avenue N19<br>Rustavi City,<br>Georgia |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/16/2019 | Distributed Machines Inc.<br>201 Wilshire Blvd.<br>Ste. 300/314<br>Santa Monica, CA 90401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT ( DATED 11/23/2018 | DLT Capital GmbH<br>Astallerstrasse 2<br>Munich, 80339<br>GERMANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 1/30/2019 | DMarket Limited<br>Genesis Building<br>5th Floor<br>Genesis Close, KY1-1106<br>CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/9/2018 | DocDoc Pte. Ltd.<br>64B Boat Quay<br>Singapore, 049852<br>SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/30/2018 | Doorkeeper FC<br>865 Adelaide St N<br>London, ON<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/30/2018 | DSSystem OU<br>Harju maakond<br>Kesklinna  linnaosa, Narva mnt 5<br>Tallinn, 10117<br>ESTONIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 3/8/2018 | Eachmile Technologies,  Pte. Ltd. 28C Stanley Street 068737 SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 3/22/2019 | EACL INC 2 MEASOWSPRING LANE Glen Cove, NY 11542 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/8/2019 | Elrond ltd Church Street Palace Court St. Juclans, STJ 3049 MALTA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/14/2019 | Emurgo Co., Ltd Akasaka Enokizaka Building 11F 1-7-1 Akasaka Minato-ku Tokyo, 107- 0052 JAPAN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | eMusic ADDRESS UNKNOWN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 11/6/2018 | Enecum HK Limited Rm 1202, West Exchange Tower 322 Des  Voeux Road West Sheung Wan Hong Kong, CHINA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | SELF SERVICE ICO AND LISTING AGREEMENT DATED 1/30/2018 | Enjin Pte Ltd ADDRESS UNKNOWN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



Debtor Quoine Pte Ltd Case number (if known): 22-11161 (JTD)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | LISTING AGREEMENT DATED 1/25/2018 | etherecash Technologies OÜ<br>Laeva tn 2<br>Harjumaa<br>Tallinn, 10111<br>ESTONIA |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT DATED 8/31/2018 | Everest, Inc.<br>12366 Poway Rd., #106<br>Poway, CA 92064 |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/17/2019 | EX SPORTS PTE. LTD<br>168 Robinson Road #12<br>Capital Tower<br>Singapore, 068912<br>SINGAPORE |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/24/2019 | ExFinance OU<br>Narva mnt 7-634<br>Kesklinna linnaosa<br>Harju maakond<br>Tallinn, 10117<br>ESTONIA |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/3/2018 | EXTRAVAGANZA INTERNATIONAL, INC.<br>257 Old Churchmans Road<br>New Castle, DE 19720 |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/8/2018 | F007, Inc.<br>1037 Front St.<br>Evanston, WY 82930 |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/16/2019 | Fantom Operations Ltd<br>C/O STUARTS CORPORATIVE SERVICES LTD<br>36A DR ROY'S DRIVE, P.O BOX 2510<br>CAYMAN FINANCIAL CENTRE, 4TH FLOOR<br>GRAND CAYMAN, KY1-1104<br>CAYMAN ISLANDS |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| **2.97** State what the contract or lease is for and the nature of the debtor's interest | LISTING AGREEMENT DATED 1/8/2017 | FidentiaX Ltd. ADDRESS UNKNOWN |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.98** State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/28/2019 | Fincross International Limited 1 Cybercity, Tower C Ebene, MAURITIUS |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.99** State what the contract or lease is for and the nature of the debtor's interest | BROKERAGE SERVICES AGREEMENT DATED 6/24/2019 | Fingenom EU Limited Attn: Director "KNYAZ DONDUKOV-KORSAKOV", entr.1, ap.2b Oborishte region 79 Sofia city, 1504 BULGARIA |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.100** State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 4/10/2018 | First United Capital Group B.V. Kaya W.F.G. (Jombi) Mensing 14 Curacao, NETHERLANDS |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.101** State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 12/18/2021 | Flare Finance, B.V Nieuwezijds Voorburgwal 104 Amsterdam, 1012 SG NETHERLANDS |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.102** State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/30/2021 | Floki Ltd Kobuleti I  Lane N11 Marneuli City, Georgia |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.103** State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/22/2018 | Fluzcoin Global Inc Area Bancaria, Calle Ricardo Arias,  Proconsa II Piso, Oficina 2-D Panama City, PANAMA |
| State the term remaining | | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT DATED 6/19/2018 | FluzCoin Global Inc. |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | COLLABORATION AGREEMENT DATED 9/5/2016 | FLYING SAUCER E-COMMERCE PRIVATE LIMITED<br>GBA-091, NEW TOWN HEIGHTS, SECTOR-91<br>GURGAON<br>Haryana, 122505<br>INDIA |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/19/2019 | FOKOYA GROUP<br>ROTHSCHILD BLVD 3<br>TEL AVIV,<br>ISRAEL |
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/17/2019 | Footballeum, Inc.<br>P. O. Box N-624<br>253 Shirley Street<br>Third Floor, Shirley House<br>Nassau,<br>BAHAMAS |
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 7/9/2019 | Fragments, Inc.<br>45 Bartlett St<br>Unit 702<br>San FRANCISCO, CA 94110 |
| 2.109 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/9/2019 | Freldo Inc<br>194 Bathurst Glen Dr<br>Thornhill, ON L4J 8Z4<br>CANADA |
| 2.110 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/2/2019 | FUSECHAIN XDB I LTD.<br>P.O. Box 677<br>Grand Cayman, KY1-9006<br>CAYMAN ISLANDS |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.111** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 1/2/2019<br><br>Fysical Technologies Pte Ltd<br>60 PAYA LEBAR ROAD<br>#08-43<br>PAYA LEBAR SQUARE<br>409051<br>SINGAPORE |
| **2.112** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/30/2018<br><br>Galaxy Digital LP<br>107 Grand Street<br>New York, NY 10013 |
| **2.113** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT ( DATED 9/9/2018<br><br>GB Capital Markets Inc.<br>343 Millburn Avenue, #208<br>Millburn, NJ 07041 |
| **2.114** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/31/2018<br><br>Geon Network LTD.<br>620 World Trade Center<br>6 Bayside Road<br>GXM AAA<br>GIBRALTAR |
| **2.115** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/13/2018<br><br>Global Parcel Network Ltd.<br>112 Robinson Road #03-04<br>Singapore, 068902<br>SINGAPORE |
| **2.116** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/5/2018<br><br>Gluu Life Pte Ltd<br>30 Prinsep Street (S)<br>188647<br>SINGAPORE |
| **2.117** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 1/23/2019<br><br>GOFIND INC<br>Oliaji Trade Centre<br>1st Floor<br>Mahe<br>Victoria,<br>SEYCHELLES |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/2/2019 | GoodLuckB inc.<br>3-14-31 Tenzinrinden Bld.2F<br>Tenjin<br>Fukuoka Shi Chuo Ku<br>Fukuoka Ken, 810-0001<br>JAPAN |
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | Great Harbour Trading Limited<br>ADDRESS UNKNOWN |
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/21/2021 | HaggleX Limited<br>8a Ayo Oguntuga Street<br>Magodo<br>Lagos,<br>NIGERIA |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LISTING AGREEMENT DATED 7/25/2018 | HASHGRAB PTE. LTD.<br>ADDRESS UNKNOWN |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON-DISCLOSURE AGREEMENT (NDA) DATED 7/2/2018 | HEALTH BLOCKS INC.<br>3-9-14-101 Hiroo<br>Shibuya-ku<br>Tokyo, 150-0012<br>JAPAN |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/10/2019 | hearo.fm, Inc<br>1270 Bobarn Drive<br>Penn Valley, PA 19072 |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | Heluss Inc<br>4511 Glenmore Trail<br># 27<br>Calgary, AB T2C 2R9<br>CANADA |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/16/2018 | HempCoin<br>3106 81st Ct E<br>Brandenton, FL 34211 |
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT | Heung Hung Overseas Limited<br>Section 4, Central Road<br>1st Floor, Building E, No. 51<br>Tucheng District<br>New Taipei City,<br>TAIWAN |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | HODLtech OU<br>Punane 56<br>Tallinn, 13619<br>ESTONIA |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 12/28/2021 | Humans Token AG<br>ADDRESS UNKNOWN<br>Werdenbergerweg 11<br>Vaduz, 9490<br>LIECHTENSTEIN |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT ( DATED 7/17/2019 | Hydra Digital Holdings, Inc<br>20 E Woodfield Drive<br>Ottawa, ON K2G 3Y5<br>CANADA |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | QEX B2B SERVICES AGREEMENT DATED 2/13/2020 | Ibox Holding Limited Inc<br>Car Po Commercial Building<br>Room 903, 9/F.<br>18-20 Lyndhurst Terrace<br>Hong Kong,<br>CHINA |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER AGREEMENT | ICO Token Ltd.<br>ADDRESS UNKNOWN |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.132** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 12/11/2018 | ICON Foundation<br>Gubelstrasse 11<br>Zug, 6300<br>SWITZERLAND |
| **2.133** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/20/2019 | INBLOCK Ltd<br>54  Bonham Strand West<br>6/F., Fung Sang Trading Building<br>Hong Kong,<br>CHINA |
| **2.134** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT DATED 5/3/2018 | Inbot Oü<br>Harju maakond<br>Kesklinna linnaosa<br>Türi tn  7<br>Tallinn, 11314<br>ESTONIA |
| **2.135** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/5/2018 | Inmusik<br>5219 Spectrum<br>IRVINE, CA 92618 |
| **2.136** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 12/22/2018 | Internet of Services Foundation<br>The Work Project, OUE Downtown<br>6A Shenton Way<br>Level #04-01 OUE Downtown Gallery<br>68815<br>SINGAPORE |
| **2.137** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/4/2019 | IOV LABS LIMITED<br>PORTLAND HOUSE<br>GLACIS ROAD<br>GX11 1AA<br>GIBRALTAR |
| **2.138** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/7/2019 | Iovo ledger gmbh<br>Gubelstrasse 11<br>ZUG, 6300<br>SWITZERLAND |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 6/13/2018 | IPCORP Ltd.<br>Suite 23, Portland House<br>Glacis Road<br>GX11 1AA<br>GIBRALTAR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/31/2018 | iTRUE, Ltd<br>Room 1005, 10/F, Tai Yau. Building<br>181 Johnston Road<br>Wan Chai<br>Hong Kong,<br>CHINA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | LISTING AGREEMENT DATED 1/18/2018 | IXT Limited<br>6.20 World Trade Center<br>6 Bayside Road<br>Gibraltar, GX11 1AA<br>GIBRALTAR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/11/2018 | Jiasu Investment Consulting (Shanghai) Co., Ltd.<br>Yuyuan East Road<br>West Entrance, Hero Center, Building 3, Level 1, No. 28<br>Jing'An<br>Shanghai, 200031<br>CHINA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | Jibrel AG<br>10 Baarerstrasse<br>ZUG, 6300<br>SWITZERLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT TERMINATION AGREEMENT DATED 10/14/2019 | JOEL GEIER<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 3/16/2020 | Jura Pentium Limited<br>24 Holborn Viaduct<br>London, EC1A 2BN<br>UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.146** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 7/31/2019<br><br>Kairon  Labs BV<br>ADDRESS UNKNOWN |
| **2.147** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/15/2018<br><br>Kambria International<br>Willow House, Floor 4<br>Cricket Square<br>Grand Cayman, KY1-9010<br>CAYMAN ISLANDS |
| **2.148** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/17/2019<br><br>Kindermatica Ltd<br>4 Julian Place<br>Docklands<br>Poplar<br>London, E14 3AT<br>UNITED KINGDOM |
| **2.149** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/25/2019<br><br>KoinX, PT INDEKS KONSULTASI PERKASA<br>GRAHA KNS Building, 2nd Floor, JL. Raya Boulevard Barat<br>Blok XC, 5-6, No. A<br>Kelapa Gading District, Java<br>Jakarta Utara, 1424<br>INDONESIA |
| **2.150** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA)<br><br>Korbit Inc.<br>129 Teheran-ro 12th Fl<br>Gangnam-gu<br>Seoul,<br>KOREA, REPUBLIC OF |
| **2.151** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/17/2018<br><br>kratos partners<br>F.NO.202, BUILDING 3<br>ROSE REGENCY ESTATE<br>NYANESHWAR NAGAR<br>Dombivali,<br>INDIA |
| **2.152** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/29/2019<br><br>Kryptoin ETF Systems<br>23 Lime Tree Bay Avenue<br>Governors Square, 2nd Floor<br>P.O. Box 1569<br>Grand Cayman, KY1-1110<br>CAYMAN ISLANDS |

| Debtor | Quoine Pte Ltd | Case number (if known): 22-11161 (JTD) |
|---|---|---|
| | Name | |

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.153** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/18/2018   Lancor Scientific Ltd<br>1, Primrose Street<br>London, EC1A 2EX<br>UNITED KINGDOM |
| **2.154** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TERMINATION AGREEMENT DATED 9/30/2020   Lando Tech OU<br>ADDRESS UNKNOWN |
| **2.155** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER AGREEMENT DATED 4/15/2019   LAV AIR COFEE LLC<br>Attn: Ladaniak Oleksandr<br>51 Tyverska street, the village of Tyvriv<br>Tyvriv district, Vinnytsia region<br><br>UKRAINE |
| **2.156** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/11/2019   Level 01 Technologies Limited<br>139 Hennessy Road<br>Unit A, 7/F, China Overseas Building<br>Wanchai<br>Hong Kong,<br>CHINA |
| **2.157** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 1/28/2020   LGO SAS<br>675 route du Puy d'Or<br>Limonest, 69760<br>FRANCE |
| **2.158** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES PROPOSAL - SIGNED. DATED 8/31/2022   Links HR Singapore Pte. Ltd.<br>8 Eu Tong Sen Street<br>#12-85<br>The Central Office 2<br>059818<br>SINGAPORE |
| **2.159** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/12/2018   Listing.Help Ltd<br>vyborgskaya quay 61<br>Saint Petersburg,<br>RUSSIA |

Debtor  Quoine Pte Ltd
Name

Case number (if known):  22-11161 (JTD)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.160** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/14/2018<br><br>LIV3LY Pte. Ltd.<br>52 Ubi Avenue 3<br>#04-41 Frontier<br>408867<br>SINGAPORE |
| **2.161** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/9/2019<br><br>LOVE Air Coffee<br>Tverskaya street, 51<br>Tyvrov,<br>UKRAINE |
| **2.162** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 2/27/2019<br><br>Maker Ecosystem Growth Holdings, Inc.<br>27 Hospital Road<br>Grand Cayman,<br>CAYMAN ISLANDS |
| **2.163** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 3/2/2019<br><br>MAKERS FARM PTE. LTD.<br>80 Robinson Road #10-1<br>Singapore,<br>SINGAPORE |
| **2.164** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TERMINATION AGREEMENT DATED 9/30/2020<br><br>Manga pay OU |
| **2.165** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/28/2019<br><br>Marecon<br>Colijnspolder 19<br>Bergen op Zoom, 4617 MK<br>NETHERLANDS |
| **2.166** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SETTLEMENT AGREEMENT DATED 9/9/2022<br><br>MARISA MCKNIGHT<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.167** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT TERMINATION AGREEMENT DATED 9/20/2021<br><br>MARISA MCKNIGHT<br>ADDRESS ON FILE |
| **2.168** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 6/16/2019<br><br>Martin Prokopec, Ormeus Ecosystem<br>Bystrice nad Pernstejnem<br>Vetrna 721<br><br>CZECH REPUBLIC |
| **2.169** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA)<br><br>MENACHAIN SOLUTIONS DWC-LLC<br>Business park Dubai World Central<br>Building A5, Office 125<br>Dubai,<br>UNITED ARAB EMIRATES |
| **2.170** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT DATED 7/16/2018<br><br>Mfun<br>ADDRESS UNKNOWN |
| **2.171** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/11/2018<br><br>Mfun Investments Pte Ltd<br>8 Robinson Road<br>#06-00 ASO Building<br>048544<br>SINGAPORE |
| **2.172** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/6/2018<br><br>Mfun Investments Pte Ltd<br>8 Robinson Road, #06-00<br>ASO Building<br>Singapore, 048544<br>SINGAPORE |
| **2.173** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT<br><br>Mfun Investments Pte Ltd |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.174** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 6/18/2020 <br><br> MG SUN  SPLR Coinsby <br> ADDRESS UNKNOWN |
| **2.175** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 12/20/2019 <br><br> MineBest LLC <br> 15 Ficowskiego St <br> Warsaw, 01-747 <br> POLAND |
| **2.176** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 2/13/2019 <br><br> MIR Limited <br> Burleigh Manor <br> Peel Road <br> Douglas, IM1 5EP <br> ISLE OF MAN |
| **2.177** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/12/2018 <br><br> MLG Blockchain LTD <br> 214 King Street W <br> Toronto, ON <br> CANADA |
| **2.178** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/6/2019 <br><br> MLG Global <br> 214 King St W <br> Toronto, ON <br> CANADA |
| **2.179** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/30/2019 <br><br> mmviii DAG <br> 205 E 42nd Street <br> New York, NY 10017 |
| **2.180** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 9/4/2019 <br><br> Momin S.A <br> ADDRESS UNKNOWN |

Debtor   Quoine Pte Ltd
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.181** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT TERMINATION AGREEMENT DATED 3/25/2022 | Morla, Reagan Marcos<br>ADDRESS ON FILE |
| **2.182** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/4/2019 | MV Global, LLC<br>10 MARKET ST<br>785 CAMANA BAY<br>GRAND CAYMAN, KY 1-9006<br>CAYMAN ISLANDS |
| **2.183** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MEMORANDUM OF UNDERSTANDING DATED 6/28/2018 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.184** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | OPERATIONS SPECIALIST EMPLOYMENT AGREEMENT DATED 3/1/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.185** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER AGREEMENT DATED 7/9/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.186** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 7/27/2018 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.187** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/4/2021 | NAME ON FILE<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.188  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022  NAME ON FILE  ADDRESS ON FILE |
| 2.189  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 7/1/2021  NAME ON FILE  ADDRESS ON FILE |
| 2.190  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | MASTER AGREEMENT DATED 1/21/2019  NAME ON FILE  ADDRESS ON FILE |
| 2.191  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | MASTER AGREEMENT DATED 10/19/2018  NAME ON FILE  ADDRESS UNKNOWN |
| 2.192  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 4/1/2020  NAME ON FILE  ADDRESS ON FILE |
| 2.193  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/27/2019  NAME ON FILE  ADDRESS ON FILE |
| 2.194  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 5/7/2020  NAME ON FILE  ADDRESS UNKNOWN |

Debtor    Quoine Pte Ltd

Name

Case number (if known): 22-11161 (JTD)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT DATED 7/13/2018 | NAME ON FILE<br>ADDRESS ON FILE |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | NAME ON FILE<br>ADDRESS ON FILE |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 10/30/2018 | NAME ON FILE<br>ADDRESS UNKNOWN |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 5/13/2019 | NAME ON FILE<br>ADDRESS UNKNOWN |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TRADING FEE SUPPLEMENT - MARKET MAKER ADDENDUM | NAME ON FILE<br>ADDRESS UNKNOWN |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.202** | State what the contract or lease is for and the nature of the debtor's interest | QEX B2B SERVICES AGREEMENT DATED 6/24/2020 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.203** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 7/26/2018 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.204** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO SERVICE AGREEMENT DATED 10/1/2017 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.205** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED 1/5/2019 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.206** | State what the contract or lease is for and the nature of the debtor's interest | REFERRAL FEE AGREEMENT DATED 6/24/2019 | NAME ON FILE ADDRESS UNKNOWN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.207** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 3/1/2021 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.208** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT ( DATED 6/18/2018 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.209**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CUSTOMER CHAMPION EMPLOYMENT AGREEMENT DATED 3/1/2021    NAME ON FILE<br>ADDRESS ON FILE |
| **2.210**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EMPLOYMENT AGREEMENT DATED 10/7/2022    NAME ON FILE<br>ADDRESS ON FILE |
| **2.211**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022   NAME ON FILE<br>ADDRESS ON FILE |
| **2.212**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRACT TERMINATION AGREEMENT DATED 6/14/2021    NAME ON FILE<br>ADDRESS ON FILE |
| **2.213**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | REFERRAL FEE AGREEMENT DATED 1/10/2019    NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.214**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 4/1/2018    NAME ON FILE<br>ADDRESS ON FILE |
| **2.215**   **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/31/2018    NAME ON FILE<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.216** State what the contract or lease is for and the nature of the debtor's interest / State the term remaining / List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 1/24/2020 — NAME ON FILE / ADDRESS ON FILE |
| **2.217** | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 — NAME ON FILE / ADDRESS ON FILE |
| **2.218** | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 — NAME ON FILE / ADDRESS ON FILE |
| **2.219** | SERVICES AGREEMENT DATED 2/15/2021 — NAME ON FILE / ADDRESS ON FILE |
| **2.220** | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 — NAME ON FILE / ADDRESS ON FILE |
| **2.221** | REFERRAL FEE AGREEMENT DATED 10/1/2019 — NAME ON FILE / ADDRESS UNKNOWN |
| **2.222** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/10/2018 — NAME ON FILE / ADDRESS ON FILE |

Debtor  Quoine Pte Ltd
Name

Case number (if known): 22-11161 (JTD)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.223** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GRABPAY MULTIPLE INTEGRATION & PAYMENTS SERVICES AGREEMENT DATED 7/26/2022<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.224** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 4/8/2020<br><br>NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.225** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CUSTOMER CHAMPION EMPLOYMENT AGREEMENT DATED 3/1/2021<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.226** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BUSINESS DEVELOPMENT MANAGER EMPLOYMENT AGREEMENT DATED 10/3/2022<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.227** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 9/11/2018<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.228** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/16/2018<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.229** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SINGAPORE LEGAL OPINION ENGAGEMENT LETTER ("LETTER") DATED 6/11/2020<br><br>NAME ON FILE<br>ADDRESS ON FILE |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.230** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ADDENDUM TO SERVICE AGREEMENT DATED 9/1/2017<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.231** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PAYROLL VOLUNTARY DEDUCTION FORM DATED 5/1/2022<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.232** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.233** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.234** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/29/2019<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.235** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 1/31/2019<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.236** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SETTLEMENT AGREEMENT DATED 7/21/2022<br><br>NAME ON FILE<br>ADDRESS UNKNOWN |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.237** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/24/2018  NAME ON FILE<br>ADDRESS ON FILE |
| **2.238** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022  NAME ON FILE<br>ADDRESS ON FILE |
| **2.239** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/28/2019  NAME ON FILE<br>ADDRESS ON FILE |
| **2.240** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | HEAD OF CUSTOMER SERVICE EMPLOYMENT AGREEMENT DATED 9/1/2018  NAME ON FILE<br>ADDRESS ON FILE |
| **2.241** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT TERMINATION AGREEMENT DATED 8/19/2021  NAME ON FILE<br>ADDRESS ON FILE |
| **2.242** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSULTING AGREEMENT DATED 6/25/2019  NAME ON FILE<br>ADDRESS ON FILE |
| **2.243** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 6/9/2020  NAME ON FILE<br>ADDRESS UNKNOWN |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.244** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MEMORANDUM OF UNDERSTANDING DATED 5/21/2020<br><br>NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.245** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 5/23/2018<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.246** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSULTANCY AGREEMENT DATED 9/2/2022<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.247** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 12/29/2018<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.248** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 11/12/2019<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.249** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/24/2018<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.250** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TENANCY AGREEMENT DATED 3/22/2016<br><br>NAME ON FILE<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT TERMINATION AGREEMENT DATED 11/19/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 5/8/2019 | NAME ON FILE<br>ADDRESS UNKNOWN |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TERM SHEET AGREEMENT DATED 4/7/2022 | NAME ON FILE<br>ADDRESS UNKNOWN |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 1/29/2021 | NAME ON FILE<br>ADDRESS UNKNOWN |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 7/15/2019 | NAME ON FILE<br>ADDRESS UNKNOWN |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 5/13/2019 | NAME ON FILE<br>ADDRESS UNKNOWN |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER AGREEMENT DATED 11/7/2018 | NAME ON FILE<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.258 State what the contract or lease is for and the nature of the debtor's interest / State the term remaining / List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 9/8/2021 — NAME ON FILE / ADDRESS ON FILE |
| 2.259 ... | MUTUAL NON-DISCLOSURE AGREEMENT DATED 4/30/2019 — NAME ON FILE / ADDRESS ON FILE |
| 2.260 ... | LETTER OF RESIGNATION AGREEMENT DATED 8/11/2022 — NAME ON FILE / ADDRESS ON FILE |
| 2.261 ... | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT DATED 7/12/2021 — NAME ON FILE / ADDRESS UNKNOWN |
| 2.262 ... | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/1/2019 — NAME ON FILE / ADDRESS ON FILE |
| 2.263 ... | CUSTOMER SERVICE EMPLOYMENT AGREEMENT DATED 3/1/2021 — NAME ON FILE / ADDRESS ON FILE |
| 2.264 ... | MUTUAL NON-DISCLOSURE AGREEMENT DATED 7/11/2018 — NAME ON FILE / ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.265** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) <br><br> NAME ON FILE <br> ADDRESS UNKNOWN |
| **2.266** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | REFERRAL FEE AGREEMENT DATED 12/4/2018 <br><br> NAME ON FILE <br> ADDRESS UNKNOWN |
| **2.267** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT TERMINATION AGREEMENT DATED 7/8/2021 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| **2.268** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/3/2018 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| **2.269** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/23/2018 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| **2.270** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| **2.271** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TENANCY AGREEMENT DATED 3/22/2016 <br><br> NAME ON FILE <br> ADDRESS ON FILE |

Debtor    Quoine Pte Ltd
_____    Case number (if known):  22-11161 (JTD)
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.272** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/11/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.273** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTENT MARKETING MANAGER AGREEMENT DATED 4/19/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.274** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT DATED 6/18/2018 | NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.275** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ADVISOR AGREEMENT DATED 9/10/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.276** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DEED OF SETTLEMENT AGREEMENT DATED 7/15/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.277** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GRABPAY MULTIPLE INTEGRATION & PAYMENTS SERVICES AGREEMENT DATED 8/31/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.278** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 11/23/2018 | NAME ON FILE<br>ADDRESS ON FILE |

Debtor   Quoine Pte Ltd
         Name

Case number (if known):   22-11161 (JTD)



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.279 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NON-DISCLOSURE AGREEMENT DATED 7/24/2018 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.280 | **State what the contract or lease is for and the nature of the debtor's interest** | ANALYST, COMPLIANCE EMPLOYMENT AGREEMENT DATED 3/1/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.281 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/15/2019 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.282 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING CONTRACT DATED 12/18/2017 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.283 | **State what the contract or lease is for and the nature of the debtor's interest** | ADVISORS REFERRAL AGREEMENT DATED 10/1/2018 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.284 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT DATED 10/21/2019 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.285 | **State what the contract or lease is for and the nature of the debtor's interest** | LEGAL COUNSEL EMPLOYMENT AGREEMENT DATED 8/2/2021 | NAME ON FILE ADDRESS ON FILE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/16/2019 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.287 | State what the contract or lease is for and the nature of the debtor's interest | GRABPAY MULTIPLE INTEGRATION & PAYMENTS SERVICES AGREEMENT DATED 8/31/2022 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.288 | State what the contract or lease is for and the nature of the debtor's interest | LOAN AGREEMENT DATED 10/28/2020 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.289 | State what the contract or lease is for and the nature of the debtor's interest | HEAD OF PEOPLE & CULTURE EMPLOYMENT AGREEMENT DATED 10/1/2019 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.290 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/30/2019 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.291 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO IEO MISSION CONTROL MASTER AGREEMENT DATED 8/15/2019 | NAME ON FILE ADDRESS UNKNOWN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.292 | State what the contract or lease is for and the nature of the debtor's interest | NOVATION AGREEMENT DATED 10/25/2022 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.293** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 12/5/2019 NAME ON FILE<br>ADDRESS ON FILE |
| **2.294** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) NAME ON FILE<br>ADDRESS ON FILE |
| **2.295** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ADDENDUM TO SERVICE AGREEMENT DATED 1/1/2018 NAME ON FILE<br>ADDRESS ON FILE |
| **2.296** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/8/2019 NAME ON FILE<br>ADDRESS ON FILE |
| **2.297** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 12/4/2019 NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.298** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | LETTER AGREEMENT OF SALARY REDUCTION DATED 8/1/2019 NAME ON FILE<br>ADDRESS ON FILE |
| **2.299** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | OPERATIONS SPECIALIST EMPLOYMENT AGREEMENT DATED 3/1/2021 NAME ON FILE<br>ADDRESS ON FILE |

Debtor    Quoine Pte Ltd
          _____
          Name

Case number (if known):  22-11161 (JTD)



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.300** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.301** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/12/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.302** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | DEVELOPER EMPLOYMENT AGREEMENT DATED 12/3/2018 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.303** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/31/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.304** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.305** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/4/2019 | NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.306** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 10/8/2020 | NAME ON FILE<br>ADDRESS UNKNOWN |

Debtor    Quoine Pte Ltd
          Name
                                            Case number (if known):  22-11161 (JTD)



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.307** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 10/10/2019<br><br>NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.308** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 11/14/2018<br><br>NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.309** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/14/2019<br><br>NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.310** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TERMINATION NOTICE DATED 5/28/2021<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.311** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ADDENDUM TO SERVICE AGREEMENT DATED 1/1/2018<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.312** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.313** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022<br><br>NAME ON FILE<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.314**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ADDENDUM TO SERVICE AGREEMENT DATED 1/1/2018 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| **2.315**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SALARY ADJUSTMENT AND ONE-TIME BONUS DATED 10/31/2022 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| **2.316**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER AGREEMENT DATED 9/24/2018 <br><br> NAME ON FILE <br> ADDRESS UNKNOWN |
| **2.317**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (MNDA) <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| **2.318**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| **2.319**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EMPLOYMENT AGREEMENT DATED 2/1/2015 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| **2.320**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ICO MISSION CONTROL MASTER AGREEMENT DATED 9/10/2018 <br><br> NAME ON FILE <br> ADDRESS UNKNOWN |

Debtor    Quoine Pte Ltd
_____    Case number (if known): 22-11161 (JTD)
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.321** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/18/2019    NAME ON FILE<br>ADDRESS ON FILE |
| **2.322** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 6/14/2019    NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.323** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT DATED 7/12/2021    NAME ON FILE<br>ADDRESS ON FILE |
| **2.324** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 6/1/2020    NAME ON FILE<br>ADDRESS ON FILE |
| **2.325** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 1/11/2019    NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.326** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 9/16/2019    NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.327** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CUSTOMER CHAMPION EMPLOYMENT AGREEMENT DATED 3/1/2021    NAME ON FILE<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.328**  State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CUSTOMER CHAMPION EMPLOYMENT AGREEMENT DATED 3/1/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.329**  State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 9/13/2019 | NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.330**  State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/30/2019 | NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.331**  State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/16/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.332**  State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | OMNIBUS WALLET SERVICE AGREEMENT DATED 11/17/2020 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.333**  State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 6/6/2018 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.334**  State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT | NAME ON FILE<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.335** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/25/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.336** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | NAME ON FILE<br>ADDRESS ON FILE |
| **2.337** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | THIRD PARTY SOURCE OF FUNDS DECLARATION DATED 2/16/2020 | NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.338** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/14/2018 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.339** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ADDENDUM TO SERVICE AGREEMENT DATED 9/1/2017 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.340** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | QEX B2B SERVICES AGREEMENT DATED 3/30/2020 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.341** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 7/15/2019 | NAME ON FILE<br>ADDRESS UNKNOWN |



Debtor Quoine Pte Ltd Case number (If known): 22-11161 (JTD)
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 1/1/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | OPERATIONS STAFF EMPLOYMENT AGREEMENT DATED 10/11/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION LETTER DATED 8/5/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 7/1/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/2/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/10/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Quoine Pte Ltd
_____
        Name

Case number (if known):  22-11161 (JTD)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | NOVATION AGREEMENT DATED 10/25/2022 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT ("AGREEMENT") DATED 5/29/2020 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO SERVICE AGREEMENT DATED 3/15/2018 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/15/2018 | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT | NAME ON FILE ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| **2.356** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 6/18/2019 | NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.357** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 4/18/2019 | NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.358** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE CONTRACT TERMINATION AGREEMENT DATED 11/30/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.359** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT TERMINATION AGREEMENT DATED 11/6/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.360** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 5/17/2019 | NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.361** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GRABPAY MULTIPLE INTEGRATION & PAYMENTS SERVICES AGREEMENT DATED 7/26/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.362** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/30/2018 | NAME ON FILE<br>ADDRESS ON FILE |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.363 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | TERMINATION NOTICE DATED 10/7/2021 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| 2.364 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | CUSTOMER CHAMPION EMPLOYMENT AGREEMENT DATED 3/1/2021 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| 2.365 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | THIRD PARTY SOURCE OF FUNDS DECLARATION DATED 2/16/2020 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| 2.366 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 10/1/2019 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| 2.367 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | CONTRACT TERMINATION AGREEMENT DATED 10/18/2021 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| 2.368 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | EMPLOYMENT AGREEMENT DATED 4/4/2022 <br><br> NAME ON FILE <br> ADDRESS ON FILE |
| 2.369 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 <br><br> NAME ON FILE <br> ADDRESS ON FILE |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.370** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SR. FLOW PRODUCTS & CONNECTIVITY ENGINEER EMPLOYMENT AGREEMENT DATED 11/5/2018 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.371** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 7/1/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.372** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ANALYST, BUSINESS DEVELOPMENT EMPLOYMENT AGREEMENT DATED 3/1/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.373** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/16/2019 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.374** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ADDENDUM TO SERVICE AGREEMENT DATED 9/1/2016 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.375** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QEX B2B SERVICES AGREEMENT DATED 3/30/2020 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.376** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/13/2018 | NAME ON FILE<br>ADDRESS ON FILE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.377** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 12/1/2020 | NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.378** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 9/13/2018 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.379** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 10/1/2021 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.380** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.381** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EMPLOYMENT AGREEMENT DATED 9/5/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.382** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEPARATION AGREEMENT AND GENERAL RELEASE DATED 8/2/2022 | NAME ON FILE<br>ADDRESS ON FILE |
| **2.383** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/7/2018 | NAME ON FILE<br>ADDRESS ON FILE |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.384** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 3/14/2019<br><br>NAME ON FILE<br>ADDRESS UNKNOWN |
| **2.385** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/30/2021<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.386** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | QEX B2B SERVICES AGREEMENT DATED 3/31/2020<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.387** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT TERMINATION AGREEMENT DATED 9/1/2021<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.388** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/4/2019<br><br>NAME ON FILE<br>ADDRESS ON FILE |
| **2.389** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/13/2018<br><br>Nano Foundation Limited<br>195 Montague Street<br>Suite 1120<br>Brooklyn, NY 11201 |
| **2.390** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT<br><br>NanoLabs, Inc. |

Debtor    Quoine Pte Ltd
          Name

Case number (if known):    22-11161 (JTD)

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| **2.391** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/24/2019 | NEB Tech OU<br>Keemia 4<br>Fu District<br>Harju County<br>Tallinn, 10616<br>ESTONIA |
| **2.392** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/1/2018 | NIKOLA Tesla Unite Ltd.<br>ADDRESS UNKNOWN |
| **2.393** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 9/6/2018 | NOIZchain LLC<br>27/F, Fun Tower<br>35 Hung To Road<br>Kwun Tong<br>Hong Kong,<br>CHINA |
| **2.394** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 12/21/2021 | Nugenesis OU<br>ADDRESS UNKNOWN |
| **2.395** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/21/2018 | Nuggets Ltd<br>12-18 Hoxton Street<br>London, N1 6NG<br>UNITED KINGDOM |
| **2.396** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/9/2018 | NULS Foundation PTE LTD<br>195 Pearl's Hill Terrace #0265<br>Singapore, 168976<br>SINGAPORE |
| **2.397** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 6/20/2019 | OAAM CONSULTING LTD<br>Abc Account Centre 15<br>Wheeler Gate<br>Nottingham, NG1 2NA<br>UNITED KINGDOM |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/29/2019 | OAX Foundation Limited<br>338 Hennessy Road<br>10C CNT Tower<br>Wan Chai<br>Hong Kong,<br>CHINA |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/13/2018 | ODX Pte. Ltd.<br>25 North Bridge Road, #08-01<br>EFG Bank  Building<br>Singapore, 179104<br>SINGAPORE |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSULTING CONTRACT DATED 7/18/2018 | Olivier Sudac<br>ADDRESS ON FILE |
| 2.401 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/5/2018 | Omise Go Pte. Ltd.<br>7 Straits View #11-01 Marina One<br>East Tower<br>Singapore, 018936<br>SINGAPORE |
| 2.402 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIDENTIALITY AGREEMENT DATED 2/28/2019 | Onchain Custodian Pte. Ltd.<br>ADDRESS UNKNOWN |
| 2.403 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/13/2019 | ONEIRO NA, INC<br>545 BOYLSTON ST<br>6TH FLOOR<br>BOSTON, MA 02116 |
| 2.404 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 4/25/2019 | Ontario Inc. DBA Secure Digital Markets Inc.<br>ADDRESS UNKNOWN |

Debtor   Quoine Pte Ltd
Name

Case number (if known): 22-11161 (JTD)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/28/2018 | Ontology Foundation Ltd<br>9 Temasek Boulevard #04-02<br>Suntec Tower 2<br><br>SINGAPORE |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AGREEMENT DATED 10/26/2021 | OP SASCO LLC<br>PO Box 1068<br>Southport, CT 06890 |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | REFERRAL FEE AGREEMENT DATED 6/28/2019 | Origin X   Capital Ltd.<br>ADDRESS UNKNOWN |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 1/28/2019 | ORIGIN X CAPITAL LIMITED<br>at 31119 Grand Pavilion<br>Hibiscus Way<br>802 West Bay Road<br>Grand Cayman, KY1 - 1205<br>CAYMAN ISLANDS |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET SERVICES AGREEMENT DATED 10/4/2018 | OS LIMITED<br>32JF China Online Centre<br>333 Lockhart Road<br>Wan Chai<br>Hong Kong,<br>CHINA |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/17/2018 | PACCOIN Group<br>Prolongacion Boulevard Campestre<br>Numero 2502, L#8, Colonia El Refugio<br>Campestre, Leon<br>Guanajuato, C.P. 37156<br>MEXICO |
| | State the term remaining<br>List the contract number of any government contract | | |
| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/5/2019 | Pacific Digital Ltd.<br>Cannon  Road<br>ATL Business Centre, 89, Suite 3<br>St Venera, SVR 9035<br>MALTA |
| | State the term remaining<br>List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.412 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 5/30/2019 | PALMINA Invest OU<br>ADDRESS UNKNOWN |
| 2.413 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 6/10/2019 | PALMNINA Invest OU<br>Narva mnt 5<br>Tallinn, 10117<br>ESTONIA |
| 2.414 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 8/21/2019 | PALMNINA Invest OU<br>ADDRESS UNKNOWN |
| 2.415 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/2/2018 | Pavocoin, AG<br>Baarerstrasse 8<br>Zug, 6300<br>SWITZERLAND |
| 2.416 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | TERMINATION AGREEMENT DATED 3/3/2020 | Paycoin. Co., Ltd.<br>ADDRESS UNKNOWN |
| 2.417 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 6/16/2019 | Paymagnet Technologies Limited<br>Palace Court, Church Street<br>St. Julian's, STJ 3049<br>MALTA |
| 2.418 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 12/16/2019 | PayPie Inc.<br>Level 3, Cedar Court<br>Wildey Business Park<br>Wildey<br>St. Michael, BB14006<br>BARBADOS |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | State what the contract or lease is for and the nature of the debtor's interest | TERMINATION AGREEMENT DATED 3/3/2020 | Payprotocol AG ADDRESS UNKNOWN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.420 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 12/28/2018 | PayProtocol AG Bahnhofstrasse 21 ZUG, 6300 SWITZERLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.421 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/28/2021 | PayRue Ltd 19 Heathmans Road 2nd Floor, Heathmans House London, SW6 4TJ UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.422 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/7/2018 | PDATA HMS Cayman Limited Grand Pavilion West Bay Road Grand Cayman, KY1-9006 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/21/2019 | PE BRUDNOV NIKITA (EASY LISTING) Yaroslavskaya, 8/2, 114A MOSCOW, RUSSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/20/2018 | Pentathon Pte. Ltd 80 Raffles Place Singapore, SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.425 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 5/30/2018 | PEOPLEWAVE Pte. Ltd. Attn: Damien Cummings 410 North Bridge Road 188726 SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.426** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/25/2019 | Perlin Network Corp<br>Pasea Estate<br>Morgan & Morgan Building<br>Road Town, Tortola,<br>BRITISH VIRGIN ISLANDS |
| **2.427** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INVENTORY AND PROFIT SHARING AGREEMENT DATED 5/21/2018 | Permac Ltd.<br>8 Ha'pnina St.<br>Ra'anana,<br>ISRAEL |
| **2.428** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INVENTORY AND MARKET MAKING AGREEMENT DATED 1/19/2020 | Permac Ltd.<br>8 Ha'pnina St.<br>Ra'anana,<br>ISRAEL |
| **2.429** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MARKET MAKING AGREEMENT DATED 5/14/2020 | Permac Ltd.<br>8 Ha'pnina St.<br>Ra'anana,<br>ISRAEL |
| **2.430** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MARKET MAKING AGREEMENT DATED 3/1/2020 | Permac Ltd.<br>8 Ha'pnina St.<br>Ra'anana,<br>ISRAEL |
| **2.431** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/23/2018 | Photochain OÜ<br>Harju maakond<br>Kuusalu vald<br>Pudisoo küla<br>Männimäe, 74626<br>ESTONIA |
| **2.432** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/14/2019 | Phunware, Inc.<br>7800 Shoal Creek Boulevard #230 South<br>Austin, TX 78756 |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | Pigzbe Ltd. 130 CITY ROAD LONDON, EC1V 2NW UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) - EXECUTED BY BOTH PARTIES DATED 6/27/2019 | Pine Grove Consulting, Inc. 2323 Broadway Oakland, CA 94612 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT DATED 9/12/2018 | Platin Limited. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 12/23/2018 | Pledgecamp Holdings LTD UNIT 2A 2ND FLOOR LANDMARK SQUARE PO BOX 31489 Earth Close, CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT DATED 2/5/2019 | PLEDGECAMP HOLDINGS LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/28/2019 | PrepayWay AG Haldenstrasse 5 BAAR, 6340 SWITZERLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/16/2018 | Profede OU Ahtri 6a Tallinn, 10151 ESTONIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 9/20/2019 | Propine Technologies Pte Ltd Ayer Rajah Crescen BASH, Block 79 #03-01 139955 SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | INVENTORY LOAN AGREEMENT DATED 9/15/2020 | PT Rupiah Token Indonesia The City Tower Lantai 27 Jalan M.H. Thamrin No.81 Menteng Jakarta Pusat – DKI, 10310 INDONESIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | PT. Rupiah Token Indonesia Jl. M.H. Thamrin no.81 he City Tower 27th Floor Jakarta, INDONESIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 3/9/2018 | qiibee ag Gubelstrasse 19 Zug, 6300 SWITZERLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/7/2018 | QNAPSE Co.,LTD. #1911 298, Beotkkot-ro Geumcheon-gu Seoul, KOREA, REPUBLIC OF |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT DATED 12/12/2018 | Qnapse Ltd. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | REFERRAL AND REVENUE SHARE AGREEMENT DATED 7/25/2019 | QUANTSTAMP, INC. 445 Bush Street Fourth Floor San Francisco, CA 94108 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Quoine Pte Ltd
_____
Name

Case number (if known): 22-11161 (JTD)
_____



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.447 State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SALE CONTRACT DATED 12/1/2021  Quoine Vietnam Co. Ltd 138-142 Hai Ba Trung Street, Da Kao Ward, District 1, Empress Tower Ho Chi Minh City, VIETNAM |
| 2.448 State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SERVICE CONTRACT DATED 1/1/2022  Quoine Vietnam Co. Ltd 138-142 Hai Ba Trung Street, Da Kao Ward, District 1, Empress Tower Ho Chi Minh City, VIETNAM |
| 2.449 State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SERVICE CONTRACT DATED 6/1/2022  Quoine Vietnam Co. Ltd 138-142 Hai Ba Trung Street, Da Kao Ward, District 1, Empress Tower Ho Chi Minh City, VIETNAM |
| 2.450 State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SERVICE CONTRACT DATED 5/1/2022  Quoine Vietnam Co. Ltd 138-142 Hai Ba Trung Street, Da Kao Ward, District 1, Empress Tower Ho Chi Minh City, VIETNAM |
| 2.451 State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SERVICE CONTRACT DATED 3/1/2021  Quoine Vietnam Co. Ltd 138-142 Hai Ba Trung Street, Da Kao Ward, District 1, Empress Tower Ho Chi Minh City, VIETNAM |
| 2.452 State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SERVICE CONTRACT (10/01/2021) DATED 10/1/2021  Quoine Vietnam Co. Ltd 138-142 Hai Ba Trung Street, Da Kao Ward, District 1, Empress Tower Ho Chi Minh City, VIETNAM |
| 2.453 State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SERVICE CONTRACT DATED 4/1/2022  Quoine Vietnam Co. Ltd 138-142 Hai Ba Trung Street, Da Kao Ward, District 1, Empress Tower Ho Chi Minh City, VIETNAM |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.454 State what the contract or lease is for and the nature of the debtor's interest / State the term remaining / List the contract number of any government contract | SERVICE CONTRACT DATED 2/1/2022 — Quoine Vietnam Co. Ltd, 138-142 Hai Ba Trung Street, Da Kao Ward, District 1, Empress Tower, Ho Chi Minh City, VIETNAM |
| 2.455 | SERVICE CONTRACT DATED 11/1/2021 — Quoine Vietnam Co. Ltd, 138-142 Hai Ba Trung Street, Da Kao Ward, District 1, Empress Tower, Ho Chi Minh City, VIETNAM |
| 2.456 | SERVICE CONTRACT DATED 3/1/2022 — Quoine Vietnam Co. Ltd, 138-142 Hai Ba Trung Street, Da Kao Ward, District 1, Empress Tower, Ho Chi Minh City, VIETNAM |
| 2.457 | SERVICE CONTRACT DATED 7/1/2022 — Quoine Vietnam Co. Ltd, 138-142 Hai Ba Trung Street, Da Kao Ward, District 1, Empress Tower, Ho Chi Minh City, VIETNAM |
| 2.458 | SERVICE CONTRACT DATED 12/1/2021 — Quoine Vietnam Co. Ltd, 138-142 Hai Ba Trung Street, Da Kao Ward, District 1, Empress Tower, Ho Chi Minh City, VIETNAM |
| 2.459 | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 12/6/2019 — RADIX DLT LTD, 29-31 Euston Road, 2nd Floor Argyle Works, (Argyle House), LONDON, NW1 2SD, UNITED KINGDOM |
| 2.460 | MUTUAL CONFIDENTIALITY AGREEMENT DATED 10/30/2020 — Radix DLT Ltd, Argyle House, 29-31 Euston Road, London, NW1 2SD, UNITED KINGDOM |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.461** State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/8/2018 | Red Anchor Trading Corp. Morgan & Morgan Building Pasea Estate Road Town, Tortola, BRITISH VIRGIN ISLANDS |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.462** State what the contract or lease is for and the nature of the debtor's interest | SINGAPORE LEGAL OPINION ENGAGEMENT LETTER ("LETTER") DATED 6/24/2020 | RedFOX Labs |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.463** State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 7/23/2018 | REV Ltd. 31 Warwick Drive George Town KY1-1104 CAYMAN ISLANDS |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.464** State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 1/1/2022 | Rodriguez, Sarah Jane N ADDRESS ON FILE |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.465** State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/26/2018 | Rubiix Limited Hadfield House Suite 7, Library Street GX11 1AA GIBRALTAR |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.466** State what the contract or lease is for and the nature of the debtor's interest | LISTING AGREEMENT DATED 3/23/2018 | S.C. Restart Energy ONE S.R.L. Piata Mocioni Alexandru, 6 Timis Timisoara, 300199 ROMANIA |
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.467** State what the contract or lease is for and the nature of the debtor's interest | LISTING AGREEMENT DATED 3/23/2018 | S.C. Restart Energy ONE S.R.L. Piata Mocioni Alexandru, 6 Timis Timisoara, 300199 ROMANIA |
| State the term remaining | | |
| List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.468** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LISTING AGREEMENT DATED 2/8/2018 — S.C. Restart Energy ONE S.R.L.<br>Piata Mocioni Alexandru, 6<br>Timis<br>Timisoara, 300199<br>ROMANIA |
| **2.469** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/10/2019 — SAGE FOUNDATION c/o SIELRA MANGEMENT SA<br>GUBELSTRASEE 11<br>ZUG, 6300<br>SWITZERLAND |
| **2.470** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT — SALESFORCE.COM SINGAPORE PTE. LTD<br>One Market street<br>San Francisco, CA 94105 |
| **2.471** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | QRYPTOS SELF SERVICE ICO AND LISTING AGREEMENT DATED 12/27/2017 — SALPay Tokens Pte Ltd<br>11th Floor 116, Chatham House<br>V.A. Rufino Street, corner Rufino Street<br>Salcedo Village, Makati<br>Metro Manila, 1227<br>PHILIPPINES |
| **2.472** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 11/2/2019 — Samuel Global Management LLC<br>75 Juniper Drive<br>Saugus, MA 01906 |
| **2.473** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/21/2018 — SAMURAIX LLC<br>152 N 3rd Street<br>San Jose, CA 95112 |
| **2.474** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 1/28/2020 — Sapien Network, Ltd.<br>Ugland House<br>PO Box 309<br>Grand Cayman, KY1-1104<br>CAYMAN ISLANDS |


**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.475** State what the contract or lease is for and the nature of the debtor's interest — MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/14/2019 <br><br> State the term remaining <br> List the contract number of any government contract | SDTC Limited <br> 181 Johnston Road <br> room 1005,10/F, Tai Yau Building <br> Wan Chai District, Guangdong Province <br> Hong Kong, <br> CHINA |
| **2.476** State what the contract or lease is for and the nature of the debtor's interest — REFERRAL FEE AGREEMENT DATED 3/18/2020 <br><br> State the term remaining <br> List the contract number of any government contract | Sectoso Ltd. <br> ADDRESS UNKNOWN |
| **2.477** State what the contract or lease is for and the nature of the debtor's interest — MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/15/2018 <br><br> State the term remaining <br> List the contract number of any government contract | SelfKey Foundation <br> 18 Edith Cavell Street #36 <br> Port Louis, 11302 <br> MAURITIUS |
| **2.478** State what the contract or lease is for and the nature of the debtor's interest — MUTUAL NON-DISCLOSURE AGREEMENT (NDA) <br><br> State the term remaining <br> List the contract number of any government contract | ShapeShift <br> 1770 Lawrence Street <br> Denver, CO 80202 |
| **2.479** State what the contract or lease is for and the nature of the debtor's interest — MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/20/2019 <br><br> State the term remaining <br> List the contract number of any government contract | ShareRing Holding Ltd <br> CAPITAL BUSINESS CENTRE <br> OFFICE 2, SUITE 2, THE PENTHOUSE <br> ENTRANCE C, TRIQ TAZ- ZWEJT <br> San Gwann, <br> MALTA |
| **2.480** State what the contract or lease is for and the nature of the debtor's interest — MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/7/2018 <br><br> State the term remaining <br> List the contract number of any government contract | Sharkaroo (Thailand) Ltd. <br> 142/10Soi SUKSAWITTHAYA SATHORN NUE ROAD <br> SILOM <br> BANG RAK DISTRICT <br> BANGKOK, 10500 <br> THAILAND |
| **2.481** State what the contract or lease is for and the nature of the debtor's interest — MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/27/2018 <br><br> State the term remaining <br> List the contract number of any government contract | SIMPLEPAY SOLUTIONS PTY LIMITED <br> S6 2-4 Giffnock Ave <br> Macquarie Park <br> NSW <br> 2113 <br> AUSTRALIA |

Debtor    Quoine Pte Ltd
_____    Case number (If known):  22-11161 (JTD)
Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 9/25/2018 | Sirin Labs AG ADDRESS UNKNOWN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT DATED 9/25/2018 | Sirin Mobile Technologies AG ADDRESS UNKNOWN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | LISTING AGREEMENT DATED 6/14/2018 | SIX Network Pte. Ltd. ADDRESS UNKNOWN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT | SIX.NETWORK ADDRESS UNKNOWN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/25/2018 | Slate Entertainment Group Inc. 107 Atlantic Ave Toronto, ON CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/28/2018 | Social Proof AG Landstrasse 60 Vaduz, 9490 LIECHTENSTEIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/3/2019 | SP Gorbachev Denis Dmitrievich Vilnusskaya st, 13 Moscow, 117574 RUSSIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.489** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/2/2018<br><br>Spiking Limited<br>10 Market Street<br>Cassia Court, Camana Bay, Suite 716<br>Grand Cayman, KY1-9006<br>CAYMAN ISLANDS |
| **2.490** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 5/30/2018<br><br>SportsCastr International Ltd<br>Clifton House, 75 Fort Street<br>PO Box 1350<br>Grand Cayman, KY1-1108<br>CAYMAN ISLANDS |
| **2.491** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT DATED 6/27/2018<br><br>SportsCastr International Ltd.<br>Attn: Kevin April<br>Clifton House, 75 Fort Street<br>PO Box 1350<br>Grand Cayman, KY1-1108<br>CAYMAN ISLANDS |
| **2.492** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/29/2019<br><br>Stacktical SAS<br>3 Boulevard de Sebastopol<br>Paris, 75001<br>FRANCE |
| **2.493** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/1/2019<br><br>Start Research Pte. Ltd.<br>36B Boat Quay<br>049825<br>SINGAPORE |
| **2.494** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STELLAR STABLECOIN SUPPORT AGREEMENT DATED 4/15/2021<br><br>Stellar Development Foundation<br>292 Ivy Street<br>Suite E<br>San Francisco, ON 94102 |
| **2.495** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/17/2019<br><br>STIPS FinTech Limited<br>Newtown Barracks Road<br>Suite 508, Marina Towers<br>Belize City,<br>BELIZE |

Debtor    Quoine Pte Ltd

Name

Case number (if known):    22-11161 (JTD)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/8/2019 | STOCCHAIN Pippinger Str. 45 Munich, 81245 GERMANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 7/15/2019 | Storecoin, Inc. 1355 Market St #488 San Francisco, CA 94103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/23/2019 | STSS (Malta) Limited Portomaso Tower Annex, Level 7 Vjal Portomaso St. Julians, STJ4011 MALTA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 2/27/2019 | Swiss Crypto Tokens AG Grafenauweg 12 Zug, 6300 SWITZERLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/8/2019 | T.K. Boesen Capital Partners ApS Weoffices, Strandvejen 70, 2. Hellerup, DK-2900 DENMARK |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | CUSTOMER CHAMPION EMPLOYMENT AGREEMENT DATED 3/1/2021 | Tajon, John Edward E. ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT | TCS Global Limited 3076 Sir Francis Drake's Highway Road Town, Tortola, BRITISH VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.503 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/26/2019 | TECHEMY LTD.<br>162 VICTORIA ST. WEST.<br>AUCKLAND, 1010<br>NEW ZEALAND |
|---|---|---|---|
| 2.504 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/14/2019 | The Abyss Ltd.<br>Orange Point Building, Second Floor<br>Dun Karm  Street<br>Birkirkara By-Pass<br>Birkirkara, BKR 9037<br>MALTA |
| 2.505 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/8/2018 | The JetSet Foundation, LLC<br>10473 Santa Monica Blvd #401<br>Los Angeles, CA 90025 |
| 2.506 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 8/2/2018 | TIM Blockchain<br>59 New Bridge Road<br>59405<br>SINGAPORE |
| 2.507 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/6/2018 | TokenPay Swiss AG<br>Azaleenweg 5<br>Weggis, 6353<br>SWITZERLAND |
| 2.508 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/15/2019 | TokenSuite LLC<br>Bilkent 3 A-2/44<br>Ankara,<br>TURKEY |
| 2.509 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 10/3/2018 | Tomochain Pte. Ltd.<br>10 Anson Road #22-15<br>International Plaza<br>Singapore, 079903<br>SINGAPORE |

| Debtor | Quoine Pte Ltd | Case number (if known): 22-11161 (JTD) |
|---|---|---|
| | Name | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.510 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/20/2018 | Total Marketing Solution Pte. Ltd.<br>6 Battery road<br>#10-01<br><br>SINGAPORE |
| 2.511 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 2/5/2020 | Travala Limited<br>Unit H The Green<br>Eccleston<br>Chorley<br>PR7 5TZ<br>UNITED KINGDOM |
| 2.512 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/15/2019 | Travala Limited<br>Church Street<br>Ground Floor, Palace Court<br>St Julians, STJ3049<br>MALTA |
| 2.513 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT DATED 9/24/2021 | Trophee Digital Pte Ltd<br>6 Eu Tong Sen Street<br>#11-20<br>Soho1@Central<br>059817<br>SINGAPORE |
| 2.514 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 4/21/2019 | Trusted Inc. Holdings Limited<br>ADDRESS UNKNOWN |
| 2.515 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REFERRAL FEE AGREEMENT DATED 4/21/2019 | TrustedIn Trading<br>ADDRESS UNKNOWN |
| 2.516 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/28/2019 | TVCHAIn NETWORK Pte. Ltd<br>4 Battery Rd, 25-1 Bank of China Bldg<br><br>SINGAPORE |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.517** State what the contract or lease is for and the nature of the debtor's interest — MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 4/4/2019 <br> State the term remaining <br> List the contract number of any government contract | TWOGAP HOLDING PTE. LTD. <br> SHAW CENTRE <br> SCOTTS ROAD #24-10 <br> 228208 <br> SINGAPORE |
| **2.518** State what the contract or lease is for and the nature of the debtor's interest — MASTER AGREEMENT DATED 5/4/2019 <br> State the term remaining <br> List the contract number of any government contract | Twogap Holdings Pte. Ltd <br> Attn: Luong Hoang Anh <br> SCOTTS ROAD #24-10 <br> SHAW CENTRE <br> 228208 <br> SINGAPORE |
| **2.519** State what the contract or lease is for and the nature of the debtor's interest — TERMINATION ACKNOWLEDGEMENT LETTER DATED 7/23/2019 <br> State the term remaining <br> List the contract number of any government contract | Twogap Holdings Pte. Ltd <br> SCOTTS ROAD #24-10 <br> SHAW CENTRE <br> 228208 <br> SINGAPORE |
| **2.520** State what the contract or lease is for and the nature of the debtor's interest — MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/31/2018 <br> State the term remaining <br> List the contract number of any government contract | TwogNation OU <br> Majaius 2E <br> Tallinn, <br> ESTONIA |
| **2.521** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED 7/27/2018 <br> State the term remaining <br> List the contract number of any government contract | TYPHON LTD. |
| **2.522** State what the contract or lease is for and the nature of the debtor's interest — LICENSE AGREEMENT DATED 12/15/2019 <br> State the term remaining <br> List the contract number of any government contract | Un Unbound Tech Ltd. <br> 25 Efal St. <br> Petach Tikva, 4951125 <br> ISRAEL |
| **2.523** State what the contract or lease is for and the nature of the debtor's interest — MUTUAL NON-DISCLOSURE AGREEMENT DATED 7/23/2018 <br> State the term remaining <br> List the contract number of any government contract | Unibright IT GmbH <br> Nahestr 3 <br> Bingen, 55411 <br> GERMANY |

| Debtor | Quoine Pte Ltd | | Case number (if known): 22-11161 (JTD) |
|---|---|---|---|
| | Name | | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.524 | State what the contract or lease is for and the nature of the debtor's interest | SINGAPORE LEGAL OPINION ENGAGEMENT LETTER ("LETTER") DATED 6/23/2020 | Unibright IT GmbH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.525 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/2/2018 | UNITEDDATA, INC 134 N4TH ST 2ND FLOOR Brooklyn, NY 11249 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.526 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 8/28/2018 | UnitedData, Inc a BVI company |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 1/8/2019 | UTRAIN FOUNDATION 9 TEMASEK BOULEVARD SUNTEE TOWER 2, #4-02  SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/28/2018 | Vanywhere Inc. 33 Irving Pl New York, NY 10003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 6/22/2018 | Vanywhere Limited |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/11/2019 | Veil Warmondstraat 181 Noord-Holland Amsterdam, 1058KX NETHERLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.531** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/27/2018 | VERIDIUM LABS LIMITED<br>618 NEW MANDARIN PLAZA TOWER B<br>14 SCIENCE MUSEM RD<br>KOWLOON<br>HONG KONG,<br>CHINA |
| **2.532** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/27/2019 | Vernoe reshenie LTD<br>of.21 31 4- Sovetskaya street<br>St. Petersburg,<br>RUSSIA |
| **2.533** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/21/2018 | Vevue Media Foundation Ltd.<br>9, Temasek Boulevard, #04- 02<br>Suntec Tower Two<br>Singapore, 038989<br>SINGAPORE |
| **2.534** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | QUICK EXCHANGE (QEX) B2B SERVICES AGREEMENT DATED 12/2/2020 | Vidy Foundation Ltd<br>ADDRESS UNKNOWN |
| **2.535** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/15/2018 | Vio Digital Ltd.<br>30 Ballyclare Drive<br>Johannesburg, 2191<br>SOUTH AFRICA |
| **2.536** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 8/8/2019 | Virtual Economy Technology Limited<br>21F Cityplaza Three<br>14 Taikoo Wan Road<br>Quarry Bay<br>Hong Kong,<br>CHINA |
| **2.537** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/20/2018 | Virtual Rehab OÜ<br>ADDRESS UNKNOWN |

Debtor  Quoine Pte Ltd
        Name

Case number (if known): 22-11161 (JTD)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.538 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | Wave Financial LLC<br>12400 Wilshire Blvd<br>#995<br>Los Angeles, CA 90025 |
| 2.539 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 9/5/2019 | Waves Platform AG<br>Bahnhofstrasse 29<br>ZUG, 6300<br>SWITZERLAND |
| 2.540 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/21/2019 | WIREX LIMITED<br>9 DEVONSHIRE SQUARE, ROOM 207<br>LONDON, EC2M 4YF<br>UNITED KINGDOM |
| 2.541 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | QEX B2B SERVICES AGREEMENT DATED 8/4/2020 | WOM Protocol Pte. Ltd.<br>ADDRESS UNKNOWN |
| 2.542 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 6/21/2019 | WOORTON<br>18 RUE SAINTE FOY<br>PARIS, 75002<br>FRANCE |
| 2.543 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/8/2021 | WORKQUEST OÜ<br>Männimäe/1<br>Pudisoo küla<br>Kuusalu vald<br>Harju maakond, 74626<br>ESTONIA |
| 2.544 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 7/25/2019 | xensor Ltd.<br>15F, 302, Teheran-ro<br>Gangnam-gu<br>Seoul,<br>KOREA, REPUBLIC OF |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.545 | State what the contract or lease is for and the nature of the debtor's interest | XFERS PAYMENT SOLUTIONS - PRICING AGREEMENT LETTER DATED 3/7/2019 | XFERS PTE LTD ADDRESS UNKNOWN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 5/2/2019 | Xfers Pte. Ltd. 71 Ayer Rajah Crescent #03-14<br><br>SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT DATED 11/30/2018 | XinFin Fintech Pte Ltd. #3-37, Block 30, Temasek Poly Launchpad- SIT 29B, Tampines Ave 1 Singapore, 528694 SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.548 | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT | Xtock Ltd. Attn: Sang Lee |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.549 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) DATED 1/3/2019 | XY—the Persistent Company 1133 Columbia St. San Diego, CA 92101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.550 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | Zapaygo  Investments Ltd 33 Cavendish Square Marylebone London, W1G 0TT UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.551 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON-DISCLOSURE AGREEMENT (NDA) | Zapaygo Investments Ltd 33 Cavendish Square Marylebone London, W1G 0TT UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Fill in this information to identify the case: |
| --- |

Debtor name          Quoine Pte Ltd

United States Bankruptcy Court for the:      District of Delaware

Case number (If known):      22-11161 (JTD)

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

**Be as complete and accurate as possible.   If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the additional Page to this page.**

1. **Does the debtor have any codebtors?**

   ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
| --- | --- | --- | --- | --- |
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.1 | | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 | | | | ☐ D<br>☐ E/F<br>☐ G |

<table>
<tr><td colspan="2" style="background-color:black; color:white">**Fill in this information to identify the case and this filing:**</td></tr>
<tr><td>Debtor name</td><td>Quoine Pte Ltd</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case number (If known)</td><td>22-11161 (JTD)</td></tr>
</table>

<u>Official Form 202</u>

# Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended Schedule _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  03/15/2023
_____
MM / DD / YYYY

**X** /s/ Mary Cilia
_____
Signature of individual signing on behalf of debtor

Mary Cilia
_____
Printed name

Chief Financial Officer
_____
Position or relationship to debtor