| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09944745 | BTC[0.0000000138600000] |
| 09944748 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000620131981670],USDT[0.0000000068611183] |
| 09944749 | USD[0.0000000011446886] |
| 09944758 | USDT[100.9294023000000000] |
| 09944759 | USD[100.0000000000000000] |
| 09944760 | USD[9.9748945500000000],USDT[5.0000000000000000] |
| 09944762 | USD[0.0000000076246607],USDT[1990.0079907700000000] |
| 09944799 | ALGO[40.8883729600000000],SHIB[445996.7995308300000000],TRX[164.8720414200000000],USD[0.0000913231560864] |
| 09944805 | USD[500.0000000000000000] |
| 09944823 | BRZ[1.0000000000000000],ETH[1.0994466100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000187389411777] |
| 09944825 | USDT[0.0000086896260692] |
| 09944840 | AAVE[0.0070124300000000],AVAX[0.0739392500000000],BCH[0.0000873600000000],BTC[0.0000036300000000],DAI[5.9816744900000000],DOGE[1.0000000000000000],ETH[0.0044826800000000],ETHW[1.5061552500000000],MATIC[0.4424507500000000],PAXG[0.0004118100000000],SHIB[17.0000000000000000],SOL[0.0201705700000000],SUSHI[0.2629859800000000],TRX[11.3059192700000000],USD[116.2462662766115826],USDT[0.9781372000000000] |
| 09944843 | DOGE[0.0000001000000000],ETH[0.0000000092506072],USD[0.0000000000724785] |
| 09944846 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[214.0894969231750353] |
| 09944851 | SHIB[8563392.6494264200000000],TRX[1.0000000000000000],USD[0.0383707100001750] |
| 09944853 | BTC[0.0019247400000000],ETH[0.0122327400000000],USD[51.8544786985190005] |
| 09944854 | SHIB[3900000.0000000000000000] |
| 09944864 | SHIB[1.0000000000000000],SOL[0.8760050500000000],USD[0.0000001380323120] |
| 09944866 | USD[1.8137400000000000] |
| 09944877 | USD[1.1874033000000000] |
| 09944880 | USD[0.0040919000000000] |
| 09944882 | BTC[0.0001415600000000],USDT[1.0000547800000000] |
| 09944885 | USD[64.6065077807913574] |
| 09944891 | BTC[0.0015131000000000],USD[0.0000388250199037] |
| 09944898 | BTC[0.0015282100000000],SHIB[3.0000000000000000],USD[0.0000417635316985] |
| 09944917 | BTC[0.0024986500000000],USD[8.0000657511079580] |
| 09944926 | BTC[0.0036199300000000],DOGE[1.0000000000000000],USD[0.0083663379758259] |
| 09944930 | USD[50.0000000000000000] |
| 09944932 | DOGE[4.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0001628259963905] |
| 09944942 | AVAX[0.0086000000000000],USD[74.5698889000000000] |
| 09944956 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0023262156851963] |
| 09944958 | SHIB[1.0000000000000000],USD[0.0031927085821010] |
| 09944969 | BTC[0.0000000600000000],USD[0.0002055894410739] |
| 09944971 | USD[0.0001574618298469] |
| 09944984 | ETH[0.0380000000000000],USD[0.5392760000000000] |
| 09944987 | AVAX[2.0185143400000000],ETHW[2.0629784700000000],SOL[1.2101306000000000],USD[0.3089239000000000] |
| 09944989 | TRX[1.0000000000000000],USD[0.0080561500000000],USDT[0.0000000056221600] |
| 09945004 | DOGE[2.0000000000000000],USD[0.0000000020556960] |
| 09945005 | USD[250.0000000000000000] |
| 09945009 | TRX[0.0001950000000000],USD[10.8822777200000000],USDT[0.0100000109147380] |
| 09945014 | MATIC[0.0000000771556663],SHIB[5.0000000000000000],USD[0.0000000404268805],USDT[0.0000000047801152] |
| 09945021 | ETH[0.0000000084500000] |
| 09945022 | BRZ[1.0000000000000000],BTC[0.0213567200000000],ETH[0.9937310600000000],USD[-249.1320837429177821] |
| 09945024 | ALGO[14.7558743700000000],BAT[33.1137132400000000],BRZ[26.3297747900000000],DAI[5.0117746800000000],SHIB[1.0000000000000000],TRX[16.9732657900000000],USD[0.0065807046111093] |
| 09945026 | BTC[0.0001032200000000] |
| 09945032 | USD[0.0003314134011843] |
| 09945034 | USD[2000.0001908049491497] |
| 09945037 | USD[6.8998614500000000] |
| 09945047 | USD[1.7197728000000000] |
| 09945051 | TRX[0.9510753800000000],USD[0.9904524050055570],USDT[0.0000000050375662] |
| 09945058 | LINK[14.8859987600000000],MATIC[137.3850577400000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000186232489] |
| 09945069 | USD[0.0003938070991188] |
| 09945070 | ETH[0.0147485900000000],SHIB[2.0000000000000000],SOL[0.5808388600000000],USD[0.0000268192102115] |
| 09945089 | USD[5.0000000000000000] |
| 09945099 | NEAR[11.0968862200000000],USD[3.0600003037853060] |
| 09945100 | SHIB[2.0000000000000000],USD[0.0031253851617517] |
| 09945101 | TRX[1.0001038700000000],USD[0.0000000976393339] |
| 09945108 | ETH[1.0035312300000000],SHIB[1.0000000000000000],USD[16.0896118500000000] |
| 09945166 | ETHW[19.5260981500000000],USD[999.4438260480000000] |
| 09945172 | DOGE[2.0000000000000000],SOL[1.6935098700000000],TRX[2.0000000000000000],USD[805.0000218245865195] |
| 09945173 | SHIB[8849557.5221238900000000],TRX[1.0000000000000000],USD[0.0000000000000430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09945178 | USD[0.0000000003113183] |
| 09945181 | USD[0.0004623221614860] |
| 09945191 | BTC[0.0043303700000000],USD[0.0003525334554578] |
| 09945195 | USD[20.0000000000000000] |
| 09945200 | USD[200.0000000000000000] |
| 09945201 | ETH[0.0091500000000000],USD[4.5952279318000000] |
| 09945228 | SHIB[1.0000000000000000],USD[38.0122287489786944] |
| 09945235 | USD[0.0066541277009200] |
| 09945248 | ETHW[12.6793493500000000],NEAR[11.9870000000000000],SHIB[2370657.4000000000000000],USD[0.9477556900000000],USDT[0.0000000091735040] |
| 09945249 | ETH[0.0150695500000000],SHIB[1.0000000000000000],USD[75.6956729412160327] |
| 09945259 | BTC[0.0000000034700000],ETH[0.0000000096000000],USD[1490.8688553273894462] |
| 09945263 | USD[0.0031198240000000],USDT[0.4400000000000000] |
| 09945265 | BTC[0.0038938800000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000748626726149] |
| 09945270 | USD[35.0306254738032572] |
| 09945286 | BRZ[1.0000000000000000],SOL[2.9222172900000000],USD[0.0100464693927746] |
| 09945307 | DOGE[0.0000000023680000],USD[0.0000000108412062] |
| 09945310 | USD[7.7186000000000000] |
| 09945318 | ETH[0.0008240000000000],MATIC[268.9027201400000000],USD[219.5048219117643318] |
| 09945326 | BTC[0.0007463900000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000412693881264] |
| 09945332 | DOGE[1.0000000000000000],ETH[0.0000000700000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[27.3220151468402902] |
| 09945341 | USD[150.0000000000000000] |
| 09945351 | USD[0.0043633700000000] |
| 09945378 | ALGO[28.3489182700000000],BTC[0.0000000021344148],DOGE[165.3861542300000000],ETH[0.0000000001293870],GRT[86.8958436800000000],MATIC[12.8653768800000000],SHIB[4428349.9615350000000000],TRX[163.6001462500000000],USD[0.0000000037049492] |
| 09945379 | USD[200.3053091952927158] |
| 09945381 | DOGE[1.0000000000000000],TRX[3271.7644472000000000],USD[0.0000000003391418] |
| 09945389 | BTC[0.0010406600000000] |
| 09945390 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[94.7002578632340105] |
| 09945399 | BTC[0.0000000164000000] |
| 09945404 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000122506346],USDT[0.0000000004662240] |
| 09945417 | USD[2.1036671189030549] |
| 09945420 | TRX[1.0000000000000000],USD[35.6375902843556350] |
| 09945426 | LINK[1.8999000000000000],USD[0.1308260696940146] |
| 09945428 | ETH[1.5126557200000000],USD[19.0099546700000000] |
| 09945433 | ETHW[0.9080301900000000],SHIB[1.0000000000000000],USD[0.0000000937976336] |
| 09945442 | USD[0.0003326153513992] |
| 09945449 | ETH[0.0764370000000000],SHIB[1.0000000000000000],USD[15.0000035167276494] |
| 09945455 | USD[3513.6847633900000000] |
| 09945468 | ALGO[0.2488000000000000],AVAX[0.0321000000000000],LTC[0.0006650000000000],SOL[0.0051300000000000],SUSHI[0.2925961200000000],USD[0.1095520233846184],USDT[0.6182361000000000] |
| 09945495 | SHIB[14.0000000000000000],TRX[5.0000000000000000],USD[0.0001658686533054] |
| 09945513 | DOGE[1.0000000000000000],ETHW[15.1385808900000000],USD[9.0636073200000000] |
| 09945547 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000676738367508] |
| 09945548 | SUSHI[5.0000000000000000],USD[0.5561380000000000] |
| 09945549 | USD[0.0000003841306075] |
| 09945555 | BTC[0.0400000000000000],ETH[0.1559717600000000],SHIB[4.0000000000000000],USD[0.4446046572989824] |
| 09945584 | SHIB[2.0000000000000000],USD[0.0000926955862555],USDT[0.0000000071953473] |
| 09945588 | ALGO[28.0844065500000000],BTC[0.0005090500000000],ETH[0.0074525300000000],MATIC[12.7584184000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000012634603],USDT[0.0000000065794650] |
| 09945598 | USD[0.0011903840000000] |
| 09945609 | BRZ[1.0000000000000000],DOGE[725.7418032700000000],SHIB[5.0000000000000000],TRX[0.0000025700000000],USD[0.0000000115655885] |
| 09945612 | ALGO[185.4841942900000000],SHIB[2.0000000000000000],USD[2.0000000045581497] |
| 09945642 | BAT[52.7248059800000000],DOGE[178.3739337700000000],SHIB[2568720.2568548000000000],SOL[1.0110752900000000],TRX[325.8752257400000000],USD[0.6759712873408760],YF[0.0124167900000000] |
| 09945654 | TRX[0.0001840000000000],USDT[3562.5000000000000000] |
| 09945671 | DOGE[4.0000000000000000],SHIB[16.0000000000000000],TRX[4.0000000000000000],USD[0.7686948409471971] |
| 09945678 | ETH[0.0369733100000000],TRX[806.8610298000000000],USD[0.0001092693373427] |
| 09945686 | USD[0.1565833800000000] |
| 09945689 | BRZ[1.0000000000000000],BTC[0.0000003200000000],DOGE[1.0000000000000000],ETH[0.2201646500000000],SHIB[4.0000000000000000],USD[0.0002724851041642] |
| 09945696 | ETHW[0.0000000078399582],SHIB[2.0000000000000000],TRX[1.0000000000000000] |
| 09945699 | USD[50.0000000000000000] |
| 09945716 | BTC[0.0000000100000000] |
| 09945717 | DOGE[1.0000000000000000],LTC[1.0000000000000000],SHIB[13122113.8450953800000000],USD[0.0000000000001557] |
| 09945718 | BTC[0.2774671400000000],ETH[2.7831977400000000],SHIB[7.0000000000000000],USD[0.0000070949279446] |
| 09945724 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0038204648154623] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09945746 | BTC[0.015539570000000000],ETH[0.227510980000000000],SHIB[6.000000000000000000],USD[0.0001987642733402] |
| 09945755 | ETH[0.000000061679124] |
| 09945762 | BRZ[1.000000000000000000],BTC[0.000077660000000000],USD[0.1312554241382164] |
| 09945768 | SOL[0.284480760000000000],USD[39.2769321155492865] |
| 09945774 | DOGE[1.000000000000000000],USD[0.000000764173519] |
| 09945784 | USD[30.0150722700000000] |
| 09945785 | USD[0.0000000009604527] |
| 09945825 | USD[4.688119350000000000],USDT[23.000000000000000000] |
| 09945827 | BTC[0.0015000000000000] |
| 09945830 | SHIB[17108389.818881190000000000],USD[0.0000000000000810] |
| 09945831 | USD[100.8704291000000000] |
| 09945833 | BTC[0.000002860000000000],USD[1.0190306001497176] |
| 09945836 | BTC[0.000000355929665500],ETH[0.000000009044442088],USD[0.0000008709769832] |
| 09945845 | BRZ[1.000000000000000000],USD[0.0000007961580906] |
| 09945852 | USD[50.0000000000000000] |
| 09945860 | USD[0.1515898953750488] |
| 09945878 | ETH[0.080000000000000000],SHIB[9500000.000000000000000000],SOL[6.393600000000000000],USD[0.0156460000000000] |
| 09945886 | USD[35.0000000000000000] |
| 09945898 | BTC[0.002518440000000000],DOGE[1.000000000000000000],ETH[0.036600660000000000],SHIB[1.000000000000000000],USD[0.0001228304111518] |
| 09945907 | USD[364.8864478490095500] |
| 09945915 | USD[0.0004492522589570] |
| 09945916 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[10.9825239393158362] |
| 09945922 | DOGE[0.000000100000000],DOGE[1.000000000000000000],USD[0.0052469789363800] |
| 09945928 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],GRT[153.066043540000000000],SHIB[2218873.652459000000000000],SOL[3.207634490000000000],TRX[2.000006000000000000],USD[25.782392940797387600],USDT[0.000000135498093] |
| 09945932 | BTC[0.000000800000000],ETH[0.000001200000000000],SHIB[1.000000000000000000],USD[0.0000001170502350] |
| 09945944 | SHIB[1.000000000000000000],USD[0.0006499630038062] |
| 09945953 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[3.339963290000000000],TRX[2.000000000000000000],USD[218.4577004271899774] |
| 09945969 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0055625867962828] |
| 09945983 | TRX[0.000090000000000],USD[95.0000000000000000] |
| 09945984 | AAVE[6.264570000000000000],ALGO[17.480000000000000000],AVAX[23.776100000000000000],BCH[0.186642000000000000],BTC[0.005798204743009900],DOGE[3005.199000000000000000],ETH[0.073719000000000000],LINK[22.627900000000000000],LTC[0.678070000000000000],MATIC[15.241000000000000000],NEAR[134.637500000000000000],SOL[24.460010000000000000],TRX[4.967000000000000000],USD[1.584859867244576],USDT[6.53940414529341080] |
| 09945989 | ETH[0.014708320000000000],SHIB[2.000000000000000000],SOL[0.586035360000000000],USD[0.0252201163724554] |
| 09945994 | SHIB[44300000.000000000000000000],USD[1.0721360000000000] |
| 09945995 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000000020606988] |
| 09945996 | BTC[0.000000054800000000],DOGE[0.000000010669829],SHIB[1002414.424380210000000000],TRX[1.000000000000000000],USD[0.0025112445986497] |
| 09946010 | BTC[0.007488400000000000],DOGE[1.000000000000000000],ETH[0.105486780000000000],SHIB[5.000000000000000000],USD[0.0003430316578291] |
| 09946011 | BTC[0.0000086000000000] |
| 09946026 | USD[0.0000000779761137] |
| 09946029 | SHIB[72278130.307259040000000000],TRX[0.000000100000000],USD[0.0631409893687564] |
| 09946041 | DOGE[0.0000001272528900] |
| 09946049 | USD[0.0000000759073920],USDT[4.9924856300000000] |
| 09946068 | USDT[1.0000000000000000] |
| 09946084 | TRX[0.003960000000000],USD[0.1781706357664154],USDT[0.0000001129298809] |
| 09946087 | ETH[0.367536520000000000],SOL[42.890000000000000000],USD[0.0088556380251440] |
| 09946098 | BAT[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0068734125545003] |
| 09946099 | BTC[0.000460750000000000],DOGE[16.192375870000000000],MATIC[5.166120740000000000],SHIB[88898.945067540000000000],USD[0.0002323645312159] |
| 09946122 | DOGE[1.002036380000000000],SHIB[3.000000000000000000],USD[0.5779218407030484],USDT[0.000000059037147] |
| 09946129 | ETH[0.036000000000000000],GRT[500.000000000000000000],LINK[6.494150000000000000],MATIC[120.000000000000000000],UNI[7.700000000000000000],USD[2.006508176000000] |
| 09946138 | BTC[0.000066320000000000],DOGE[1.000000000000000000],SHIB[744601.288634680000000000],TRX[1.000000000000000000],USD[23.6289140082815030] |
| 09946139 | SHIB[8991000.000000000000000000],USD[293.2494000000000000] |
| 09946141 | SHIB[1.000000100000000],USD[0.0008588315794524] |
| 09946169 | SHIB[2.000000000000000000],USD[0.0000027244290676] |
| 09946177 | USD[0.5800000000000000] |
| 09946182 | BTC[0.001283070000000000],MATIC[27.880179380000000000],SHIB[6.000000000000000000],USD[0.5754086602790521],USDT[0.0013124061858337] |
| 09946183 | USD[0.0000007200342020],USDT[248.7758734300000000] |
| 09946188 | USDT[0.0001102256619892] |
| 09946194 | DOGE[0.000000017805870],USD[0.0001475054483728] |
| 09946197 | BTC[0.0000980000000000],USD[0.9250850000000000] |
| 09946209 | USD[0.0000001050460800],USDT[0.0000000071457360] |
| 09946217 | DOGE[2.000000000000000000],SHIB[0.000000020000000],TRX[1.000000000000000000],USD[1.1426526246972866] |
| 09946224 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000229606609942] |
| 09946235 | BTC[0.001008740000000000],SHIB[2.000000000000000000],USD[0.0001744649462732] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09946236 | USD[0.0000000000003620] |
| 09946241 | DA[0.0000000012500000],TRX[0.0000000000800000],USD[0.000000066632996],USDT[0.000000065479022] |
| 09946252 | SOL[1.4485110900000000],USD[0.0000001639111057] |
| 09946259 | BTC[0.0000000083196122],SHIB[1.0000000000000000],USD[0.0001534059413010] |
| 09946261 | AVAX[0.5805246200000000],LTC[0.1854567500000000],SHIB[1.0000000000000000],TRX[245.4464727200000000],UNI[2.3528474700000000],USD[0.0000002008294080] |
| 09946270 | ETH[0.0370467300000000],USD[0.0000080976807272] |
| 09946279 | BTC[0.0104955400000000],TRX[1.0000000000000000],USD[0.0001531679183124] |
| 09946284 | LINK[0.0964596600000000],SHIB[3.0000000000000000],USD[-0.6258723109391720] |
| 09946287 | USD[100.0000000000000000] |
| 09946320 | SOL[0.0000000001006277] |
| 09946325 | GBP[44.6865178900000000],SHIB[1.0000000000000000],USD[0.0000000076380565] |
| 09946334 | USD[0.0000767528526810] |
| 09946350 | USD[100.9109694700000000] |
| 09946352 | USD[0.0000000051303096] |
| 09946378 | USD[0.0347090700000000] |
| 09946380 | SHIB[11758999.4964605200000000],USD[100.0000000000000919] |
| 09946388 | AVAX[32.8979000000000000],BTC[0.0209557000000000],ETH[0.9376762100000000],GRT[5577.3860000000000000],LINK[75.0536000000000000],MATIC[301.2830000000000000],SOL[15.5045400000000000],UNI[66.6865500000000000],USD[46.2187396600000000],USDT[19.9819643064135802] |
| 09946390 | BRZ[1.0000000000000000],TRX[0.0002900000000000],USD[0.0061353000000000],USDT[0.0000000055658110] |
| 09946391 | SHIB[2638523.4274406300000000],USD[0.0000000000000369] |
| 09946392 | BTC[0.0000000038125000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0001494451511806] |
| 09946397 | BTC[0.0000000020000000],MATIC[0.0000000737395288],USD[0.0091878444427414] |
| 09946407 | ALGO[100.9072833100000000],DOGE[504.5364165400000000],KSHIB[2000.0000000000000000],MATIC[50.4209381900000000],SHIB[1009078.8767060200000000],TRX[322.0669111400000000],UNI[3.0140877000000000],USD[21.2751904700000000] |
| 09946417 | USD[0.0000000085536320] |
| 09946418 | BTC[0.0000003600000000],USD[0.0001811087295172] |
| 09946423 | USD[200.0000000000000000] |
| 09946431 | DOGE[1.0000000000000000],TRX[0.0002200000000000],USD[0.0092213100000000],USDT[0.0000000061387040] |
| 09946447 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[22.3731213932041774] |
| 09946453 | BTC[0.0102986300000000],USD[0.0001942003178257] |
| 09946463 | BTC[0.0002599400000000],USD[0.0001161779558112] |
| 09946471 | USD[0.0000081186081040] |
| 09946488 | GBP[4.4633741000000000],KSHIB[429.9283358600000000],MATIC[1.1793471000000000],NFT[2887244782433211102][1],SHIB[2.0000000000000000],USD[0.0000000052332355] |
| 09946492 | BTC[0.7776935400000000],ETH[5.1105524500000000] |
| 09946493 | BTC[0.2663467300000000],ETH[4.0019620000000000],USD[5.2500000000000000] |
| 09946498 | BTC[0.0000000098165383] |
| 09946504 | ALGO[0.0000000100000000],BTC[0.0013722800000000],SHIB[3.0000000000000000],USD[0.0000592923691114] |
| 09946509 | USD[0.0000027422808780] |
| 09946516 | BRZ[1.0000000000000000],BTC[0.0000000200000000],DOGE[1.0000000000000000],SHIB[17.0000000000000000],TRX[2.0000000000000000],USD[0.1447700269797033] |
| 09946522 | USD[42.3818330800000000] |
| 09946538 | BTC[0.0001544700000000],ETH[0.0015191800000000],SOL[0.1532562800000000],USD[0.0001951080891824] |
| 09946544 | BTC[0.0001030100000000] |
| 09946550 | USD[0.1133103000000000] |
| 09946555 | USD[0.8322990000000000] |
| 09946558 | SHIB[1742160.2787456400000000],TRX[1.0000000000000000],USD[5.0000000000000528] |
| 09946575 | ETH[0.0220557000000000],USD[0.0000107086457335] |
| 09946582 | BTC[0.0024779500000000],USD[100.0001948855282780] |
| 09946586 | SHIB[1.0000000000000000],SOL[0.1506857400000000],USD[5.3481348561727165] |
| 09946591 | SHIB[2.0000000000000000],USD[6.3658273901678811] |
| 09946596 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0097476183707228] |
| 09946604 | SHIB[1743680.1630340000000000],USD[0.0000000000000200] |
| 09946606 | USD[0.0067405000000000] |
| 09946614 | BTC[0.0000000038493862],DOGE[0.0000000039650000],USDT[0.0000081950618552] |
| 09946615 | BRZ[2.0000000000000000],BTC[0.0000009000000000],TRX[2.0000000000000000],USD[0.0002267612181750] |
| 09946618 | BTC[0.0000001000000000],SHIB[43.1832672309664608],TRX[1.0000000000000000],USD[0.0000001003016667] |
| 09946625 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001090553571908] |
| 09946628 | BRZ[1.0000000000000000],ETH[0.1285849000000000],USD[0.0000062413714054] |
| 09946637 | BTC[0.0004922100000000],USD[0.0000658251244189] |
| 09946641 | BTC[0.0007559400000000],DOGE[0.0033339900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000063506408] |
| 09946645 | BRZ[1.0000000000000000],ETHW[1.6865098100000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000081131645] |
| 09946647 | BTC[0.0000848200000000],MKR[0.0000001700000000],USD[0.0000082489603655] |
| 09946653 | ETH[0.0100000000000000],USD[1.7074680000000000] |
| 09946656 | SHIB[5.0000000000000000],USD[0.0000000173932136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09946657 | ETH[0.000000003923097 6],ETHW[0.0000000058857470],USD[0.0000190267384577] |
| 09946665 | BTC[0.0000075700000000],SOL[0.0000000057773000] |
| 09946666 | BCH[0.0000000007948400],BTC[0.0000000033353715],DOGE[1.0000000020313600],ETH[0.0000000036907010],LTC[0.0000000048853900],SHIB[2.0000000000000000],TRX[1.0001000000000000],USD[0.0000850524970680] |
| 09946674 | SHIB[17391305.3478260800000000],USD[0.0000000000000800] |
| 09946677 | USD[20.0000000000000000] |
| 09946678 | USD[50.4260035400000000] |
| 09946683 | ETH[0.7004908600000000],SHIB[1.0000000000000000],USD[500.0000135397079327] |
| 09946698 | BTC[0.0002552200000000],ETH[0.0037586600000000],USD[0.0003084064765089] |
| 09946700 | DOGE[1.0000000000000000],LINK[1.4384920700000000],LTC[0.1937082700000000],MATIC[12.4629070200000000],SHIB[939463.1341043800000000],SUSHI[6.7709585400000000],USD[0.0000004874817965] |
| 09946721 | USD[4036.2472358200000000] |
| 09946725 | USDT[26.9324925600000000] |
| 09946729 | DOGE[2.0000000000000000],SHIB[15.0000000000000000],TRX[2.0000000000000000],USD[0.0000005042641553] |
| 09946738 | DOGE[4.0000000000000000],SHIB[38.0000000000000000],TRX[7.0000000000000000],USD[0.0001132569622807] |
| 09946749 | USD[1.7686000000000000] |
| 09946754 | LINK[1.2992326200000000],USD[5.0000000575510752] |
| 09946759 | LINK[188.7111000000000000],USD[3760.8309137367118100],USDT[0.0000000000715620] |
| 09946778 | TRX[1.0000000000000000],USD[0.0000003907454 5],USDT[9.9500399500000000] |
| 09946780 | USD[0.0025496000000000] |
| 09946781 | BTC[0.0000000900000000],ETH[0.0000000600000000],USD[0.0617394588783569] |
| 09946784 | USD[2000.6619369750030097],USDT[0.1059830522964980] |
| 09946789 | BAT[1.0000000000000000],GRT[1.0000000000000000],SUSHI[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000001109373 07],USDT[0.0000000039371318] |
| 09946791 | BTC[0.0062094800000000],DOGE[1.0000000000000000],ETH[0.0000006800000000],SHIB[2.0000000000000000],USD[0.0011638508660723] |
| 09946792 | USD[292.9017242123347971],USDT[0.0000000052367347] |
| 09946806 | BCH[0.0000000070877670],BTC[0.0038906787458027],DOGE[0.0014452226875968],GRT[0.0000000009911494],SHIB[0.0000000081223542],USD[0.0000000001596048],USDT[0.0000000000000550] |
| 09946807 | USD[10.0399882900000000] |
| 09946820 | MATIC[42.6350494400000000],SHIB[2.0000000000000000],USD[0.0000000062473943] |
| 09946821 | USD[0.6489352000000000] |
| 09946823 | BTC[0.0010258700000000],USD[0.0000007798192276] |
| 09946830 | BTC[0.0000036200000000] |
| 09946841 | BTC[0.0000089800000000],DOGE[3.0000000000000000],SHIB[12.0000000000000000],USD[0.0001163882598313] |
| 09946846 | USD[10.0000000000000000] |
| 09946851 | AVAX[4.2273258100000000],BTC[0.0500595400000000],DOGE[4.0000000000000000],ETH[0.6550452800000000],LINK[5.0769382700000000],MATIC[40.3621465000000000],SHIB[16.0000000000000000],SOL[3.2914874900000000],USD[1703.0001763589400805] |
| 09946853 | TRX[0.0000140000000000] |
| 09946869 | BTC[0.0049878400000000],ETH[0.0748594000000000],USD[179.8407220000000000],USDT[0.5249168400000000] |
| 09946875 | SHIB[1.0000000000000000],USD[0.0007260400000000] |
| 09946883 | MATIC[0.0755654400000000],USD[482.1104097394695920],USD[0.0021911407356403] |
| 09946884 | BTC[0.0251593200000000],TRX[1.0000000000000000],USD[0.0000008014307644] |
| 09946910 | BTC[0.0000011500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0023870362346494] |
| 09946915 | SOL[0.0008414000000000],USD[0.0048815876786300] |
| 09946918 | USD[88.1800000000000000] |
| 09946933 | SHIB[12288315.0000000000000000],USD[0.5500000000000000] |
| 09946938 | SOL[2.0165060300000000] |
| 09946942 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0003025516279765] |
| 09946943 | ETH[0.7462319900000000],TRX[1.0000000000000000],USD[0.0001133956409604] |
| 09946944 | ETH[0.0125549700000000],SHIB[3.0000000000000000],USD[0.0001674713074002] |
| 09946947 | USD[50.0000000000000000] |
| 09946951 | BTC[0.0000001149930 40],DOGE[0.0000000100000000],USD[0.0000843121722555] |
| 09946964 | ALGO[3939.7651167400000000],AVAX[1.5724722000000000],BAT[8.2417076900000000],BRZ[8.2417076900000000],BTC[0.0000480900000000],DOGE[0.4202306155249192],ETH[0.0111523200000000],MATIC[11.5212907300000000],SHIB[42339797.9010083908396338],SOL[58.7762211400000000],TRX[892.5562874200000000],USD[-848.7300619231600914],USDT[2.0054119400000000] |
| 09946970 | BTC[0.0052953627981456],USDT[0.0000000043770874] |
| 09946978 | USD[3256.8600791457393245],USDT[0.0000000037671060] |
| 09946997 | BTC[0.0032612700000000],ETH[0.0475984700000000],SHIB[2.0000000000000000],USD[0.5000629872054490] |
| 09947028 | ALGO[73.9116707900000000],ETH[0.0745032000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002232849693361] |
| 09947034 | LTC[0.0000000049291200],SHIB[5780039.0091179400000000],TRX[1.0000000000000000],USD[12.0570082535352559],USDT[0.0000000100280670] |
| 09947037 | USD[37.5324940000000000],USDT[12.4575300000000000] |
| 09947044 | SHIB[32699.9861403984538758],USD[0.0000000035100346] |
| 09947045 | BTC[0.0000002600000000] |
| 09947046 | USD[2015.9352212500000000] |
| 09947064 | LINK[7.0961634200000000],SHIB[1.0000000000000000],USD[0.0000001262842829] |
| 09947074 | BCH[0.2473761500000000],BTC[0.0009855300000000],DOGE[1.0000000000000000],ETH[0.0874358700000000],SHIB[6.0000000000000000],SOL[0.5790242800000000],USD[0.0023051482775419] |
| 09947076 | USD[2.0000000000000000] |
| 09947099 | BTC[0.0020821400000000],ETH[0.0119071400000000],USD[1006.8406189200000000] |

Schedule F 3.06.1.006 Unsecured Customers

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 009947100 | LTC[0.0087345800000000],USD[0.0072644694500000],USDT[0.0092098400000000] |
| 009947101 | ETH[0.0000080316000000],TRX[0.0298061148977000] |
| 009947120 | PAXG[0.0000000090000000],USD[0.1231817500000000] |
| 009947122 | DOGE[1.0000000000000000],SHIB[4401408.4507042200000000],USD[0.0000000000000608] |
| 009947129 | BTC[0.0000000027708472],SHIB[10687.0934132100000000],USD[0.0000000000343990] |
| 009947133 | BTC[0.0527686000000000],USD[1.8651096000000000] |
| 009947142 | BTC[0.0000000023275034],USD[0.0000108106915125] |
| 009947146 | BTC[0.0000077579691926],SOL[0.0000000053777755],USD[345.1405224130012641] |
| 009947155 | USD[2000.0000000000000000] |
| 009947166 | USD[50.0000000000000000] |
| 009947167 | SHIB[2.0000000000000000],USD[0.0002887020329700] |
| 009947187 | SHIB[1.0000000000000000],USD[0.7570930998476098] |
| 009947192 | BRZ[2.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0253170275353044] |
| 009947202 | USD[10254.2758881706605866] |
| 009947206 | USD[80.5261036700000000] |
| 009947219 | BTC[0.0011770600000000],SHIB[1.0000000000000000],USD[0.0000458429161298] |
| 009947220 | USD[201.6929621700000000] |
| 009947240 | USD[0.0079616141950090],USDT[0.0000000127074786] |
| 009947241 | USD[25.0000000000000000] |
| 009947247 | USD[107.3702317039744515] |
| 009947249 | DOGE[1.0000000000000000],ETH[0.0027059200000000],LINK[0.0000000069410855],SHIB[1.0000000000000000] |
| 009947252 | SOL[0.0000000048000000] |
| 009947254 | BTC[0.0000000104037440] |
| 009947270 | BTC[0.0050949000000000],USD[1.4425000000000000] |
| 009947275 | BTC[0.0027877800000000],MKR[0.0102320200000000],USD[0.0184078650640792] |
| 009947278 | USD[551.5407641137445642] |
| 009947285 | BTC[2.1277864700000000],USD[29703.7300465565824790] |
| 009947295 | USD[0.0000000075234420] |
| 009947296 | ETH[0.0000450000000000],USD[1638.5808685000000000] |
| 009947322 | USD[0.0000000073567060],USDT[0.2069874900000000] |
| 009947326 | BTC[0.0486741900000000],GRT[1.0000000000000000],MATIC[236.3135305700000000],TRX[1.0000000000000000],USD[0.5117499287853815] |
| 009947332 | SHIB[8971943.9948216700000000],USD[0.0484133400000116] |
| 009947336 | SHIB[1.0000000000000000],USD[0.0000000671630634] |
| 009947343 | ETH[0.0000000187748424] |
| 009947349 | BTC[0.0000000000013450],LTC[0.0000000093866930],TRX[0.0000300076704688],USD[0.0000010700037108],USDT[0.0000015194905538] |
| 009947360 | AVAX[2.0967962500000000],SHIB[0.0000000300000000] |
| 009947375 | AVAX[0.8547553200000000],BTC[0.0007574400000000],ETH[0.0146583900000000],MATIC[17.0006042600000000],NEAR[2.5567400200000000],SHIB[1.0000000000000000],SOL[0.4597616100000000],TRX[2.0000000000000000],USD[1.0743586542012402] |
| 009947382 | USD[1.2960800000000000] |
| 009947386 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USDT[1.6039826670398805] |
| 009947388 | BTC[0.0103105800000000],DOGE[1.0000000000000000],ETH[0.1515637000000000],LINK[53.6303116800000000],SHIB[17777780.7777777700000000],USD[0.0004235028192277] |
| 009947391 | USDT[0.0002040000000000] |
| 009947396 | USDT[0.0000000179733006] |
| 009947400 | LTC[0.0372353600000000] |
| 009947404 | USD[0.0000079274872861],USDT[0.0000000032006478] |
| 009947405 | USD[0.4100000000000000] |
| 009947408 | SHIB[8968225.7788985400000000],TRX[1.0000000000000000],USD[0.0000000000001000] |
| 009947413 | SHIB[1.0000000000000000],USD[0.0027703661946616] |
| 009947415 | USD[0.0000000077111372] |
| 009947417 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000016546720],USDT[0.0000000033176176] |
| 009947425 | USD[0.0001938040394216] |
| 009947433 | BTC[0.0000005000000000],SHIB[1.0000000000000000],USD[0.0000147335360316] |
| 009947434 | USD[300.0000000000000000] |
| 009947442 | BTC[0.0000000170000000] |
| 009947446 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[44.1400204469234615],USDT[1.0080504100000000] |
| 009947451 | USD[0.0002068559284730] |
| 009947452 | USD[0.0075541087246080] |
| 009947453 | ETH[0.0000647000000000],USD[0.0000100877387920] |
| 009947462 | USD[20.0000000000000000] |
| 009947465 | USD[0.0000005273793049] |
| 009947487 | USD[100.0000000000000000] |
| 009947492 | SHIB[1.0000000000000000],USD[0.0000003095658995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09947502 | DOGE[3.000000000000000000],SHIB[9.000000000000000000],USD[238.4857403464269360] |
| 09947504 | USD[4.9721872206564200] |
| 09947506 | SHIB[1727157.1675302200000000],USD[0.0000000000000524] |
| 09947520 | ETH[0.0045189300000000],SOL[0.1511091900000000],USD[0.0000093888635690] |
| 09947522 | USD[0.0000000445230376] |
| 09947526 | SHIB[11151038.5756676500000000],USD[0.3699072000000585] |
| 09947533 | DOGE[1096.6500000000000000] |
| 09947537 | BRZ[1.000000000000000000],SHIB[5.000000000000000000],USD[0.0000007596350309] |
| 09947538 | USD[100.8906972500000000] |
| 09947548 | DOGE[0.2879193100000000],ETH[0.0133983200000000],GRT[1.1957651700000000],MATIC[0.6568636300000000],SHIB[85226.9903668500000000],TRX[1.000000000000000000],USD[0.0323186403188476] |
| 09947569 | USD[10.0000000000000000] |
| 09947578 | USD[0.4301187636996697] |
| 09947582 | BTC[0.0000000000568654],DOGE[2.000000000000000000],LINK[29.2286462900000000],SHIB[10.000000000000000000],TRX[5.000000000000000000],USD[0.0000000696662817] |
| 09947586 | USD[5.000000000000000000] |
| 09947588 | SHIB[2.000000000000000000],USD[0.0012336224966888] |
| 09947590 | SHIB[91824760.6237005800000000] |
| 09947608 | USD[0.0000000142755685] |
| 09947611 | BTC[0.0024161000000000],ETH[0.0310686700000000],USD[10.7581972948717725] |
| 09947621 | ALGO[0.0000000100000000],SHIB[2.000000000000000000],USD[0.0000000021696164] |
| 09947626 | USD[100.0000000000000000] |
| 09947631 | DOGE[1.000000000000000000],SOL[2.0019954700000000],USD[0.0000001356272324] |
| 09947635 | BTC[0.0000001000000000],TRX[1.000000000000000000],USD[0.0042967989360000] |
| 09947636 | ETH[0.0000000062301211] |
| 09947637 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[34.0083638629158800] |
| 09947649 | BTC[0.0089181100000000],SHIB[3.000000000000000000],USD[152.3000687150364175] |
| 09947652 | SOL[0.0913825000000000],USD[0.7749328930000000] |
| 09947677 | DOGE[1.000000000000000000],USD[0.4115800000000000] |
| 09947680 | ALGO[0.0000000080510000],BTC[0.0000000005000000],MKR[0.0000002700000000],SUSHI[10.0102817650737780],UNI[4.9271378500000000],USD[0.0000000590947764],YFI[0.0000000300000000] |
| 09947681 | BTC[0.0000000092000000] |
| 09947682 | USD[30.5900000000000000] |
| 09947683 | BTC[0.0000000010000000],MATIC[0.0000000021400000],PAXG[0.0000000027988176] |
| 09947698 | SHIB[13286094.8883968100000000],USD[0.0000000000000151] |
| 09947703 | SHIB[1.000000000000000000],USD[0.0003954804402736] |
| 09947713 | BRZ[1.000000000000000000],GRT[1.000000000000000000],USDT[0.0000000070326088] |
| 09947717 | USD[100.8879331700000000] |
| 09947720 | AVAX[0.6342429900000000],BAT[26.2240083400000000],BTC[0.0030115500000000],DOGE[186.6017130100000000],GRT[119.9695444600000000],LINK[2.5394452200000000],SHIB[490282.6576615100000000],USD[0.0001349834193653] |
| 09947728 | USD[0.0009458900000000] |
| 09947729 | ETH[0.0000000036309570],SOL[0.0000000083142856],SUSHI[0.0000000096402872] |
| 09947731 | BTC[0.0060886000000000],EUR[0.0000000013755557],USD[1.2519816589757181] |
| 09947732 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0098072600000000],USDT[0.0000000138270922] |
| 09947740 | ALGO[1212.8097673700000000],GRT[5649.8319631500000000],MATIC[312.7270774900000000],SHIB[1.000000000000000000],SOL[8.3271409600000000],USD[0.0000000039613214] |
| 09947746 | DOGE[145.8446809800000000],USD[0.6935615483684722] |
| 09947750 | BTC[0.0003415900000000],USD[0.0019579190088065] |
| 09947751 | USD[700.0000000000000000] |
| 09947762 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000132513751710] |
| 09947772 | BTC[0.0025944800000000],SHIB[2.000000000000000000],SOL[1.5325741100000000],USD[67.4401564240835305] |
| 09947781 | ETH[0.0000000040000000] |
| 09947793 | ETHW[1.7735317300000000],SHIB[1.000000000000000000],USD[0.0000000885905260] |
| 09947796 | USD[100.0000000000000000] |
| 09947819 | USD[0.0009243300000000] |
| 09947823 | ETH[0.0076475100000000],LINK[1.4680756600000000],SHIB[1.000000000000000000],USD[180.5844545328347742] |
| 09947841 | USD[0.0014203772127866] |
| 09947843 | USD[0.0094187300000000] |
| 09947848 | BTC[0.0008781500000000] |
| 09947850 | TRX[0.0000010000000000] |
| 09947852 | GRT[0.0012031900000000],USD[7249.8412544428210000] |
| 09947864 | CAD[0.0895865612600000],USD[1108.7124456800000000] |
| 09947865 | TRX[0.0000060000000000],USDT[95.0000000000000000] |
| 09947868 | BAT[1.000000000000000000],BTC[0.0028042600000000],SHIB[22.000000000000000000],TRX[5.000000000000000000],USD[1137.9638825054275693] |
| 09947877 | AAVE[0.0000500000000000],BCH[0.0002910000000000],ETHW[0.0001260000000000],NFT[339293718096314264][1],SUSHI[0.1595000000000000],USD[1796.6465716012700000] |
| 09947880 | LINK[2.9326785300000000],TRX[85.3748123000000000],USD[0.0012541009587587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09947882 | BRZ[1.000000000000000],DOGE[1740.787570830000000],GRT[687.726897410000000],LTC[2.009705140000000],SHIB[3157613.235442890000000],USD[0.717067038012817] |
| 09947884 | USD[0.001214000000000],USDT[25.610000000000000] |
| 09947889 | DOGE[1.259600000000000],ETH[0.118569650000000],GRT[188.738750000000000],SHIB[2.000000000000000],SOL[1.354376000000000],USD[1.272853225000000],USDT[0.000000073510698] |
| 09947890 | SHIB[883392.226148400000000],USD[0.000000000001120] |
| 09947897 | BTC[0.000000006452593],DOGE[1.000000000000000],ETH[0.000000004259626],LTC[0.000000004322624],SHIB[4.000000000000000],SOL[0.000000058314000] |
| 09947900 | SHIB[1.000000000000000],USD[0.000007657469965] |
| 09947904 | SHIB[1.000000000000000],TRX[0.000006000000000],USD[0.005479573050400],USDT[0.000000064144795] |
| 09947926 | USD[1000.00000000] |
| 09947931 | BRZ[1.000000000000000],NEAR[13.873126750000000],USD[0.000000092265808] |
| 09947932 | USD[179.819534197916871] |
| 09947936 | USD[25.000000000000000] |
| 09947938 | BTC[0.004993185000000],ETH[0.296000000000000],USD[0.003814059596 1288] |
| 09947939 | USD[0.000000011520311 0],USDT[0.155817480000000] |
| 09947943 | ALGO[0.616000000000000],BCH[0.003780000000000],BRZ[0.292000000000000],BTC[0.008337500000000],ETH[0.000617000000000],LINK[0.062700000000000],LTC[0.002200000000000],NEAR[0.055000000000000],SOL[6.862330000000000],SUSHI[0.035500000000000],TRX[0.412000000000000],UNI[0.019150000000000],USD[0.000000004418717 9],USDT[120.470530144559 4430],YFI[0.000062000000000] |
| 09947947 | USD[810.170264917632 4166] |
| 09947959 | BRZ[2.000000000000000],BTC[0.016058060000000],SHIB[1.000000000000000],USD[0.000702203709044] |
| 09947964 | DOGE[2326.761023130000000],ETH[0.452729000000000],SOL[4.250000000000000],USD[307.500561121783 6112] |
| 09947972 | TRX[1.000000000000000],USD[0.001233576995954] |
| 09947977 | USD[50.00000000] |
| 09947983 | BTC[0.022185530000000],DOGE[1.000000000000000],ETH[0.123720540000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000318981719 2875] |
| 09947985 | USD[0.000000102892400],USDT[1.000000000000000] |
| 09947990 | USD[2002.049156560000000] |
| 09947994 | ETH[0.019324170000000],SHIB[1.000000000000000],USD[0.000079356974592] |
| 09947999 | TRX[0.174475870000000],USD[0.000000556372313],USDT[10.000000000000000] |
| 09948007 | SHIB[1.000000000000000],USD[1.001055837439015] |
| 09948008 | USD[95.001388793563257] |
| 09948025 | ALGO[33.282090780000000],ETH[7.552053750000000],GRT[103.297065840000000],KSHIB[884.623822560000000],LTC[0.000092000000000],MATIC[25.034041270000000],SHIB[7.000000000000000],SOL[1.019896610000000],SUSHI[10.079400100000000],TRX[2.000000000000000],USD[0.000002250300647] |
| 09948036 | BAT[116.084538590000000],CUSDT[479.152041070000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[7285.061988270000000],USD[4.541939512429 2922] |
| 09948041 | ETH[0.076339590000000],SHIB[1.000000000000000],USD[0.000052854721488] |
| 09948045 | ETHW[181.853436580000000],GRT[1.000000000000000],USD[0.000000735068500] |
| 09948046 | BTC[0.003626540000000],MATIC[36.772039860000000],SHIB[5.000000000000000],USD[27.356059462495 3018] |
| 09948053 | USD[7.000000000000000] |
| 09948055 | SHIB[1.000000000000000],TRX[1.000015000000000],USD[0.000091560983 2903],USDT[0.001527323127600] |
| 09948060 | SHIB[662.000000000000000],USD[0.000007587000000] |
| 09948066 | SHIB[1.000000000000000],USDT[0.339824496516 8098] |
| 09948068 | USD[0.000000000000384],USDT[0.000000000000612] |
| 09948071 | SOL[1.000000000000000],USD[87.054240000000000] |
| 09948075 | USD[10.000000000000000] |
| 09948084 | SHIB[8273.000000000000000],USD[0.015413238320585] |
| 09948087 | USD[10.000000000000000] |
| 09948107 | MATIC[128.639825260000000],SHIB[1.000000000000000],USD[0.000000030272976] |
| 09948117 | ALGO[50.900000000000000] |
| 09948133 | BTC[0.000000116742670] |
| 09948134 | USD[0.007178951187 4293] |
| 09948135 | ETH[0.038111630000000],SHIB[1.000000000000000],USD[0.000132360876755] |
| 09948158 | USD[5.000000000000000] |
| 09948161 | USD[0.000000126746399] |
| 09948205 | USD[0.000000040000000] |
| 09948206 | USD[0.038642880000000] |
| 09948216 | SHIB[473572.452959680000000],USD[0.000000000002640] |
| 09948224 | USD[5.000000000000000] |
| 09948239 | USD[100.000000000000000] |
| 09948245 | USD[0.332782350000000],USDT[0.000000029812000] |
| 09948254 | TRX[1.000089000000000],USD[152.434441418 0606258],USDT[0.000000025624224] |
| 09948270 | USD[410.551261460000000] |
| 09948278 | USD[0.000601452631691] |
| 09948289 | DOGE[2.232669460000000],SHIB[303358.351184520000000],TRX[2.000000000000000],USD[80.305072001403 9189] |
| 09948309 | DOGE[1.000000000000000],USD[0.000000000000275] |
| 09948312 | BTC[0.000001800000000] |
| 09948316 | MATIC[0.000000060000000],SOL[0.000000040000000],USD[0.000013654727 1309] |
| 09948328 | ETH[0.030775790000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[9.539056000000000],USDT[0.000000001478893] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09948355 | USD[0.5516138621339069],USDT[0.0000000033686160] |
| 09948368 | BTC[0.0051891500000000],SHIB[1.0000000000000000],USD[0.0001927093684315] |
| 09948370 | USD[0.0001550115696894],USDT[0.0001131909236585] |
| 09948372 | BTC[0.0025617800000000],ETH[0.0376826300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0266108366802181] |
| 09948375 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[2089.5347403599049695] |
| 09948381 | USD[20.5347265820000000] |
| 09948382 | USD[200.7979308900000000] |
| 09948386 | BAT[2.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[4.0000000000000000],SHIB[2.0000000500000000],TRX[1.0000000000000000],USD[84631.5814614226708047],USDT[1.0002522100000000] |
| 09948392 | USD[2.0052373878704671],USDT[0.0000002298033329] |
| 09948396 | USD[300.0000000] |
| 09948397 | BTC[0.0000000134000830] |
| 09948411 | ETHW[0.0031833202000000],USD[0.0000000176965272] |
| 09948429 | SOL[0.3000000000000000] |
| 09948431 | USD[34.2872180400000000] |
| 09948435 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000110700000000],LINK[150.5548477200000000],SHIB[3.0000000000000000],USD[0.0000000580104052],USDT[1.0002191200000000] |
| 09948456 | USD[20.0000000000000000] |
| 09948465 | USDT[1.0380689000000000] |
| 09948471 | TRX[1.0000000000000000],USD[0.0081081377689957] |
| 09948476 | BTC[0.0027189100000000],USD[0.0001161290392912] |
| 09948478 | TRX[0.0000270000000000],USDT[0.3200000000000000] |
| 09948479 | ETH[0.0000000068817544],USD[0.0000021025064440],USDT[2.0000000000000000] |
| 09948491 | BTC[0.0062174059466040],SHIB[4.0000000000000000],USD[0.0000083605643816] |
| 09948499 | NFT [3089124266168610929][1],NFT [4033992606099223552][1],NFT [5244249299480366180][1],SOL[0.0010000000000000] |
| 09948510 | SOL[0.0060431300000000],USD[0.8903795317946634] |
| 09948521 | USD[0.0100000000000000] |
| 09948523 | DOGE[1.0000000000000000],MATIC[0.7528274900000000],SHIB[158.5246913500000000],SOL[0.0043571400000000],TRX[1.0000000000000000],USD[0.0030121490462666] |
| 09948526 | DOGE[306.4772902600000000],SHIB[1313487.1138353700000000],USD[15.0000000001729752] |
| 09948535 | TRX[0.0001950000000000] |
| 09948546 | DOGE[380.8206955500000000],SHIB[1859897.3690073700000000],SOL[1.0563387800000000],TRX[241.7046145300000000],USD[0.0000003465024082] |
| 09948560 | BAT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[10030091.7098330200000000],USD[924.9841739101258369],USDT[500.6285373800000000] |
| 09948561 | USD[0.2221423602341152],USDT[0.0000000081825415] |
| 09948567 | USD[113.5658000000000000] |
| 09948575 | BRZ[3.0000000000000000],USD[490.9086000064951238] |
| 09948591 | ETH[0.0036578900000000],SHIB[1.0000000000000000],USD[0.0000012028501288] |
| 09948596 | BTC[0.0126000000000000],MATIC[109.8900000000000000],NEAR[70.5000000000000000],USD[0.1381973500000000] |
| 09948605 | BTC[0.0000000194100000] |
| 09948609 | SHIB[0.0000000300000000] |
| 09948618 | BTC[0.0001000000000000],USD[1.0877696000000000] |
| 09948625 | DOGE[1.0000000000000000],ETH[0.0000003300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002097528725551],USDT[15.0542615900000000] |
| 09948626 | BTC[0.0000000200000000],ETHW[0.0046107755139990],USD[0.0050683160000000] |
| 09948646 | SUSHI[6.9800000000000000],USD[0.0530185550000000] |
| 09948648 | BTC[0.0052671300000000],SHIB[1.0000000000000000],USD[0.0010281817224299] |
| 09948649 | BTC[0.0055947300000000],ETH[0.0759284900000000],USD[15.9682699343416627] |
| 09948651 | DOGE[12093.7378422100000000],SHIB[7805732.3754951000000000],TRX[2.0000000000000000],USD[4.4299242007305827] |
| 09948662 | ETH[1.5500816000000000],USD[3.8781375200000000] |
| 09948668 | TRX[0.0000150000000000],USDT[97.0000000000000000] |
| 09948672 | USD[100.8704291000000000] |
| 09948679 | USD[0.6871735500000000] |
| 09948686 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[4001.7633187597649445],USDT[0.0269609300000000] |
| 09948688 | USD[241.7870691394085900] |
| 09948691 | USD[0.0018089921361118] |
| 09948706 | BTC[0.0009607400000000],DOGE[1.0000000000000000],USD[0.0003330760018416] |
| 09948712 | DOGE[1.0000000000000000],SHIB[21.0000000000000000],TRX[3.0000000000000000],USD[0.0026135704610403] |
| 09948716 | ETH[0.0000780000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0085377115859604] |
| 09948739 | SHIB[4395820.0000000000000000],USD[0.9500000000000000] |
| 09948749 | BRZ[1.0000000000000000],BTC[0.0105870800000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000324942507289] |
| 09948751 | USDT[0.0000000054087827] |
| 09948783 | USD[2000.0000000000000000] |
| 09948799 | BTC[0.0000000282484920],ETH[0.0000406800040406],USD[0.0001671170638648] |
| 09948805 | GRT[261.7380000000000000],NEAR[1.3986000000000000],USD[0.0500000000000000] |
| 09948814 | SHIB[0.0000001000000000],USD[0.0000000000001452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09948837 | USD[2000.0000000000000000] |
| 09948851 | SHIB[3.0000000000000000000],USD[78.1328208144216296] |
| 09948856 | USD[0.0000000170080135] |
| 09948864 | USD[2017.3466558100000000] |
| 09948867 | USD[1.0000000000000000] |
| 09948871 | DOGE[0.0092535600000000],ETH[0.0000416100000000] |
| 09948874 | BCH[0.0000000089674606],BTC[0.0000000097343212],ETH[0.0000000665198368],MKR[0.0000000059123968],USD[0.0001097768195938] |
| 09948896 | ALGO[28.4431187600000000],BTC[0.0005126400000000],ETH[0.0067850900000000],MATIC[5.8565227900000000],NEAR[1.4384457400000000],SHIB[488850.8696860800000000],SOL[0.3280625400000000],USD[0.0927086036195790] |
| 09948899 | USD[29.1806960000000000] |
| 09948908 | SHIB[15527950.3105590000000000],USD[0.0000000000000800] |
| 09948911 | USD[23.9982466505853200] |
| 09948914 | AVAX[0.2725241400000000],BTC[0.0028240000000000],DOGE[1165.5832744500000000],ETH[0.0448208400000000],LINK[8.1409801600000000],LTC[0.5411870800000000],MATIC[5.4458406900000000],MKR[0.0274340600000000],SHIB[11.0000000000000000],SOL[2.2575296900000000],TRX[1.0000000000000000],USD[14.1815467386268183] |
| 09948924 | ETH[0.2397759000000000],USD[0.0000044824022616],USDT[0.0000000000000436] |
| 09948935 | SHIB[1.0000000000000000],USD[0.0000000163483167] |
| 09948940 | USD[1005.3846988900000000] |
| 09948951 | BTC[0.0050927100000000] |
| 09948955 | USD[10.0865823700000000] |
| 09948977 | USD[0.0000000001750571],USDT[1.0391548100000000] |
| 09948988 | BTC[0.0000000020126765],DOGE[3.0000000000000000],LTC[0.0000000065602622],SHIB[7.0000000000000000],USD[0.0019308816422242] |
| 09949001 | USD[0.0106972700000000] |
| 09949011 | BTC[0.0156000000000000],DOGE[835.0000000000000000],ETH[0.0380000000000000],LINK[13.8000000000000000],USD[0.5234257700000000] |
| 09949014 | USD[0.0000000027652640],USDT[0.0004497100000000] |
| 09949026 | LTC[2.2777200000000000],SOL[10.8691200000000000],USD[1.0120000000000000] |
| 09949037 | BTC[0.1006660000000000],ETH[0.0419590000000000],USD[0.3758514000000000] |
| 09949039 | BTC[0.0000000065000000] |
| 09949042 | TRX[0.0000880000000000],USD[0.0041407892869400],USDT[0.0038957428875828] |
| 09949050 | USD[0.0000000574797448] |
| 09949054 | ETH[0.0630000000000000],USD[1.3088116000000000] |
| 09949057 | TRX[0.0001910000000000],USD[0.0075417416936506],USDT[0.0020466000000000] |
| 09949068 | DOGE[1.0000000000000000],EUR[105.0497640994200746],TRX[1.0000000000000000],USD[0.0000000095388115],USDT[0.0159759300000000] |
| 09949072 | ALGO[1.0598527500000000],BTC[0.0000001700000000],MATIC[0.0002341300000000],USD[0.0000000787487521] |
| 09949100 | DOGE[1.0000000000000000],SHIB[4472691.1029930600000000],USD[0.0086108455001448] |
| 09949124 | USD[254.7271438379610291] |
| 09949133 | DOGE[2.0000000000000000],ETH[0.4912442600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000380535345978] |
| 09949137 | ETHW[0.0000000023191322],USD[0.0000031216465518] |
| 09949144 | BRZ[1.0000000000000000],BTC[0.0552578600000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0079420301159241] |
| 09949151 | BTC[0.0000000250160000],ETH[0.0000000027566000],LTC[0.0000000625533808],TRX[0.0008800000000000],USD[0.0000065240789644],USDT[0.0000000070815644] |
| 09949162 | ETH[0.0000000016259060],LINK[0.0000000027000000],SHIB[0.0000000029152134],USD[130.2050196632002528] |
| 09949167 | BAT[0.0000000001612157],BRZ[0.0000000063667282],BTC[0.0000000084633789],SHIB[2.0000000000000000],USD[0.0000000007548059] |
| 09949169 | USD[0.0071941900000000] |
| 09949182 | USD[0.0000000063214672],USDT[918.9255489300000000] |
| 09949192 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000767299847141] |
| 09949198 | SHIB[40.6257705200000000],USD[0.0000000000000824] |
| 09949210 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0004108011310405],USDT[1.0086122200000000] |
| 09949218 | SHIB[1.0000000000000000],USD[0.0000000162198451] |
| 09949230 | USD[201.7242775200000000] |
| 09949238 | ETH[0.0000000036000000] |
| 09949246 | BRZ[1.0000000000000000],BTC[0.6145349801953350],SHIB[1.0000000000000000],TRX[1.0000000000000000],USDT[1.0001672386660378] |
| 09949267 | DOGE[1.0000000000000000],USD[0.0030392813922647] |
| 09949279 | BTC[0.0006001100000000],ETH[0.0080007700000000],SHIB[2.0000000000000000],USD[5.9977775405220000] |
| 09949285 | BAT[27.7138213900000000],GRT[58.0644089900000000],MATIC[12.3317955400000000],SHIB[1.0000000000000000],USD[0.2824860486676004] |
| 09949292 | BTC[0.0008087000000000],SHIB[412797.6976264100000000],USD[0.0004080611198441] |
| 09949295 | MATIC[28.9144423400000000],SHIB[1914302.7887726800000000],USD[0.0000002021056628] |
| 09949299 | USD[0.0482423330000000] |
| 09949308 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0036993365700446] |
| 09949314 | USD[1.8912000000000000] |
| 09949328 | USD[0.0053373497353220],USDT[2.5334607084215849] |
| 09949340 | USD[1000.0000000000000000] |
| 09949346 | BTC[0.0000000434093917],ETH[0.0000000010604000],SHIB[0.0000000007252366],USD[850.5989915376257911],USDT[0.0000000091687722] |
| 09949348 | USD[130.0000000000000000] |
| 09949356 | TRX[0.0000070000000000],USD[0.0000044678733925],USDT[0.9154444000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09949360 | BTC[0.0005796300000000],SHIB[1.0000000000000000],USD[0.0001898115348800] |
| 09949365 | USD[0.6114101832526755] |
| 09949373 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000052989126794] |
| 09949383 | BTC[0.0000011200000000] |
| 09949391 | USD[139.7214700000000000],USDT[70000.4195100000000000] |
| 09949392 | SHIB[28593774.8767927400000000],TRX[1.0000000000000000],USD[20.0000000000000483] |
| 09949403 | ETH[0.3792881000000000],SOL[0.0068200000000000],USD[1.2435495266043366] |
| 09949413 | BTC[0.0000000018710070],ETH[0.0073816600000000],USD[0.0000006392284044] |
| 09949417 | BTC[0.0010007700000000],SHIB[1.0000000000000000],USD[0.0001678705524502] |
| 09949428 | USDT[1.0400000000000000] |
| 09949431 | BTC[0.0000000100000000],ETH[0.0000000056751488],NFT [30947869643432179 5][1],NFT (32681929311347623 7)[1],NFT (43075725790281827 7)[1],NFT (45969528367801856 1)[1],NFT (48524574793974906 6)[1],NFT (48938616534304766 0)[1],NFT (49814303608580791 7)[1],NFT (50035176508913983 8)[1],SOL[0.0000000076856702],USD[0.0001335438652892] |
| 09949433 | ETH[0.0188748200000000],SHIB[1.0000000000000000],USD[24.3500157083576172] |
| 09949450 | USD[625.1531985384614390],USDT[0.0001141268305962] |
| 09949460 | BTC[0.0000021000000000],USD[0.0000305388153230] |
| 09949461 | USD[5.0408507200000000] |
| 09949485 | MATIC[0.0036978000000000],SOL[0.0002800200000000],TRX[0.1460810000000000],USDT[0.0016396124800000] |
| 09949486 | USD[100.8593754600000000] |
| 09949518 | BRZ[0.0000532002460842],CUSDT[0.0286043013757252],DAI[2.9170402924595966],MKR[0.0000000008045634],SHIB[179132.9811473800000000],USD[0.0000000070556317] |
| 09949533 | USD[100.8593754600000000] |
| 09949534 | LTC[0.0023304400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0057328539915374],USDT[0.0014611180344640] |
| 09949537 | USD[5.0000000000000000] |
| 09949542 | ETH[0.0002869900000000],USD[0.0014078120000000] |
| 09949551 | BTC[0.0292236400000000],DOGE[3.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001895588555659] |
| 09949553 | ETH[0.0295500000000000] |
| 09949576 | SHIB[3.0000000000000000],USDT[0.0000000009061820] |
| 09949590 | MKR[0.0064108600000000],SHIB[1.0000000000000000],USD[0.0000055851497792] |
| 09949604 | BTC[0.0000000500000000],MATIC[0.0015062400000000],SHIB[2.0000000000000000],SOL[0.0000902800000000],USD[0.4008380323699976] |
| 09949608 | USD[10.0803205400000000] |
| 09949610 | BRZ[1.0000000000000000],USD[0.0080642214513734] |
| 09949616 | BTC[0.0036526300000000],SHIB[1.0000000000000000],USD[0.0038905554072266] |
| 09949625 | USD[0.0000000104458747],USDT[0.0000000081762180] |
| 09949634 | USD[10.0000000000000000] |
| 09949652 | USD[0.5000000000000000] |
| 09949659 | ETH[0.0146016800000000],USD[0.3170560000000000] |
| 09949662 | SHIB[2.0000000000000000],USD[10.0808164745089891] |
| 09949683 | USD[0.6178625696322475] |
| 09949704 | BTC[0.0013469300000000],USD[0.0018139675997710] |
| 09949735 | BRZ[2.0000000000000000],DOGE[565.3354757900000000],MATIC[64.6920573200000000],SHIB[1485695.1327873900000000],TRX[788.9666834400000000],USD[48.2631352375819159] |
| 09949739 | BTC[0.0002108926400000],LINK[0.0427083500000000],USD[215.7534727251521390] |
| 09949747 | USD[0.1617560309974700],USDT[0.0000000042504661] |
| 09949787 | BTC[0.0000000092384851] |
| 09949788 | USD[2.0000000000000000] |
| 09949812 | DOGE[1.0000000000000000],USD[2000.0000008059443470] |
| 09949826 | USD[100.0000000000000000] |
| 09949832 | BTC[0.0004702000000000],CUSDT[180.8909491100000000],DOGE[86.6256863300000000],KSHIB[177.3850079500000000],MATIC[11.0219921800000000],SHIB[1685093.1279888800000000],USD[9.0124441686600677] |
| 09949833 | BCH[0.8699989500000000],SHIB[2.0000000000000000],USD[0.0000011650007034] |
| 09949844 | USD[5.0000000000000000] |
| 09949851 | SHIB[27092589.4406693500000000],TRX[1.0000000000000000],USD[0.0000000001228] |
| 09949878 | USD[0.0146235638379600] |
| 09949923 | BTC[0.0104133400000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[-49.9990763150875362] |
| 09949942 | MATIC[17.5678508300000000],SHIB[1.0000000000000000],USD[5.0400221953866428] |
| 09949974 | USD[856.4743354400000000] |
| 09949975 | BTC[0.0001035700000000],DOGE[31.8710682500000000],MKR[0.0000003500000000],USD[0.0302540800000000],USD[0.0000000136088963],USDT[0.0000056300000000] |
| 09949983 | DOGE[80.8802886700000000],MATIC[1.0480634900000000],USD[0.0000000042081919] |
| 09949984 | BRZ[25.7661827400000000],USD[11.4362246616174144] |
| 09949985 | BTC[0.0010324500000000],ETH[0.0304960000000000],SHIB[2.0000000000000000],USD[0.0000780082594545] |
| 09949990 | BTC[0.0005168200000000],DOGE[1.0000000000000000],USD[0.0008513529772262] |
| 09949993 | BTC[0.0006717300000000],ETH[0.0015178600000000],SHIB[1.0000000000000000],USD[0.0000120218293122] |
| 09950032 | USD[170.0451120900000000],USDT[0.1829518916855840] |
| 09950036 | DOGE[0.6670000000000000],ETH[0.0009040000000000],ETHW[0.0005650000000000],USD[0.7625489100000000] |
| 09950051 | ALGO[174.6964574300000000],DOGE[2.0005223500000000],LINK[0.5990755500000000],MATIC[113.5397536200000000],SHIB[11.0000000000000000],SUSHI[15.1135536400000000],UNI[4.4696026500000000],USD[0.0000000051615348],USDT[39.8001598095984000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09950054 | BTC[0.0030008300000000],USD[0.0001177755790600] |
| 09950055 | USD[0.9412662319316681] |
| 09950062 | LINK[246.6907053100000000],USD[0.0000000063791219],USDT[0.0000000087602230] |
| 09950065 | BTC[0.0000000049994980],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[2.9782382490256502],USDT[1.0000000000000000] |
| 09950070 | USD[1.3356784400000000] |
| 09950073 | BTC[0.0000672700000000],MATIC[0.0870000000000000],USD[2.0011785885041333] |
| 09950087 | DOGE[1.0000000000000000],SHIB[871.7635606800000000],USD[0.0000000000001824] |
| 09950092 | BTC[0.0038961000000000],DOGE[199.8000000000000000],ETH[0.0310000000000000],USD[0.8490000117826565],USDT[0.8301035500000000] |
| 09950114 | BAT[0.0014637700000000],BRZ[0.0014437100000000],DOGE[2.0000000000000000],ETH[0.0000000669410914],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[1.0281186593466166] |
| 09950115 | USD[0.0004902064926428] |
| 09950121 | USD[1.5438230900000000] |
| 09950122 | SHIB[1.0000000000000000],USD[2.1116026390181290],USDT[0.7246665100000000] |
| 09950124 | USD[1799.8079295127100000] |
| 09950142 | BTC[0.0005729600000000],DOGE[1.0000000000000000],ETH[0.0149385200000000],SHIB[1.0000000000000000],USD[28.5001326060846537] |
| 09950143 | AVAX[1.8132601400000000],BTC[0.0018421300000000],ETH[0.0324949700000000],MATIC[35.6175790500000000],SHIB[9.0000000000000000],SOL[0.9888953200000000],USD[0.2215549586679247] |
| 09950146 | BTC[0.0002559600000000],USD[0.0008550965838668] |
| 09950149 | MATIC[0.0000000070000000] |
| 09950151 | BTC[0.0015101400000000],EUR[10.0872261600000000],GBP[10.4814270500000000],TRX[111.1974711200000000],USD[40.1960290049368359],USDT[371.4607853674918821] |
| 09950152 | USD[0.0000049440019815] |
| 09950153 | SHIB[1.0000000000000000],SOL[1.0085017000000000],USD[16.6727295600000000] |
| 09950156 | AVAX[5.7454678800000000],SHIB[1.0000000000000000],USD[0.1386201760000000] |
| 09950161 | USD[0.0001945765878070] |
| 09950189 | SHIB[17643190.1320074000000000],USD[0.0000000000000524] |
| 09950204 | SHIB[1.0000000000000000],USD[16.8562825000000000] |
| 09950217 | USD[0.0064418629472821] |
| 09950242 | SOL[0.0019641500000000],USD[0.0000003088396695] |
| 09950254 | ETH[0.0000000057664665] |
| 09950273 | BTC[0.0000434700000000] |
| 09950282 | SHIB[4555593.6974006000000000],USD[0.0000000000000812] |
| 09950293 | BTC[0.0000609309218251],ETH[1.1014919500000000],MATIC[5210.7224887300000000],USD[5.3103378850375000] |
| 09950303 | USD[0.0000000030073970],USDT[0.0002514300000000] |
| 09950335 | BTC[0.0002557700000000],ETH[0.0037770100000000],USD[0.0000547404906788] |
| 09950343 | ETH[0.0029970000000000],USD[1.0355000000000000] |
| 09950368 | USD[200.9080237400000000] |
| 09950369 | USD[9.5260750484854166] |
| 09950396 | SHIB[1.0000000000000000],USD[0.0000979527824768] |
| 09950400 | ETH[0.0000000086225564],USD[0.0035840835144186] |
| 09950402 | BTC[0.0024775100000000],DOGE[387.9207369900000000],SHIB[2.0000000000000000],USD[18.3426373534300134] |
| 09950408 | DAI[0.0000000074079022] |
| 09950411 | USD[500.0000000000000000] |
| 09950418 | BRZ[1.0000000000000000],USD[0.0055719000001846] |
| 09950422 | USD[0.0000001061421250] |
| 09950429 | USD[5.0000000] |
| 09950438 | BTC[0.0002000000000000] |
| 09950452 | BTC[0.0000706900000000],DOGE[0.7387908200000000],MATIC[7.6545286068000000],SOL[0.0016060000000000],USD[6953.1331987620893700] |
| 09950464 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[87.6552826395944863] |
| 09950477 | BTC[0.0000401700000000],SOL[0.0040825000000000],USD[0.0098050661240700] |
| 09950481 | USD[0.0004743453245693] |
| 09950509 | DOGE[0.0000000086348091],USD[25000.0000000075660846] |
| 09950511 | USD[500.0000000000000000] |
| 09950515 | USD[0.8371670030560000] |
| 09950518 | DOGE[362.6565601300000000],SHIB[1.0000000000000000],USD[0.4194763605333112] |
| 09950519 | DOGE[0.0000009287286210],SHIB[0.0000000263242415],USD[0.0000883597365059] |
| 09950522 | BTC[0.0000000086577057] |
| 09950524 | USD[0.0005261135080614],USDT[0.0000000024150240] |
| 09950541 | BCH[0.0000000020000000],BTC[0.0000752300000000],DOGE[1.0000000000000000],ETH[0.0003852600000000],MATIC[0.0001023700000000],SHIB[11.0000000000000000],SUSHI[0.0191012192855264],TUSD[2.0000000000000000],USD[2.0048055598763104] |
| 09950550 | BAT[1.0000000000000000],USD[0.0000109494593630] |
| 09950562 | USD[15.0000000000000000] |
| 09950564 | TRX[0.0000010000000000] |
| 09950571 | ETH[0.0068535100000000],USD[10.0846481600000000] |
| 09950582 | BAT[1.0000000000000000],GRT[1.0000000000000000],USD[0.1826809886497137] |

Schedule D – Creditors Who Have Claims Secured by Property Schedule F/G – Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09950587 | DOGE[0.00000000100000000],SHIB[0.0000000100000000],USD[0.0000000088543733] |
| 09950592 | ETH[0.00000000069217408],MATIC[0.00000000078906206],USD[0.0000455898141142] |
| 09950594 | BTC[0.01609750000000000],ETH[0.22600000000000000],USD[1454.9494258000000000] |
| 09950607 | ETH[0.00389402000000000],SUSHI[6.43883650000000000],USD[1.00469850247102340] |
| 09950608 | USD[250.8550241390746560] |
| 09950638 | BRZ[1.00000000000000000],BTC[0.00074444000000000],USD[0.00012644524310150] |
| 09950653 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00072106286227790] |
| 09950665 | USD[0.01000000000000000] |
| 09950680 | USDT[3.99100100073904920] |
| 09950695 | SHIB[2.00000000000000000],USD[0.00630130822532000] |
| 09950709 | USD[0.00368896232506484] |
| 09950711 | USD[0.01000000000000000] |
| 09950738 | USD[47.00480000000000000] |
| 09950740 | ETH[0.75181723000000000],TRX[1.00000000000000000],USD[0.00000768940070743] |
| 09950751 | ALGO[14.32000000000000000] |
| 09950755 | BTC[0.00000440000000000],DOGE[1.00000000000000000],USD[0.00014735283252562560] |
| 09950782 | SHIB[1.00000000000000000],USD[0.00007834692878680] |
| 09950783 | DOGE[1.00000000000000000],ETH[0.01746623000000000],USD[0.00008024717184096] |
| 09950785 | BTC[0.00384620000000000],GRT[0.00500000000000000],USD[470.0358336860000000] |
| 09950786 | BTC[0.00001631000000000],USD[0.00020360301651105] |
| 09950794 | BTC[0.00298464000000000],USD[0.00003454164501470] |
| 09950796 | SHIB[2.00000000000000000],USD[112.3745687017810221] |
| 09950809 | USD[1000.0000000000000000] |
| 09950815 | ETH[0.00000002050000000] |
| 09950834 | BTC[0.00055518000000000],DOGE[356.98000000000000000],SHIB[2257458.7679121700000000] |
| 09950835 | USD[25.00000000000000000] |
| 09950843 | USD[0.00040755207695450] |
| 09950852 | BTC[0.00002529000000000] |
| 09950854 | ETH[0.00000000065646208],EUR[25.4502756900000000],USD[0.00001121291272660],USDT[0.0000074118464406] |
| 09950855 | DOGE[1.00000000000000000],ETH[0.00000142000000000],LINK[1.28638968000000000],SHIB[6.000000000000000000],TRX[31.98538741000000000],USD[0.00132747892897700] |
| 09950857 | USD[5.00000000000000000] |
| 09950859 | ETH[1.50196735000000000],SHIB[1.00000000000000000],USD[0.00013311923328200] |
| 09950871 | DOGE[82.02785994000000000],SHIB[444049.7335701500000000],USD[0.00000000001434050] |
| 09950876 | BTC[0.00090377000000000],ETH[0.01204979000000000],SOL[0.30251522000000000],USD[390.4983034400000000] |
| 09950877 | ETH[0.02228930000000000],USD[0.00016043773850000] |
| 09950889 | ALGO[100.4405439800000000],DOGE[16.07234991000000000],SUSH[2.16397779000000000],USD[2.4958829266644758] |
| 09950892 | TRX[0.00001500000000000] |
| 09950902 | USD[5.25568920000000000] |
| 09950908 | USD[10.06744075000000000] |
| 09950911 | GRT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00013919893942] |
| 09950919 | BTC[0.00001093000000000],SHIB[1.00000000000000000],SOL[0.00000018500000],TRX[2.00000000000000000],USD[0.00000227034366] |
| 09950920 | USD[0.00000024128069],USDT[0.00241180000000000] |
| 09950946 | DOGE[0.00121571000000000],MATIC[9.62984012000000000],SHIB[23.00000000000000000],TRX[4.00000000000000000],USD[0.00000012754761640],USDT[0.00000009145440060] |
| 09950948 | TRX[1.00000000000000000],USD[0.00000000000000000944] |
| 09950954 | BTC[0.00007789000000000],USD[16.17493553460273870] |
| 09950959 | USD[0.00003941181164552] |
| 09950969 | DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.3454902502642560],USDT[1.00000000478612350] |
| 09950971 | BRZ[2.00000000000000000],USD[0.00000009324082] |
| 09950973 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00016361067806500] |
| 09950979 | USDT[0.000000009218240000] |
| 09950980 | TRX[1.00000000000000000],USD[5.00107327713583270] |
| 09950982 | BTC[0.00260169000000000],SHIB[1.00000000000000000],USD[0.00000077229949550] |
| 09950988 | USD[0.00000046771028880] |
| 09950995 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00000000610707990] |
| 09950998 | TRX[0.00000100000000000],USD[0.00004543885586474],USDT[0.02397492641299200] |
| 09951009 | SHIB[48256000.000000000000000],USD[0.61110000000000000] |
| 09951011 | USD[0.00077870351181740] |
| 09951014 | ETH[0.03113329000000000],USD[16.9704871632732844] |
| 09951018 | USD[50.00000000000000000] |
| 09951021 | BTC[0.01816685000000000],ETH[0.23617838000000000],SOL[0.00999000000000000],USD[0.00005734545288880],USDT[0.00014163485504234] |
| 09951022 | BCH[20.17980000000000000],LINK[50.04990000000000000],LTC[30.16980000000000000],SHIB[60840000.00000000000000000],USD[29.10750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09951025 | BTC[0.0000969000000000],USD[64.0908650000000000],USDT[0.6601939600000000] |
| 09951027 | LTC[0.1384439400000000],SOL[0.3024759200000000],USD[0.0000006852654094] |
| 09951033 | DOGE[1.0000000000000000],ETH[0.0055635900000000],SHIB[2.0000000000000000],USD[70.0000030631286627] |
| 09951036 | BTC[0.0025138800000000],DOGE[1.0000000000000000],ETH[0.0149742300000000],SHIB[884175.2979664000000000],USD[120.0000809535464686] |
| 09951059 | LINK[0.0006224500000000],UNI[0.0004987200000000],USD[0.1832552651737646] |
| 09951066 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0008878926769351] |
| 09951073 | TRX[0.0000980000000000],USDT[475.0000000000000000] |
| 09951075 | ALGO[1415.8275354700000000],SHIB[1.0000000000000000],USD[0.0000000009355271] |
| 09951076 | DOGE[1.0000000000000000],ETH[0.0000001700000000],MATIC[0.0000560400000000],SHIB[5.0000000000000000],SOL[0.0000069000000000],USD[0.0011877245642147] |
| 09951079 | USD[100.0000000000000000] |
| 09951083 | DOGE[16.5375114500000000] |
| 09951099 | BTC[0.0657041100000000],ETH[0.4842497400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0037125508274403],USDT[1.0000000000000000] |
| 09951101 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001725474067530] |
| 09951120 | USD[28.1949381770936700],USDT[0.0000000082014386] |
| 09951122 | BTC[0.0012596700000000],DOGE[2.0000000000000000],SOL[3.4901661000000000],USD[0.0001210376410036] |
| 09951137 | SHIB[2.0000000000000000],USD[0.0000000099470962] |
| 09951138 | USD[17219.6279538000000000] |
| 09951145 | USD[0.0155601565061088] |
| 09951153 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000003159798445] |
| 09951160 | USD[92.4986160499845074] |
| 09951162 | DOGE[16.0875024000000000] |
| 09951182 | DOGE[167.0843743700000000],SHIB[1.0000000000000000],USD[0.0004368810583163] |
| 09951214 | USD[2.0000000000000000] |
| 09951224 | BTC[0.0000000086400000],USD[0.9998814800000000] |
| 09951228 | BTC[0.0025467700000000],ETH[0.0374989000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000472657290117] |
| 09951243 | BTC[0.0012589200000000],SHIB[1.0000000000000000],USD[0.0004157206726889] |
| 09951259 | ETH[0.0076455700000000],USD[0.0000214726571790] |
| 09951283 | DOGE[1.0000000000000000],SHIB[4436557.2315882800000000],USD[0.0000000000000844] |
| 09951284 | LTC[1.7069019400000000],USD[0.0864411498259176] |
| 09951285 | BTC[0.0002335000000000],DOGE[1.0001839600000000],USD[0.0000518365539232] |
| 09951298 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],KSHIB[7392.0503155011132690],USD[0.0000000010314091] |
| 09951305 | BRZ[1.0000000000000000],BTC[0.0005590000000000],DOGE[2.0000000000000000],ETH[0.0151497400000000],LINK[0.0003330000000000],NEAR[1.0083911800000000],SHIB[3.0000000000000000],USD[127.8047984427426926] |
| 09951306 | BTC[0.0001553363378730] |
| 09951313 | BTC[0.0005078500000000],ETH[0.0075229800000000],LINK[1.2687462300000000],MATIC[5.8629023200000000],SHIB[3.0000000000000000],SOL[0.1505020500000000],TRX[79.7278756800000000],USD[0.0048205501089396],WBTC[0.0002512000000000] |
| 09951329 | SHIB[17974370.9486528100000000],USD[30.0000000000000000] |
| 09951337 | BTC[0.0000125800000000],TRX[1.0000000000000000],USD[12.0127025750674276] |
| 09951347 | USD[8.0000000000000000] |
| 09951351 | USD[7.4043526800000000] |
| 09951354 | DOGE[1.0000000000000000],ETH[0.1093549800000000],SHIB[4.0000000000000000],SOL[2.6679385200000000],TRX[1.0000000000000000],USD[-24.9789720502274784] |
| 09951367 | LINK[4.0000000000000000],SHIB[3.0000000000000000],USD[2.6125868931888743],USDT[15.0000000000000000] |
| 09951370 | BTC[0.0000510000000000],ETH[0.0000001000000000],USD[1225.2255873640000000] |
| 09951371 | USDT[0.7100000000000000] |
| 09951373 | BTC[0.0119531400000000],DOGE[6.0000000000000000],SHIB[14.0000000000000000],TRX[3.0000000000000000],USD[0.0001102010268513] |
| 09951402 | USD[0.0020829135200000] |
| 09951409 | BRZ[1.0000000000000000],ETH[0.1450422900000000],TRX[1.0000000000000000],USD[0.0000459149736099] |
| 09951429 | TRX[0.0000180000000000] |
| 09951435 | DOGE[0.0000000003970941],USD[0.0065728006029935] |
| 09951436 | USD[60.0000000000000000] |
| 09951443 | BTC[0.0005070600000000],ETH[0.0595993500000000],SHIB[1.0000000000000000],USD[10.0000711039582432] |
| 09951445 | USD[0.0016558039146982] |
| 09951458 | ETH[0.0081222700000000],SHIB[2.0000000000000000],USD[0.0000076727551429] |
| 09951460 | USD[0.0000000081624050],USDT[0.0000000000000490] |
| 09951467 | BCH[0.0149850000000000],USD[0.0343500000000000] |
| 09951469 | USD[495.0000000067314103] |
| 09951476 | LTC[0.1341333300000000],USD[0.0000011525300962] |
| 09951486 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0022600000000000],USD[0.9363111600000000],USDT[0.0000000073041332] |
| 09951489 | USD[0.0001969814491234] |
| 09951490 | TRX[10.0000000000000000] |
| 09951492 | ETH[3.8696275100538623],ETHW[0.0000000040886306],GRT[4509.4288247252590684],LINK[0.0000000032860640],SHIB[10005841.6755499400000000],SOL[23.4546764024670726],TRX[1.0000000000000000],USD[0.0000001489446910] |
| 09951528 | ETH[0.0040936500000000] |
| 09951536 | BTC[0.0012371600000000],ETH[0.0317545300000000],USD[35.3522118442621173] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09951553 | USD[1.0988000000000000] |
| 09951565 | ALGO[0.0000000100000000] |
| 09951590 | USD[0.0000002231346756],USDT[0.0000826743623818] |
| 09951594 | DOGE[1.0000000000000000],ETH[0.0000003400000000],USD[42.7882787624311034] |
| 09951603 | ETHW[11.1819038200000000],SOL[5.0000000000000000] |
| 09951608 | DOGE[1.0000000000000000],SHIB[4426489.4676617900000000],USD[0.0000000000000543] |
| 09951609 | USD[50.4181754900000000] |
| 09951613 | USD[35.7456752716963120] |
| 09951616 | TRX[0.0000220000000000],USDT[0.3200000000000000] |
| 09951632 | BRZ[1.0000000000000000],BTC[0.0000573900000000],ETH[0.0000864400000000],SHIB[16969.5713179000000000],SOL[0.0071826500000000],TRX[1.0000100000000000],USD[0.0060831372249141],USDT[0.7538273100000000] |
| 09951634 | ETH[0.0073120300000000],SHIB[12718696.3979416800000000],USD[0.0000027351491762] |
| 09951639 | MATIC[100.0000000000000000] |
| 09951640 | TRX[1.0000000000000000],USD[0.0002453641183215] |
| 09951644 | BTC[0.0151848000000000],USD[2.0800000000000000] |
| 09951648 | BTC[0.0000000044812500],USD[0.0001839150283474],WBTC[0.0000000050000000] |
| 09951658 | DOGE[1.0000000000000000],LINK[7.0000000000000000],USD[0.0034942100000000] |
| 09951676 | ETH[0.0313595000000000],USD[0.0868064460413189],USDT[0.0000000019371128] |
| 09951691 | TRX[0.0000140000000000] |
| 09951694 | ALGO[85.0174135100000000],SHIB[1.0000000000000000],USD[0.0000000008241764] |
| 09951695 | MKR[0.0054297100000000],USD[0.0000032945099904],USDT[0.0000000044847727] |
| 09951701 | LTC[0.0524206000000000],USD[0.0000002198046640] |
| 09951738 | USD[50.0000000000000000] |
| 09951739 | BCH[0.0000000095316560],ETH[0.0000001400000000],USD[0.0001250075956897] |
| 09951744 | DOGE[0.1624198000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000033392237] |
| 09951768 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000004000000000],TRX[1.0000000000000000],USD[0.0000000051054281] |
| 09951775 | DOGE[106.2057999400000000],USD[0.0000591001640978] |
| 09951779 | BTC[0.0003089600000000],GHS[0.0013774724943625],USD[0.0002264141533577] |
| 09951788 | USD[0.0068136158741993] |
| 09951793 | BTC[0.0004982900000000],ETH[0.0073417800000000],LTC[0.1801638500000000],USD[20.0001796050361417] |
| 09951804 | BRZ[2.0000000000000000],LTC[0.0001758300000000],SHIB[2.0000000000000000],USD[66.1727905684541327],USDT[0.0000000067495080] |
| 09951812 | BTC[0.0000000596219992] |
| 09951825 | TRX[1.0000060000000000],USDT[0.0000000020531200] |
| 09951831 | ETH[0.3723813000000000],SHIB[8.0000000000000000],SOL[2.0350841400000000],USD[0.0697856137701054] |
| 09951851 | LINK[0.0012813100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001456295876] |
| 09951853 | BRZ[1.0000000000000000],BTC[0.1490187300000000],USD[0.6158140337055799] |
| 09951864 | USD[0.2838750020000000] |
| 09951870 | BRZ[1.0000000000000000],BTC[0.0505721800000000],DOGE[11.0000000000000000],MATIC[323.4416085400000000],SHIB[79.0000000000000000],SOL[9.0503617600000000],TRX[8.0000000000000000],USD[0.0046468421217705] |
| 09951874 | USD[250.0000000000000000] |
| 09951880 | USD[25.0000000000000000] |
| 09951887 | SHIB[2.0000000000000000],USD[0.0000284142499109] |
| 09951896 | AVAX[1.1732524700000000],SHIB[2.0000000000000000],USD[0.0000000325445081] |
| 09951897 | USD[0.0067187900000000] |
| 09951904 | USD[5.0414952800000000] |
| 09951927 | BTC[0.0293570900000000],TRX[1.0000000000000000],USD[0.0001703164410855] |
| 09951949 | BTC[0.0004000000000000],USD[1.9387096000000000] |
| 09951982 | DOGE[0.0519943500000000],SHIB[266667.0000000000000000],USD[0.4983400050000000],USDT[17.6585521200000000] |
| 09952008 | USD[5.0000000000000000] |
| 09952031 | USD[0.0001177601099850] |
| 09952038 | BTC[0.0000018500000000],USD[18.6800586299967995] |
| 09952042 | TRX[1.0000000000000000],USD[748.0713193346400000] |
| 09952046 | SHIB[14318497.9642137900000000],USD[0.7469633176822672] |
| 09952048 | BTC[0.0082291600000000],ETH[0.0375847998453965],PAXG[0.0001111156495337],SHIB[2.0000000000000000],USDT[20.0093220697941475] |
| 09952061 | SHIB[80000.0000000000000000],USD[11.5580320000000000] |
| 09952062 | TRX[1.0000000000000000],USD[0.0001360298218081] |
| 09952071 | SHIB[249614.0696474600000000],USD[0.0000000000000402] |
| 09952078 | BTC[0.0042322600000000],SHIB[4.0000000000000000],USD[18.2212951349292963] |
| 09952089 | BTC[0.0049950000000000],USD[100.5950000000000000] |
| 09952091 | BTC[0.0011265000000000],USD[0.8490407406687050] |
| 09952094 | ETH[0.0000002000000000] |
| 09952103 | TRX[1.0000000000000000],USD[35.0001155761336223] |
| 09952104 | ETH[0.0000000102453735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09952110 | BTC[0.0004635900000000],DAI[4.947344680000000],PAXG[0.005932020000000],SHIB[550065.589437240000000],TRX[152.378874920000000],USD[0.022840724590196],USDT[4.997106440000000] |
| 09952118 | SHIB[2.000000000000000],USD[216.564923366748900606],USDT[0.044041150000000] |
| 09952119 | TRX[0.000194000000000],USD[0.007710475415850,USDT[0.000000140568480] |
| 09952126 | USD[0.0000000840000855],USDT[0.000000097553575] |
| 09952132 | BTC[0.0169185500000000],DOGE[354.173729440000000],ETH[0.110971430000000],MATIC[57.324551390000000],SHIB[3679406.525270610000000],SOL[5.010440780000000],TRX[1.000000000000000],USD[6.1235845846225027] |
| 09952133 | USDT[0.000000044234498] |
| 09952140 | USD[500.000000000000000] |
| 09952156 | SHIB[817950.522367160000000],USD[107.415719427807846] |
| 09952176 | ALGO[0.012346930000000],DOGE[0.007282050000000],MATIC[348.637146660000000],SHIB[128.872154240000000],TRX[1.000051000000000],USD[2002.6713577413624196] |
| 09952195 | ALGO[158.766876330000000],BRZ[3.000000000000000],DOGE[557.638339800000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000103081797512] |
| 09952217 | USD[15097.616610200000000],LTC[2.338124050000000],SHIB[58268688.248393960000000] |
| 09952219 | ETH[0.000000010000000],USD[0.934298763596973] |
| 09952222 | DOGE[4026.098782740000000],SHIB[78308535.630383710000000],TRX[2.000000000000000],USD[500.000000011542453] |
| 09952223 | ETHW[0.010000000000000] |
| 09952253 | ETH[0.004360300000000],USD[0.000109086273988] |
| 09952256 | USD[5.041311120000000] |
| 09952267 | DOGE[2.000000000000000],SHIB[3.000000000000000],USD[0.000052089524121] |
| 09952272 | USD[0.0000001287828 50],USDT[21.842737850000000] |
| 09952273 | USD[50.000000000000000] |
| 09952275 | TRX[0.000184000000000],USD[0.001798410271171113],USDT[0.000000031768160] |
| 09952283 | TRX[0.922115930000000],USD[0.003586210667606 6] |
| 09952299 | ETH[0.096890000000000],USD[2.126855600000000] |
| 09952309 | SOL[0.010000000000000] |
| 09952330 | ETH[0.000006700000000],SHIB[1.000000000000000],USD[0.003321 88505 69298] |
| 09952334 | USDT[0.000119598524 7776] |
| 09952367 | USD[50.000000000000000] |
| 09952371 | USD[0.000000096892602] |
| 09952375 | USD[0.000201812253 9596] |
| 09952392 | DOGE[4332.037567680000000],SHIB[6.000000000000000],SUSHI[4.533487110000000],TRX[1.000000000000000],USD[0.0093624562917475] |
| 09952398 | USD[20.000000000000000] |
| 09952409 | USDT[0.000000019218500] |
| 09952419 | DOGE[219.502049060000000],SHIB[1.000000000000000],USD[0.000000007776231] |
| 09952427 | USD[0.0125924190340000] |
| 09952429 | SHIB[3.000000000000000],USD[375.2359189594000000] |
| 09952435 | NEAR[0.030900000000000],USD[0.000000065000000] |
| 09952443 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000030915 5871699] |
| 09952445 | ETH[0.005914490000000],LINK[0.516096740000000],SHIB[1.000000000000000],SOL[0.176307390000000],UNI[0.298108140000000],USD[0.000000485189026] |
| 09952452 | ETH[0.002576530000000],MATIC[33.542976940000000] |
| 09952453 | SHIB[2000000.000000000000000],USD[91.782595000000000] |
| 09952456 | DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000066294870901] |
| 09952461 | BTC[0.000000150000000],ETH[0.000002910000000] |
| 09952465 | SHIB[5000000.000000000000000],USD[0.000000089715360] |
| 09952468 | BTC[0.000000015000000],ETH[0.000000002809608 0],USD[2782.9535597652360441],USDT[0.9841914300000000] |
| 09952471 | USD[2.17143143058242 69] |
| 09952479 | BCH[0.073547070000000],USD[1.0082443628523582] |
| 09952481 | BTC[0.001312630000000],USD[0.000202136798 8723] |
| 09952485 | USD[0.010000000000000] |
| 09952494 | SHIB[1.000000000000000],USD[0.000000093518880] |
| 09952497 | ETH[0.005863850000000] |
| 09952514 | BTC[0.004958250000000] |
| 09952535 | DOGE[1.000000000000000],USD[20.3378387016256000] |
| 09952537 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0024714955866594] |
| 09952549 | DOGE[4.000000000000000],SHIB[20.000000000000000],TRX[4.000000000000000],USD[257.2858959183719822] |
| 09952550 | SHIB[92409.252527010000000],USD[61.955398596964886],USDT[0.000000020170531] |
| 09952557 | ETH[0.005876040000000],USD[0.000000087422747 72] |
| 09952565 | LINK[37.630600000000000],USD[0.368577500000000 0] |
| 09952568 | USD[66.331706877484 45248] |
| 09952569 | SHIB[4900000.000000000000000],USD[1.000000197663000] |
| 09952578 | BTC[0.000000050000000],SHIB[4.000000000000000],USD[0.0000157638782819] |
| 09952585 | BAT[161.281518310000000],DOGE[1.000000000000000],USD[0.000000008256308] |
| 09952591 | USD[0.2777732000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09952597 | SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000000135196284] |
| 09952601 | SHIB[859106.529209620000000],USD[0.0000000000000232] |
| 09952626 | BRZ[1.000000000000000],BTC[0.0006359300000000],DOGE[1.000986300000000],NEAR[0.0000440300000000],SHIB[21.000000000000000],TRX[2.000000000000000],USD[0.0000700654576052] |
| 09952634 | AVAX[5.793910764768000],SHIB[2.000000000000000],USD[39.8401000311153786] |
| 09952636 | USD[0.0000092870694679] |
| 09952646 | ALGO[74.521306500000000],SHIB[2238139.869292740000000],USD[49.9840000024210992] |
| 09952648 | ETH[0.0000004400000000] |
| 09952650 | SHIB[1.000000000000000],TRX[0.0000001000000000],USD[0.0610663553832683],USDT[0.0000000042015442] |
| 09952656 | USD[49.2300000000000000] |
| 09952674 | BRZ[1.000000000000000],BTC[0.0108902500000000],ETH[0.0733802200000000],GRT[1.000000000000000],LTC[1.0902180900000000],SHIB[1.000000000000000],USD[0.0000873849541354] |
| 09952679 | SHIB[2124045.180118940000000],USD[25.0000000000000762] |
| 09952680 | SHIB[1.000000000000000],USD[0.0001307607873436] |
| 09952700 | USD[5000.0000000000000000] |
| 09952702 | DOGE[128.807862075458301 8],SHIB[0.0000000077650144],SOL[0.0000000074751918] |
| 09952714 | USD[2.0100000000000000] |
| 09952719 | USD[164.0861467023115522] |
| 09952725 | USD[75.0000000000000000] |
| 09952728 | USD[0.0000000047743990] |
| 09952730 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[15.000000000000000],TRX[689.551014810000000],USD[0.0000000378746633],USDT[0.4954035200000000] |
| 09952762 | USD[0.0000000122948117] |
| 09952771 | USD[0.0000000097214490],USDT[988.2800573100000000] |
| 09952780 | USD[195.6383754000000000] |
| 09952782 | SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.3507534804972721] |
| 09952783 | TRX[0.0004190000000000],USD[0.0003069340000000] |
| 09952785 | USD[1.2382713984649350] |
| 09952786 | BTC[0.0000868400000000],USD[38.4215400000000000] |
| 09952789 | USD[0.0004080416503828] |
| 09952806 | USD[0.0002020239439085] |
| 09952807 | SHIB[2.000000000000000],USD[4.9247317585499136] |
| 09952808 | USDT[0.0001680564174708] |
| 09952810 | USD[0.0003249600000000] |
| 09952811 | ETH[0.1529445600000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000079591457743] |
| 09952813 | USD[100.0000000000000000] |
| 09952825 | ETH[0.0089910000000000],SOL[0.3596400000000000],USD[0.5146000000000000] |
| 09952834 | USD[2.9997340060147940],USDT[0.0031628600000000] |
| 09952846 | BTC[0.0000010100000000],USD[1.8271232904489225],USDT[3.2924556600000000] |
| 09952848 | USD[55.0000000000000000] |
| 09952851 | USD[1008.9804399979055550],USDT[0.0000000066462640] |
| 09952852 | BTC[0.0000000100000000],USD[0.0000000020383606] |
| 09952866 | USD[200.0000000000000000] |
| 09952868 | USD[1.2719361100000000] |
| 09952869 | SHIB[1.000000000000000],USD[0.0001242850445420] |
| 09952884 | USD[35.0000000000000000] |
| 09952888 | BTC[0.0076601200000000],USD[0.0067951344064968] |
| 09952905 | ETH[0.0364153100000000],SHIB[1.000000000000000],USD[0.0001109389199871] |
| 09952915 | USD[100.0000000000000000] |
| 09952922 | SHIB[383397 10.691972670000000] |
| 09952927 | DOGE[1.000000000000000],USD[2206.8246387203564553] |
| 09952928 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0001456948464429] |
| 09952944 | ALGO[0.0005295879909590],SHIB[0.0000000080000000] |
| 09952946 | BAT[1.000000000000000],BRZ[2.000000000000000],SHIB[2.000000000000000],TRX[8.000000000000000],USD[0.0001118302729836],USDT[0.0000000093814660] |
| 09952947 | SHIB[1.000000000000000],USD[0.0047042220006270] |
| 09952961 | BTC[0.0001946300000000],USD[1929.3460884732892797] |
| 09952987 | BTC[0.0000000700000000] |
| 09952990 | BTC[0.0004954900000000],ETH[0.0036506400000000],GRT[98.191508280000000],USD[25.0002143887420791] |
| 09953001 | ETH[0.0486391000000000],SHIB[873564.210846880000000],SOL[0.2223465800000000],TRX[1.000000000000000],USD[140.0910554777661679] |
| 09953002 | USD[10.0000000180062 30],USDT[9.9470557000000000] |
| 09953006 | USD[25.0000000000000000] |
| 09953010 | DOGE[1.000000000000000],KSHIB[419.427196660000000],SHIB[934975.659862730000000],USD[0.0000000000722373] |
| 09953011 | USD[244.0000000000000000] |
| 09953014 | USD[350.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09953034 | USD[6.200000000000000],USDT[8.500000000000000] |
| 09953036 | BTC[0.106231280000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001769702089242] |
| 09953042 | USD[100.000000000000000] |
| 09953043 | USDT[0.314760000000000] |
| 09953046 | PAXG[0.011947600000000000],SHIB[55323274.331748770000000],USD[0.0004297376780038] |
| 09953049 | ALGO[0.281237900000000000],BRZ[1.000000000000000],SHIB[7.000000000000000],USD[0.0000290424250822],USDT[0.000000072105353] |
| 09953051 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[95.152424988081455] |
| 09953052 | BTC[0.004836690000000000],TRX[1.000000000000000],USD[0.5643470572519794] |
| 09953054 | NFT (389435826553178143)[1],USD[2.000000000000000] |
| 09953057 | USD[500.000000000000000] |
| 09953058 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000123880304710] |
| 09953062 | USD[10.000000000000000] |
| 09953064 | TRX[1.000000000000000],USD[0.001466138036872] |
| 09953079 | SHIB[3.000000000000000],TRX2.000000000000000],USD[110.1279185734454391] |
| 09953100 | USD[0.000000008641024]1,USDT[0.763104670000000000] |
| 09953101 | USD[0.001549618000000000],USDT[0.940000000000000] |
| 09953107 | DOGE[1.000000000000000],ETH[0.000030860000000000],USD[0.000000971356636] |
| 09953109 | USD[75.563745690000000000] |
| 09953138 | USD[0.002200000000000000] |
| 09953139 | USD[50.000000000000000] |
| 09953159 | BTC[0.162348380000000000] |
| 09953177 | BTC[0.004961710000000000],DOGE[1.000000000000000],ETH[0.095616550000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0001349612038|14] |
| 09953181 | USD[2000.000000000000000] |
| 09953183 | ETH[0.240811380000000000],USD[1.2568212400000000000] |
| 09953185 | BRZ[1.000000000000000],DOGE[432.672898850000000000],ETH[0.000013000000000000],MATIC[0.000913250000000000],SHIB[8.000000000000000],SOL[2.153343400000000000],TRX[1.000000000000000],USD[3.3657049610568426] |
| 09953215 | SOL[0.009000000000000000],USD[2.084475100000000000] |
| 09953216 | BTC[0.075868050000000000],USD[1271.190000811863105] |
| 09953223 | USD[0.002798225155040000] |
| 09953233 | USD[50.000000000000000] |
| 09953236 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.00000011464392]1,USDT[98.4692823822831239] |
| 09953249 | KSHIB[4.485242680000000000],USD[0.0000009950003305] |
| 09953256 | TRX[3.000000000000000],USD[0.095282104690105]8] |
| 09953265 | BCH[0.008095320000000000],BTC[0.0005412100000000000],DOGE[2.000000000000000],ETH[0.020159840000000000],GRT[123.62124129000000000],LINK[1.433118070000000000],LTC[0.200070580000000000],MATIC[13.094789140000000000],SHIB[6.000000000000000],SOL[0.319827820000000000],TRX[2.000000000000000],UNI[1.642346930000000000],USD[9.287358871297538]2],USDT[11.030854810000000000],WBTC[0.000535890000000000] |
| 09953269 | BAT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.148401835881]2805],USDT[0.0000000042776320] |
| 09953281 | LTC[0.007494000000000000],USD[1.2738678000000000] |
| 09953289 | TRX[0.000028000000000000],USD[0.449523020000000000],USDT[7.3348918027893807] |
| 09953319 | UNI[0.000442250000000000] |
| 09953342 | USD[0.009929044171|2112] |
| 09953354 | USD[0.217122010000000000] |
| 09953355 | SHIB[988468.055131010000000000],USD[0.000000000000921] |
| 09953357 | SHIB[877353.874745690000000000],USD[0.000000083147318] |
| 09953373 | BTC[0.000492010000000000],TRX[1.000000000000000],USD[0.000821114759531] |
| 09953399 | BTC[0.000422400000000000],USD[0.001068943308784] |
| 09953402 | USD[40.000000000000000] |
| 09953405 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[24.805009165296058]5],USDT[0.0000000007287939] |
| 09953413 | USD[100.656020750000000000] |
| 09953457 | SHIB[13356817.147585000000000000],USD[0.000000000000500] |
| 09953459 | SHIB[2.000000000000000],SOL[0.000091940000000000],USD[0.0000004447938348] |
| 09953460 | TRX[0.000000900000000000],USD[0.063111140877097]0],USDT[0.000000005781600] |
| 09953469 | ETH[0.003872910000000000],USD[0.000582508946446] |
| 09953487 | BTC[0.002196080000000000] |
| 09953490 | USD[0.001056900000000000] |
| 09953506 | SHIB[13642512.465636380000000000] |
| 09953532 | USD[2000.000000000000000] |
| 09953561 | BTC[0.008434500000000000],SHIB[1.000000000000000],USD[0.001726456338416] |
| 09953563 | BRZ[1.000000000000000],SHIB[2995098.867070920000000000],TRX2.000000000000000],USD[0.000000000002175] |
| 09953587 | LTC[0.285440560000000000],USD[9.3249170573073945] |
| 09953591 | USD[0.488600000000000000] |
| 09953600 | TRX[0.000250000000000000],USD[0.003820010000000000],USDT[0.000000040018320] |
| 09953626 | USD[5.000000000000000] |
| 09953637 | BTC[0.000000050000000000],SHIB[4.000000000000000],USD[0.0002478929958211] |

Schedule D Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09953665 | BTC[0.0000000063800000],ETH[0.0000000079080490],EUR[0.0000000030330600],USD[0.0001192539238035] |
| 09953670 | USD[100.0000000000000000] |
| 09953671 | SHIB[1.0000000000000000],USD[0.0000776168355688] |
| 09953675 | SHIB[2.0000000000000000],USD[20.5333744446138554] |
| 09953680 | DOGE[0.3661031500000000],USD[0.0000000175188410],USDT[0.0000000055231825] |
| 09953691 | BCH[0.0082494000000000],BTC[0.0000501100000000],DOGE[15.6921489800000000],SUSHI[0.8863952700000000],TRX[15.9230931700000000],USD[4.0250199859422034],USDT[0.9948777300000000] |
| 09953692 | USD[3.4182532100000000] |
| 09953697 | SHIB[1.0000000000000000],USD[0.0002508336346152] |
| 09953729 | USD[500.0000000000000000] |
| 09953731 | ETH[0.0000007300000000] |
| 09953736 | BTC[0.0000004800000000],NFT (3197241786718434427)[1],SOL[0.0000070500000000],USD[3.6261867285446964] |
| 09953743 | BRZ[1.0000000000000000],ETH[0.0619512588064631],SHIB[18061932.6055045800000000],USD[0.4915466276264951] |
| 09953748 | USD[0.0000913329908160] |
| 09953757 | ETH[0.6578500000000000],USD[1026.6579900000000000],USDT[51.6180766500000000] |
| 09953762 | BTC[0.0019531000000000] |
| 09953770 | USD[1.2539012200000000] |
| 09953775 | USD[2009.4101535300000000] |
| 09953777 | SHIB[1.0000000000000000],USD[0.0009686041842925] |
| 09953780 | BTC[0.0324311800000000],USD[0.0006882344481191] |
| 09953787 | TRX[0.0000950000000000],USD[0.0000000106132840],USDT[0.6125575625025642] |
| 09953813 | SHIB[822521 9.0616759000000000],TRX[1.0000000000000000],USD[0.0000000000001580] |
| 09953819 | BRZ[1.0000000000000000],ETH[0.2520127800000000],SHIB[1008051.4683602800000000],USD[655.8676344975000000] |
| 09953830 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0041469426118082] |
| 09953848 | ETH[0.7619827900000000],MATIC[199.9999160100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[825.8995512617380502] |
| 09953859 | SHIB[0.0000000003881071],TRX[0.0000001000000000],USD[0.0000000047797934] |
| 09953868 | BTC[0.0000005000000000],ETH[0.0036600700000000],USD[34.2320525825099805] |
| 09953872 | DOGE[782.3876235200000000],SHIB[1.0000000000000000],USD[98.0962714101269134] |
| 09953884 | USD[73.9600000000000000] |
| 09953891 | TRX[2.0000000000000000],USD[0.0046635978005752] |
| 09953911 | LTC[3.9715914100000000],SHIB[1.0000000000000000],USD[0.0000005149683350] |
| 09953919 | USD[0.2500000000000000] |
| 09953920 | DOGE[1.0000000000000000],LTC[0.0040707300000000],USD[0.0000006011714258] |
| 09953924 | BTC[0.0050115500000000] |
| 09953938 | ETH[5.2099473000000000],MATIC[1.0012610100000000],USD[0.0023245477784000] |
| 09953942 | TRX[0.0000080000000000],USD[0.0000000099977243],USDT[0.0563770000000000] |
| 09953945 | DOGE[0.0007105000000000],SHIB[2.0000000000000000],USD[11.0119022418629468] |
| 09953956 | TRX[0.0000010000000000],USDT[475.0000000000000000] |
| 09953958 | BTC[0.0000000075409690],ETH[0.0000000041118456],SOL[0.0000000018096180],USD[0.0000000062783926] |
| 09953974 | ETH[0.0003309000000000],LTC[0.0000005100000000],USD[0.3136325481503238] |
| 09953983 | ALGO[6.6535889100000000],BTC[0.0002393400000000],DOGE[539.1286591000000000],ETH[0.0459476900000000],SHIB[5289048.0649578700000000],SOL[3.4745337500000000],TRX[23.3679579800000000],USD[2.4192336842366904] |
| 09954002 | ALGO[90.6351042200000000],NFT (5051056397461530118)[1],NFT (5628004434064943559)[1],SHIB[1.0000000000000000],USD[0.0000000081540990] |
| 09954006 | BTC[0.0255773800000000],DOGE[1.0000000000000000],ETH[0.3798393300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[30.2319254396138295] |
| 09954014 | USD[0.0049502000000000] |
| 09954018 | USD[20.0000000000000000] |
| 09954024 | DOGE[0.0002087600000000],SOL[0.0000115531213428],TRX[1.0000000000000000],USD[0.0319190516573728] |
| 09954025 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001804497832966],USDT[0.0000125842674102] |
| 09954041 | TRX[1.0000000000000000],USD[0.0000000053864704] |
| 09954047 | SHIB[461254.6125461200000000],USD[0.0000000000000592] |
| 09954053 | SHIB[4500000.0000000000000000] |
| 09954076 | BTC[0.0008449600000000],USD[3159.8773321990648448] |
| 09954079 | DOGE[430.8574441100000000],USD[0.0000000007685104] |
| 09954081 | USD[0.0030531300000000] |
| 09954085 | DOGE[16234.1227483018567200],USD[2.0100000000000000] |
| 09954090 | BRZ[2.0000000000000000],LINK[0.0000000100000000],SHIB[3729.8620019400000000],USD[0.0017962933838213] |
| 09954100 | USD[0.6307430000000000] |
| 09954103 | USD[0.0003324661590452] |
| 09954106 | DOGE[1.0000000000000000],EUR[0.0000004290801094],LINK[1.0000000000000000],SHIB[2.0000000000000000] |
| 09954108 | BTC[0.0485781600000000],DOGE[14.0652132500000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000053900299],USDT[0.0000000063093063] |
| 09954112 | USD[0.0000001879077680] |
| 09954113 | BTC[0.0000005051993928],USD[0.0001512682521822],USDT[0.0000000076051904] |
| 09954115 | ETH[0.0000000048300000],USD[0.0059044424241496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09954119 | BAT[1.000000000000000],USD[5.0000000032481228] |
| 09954122 | BAT[1.000000000000000],DOGE[1.000000000000000],MATIC[2391.226234940000000],USD[0.0000000096164269] |
| 09954137 | BTC[0.036100000000000],ETH[0.499500000000000],SOL[10.000000000000000],USD[2083.5037100000000000] |
| 09954156 | DOGE[1.000000000000000],USD[0.000000051406904] |
| 09954157 | TRX[1.000000000000000],USD[0.0000000005445200] |
| 09954158 | BRZ[1.000000000000000],BTC[0.002778540000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.5554476650229990] |
| 09954176 | BTC[0.000000010000000],USD[2000.0018407600468480] |
| 09954177 | LINK[2.151523410000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001391191144948] |
| 09954178 | USD[310.3339473957348500] |
| 09954189 | TRX[1.000000000000000],USD[0.0000131398175271] |
| 09954190 | USD[74.9174688000000000] |
| 09954200 | LTC[0.000000034000000] |
| 09954203 | USD[200.0000000000000000] |
| 09954209 | USD[0.0000766277696062] |
| 09954227 | TRX[1.000000000000000],USD[107.5182762697849408] |
| 09954245 | BTC[0.000493800000000],USD[11.1753783792212468],WBTC[0.0004884600000000] |
| 09954251 | BRZ[1.000000000000000],BTC[0.025590310000000],DOGE[1.000000000000000],ETH[0.288252010000000],LINK[12.966595130000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[0.0000096870435404] |
| 09954257 | USD[5.000000000000000] |
| 09954263 | USD[60.000000000000000] |
| 09954281 | USD[0.0071168764000000] |
| 09954297 | USD[10.000000000000000] |
| 09954303 | USD[0.000000046801468],USDT[23.9679499600000000] |
| 09954326 | USD[88.096539178000000],USDT[0.0099600000000000] |
| 09954331 | USDT[7.000000000000000] |
| 09954333 | USDT[0.0000136366353551] |
| 09954336 | SHIB[1.000000000000000],USD[0.0000000005145634] |
| 09954343 | ETH[0.000000175253760] |
| 09954344 | USD[0.0002339290710730] |
| 09954358 | USD[0.0021942770959260] |
| 09954359 | USD[499.689091040000000000] |
| 09954362 | USD[0.000000012120814],USDT[0.0000000593180026] |
| 09954365 | USD[99.900106000000000000] |
| 09954371 | USD[1.877926065558464640],USDT[0.0000000118837400] |
| 09954407 | BTC[0.000000001012514],USD[0.0001178236272905],USDT[0.0000000050727282] |
| 09954408 | ETH[0.000001270000000],SHIB[2.000000000000000],USD[0.0000049137967140] |
| 09954423 | DOGE[0.000000019437616] |
| 09954430 | TRX[1.000000000000000],USD[0.0000641395640818] |
| 09954435 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0045660026036236] |
| 09954437 | USD[0.003861980000000],USDT[0.000000120701134] |
| 09954441 | USD[100.800443190000000000] |
| 09954446 | ETH[0.007348930000000],USD[0.0000059872182608] |
| 09954452 | BTC[0.000004500000000],ETH[0.000004210000000],ETHW[185.189000000000000],USD[0.0001835365312377] |
| 09954457 | SHIB[4472272.914132370000000],USD[0.0000000000001034] |
| 09954461 | USD[500.000000000000000] |
| 09954469 | TRX[0.000011000000000],USD[0.0024754805849980] |
| 09954470 | ALGO[30.000000000000000],SHIB[340000.000000000000000],USD[0.000000031338364] |
| 09954472 | USD[5.000000000000000] |
| 09954479 | BTC[0.000917630000000],USD[0.0001675107267936] |
| 09954480 | DOGE[101.066884520000000],KSHIB[493.894651090000000],NEAR[60.889195710000000],SHIB[6638715.873864730000000],TRX[105.336407060000000],USD[1.0879010510664350] |
| 09954486 | USD[5.000000000000000] |
| 09954491 | USD[0.1000000000000000] |
| 09954493 | DOGE[2478.349778360000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000000018603501] |
| 09954496 | AVAX[1.374437090000000],BRZ[1.000000000000000],SHIB[25586739.917337200000000],USD[0.0000001177944298] |
| 09954502 | DOGE[2.000000000000000],SHIB[3.000000000000000],USD[0.0000010533351391] |
| 09954504 | BTC[0.118400000000000],USD[0.7103860000000000] |
| 09954509 | DOGE[31.219885130000000],USD[0.0000000004919302] |
| 09954511 | USD[0.0029612808985600] |
| 09954517 | USD[0.0001185975706853] |
| 09954529 | ETH[0.010059930000000],USD[8.7992055900000000] |
| 09954530 | USD[0.0000000000000136] |
| 09954539 | KSHIB[191.811321610000000],SHIB[704965.450986260000000],USD[0.0077008800551397] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09954562 | BRZ[261.334243172116337 6],DOGE[91.4154374311313840],ETH[0.0109766600000000],ETHW[0.0000000089724480],GRT[0.0008940600000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000000013081754] |
| 09954565 | USD[20.000000000000000] |
| 09954574 | USD[4000.000000000000000] |
| 09954590 | USD[0.3982035943766340] |
| 09954595 | AVAX[0.025500710000000],SHIB[1.000000000000000],USD[0.000001174501551] |
| 09954600 | NFT (289517111046853206)[1],NFT (520216355603359655)[1],USD[44.000000000000000] |
| 09954620 | USD[25.199650530000000] |
| 09954632 | ALGO[0.841350000000000],BCH[0.005516000000000],BTC[0.000000100000000],DOGE[0.181100000000000],ETH[0.000000100000000],ETHW[0.000641500000000],GRT[0.146550000000000],LINK[0.079005000000000],MATIC[0.942050000000000],NEAR[0.082995000000000],SHIB[90405.000000000000000],SOL[0.008328000000000000],USD[0.000000126973432],USDT[0.000000007799040] |
| 09954634 | USD[0.000000126973432],USDT[0.000000007799040] |
| 09954643 | BTC[0.025446870000000],DOGE[1.000000000000000],ETH[0.549084450000000],SHIB[1.000000000000000],SOL[21.970253720000000],TRX[1.000000000000000],USD[0.2835395221710910] |
| 09954658 | SHIB[1.000000000000000],USD[0.0716475787261728] |
| 09954663 | TRX[790.336758860000000],USD[0.0102200000000000],USDT[0.0000000003300886] |
| 09954666 | USD[0.0001840677045580] |
| 09954680 | USD[2015.7879443700000000] |
| 09954683 | USD[0.0080000000000000] |
| 09954696 | USDT[0.0010010000000000] |
| 09954699 | BTC[0.0013007100000000],USD[1.0839125900000000] |
| 09954700 | DOGE[1.000000000000000],USD[0.0000264787400094] |
| 09954703 | BTC[0.0004560000000000],DOGE[0.245000000000000],SHIB[13300.000000000000000],USD[878.6620529100000000] |
| 09954706 | DOGE[1.000000000000000],ETH[0.076556100000000],SHIB[1.000000000000000],SUSHI[10.771871470000000],USD[0.000002743472211 8] |
| 09954707 | USD[1.000000000000000],USD[0.0046705900000000],USDT[0.0077910011062560] |
| 09954715 | DOGE[0.800000000000000],ETHW[0.008569000000000],MATIC[0.880000000000000],SOL[0.009500000000000],USD[94.9200806885000000] |
| 09954716 | ETH[0.0071989400000000],TRX[1.000000000000000],USD[990.0000055563238288] |
| 09954720 | USD[5.000000000000000] |
| 09954740 | ETH[0.0493542000000000] |
| 09954751 | BTC[0.0000001000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0000000099438513] |
| 09954761 | BTC[0.0136483700000000],USD[0.0001485303990863] |
| 09954762 | BTC[0.0053633300000000],DOGE[2.000000000000000],ETH[0.014586650000000],MATIC[48.887404370000000],NFT (510998471317403483)[1],SHIB[3583332.075670650000000],SOL[0.461139990000000],TRX[3.000000000000000],USD[0.004934281159071 4] |
| 09954765 | BTC[0.0051000000000000],ETH[0.300000000000000],USD[1.2328395300000000] |
| 09954766 | USD[200.000000000000000] |
| 09954778 | USD[4001.1230555000000000] |
| 09954783 | BRZ[1.000000000000000],BTC[0.000000014270194],DOGE[1.000000079461470],SHIB[13.000000000000000],USD[0.0003080724880734] |
| 09954788 | BTC[0.0024705100000000],ETH[0.036341500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001721922475774] |
| 09954796 | BTC[0.0000009000000000],GRT[1.000000000000000],USD[0.0000008172026743] |
| 09954800 | USD[0.0000000000686758] |
| 09954808 | BTC[0.0237020200000000],ETH[0.309565130000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[102.2232147744520963] |
| 09954819 | ETHW[0.0198200000000000],USD[2.2895354023000000] |
| 09954820 | ETH[0.0000000300000000],USD[0.0000001109153949],USDT[0.0000113700000000] |
| 09954824 | ETH[0.0000000124949480] |
| 09954827 | DOGE[366.666656880000000],SHIB[1.000000000000000],USD[0.0000000012121568] |
| 09954828 | USD[10031.8206868900000000] |
| 09954829 | DOGE[0.0000000079374212] |
| 09954831 | SHIB[1.000000000000000],TRX[0.000015000000000],USD[3.9032225900000000] |
| 09954832 | ETH[0.0003671000000000],SHIB2[0.000000000000000],USD[17.6488148014668389] |
| 09954834 | DOGE[1.000000000000000],LTC[0.210186240000000],SOL[3.015409250000000],TRX[1.000000000000000],USD[0.5515065100000000] |
| 09954845 | BTC[0.0048963300000000],SHIB[1.000000000000000],USD[10.0001225405774201] |
| 09954855 | MATIC[0.0011865100000000],TRX[1.000000000000000],USD[10.2062141729729119] |
| 09954862 | DOGE[1.000000000000000],USD[0.0001956374830909] |
| 09954878 | TRX[7.984152200000000],TRX2[0.000000000000000],USD[0.000000100307331] |
| 09954884 | DOGE[3.000000000000000],SHIB[3.000000000000000],USD[0.0001884301177982] |
| 09954882 | SHIB[1037237.320944560000000],USD[0.0000000000000870] |
| 09954896 | BTC[0.0000000015395164] |
| 09954907 | DOGE[1.000000000000000],SOL[1.510399910000000],USD[92.6426920619823982] |
| 09954915 | SHIB[245234.317790080000000] |
| 09954920 | USD[0.7111104400000926] |
| 09954922 | SHIB[4483018.949448580000000],USD[0.0000000000000993] |
| 09954930 | KSHIB[4263.708676130000000],SHIB[1.000000000000000],USD[0.0000000000646256] |
| 09954944 | USD[0.0000000016148000] |
| 09954964 | USD[25.000000000000000] |
| 09954977 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[11.000000000000000],TRX[20.891298810000000],USD[398.9015396091948666] |
| 09954985 | USD[28.095001660000000],USDT[0.0065991078821950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09955003 | SHIB[4.000000000000000],USD[2.018786755831536 8] |
| 09955004 | DOGE[718.962018440000000000],SHIB[4300089.321298920000000 0],USD[0.000000005 1482137] |
| 09955016 | SHIB[1.000000000000000000],USD[0.0000408385345855] |
| 09955018 | USD[0.0000000012972204] |
| 09955023 | USD[0.0044804220000000],USDT[817.3400000000000000] |
| 09955025 | AAVE[0.011456890000000000],BRZ[5.178468540000000000],ETHW[0.10814761000000000],NEAR[0.272229550000000000],SOL[0.030711580000000000],USD[0.367031749779 4094] |
| 09955027 | DOGE[1.000000000000000000],SHIB[36404633.333784780000000000],TRX[1.000000000000000000],USD[0.0000000000 11456] |
| 09955029 | ETH[0.003600750000000000],USD[5.0000223283992 75] |
| 09955032 | USD[100.7249865300000000] |
| 09955048 | USD[10.0000000000000000] |
| 09955055 | ETH[0.108634020000000000],SHIB[1386816.701879130000000000],USD[0.0000083178251025] |
| 09955078 | SHIB[0.0000000090488564] |
| 09955085 | USD[100.7930790800000000] |
| 09955089 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.186881600000000000],MATIC[11.475119200000000000],SHIB[17.000000000000000000],SOL[2.029746350000000000],TRX[1.000000000000000000],USD[0.0000052267418 91] |
| 09955094 | DOGE[1.000000000000000000],SHIB[1330751 4.483458550000000000],TRX[711.2405000500000000],USD[0.0000000062207 36] |
| 09955099 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000001096593 24] |
| 09955103 | SHIB[1.000000000000000000],USD[0.0001519840824797] |
| 09955113 | TRX[0.000000010000000],USD[0.0000494138008160],YFI[0.0000071900000000] |
| 09955116 | USD[1.9980020000000000] |
| 09955128 | ETH[0.000752990000000000],USD[0.5451392842364105] |
| 09955132 | SHIB[1.000000000000000000],USD[0.0000001373418 54],USDT[0.0001172400000000] |
| 09955133 | USD[21.0000000000000000] |
| 09955139 | USD[0.0000000000000016] |
| 09955146 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[0.0000092131295194] |
| 09955153 | USD[0.0000000000000440] |
| 09955160 | BTC[0.000246950000000000],DOGE[2.000000000000000000],NEAR[38.475094500000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0000000085052631] |
| 09955181 | BTC[0.000250980000000000],USD[15.00004064035772 60] |
| 09955188 | USD[0.9920200000000000] |
| 09955197 | AVAX[2.015335210000000000],BCH[0.100754120000000000],BTC[0.035868150000000000],DOGE[8.009210720000000000],ETH[0.503519300000000000],LTC[2.015138970000000000],MATIC[15.114519070000000000],NEAR[11.104803960000000000],SOL[3.022731120000000000],TRX[0.000200980000000000],UNI[0.015364580000000000],USD[0.0000148404203339] |
| 09955222 | USD[0.0000030000000000],USD[0.0001538411660977] |
| 09955226 | SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.0000103713755391] |
| 09955282 | SOL[0.148392978596702 5],USD[0.0000086658361172] |
| 09955297 | USD[0.0000000103768141] |
| 09955304 | USD[0.0080631710194607] |
| 09955311 | BTC[0.000003920000000000],USD[402.8670954400000000] |
| 09955334 | BTC[0.000049490000000000],USDT[9.000076565169 6285] |
| 09955341 | DOGE[152.4670356700000000],USD[0.0000000006066664] |
| 09955343 | ALGO[0.000081260000000000],GRT[0.000327940000000000],NEAR[0.000008880000000000],SHIB[1.000000000000000000],USD[0.8413002168834397] |
| 09955352 | DOGE[1.000000000000000000],ETH[0.001000120000000000],LINK[0.100000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0025040347975795] |
| 09955356 | USD[10.7600000000000000] |
| 09955362 | BTC[0.003254760000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0005161155728561] |
| 09955397 | USD[7.0550645500000000] |
| 09955398 | BTC[0.000512790000000000],TRX[1.000000000000000000],USD[0.0470370678600677] |
| 09955402 | ALGO[36.811772870000000000],MATIC[0.000132760000000000],SHIB[3.000000000000000000],USD[0.0000000077066967] |
| 09955410 | USD[10.0786636400000000] |
| 09955417 | DOGE[1.000000000000000000],USD[5.0000105474460004] |
| 09955423 | TRX[0.802000000000000000],USD[368.1096953000000000] |
| 09955426 | SHIB[2100000.000000000000000000],USD[21.0121200000000000] |
| 09955439 | BRZ[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000000048466573] |
| 09955448 | USD[0.6945654880000000] |
| 09955451 | SHIB[1.000000000000000000],USD[0.0000000005781159] |
| 09955452 | USD[1.0008862700000000] |
| 09955453 | USD[537.3078070000000000] |
| 09955465 | TRX[0.000001000000000000],USD[0.0000000936831 66],USDT[0.0000910261440229] |
| 09955468 | LINK[4.700500460000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[3.4467470180366416] |
| 09955470 | LINK[1.000000000000000000],MATIC[110.000000000000000000],USD[0.2500683400000000] |
| 09955484 | CAD[6.776035210000000000],DOGE[114.391131590000000000],EUR[0.000000007883500],USD[1.000000000000000000],USD[50.0153922300937982] |
| 09955487 | USD[25.0000000000000000] |
| 09955493 | USD[83.6784337380000000] |
| 09955495 | ALGO[0.091839540000000000],BTC[0.000071800000000000],ETH[0.007308690000000000],SHIB[1.000000000000000000],SOL[0.232573120000000000],USD[0.0002937097301604] |
| 09955497 | DAI[0.000000024176499],USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09955502 | USD[100.000000000000000] |
| 09955505 | BTC[0.0025732700000000],TRX[1.0000000000000000],USD[0.0001948103240479] |
| 09955506 | USD[0.8482622977760019] |
| 09955513 | SHIB[5214.6714561100000000],USD[0.2048496900002384] |
| 09955515 | BTC[0.0026000000000000],USD[0.1104200000000000] |
| 09955533 | BTC[0.0000000052055374],ETH[0.0000000096758500],USD[0.0036693177635004] |
| 09955534 | USD[30.2354386400000000] |
| 09955538 | BTC[0.0024765400000000],DOGE[385.0129569000000000],MATIC[17.5729178800000000],SHIB[1304350.8260869500000000],TRX[237.9926579600000000],USD[0.0000000073048502] |
| 09955552 | ETH[1.0078387000000000],TRX[1.0000000000000000],USD[153.0493483600000000] |
| 09955555 | ETH[0.0004639700000000],MATIC[0.0000000070226560],SHIB[1.0000000000000000],USD[0.4553768000000000] |
| 09955558 | USD[127.4816415600000000] |
| 09955564 | ETHW[0.0009704400000000],USD[0.0000000020000000] |
| 09955574 | DOGE[1.0000000000000000],ETH[0.1498544800000000],SHIB[2.0000000000000000],SOL[0.3114255800000000],USD[10.0000084216959248] |
| 09955578 | BTC[0.0074560800000000],USD[0.0001196099336782] |
| 09955581 | USD[0.0001658705445934] |
| 09955596 | USD[10.0000000000000000] |
| 09955604 | AAVE[0.0000000007157953],BCH[0.0000000025709115],BRZ[0.0000000035312515],BTC[0.0001971296213038],CUSDT[0.0000000003347677S],DAI[0.0000000036589352],DOGE[0.0000003260370S],ETH[0.0000000065019460],KSHIB[0.0000000033563110],LINK[0.0000000037249430],LTC[0.0000000040154760],MATIC[0.0000000044761672],PAXG[0.0006586993530788],SOL[0.0000000021372390],USD[0.0000058334956916],USDT[0.0000000140547165],WBTC[0.0002522078975792] |
| 09955607 | USD[0.0100000000000000] |
| 09955608 | BTC[0.0000000050000000],DOGE[1.0000000000000000],SHIB[8714117.4819071700000000],TRX[1.0000000000000000],USD[0.0000000009727468] |
| 09955611 | ETH[0.0003599000000000],LTC[0.0000546700000000],USD[0.0021120204980000] |
| 09955613 | TRX[0.0037700000000000],USD[0.0044664860000000] |
| 09955615 | USD[6.7683658444500000] |
| 09955626 | USD[0.0002230763938992] |
| 09955645 | USD[500.000000000000000] |
| 09955650 | ETHW[3.1987980000000000],USD[0.0500160000000000] |
| 09955656 | ALGO[0.0000000022835032],DAI[0.0000000015259252],DOGE[0.0000000006840762],GRT[0.0000000090720472],MATIC[27.5346759335617035],SHIB[7.0000000000000000],USD[0.0000000080043413] |
| 09955659 | DOGE[1619.4629000000000000],ETH[0.0500000000000000],USD[0.1496498700877200] |
| 09955660 | DOGE[1.0000000000000000],USD[0.0001054528364488] |
| 09955676 | BTC[0.0028585861589229],USDT[0.0000000100496160] |
| 09955711 | BTC[0.0025327000000000] |
| 09955732 | USD[0.0781151896682960] |
| 09955765 | BTC[0.0001003900000000],USD[0.0002016094891653] |
| 09955782 | TRX[1.0000000000000000],USD[26.2730585020456498] |
| 09955792 | USD[18.3847576952425800] |
| 09955804 | BTC[0.0245240500000000],DOGE[3558.9560294900000000],SOL[10.1713998600000000],TRX[1.0000000000000000],USD[1509.0669351655776423],USDT[1.0025969100000000] |
| 09955807 | TRX[1.0000000000000000],USD[4.5229964500000000],USDT[95.0000000000000000] |
| 09955810 | DOGE[780.6659391000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0010159250974606],USDT[0.0000000054158509] |
| 09955812 | USD[100.000000000000000] |
| 09955817 | USD[200.000000000000000] |
| 09955821 | BTC[2.3086511800000000],ETH[0.0004320000000000],USD[12.6470079360000000],USDT[9.2700626000000000] |
| 09955822 | BTC[0.0100000000000000],DOGE[38.9610000000000000],ETH[0.0729270000000000],USD[0.0610965000000000] |
| 09955828 | BTC[0.0005982600000000],USD[20.0000000000000000] |
| 09955830 | SHIB[2.0000000000000000],USD[0.0044076996163352] |
| 09955833 | USD[14.0000000000000000] |
| 09955836 | DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[452.0037899660183608],USDT[465.4273791400000000] |
| 09955839 | USD[0.0000000075421804] |
| 09955844 | ETH[0.0036385500000000],USD[0.0000093443638970] |
| 09955848 | ALGO[0.9875026100000000],AVAX[0.0000420100000000],DOGE[0.0003466000000000],LINK[0.0000602800000000],MKR[0.0009751000000000],SHIB[93183.3544512200000000],USD[2.0003033085395825] |
| 09955855 | SHIB[3.0000000000000000],USD[479.6035304427763579] |
| 09955863 | BTC[0.0005035600000000],USD[0.0001517174526692] |
| 09955884 | USD[5.0000000000000000] |
| 09955892 | BTC[0.0000000095365120] |
| 09955895 | USD[0.0044200000000000],USDT[0.1100000000000000] |
| 09955905 | SHIB[8.0000000000000000],USD[0.0000120978553112] |
| 09955908 | ALGO[318.5491840900000000],ETH[0.0483023800000000],KSHIB[178.3766476400000000],MATIC[104.7225909400000000],SHIB[9.0000000000000000],SOL[2.3549478100000000],TRX[2.0000000000000000],USD[0.0013871191550169] |
| 09955913 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0002060000000000],USD[17.0069066799735450] |
| 09955921 | USD[0.0080723961603520] |
| 09955926 | BTC[0.0012000000000000],DOGE[152.0000000000000000],ETH[0.0270000000000000],MATIC[9.9900000000000000],SOL[0.4295700000000000],USD[6.6020436080000000] |
| 09955928 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0082804957812687] |
| 09955936 | ETH[0.0000000100000000] |
| 09955938 | USD[2.0635336000000000] |

Schedule F-14 Codebits Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09955946 | AVAX[0.311947700000000],USD[0.000829897225842] |
| 09955954 | ETH[0.0073538400000000],USD[0.000071288190664] |
| 09955960 | NEAR[8.868393180000000],USD[0.000000273195068] |
| 09955964 | USDT[0.0000041378448304] |
| 09956002 | BCH[1.661804090000000],USD[1500.0000011928494084] |
| 09956003 | BRZ[1.000000000000000],BTC[0.087317880000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[41.0003837332727582] |
| 09956006 | BTC[0.000000044896708],USD[0.0095900111447244] |
| 09956012 | MATIC[118.7869903139848864],USD[4.0000000041906139] |
| 09956023 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000081483887832 8] |
| 09956037 | ETH[0.0036598300000000],USD[0.0000071041253953] |
| 09956042 | SHIB[9.000000000000000],TRX[0.000000100000000],USD[22.6010015176731388] |
| 09956053 | USD[0.003196344542215] |
| 09956063 | BTC[0.0000001128279 10] |
| 09956065 | BTC[0.120500155000000],USD[8.7909987000000000] |
| 09956072 | DOGE[2577.000000000000000],ETH[0.512228360000000],SHIB[20862177.0968551800000000],TRX[2.000000000000000],USD[105.8070899019520629] |
| 09956073 | USD[0.0000000040000000] |
| 09956098 | USD[0.0004830310557690] |
| 09956100 | BTC[0.0001792100000000] |
| 09956113 | USD[0.0007047587285529] |
| 09956119 | BTC[0.0099403500000000] |
| 09956127 | DOGE[257.462036470000000],SHIB[5.000000000000000],SOL[0.0000101600000000],TRX[1.000000000000000],USD[0.0000000089651244] |
| 09956130 | BTC[0.000000150000000],ETH[0.0000042100000000],SOL[0.0000277400000000],USD[0.003235971710543 7] |
| 09956136 | BTC[2.701277500000000],ETH[0.0006720000000000],USD[7.466947872000000],USDT[13.4820793000000000] |
| 09956141 | DOGE[2.000000000000000],ETH[0.0616058500000000],USD[0.0000112320368144] |
| 09956157 | DOGE[1.000000000000000],SHIB[4255318.1489361700000000],USD[2.0000109200000024] |
| 09956162 | TRX[0.0000160000000000] |
| 09956163 | DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[0.000000083650204],USDT[0.0000000053599975] |
| 09956187 | BRZ[1.000000000000000],BTC[0.113213130000000],ETH[5.103998030000000],TRX[1.000000000000000],USD[0.0001755781061588] |
| 09956203 | BRZ[103.648080760000000],BTC[0.000312080000000],DOGE[3.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0001562556344499],USDT[0.000000006724000] |
| 09956204 | SHIB[2.000000000000000],USD[766.9088971357778554] |
| 09956205 | BTC[0.0001792000000000],ETH[0.0004759546050000],USD[27.1286422733164060],USDT[0.1818772488879580] |
| 09956208 | BTC[0.0184403300000000],DOGE[1.000000000000000],ETH[0.2534732200000000],SHIB[5.000000000000000],USD[5.0755459622734326] |
| 09956226 | BTC[0.000319950000000],USD[0.0001574541213644] |
| 09956230 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0183548987350410] |
| 09956253 | USD[10.030182360000000] |
| 09956256 | SOL[0.055780000000000],USD[2.0085410250000000] |
| 09956262 | BTC[0.000261350000000],DOGE[77.922000000000000],USD[0.0472416525599560] |
| 09956263 | USD[0.0022797492659854] |
| 09956277 | USD[3.2000000000000000] |
| 09956281 | DOGE[1.000000000000000],SHIB[70546737.2134038000000000],USD[0.0000000000000008] |
| 09956291 | USD[0.0000053128663460],USDT[0.0001624391842042] |
| 09956299 | TRX[1.000000000000000],USD[0.0000000087980320],USDT[497.6145152300000000] |
| 09956301 | USD[0.0000000123066411] |
| 09956315 | USD[1.2345660000000000] |
| 09956317 | SHIB[178208 1.0314663800000000],USD[16.2736124725769345] |
| 09956318 | USD[10.0000000000000000] |
| 09956321 | BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[1.173630140000000],LTC[0.035777970000000],SHIB[182940.2804343400000000],SUSHI[76.549366550000000],TRX[427.5974122000000000],USD[306.8768070410642025] |
| 09956325 | NEAR[30.574378390000000] |
| 09956327 | USD[5.0000000000000000] |
| 09956329 | TRX[0.000006000000000],USD[109.4504394800000000],USDT[0.0000000128313668] |
| 09956337 | SHIB[484843.3143128800000000],USD[5.0364326300000074] |
| 09956349 | USD[1.0000000000000000] |
| 09956351 | BTC[0.000064595000000],USD[261.9531728500000000] |
| 09956358 | USD[0.0000000011057048] |
| 09956361 | DOGE[1.000000000000000],SOL[0.000067740000000],USD[0.0000070597042559],USDT[0.0051514600000000] |
| 09956371 | USD[100.765468440000000] |
| 09956391 | USD[5.0000000000000000] |
| 09956400 | MATIC[0.702757170000000],SHIB[4985754.0495441900000000],TRX[1.000000000000000],USD[0.7380000061074576] |
| 09956405 | SHIB[3.000000000000000],USDT[0.6195607722200153] |
| 09956413 | BTC[0.001534130000000] |
| 09956416 | ETH[9.772669150000000],USDT[2450.1511690000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09956438 | TRX[2.000000000000000000],USD[0.0001062483262900] |
| 09956440 | BTC[0.0353279500000000],DOGE[1.000000000000000],ETH[0.5487594800000000],GRT[1.000000000000000],LINK[6.3841245900000000],MATIC[91.3648276400000000],SHIB[7.000000000000000],TRX[1.000000000000000],UNI[14.6121791400000000],USD[0.0022926420483288] |
| 09956477 | BTC[0.0000005340000],DOGE[0.0000000975807900],USD[0.000000102141558],USDT[0.6972047674943202] |
| 09956479 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[280.2362185800000000],USDT[0.0002215941303862] |
| 09956483 | BTC[0.0024237600000000],SHIB[1.000000000000000],USD[0.0001237743050888] |
| 09956496 | USD[25.000000000000000] |
| 09956501 | USD[1.2089483750000000] |
| 09956527 | ALGO[22.3683997000000000],BTC[0.000000100000000],DOGE[311.4604921700000000],KSHIB[1.7571965100000000],MATIC[17.2461856100000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.000000071483524] |
| 09956556 | USD[1.3919083000000000] |
| 09956558 | ALGO[0.0000000323456000],BAT[1.000000000000000],BTC[0.0000000065484306],ETH[0.0000000034025168],MATIC[0.0000000089343393],SHIB[9.000000000000000],TRX[3.000000000000000],USD[0.0000001114898178],USDT[1.0015811300000000] |
| 09956566 | ETH[0.0115170000000000],SHIB[1.000000000000000],USD[0.0000054707704450] |
| 09956572 | USD[0.3258273109827400] |
| 09956585 | SHIB[244.4091088400000000] |
| 09956594 | NFT [50838607607170093][1],NFT [57075145724573134][1],SOL[0.2200706400000000],USD[1.0329576955000000] |
| 09956615 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[100.7414537884383601],USDT[0.000000003715860] |
| 09956656 | BRZ[1.000000000000000],BTC[0.0000000100000000],DOGE[2.000000000000000],LINK[0.0000286200000000],MATIC[0.0002172900000000],SHIB[29.000000000000000],SOL[0.9599883500000000],TRX[2.000000000000000],USD[0.0000000601190889] |
| 09956660 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[1682.2475663618061817] |
| 09956672 | BAT[1.000000000000000],DOGE[5.000000000000000],LTC[0.0000000012003394],PAXG[0.0000003700000000],SHIB[12.000000000000000],TRX[1.000000000000000],USD[0.0005537893692009] |
| 09956715 | ETHW[1.0975060900000000],SHIB[1.000000000000000],TRX[0.0000020000000000],USD[0.0100000620993536] |
| 09956718 | ALGO[0.0036663800000000],AVAX[0.0000914200000000],BTC[0.0110732700000000],ETH[0.0000008100000000],GRT[1.000000000000000],MATIC[173.0442933300000000],NEAR[0.0091585000000000],SHIB[3.000000002924184],SOL[100.7184026800000000],SUSHI[236.7017950000000000],USD[0.000001507999111],USDT[0.000000093522517] |
| 09956740 | AAVE[0.0000000400000000],DOGE[0.9550000000000000],SHIB[4300.000000000000000],USD[1677.2673270400000000] |
| 09956761 | AVAX[6.4000000000000000],DOGE[576.000000000000000],ETHW[11.1330000000000000],USD[0.0021206360000000] |
| 09956763 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0271721499599555] |
| 09956764 | BTC[0.0100988000000000],ETH[0.1361849100000000],USD[206.3309928225951196] |
| 09956765 | SOL[15.1548300000000000],USD[1.1724750000000000] |
| 09956786 | USD[10.000000000000000] |
| 09956797 | USD[0.0085490300000000],USDT[0.000000072278284] |
| 09956806 | DOGE[2.000000000000000],USD[10.8397036573633018],USDT[0.000000030101068] |
| 09956819 | BRZ[1.000000000000000],SHIB[24390407.3130033200000000],USD[0.2192732000000784] |
| 09956820 | USD[1.000000000000000] |
| 09956828 | USD[0.0007671352752943],USDT[0.000000058223520] |
| 09956859 | SHIB[10097611.9509387000000000],USD[-49.9999999999998150] |
| 09956874 | SHIB[100000.000000000000000],USD[0.0047296000000000] |
| 09956885 | BTC[0.1109816700000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.6165736940704608] |
| 09956894 | DOGE[1.000000000000000],USD[3496.7981795002221889],USDT[0.000000085100870] |
| 09956903 | MATIC[109.9600000000000000],SUSHI[5.5000000000000000],USD[0.2395605800000000] |
| 09956908 | USD[5.000000000000000] |
| 09956911 | MATIC[0.0004741300000000],USD[0.000000129090578] |
| 09956915 | BTC[0.000000056018584] |
| 09956925 | SHIB[17931889.4494555600000000],USD[0.0008813509001254] |
| 09956945 | AUD[0.0000000058012656],CAD[0.0000000007135700],DOGE[1.000000009331977],ETH[0.0000000090028226],EUR[39.8233252574949177],LTC[0.0000000642594044],MATIC[0.0000000058844444],NEAR[0.0000000048144584],SHIB[7.000000000000000],SOL[1.5947284800000000],USD[0.000000181630217] |
| 09957042 | ALGO[3054.7740000000000000],SHIB[74048500.000000000000000],USD[6.6267924000000000] |
| 09957046 | BTC[0.0000010115750000] |
| 09957098 | USD[0.0000000011532480],USDT[0.000000095394120] |
| 09957108 | BRZ[1.000000000000000],BTC[0.0487718200000000],DOGE[4.000000000000000],ETH[0.6719793600000000],SHIB[20.000000000000000],TRX[5.000000000000000],USD[6.0242723779180879] |
| 09957116 | NFT [55415287999935435][1],SHIB[5.000000000000000],USD[0.5615151351927866] |
| 09957158 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0001961007923514] |
| 09957162 | SHIB[4895100.000000000000000],SOL[1.4212974400000000],USD[0.9020034985682224] |
| 09957178 | TRX[0.0001700000000000],USDT[0.0464667700000000] |
| 09957235 | SHIB[914395.5438093100000000],USD[0.000000000000214] |
| 09957242 | TRX[0.0001700000000000],USD[251.6751692500000000],USDT[0.0100000031692000] |
| 09957249 | USD[50.000000000000000] |
| 09957254 | USD[50.000000000000000] |
| 09957264 | USD[0.0097349822336040],USDT[0.000000022733352] |
| 09957302 | SUSHI[0.2955532400000000],USD[19.6218440572174839] |
| 09957303 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000407985354647] |
| 09957309 | USDT[0.0433881728784600] |
| 09957339 | USD[25.000000000000000] |
| 09957340 | BTC[0.0015349700000000],ETH[0.0225055300000000],LINK[1.3093052300000000],MATIC[12.0350661600000000],SHIB[896857.0511911400000000],USD[21.1184245695835015] |
| 09957384 | TRX[1.000000000000000],USD[0.0001718855948965],USDT[0.000000046807971] |
| 09957397 | USD[0.0037524496000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09957398 | SHIB[0.000000030000000],USD[0.0000000000000119] |
| 09957403 | BTC[0.0000179100000000],ETH[0.0006356600000000],TRX[0.0000100000000000],USDT[0.8206247127074362] |
| 09957414 | USD[2025.8961921900000000] |
| 09957425 | USD[100.0000000000000000] |
| 09957438 | SHIB[26117606.9746384000000000],USD[0.1083320236000480] |
| 09957441 | DOGE[109.0000000000000000],ETH[0.0019929700000000],USD[0.0266488800000000] |
| 09957445 | USD[10.0763628500000000] |
| 09957473 | ETH[0.0381137500000000],SUSH[35.6656996700000000],USD[0.6904746300000000] |
| 09957482 | TRX[0.0981410000000000] |
| 09957508 | BTC[0.0005105900000000] |
| 09957514 | USD[0.0002241933899507] |
| 09957520 | BTC[0.0000004400000000],SOL[0.0035804700000000],TRX[2.0000000000000000],USD[1016.9008276638869150] |
| 09957521 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001286432875418],USDT[1.0010964900000000] |
| 09957525 | USD[1.3784720206000000],USDT[144.4171426967292400] |
| 09957542 | USD[99.0000000000000000] |
| 09957548 | BRZ[2.0000000000000000],SHIB[2.0000000000000000],SOL[20.2058063200000000],TRX[1.0000000000000000],USD[0.0000001124601070] |
| 09957558 | USD[100.0000000000000000] |
| 09957561 | USD[20.0000000000000000] |
| 09957573 | USD[2817.3858256200000000] |
| 09957579 | SHIB[1.0000000000000000],USD[25.2139009478896460],USDT[25.0462673300000000] |
| 09957588 | ETHW[8.4719895100000000],USD[0.0622613645000000] |
| 09957600 | USD[30.0000000000000000] |
| 09957617 | SOL[0.1000000000000000],USD[0.4700000000000000] |
| 09957620 | BTC[0.0004054000000000],ETH[0.0006822000000000],SOL[103.2691000000000000],SUSH[193.5000000000000000],USD[15153.7262768000000000] |
| 09957632 | BCH[1.6962176500000000],SHIB[1.0000000000000000],USD[0.0000011836638820] |
| 09957634 | BTC[0.0011952600000000],SHIB[1.0000000000000000],USD[10.0252190900000000],USDT[0.0371463200000000] |
| 09957635 | BTC[0.0000000052087897] |
| 09957637 | MATIC[0.8871825500000000],USD[13.8730884100000000],USDT[8.0607484800000000] |
| 09957639 | SUSH[36.0000000000000000],USD[0.0366728000000000] |
| 09957643 | SHIB[1565464.4999182000000000],USD[0.0000000000001277] |
| 09957650 | BTC[0.0000000016000000],USD[0.0000000056000000] |
| 09957663 | BTC[0.0041011000000000],USD[0.0001890096376312] |
| 09957665 | BTC[0.2181079850000000],ETH[2.9164838000000000],SOL[6.0200000000000000],USD[0.0042270490826340] |
| 09957676 | USD[131.2819000000000000] |
| 09957681 | USDT[0.0000061498468160] |
| 09957697 | BTC[0.0000512400000000],SHIB[2.0000000000000000],USD[21.5876440098176200],USDT[3.0592104454958629] |
| 09957699 | USD[0.0001634758195264],USDT[0.8102355600000000] |
| 09957706 | USD[0.0000003406547477] |
| 09957707 | AVAX[0.1000000000000000],BTC[0.0018961000000000],USD[13.0403814000000000] |
| 09957716 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000914009375034] |
| 09957724 | SHIB[0.0000000100000000],USD[0.0000000000000275] |
| 09957726 | UNI[0.0000141800000000],USD[0.0026386538781143] |
| 09957728 | USD[300.0000000000000000] |
| 09957738 | ETH[0.0264984400000000],LINK[2.8273882700000000],SHIB[1915317.9715225300000000],SOL[0.5128252100000000],USD[8.0715690994343921] |
| 09957742 | ETH[0.0109890000000000],USD[5.4250000000000000] |
| 09957757 | USD[0.0100000000000000] |
| 09957762 | BTC[0.0000711000000000],USD[5500.7624316000000000] |
| 09957765 | ETH[0.0917609300000000],USD[10.0564140400000000] |
| 09957766 | USD[0.1301323900000000] |
| 09957774 | BTC[0.0051403400000000],DOGE[2.0000000000000000],ETH[0.0761141700000000],USD[0.0001253840735209] |
| 09957776 | USD[0.0000001126079911],USDT[0.0000000027628480] |
| 09957777 | BTC[0.0800000000000000] |
| 09957782 | BTC[0.0130696800000000] |
| 09957788 | ALGO[29.5782612000000000],USD[7.4000000001525340] |
| 09957800 | AVAX[19.9800000000000000],ETH[1.6100000000000000],USD[-58.7561870000000000] |
| 09957824 | BTC[0.0025000000000000],USD[6.3178300000000000] |
| 09957834 | ETH[0.0059085500000000] |
| 09957848 | USD[4.9452620768591925] |
| 09957852 | USD[0.0000002539579903] |
| 09957854 | USD[0.0000000089063645] |
| 09957855 | USD[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09957857 | USD[0.0000497435002304] |
| 09957858 | USD[2.0028215400000000] |
| 09957862 | USD[0.0027612700000000] |
| 09957867 | USD[6023.4107005400000000] |
| 09957874 | MATIC[0.0009712300000000],SHIB[1.0000000000000000],USD[0.0000003692858016] |
| 09957875 | USD[2.0029764000000000] |
| 09957876 | USD[632.3928259069788327],USDT[0.0000199764364600] |
| 09957886 | DOGE[1600.0000000000000000] |
| 09957901 | SHIB[9000000.0000000000000000] |
| 09957903 | BTC[0.0494000000000000],DOGE[2323.0000000000000000],USD[1.1872443700000000] |
| 09957908 | TRX[0.0000240000000000],USD[0.6311115600000000],USDT[0.0200000120661540] |
| 09957920 | SHIB[185.7242128100000000],USD[0.0000000041319042] |
| 09957927 | USD[5.6000000000000] |
| 09957978 | USD[0.5915177038592000] |
| 09957979 | USD[0.0000000007634590] |
| 09957997 | BTC[0.0000333500000000],USD[1.7939869308299535] |
| 09958004 | NFT (297971040877341456)[1],NFT (316320563572200347)[1],NFT (416489760938394280)[1],NFT (424802926454974609)[1],NFT (492200308985632990)[1],SOL[0.0219707900000000],USD[0.0000007005178441] |
| 09958026 | USD[0.0000000024986158],USDT[0.0000000014103300] |
| 09958051 | USD[0.8500000000000000] |
| 09958066 | BTC[0.0005489000000000],SHIB[2.0000000000000000],USD[27.8609862751146770] |
| 09958089 | SHIB[8904720.5013357000000000],USD[0.0000000000000890] |
| 09958095 | ETH[0.0177999500000000],SHIB[1.0000000000000000],USD[0.0000001258202732] |
| 09958107 | USD[0.0015854421797168] |
| 09958128 | AVAX[0.0586705600000000],BTC[0.0000509300000000],ETH[0.0007439900000000],MATIC[3.5967225600000000],SOL[0.0299631700000000],USD[61.0001204402260786] |
| 09958129 | USD[9.8290000000000000] |
| 09958149 | SHIB[1.0000000000000000],USD[0.0000000295339030] |
| 09958190 | USDT[0.1047908496416400] |
| 09958195 | USD[10.5303974851147381],USDT[0.6759239100000000] |
| 09958201 | USD[1340.4869853419789685],USDT[0.0000000040644880] |
| 09958204 | MATIC[0.9905000000000000],SOL[0.0097530000000000],USD[0.2643570760000000] |
| 09958209 | USD[80.4537602100000000] |
| 09958217 | DOGE[177.8695151300000000],SHIB[1.0000000000000000],USD[35.0118050512280408] |
| 09958245 | USD[50.3698526900000000] |
| 09958262 | USD[0.0001908595345938] |
| 09958290 | SHIB[8486767.8376356400000000],USD[0.0026141846127816] |
| 09958327 | BTC[0.0000000052723836] |
| 09958338 | BTC[0.0150526900000000],USD[0.0000019858747719] |
| 09958356 | USD[250.0000000000000000] |
| 09958394 | BTC[0.0003060800000000],DOGE[1.0242405000000000],ETH[0.0219196400000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[225.9514694176094066] |
| 09958422 | BTC[0.0000000069883996] |
| 09958443 | NFT (439786347134189993)[1],USD[0.0000061455680535] |
| 09958444 | TRX[1.0000000000000000],USD[0.0020709501103291] |
| 09958445 | BTC[0.0000885000000000],ETH[0.0008524500000000],LTC[0.0007051600000000],TRX[15.0006680000000000],USD[22303.1661468094000000],USDT[0.0034850000000000] |
| 09958475 | BTC[0.0076622000000000],USD[1.0013538594874438],YFI[0.0075939200000000] |
| 09958493 | BTC[0.0003110500000000],DOGE[858.2714472300000000],ETH[0.0091622900000000],SHIB[320349.5120927600000000],SUSHI[1.0065557900000000],USD[0.0000000054340942] |
| 09958502 | SHIB[5.0000000000000000],SOL[3.2848619100000000],USD[0.0000009963636284] |
| 09958507 | BTC[0.0251529600000000],DOGE[1.0000000000000000],ETH[0.0655464400000000],TRX[1.0000000000000000],USD[0.0000146535752322] |
| 09958522 | ETH[0.0000075100000000],SHIB[3.0000000000000000],USD[0.0002942150816956] |
| 09958526 | ETHW[0.8337601400000000],MKR[0.1441783900000000],SHIB[1.0000000000000000],USD[395.3753216983752022] |
| 09958530 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[13.0000000000000000],USD[98.2390649111369152],USDT[0.0000000154789412] |
| 09958543 | SHIB[2.0000000000000000],SOL[9.0583208300000000],TRX[1.0000000000000000],USD[0.0000005961275150] |
| 09958560 | USD[500.0000000] |
| 09958561 | BTC[0.0059984000000000],ETH[0.1528903900000000],SHIB[3.0000000000000000],USD[298.8510644066818349] |
| 09958583 | ETH[0.0001000038988302],LTC[0.4369040955756580],USD[0.0037138854149024] |
| 09958596 | USD[0.5682167800200000] |
| 09958597 | USD[1.6070110880768363] |
| 09958613 | USD[100.0000000000000000] |
| 09958633 | USD[19.0000000042895523],USDT[0.4954035300000000] |
| 09958637 | USD[14.7575756827495591] |
| 09958643 | BTC[0.0050865700000000],SHIB[1.0000000000000000],USD[3000.0000393191875924] |
| 09958686 | SHIB[1074928.8023442700000000],USD[2.0150885800001048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09958713 | ETHW[0.1015534700000000] |
| 09958723 | USD[100.0000000000000000] |
| 09958738 | TRX[0.0000140000000000],USDT[0.0100000000000000] |
| 09958746 | ETH[0.0281807000000000],SHIB[2.0000000000000000],USD[0.0000228714098000] |
| 09958751 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[954.6386007479923303] |
| 09958772 | USD[0.0000134978571064] |
| 09958774 | DOGE[2.0000000000000000],SHIB[103010.7365631400000000],USD[0.0000000064360339] |
| 09958782 | BRZ[1.0000000000000000],SHIB[8873114.4631765700000000],USD[0.0000000000000561] |
| 09958797 | USD[0.0041611861677974],USDT[0.0000000071640160] |
| 09958826 | USD[0.0000052773626903] |
| 09958862 | BTC[0.0007737200000000],SHIB[1.0000000000000000],USD[0.0000979527841888] |
| 09958867 | USD[2.0000000000000000] |
| 09958873 | ETH[0.0000000094383064],USD[0.0000031008529806],USDT[0.0000018869787182] |
| 09958881 | USD[0.0000002515755850] |
| 09958891 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[0.0000080000000000],TUSD[10.0000000000000000],USD[2206.4681341594422189],USDT[0.0000000057607849] |
| 09958898 | DOGE[1.0000000000000000],ETHW[3.0111859000000000],SHIB[6057034.7732531800000000],TRX[397.3175454700000000],USD[56.8300000010058670] |
| 09958900 | USD[500.0000000000000000] |
| 09958928 | ETH[0.0136193000000000],SHIB[4840272.0551790900000000],TRX[1.0000000000000000],USD[22.4094662484521430] |
| 09958931 | SOL[0.0002621300000000],USD[0.0020361604500000] |
| 09958953 | ALGO[0.0000000081761728] |
| 09958964 | USD[0.0000000001088962] |
| 09958965 | ALGO[11.1550343900000000],AVAX[1.3944302800000000],BAT[1.0000000000000000],BTC[0.0039127100000000],CAD[20.4935525400000000],ETH[0.0422478900000000],ETHW[1.2740737400000000],GBP[8.5386546800000000],MATIC[18.3076768300000000],MKR[0.0040977800000000],PAXG[0.0089499400000000],SHIB[14.0000000000000000],TRX[4.0000000000000000],USD[50.2765423808901814] |
| 09958898 | USD[0.0052251845732108] |
| 09959005 | USD[5000.0001948226888955] |
| 09959010 | USD[500.0000000000000000] |
| 09959025 | SHIB[1.0000000000000000],USD[0.0000130573970393] |
| 09959065 | ETHW[26.5307510000000000],USD[0.0016318980000000] |
| 09959092 | SHIB[1.0000000000000000],USD[0.0000001861279480] |
| 09959097 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[2000.0000172832030440] |
| 09959101 | SHIB[5.0000000000000000],USD[146.0639338319692586] |
| 09959113 | USD[660.9607617439574190] |
| 09959115 | ETH[0.0074817800000000],USD[0.0000087280194397] |
| 09959133 | SHIB[897858.3363563600000000],USD[0.0000000000000010] |
| 09959137 | BTC[0.0002518300000000],CAD[0.0002247200000000],SHIB[854026.1658216700000000],TRX[1.0000000000000000],USD[0.0000456722558096] |
| 09959199 | BRZ[1.0000000000000000],BTC[0.0000513700000000],DOGE[1.0000000000000000],USD[0.0000000076246607],USDT[0.0001020300951476] |
| 09959206 | USD[5.0000000000000000] |
| 09959214 | TRX[0.5000370000000000],USD[0.8712233300000000] |
| 09959223 | USD[500.0000000000000000] |
| 09959240 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.4284745020793631],USDT[0.3023007605115363] |
| 09959245 | ETHW[0.0000000097352860],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000011832274575] |
| 09959252 | BTC[0.0000000600000000] |
| 09959253 | BRZ[1.0000000000000000],MATIC[22.5840453600000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0008279357793949] |
| 09959287 | DOGE[1.0000000000000000],SHIB[4468275.2457551300000000],USD[0.0000000000000953] |
| 09959293 | USD[100.0000000000000000] |
| 09959339 | SOL[3.0181918500000000] |
| 09959360 | DOGE[1.0000000000000000],MATIC[545.1235159900000000],SHIB[5.0000000000000000],TRX[2353.6026643800000000],USD[0.0000000039987606] |
| 09959384 | USD[0.6478642000000000] |
| 09959460 | ETH[0.0007144100000000],USD[1.9077760000000000] |
| 09959468 | ETH[0.0000000065000000] |
| 09959488 | BRZ[6.0107644300000000],SUSHI[6.2345616000000000],USD[0.0000000157198104] |
| 09959506 | BTC[0.0000000040900000] |
| 09959522 | USD[0.0007941700000000] |
| 09959530 | USD[221.0807745300000000] |
| 09959571 | BTC[0.0000264300000000],LTC[0.0071360600000000],USD[0.0455279479331593],USDT[0.0065351880497557] |
| 09959577 | DOGE[2.0000000000000000],MKR[0.0015048000000000],SHIB[5.0000000000000000],USD[0.0028977530987099] |
| 09959583 | USD[0.6717304401674974] |
| 09959601 | BTC[0.0376798200000000],DOGE[2110.0866084900000000],MKR[0.0237975600000000],SHIB[92898783.7175477700000000],USDT[0.0000005409047270] |
| 09959609 | SOL[0.0000000084134288],USD[0.0000111610637104] |
| 09959620 | USD[10.0748906200000000] |
| 09959621 | NFT[5618457525253457383][1],USD[0.0079000000000000] |
| 09959626 | USD[500.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09959633 | USD[1.0075428400000000] |
| 09959641 | ETH[0.0120000000000000],USD[1.1126408000000000] |
| 09959653 | BTC[0.0000000088434516],LTC[0.0000000060956306],USD[0.0000000082132164] |
| 09959700 | NFT (531588600656763944)[1],SOL[0.0032000000000000] |
| 09959707 | USD[104.2990456764632663] |
| 09959735 | DOGE[1.0000000000000000],NFT (333707981138181207)[1],SHIB[1.0000000000000000],USD[0.0010318539161294] |
| 09959736 | USD[4.3974692018875520],USDT[0.7261242800000000] |
| 09959739 | NFT (420305517951261061)[1],USD[0.0379830000000000] |
| 09959746 | USD[10.0000000000000000] |
| 09959749 | USD[0.0078900080000000] |
| 09959765 | SOL[0.0094000000000000],USD[19.6358578500000000] |
| 09959789 | BTC[0.0025828500000000],SHIB[18849296.6126406700000000],USD[0.0000000085478063] |
| 09959798 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0095981843627757] |
| 09959808 | SHIB[51800000.0000000000000000],USD[0.1423640000000000] |
| 09959813 | BRZ[1.0000000000000000],SHIB[199.4668795670587638],USD[221.2819133505190606] |
| 09959873 | SHIB[3147239.7333998700000000],TRX[1.0000000000000000],USD[5.0328675600000908] |
| 09959918 | USD[0.0022442568374358],USDT[0.0039953800000000] |
| 09959966 | USD[200.0000000000000000] |
| 09959973 | BTC[0.0000000003400750],LTC[0.0000000066000000],USD[0.0000001755562601],USDT[0.0000000028188219] |
| 09960076 | USD[0.0000884070122880] |
| 09960110 | ETH[0.0133100000000000] |
| 09960237 | KSHIB[7331.3117637100000000],SHIB[3.0000000000000000],USD[0.0000000011180134] |
| 09960262 | USD[19.7946392700000000],USDT[0.0000000015039637] |
| 09960302 | BTC[0.0151246100000000],SHIB2[2.0000000000000000],TRX[1.0000000000000000],USD[0.1229321233515003] |
| 09960351 | USD[0.0025000000000000] |
| 09960418 | USD[0.0000003320947590] |
| 09960451 | SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[8.2081342152876032] |
| 09960474 | BRZ[1.0000000000000000],USD[0.0040154500000000] |
| 09960497 | USD[0.0000000002822871] |
| 09960527 | DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0520548012890424],USDT[0.0000744400000000] |
| 09960547 | USD[100.0000000000000000] |
| 09960551 | USD[100.0000000000000000] |
| 09960554 | USD[20.0000000000000000] |
| 09960582 | SOL[0.0080000000000000],USD[0.0054872045504000],USDT[0.0000000028021380] |
| 09960604 | BRZ[1.0000000000000000],USD[0.0009095216760320] |
| 09960660 | DOGE[340.8513711000000000],USD[0.0000000007729390] |
| 09960706 | SOL[3.3056525600000000],TRX[1.0000000000000000],USD[0.0000002703881944] |
| 09960724 | USD[50.0000000000000000] |
| 09960747 | USD[50.3698526900000000] |
| 09960751 | USD[168.0777336590000000] |
| 09960753 | SHIB[5.0000000000000000],TRX2[2.0000000000000000],USD[0.0003316244522171] |
| 09960759 | USD[40.0000000000000000] |
| 09960764 | BTC[0.0000000136646125] |
| 09960775 | DOGE[1.0000000000000000],ETH[0.0506607600000000],SHIB[1.0000000000000000],USD[40.2595872467716597] |
| 09960786 | AAVE[0.1260063900000000],ALGO[29.1915581800000000],AVAX[2.5278438100000000],BAT[33.8745784500000000],BCH[0.0898527900000000],BRZ[47.6220921400000000],CUSDT[448.1232374700000000],DAI[9.9500399500000000],DOGE[3.0000000000000000],ETH[0.0148843600000000],ETHW[5.8003763300000000],GRT[114.8200276400000000],KSHIB[2016.5335586400000000],LINK[1.3588663700000000],MATIC[24.4678436900000000],MKR[0.0090734400000000],NEAR[6.3069285300000000],SHIB[179298016.0804428800000000],SOL[1.0428050900000000],TRX[161.2479296600000000],UNI[1.5641857300000000],USD1.0000182965412502] |
| 09960815 | ETH[0.0028000000000000] |
| 09960817 | BTC[0.1041517000000000],USD[0.0001928134537872] |
| 09960826 | USD[0.0000000046884579] |
| 09960840 | USD[0.0039512722663489] |
| 09960848 | BTC[0.0000032100000000],USD[0.0001370287398764],USDT[0.0000000087126560] |
| 09960865 | BRZ[1.0000000000000000],BTC[0.0282416000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[5.0498164672245593],USDT[1.0015811300000000] |
| 09960940 | USD[449.7729438115694411] |
| 09960951 | SHIB[3986418.2017978800000000],TRX[1.0000000000000000],USD[0.0000000000000942] |
| 09960956 | USD2[0.0024252062879168],USDT[0.0000000071971743] |
| 09960979 | BTC[0.0050949000000000],USD[0.8560000000000000] |
| 09961009 | USD[100.0000000000000000] |
| 09961036 | ETH[0.0002867753600000],USD[2.9974018001273647] |
| 09961040 | TRX[1.0000000000000000],USD[831.8386092926611343] |
| 09961046 | USD[100.7387853500000000] |
| 09961049 | USD[0.0000000116158768] |
| 09961054 | BRZ[2.0000000000000000],ETH[0.7541660800000000],GRT[1.0000000000000000],MKR[0.0012564100000000],PAXG[0.0005624400000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[527.9553198159454205],USDT[0.0000000010155961] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09961076 | USD[5.0149995800000000] |
| 09961099 | MATIC[0.0004629700000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0006519897365432] |
| 09961103 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[276.3243418774507467] |
| 09961113 | BTC[0.0000000040000000],USD[0.0323644000000000] |
| 09961150 | SHIB[20300000.000000000000000],USD[29.9608000000000000] |
| 09961159 | ETH[0.000000089725000],USD[2.2068172950120416] |
| 09961163 | BRZ[1.000000000000000],USD[80.4599290164498422],USDT[74.5931398400000000] |
| 09961211 | USD[100.0000000000000000] |
| 09961224 | MATIC[11.9774039900000000],USD[0.0000000464342271],USDT[0.0000000028680160] |
| 09961230 | SHIB[1.000000000000000],USD[0.1800494693192285] |
| 09961253 | ALGO[29.4005079500000000],AVAX[0.4575897400000000],DOGE[1.000000000000000],ETH[0.0000007800000000],MATIC[0.0005603800000000],SHIB[11.000000000000000],SOL[0.0000184000000000],USD[256.5729474272023073] |
| 09961279 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[1.000000000000000],SHIB[17.000000000000000],TRX[3.000000000000000],USD[0.0000039602870432],USDT[1.000000000000000] |
| 09961337 | ETH[0.0000367500000000],USD[3.9624779747426150] |
| 09961363 | USD[25.0000000000000000] |
| 09961367 | ETH[0.0000000040670000] |
| 09961381 | USD[0.3945257715894296],USDT[0.0000000079137913] |
| 09961396 | DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.8359495700000000],USD[3.0000105548102710] |
| 09961505 | ETH[0.0000910800000000],USD[0.0029704755200000] |
| 09961536 | TRX[1347.1126640000000000] |
| 09961537 | MATIC[0.7900000000000000],USD[0.0016408410000000] |
| 09961543 | BTC[0.0000189150000000] |
| 09961647 | ALGO[0.0000407100000000],SHIB[3.000000000000000],USD[57.8316221178371506] |
| 09961656 | USD[0.0000008731478003] |
| 09961756 | BTC[0.0000390000000000],USD[2002.4271869000000000] |
| 09961793 | MATIC[129.8475946900000000],SHIB[86.000000000000000],USD[0.0001399032685393],USDT[0.0000000013585810] |
| 09961797 | BTC[0.0000119700000000],ETH[0.0002100000000000],LTC[0.0368300000000000],MATIC[2.4160000000000000],TRX[16.1832030000000000],USD[0.0024971365852770],USDT[1002.3349856750000000] |
| 09961814 | BTC[0.0005584400000000],USD[0.0030561629821442] |
| 09961864 | USD[20.0000000000000000] |
| 09961938 | TRX[1.000000000000000],USD[376.6412757509949600] |
| 09961956 | USD[25.0000000000000000] |
| 09961971 | BCH[0.0426777000000000],BTC[0.0005118200000000],DOGE[80.2636140100000000],USD[0.0000877072751128] |
| 09962010 | USD[1.2867928800000000] |
| 09962032 | SHIB[2.000000000000000],USD[96.2233420270697504] |
| 09962053 | ETH[0.0192230400000000],SOL[0.1718373500000000],USD[0.0000208377353982] |
| 09962083 | BRZ[1.000000000000000],USD[882.0375413737467969] |
| 09962145 | USD[10.0708431000000000] |
| 09962187 | USD[50.3252527800000000] |
| 09962198 | BTC[0.0009794740000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[5.8323272762025566] |
| 09962212 | USD[2.0042200000000000] |
| 09962225 | BTC[0.0000119489231450],DOGE[0.2934953500000000],ETH[0.0000000121479720],KSHIB[4.810000000000000],MATIC[0.000000020000000],SHIB[15360.0889335800000000],SOL[0.0000000046138880],SUSHI[0.0000000075718000],USD[24.1483620902325512],USDT[0.0000000084179712] |
| 09962257 | BCH[0.0170491600000000],LINK[0.3917719300000000],MKR[0.0022778900000000],USD[3.0226085812304794] |
| 09962267 | USD[0.2461730600000000],USDT[0.000000029101646] |
| 09962277 | TRX[1.000000000000000],USD[0.0000387351659452] |
| 09962310 | DOGE[0.0000000060556320],USD[100.6641010738828990] |
| 09962388 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0044934700000000],USDT[0.0000000125338753] |
| 09962413 | USD[20000.0000000000000000] |
| 09962417 | ETHW[0.0999826300000000],USDT[0.1271961280475021] |
| 09962460 | BAT[1.000000000000000],DOGE[3.3165654400000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000059004068] |
| 09962463 | USD[0.0000009436332304] |
| 09962510 | USD[9.7046200976761890] |
| 09962533 | BRZ[1.000000000000000],ETH[0.1525616800000000],SHIB[1.000000000000000],USD[0.0000147614888752] |
| 09962534 | SHIB[4.000000000000000],USD[0.0027386317957791] |
| 09962535 | USD[0.0000000223329700] |
| 09962536 | TRX[168.0360685100000000],USD[0.0000000102066120] |
| 09962539 | ETHW[0.0009646500000000],USD[10.1035150648000000] |
| 09962560 | SHIB[1796943.3131716000000000],TRX[1.000000000000000],USD[0.0000204920000920] |
| 09962560 | AVAX[3.0970437100000000],SHIB[1.000000000000000],USD[10.4400001606729409] |
| 09962580 | USD[1.9860603700000000] |
| 09962600 | SHIB[2.000000000000000],USD[0.0061453510587678] |
| 09962602 | USD[0.0000000025521151] |
| 09962604 | SHIB[1.000000000000000],USD[9.0000000046630080],USDT[0.8994016200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09962608 | ETH[0.057144540000000000],USD[0.0000000076246607],USDT[0.0080016055168800] |
| 09962626 | USD[0.0084132792499300] |
| 09962630 | USD[1000.000000000000000] |
| 09962638 | BTC[0.0000939000000000],USD[18.8866260000000000] |
| 09962665 | USD[201.3874002900000000] |
| 09962681 | DOGE[1.000000000000000],ETH[0.000075420000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[16.2877624918333761] |
| 09962690 | USD[500.500000000000000] |
| 09962707 | AUD[9.000000000000000],DOGE[2054.904000000000000],USD[1.8278021950000000] |
| 09962717 | BTC[0.002538101621670800],ETH[0.000000030000000000],USD[0.000014497806351 6] |
| 09962723 | USD[7077.9125592000000000] |
| 09962724 | SHIB[2.000000000000000],USD[25.4971575145168980] |
| 09962742 | TRX[0.000008000000000],USDT[0.0025140000000000] |
| 09962750 | BRZ[1.000000000000000],SHIB[5.000000000000000],USD[0.0000002022264092] |
| 09962753 | ETH[0.007604500000000000],USD[0.0000043450789451] |
| 09962763 | USD[0.0000090068349416] |
| 09962771 | USD[0.0000078010671868] |
| 09962781 | SHIB[2.000000000000000],USD[0.0029511900246323] |
| 09962785 | USD[3.000000000000000] |
| 09962790 | USD[0.9900000000000000],USD[0.3850400000000000] |
| 09962807 | AVAX[0.000525760000000000],BRZ[0.007990940000000000],CUSDT[0.0094312200000000],DAI[0.0030362600000000],DOGE[0.0087399400000000],GRT[0.0080599300000000],MATIC[0.0011183500000000],SHIB[1249.6953514800000000],SUSHI[0.0056843600000000],TRX[2.0884779600000000],UNI[0.0016524800000000],USD[100.8515499907 66658],USDT[0.0014106682808180] |
| 09962816 | USD[4.2808378400000000] |
| 09962825 | MATIC[0.000000009396167 2],NFT (4886314828051968837)[1],SHIB[2.000000000000000],USD[0.0000959500483644] |
| 09962827 | BTC[0.0011988000000000],USD[26.7392000000000000] |
| 09962844 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.0003882617394970] |
| 09962853 | DOGE[177.9378729100000000],ETH[0.013085620000000000],MATIC[46.413407910000000],SHIB[12.000000000000000],USD[792.8634898879602520] |
| 09962865 | USD[9.6963542800000000] |
| 09962901 | ETH[0.000000001389491],SHIB[1.000000000000000],USD[0.0000003787799790] |
| 09962902 | USD[100.000000000000000] |
| 09962908 | USD[450.000000000000000] |
| 09962911 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000194046454882] |
| 09962917 | USD[0.0036816627561932] |
| 09962931 | ETH[0.031560470000000000],SHIB[1.000000000000000],USD[0.0000158425768191] |
| 09962939 | USD[20.000000000000000] |
| 09962948 | SHIB[3638484.9483449200000000],USD[0.0000000000000285] |
| 09962953 | USD[0.0096700000000000] |
| 09962969 | USD[895.7636017318480425] |
| 09962970 | HKD[0.0029092800000000],TRX[0.004950000000000],USD[0.0753422180320960] |
| 09962982 | DOGE[1.000000000000000],SHIB[47905505.5293906400000000],TRX[1.000000000000000],USD[0.0269240000004793] |
| 09962999 | USD[8.5525512700000000] |
| 09963002 | TRX[1.000000000000000],UNI[1.000000000000000],USD[0.0018568540267950],USDT[1.000000000005923521] |
| 09963005 | BTC[0.000090000000000],USD[0.0383230000000000] |
| 09963007 | SHIB[1.000000000000000],SOL[0.948387220000000],USD[0.000000295251976] |
| 09963021 | SHIB[1.000000000000000],USD[5.000002057996488] |
| 09963027 | SHIB[1.000000000000000],SOL[0.614087800000000],USD[0.000002720657694] |
| 09963037 | SUSHI[0.000000088632723],USD[0.000000017078151] |
| 09963055 | BAT[1.000000000000000],SHIB[52144158.0816342100000000],USD[0.0000000000000975] |
| 09963059 | BTC[0.000168660000000000],ETH[0.000676760000000],USD[4357.9961762300000000] |
| 09963060 | ETH[0.000000000480000],USD[0.4441347381632000] |
| 09963061 | USD[10.000000000000000] |
| 09963062 | ALGO[0.000000100000000],USD[0.1885032764216212] |
| 09963065 | AUD[0.000110794970787],USD[0.0000000052224637] |
| 09963070 | TRX[1.000000000000000],USD[0.0097305018934685] |
| 09963079 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000072720405790] |
| 09963091 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],USD[0.0000001299882051] |
| 09963096 | DOGE[3.000000000000000],ETH[0.000000054951580],SHIB[10255342.4495110100000000],TRX[1.000000000000000],USD[0.000000034678856] |
| 09963124 | DOGE[1.000000000000000],USD[0.0000000081832180] |
| 09963129 | AVAX[17.000000000000000],BAT[190.000000000000000],BRZ[2.000000000000000],BTC[0.037871280000000],DOGE[43.000000000000000],ETHW[33.000000000000000],SHIB[4.000000000000000],SOL[45.000000000000000],TRX[4.000000000000000],USD[10.6276929047382188] |
| 09963157 | USD[0.0000000047621754] |
| 09963159 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001194488081094] |
| 09963170 | DOGE[1.000000000000000],USD[0.0000000040451354] |
| 09963187 | BCH[0.000000017030054],SHIB[2.000000000000000],USD[0.0000028175787687] |

West Realm Shires Services Inc.

Case 22-11068-JTD   Doc 1008   Filed 03/15/23   Page 32 of 139   Schedule D-2 Crypto and Unsettled Customer Loans   22-11071 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09963195 | BTC[0.0005201000000000],SOL[0.2553107000000000],UNI[0.9784784200000000],USD[8.0000414656598114],YFI[0.0009630600000000] |
| 09963202 | SHIB[1.0000000000000000],USD[0.0000000004504066] |
| 09963206 | SHIB[14026083.3417318400000000],USDT[0.0050161700000000] |
| 09963211 | AAVE[0.0000000040644170],LINK[0.0000000021930908],TRX[0.0000340000000000] |
| 09963242 | TRX[0.0002160000000000] |
| 09963284 | USD[0.0027116527078341],USDT[1.4523412819857920] |
| 09963293 | DOGE[2.0000000000000000],SHIB[14.0000000000000000],TRX[1.0000000000000000],USD[0.0001227791899332] |
| 09963311 | LTC[0.0000004000000000],TRX[0.0000875700000000],USD[0.0082836224086257],USDT[0.0000880294577753] |
| 09963318 | ALGO[32.5091199900000000],BRZ[1.0000000000000000],ETHW[0.6227455500000000],SHIB[3477144.9379401500000000],USD[0.0326370614456659] |
| 09963323 | BRZ[1.0000000000000000],SHIB[4460304.3006244400000000],TRX[397.3331887500000000],USD[39.9200000005275551],USDT[15.0046602500000000] |
| 09963342 | SHIB[1035353.3222476200000000],USD[0.0000000000000530] |
| 09963351 | BTC[0.0000006000000000],SHIB[0.0000875000000000],USD[4016.5317684300000000] |
| 09963402 | USD[50.0000000000000000] |
| 09963428 | ETH[0.0636030600000000],SHIB[1.0000000000000000],USD[0.0000032696635264] |
| 09963430 | DOGE[1.0000000000000000],SHIB[9.0000000000000000],USD[68.3704561985092589] |
| 09963444 | KSHIB[82.3998596000000000],SHIB[1.0000000000000000],USD[0.0000000000376828] |
| 09963456 | USD[6023.9375849000000000] |
| 09963462 | MATIC[0.0055574800000000],USD[100.0000000106468456] |
| 09963468 | ETH[0.0003209700000000],USD[0.3153342000000000] |
| 09963496 | BCH[0.0422428300000000],USD[0.0000007151355266] |
| 09963508 | TRX[0.0000380000000000],USD[0.0064351400000000] |
| 09963517 | SHIB[3000002.0000000000000000],USD[8.6199905000000000] |
| 09963524 | USD[0.0048344660000000] |
| 09963526 | SHIB[2548.2214212100000000],USD[0.0000000080233747] |
| 09963529 | USD[1.7192114000000000] |
| 09963536 | BCH[0.0000514400000000],BRZ[1.0000000000000000],BTC[0.0028785231500000],USD[0.0000002358649831] |
| 09963554 | USD[2013.0284940800000000] |
| 09963556 | NFT[31021791221866 7474][1],SOL[0.1200000000000000] |
| 09963569 | ETH[0.0009277100000000],SHIB[83997.0400000000000000],USD[39.1420931068974475] |
| 09963577 | SHIB[5900000.0000000000000000],USD[0.6208340000000000] |
| 09963587 | USDT[0.0001294999347974] |
| 09963595 | DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[2165.0255630916659150],USDT[0.0000000071842237] |
| 09963597 | AVAX[0.0010412700000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[54.9189552817270756] |
| 09963600 | USD[0.0000000097371538],USDT[0.0000000012609320] |
| 09963613 | BTC[0.0000099000000000],USD[0.0063356000000000] |
| 09963617 | USD[40.0000000000000000] |
| 09963618 | USD[2.0000000000000000] |
| 09963638 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000075619410955] |
| 09963669 | MATIC[19.5700000000000000],USD[0.0008648685000000] |
| 09963671 | SHIB[2.0000000000000000],SOL[0.2201818900000000],USD[3.6017395804030402] |
| 09963674 | ETH[0.0100000000000000] |
| 09963682 | USD[1939.9381046700000000] |
| 09963692 | SHIB[100000.0000000000000000],USD[0.7905320000000000] |
| 09963696 | ETH[0.0001191700000000],SHIB[3.0000000000000000],USD[0.0003842081348745] |
| 09963704 | TRX[0.0003020000000000],USDT[0.0731810000000000] |
| 09963707 | LTC[0.9290142100000000],SHIB[1.0000000000000000],USD[0.0000005332001700] |
| 09963715 | ETH[0.0000000010064000],USDT[0.0000000004000000] |
| 09963719 | BTC[0.0011928500000000],SHIB[1.0000000000000000],USD[0.0002670160386104] |
| 09963724 | USD[2.0000000990270145] |
| 09963729 | BAT[15.9019533800000000],USD[5.0000000030164836] |
| 09963740 | BAT[2.0000000000000000],USD[0.0000131825969437] |
| 09963742 | TRX[1.0000000000000000],USD[0.0000000118174004] |
| 09963744 | ETH[0.0000838000000000] |
| 09963745 | BTC[0.0004953600000000],SHIB[1.0000000000000000],USD[0.0001222943899632] |
| 09963759 | ALGO[0.5580990000000000] |
| 09963765 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],SHIB[31.0000000000000000],TRX[6.0000000000000000],USD[1782.0017971308837205] |
| 09963768 | DOGE[3.0000000000000000],SHIB[7.0000000000000000],SUSHI[2.0059990000000000],USD[83.3244411584974307],USDT[0.7407467111644489] |
| 09963777 | USD[10.0715788900000000] |
| 09963786 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0052577900000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.5480811109980818] |
| 09963804 | BTC[0.0018073500000000],DOGE[1.0000000000000000],ETH[0.0000000023775168],SOL[0.0000091800000000],USD[0.0001419838079070] |
| 09963806 | USD[101.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09963809 | USD[0.0000000079850155],USDT[57.3081859500000000] |
| 09963812 | USD[50.0000000000000000] |
| 09963814 | BTC[0.0000002020000000],USD[0.8068754437263701] |
| 09963819 | BTC[0.0584796600000000],LINK[0.0028558000000000],MATIC[7.9952118800000000],USD[137.4636262476907529],USDT[0.0000000115420256] |
| 09963824 | USD[5.0000000000000000] |
| 09963827 | SHIB[1.0000000000000000],USD[0.0001959055563936] |
| 09963834 | ETH[0.0075445900000000],USD[0.0000090787411506] |
| 09963835 | DOGE[3.0000000000000000],LTC[0.0379970000000000],SHIB[2.0000000000000000],USD[18.2549184072894405] |
| 09963836 | USD[25.0000000000000000] |
| 09963845 | ETH[0.0000005050000000],USD[0.0025141950676380] |
| 09963852 | ALGO[0.0000000039920276],MATIC[0.0000000033808510],NEAR[0.0174043930529884],SOL[0.0000000030739769],USD[0.0000000050662770] |
| 09963882 | USD[0.0000000087029560],USDT[0.1034937400000000] |
| 09963903 | USD[900.0000266808818040] |
| 09963912 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[0.0000720000000000],USD[0.0000000055589632],USDT[2.3190931200000000] |
| 09963915 | USD[10.0000000000] |
| 09963918 | USD[50.0900348900000000] |
| 09963919 | USD[5.0000000000000000] |
| 09963921 | USD[0.0032658240000000] |
| 09963933 | DOGE[2.0000000000000000],SHIB[21.0000000000000000],TRX[1.0000000000000000],USD[0.0001710086905855] |
| 09963935 | USD[0.2695000000000000] |
| 09963939 | DOGE[3529.0665697100000000],SHIB[10612310.7523051900000000],TRX[1.0000000000000000],USD[15.7034503564955151] |
| 09963942 | USD[0.0048264000000000] |
| 09963944 | DOGE[1.0000000000000000],USD[1.0000641693716025] |
| 09963945 | USD[532.6113872900000000] |
| 09963948 | BRZ[1.0000000000000000],SOL[1.0023314300000000],UNI[0.1369936300000000],USD[51.6067402478676556] |
| 09963951 | USD[4.7706160908000000],USDT[0.0023430000000000] |
| 09963954 | SOL[1.5011461800000000],USD[0.0000002361270202] |
| 09963957 | BTC[0.0051114700000000],SHIB[1.0000000000000000],USD[0.0000391276281761] |
| 09963961 | SOL[0.0000000053249150],USD[0.0000003017453482] |
| 09963963 | BCH[0.4173273800000000],BTC[0.0632756600000000],LTC[2.8400808300000000],SHIB[7200000.0000000000000000],USDT[5367.3486587200000000] |
| 09963971 | USD[2.0007902249843337] |
| 09963974 | BRZ[1.0000000000000000],DOGE[593.3589379500000000],SHIB[96086146.1232063000000000],TRX[1.0000000000000000],USD[0.0029012906945005] |
| 09964012 | USD[50.0000000000000000] |
| 09964029 | SHIB[1.0000000000000000],USD[0.0001959055700896] |
| 09964030 | USD[50.2765598800000000] |
| 09964052 | DOGE[0.0000000109143954] |
| 09964085 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000044500000000],DOGE[2.0001605500000000],SHIB[12.0000000000000000],TRX[4.0000000000000000],USD[11.6547617574693214] |
| 09964090 | AVAX[0.0000515900000000],DOGE[4.0000000000000000],ETH[3.1480695700000000],SHIB[17.0000000000000000],SOL[0.0002935200000000],TRX[3.0000000000000000],USD[0.0000055657185807] |
| 09964098 | DOGE[1.0000000000000000],ETH[0.5173347100000000],SHIB[1.0000000000000000],USD[0.0548391478481934] |
| 09964108 | BAT[1.0000000000000000],BTC[0.5539799800000000],ETH[0.0012030200000000],USD[7210.0000014616919562] |
| 09964121 | USD[20.0000000000000000] |
| 09964126 | USD[2.0000000000000000] |
| 09964127 | USD[0.0470636816090000] |
| 09964130 | BTC[0.0000051105720000],DOGE[0.2296500000000000],ETH[0.0006618000000000],SOL[0.0010240000000000],USD[0.0032889159208685] |
| 09964158 | USD[4.9254347229447973] |
| 09964166 | ETH[0.0000007700000000] |
| 09964170 | USD[0.0875969625062795] |
| 09964174 | USD[50.0000000000000000] |
| 09964175 | BTC[0.0000000050000000],ETH[0.2726560500000000],SHIB[3.0000000000000000],UNI[15.1627303800000000],USD[128.2059652211576351] |
| 09964176 | USD[80.0000000] |
| 09964185 | USD[250.0000000000000000] |
| 09964187 | USD[2.0043071373892000] |
| 09964200 | USD[49.2832776408792877] |
| 09964204 | BTC[0.1044384500000000],DOGE[1.0000000000000000],USD[0.0001924132160490] |
| 09964211 | SHIB[9053147.7661400200000000],USD[0.0000000000001570] |
| 09964216 | BTC[0.0017210900000000],SHIB[2.0000000000000000],USD[90.4672469104507301] |
| 09964220 | ETH[0.0121469100000000],SHIB[1.0000000000000000],USD[50.0001087568492279] |
| 09964223 | USD[0.0000319980223494] |
| 09964234 | USD[54.0230126430250000] |
| 09964240 | USD[0.0022600800000000] |
| 09964242 | BTC[0.0017361200000000],USD[8.0071865889918778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09964253 | USD[50.2496571097029104] |
| 09964261 | MATIC[2.22254467343000000],SUSHI[3.41701832000000000],USD[2.00709990051139019],USDT[0.00000001017640524] |
| 09964263 | BTC[0.01652440000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00003641296300554] |
| 09964264 | BTC[0.00000010000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],USD[0.00049724713620066] |
| 09964269 | USD[1006.88198898000000000] |
| 09964274 | BTC[0.00824593000000000],ETH[0.28660149000000000],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[0.80031062923084710] |
| 09964291 | USD[500.00000000000000000] |
| 09964310 | BTC[0.00000001394595200] |
| 09964318 | DOGE[3210.61046004000000000],SHIB[15.00000000000000000],TRX[1.00000000000000000],USD[0.00000004422200460] |
| 09964321 | USD[1.99656651006995520] |
| 09964323 | BRZ[1.00000000000000000],USD[0.00015369937368420] |
| 09964345 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00305065588137500] |
| 09964359 | USD[0.00001646280884800] |
| 09964362 | ALGO[15.95606338000000000],LINK[21.67010434000000000],SHIB[4780116.72275334000000000],TRX[1.00000000000000000],USD[0.00000014093801380] |
| 09964367 | SHIB[1.00000000000000000],USD[0.00007974275831040] |
| 09964373 | USD[0.00019609681167190] |
| 09964377 | USD[201.38007592000000000] |
| 09964413 | BAT[1.00000000000000000],DOGE[2.00000000000000000],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[0.00010193518366810],USDT[1.00000000000000000] |
| 09964415 | USD[100.00000000000000000] |
| 09964416 | USD[7.24210471152651740] |
| 09964418 | BTC[0.05360226000000000],DOGE[2.00000000000000000],ETH[0.37319783000000000],TRX[1.00000000000000000],USD[16.56886625808872720] |
| 09964419 | USD[400442.20450973000000000] |
| 09964430 | USD[0.00070400815134180] |
| 09964434 | USD[5.00005081646413560] |
| 09964436 | BTC[0.00000000995599690],ETHW[0.00003150000000000] |
| 09964439 | USD[0.00012239314294430] |
| 09964441 | ALGO[0.00000000830168780],DOGE[0.04994299701292770],MATIC[0.00087011923645180],SHIB[9.30389111000000000],USD[0.00000007346776100] |
| 09964447 | BTC[0.00514433000000000],SHIB[1.00000000000000000],USD[0.00007830108523520] |
| 09964449 | BTC[0.00043790000000000],ETH[0.00060503000000000],USD[196.47858533049718070] |
| 09964470 | ALGO[30.21142564000000000],BAT[33.23287153000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SUSHI[13.06644948000000000],USD[0.00000010861806500] |
| 09964487 | SHIB[1.00000000000000000],USD[0.00007074504800880] |
| 09964499 | USD[2.00009084700717860] |
| 09964519 | ALGO[74.81649659000000000],ETH[0.05283369000000000],SHIB[4.00000000000000000],USD[0.00000006032450100] |
| 09964520 | USD[529.67200000051481626],USDT[0.00000006047856843] |
| 09964526 | USD[9.97974310602421050] |
| 09964541 | USD[10.07075113000000000] |
| 09964546 | ETH[0.47166877000000000],NFT [3067345428448798270][1],NFT [5760896649303724270][1],SHIB[2.00000000000000000],USD[0.00000875424334305] |
| 09964550 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.51483536918956000] |
| 09964554 | USD[100.00000000000000000] |
| 09964556 | BTC[0.00009762500000000],USD[0.01880284000000000] |
| 09964557 | USD[150.90407939000000000] |
| 09964568 | USD[0.00000025011719200] |
| 09964569 | USD[0.00000534989146270] |
| 09964572 | USD[0.00757505900000000] |
| 09964575 | USD[0.00888280000000000] |
| 09964580 | USD[1000.00000001325615370],USDT[2.50599307000000000] |
| 09964582 | BTC[0.05155676000000000],SHIB[1.00000000000000000],USD[0.00000078107939620] |
| 09964588 | BRZ[1.00000000000000000],BTC[0.00256139000000000],DOGE[1.00000000000000000],ETH[0.03751042000000000],LINK[1.29451946000000000],SHIB[1.00000000000000000],SOL[1.49749652000000000],TRX[1.00000000000000000],USD[0.00083973662998830] |
| 09964598 | BTC[0.01332047000000000],ETH[0.17831346000000000] |
| 09964599 | USD[503.53295516000000000] |
| 09964600 | USD[0.00012505632493100] |
| 09964603 | DOGE[0.09100000000000000],SOL[0.00542000000000000],USD[0.30721265000000000] |
| 09964621 | USD[0.00000010593734990] |
| 09964623 | BCH[0.00000005040000000],USD[0.95135840000000000] |
| 09964638 | DOGE[1016.97431736000000000],USD[0.00001104395922940] |
| 09964644 | BTC[0.00000000701762800],SHIB[25.48096602821829120],SUSHI[0.00000000673560710],USD[0.00000003663818152],USDT[0.00000002735786400] |
| 09964646 | USD[0.00000001324490150] |
| 09964650 | USD[65.00000000000000000] |
| 09964656 | USD[100.00000000000000000] |
| 09964661 | BTC[0.00000001000000000] |
| 09964668 | ETH[0.00000000870000000] |

Schedule F Part 3 Code 0006 Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 99964671 | USD[2000.0000000000000000] |
| 99964674 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000057310910],USDT[0.0000406748379975] |
| 99964683 | USD[2.0000000000000000] |
| 99964686 | BTC[0.0052072000000000],ETH[0.1425951900000000],SHIB[3.0000000000000000],USD[4.0586753039680945] |
| 99964695 | BTC[0.0010756500000000] |
| 99964702 | BTC[0.0000000085936701],USD[0.0058203452337967] |
| 99964704 | AAVE[1.0000000000000000],SHIB[2.0000000000000000],SOL[3.0000000000000000],USD[6.0675333200000000] |
| 99964709 | ETH[0.5292766200000000],SHIB[2.0000000000000000],USD[0.0000129217853230] |
| 99964717 | BTC[0.0262479000000000],USD[2.8136955100000000] |
| 99964728 | USD[0.0045464000000000] |
| 99964734 | BTC[0.0000003000000000],TRX[1.0000000000000000],USD[0.0002481665564796] |
| 99964747 | USD[0.0033702157000000],USDT[0.0001776600000000] |
| 99964749 | USD[4021.5425611900000000] |
| 99964760 | BRZ[1.0000000000000000],USD[0.0000002347893428] |
| 99964771 | ETH[0.0000000012432032],SHIB[1.0000000000000000],USD[0.0022847752893470] |
| 99964783 | BTC[0.0002884800000000],SHIB[3.0000000000000000],USD[0.0001799539869477] |
| 99964786 | USD[0.0000671002530093] |
| 99964788 | MATIC[25.0000000000000000],USD[0.3652647500000000] |
| 99964818 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000093864613],USDT[0.0000000000905404] |
| 99964834 | USD[99.5537589860000000] |
| 99964845 | USD[0.0096391888800000] |
| 99964846 | ETH[0.0009910900000000],USD[0.0000111738369708] |
| 99964860 | DOGE[1.3179376600000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000019816183],USDT[1.0013249900000000] |
| 99964868 | ETH[0.2171736900000000],SHIB[4.0000000000000000],SOL[3.1318847200000000],USD[0.0000372802355943] |
| 99964870 | USD[0.0040000000000000] |
| 99964883 | ALGO[37.8522435200000000],GRT[1.2863129100000000],SHIB[9.0000000000000000],SUSHI[11.0386861000000000],USD[0.0000000021287607] |
| 99964887 | USD[2.7162326744148000] |
| 99964893 | BTC[0.0000001800000000],USD[0.0001969838277226] |
| 99964896 | ETH[0.0075345385387149],USD[0.0000402160190886] |
| 99964968 | USD[1.8005064120446437] |
| 99965146 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[997.5385181919386918] |
| 99965205 | BTC[0.0075885700000000],USD[0.0030635855203634] |
| 99965232 | USD[1560.2067789840012760] |
| 99965236 | USD[0.4562452706069128] |
| 99965243 | USD[0.0079714400000000] |
| 99965255 | USDT[0.0000000061370000] |
| 99965260 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[83.3927872165229956] |
| 99965268 | USD[0.3600000000000000] |
| 99965292 | ETH[0.0000000017117772],USD[0.0000000240905041] |
| 99965393 | USD[0.4511926000000000] |
| 99965412 | USD[1000.0000000000000000] |
| 99965469 | BTC[0.1002523700000000],USD[0.0002044832866620] |
| 99965497 | SHIB[4.0000000000000000],USD[0.0000026326744486] |
| 99965509 | USD[0.0000000157766669] |
| 99965536 | SHIB[1.0000000000000000],USD[1.9816905007814909],USDT[1.9900079900000000] |
| 99965545 | USD[0.0970707000000000],USDT[0.0000000103802927] |
| 99965604 | TRX[1.0000000000000000],USD[2.8029615642433600] |
| 99965620 | BTC[0.0000859600000000],ETH[0.0008560000000000],USD[748.8227241300000000] |
| 99965629 | AUD[3.1775914800000000],BTC[0.0002594100000000],USD[0.9911088184807009] |
| 99965695 | DOGE[0.006533899439572],MATIC[0.0000000074759200],USD[0.0000427019363597] |
| 99965718 | ETHW[38.3960000000000000],USD[0.0013034880000000] |
| 99965730 | BRZ[1.0000000000000000],DOGE[5966.0273187200000000],USD[0.0086308003392848] |
| 99965735 | AAVE[0.0199000000000000],ALGO[0.0990000000000000],AVAX[0.0991000000000000],BAT[1.9840000000000000],BCH[0.0009720000000000],BTC[0.0000000009395000],DOGE[0.9550000000000000],ETH[0.0010233400000000],ETHW[0.0007280000000000],GRT[1.9710000000000000],LINK[0.1984000000000000],LTC[0.0099200000000000],MATIC[0.9930000000000000],MKR[0.0019940000000000],NEAR[0.1980000000000000],SHIB[99500.0000000000000000],SOL[0.0097300000000000],SUSHI[0.4990000000000000],TRX[0.6940000000000000],UNI[0.0970500000000000],USD[0.0019050585196672],USDT[0.0121733250000000],WBTC[0.0001993000000000],YFI[0.0000997000000000] |
| 99965751 | USD[50.0000000000000000] |
| 99965814 | TRX[1.0000000000000000],USD[0.0000000005440000] |
| 99965837 | USD[1000.0000000000000000] |
| 99965872 | ETH[0.0065000000000000],SHIB[1.0000000000000000],USD[84.0765634833000000] |
| 99965890 | USD[200.0100000000000000] |
| 99965892 | USD[301.5039960000000000] |
| 99965898 | USD[2.0000000000000000] |

Schedule E/F Part 2 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09965903 | USD[10.0231828200000000] |
| 09965916 | EUR[0.000000052121053],USD[0.0000000141125913],USDT[345.2135115065483441] |
| 09965936 | AVAX[0.0000000255534116],MATIC[100.1412822300000000],SHIB[1.0000000000000000],SOL[0.0000000054920320],USD[0.0000000016877462],USDT[0.0000000054837146] |
| 09965937 | BTC[0.0216249800000000],ETH[5.8170971900000000],SOL[2.0057382600000000],USD[7337.99000000] |
| 09965949 | USD[2.0000000000000000] |
| 09965977 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[32.9860398974668700] |
| 09965999 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022494205981184] |
| 09966008 | BTC[0.0000500000000000],USD[411.3573556000000000] |
| 09966015 | USD[347.5181390000000000] |
| 09966024 | USD[0.7100000000000000] |
| 09966050 | USD[1.1060000000000000] |
| 09966069 | USD[60.8879559783698537] |
| 09966074 | SHIB[2762431.9392265100000000],USD[0.0000000000001014] |
| 09966132 | ETH[0.0059970000000000],USD[2.1711790000000000] |
| 09966251 | SHIB[4.0000000000000000],USD[0.0001843426700865] |
| 09966297 | USD[300.0000000000000000] |
| 09966306 | BTC[0.0034980000000000],NFT [3626418874494476233][1],NFT [394571591565902530][1],NFT [461812060211552139][1],SOL[0.0060000000000000],USD[0.5650578000000000] |
| 09966321 | APE[0.7582558000000000],DOGE[4.9800000000000000],ETH[0.0019308700000000],LINK[0.1950000000000000],SHIB[184930.1055528000000000],SOL[0.0125700000000000],UNI[0.0980000000000000],USD[2.1313883300000000] |
| 09966337 | UNI[7.8055406400000000],USD[0.0001058600554384] |
| 09966341 | BTC[0.0000000091992540],ETH[0.0000000041240000],USD[0.0087914792294400] |
| 09966343 | USD[0.0004204400000000] |
| 09966365 | DOGE[1.0000000000000000],ETH[0.0772473900000000],USD[0.0200958660948554] |
| 09966394 | USD[60.0000000000000000] |
| 09966407 | BRZ[1.0000000000000000],DOGE[1153.4618589700000000],SHIB[39086861.0414404600000000],USD[1.1220725100000990] |
| 09966428 | USD[0.0061718002099591] |
| 09966439 | BTC[0.0000000008370384],USDT[0.0000002093640378] |
| 09966440 | ETH[0.2894718000000000] |
| 09966460 | BRZ[500.0000000000000000],DOGE[1.0000000000000000],USD[3.2011800000000000] |
| 09966486 | BTC[0.0103737700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09966495 | ETH[0.0000000100000000],NFT (288361612749954045)[1],NFT (288600496562200885)[1],NFT (288786828489178688)[1],NFT (288943558063071637)[1],NFT (288954788044343377)[1],NFT (289016412983372030)[1],NFT (289024972573814652)[1],NFT (289080011619609032)[1],NFT (290229932740721863)[1],NFT (290247421779055836)[1],NFT (290518935237160402)[1],NFT (290523845931722949)[1],NFT (290529494612070850)[1],NFT (291162603721630331)[1],NFT (291322855114780075)[1],NFT (291375509075401238)[1],NFT (291489393883844211)[1],NFT (291510625438818987)[1],NFT (291740565789084537)[1],NFT (291756695442983911)[1],NFT (291874008880369280)[1],NFT (291886545839956661)[1],NFT (292010790109527221)[1],NFT (292350287624081292)[1],NFT (292559874720796354)[1],NFT (292609831949927891)[1],NFT (293222658687097138)[1],NFT (293375527864924370)[1],NFT (294624532365460656)[1],NFT (294821870071617449)[1],NFT (295124663630262006)[1],NFT (296047464108425879)[1],NFT (296142917950810145)[1],NFT (296583449122766419)[1],NFT (296814212970791344)[1],NFT (297432226863392419)[1],NFT (297775283187664735)[1],NFT (298218754388507246)[1],NFT (298483058792361531)[1],NFT (298489524166254199)[1],NFT (298808144941613939)[1],NFT (298825665977329902)[1],NFT (299235637655699747)[1],NFT (299454173868515102)[1],NFT (299952804356622752)[1],NFT (301066027410353609)[1],NFT (301262078675921397)[1],NFT (301601998658473905)[1],NFT (301674274831348697)[1],NFT (302108745664036493)[1],NFT (302299670582310394)[1],NFT (303399532826576972)[1],NFT (303908877117307166)[1],NFT (304461845369686433)[1],NFT (304502147780921774)[1],NFT (304524355213792057)[1],NFT (305445932828630176)[1],NFT (305858820451764479)[1],NFT (305952823710839028)[1],NFT (306546643658607402)[1],NFT (306795626777514111)[1],NFT (306983009697475236)[1],NFT (306997844162037860)[1],NFT (307302537431735666)[1],NFT (307643794583263776)[1],NFT (307993747631704120)[1],NFT (308306025280970699)[1],NFT (308409072218614128)[1],NFT (308576707689625226)[1],NFT (308813150613071419)[1],NFT (308971139828555050)[1],NFT (309229526923145551)[1],NFT (309529646725513453)[1],NFT (310482823856052934)[1],NFT (310644655878163567)[1],NFT (310677079381908466)[1],NFT (310759056742374941)[1],NFT (310825681259399781)[1],NFT (311887901827100486)[1],NFT (312002719751063532)[1],NFT (312082629034119276)[1],NFT (312166225597309571)[1],NFT (312227594241655702)[1],NFT (312374220423858755)[1],NFT (312695137137963938)[1],NFT (313344252791003627)[1],NFT (313398066602764694)[1],NFT (313428633734989421)[1],NFT (313989264733831484)[1],NFT (314561848893729010)[1],NFT (314567004036880208)[1],NFT (314737082287431044)[1],NFT (314823360095665969)[1],NFT (315285661698986188)[1],NFT (315374841887357473)[1],NFT (316136454129718769)[1],NFT (316151709530519599)[1],NFT (316207748195212843)[1],NFT (316418643640447312)[1],NFT (316856723018273547)[1],NFT (316972130640051945)[1],NFT (317225406611318775)[1],NFT (317324966182010653)[1],NFT (318775110321778527)[1],NFT (319592077558766524)[1],NFT (320163025738622141)[1],NFT (320243097054709170)[1],NFT (320254184807676326)[1],NFT (320539242849167087)[1],NFT (321057828760762008)[1],NFT (321085008256496373)[1],NFT (322297007319310401)[1],NFT (322527474982396459)[1],NFT (322555147439788492)[1],NFT (322850918748843189)[1],NFT (323389919265315154)[1],NFT (323743746778239549)[1],NFT (323791583380444544)[1],NFT (324015940723629386)[1],NFT (324180071981891980)[1],NFT (324301066005153507)[1],NFT (324993887309008004)[1],NFT (325232782627924699)[1],NFT (325312061721699810)[1],NFT (325372787588619491)[1],NFT (325648259072945386)[1],NFT (325726616150625851)[1],NFT (326092295437298634)[1],NFT (326247931089726295)[1],NFT (327176132127432091)[1],NFT (327277008065901924)[1],NFT (327311106747227775)[1],NFT (327489561869941455)[1],NFT (327929345062121095)[1],NFT (328596302659321803)[1],NFT (328791019810822164)[1],NFT (329063724429770110)[1],NFT (329353881400177967)[1],NFT (329764049839134086)[1],NFT (329834628081651110)[1],NFT (330119730823029940)[1],NFT (330161496029516517)[1],NFT (330185042243581429)[1],NFT (330502913669887276)[1],NFT (330601420774832522)[1],NFT (330992670466788881)[1],NFT (331377883039339736)[1],NFT (331532878427257411)[1],NFT (331765372274868713)[1],NFT (331826005764561413)[1],NFT (332635042601199630)[1],NFT (332916924445030952)[1],NFT (333714091500282030)[1],NFT (334198339278928839)[1],NFT (334251863109667563)[1],NFT (334437493149109614)[1],NFT (334829427103899452)[1],NFT (334959050290670231)[1],NFT (335037179365630193)[1],NFT (335227788607367463)[1],NFT (335256696204038288)[1],NFT (335648517218045753)[1],NFT (336211425969770328)[1],NFT (336670603012439144)[1],NFT (336825555454183987)[1],NFT (337735490675210294)[1],NFT (338429579944112295)[1],NFT (338469837797129537)[1],NFT (338791900138410617)[1],NFT (339114850378243923)[1],NFT (339247213918837908)[1],NFT (339491740320322424)[1],NFT (339514070483783743)[1],NFT (339937223207275643)[1],NFT (339976388999508692)[1],NFT (340039597468259977)[1],NFT (340147665730024984)[1],NFT (340203108707408520)[1],NFT (340266005845075404)[1],NFT (340430486002889378)[1],NFT (341210210012026370)[1],NFT (341287903520836646)[1],NFT (341350471785539088)[1],NFT (341571497637471097)[1],NFT (341863016580619506)[1],NFT (342044258264193103)[1],NFT (342156435116932886)[1],NFT (342260513783547742)[1],NFT (342506503930581318)[1],NFT (342520157248398371)[1],NFT (343128150992631365)[1],NFT (343212882413311491)[1],NFT (343533224034062053)[1],NFT (343620019673751742)[1],NFT (343661111899805848)[1],NFT (343817689949833368)[1],NFT (344684987625211461)[1],NFT (344756886809484321)[1],NFT (345070615630708855)[1],NFT (345192484301190652)[1],NFT (345453077586802604)[1],NFT (345645821772720171)[1],NFT (345933130608868858)[1],NFT (346023971370218477)[1],NFT (346157290254067002)[1],NFT (346417396903941650)[1],NFT (346605194818885804)[1],NFT (346660934388369350)[1],NFT (346770203392173074)[1],NFT (346788137349090718)[1],NFT (347083030238781208)[1],NFT (347648390087654883)[1],NFT (347715326498390128)[1],NFT (347829346782510669)[1],NFT (347893230811506991)[1],NFT (348370419174876563)[1],NFT (348856349866840161)[1],NFT (348984693235872369)[1],NFT (349054009144123238)[1],NFT (349108353147937461)[1],NFT (349108600191210657)[1],NFT (349231992318935377)[1],NFT (349272760468976244)[1],NFT (349769947230079377)[1],NFT (350342916947084468)[1],NFT (350881682859363079)[1],NFT (351048359812443385)[1],NFT (351083576935054358)[1],NFT (351093069213955112)[1],NFT (351133111421984275)[1],NFT (351624346943814432)[1],NFT (352408753320577674)[1],NFT (352511932760853309)[1],NFT (352686363847991788)[1],NFT (353370672989830284)[1],NFT (353602053871417765)[1],NFT (353691385703816792)[1],NFT (353821767245771907)[1],NFT (354042423891315142)[1],NFT (355277333749872149)[1],NFT (355332038715696754)[1],NFT (355692034718826667)[1],NFT (355867524823534910)[1],NFT (356160662738045647)[1],NFT (356830241046115098)[1],NFT (357114482647896379)[1],NFT (357147815550312749)[1],NFT (357263917312540270)[1],NFT (357643370212778068)[1],NFT (357690960937334932)[1],NFT (357746886774955684)[1],NFT (357919378469965038)[1],NFT (358699448163752408)[1],NFT (359143756544409947)[1],NFT (359485461328722187)[1],NFT (359742504569406055)[1],NFT (360270424847252511)[1],NFT (360309153304883241)[1],NFT (360341265919060895)[1],NFT (360697473661502496)[1],NFT (361003668305237369)[1],NFT (361076725554497499)[1],NFT (361416187303526172)[1],NFT (361479487915080197)[1],NFT (361916006235295913)[1],NFT (361966756857373768)[1],NFT (362221110113946709)[1],NFT (362246086837523240)[1],NFT (362407143507012454)[1],NFT (363254672561947552)[1],NFT (363480330866998136)[1],NFT (364648248154881453)[1],NFT (364675221177592809)[1],NFT (364758874979345790)[1],NFT (365084007090822352)[1],NFT (365823144855070706)[1],NFT (366189497169513877)[1],NFT (367416088023591639)[1],NFT (368190175375213890)[1],NFT (368275160469586294)[1],NFT (368415440208501306)[1],NFT (368736713021669751)[1],NFT (368874909340737899)[1],NFT (369442142262582934)[1],NFT (369507510627447408)[1],NFT (370742138539444225)[1],NFT (370866528544524571)[1],NFT (371690964494557733)[1],NFT (372568352779605768)[1],NFT (372867441327968349)[1],NFT (372963599436558397)[1],NFT (373293835080314804)[1],NFT (373928822488183233)[1],NFT (374134881361916105)[1],NFT (374558002341603015)[1],NFT (374614076318225123)[1],NFT (374701139861806062)[1],NFT (374706783515962544)[1],NFT (375058226329987110)[1],NFT (375202532340951449)[1],NFT (375322529958684694)[1],NFT (375702339964264979)[1],NFT (375938449664047143)[1],NFT (376441339770393097)[1],NFT (376634481950954426)[1],NFT (376804702771647261)[1],NFT (376869437353049665)[1],NFT (376875641796462487)[1],NFT (377022124360764004)[1],NFT (377049550608830867)[1],NFT (377370895550270942)[1],NFT (377601643922428401)[1],NFT (377871959360801866)[1],NFT (377993248921079933)[1],NFT (378140743780836807)[1],NFT (378489875869611001)[1],NFT (378724113913018902)[1],NFT (379114673059774274)[1],NFT (379301595391801248)[1],NFT (379480895592432848)[1],NFT (379711655224956492)[1],NFT (380222782315680812)[1],NFT (380541452579810406)[1],NFT (380923910878891679)[1],NFT (381289273844338706)[1],NFT (381306547054290276)[1],NFT (381539238613211048)[1],NFT (381607927883998195)[1],NFT (381616815305053830)[1],NFT (381690514034860524)[1],NFT (381859391253613804)[1],NFT (382565917791032057)[1],NFT (382968229083348957)[1],NFT (383579284665354423)[1],NFT (384029756011422770)[1],NFT (384423744620089060)[1],NFT (384778614118499531)[1],NFT (385048621050283167)[1],NFT (385295324408254662)[1],NFT (385564003477701171)[1],NFT (385696258549631297)[1],NFT (386294397767522019)[1],NFT (386466877180962806)[1],NFT (387307229480521223)[1],NFT (387545321650747427)[1],NFT (387635568807085735)[1],NFT (388572608752599032)[1],NFT (388891328482782316)[1],NFT (389020236476633510)[1],NFT (389475640798636875)[1],NFT (389690971991902993)[1],NFT (389966575444139081)[1],NFT (390627004526586549)[1],NFT (390627021422594521)[1],NFT (390654839819014978)[1],NFT (390969901358907143)[1],NFT (391148756820691922)[1],NFT (391237966088637929)[1],NFT (391384408108763724)[1],NFT (391576837202429947)[1],NFT (392292405631932332)[1],NFT (392532670433253566)[1],NFT (392761377822800569)[1],NFT (392905247631438755)[1],NFT (393119360470745066)[1],NFT (393213666780053094)[1],NFT (393550920946326252)[1],NFT (393942760233115818)[1],NFT (394151172803234943)[1],NFT (394302534606395232)[1],NFT (394352707942500245)[1],NFT (394685736933769270)[1],NFT (394710506963400857)[1],NFT (394906003174514248)[1],NFT (395149323417580246)[1],NFT (397170007594204793)[1],NFT (397789849462949117)[1],NFT (398149368925618986)[1],NFT (398193991513442868)[1],NFT (398200721414927039)[1],NFT (398251069684911257)[1],NFT (398332767296926535)[1],NFT (398490469701274234)[1],NFT (398625300618982876)[1],NFT (398913803741435099)[1],NFT (399247370700458360)[1],NFT (399254092120547109)[1],NFT (399352515147790567)[1],NFT (399439938339035694)[1],NFT (399659170755982934)[1],NFT (399857726036958820)[1],NFT (400006348422259419)[1],NFT (400442695922463522)[1],NFT (400880661389240453)[1],NFT (400882311442835514)[1],NFT (401345210609731390)[1],NFT (401997070886899419)[1],NFT (402521864418730958)[1],NFT (403208361985503383)[1],NFT (403224102293815591)[1],NFT (403682330992447703)[1],NFT (403763332014171286)[1],NFT (403952089789296913)[1],NFT (404308518229183288)[1],NFT (404390167848811125)[1],NFT (404520264711683826)[1],NFT (404542627796284083)[1],NFT (404658770507097773)[1],NFT (404887052882957202)[1],NFT (405236799683729423)[1],NFT (405456299611329345)[1],NFT (405729976459525112)[1],NFT (405745714811760607)[1],NFT (405754991969531617)[1],NFT (405864414682800401)[1],NFT (405992157062309151)[1],NFT (406179660359836310)[1],NFT (406634098630573797)[1],NFT (406755220776748205)[1],NFT (406853185019181239)[1],NFT (407119600254622068)[1],NFT (407517412549674187)[1],NFT (407690374996670026)[1],NFT (408101430734002189)[1],NFT (408135591231205189)[1],NFT (408274493728083609)[1],NFT (409125524475284946)[1],NFT (409161268348693826)[1],NFT (409264318051367390)[1],NFT (409519902999606888)[1],NFT (409683778062902208)[1],NFT (409951155561440535)[1],NFT (410126266730509462)[1],NFT (410809517501309914)[1],NFT (411127460046942241)[1],NFT (411730301934598791)[1],NFT (412003819479218352)[1],NFT (412448133123715726)[1],NFT (412875619025291245)[1],NFT (413039231854430501)[1],NFT (413580754260003028)[1],NFT (413746263836799149)[1],NFT (413859981409160814)[1],NFT (413955142749858740)[1],NFT (414254951563438979)[1],NFT (414328415561979162)[1],NFT (414596999048625864)[1],NFT (415347428207960585)[1],NFT (415389190383660076)[1],NFT (415567519454475237)[1],NFT (415593537159944951)[1],NFT (415714746209675063)[1],NFT (416523022457848261)[1],NFT (416683417778397670)[1],NFT (416913260697927366)[1],NFT (417808103990397751)[1],NFT (417831974595883522)[1],NFT (417934316776014379)[1],NFT (418044216096465900)[1],NFT (418136804049218586)[1],NFT (418392814796128147)[1],NFT (419291295872990186)[1],NFT (419942485067243923)[1],NFT (419943248132851229)[1],NFT (420179024164579113)[1],NFT (420315265781091233)[1],NFT (420631162088410189)[1],NFT (420816961628780645)[1],NFT (421339409481813161)[1],NFT (421706097689984124)[1],NFT (421732104718146545)[1],NFT (421856885249416616)[1],NFT (422072078194373509)[1],NFT (422459243965467796)[1],NFT (422532472714279354)[1],NFT (422618840360862771)[1],NFT (422920810280625203)[1],NFT (423248355450260440)[1],NFT (423638612642654403)[1],NFT (423845881724585508)[1],NFT (423954192886915962)[1],NFT (424035675266752650)[1],NFT (424047430514824635)[1],NFT (424144832255512393)[1],NFT (425016447938212063)[1],NFT (425044092132677928)[1],NFT (425379732299018038)[1],NFT (425592971971118496)[1],NFT (425609068670448683)[1],NFT (425788397424435340)[1],NFT (425840307173817034)[1],NFT (425853270683178122)[1],NFT (426293572059869653)[1],NFT (426342374859205358)[1],NFT (426689159084138789)[1],NFT (426914612984516515)[1],NFT (427313691460898628)[1],NFT (427333312716964482)[1],NFT (427564783197215054)[1],NFT |
| 09966496 | USD[0.0072094100000000] |
| 09966500 | DOGE[18.5630656000000000] |
| 09966506 | USDT[0.0000000210800000] |
| 09966554 | BRZ[1.0000000000000000],BTC[0.0000000100000000],ETH[0.0000002100000000],SHIB[4.0000000000000000],USD[2.0088494470846201] |
| 09966563 | USD[100.0000000000000000] |
| 09966565 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[4.4720837995970684],USD[0.0000001109095875] |
| 09966571 | MATIC[495.8148938500000000],SHIB[3.0000000000000000],SUSHI[150.7429262600000000],USD[277.6421559527299627] |
| 09966587 | USD[1176.7918708447838870] |
| 09966614 | SHIB[1470060.2577078700000000],USD[0.0000000000000061] |
| 09966634 | USDT[0.0000000053480309] |
| 09966648 | SHIB[1.0000000000000000],USD[0.0000007758782262] |
| 09966660 | USD[0.0015064926256000] |
| 09966670 | USD[100.0000000000000000] |
| 09966710 | USD[0.0044560000000000] |
| 09966735 | USD[5.0345938800000000] |
| 09966754 | BTC[0.0015525600000000],USD[50.0000927497407944] |
| 09966768 | USD[0.8300000000000000] |
| 09966778 | USD[10.0000000000000000] |
| 09966796 | BTC[0.2116966500000000],USD[0.4842990075623773] |
| 09966818 | BTC[0.0002589000000000],USD[0.0000046349896580] |
| 09966832 | BTC[0.0556436100000000] |
| 09966837 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0090848059408683] |
| 09966842 | DOGE[8.0000000000000000],SHIB[29.0000000000000000],USD[45.5928608073081539],USDT[0.0000000091202059] |
| 09966844 | USD[0.0000007687494790] |
| 09966858 | ETH[0.1240324900000000],USD[2.8663485700000000] |
| 09966861 | USD[0.0000138132005247] |
| 09966863 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0039068428761151] |
| 09966877 | BTC[0.0000000134233822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09966890 | ETH[0.000068830000000],USDT[0.000460876226034] |
| 09966895 | USD[5.000000000000000] |
| 09966931 | USD[5.000000000000000] |
| 09966962 | USD[20.000000000000000] |
| 09966994 | AVAX[1.884918430000000],DOGE[1.000000000000000],MATIC[30.161253120000000],SHIB[2.000000000000000],SOL[2.010750250000000],USD[83.211160958220818] |
| 09967041 | ETH[0.000000097364448] |
| 09967081 | USD[0.004797071800000],USDT[1.370000000000000] |
| 09967082 | USD[0.147160550000000] |
| 09967083 | ALGO[7.479486610000000],BAT[2.000000000000000],BTC[0.001291020000000],DOGE[14.422589420000000],ETH[0.015168780000000],GRT[8.024588170000000],MATIC[8.733664872400000],MKR[0.000427360000000],NEAR[2.685609820000000],PAXG[0.012680630000000],SHIB[496464.793683620000000],SOL[0.749947740000000],SUSHI[4.190771250000000],TRX[9.000000000000000],USD[434.346665696842208 0] |
| 09967128 | TRX[31.583489650000000],USD[2.021200887272604 9],USDT[9.985532690000000] |
| 09967153 | DOGE[1.000000000000000],ETH[1.367472400000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.310613581834 2104] |
| 09967159 | USD[11.073780250000000] |
| 09967182 | USD[0.339271000000000] |
| 09967201 | USD[100.000000000000000] |
| 09967210 | TRX[1.000000000000000],USD[922.121267247881 1346],USDT[76.107197974449 8197] |
| 09967245 | USD[0.024751540000000] |
| 09967247 | USD[0.038595315600000] |
| 09967334 | AVAX[1.223484310000000],BTC[0.001307540000000],DOGE[1.000000000000000],ETH[0.027025850000000],LINK[1.314881400000000],SHIB[3.000000000000000],UNI[1.568033370000000],USD[0.002719610535547] |
| 09967352 | USD[20.192205580727223] |
| 09967363 | BTC[0.000623880000000],SHIB[1.000000000000000],USD[3.000085400428436 4] |
| 09967367 | USD[2.000000000000000] |
| 09967372 | AAVE[0.268712660000000],BRZ[0.000038050000000],DOGE[213.756685920000000],GRT[0.000033060000000],SHIB[4.000000000000000],TRX[475.634859160000000],USD[0.004443456272407] |
| 09967376 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.041341984682454 0],USDT[0.000000000361515 6] |
| 09967415 | LINK[0.000997340000000],MATIC[0.004133800000000],SOL[0.000119160000000],SUSHI[0.000614410000000] |
| 09967443 | USD[20.000000000000000] |
| 09967478 | SHIB[1.000000000000000],USD[0.974025003551310 0],USDT[13.881687854878 9713] |
| 09967515 | ETH[0.019094510000000],MATIC[12.562774450000000],SHIB[1.000000000000000],USD[15.000002623673072 1] |
| 09967525 | SOL[12.297177100000000],USD[0.500007529724631],USDT[0.400000588385505 1] |
| 09967526 | ETHW[2.559888450000000],USD[0.000012312606325 0] |
| 09967541 | BTC[0.009550000000000],SHIB[1.000000000000000],USD[0.782152831414000 0] |
| 09967594 | AVAX[0.000726000000000],BTC[0.000993120000000],DOGE[2.1590.612590000000000],LINK[0.009254500000000],LTC[0.002087600000000],NEAR[0.002539000000000],SOL[0.007674000000000],UNI[0.004860500000000],USD[0.000000051991105],USDT[43.314393469720 1380] |
| 09967614 | BTC[0.001045480000000],ETH[0.058088260000000],SHIB[7.000000000000000],USD[0.000011560924768 2] |
| 09967623 | BTC[0.003868940000000],DOGE[194.568508200000000],MATIC[44.112263200000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[62.133550588487657 1] |
| 09967633 | ETH[0.000000011577339] |
| 09967634 | USD[50.000000000000000] |
| 09967691 | SHIB[1.000000000000000],USD[0.001536366851700] |
| 09967699 | BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[0.000110413576019 0] |
| 09967715 | USD[0.000255358263941] |
| 09967721 | USD[103.000000000000000] |
| 09967738 | BRZ[1.000000000000000],USD[0.000000025769066] |
| 09967754 | TRX[1.000000000000000],USD[0.008785232310559 2] |
| 09967780 | BTC[0.000000050000000],ETH[0.000025600000000],USD[418.251459759873921 1],USDT[0.000000167661193] |
| 09967848 | BTC[0.005262400000000] |
| 09967893 | USD[2.000000000000000] |
| 09967895 | ETH[0.001538380000000],USD[0.000047855637886] |
| 09967927 | DOGE[1.000000000000000],LINK[1090.525735140000000],USD[1621.343851096356 3299] |
| 09967961 | AVAX[3.105698800000000],ETH[0.077421620000000],SOL[1.564765280000000],USD[0.000030603581404] |
| 09967979 | SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.000080818529982] |
| 09968006 | DOGE[4.000000000000000],GRT[5550.687433330000000],MKR[0.000005200000000],SHIB[3.000000000000000],USD[12.494236036874632 9],YFI[0.000000060000000] |
| 09968013 | BTC[0.001310400000000],SHIB[1.000000000000000],USD[0.001350721759600] |
| 09968026 | USD[0.001294066720302] |
| 09968047 | TRX[0.000070000000000],USDT[12.169700000000000 0] |
| 09968062 | BTC[0.010467350000000],DOGE[1.000000000000000],USD[0.000594088838090] |
| 09968066 | USD[100.000000000000000] |
| 09968091 | USD[41.452574350000000] |
| 09968114 | SHIB[977517.106549360000000],TRX[32.206129530000000],USD[0.000000003096378] |
| 09968163 | SHIB[1.000000000000000],USD[0.000191277508300] |
| 09968186 | BRZ[1.000000000000000],DOGE[1.896100000000000],ETH[0.097002670000000],SHIB[3.000000000000000],SOL[17.111441270000000],USD[37.259994200759149 0] |
| 09968227 | SOL[0.012000000000000] |
| 09968252 | ETH[0.019613300000000],SHIB[1.000000000000000],USD[0.000051336354928] |
| 09968281 | USD[99.241421770000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09968304 | USD[0.0000000891155435] |
| 09968307 | DOGE[84.5393537300000000],MATIC[5.0342720200000000],SHIB[1.0000000000000000],USD[0.9474622905859515] |
| 09968317 | SHIB[45000000.0000000000000000] |
| 09968325 | BRZ[108.2726175300000000],DOGE[6.0000000000000000],ETH[0.9307576500000000],SHIB[37868367.8449295600000000],SUSHI[146.9158619800000000],TRX[1.0000000000000000],USD[1213.7500005002392729] |
| 09968328 | USD[500.0000000000000000] |
| 09968336 | USD[100.0000000000000000] |
| 09968359 | DOGE[0.1944000000000000],SHIB[5000000.0000000000000000],USD[89.3697013000000000] |
| 09968376 | USD[100.00000000] |
| 09968416 | USD[10.0000000000000000] |
| 09968424 | BTC[0.0129530746188512],ETH[0.0000000092452000],USDT[0.0006194951400000] |
| 09968472 | ETH[0.0932702100000000],SHIB[1.0000000000000000],USD[0.0000011317581780] |
| 09968474 | SHIB[1.0000000000000000],TRX[0.0000420000000000],USD[0.0077378900000000],USDT[0.0000000115086319] |
| 09968484 | BTC[0.0000900250000000],USD[994.4500192200000000] |
| 09968502 | BTC[0.0000097000000000],USD[0.0213032978457152] |
| 09968516 | BTC[0.0002000000000000],USD[1.2304760000000000] |
| 09968552 | USD[78.0000000000000000] |
| 09968554 | USD[2499.0000000000000000] |
| 09968639 | BTC[0.0000000446063602],ETHW[0.0000000095090460],KSHIB[0.0000000009481484],MATIC[0.0000000077920682],SHIB[0.0000000064261576],TRX[0.0000000071825786],USD[0.0000000068881306],USDT[0.0000000002316118] |
| 09968651 | USD[0.0052108800000000] |
| 09968683 | BTC[0.0014942500000000] |
| 09968690 | USD[0.0041530000000000] |
| 09968694 | ALGO[20.6216778400000000],BTC[0.0015585300000000],ETH[0.0219631800000000],MATIC[7.5999830400000000],SHIB[2.0000000000000000],USD[24.0002392984687569] |
| 09968697 | BTC[0.0049004100000000],SHIB[1.0000000000000000],USD[94.2528136281068449] |
| 09968742 | ETH[0.0002220700000000] |
| 09968748 | ALGO[0.0000000100000000],SHIB[2.0000000000000000],USD[0.0067046757651095] |
| 09968766 | USD[0.0000001830697496] |
| 09968858 | USD[1.0800808000000000] |
| 09968860 | ETH[0.0314428900000000],TRX[1.0000000000000000],USD[0.1330625230238464] |
| 09968872 | BTC[0.0002596900000000],MKR[0.0000008000000000],USD[15.2014857573079223] |
| 09968873 | USDT[0.0001347057650610] |
| 09968887 | DOGE[183.7310491100000000],SHIB[3.0000000000000000],USD[0.0000000088271694] |
| 09968918 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0018608983405120] |
| 09968956 | ETHW[0.0067910000000000],SOL[0.0099749100000000],USD[0.0024130758248874] |
| 09968961 | USD[0.0000000493409628] |
| 09968962 | DOGE[0.1792408200000000],ETH[0.0066006900000000],SHIB[6736161.2771474200000000],TRX[3.0000000000000000],USD[833.7840653737411844] |
| 09969070 | USDT[9.2000000000000000] |
| 09969077 | DOGE[1.0000000000000000],SOL[0.6269475900000000],USD[0.0000001868517926] |
| 09969082 | DOGE[2375.3339620500000000],SHIB[1.0000000000000000],USD[0.0000000009902385] |
| 09969099 | LINK[1.0000000000000000],SUSHI[1.0000000000000000],USD[1.2878664600000000] |
| 09969235 | BTC[0.0057549500000000] |
| 09969370 | BTC[0.0013972300000000],DOGE[1.0000000000000000],ETH[0.0273399600000000],SHIB[3.0000000000000000],SOL[0.7241549500000000],USD[36.1279552465710686] |
| 09969391 | BTC[0.0001044600000000],USD[0.0000091900778426] |
| 09969447 | USD[0.0051096000000000] |
| 09969491 | USD[1000.0000000000000000] |
| 09969516 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[97.2975930646886431],USDT[0.0000000110307840] |
| 09969537 | USD[0.0077466420000000] |
| 09969612 | USDT[0.0494429100000000] |
| 09969645 | MATIC[10.9800000000000000],USD[10.0013150216000000] |
| 09969652 | ETH[0.1999000000000000] |
| 09969663 | SOL[0.0000000099864385] |
| 09969670 | BTC[0.0003589000000000],TRX[31.7040546500000000],USD[74.9953569552609356],USDT[120.2880638984739132] |
| 09969686 | USD[20.0000000000000000] |
| 09969702 | AVAX[0.0000732300000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0906933305000000],USDT[0.0057361000000000] |
| 09969711 | GHS[41.3228278900000000],USDT[0.0000000005100042] |
| 09969718 | USDT[0.1000000000000000] |
| 09969739 | ETH[0.0004229500000000],USD[0.0055428224000000] |
| 09969764 | ETH[0.0000000060096758] |
| 09969786 | USD[0.0002398244130963] |
| 09969799 | ETH[0.0891482000000000],SHIB[2.0000000000000000],USD[2.8213059023068480] |
| 09969813 | USD[38.0000000000000000] |
| 09969832 | SHIB[1.0000000000000000],USD[0.0000000298350480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09969837 | USD[1.2398592000000000] |
| 09969838 | USD[5.0000000000000000] |
| 09969840 | GBP[4.4382963900000000],HKD[35.0176245500000000],SHIB[1.0000000000000000],USD[10.5736314092436112] |
| 09969886 | USD[50.0000000000000000] |
| 09969889 | USD[400.0000000000000000] |
| 09969899 | BTC[0.0059098300000000],DOGE[116.6835728100000000],SHIB[838224.9673093000000000],TRX[2.0000000000000000],USD[80.0001119158318766] |
| 09969906 | BTC[0.2859249800000000],USD[0.0031851835717472] |
| 09969920 | USD[2.0000000000000000] |
| 09969923 | DOGE[0.0000000023120000] |
| 09969943 | USD[10.0000000000000000] |
| 09969947 | BTC[0.0000000049832404] |
| 09969957 | USD[16.0000000032134030],USDT[19.8961005700000000] |
| 09969975 | BTC[0.0000000000740000],USD[0.0019150458142391] |
| 09969976 | BTC[0.0052237100000000],ETH[0.0698865100000000],SHIB[3.0000000000000000],SOL[1.4387055200000000],USD[155.7308538070643623] |
| 09969987 | SOL[36.9630000000000000],USD[11.9000000000000000] |
| 09969997 | USD[0.0001793226434779] |
| 09970002 | BRZ[5.0000000000000000],DOGE[1.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[142.5204653967499645],USDT[1.0000000000000000] |
| 09970011 | BTC[0.0000751200000000],USD[0.0037041785567704] |
| 09970017 | USD[0.0002259000000000],USDT[0.3591350091517560] |
| 09970024 | USDT[0.0000000074440825] |
| 09970031 | LTC[0.0040000000000000],TRX[0.0000080000000000],USDT[12.7593596000000000] |
| 09970039 | DOGE[2.0000000000000000],LTC[1.2656121500000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000005425069269] |
| 09970054 | BTC[0.0002408100000000],USD[0.3902648346026680] |
| 09970055 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000033824485189] |
| 09970057 | USD[0.2888896000000000] |
| 09970064 | DOGE[1.0000000000000000],USD[0.0000079694272492] |
| 09970067 | TRX[0.0002070000000000],USD[0.0059003000000000],USDT[0.0000000135442900] |
| 09970078 | LTC[0.0014685947870762] |
| 09970090 | USD[20.1343298500000000] |
| 09970092 | USD[0.0000000055305280],USDT[0.9808994200000000] |
| 09970114 | ALGO[221.3220199000000000],DAI[10.0160459500000000],ETH[0.1747700000000000],MATIC[5.9251174200000000],USD[0.1806290618264701] |
| 09970143 | SHIB[2.0000000000000000],TRX[0.0000980000000000],USD[0.0000000065800000],USDT[0.0000000072182735] |
| 09970158 | AVAX[47.5949408300000000],BTC[1.7646187800000000],ETH[8.3161211400000000],MATIC[2728.4887714800000000],SHIB[2067160245.5219422000000000] |
| 09970166 | USD[0.0000000030610136] |
| 09970189 | USD[1.3531524379884800],USDT[78.8457000062298532] |
| 09970197 | ETH[0.7518334200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013605057401749] |
| 09970208 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[197.6035056605526630] |
| 09970213 | DOGE[1.0000000000000000],SHIB[38.0000000000000000],TRX[1.0000000000000000],USD[0.0001508470874768],USDT[0.0001581022998175] |
| 09970221 | SHIB[1724859.0577432800000000],USD[0.1884160000000402] |
| 09970222 | TRX[0.2910660000000000],USD[0.0000000050000000] |
| 09970263 | USD[100.6422332600000000] |
| 09970281 | USD[0.0025487300000000],USDT[0.0000000021006051] |
| 09970283 | BTC[0.1048950000000000],USD[5.4200000000000000] |
| 09970294 | USD[8.5000389300000000] |
| 09970301 | USD[0.8456800000000000] |
| 09970315 | USD[0.0000008093858120],USDT[0.0000000070948310] |
| 09970340 | USD[0.0072000000000000] |
| 09970344 | AUD[0.0000661000000000],BRZ[0.0000690000000000],BTC[0.0000024500000000],ETH[0.0000970000000000],USD[4.5197736460786937] |
| 09970346 | BTC[0.0052319700000000],USD[0.0001536703481818] |
| 09970358 | USD[1.0675125825280800] |
| 09970368 | USD[21.8981768000000000] |
| 09970372 | USD[0.0000000027652640] |
| 09970382 | USD[0.0001461981241114] |
| 09970383 | ALGO[3179.0000000000000000],AVAX[64.0000000000000000],BTC[0.1569000000000000],ETH[4.9220000000000000],LINK[145.7000000000000000],SOL[461.5700000000000000],USD[1031.1240061000000000] |
| 09970394 | SOL[3.0000000000000000],USD[5.8990472500000000] |
| 09970398 | USD[6.0275864250564000] |
| 09970409 | USD[100.0000000000000000] |
| 09970423 | DOGE[2.0000000000000000],ETH[0.7156422700000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0009935206157795] |
| 09970433 | USD[100.0000000000000000] |
| 09970444 | DOGE[0.0075645000000000],SHIB[12415816.1281748454000000],USD[0.5228101000000000],USDT[0.0087510009154334] |
| 09970453 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09970458 | USD[0.0065000000000000] |
| 09970463 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0036006700000000],USDT[0.000000112482849] |
| 09970470 | BTC[0.000031620000000],USD[3570.581053316982400] |
| 09970481 | SOL[0.009530000000000],USD[19.100922500000000] |
| 09970515 | USD[19.996700000000000] |
| 09970516 | ETH[0.146901920000000],USD[0.000091922988672] |
| 09970521 | USD[100.000000000000000] |
| 09970526 | BTC[0.000136560000000] |
| 09970539 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000492062260669] |
| 09970548 | AVAX[0.028187180000000] |
| 09970560 | TRX[17517.910110000000000] |
| 09970570 | BTC[0.000034000000000],USD[0.036511200000000] |
| 09970575 | AAVE[0.806920560000000],BRZ[2.959877270000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.000008739640392],USDT[0.000000110279662] |
| 09970597 | USD[204.445035230000000] |
| 09970604 | USD[10.066705250000000] |
| 09970605 | USD[0.001199598296742] |
| 09970611 | SHIB[1.000000000000000],SOL[0.157774550000000],USD[5.000002393756925] |
| 09970612 | AVAX[0.000000021502340],BTC[0.000000008675000],DOGE[0.501137242275069],ETH[0.000000095723808],SOL[0.000000072842770],USD[0.000000048787017],USDT[0.000000092273486] |
| 09970621 | ETH[0.000202004905932],MATIC[0.225891160000000],SOL[0.060037950000000],USD[0.060505363806444],USDT[0.000000092425880] |
| 09970626 | ETH[0.021283520000000],LINK[13.513400000000000],USD[129.141558798621536],USDT[4.001988110000000] |
| 09970627 | SHIB[1.000000000000000],USD[0.000000047435308],USDT[24.973886790000000] |
| 09970656 | USD[9.923311156772075] |
| 09970669 | USD[0.003857130000000] |
| 09970679 | USD[95.000000000000000] |
| 09970689 | TRX[2.000000000000000],USD[0.000080446239158] |
| 09970690 | SHIB[2.000000000000000],USD[0.000000201846880],USDT[0.000178180000000] |
| 09970694 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.181654173543122] |
| 09970695 | BTC[0.000000220000000] |
| 09970704 | AUD[0.002389084492626],BRZ[5.000000000000000],BTC[0.000000543840616],CAD[0.000000340042592],DOGE[352.114895737238205],EUR[0.000074345281877],GBP[0.000010360795739],SHIB[54.000000000000000],SOL[0.000000018129960],SUSHI[53.685310103945209],TRX[4.011331100000000],USD[99.624706524420514] |
| 09970718 | BTC[0.002577400000000],DOGE[1.000000000000000],USD[0.144538912875312] |
| 09970720 | USD[0.000014995579551] |
| 09970724 | USD[50.00000000] |
| 09970741 | ETH[1.078917100000000] |
| 09970764 | SHIB[3802888.611002380000000],TRX[0.000000100000000],USD[0.000000091374181] |
| 09970773 | BTC[0.001217260000000],SHIB[1.000000000000000],USD[11.719554109580000] |
| 09970779 | SHIB[1.000000000000000],USD[89.855397000000000],USDT[20.000530000000000] |
| 09970792 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.001953393816922],USDT[1.000000000000000] |
| 09970793 | TRX[0.000170000000000] |
| 09970814 | ETH[0.013011680000000],PAXG[0.023138330000000],SHIB[3522351.911607720000000],USD[0.000038424195054] |
| 09970824 | SHIB[5.000000000000000],USD[2.003759984828464] |
| 09970826 | BTC[0.001283610000000],USD[2651.375121000000000] |
| 09970831 | BTC[0.006073500000000],DOGE[0.001098895363279],MATIC[122.867849210000000],SHIB[83595.988202930000000],USD[0.049388828991577],USDT[0.000000108549664] |
| 09970836 | BTC[0.007204060000000],SHIB[2.000000000000000],USD[0.001609615470925] |
| 09970840 | MATIC[0.943950000000000],USD[0.004579996470080],USDT[0.000005652833713] |
| 09970845 | SOL[0.009990000000000],USD[5.023040850000000],USDT[50.564534000000000] |
| 09970849 | USD[0.004963700000000] |
| 09970859 | USD[0.000000029949200] |
| 09970866 | DOGE[271.903683000000000],SHIB[0.000000100000000] |
| 09970885 | BTC[0.000000350000000],ETH[0.000923890000000],USD[305.505638888000000],USDT[0.000000156304626] |
| 09970907 | NFT[348994839373302797][1],SHIB[2.000000000000000],TRX[2432.138588380000000],USD[0.005479581146480] |
| 09970908 | SHIB[2954.863387970000000],USD[0.000000087689010],USDT[0.000003566741 6] |
| 09970917 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[0.001469984171260] |
| 09970927 | MATIC[1.164575093060778],TRX[1.001421483712236 6] |
| 09970930 | USD[58.405858872337 2000] |
| 09970933 | ETH[0.005062573406800],USD[35.137630600000000] |
| 09970934 | ETH[0.513596140000000],USD[0.000007401962541] |
| 09970948 | USD[0.005412599671 2000] |
| 09970983 | CUSDT[182.372095780000000],TRX[7.511836920000000],USD[0.000000100157331] |
| 09970987 | USD[0.000000086008081] |
| 09970989 | SHIB[1.000000000000000],USD[0.000000060147940],USDT[0.000002860000000] |
| 09970997 | BRZ[1.000000000000000],BTC[0.004777270000000],DOGE[1.000000000000000],SHIB[5.000000000000000],USD[88.000840481026553] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09970998 | BCH[1.128450000000000000],USD[79.972620140000000000] |
| 09971001 | USD[10.000000000000000000] |
| 09971012 | ETH[0.001521970000000000],USD[0.000007884676095521] |
| 09971013 | BTC[0.000050800000000000],USD[1.007183809071380000] |
| 09971021 | MATIC[52.175057730000000000],PAXG[0.027500000000000000],SOL[4.521635940000000000],USD[4.864379392296685600] |
| 09971022 | SHIB[1.000000000000000000],SOL[1.666963970000000000],USD[0.000002907749996] |
| 09971028 | BTC[0.000000097637120],DAI[0.000000001360000],DOGE[0.027693144102831400],SHIB[0.000000009990360852],USD[0.000000019330357],USDT[0.000000005180680] |
| 09971030 | SOL[49.553860420000000000],USD[18.995615501025919200] |
| 09971043 | ETH[0.040000000000000000] |
| 09971046 | USD[100.000000000000000000] |
| 09971066 | DOGE[2.000000000000000000],ETH[0.000000230000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.002994037326621] |
| 09971068 | BAT[1.000000000000000000],SHIB[8.000000000000000000],TRX[3.000000000000000000],USD[292.023100943412197] |
| 09971076 | DOGE[1.000000000000000000],USD[1.212926600000000000],USDT[1.590000000000000000] |
| 09971080 | AAVE[0.000000008667313.6],BTC[0.000000100000000],LINK[0.000000022996473],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000006126464],USDT[0.000000005352240] |
| 09971084 | USD[0.002400000000000000] |
| 09971127 | LTC[0.000000046565221] |
| 09971131 | BTC[0.002497500000000000],USD[0.772500000000000000] |
| 09971143 | USDT[100.000000000000000000] |
| 09971146 | DOGE[1.000000000000000000],ETH[0.000000700000000],MATIC[0.000554600000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[146.2364115272856068] |
| 09971156 | DOGE[163.216407810000000000],USD[0.000000005541865] |
| 09971166 | USD[0.000000077976137],USDT[0.000006315280276.8] |
| 09971184 | USD[0.611300000000000000] |
| 09971192 | BTC[0.005215050000000000],DOGE[1.000000000000000000],USD[900.000115051479332.5] |
| 09971200 | BTC[0.003381660000000000],SHIB[3.000000000000000000],USD[0.000153006300620.2] |
| 09971201 | GRT[1.000000000000000000],TRX[0.000013000000000000],USD[9.796132287356706.0],USDT[0.831866177542656.0] |
| 09971215 | BRZ[1.000000000000000000],ETH[0.114836240000000000],USD[0.000002623931146.4] |
| 09971219 | USD[300.000000000000000000] |
| 09971230 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000056572911866] |
| 09971231 | USD[0.218969600000000000] |
| 09971237 | USD[5.000000000000000000] |
| 09971250 | SHIB[2.000000000000000000],USD[58.049170080190634.9] |
| 09971254 | SHIB[54406.368765144000000000],USD[0.320857000000000000] |
| 09971262 | ETH[0.038000000000000000],SOL[1.691034520000000000],USD[0.000002996372512] |
| 09971271 | TRX[2.000000000000000000] |
| 09971292 | TRX[1.000000000000000000],USD[156.014460329983704.5] |
| 09971311 | USD[50.000000000000000000] |
| 09971319 | SOL[3.190000000000000000],USD[0.071206450000000000] |
| 09971338 | USD[50.000000000000000000] |
| 09971369 | SOL[0.312812130000000000],USD[0.000002883188368] |
| 09971371 | USD[0.000144729721139.0] |
| 09971373 | USDT[0.000000020000000] |
| 09971381 | USD[0.000008936684503.9] |
| 09971402 | BTC[0.002456320000000000],USD[201.070925086664431.0] |
| 09971403 | SHIB[2.000000000000000000],USD[0.000000126921546],USDT[0.000000038286946] |
| 09971406 | TRX[0.000226000000000000],USD[30.096460000000000000],USDT[10.000000000000000000] |
| 09971446 | MATIC[0.000259150000000000],SHIB[9.664864990000000000],TRX[1.000000000000000000],USD[0.574447207086858.1] |
| 09971460 | USD[50.000000000000000000] |
| 09971473 | ETH[0.000400000000000000],USD[0.000000002585324.7],USDT[0.049803445197379.0] |
| 09971500 | ALGO[30.183596810000000000],TRX[1.000000000000000000],USD[0.063484679690822],YFI[0.001268470000000000] |
| 09971505 | USD[100.000000000000000000] |
| 09971511 | DOGE[1.000000000000000000],USD[5.461118715950717.4],USDT[2.026400063610720] |
| 09971515 | BTC[0.002701000000000000],USD[0.000238415075260] |
| 09971537 | ALGO[16.982000000000000000],USD[0.153716800000000000] |
| 09971540 | USD[50.280233180000000000] |
| 09971541 | USD[0.010000000000000000] |
| 09971555 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.070406444953860.5] |
| 09971573 | BTC[0.118641290000000000],USD[1.566394650000000000] |
| 09971580 | BTC[0.001000000000000000],USD[0.862802000000000000] |
| 09971581 | USD[0.048612468246024] |
| 09971584 | SHIB[1.000000000000000000],USD[0.000000002329160] |
| 09971585 | USDT[4.234127269427890.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09971591 | MATIC[12.482771430000000000],USD[0.000000039256655] |
| 09971595 | MATIC[0.190000000000000000],USD[0.077441800000000000] |
| 09971602 | ETH[0.038209350000000000],SHIB[1.000000000000000000],USD[0.000130854863060] |
| 09971610 | USD[49.738895000000000000],USDT[50.000000000000000000] |
| 09971611 | USD[0.002231778364001] |
| 09971622 | SHIB[1.000000000000000000],TRX[0.006700520000000000],USD[327.739366625141985] |
| 09971623 | SHIB[1.000000000000000000],USD[0.000000025325055] |
| 09971625 | USD[35.000000000000000000] |
| 09971629 | BTC[0.005194800000000000],USD[0.680000000000000000] |
| 09971641 | USD[0.000000027811559] |
| 09971642 | DOGE[1.000000000000000000],SHIB[13.012084080000000000],TRX[0.008236010000000000],USD[0.009751593913916] |
| 09971643 | USD[550.000000000000000000] |
| 09971654 | SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000052377986535] |
| 09971673 | TRX[0.000001000000000000],USDT[9.238179930000000000] |
| 09971734 | DOGE[3.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.000008671183767] |
| 09971742 | USD[30.000000000000000000] |
| 09971751 | USD[0.000005059683043] |
| 09971757 | BTC[0.000520210000000000],SHIB[1.000000000000000000],USD[0.000153783767157] |
| 09971765 | BRZ[5.255574980000000000],SHIB[56279.072908520000000000],USD[0.000000023218366],USDT[0.994877730000000000],YF[0.000126050000000000] |
| 09971778 | BTC[0.014148510000000000],ETH[1.373598750000000000],USD[0.002000000000000000] |
| 09971783 | USD[1507.200018000000000000] |
| 09971795 | USD[5.000000000000000000] |
| 09971804 | USD[0.330258400000000000] |
| 09971813 | USD[0.240198400000000000] |
| 09971820 | ALGO[122.865146470000000000],SHIB[4.000000000000000000],USD[0.000000095494563] |
| 09971821 | KSHIB[3019.420000000000000000],SHIB[370000.000000000000000000],USD[0.056718200000000000] |
| 09971824 | USD[0.000000032123868] |
| 09971825 | LINK[0.022017880000000000],USD[100.365141287270000000] |
| 09971830 | ETH[0.000562430000000000],SHIB[11792377.536246270000000000],USD[0.000000029482761] |
| 09971833 | USD[20.000000000000000000] |
| 09971835 | USD[0.008690250088371B] |
| 09971841 | USD[0.000000060104560],USDT[0.000481240000000000] |
| 09971851 | BTC[0.000499560000000000],USD[0.481500000000000000] |
| 09971859 | USD[200.983226380000000000] |
| 09971860 | USD[1.000000000000000000] |
| 09971861 | SHIB[45400000.000000000000000000],USD[1300.962384000000000000] |
| 09971869 | USD[0.010000000000000000] |
| 09971873 | USD[0.000000091100498],USDT[3.186068410000000000] |
| 09971875 | BTC[0.021904560000000000],SHIB[2.000000000000000000],USD[0.000170163870649] |
| 09971880 | BTC[0.000000058647419],ETH[0.000000131743304] |
| 09971888 | DOGE[78.880994210000000000],USD[4.855108086509117S] |
| 09971891 | USD[0.000000307752710O] |
| 09971915 | USD[0.100700507142892] |
| 09971918 | BAT[1.000000000000000000],USD[0.000007883886308B] |
| 09971921 | BRZ[1.000000000000000000],BTC[0.000000100000000],SHIB[4.000000000000000000],USD[274.680663405285650O6] |
| 09971940 | USD[500.000000000000000000] |
| 09971941 | USD[2000.0000000] |
| 09971942 | USD[100.648667190000000O0] |
| 09971965 | USD[0.385409312030400O0],USDT[0.000089795263408] |
| 09971983 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000077202000983I] |
| 09971984 | MKR[0.000000004424960O6],PAXG[0.000151170000000O0],SHIB[2000.000383050000O00],USD[0.000005010013036S] |
| 09971986 | USD[1101.57006205000000O0] |
| 09972005 | ETH[0.422570530000000O0],USD[0.357024025002922BB] |
| 09972012 | USD[0.009748078724544O0] |
| 09972014 | BTC[0.000488260000000O0],USD[0.00012314488835448] |
| 09972020 | ALGO[8061.9000000000000O0],DOGE[4948.8926075633000000O0],ETH[8.0672892348000O00],LINK[308.6758554290000000O0],MATIC[1271.3934127140000000O0],NEAR[869.9700000000000000O0],SOL[87.3459741710000000O0],USD[119.6667369000000000O0] |
| 09972022 | DOGE[1.000000000000000000],ETH[0.092895950000000O0],SHIB[1.000000000000000O0],USD[0.00011830395195O0] |
| 09972025 | USD[320.6500000000000000O0] |
| 09972030 | MATIC[0.005309340000000O0],USD[100.181899570000000O0] |
| 09972033 | USD[2000.290158114663746I7] |
| 09972039 | USD[0.00542869430072500O],USDT[28.7671395086570840O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09972053 | BTC[0.0000000165458534] |
| 09972056 | ETH[0.0007607700000000],USD[0.0000062041991113] |
| 09972060 | DOGE[372.108161080000000],ETH[0.0000012800000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[1234.519742559310 1375] |
| 09972061 | ALGO[0.352156640000000],USD[0.0000000012214128] |
| 09972068 | BRZ[52.636088650000000],DAI[13.014919980000000],ETHW[1.011289470000000],SHIB[1.000000000000000],USD[4.0258548504853780],USDT[25.0291641800000000] |
| 09972095 | USD[250.000000000000000] |
| 09972100 | USD[81.028651641843200] |
| 09972109 | SHIB[1.000000000000000],SUSHI[10.922617620000000],USD[0.5756254514583476] |
| 09972110 | USD[2.001633311681000] |
| 09972133 | ETH[0.004279180000000],USD[0.000000071394888],USDT[0.0000000181820137] |
| 09972150 | MATIC[10.749933334000000],USD[0.0030249376644217] |
| 09972165 | BTC[0.000044250000000],SHIB[1.000000000000000],USD[0.0000368551855850] |
| 09972179 | USD[5.000000000000000] |
| 09972185 | BRZ[1.000000000000000],CUSDT[1111.954579920000000],LINK[4.364175910000000],SHIB[3.000000000000000],SOL[7.884127640000000],SUSHI[9.634092100000000],TRX[1.000000000000000],USD[0.0000002505670396] |
| 09972194 | BTC[0.002317100000000],SHIB[1.000000000000000],USD[0.0001539307598832] |
| 09972195 | ETH[0.000226990000000],USD[0.000000282514845],USDT[995.1353150921086452] |
| 09972200 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[386.3539246602717932] |
| 09972201 | USD[1.066539884423 5227] |
| 09972207 | USD[100.646828880000000] |
| 09972209 | BTC[0.002028690000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0016124116138796] |
| 09972215 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000073153918] |
| 09972246 | ETH[0.000000080000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[93.5783562488674010] |
| 09972258 | DOGE[330.000000000000000],SOL[2.298790000000000],USD[0.1799518200000000] |
| 09972259 | USD[100.000000000000000] |
| 09972262 | USD[0.000200000000000],USDT[8.000000000000000] |
| 09972274 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.174812890000000],DOGE[2.000000000000000],GRT[1.000000000000000],MATIC[2420.227018180000000],TRX[1.000000000000000],USD[0.0007976984891608],USDT[1.000000000000000] |
| 09972277 | USD[0.000000002841 0552] |
| 09972285 | USD[1.048099030000000],USDT[0.0001120228955460] |
| 09972292 | BRZ[1.000000000000000],USD[0.0734449600000000] |
| 09972294 | USD[440.611511994350 3992] |
| 09972332 | BRZ[284.000000000000000],USD[0.0734449600000000] |
| 09972339 | USD[100.000000000000000] |
| 09972345 | SHIB[11.000000000000000],USD[0.000000016427 4139],USDT[0.0000000050399520] |
| 09972359 | BRZ[1.000000000000000],USD[0.0000000032085400] |
| 09972368 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[0.000194000000000],USD[0.0000000108214768],USDT[245.2011332360534978] |
| 09972374 | BRZ[1.000000000000000],USD[0.0000007761650101] |
| 09972376 | USD[100.000000000000000] |
| 09972380 | USD[50.000000000000000] |
| 09972401 | BCH[0.001544480000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[137.0320004385946040] |
| 09972409 | USD[0.0096120000000000] |
| 09972411 | USD[25.000000000000000] |
| 09972414 | SOL[0.990000000000000],USD[0.1353086000000000] |
| 09972426 | BTC[0.000000230000000],DOGE[1.000000000000000],SHIB[16.000000000000000],TRX[2.000000000000000],USD[0.0008284961782223] |
| 09972435 | SHIB[5.000000000000000],TRX[1.000025000000000],USD[0.0001199918097994],USDT[0.0100000007355 5489] |
| 09972436 | ETH[0.005556280000000],USD[0.005118654421 0731],USDT[0.0850409070315957] |
| 09972452 | USD[20.000000000000000] |
| 09972461 | BTC[0.000000100000000] |
| 09972463 | USD[100.000000000000000] |
| 09972475 | DOGE[1.000000000000000],GRT[1.000000000000000],TRX[10.000026000000000],USD[0.0068226764692618],USDT[0.0100000072510720] |
| 09972480 | SHIB[1.000000000000000],USD[0.0000078430381448] |
| 09972481 | USD[50.000000000000000] |
| 09972487 | USD[0.0085664500000000] |
| 09972488 | USD[0.592613940000000] |
| 09972493 | USD[0.0069793300000000] |
| 09972504 | MATIC[0.0000000083600000] |
| 09972513 | USD[0.000000015295 2088],USDT[0.0000000089471899] |
| 09972519 | BCH[6.027320870000000],CUSDT[44.812931760000000],DOGE[83.689987310000000],ETHW[1.022770950000000],KSHIB[79.317488870000000],SHIB[79600.919952280000000],SOL[2.208118440000000],TRX[49.859522680000000],UNI[5.014321810000000],USD[10.5334489910137440] |
| 09972524 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0000071988920856] |
| 09972526 | USD[4.004046163000000],USDT[4.970000000000000] |
| 09972538 | ETHW[0.000997660000000],USD[3.1676938944000000] |
| 09972547 | USD[10.064315290000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09972559 | BTC[0.009311850000000000],ETH[0.178100650000000000],USD[0.735918708812624700] |
| 09972575 | USD[100.000000000000000000] |
| 09972588 | DOGE[3.000000000000000000],LINK[3.463372230000000000],TRX[1.000000000000000000],USD[1.033981881684516100],USDT[0.000091461063969] |
| 09972598 | ETH[0.000000037597620] |
| 09972599 | USD[50.000000000000000000] |
| 09972601 | ALGO[0.988995000000000000],EUR[0.429979500000000000],SHIB[5400000.000000000000000000],USD[0.628108002478415000] |
| 09972604 | BTC[0.001758330000000000],USD[0.001672033012937] |
| 09972607 | LINK[3.496500000000000000],USD[0.248000000000000000] |
| 09972612 | SHIB[5.000000000000000000],TRX[0.001420820000000000],USD[0.000515563188369] |
| 09972615 | USD[0.001324430878297 4],USDT[0.000000084657646] |
| 09972622 | USD[459.495905000000000000] |
| 09972641 | USD[40.284630580000000000] |
| 09972645 | BTC[0.052170470000000000],TRX[1.000000000000000000],USD[0.000007663253069] |
| 09972649 | USD[6.154913000000000000],USDT[10.412869000000000000] |
| 09972651 | USD[0.005902810000000000] |
| 09972658 | USD[0.006990060000000000],USDT[0.000000066565886] |
| 09972672 | USD[1.000000000000000000] |
| 09972713 | DOGE[1.000000000000000000],USD[16.419230162 6238701] |
| 09972722 | USD[100.000000000000000000] |
| 09972746 | BTC[0.000000010000000000],USD[0.000000011348400] |
| 09972747 | BTC[0.004438660000000000],SHIB[1.000000000000000000],USD[5.000231014 2344436] |
| 09972750 | DOGE[527.493824200000000000],SHIB[25515985.003357700000000000],TRX[2.000000000000000000],USD[0.004018450422825 1] |
| 09972760 | USD[401.125791665171 3990] |
| 09972764 | SHIB[2.000000000000000000],USD[0.000000069881242],USDT[198.980902100000000000] |
| 09972782 | USD[0.058481390000000000] |
| 09972790 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.232230146719542 4],USDT[0.000000066762720] |
| 09972806 | BTC[0.010733580000000000],USD[57.180898720000000000] |
| 09972812 | USD[20.000000000000000000] |
| 09972824 | BTC[0.000609150000000000],USD[9.720059098394693 5] |
| 09972830 | USD[50.000000000000000000] |
| 09972837 | DOGE[2.000000000000000000],LINK[0.000808980000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[0.004173879255375 3],USDT[1.000191730000000000] |
| 09972843 | USD[0.008785923320000 0] |
| 09972854 | USD[1979.169718994272 9192],USD[0.000000031910311] |
| 09972874 | BTC[0.000267590000000000],USD[0.000000798077224 7] |
| 09972883 | USD[200.747403705744 6124] |
| 09972900 | DOGE[3.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.000299394535211] |
| 09972904 | AUD[1.269867670000000000],BTC[0.002149790000000000],NFT[4785887661616033819],[1],USD[0.000000010 5995830] |
| 09972906 | DOGE[234.708227320000000000],SHIB[2493766.586034910000000000],SUSHI[32.388835450000000000],USD[0.000000020809881 7] |
| 09972908 | BCH[0.000000090000000000],BTC[0.000000004644732 7],ETH[0.000053000000000000],SOL[0.000000580000000000],TRX[1.000000000000000000],USD[0.001951478274864] |
| 09972914 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000894007785462] |
| 09972946 | BTC[0.000000010000000000],USD[25.014036825908800 0] |
| 09972947 | USD[0.000023421887889 8] |
| 09972961 | ETH[0.019511870000000000],SOL[15.261586690000000000],USD[0.007914559845745 9] |
| 09972969 | SHIB[1.000000000000000000],USD[36.138878608637280 0] |
| 09972974 | USD[10.000000000402863 4],USDT[1.788927732546033 2] |
| 09972990 | ETH[0.061543930000000000],SHIB[2.000000000000000000],USD[0.000076565115661] |
| 09972999 | ETH[0.007000000000000000],USD[1.044524800000000000] |
| 09973000 | USD[0.079038710000000000] |
| 09973001 | TRX[0.010088000000000000],USDT[0.009136180000000000] |
| 09973013 | TRX[0.000000010000000000],USD[0.048779827047407 3],USDT[0.000000009898576 3] |
| 09973034 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000001889007890 24] |
| 09973037 | BTC[0.008853450000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000039718286648 0],USDT[25.159179700000000000] |
| 09973057 | USD[0.000000017737620 4],USDT[0.539133600000000000] |
| 09973066 | ETH[0.000000008151436 8] |
| 09973071 | BRZ[2.000000000000000000],DOGE[8.000000000000000000],SHIB[19.000000000000000000],TRX[3.000000000000000000],USD[0.000168516908569],USDT[1.000000000000000000] |
| 09973072 | BTC[0.031800000000000000],USD[1291.424307940000000000] |
| 09973107 | BTC[0.007637550000000000],TRX[1.000000000000000000],USD[0.039810951335570 0] |
| 09973151 | USD[0.000000013380278 5],USDT[61974.789147800000000000] |
| 09973166 | SOL[50.528680290000000000],USD[2.204243512750504 8] |
| 09973190 | USD[0.009658960000000000] |
| 09973198 | USD[5.874300000000000000],USDT[5.526100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09973224 | ETH[1.006075710000000000],NFT (37147013984519212)[1],USD[433.8790070310778183] |
| 09973232 | NEAR[0.097700000000000000],USD[0.005834000000000000] |
| 09973245 | MATIC[0.250349470000000000] |
| 09973246 | DOGE[2.000000000000000000],SHIB[9325575.130527080000000000],TRX[2.000000000000000000],USD[116.6317931966303936] |
| 09973247 | USD[0.018324495709299060] |
| 09973254 | USD[0.000000145764525400],USDT[5.472361409834004800] |
| 09973284 | ALGO[0.686616610000000000],SHIB[1.000000000000000000],USD[0.000000058083124000] |
| 09973358 | ALGO[399.988607830000000000],USD[384.621034370000000000] |
| 09973371 | ETH[0.000000038084558000],MATIC[150.560131420000000000],USD[0.000000116079554000] |
| 09973377 | USD[0.000000009116196000],USDT[0.164230646701232000] |
| 09973386 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000017707575000] |
| 09973389 | DOGE[9.988000000000000000],USD[31.989458848000000000],USDT[100.000000000000000000] |
| 09973390 | USD[20.000000000000000000] |
| 09973409 | BAT[5.000000000000000000],DOGE[2.000000000000000000],GRT[3.000000000000000000],MATIC[2.000000000000000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],UNI[1.000000000000000000],USD[0.350092297354298000] |
| 09973417 | BTC[0.000081700000000000],USD[2003.042755174000000000],USDT[0.000000017494820000] |
| 09973433 | USDT[1.010000000000000000] |
| 09973435 | TRX[0.000009000000000000],USD[75.000000000000000000] |
| 09973441 | BTC[0.000242620000000000],USD[0.000115785234927800] |
| 09973442 | BTC[0.003871000000000000],USD[8.817000000000000000] |
| 09973444 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[11.189579730000000000],SHIB[8109264.838546660000000000],SOL[3.008997030000000000],TRX[1.000000000000000000],USD[0.000000211244041] |
| 09973453 | USD[0.000000000000185] |
| 09973457 | BRZ[1.000000000000000000],BTC[0.012998870000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.000073164477551700] |
| 09973458 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[126.598836986359286670] |
| 09973461 | USD[100.000000000000000000] |
| 09973470 | DOGE[36.344506430000000000],ETH[0.035391620000000000],USD[0.010002651662346100] |
| 09973474 | USD[0.000114484768378700] |
| 09973475 | BTC[0.010252040000000000],SHIB[1.000000000000000000],USD[0.000196096786379100] |
| 09973477 | KSHIB[924.222105350000000000],USD[0.000000001024815000] |
| 09973486 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000529906020757400] |
| 09973488 | USD[16.083549800000000000],USDT[30.000000000000000000] |
| 09973491 | USD[1.070050978000000000] |
| 09973493 | ETH[0.000000100000000],NFT (492109975854344307)[1],NFT (525371343019331890)[1],TRX[0.800028000000000000],USD[5.879016526796269300] |
| 09973496 | USD[0.005523620000000000] |
| 09973500 | CUSDT[17.000000000000000000],LINK[1.000000000000000000],MATIC[2.000000000000000000],USD[0.395872720000000000] |
| 09973507 | ALGO[0.600923270000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[0.346564140000000000],TRX[1.000000000000000000],USD[283.726532979565658920] |
| 09973512 | USD[200.000000000000000000] |
| 09973519 | BTC[0.020679300000000000],ETH[0.308000000000000000],USD[0.217320800000000000] |
| 09973529 | BTC[0.005380480000000000],DOGE[2.000000000000000000],ETH[0.041278160000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.572838529428348000] |
| 09973533 | USD[10.129970220000005520] |
| 09973540 | BTC[0.058613030000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[7.140505850000000000],USD[9.307450288335897700] |
| 09973545 | DOGE[1.000000000000000000],USD[0.000000284644566000] |
| 09973548 | USD[0.000147946371840300] |
| 09973549 | SHIB[241363138137131000000000],USD[0.000000000000000709000] |
| 09973561 | MATIC[0.011756300000000000],USD[0.000658006120332700] |
| 09973575 | USD[99.152848806384490600] |
| 09973576 | DOGE[85.463743850000000000],USD[0.000000005434077000] |
| 09973581 | BTC[0.052032480000000000] |
| 09973593 | USD[5.000000000000000000] |
| 09973602 | USD[50.000000000000000000] |
| 09973610 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[0.061969430000000000],DOGE[3.000000000000000000],ETH[0.525149630000000000],GRT[1.000000000000000000],LINK[60.199355040000000000],SHIB[30.000000000000000000],TRX[6.000000000000000000],USD[0.000000665164954] |
| 09973612 | ETH[0.028886030000000000],SHIB[1.000000000000000000],SUSHI[50.000000000000000000],TRX[1.000000000000000000],USD[0.971467849489224] |
| 09973614 | USD[0.000000050492000000] |
| 09973628 | USD[0.003058851772911],USDT[0.881694040000000000] |
| 09973640 | USD[5.098230310849 1036] |
| 09973654 | TRX[0.000187000000000000],USD[0.006283627671 1476],USDT[0.000000025347294] |
| 09973659 | USD[0.000007273585094 2] |
| 09973662 | USD[1000.000000000000000000] |
| 09973667 | BTC[0.000250200000000000] |
| 09973682 | USD[10.062752920000000000] |
| 09973691 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.002986279711 78100],USDT[0.000000087880660] |
| 09973693 | SHIB[1.000000000000000000],USD[0.63194724985 78015] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09973694 | BTC[0.000000080000000000],ETH[0.0000011900000000],USD[0.0060932732989590] |
| 09973697 | BTC[0.0031099000000000],ETH[0.0425395000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0024093088435039] |
| 09973712 | BAT[327.4550566200000000],BTC[0.4505682600000000],DOGE[5.0000000000000000],ETH[4.0432884100000000],ETHW[72.5028825800000000],GRT[2.0000000000000000],LTC[12.7359332000000000],MATIC[480.3706789000000000],SHIB[3.0000000000000000],SOL[23.8808873900000000],TRX[1553.3222876900000000],USD[0.2178852782733428],USDT[474.9590484400000000] |
| 09973713 | USD[0.0000000082957920],USDT[0.0000000016241714] |
| 09973716 | BTC[0.0000001000000000],ETH[0.0000000098647812] |
| 09973717 | USD[0.0000000001369000] |
| 09973721 | USD[0.0900684309653120] |
| 09973737 | BAT[1.0000000000000000],BTC[0.0964962502993832],DOGE[0.0000000063587061],GRT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0004585790872937],USDT[1.0015811300000000] |
| 09973750 | SOL[0.0000000098586000],USD[224.4866032391328175],USDT[0.0019466671473789] |
| 09973752 | USD[0.2320552000000000] |
| 09973757 | USD[10.0000000000000000] |
| 09973777 | BTC[0.3101621300000000],USD[2.7706387800000000] |
| 09973779 | SHIB[3.0000000000000000],SUSHI[8.8763188400000000],UNI[7.0289274000000000],USD[3.3802840175209636] |
| 09973780 | USD[0.0000159969295600] |
| 09973796 | USD[0.1397201168385695] |
| 09973808 | USD[100.0000000000000000] |
| 09973816 | USD[0.0000000100000000] |
| 09973824 | SHIB[2.0000000000000000],USD[0.0001945198197547] |
| 09973825 | USD[370.0000000000000000] |
| 09973835 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0057955856610224] |
| 09973839 | USD[0.0111391125893480] |
| 09973843 | DOGE[0.0000000089769080],ETH[0.0000000071992960],LTC[0.0000000048923313],USD[0.0000003075292907] |
| 09973844 | USD[0.2374700200000000] |
| 09973847 | ETH[0.1541473100000000],USD[218.7717754789786167],USDT[0.0000000044236226] |
| 09973866 | BRZ[3.0000000000000000],ETH[0.0000000069397098],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0000000044073175],USDT[0.0032246013328000] |
| 09973884 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000050164578],USDT[0.5503595800000000] |
| 09973888 | USD[50.0000000000000000] |
| 09973913 | BTC[0.0002561200000000],USD[0.0000273307870536] |
| 09973916 | SOL[33.0855524900000000],TRX[1.0000000000000000],USD[1000.0000002591026284] |
| 09973925 | USD[0.0071577140000000],USDT[1.4300000000000000] |
| 09973933 | USD[0.0100000000000000] |
| 09973945 | USD[10.00000000] |
| 09973954 | USD[3.9236000000000000] |
| 09973969 | USD[101.4384517368314400] |
| 09973970 | USD[0.0017844747893864] |
| 09973972 | DOGE[1.0000000000000000],USD[0.0000647653199301] |
| 09973973 | ALGO[1.1397820500000000] |
| 09973979 | DOGE[1.0000000000000000],ETH[0.0000029500000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000071434181037] |
| 09973983 | MATIC[642.0000000000000000],USD[0.6186308000000000] |
| 09973987 | USD[0.3613000000000000] |
| 09974011 | BTC[0.0012787500000000],ETH[0.0150816600000000],NEAR[8.3676559100000000],SHIB[3.0000000000000000],SOL[0.3145955600000000],SUSHI[11.9414099900000000],TRX[1.0000000000000000],USD[8.0003005981050925] |
| 09974020 | USD[0.3957921608301570] |
| 09974022 | USD[0.0001683771686514] |
| 09974025 | USD[0.0000096453909983] |
| 09974034 | BTC[0.0002573800000000] |
| 09974045 | USD[5.0000000000000000] |
| 09974052 | BTC[0.0030543200000000],SHIB[2.0000000000000000],USD[0.0000716277957610] |
| 09974060 | SHIB[1.0000000000000000],USD[0.0000000110889920] |
| 09974064 | USD[0.0023117700000000] |
| 09974070 | BTC[0.0056336400000000],ETH[0.0988333000000000],SHIB[7.0000000000000000],USD[0.0012356045435280] |
| 09974089 | BTC[0.0002559600000000],USD[0.0000398496583868] |
| 09974097 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0011688219116352] |
| 09974118 | USD[10.0000000000000000] |
| 09974121 | BTC[0.0000005600000000],GRT[0.0023131140000000],USD[0.0000000015788384] |
| 09974131 | SHIB[2.0000000000000000],USD[100.8359545209400000] |
| 09974136 | USD[2011.2276937200000000] |
| 09974148 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.1604664100000000],SHIB[2.0000000000000000],SUSHI[1068.7124862800000000],USD[0.0000000083541613] |
| 09974155 | AVAX[2.4695159900000000],BRZ[2.0000000000000000],BTC[0.0054330000000000],DOGE[317.2146345500000000],ETH[0.0071194400000000],ETHW[3.5210323000000000],LINK[3.5755244000000000],LTC[0.1785036500000000],MATIC[67.0200005800000000],SHIB[17.0000000000000000],SOL[1.0051731700000000],SUSHI[13.1123090000000000],TRX[176.9940789600000000],UNI[1.5285529300000000],USD[0.0000000107088855] |
| 09974159 | USD[100.0000000000000000] |
| 09974196 | ETH[0.0000000028700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09974221 | USD[0.0700798000000000] |
| 09974224 | BTC[0.0052246400000000] |
| 09974228 | GRT[1.0000000000000000],USD[0.8440300061341120] |
| 09974233 | BRZ[1.0000000000000000],USD[0.0255954327249038] |
| 09974267 | USD[0.1300000000000000] |
| 09974294 | ETH[0.0000010458000000],USD[3.1802297640000000] |
| 09974305 | TRX[0.0000140000000000],USDT[0.0300000000000000] |
| 09974311 | BTC[0.0125000000000000],ETH[0.1750000000000000],USD[2.5382624000000000] |
| 09974313 | MATIC[1.2173903300000000],USD[9.7116129937552809],USDT[1.1012219100000000] |
| 09974329 | ETH[0.0303720900000000],SHIB[1.0000000000000000],USD[0.0131560599364121] |
| 09974345 | BAT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0009303809946144] |
| 09974347 | USD[20.0000000000000000] |
| 09974361 | ETH[0.0000000051190000],USD[0.0000000136000000] |
| 09974362 | DOGE[110.8508151981465266],LTC[0.5993625800000000] |
| 09974369 | USD[100.0000000000000000] |
| 09974371 | TRX[0.0000330000000000],USDT[0.0200000000000000] |
| 09974375 | ETH[0.0007577500000000],USD[406.2312747700000000] |
| 09974378 | ETH[0.0776112800000000],SHIB[1.0000000000000000],USD[0.0000103678084888] |
| 09974379 | ETH[0.0000000100000000],NEAR[0.0000000086878712] |
| 09974387 | DOGE[1.0000000000000000],USD[1.5208902197300052] |
| 09974393 | SHIB[9250693.8020351500000000],TRX[1.0000000000000000],USD[0.0000000000000285] |
| 09974395 | BAT[1.0000000000000000],DOGE[2.0000000000000000],USD[1031.0082457892445530] |
| 09974396 | ETH[0.0047380800000000] |
| 09974397 | USD[75.0000000000000000] |
| 09974408 | CUSDT[572.5619479000000000],USD[0.0011709018762482] |
| 09974409 | BTC[0.0000001070000000] |
| 09974420 | KSHIB[2483.7450172200000000],SHIB[1189453.3562000900000000],USD[0.3571433506811357] |
| 09974433 | SHIB[3.0000000000000000],USD[0.0001349727566647] |
| 09974434 | TRX[1.0000000000000000],USD[0.0000000048899780] |
| 09974435 | DOGE[0.0074540000000000],ETHW[0.0000123800000000],SUSHI[15.3051029600000000],TRX[80.5617992800000000],USD[0.3483946763207054] |
| 09974449 | BTC[0.0000001625500000] |
| 09974450 | USD[2012.3851660700000000] |
| 09974460 | USD[0.0097162550000000] |
| 09974477 | ETH[0.0006724900000000],NFT (29276034221329187 0)[1],NFT (3382291929953474 09)[1],NFT (3401139804115256 59)[1],NFT (3638083625607020 79)[1],NFT (3952620856330287 35)[1],NFT (4119067491158098 66)[1],NFT (4157155228048967 28)[1],NFT (4657630732234538 87)[1],NFT (4817505110047142 49)[1],NFT (4832166509075639 31)[1],NFT (4981454572121023 03)[1],NFT (5073035717624492 40)[1],NFT (5194302274873597 84)[1],NFT (5452014355045514 04)[1],SHIB[48301.0000000000000000],SOL[0.0280000000000000],USD[1.6657719700000000],USDT[0.0049260065926801] |
| 09974479 | AVAX[0.0013923000000000],BTC[0.0000002500000000],DOGE[1.0000000000000000],ETH[3.4492496000000000],USD[798631.3176953500000000],USD[0.0000079824414986] |
| 09974491 | DOGE[1.0000000000000000],MATIC[33.8099042800000000],SHIB[2.0000000000000000],SUSHI[18.9134995700000000],UNI[4.3523787600000000],USD[0.0000004544440120] |
| 09974517 | DOGE[1.0000000000000000],MATIC[88.2303420700000000],USD[0.0042980591396433] |
| 09974546 | AUD[5.0306872800000000],BAT[201.5203777000000000],BTC[0.0142158100000000],CAD[0.0007020100000000],DOGE[682.5761365700000000],KSHIB[6.0000000000000000],MATIC[5.7724537300000000],PAXG[0.0064902500000000],SHIB[12.0000000000000000],SUSHI[6.6685524500000000],TRX[2.0000000000000000],USD[0.1459044216272617],USDT[34.9709642496046760],YFI[0.0048090000000000] |
| 09974560 | GRT[2.0000000000000000],USD[0.0245102802957482] |
| 09974563 | USD[25.0000000000000000] |
| 09974577 | LINK[0.6920622300000000],USD[0.0000000570764000] |
| 09974604 | USD[30.0000000000000000] |
| 09974605 | USD[683.5677448300000000],USDT[0.4571830021115353] |
| 09974622 | AAVE[0.0000000028964275],BTC[0.0004668641182637],CUSDT[0.0000000048044608],DAI[0.0000000017405088],DOGE[0.0000000039653776],ETHW[0.0000000031262973],SOL[0.0000000052049065],UNI[0.0000000054246977],USD[0.0000000301628714],WBTC[0.0000001288908 8],YFI[0.0000000058812722] |
| 09974628 | ETH[1.4544890200000000],USDT[50.0000117518679230] |
| 09974630 | USD[41.7050740214286141] |
| 09974632 | BTC[0.0000048300000000],DOGE[0.7600217000000000],USD[2.0041466032113281] |
| 09974640 | SHIB[2371916.5085388900000000],USD[0.0000000000000994] |
| 09974647 | TRX[0.0000150000000000],USD[0.0001369198794480],USDT[0.0000232048017440] |
| 09974658 | SHIB[4.0000000000000000],USD[0.0083622362061523] |
| 09974663 | BCH[0.0000000083102970],BTC[20.0000000083285570],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0052849288984379] |
| 09974686 | USD[2.7698011211673445] |
| 09974687 | USD[0.0308251000000000] |
| 09974692 | USD[0.0000000244088706],USDT[0.1558696600000000] |
| 09974698 | USD[50.3077914200000000] |
| 09974713 | TRX[0.6279250000000000],USDT[0.0025625550000000] |
| 09974718 | ETH[0.1264016500000000],SHIB[1.0000000000000000],SOL[3.0899358000000000],USD[0.1463594793737039] |
| 09974721 | USD[9.4580588488772551] |
| 09974730 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0098449298078767] |
| 09974743 | DOGE[2.0000000000000000],USD[0.0001383354415463] |

Schedule D.O.5 Customers Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09974748 | USD[0.0000000188934403] |
| 09974755 | USD[0.0253356136984718] |
| 09974771 | USD[100.0000000000000000] |
| 09974776 | BTC[0.0001995250000000],USD[8.6752185300000000] |
| 09974779 | USD[0.4891430063163976],USD[0.0000000006645349] |
| 09974781 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[7.0000000000000000],SHIB[3.0000000000000000],USD[0.0000640519911432] |
| 09974785 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[50.7834576246371576] |
| 09974788 | USDT[1.0000000000000000] |
| 09974789 | USD[0.0001589035744526] |
| 09974832 | BTC[0.0104002300000000],USD[0.0003846006393602] |
| 09974854 | ETH[0.0000000800000000],SHIB[1.0000000000000000],TRX[0.0000180000000000],USDT[0.0200125423414354] |
| 09974860 | DOGE[0.0149648800000000],SHIB[9317061.0576246700000000],USD[0.0000000010965384] |
| 09974880 | USD[0.0051545365010415] |
| 09974901 | TRX[0.0015697700000000],USD[0.0160120080686667],USDT[0.0075198786592224] |
| 09974904 | PAXG[0.0012024100000000],USD[-1.1191345485290968] |
| 09974907 | USD[0.0004000000000000] |
| 09974946 | USD[0.0000000012946539] |
| 09974959 | USD[100.0000000000000000] |
| 09974997 | DOGE[127.9846172700000000],KSHIB[1768.8245567100000000],SHIB[2240307.9872229700000000],USD[0.0000000003214732] |
| 09975000 | USD[10.0000000000000000] |
| 09975016 | BTC[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0040209205580000] |
| 09975033 | USD[0.0000000094183498] |
| 09975048 | BTC[0.0020783200000000],ETH[0.0286855000000000],SHIB[1.0000000000000000],USD[0.0007002076736663] |
| 09975070 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[99.9982460818267886] |
| 09975073 | BTC[0.0000000035880000],MATIC[0.0000000026364328],USD[0.0000000053970529],USDT[0.0000000056529596] |
| 09975075 | ALGO[0.0604747500000000],SHIB[1.0000000000000000],USD[0.0000000003850271] |
| 09975077 | USD[0.0060000000000000] |
| 09975080 | SHIB[1.0000000000000000],USD[0.0087835941438400] |
| 09975082 | SHIB[2.0000000000000000],USD[0.0000000051427296] |
| 09975084 | USD[150.6245815800000000] |
| 09975088 | DOGE[1.0000000000000000],ETH[0.1124526100000000],USD[0.0000054413728510] |
| 09975099 | ETH[0.0055900100000000] |
| 09975102 | USD[2.0082217400000000],USDT[0.0000000075823544] |
| 09975113 | KSHIB[2882.0077218500000000],SHIB[1.0000000000000000],USD[0.0000000000973915] |
| 09975131 | DOGE[0.9011931300000000],USD[19.5635408205040376] |
| 09975136 | ETH[0.0010000000000000] |
| 09975150 | USD[0.0000000049479768] |
| 09975164 | BTC[0.0000009500000000],USD[0.0184584779768671] |
| 09975165 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],LINK[0.0016299400000000],TRX[1.0000000000000000],USD[480.5033536400000000] |
| 09975166 | USD[20.0000000000000000] |
| 09975200 | SHIB[92.1129289000000000],TRX[2.0000000000000000],USD[1981.8551879984749983] |
| 09975204 | MXN[0.0000014233094409],SHIB[2.0000000000000000] |
| 09975205 | LTC[0.0000877400000000],SHIB[2.0000000000000000],USD[0.0155305662383890] |
| 09975209 | AVAX[0.0000025800000000],MKR[0.0000010000000000],SUSHI[0.0000612800000000],USD[19.9442659484853144] |
| 09975216 | BTC[0.0000963900000000],ETH[0.0048445000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[111.1312557768369245] |
| 09975217 | USDT[0.0000000086569920] |
| 09975224 | USD[0.0003644432634646] |
| 09975227 | USD[100.0000000000000000] |
| 09975231 | ALGO[635.0000000000000000],SOL[8.8700000000000000],USD[0.2382690781000000] |
| 09975235 | BRZ[1.0000000000000000],MATIC[196.5381885700000000],TRX[1.0000000000000000],USD[0.0803111681696151] |
| 09975240 | USD[0.9058855100000000] |
| 09975255 | BRZ[1.0000000000000000],BTC[0.0579033800000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000002857475044] |
| 09975261 | USD[10.0605476400000000] |
| 09975279 | ALGO[31.1886085000000000],SHIB[974859.2621238700000000],USD[0.0000000005807564] |
| 09975293 | USDT[115.0022890000000000] |
| 09975300 | USD[2.0000540000000000] |
| 09975302 | SHIB[2079090.7005076100000000],USD[0.0000000065308707] |
| 09975312 | LTC[0.0015280000000000] |
| 09975323 | USD[0.0000001280457981],USDT[88.2683675450424061] |
| 09975326 | USD[5.0000000000000000] |
| 09975349 | USDT[0.0000000052554039] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09975353 | GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1904.7739700153038955] |
| 09975358 | ETH[0.040959000000000000],MATIC[59.940000000000000000],USD[1.000000000000000000] |
| 09975371 | USD[0.264702200000000000] |
| 09975373 | BTC[0.000000100000000000],SHIB[2.000000000000000000],USD[0.000530172963828] |
| 09975377 | BTC[0.000009500000000000],ETH[0.136900940000000000],SOL[6.502151660000000000],USD[10.0001246529567807] |
| 09975388 | DOGE[31.752721850000000000],SHIB[2.000000000000000000],SOL[2.060034700000000000],SUSHI[2.051971940000000000],USD[3.2773419508208005] |
| 09975393 | USD[0.039647981800000] |
| 09975407 | USD[0.008881760000000000] |
| 09975416 | USD[50.000000000000000000] |
| 09975431 | DOGE[1.000000000000000000],SOL[8.151407450000000000],USDT[0.200000308652515] |
| 09975432 | TRX[41.000007000000000000],USD[0.0000001352291278] |
| 09975433 | AVAX[1.025304380000000000],SHIB[3.000000000000000000],SOL[1.650499270000000000],USD[0.000000489564242321],USDT[19.986235520000000000] |
| 09975435 | ETH[0.000000100000000],USD[0.004250339273055] |
| 09975438 | BTC[0.001036620000000000],SHIB[1.000000000000000000],USD[0.0001319664819962] |
| 09975445 | USD[2.000000000000000000] |
| 09975454 | USD[2356.907190990000000] |
| 09975457 | ETH[0.000000171626340] |
| 09975464 | USD[100.000000000000000000] |
| 09975466 | ETH[0.000000098000000000],USDT[0.000120744376271] |
| 09975476 | ETH[0.007616660000000000],USD[0.000069321546566] |
| 09975489 | BTC[0.000000100000000],DOGE[0.000000006846180] |
| 09975494 | DOGE[500.000000000000000000],ETH[0.235037430000000000],LTC[2.000000000000000000],MKR[0.014985000000000000],USD[4.418630918977361 9] |
| 09975498 | USD[293.000000000000000000] |
| 09975501 | TRX[1.000000000000000000],USD[15.000000083261724],USDT[507.4520376400000000] |
| 09975503 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[52.4270843941823505] |
| 09975509 | SHIB[1.000000000000000000],USD[0.000000047284280] |
| 09975513 | ETH[0.000760900000000000],USD[0.000004836348810] |
| 09975519 | USD[1000.000000000000000000] |
| 09975544 | DOGE[845.513938860000000000],USD[0.005000250000000000] |
| 09975550 | DOGE[1.000000000000000000],USD[227.185424360000000000],USDT[0.010777831565630] |
| 09975560 | USD[5.630032390000000000] |
| 09975561 | BTC[0.007790190000000000],DOGE[844.110000000000000000],USD[0.003093084523832] |
| 09975564 | BTC[0.000000010000000] |
| 09975575 | DOGE[0.361809530000000000],MATIC[0.196266659472238 24],SHIB[485884.660892170000000000],TRX[0.073041810000000000],USD[-4.8558090792391797] |
| 09975586 | DOGE[1.000000000000000000],USD[0.000195905487913 6] |
| 09975608 | NFT[289150014553779777][1],NFT[290043543623150379][1],NFT[336332736012138563][1],SHIB[6483875.107791620000000000],SOL[0.884964220000000000],TRX[1.000000000000000000],USD[0.000000052242427240] |
| 09975611 | BTC[0.000520400000000000],USD[0.000192156184528 0] |
| 09975619 | BRZ[1.000000000000000000],BTC[0.016149120000000000],ETH[0.090472520000000000],SHIB[5.000000000000000000],SOL[3.083029010000000000],USD[0.0003136552199012] |
| 09975625 | USD[0.000000004889780],USDT[99.510349370000000000] |
| 09975631 | BTC[0.000260490000000000],USD[15.000073706157031 4] |
| 09975633 | BRZ[1.000000000000000000],SHIB[7969.910984840000000000],USD[0.001834680401383 3] |
| 09975638 | LINK[14.494043980000000000],SHIB[1.000000000000000000],USD[0.000913251362620 0] |
| 09975642 | USD[12.336875793781200 0] |
| 09975647 | SHIB[0.000000027233756],USD[1.198312325927441 8] |
| 09975648 | USD[0.009208200000000000] |
| 09975649 | ETH[1.546738670000000000],TRX[1.000000000000000000],USD[0.000000009296440 01] |
| 09975655 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[45953492.738498640000000000],USD[0.000000000001885] |
| 09975659 | USD[2.008306780000000000] |
| 09975673 | BTC[0.000000181444794] |
| 09975674 | BTC[0.000000080000000000] |
| 09975677 | BTC[0.003681110000000000],DOGE[1.000000000000000000],USD[0.7483021229178992] |
| 09975685 | SHIB[0.419729200000000000],USD[0.000000000000720] |
| 09975698 | SOL[2.378607660000000000] |
| 09975702 | USD[0.102104889271200 0] |
| 09975705 | BRZ[1.000000000000000000],SHIB[52331567.756334780000000000],USD[0.0000000000001287] |
| 09975715 | USD[0.003498389912406 8] |
| 09975722 | ALGO[0.002750560000000000],BTC[0.000001110000000000],ETH[0.000013120000000000],LTC[0.000103350000000000],SHIB[775.630941800000000000] |
| 09975724 | USD[2.000000000000000000] |
| 09975735 | BTC[0.000598860000000000],ETH[0.031000000000000000],USD[1.0418534000000000] |
| 09975736 | USD[0.006209000000000000] |
| 09975741 | USD[0.026139531004700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09975743 | USD[0.0000000000000409] |
| 09975744 | BTC[0.000298110000000],ETH[0.0041911200000000],SOL[0.2117757300000000],USD[0.1051529248363204] |
| 09975750 | GRT[1.0000000000000000],USD[0.0000576906248402] |
| 09975756 | DOGE[0.0000000048168748],MATIC[1.6625062100000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[0.0000000083066203] |
| 09975762 | SHIB[863048.6434211200000000] |
| 09975772 | USD[0.0055495506057817] |
| 09975775 | USD[0.0035940445843360],USDT[0.0000000071417591] |
| 09975785 | DOGE[1.0000000000000000],ETH[1.9920817700000000],USD[0.0000055660154589],USDT[1.0000000000000000] |
| 09975796 | DOGE[1.0000000000000000],ETHW[8.5071479700000000],GRT[108.5446305700000000],SHIB[3.0000000000000000],USD[0.0000006908092068],USDT[10.9519583000000000] |
| 09975802 | SHIB[0.0000000300000000],USD[0.0000000000000504] |
| 09975804 | BTC[0.0000028200000000],DOGE[6139.9452424500000000],ETH[0.0000105500000000],GRT[1.0000000000000000],SHIB[4769593.9927835400000000],USD[0.0476089708536869] |
| 09975810 | DOGE[1.0000000000000000],USD[0.0000000000943680] |
| 09975813 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[102.4567601845794840] |
| 09975822 | BAT[1.0000000000000000],ETH2[2.0000000000000000],TRX[1.0000000000000000],USD[88.1436349800000000] |
| 09975832 | BTC[0.0051000000000000],ETH[0.0740000000000000],USD[57.4651990000000000] |
| 09975839 | USD[0.3344110000000000] |
| 09975843 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0003965500000000],SUSHI[0.0000113900000000],TRX2[2.0000000000000000],USD[0.2861388271553878] |
| 09975845 | SHIB[1.0000000000000000],USD[2.0087898566713151],USDT[2.9983546153720635] |
| 09975849 | ALGO[1202.4833650000000000],BTC[0.0111896000000000],ETH[0.7134842072000000],MATIC[184.2497171600000000],SOL[38.9541333800000000],USD[2125.6119494972141553] |
| 09975866 | ALGO[0.0007175100000000],SHIB[1.0000000000000000],USD[0.0000000018165940] |
| 09975872 | USD[50.0000000000000000] |
| 09975880 | SHIB[870870.9156446300000000],USD[0.0000000010902609] |
| 09975883 | USD[10.1000000000000000] |
| 09975894 | SHIB[1.0000000000000000],USD[0.9377901300096459] |
| 09975906 | BTC[0.0369243450000000],USD[204.3891908388000000] |
| 09975908 | USD[0.0000000000000424] |
| 09975910 | ETH[0.0000225700000000],SHIB[1.0000000000000000],USD[0.1204273183897010] |
| 09975915 | BTC[0.0011012800000000] |
| 09975923 | BTC[0.0000003800000000],USD[1.0101928569716625],USDT[1.0059444900000000] |
| 09975932 | TRX[0.0001030000000000],USDT[1047.4569136600000000] |
| 09975933 | DOGE[117.9746550200000000],SHIB[3.0000000000000000],USD[0.0000000014758986] |
| 09975943 | USD[18.5311515861079584] |
| 09975952 | BTC[0.0713014600000000],SHIB[1.0000000000000000],USDT[0.0000000002895118] |
| 09975957 | USD[1.8764450000000000] |
| 09975962 | DOGE[1.0000000000000000],ETH[0.0387628400000000],USD[0.0000129737414084] |
| 09975973 | USD[0.2445076000000000] |
| 09975974 | USD[1.0000000000000000],USD[0.0000000089239123],USDT[99.5003995300000000] |
| 09975975 | DOGE[19.0000000000000000],ETH[0.1137010400000000],MATIC[87.8700000000000000],SHIB[700000.0000000000000000],SUSHI[13.7200000000000000],USD[3.6423796968717832] |
| 09975985 | USD[14.7610062163560098],USDT[0.0000000073256334] |
| 09975991 | BTC[0.0027567700000000],SHIB[3.0000000000000000],TRX2[2.0000000000000000],USD[0.0001598496169465] |
| 09975992 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[85.3613917527158146] |
| 09975993 | USD[1.0216000000000000] |
| 09975999 | ETH[0.0007551000000000],KSHIB[0.0000000083526368],SHIB[1.0000000000000000],TRX[0.0000000060582358],USD[0.0095587521843265] |
| 09976002 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[16.0000000000000000],TRX[3.0000000000000000],USD[0.0000507205379143] |
| 09976006 | USD[10.0000000000000000] |
| 09976011 | AVAX[1.0000000100000000] |
| 09976015 | BCH[0.0000000079388411],DAI[0.0087593000000000],USD[0.0000000044478402] |
| 09976022 | TRX[0.0004250000000000],USDT[0.0000000100000000] |
| 09976023 | CUSDT[686.1471909689680000],SHIB[1.0000000000000000] |
| 09976028 | USD[1.6073923491447266] |
| 09976032 | LINK[100.5825092900000000],TRX[1.0000000000000000],USD[0.6140631000000000],USDT[10.0582509800000000] |
| 09976033 | BTC[0.0000818000000000],USD[0.5446080000000000] |
| 09976034 | USD[200.0795368000000000] |
| 09976036 | USD[1.0000000000000000] |
| 09976052 | TRX[0.0000150000000000],USDT[0.0000000071895456] |
| 09976074 | DAI[0.9566549500000000],DOGE[1.0000000000000000],ETH[0.0688299800000000],GRT[59.6859375100000000],LTC[0.5953040500000000],MATIC[24.5381183200000000],PAXG[0.0058861100000000],SHIB[2974174.0532585800000000],SOL[0.3283921200000000],USD[0.0002976790160474] |
| 09976090 | USD[100.0000000000000000] |
| 09976098 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[9.0096879222030562] |
| 09976116 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0007745100000000],GRT[254.5679491100000000],MATIC[51.0089199400000000],SHIB[1175315.1546951600000000],SOL[4.9826508900000000],USD[0.0000001716594844] |
| 09976143 | DOGE[2.0000000000000000],SHIB[4.0000000000000000],USD[0.0000448992475658] |
| 09976155 | TRX[0.0000040000000000],USD[105.4598767130967220],USDT[979.6144923656469280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09976159 | SHIB[8326.859851120000000],USD[0.000000374857018] |
| 09976174 | USD[11.5127780000000000] |
| 09976175 | USDT[0.0000000054860300] |
| 09976199 | BTC[0.0005194000000000],USD[0.0000777814500300] |
| 09976202 | BTC[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0093622807135600] |
| 09976213 | DOGE[0.0000000190834600] |
| 09976228 | DOGE[2.0000000000000000],USD[449.5092669208137600] |
| 09976236 | USD[2000.0000000000] |
| 09976250 | DOGE[1.0377339000000000],USD[0.0000000002950510],USDT[0.0000000037751040] |
| 09976266 | SHIB[10.0000000000000000],USD[0.0081825421170524] |
| 09976273 | SHIB[14955333.4139534600000000],USD[66.2698973000000848] |
| 09976288 | USD[0.5969427025159340],USDT[4.0266961183188960] |
| 09976293 | TRX[0.0000080000000000] |
| 09976295 | MATIC[5.7327723100000000],USD[20.1216904623836070] |
| 09976313 | USD[0.0565730800000000] |
| 09976314 | ALGO[65.4253097300000000],BTC[0.0011298300000000],SOL[0.9338366400000000],TRX[160.2251856300000000],USD[27.3993152488158774] |
| 09976367 | LTC[0.0056303700000000],USD[569.5038661717517785] |
| 09976371 | BTC[0.0000000080000000] |
| 09976372 | BTC[0.0002000550000000],USD[0.2056761900000000] |
| 09976425 | USD[0.1970324000000000] |
| 09976454 | USDT[0.0186793300000000] |
| 09976476 | USD[0.0024166500000000],USDT[0.0000000141894405] |
| 09976481 | USD[9.9790020000000000] |
| 09976482 | USD[2000.0000000000] |
| 09976489 | USD[20.0851118000000000] |
| 09976502 | NFT[488774264389903050][1],USD[0.0776628400000000] |
| 09976536 | TRX[0.0000280000000000],USD[0.0000000025117281],USDT[0.0000000087698112] |
| 09976572 | USD[0.0000000043354824] |
| 09976577 | SOL[0.0073400400000000],USD[15.9356989529082384] |
| 09976593 | SHIB[1956072.0269654100000000],TRX[1.0000000000000000],USD[979.5365449047510383] |
| 09976599 | SOL[0.2090406500000000] |
| 09976613 | USD[0.0028777881473280] |
| 09976637 | BTC[0.0000070500000000],TRX[1.0000000000000000],USD[1007.8192357808917960] |
| 09976663 | ETH[0.0000002500000000] |
| 09976679 | NFT[367765915464703426][1],USDT[0.0000002397862823] |
| 09976681 | TRX[0.0000120000000000] |
| 09976702 | USD[1000.0000000000000000] |
| 09976731 | LTC[1.4305302400000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[7.8408830098077394] |
| 09976737 | ETH[0.0639970000000000],USD[2.9661726000000000] |
| 09976745 | BTC[0.0017763500000000],TRX[1.0000000000000000],USD[0.0001972134661495] |
| 09976771 | ETH[1.4644654700000000],GRT[23.9693298000000000],SHIB[31316391.9818073100000000],TRX[1.0000000000000000],USD[0.0093845046043820] |
| 09976791 | ALGO[0.0000000903366550],AVAX[0.0000000037136595],BAT[0.0000000013811766],BRZ[0.0000000059394340],BTC[0.0000000099136588],DOGE[0.0000000013725155],ETH[0.0000000880905597],ETHW[0.0000000624455526],GRT[0.0000000033110456],HKD[0.0000000857576749],KSHIB[0.0000651334242296],LINK[0.0000000039690546],LTC[0.0000000200000000],MKR[0.0000000628238229],NEAR[0.0000000099750789],SHIB[2.0000000000000000],SOL[0.0000000001841489],SUSHI[0.0000000021639430],TRX[0.0000000097741824],USD[0.9605199966896625] |
| 09976813 | USD[1.9912287206574000] |
| 09976844 | SHIB[4680179.6300491900000000],TRX[1.0000000000000000],USD[0.0000000000000208] |
| 09976851 | BTC[0.0000000040579968] |
| 09976856 | USD[0.0000109894234980] |
| 09976883 | USD[1.1673500000000000] |
| 09976886 | USD[0.0004440880000000] |
| 09976903 | USD[10.0000000000000000] |
| 09976919 | USD[2.0000000000000000] |
| 09976921 | MATIC[2.5641836800000000],USD[10.6573945759581366] |
| 09977022 | ETH[0.1524635200000000],TRX[1.0000000000000000],USD[0.0000105477670424] |
| 09977034 | USD[0.0058909219860484] |
| 09977051 | USD[0.0000077235091831] |
| 09977064 | BTC[0.0006399200000000],USD[0.0003011147625790] |
| 09977074 | DOGE[3.0015364300000000],MATIC[0.0019438000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[55.0955067081515766] |
| 09977075 | AVAX[0.0000113900000000],MATIC[0.0007376900000000],SHIB[21.0000000000000000],TRX[2.0000000000000000],USD[374.8098420506344633] |
| 09977097 | BTC[0.0494733900000000],USD[2.0022238725731999] |
| 09977157 | LTC[0.1900000000000000],USD[0.2401693000000000] |
| 09977161 | SOL[0.0055168000000000],USD[0.0000002242595840] |
| 09977209 | USD[400.00000000] |

Schedule F-26: Contingent, Unliquidated, or Disputed Claims of Customers

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09977221 | USD[100.5104497900000000] |
| 09977236 | BTC[0.0010513000000000],ETH[0.0072300400000000],SUSHI[0.0000620100000000],USD[90.4867126667947703] |
| 09977241 | USD[5.0000000000000000] |
| 09977245 | SHIB[2053205.0345858300000000],USD[4.0125492600000426] |
| 09977254 | ETH[0.1599845600000000],USD[863.7587822100000000] |
| 09977258 | TRX[1.0000000000000000],USD[0.0078368972107749] |
| 09977278 | SHIB[2.0000000000000000],SUSHI[27.1007461000000000],USD[7.0000000325115540] |
| 09977284 | USD[2000.0000000000000000] |
| 09977292 | TRX[1.0000000000000000],USD[0.0000075779987616] |
| 09977304 | BTC[0.0100943700000000],ETH[0.0564052300000000],LINK[4.9333216900000000],MATIC[39.6523833400000000],SHIB[11.0000000000000000],SOL[1.6369399800000000],USD[0.0007468610227084] |
| 09977315 | USD[0.0615017422420298] |
| 09977320 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0076985263441926],USDT[1.0000000000000000] |
| 09977325 | ALGO[154.0000000000000000],USD[0.0505004000000000] |
| 09977346 | BTC[0.2131838300000000],USD[0.0001827494423823] |
| 09977347 | USD[1000.1443192000000000] |
| 09977388 | TRX[0.0004890000000000] |
| 09977396 | SHIB[1.0000000000000000],USD[0.0000767595852144] |
| 09977397 | SHIB[1.0000000000000000],SOL[8.2908020100000000],USD[0.0000001111965979] |
| 09977422 | SHIB[4.0000000000000000],USD[0.0063356490784032] |
| 09977428 | TRX[0.0077994600000000],USD[0.0000000057596167],USDT[0.0086922603064801] |
| 09977436 | USD[7.1835887658306240] |
| 09977477 | BTC[0.0000000300000000],USD[1.9049824000000000] |
| 09977514 | USD[7.2048460000000000] |
| 09977516 | ETH[0.0000000100000000] |
| 09977525 | USD[137.5000000000000000] |
| 09977540 | SHIB[814332.2475570000000000],USD[0.0000000000000400] |
| 09977570 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[109.4394946883607630],USDT[0.0000000040469120] |
| 09977573 | ETH[0.0034200800000000] |
| 09977640 | TRX[1.0000000000000000],USD[0.0001324748929930] |
| 09977645 | USD[4.8028909502837639] |
| 09977666 | BTC[0.0025686200000000],SHIB[1.0000000000000000],USD[201.0897510648181296] |
| 09977711 | ALGO[0.0000008500000000],USD[0.0000000026876835] |
| 09977714 | BTC[0.0081004600000000],DOGE[1.0000000000000000],ETH[0.0755477300000000],SHIB[2.0000000000000000],SOL[4.8907108700000000],USD[0.0001537166843206] |
| 09977728 | USD[0.0074679600000000] |
| 09977748 | DAI[29.7221036900000000],SHIB[2.0000000000000000],SUSHI[27.2156519200000000],USD[40.0102295775920817] |
| 09977752 | DOGE[1020.7119206300000000],ETH[0.0312274600000000],MATIC[77.1795544300000000],SHIB[5.0000000000000000],SOL[2.9984489300000000],USD[0.0003690146800633] |
| 09977753 | KSHIB[398.6655865400000000],USD[7.2335002295040643] |
| 09977762 | USD[10.0000000000000000] |
| 09977773 | USD[50.0000000000000000] |
| 09977775 | ALGO[25.8350000000000000],BTC[0.0007000000000000],DOGE[465.9770000000000000],TRX[3.2370000000000000],USDT[0.2828995300000000] |
| 09977794 | USD[50.0000000000000000] |
| 09977809 | BTC[0.0000000400000000],SHIB[1.0000000000000000],USD[0.0062053394864760] |
| 09977819 | LINK[0.0000000022560000] |
| 09977832 | USD[2316.1167044974320000],USDT[0.0000000033696520] |
| 09977838 | SHIB[4.0000000000000000],USD[3387.4693277653700365],USDT[0.0000000062617240] |
| 09977846 | USD[1000.0000000000000000] |
| 09977852 | DOGE[11528.5230000000000000],USD[0.0510546050000000] |
| 09977870 | BRZ[2.0000000000000000],SHIB[8.0000000000000000],USD[0.0000000309207645] |
| 09977888 | MATIC[0.0024576200000000],SHIB[241919.6865817800000000],USD[0.0000000000000262] |
| 09977907 | ALGO[58.0000000000000000],USD[6.4243228000000000] |
| 09977912 | BTC[0.0000000075000000],LTC[0.0018811300000000],SOL[828.5410503300000000],USD[0.1179646394824150] |
| 09977922 | BTC[0.0000000100000000],ETH[0.0000023610989954],SHIB[2.0000000000000000],USD[0.0002768907076520] |
| 09977937 | SHIB[1.0000000000000000],USD[0.0340941058115560] |
| 09977996 | BTC[0.0004871000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001854243709709] |
| 09978030 | BTC[0.0053070000000000],ETH[0.1005689000000000],USD[4065.9152319874385397] |
| 09978050 | KSHIB[1490.8195331000000000],SHIB[1.0000000000000000],USD[5.0585803000387702] |
| 09978070 | ALGO[108.0000000000000000],USD[0.1977344000000000] |
| 09978081 | BRZ[1.0000000000000000],USD[0.0000384458854172] |
| 09978083 | AVAX[9.4576273800000000],ETH[0.2745978800000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000143704480156] |
| 09978086 | TRX[0.0271381597574420],USD[0.0000044560051124] |
| 09978091 | USD[0.0040369877989666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09978092 | USD[0.0590029700000000],USDT[0.4740800020094880] |
| 09978129 | USD[0.4859144264428430] |
| 09978144 | ETH[0.0250105400000000],SHIB[1.0000000000000000],USD[0.0000010632848133] |
| 09978158 | BTC[0.0005197100000000],DOGE[106.6082932500000000],SHIB[3.0000000000000000],USD[93.1941209765221626] |
| 09978169 | SHIB[2.0000000000000000],USD[0.0070668099816488] |
| 09978181 | MATIC[1.1282455900000000],USD[0.0356593466379600] |
| 09978209 | DOGE[1.0000000000000000],USD[0.0000000081464960],USDT[49.1068992000000000] |
| 09978242 | BTC[0.0002598500000000],USD[5.0001231449351030] |
| 09978267 | BTC[0.0104536100000000],PAXG[0.1209324500000000],SHIB[1.0000000000000000],USD[703.7618015456050310] |
| 09978269 | SHIB[1818180.0000000000000000],USD[0.7100000000000000] |
| 09978270 | DOGE[0.0000047537335770],ETH[0.0000000044236000],LTC[0.0000000049441300],SOL[0.0704915322456000],USD[0.0013704142357241],USDT[0.0000003460365672] |
| 09978296 | USD[0.0000001223309682] |
| 09978297 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0966070066347021] |
| 09978303 | ETH[0.0214231400000000],USD[974.8790852903382100] |
| 09978309 | ETHW[2.2822415900000000] |
| 09978313 | BTC[0.0006242500000000],LTC[0.3907199200000000],USD[18.0000571063892137] |
| 09978345 | BTC[0.0000000188400000],USDT[0.0001242484964495] |
| 09978347 | SHIB[500001.0000000000000000],USD[4.7800000000000000] |
| 09978349 | USD[0.0000000110157830] |
| 09978350 | BTC[0.0000000664400000],ETH[1.2662903400000000],NEAR[0.0555397900000000],NFT [4927537464673494071]1],PAXG[0.0000900000000000],USD[0.0000051943549944],WBTC[0.0000058400000000] |
| 09978356 | BTC[0.0130829900000000],ETH[0.1943013500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000087185802490] |
| 09978359 | USD[10.0000000000000000] |
| 09978365 | ALGO[1237.8698927900000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],LINK[20.0671441800000000],MATIC[603.9945528900000000],SHIB[1.0000000000000000],SOL[5.0167860200000000],USD[0.0000000038525146] |
| 09978374 | AVAX[1.6069292100000000],BTC[0.0065414700000000],DOGE[1.0000000000000000],SHIB[4334063.9858478600000000],SOL[1.0057423300000000],TRX[1206.9983678300000000],USD[0.0000000046864742] |
| 09978387 | DOGE[21.2262765000000000],ETH[0.0019336100000000],MATIC[1.7631024200000000],TRX[1.0000000000000000],USD[0.6021539054250872] |
| 09978398 | USD[0.0000000078149090],USDT[0.0000000000000342] |
| 09978410 | BTC[0.0026030300000000],SHIB[1.0000000000000000],USD[0.0001160183519106] |
| 09978419 | ETH[0.0217676700000000],USD[0.0352497392419162] |
| 09978421 | USD[1327.4042318243423581],USDT[0.0000000079086751] |
| 09978425 | USD[0.0113645636695619] |
| 09978428 | BRZ[1.0000000000000000],USD[1511.5023087752400000] |
| 09978440 | BTC[0.0002158600000000],DOGE[1.0000000000000000],MKR[0.0091068100000000],NEAR[4.3935603200000000],USD[0.0000002229291201] |
| 09978464 | CUSDT[32.0000000000000000],MATIC[375.0000000000000000],USD[0.2630234100000000] |
| 09978479 | ETH[0.0000000054971907],SHIB[2.0000000000000000],USD[0.0063967842839680],USDT[89.9379981643514480] |
| 09978480 | SHIB[2.0000000000000000],USD[8.3616874431616178] |
| 09978490 | USD[100.4094000000000000] |
| 09978492 | BTC[0.0028000053300000],ETH[0.0230000000000000],ETHW[3.2017140000000000],USD[169.5569947801642000] |
| 09978505 | ALGO[114.9220000000000000],LINK[0.0739000000000000],USD[0.3037906020000000] |
| 09978525 | AAVE[0.0000000077545600],BTC[0.0000000926666647],DOGE[0.0000000967664800],ETH[0.0000000094315200],USD[0.0001852611239806] |
| 09978527 | ETH[0.0084700000000000],USD[451.5901856000000000] |
| 09978542 | BTC[0.0168913000000000],ETH[0.7663999600000000],SHIB[10.0000000000000000],USD[0.0000028855224726],USDT[0.0000000027140904] |
| 09978547 | USD[0.1183283665336170] |
| 09978560 | SHIB[2.0000000000000000],USD[0.0036447499591360] |
| 09978563 | ETH[0.0000000048590658],TRX[0.0000231578379603],USD[0.0000000087803574],USDT[0.0000000054798092] |
| 09978575 | USD[15.0000000000000000] |
| 09978576 | USD[1.3534985400000000] |
| 09978579 | USD[0.0016554520000000] |
| 09978581 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.7494517200000000],SHIB[1052715.1410893900000000],TRX[1.0000000000000000],USD[0.0000000078471760] |
| 09978587 | USD[8.0000000000000000] |
| 09978603 | BAT[98.6655028500000000],DOGE[2.0000000000000000],KSHIB[2011.4912471900000000],SHIB[2630670.3192968200000000],TRX[168.1951931600000000],USD[8.3472637941832516],YFI[0.0129128200000000] |
| 09978614 | AAVE[0.6739216900000000],DOGE[1.0000000000000000],MATIC[62.6203758600000000],SHIB[1.0000000000000000],SUSHI[34.0115301600000000],TRX[1.0000000000000000],USD[0.0000000098010472] |
| 09978625 | CUSDT[895.9695257400000000],SHIB[1.0000000000000000],USD[179.9980000001794292] |
| 09978643 | ALGO[30.8231196500000000],USD[0.0000913212963304] |
| 09978662 | TRX[0.0000100000000000] |
| 09978686 | TRX[0.0000180000000000],USD[0.0000000051874380],USDT[13.6565381488500000] |
| 09978687 | BTC[0.0002212900000000] |
| 09978703 | BTC[0.0046791900000000],DOGE[1.0000000000000000],SOL[0.3321333000000000],USD[0.0001548831537145] |
| 09978830 | ETH[0.0008000000000000],TRX[0.0000090000000000] |
| 09978930 | DOGE[1.0000000000000000],GBP[0.0014255590976468],SHIB[2.0000000000000000],USD[0.0004513710008776] |
| 09978939 | USD[0.0053854722019680] |
| 09978984 | KSHIB[1000.0000000000000000],SHIB[5342984.1160471400000000],USD[20.0552358000001255] |

Schedule B-Q: Codebtors Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09979036 | TRX[0.0000980000000000],USDT[0.0400000000000000] |
| 09979099 | MATIC[0.0014358400000000],USD[0.0000000221757648] |
| 09979237 | USDT[0.0000000012872181] |
| 09979285 | USD[20.9425370447216081] |
| 09979315 | BTC[0.0002938700000000],USD[0.0000007692927865] |
| 09979343 | SHIB[1831612.1499540000000000],USD[0.0060564600000750] |
| 09979377 | USD[500.0000000000000000] |
| 09979435 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0003041485051371] |
| 09979442 | USD[10.0021096630780705] |
| 09979467 | USD[0.0002313636837296] |
| 09979577 | USD[2.0000000000000000] |
| 09979578 | USDT[0.0000000136230000] |
| 09979582 | BTC[0.0015594200000000],SHIB[1.0000000000000000],USD[0.0001392818978768] |
| 09979607 | SHIB[1.0000000000000000],USD[0.0000003863934274] |
| 09979610 | ETH[0.0000000038949460] |
| 09979614 | ETH[0.0000000007526760] |
| 09979636 | USD[25.0000000000000000] |
| 09979646 | BTC[0.0002249496737364],GRT[0.0009132800000000],LINK[0.0000122900000000],PAXG[0.0000001100000000],SHIB[5.0000000000000000],USD[0.0000683210565618] |
| 09979699 | DAI[9.4080091700000000],USD[0.0000000091417940],USDT[0.0000866403355680] |
| 09979704 | BTC[0.0000000206000000],ETH[0.0000000082600000] |
| 09979709 | USD[0.0000000003527698] |
| 09979718 | ETH[0.0090629736674573],ETHW[0.0000091700000000],SHIB[1.0000000000000000],USD[0.0494863454139173] |
| 09979731 | USD[0.0000000057878900] |
| 09979757 | BTC[0.0000000300000000],USD[50.0169998432488330] |
| 09979780 | USD[917.8289046671884980] |
| 09979791 | USD[5.0000000000000000] |
| 09979826 | SHIB[1063650.4630917500000000],USD[0.0000000000000800] |
| 09979847 | DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000000038507991] |
| 09979851 | USD[2.0000000000000000] |
| 09979883 | USD[10.1314597993663082] |
| 09979923 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0058340425452577] |
| 09979928 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.4261709807308639],USDT[7.5935899800000000] |
| 09979940 | ETH[0.0135352400000000],USD[0.0000070924609320] |
| 09979980 | DOGE[1.0000000000000000],ETH[0.0000054600000000],SHIB[1.0000000000000000],USD[0.0080230482131263] |
| 09979993 | BTC[2.9874579500000000] |
| 09979996 | AAVE[0.1302151800000000],BTC[0.0005093500000000],USD[10.0000867750270876] |
| 09979998 | NFT (3350934882476232227)[1],NFT (4437520744224543363)[1],USD[1.1798528254599200],USDT[0.0000000106836080] |
| 09979999 | USD[0.4000000000000000] |
| 09980001 | USD[57.3674711040000000] |
| 09980012 | USDT[0.9200000000000000] |
| 09980013 | USD[0.0000000308445712] |
| 09980027 | DOGE[0.0059777500000000],SOL[0.6500000000000000],USD[0.0000000020000000] |
| 09980041 | TRX[219.3100000000000000],USD[35.0366095896000000] |
| 09980043 | BTC[0.0002651300000000],USD[0.0008637188283863] |
| 09980060 | BTC[0.0012278500000000],USD[0.0005924898301934] |
| 09980071 | GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1920.3377855945291366],USDT[0.0000000050761010] |
| 09980073 | GRT[22384.3714085500000000],USD[0.2183153000000000] |
| 09980089 | BTC[0.0000520000000000],USD[4.0215227971944800] |
| 09980094 | SHIB[1.0000000000000000],USD[0.0000392503428062] |
| 09980103 | USD[20.0000000000000000] |
| 09980111 | BTC[0.0031755408000000],ETH[0.0195887700000000],USD[22.3955690556570991] |
| 09980117 | BTC[0.0000398800000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000067551586] |
| 09980121 | ETH[0.0000000084226200],SHIB[2.0000000000000000] |
| 09980131 | USD[9.9524334670850440] |
| 09980146 | BTC[0.0052256800000000],DOGE[1.0000000000000000],ETH[0.0775286000000000],SHIB[1.0000000000000000],USD[0.0001233785706994] |
| 09980149 | USD[0.0001094529839120] |
| 09980154 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[724.8832585491122780] |
| 09980155 | HKD[488.6872773700000000],PAXG[0.0895558900000000],SHIB[3.0000000000000000],SUSHI[108.0000000000000000],USD[27.7380660953531443] |
| 09980165 | BTC[0.0151200200000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0857785341176072] |
| 09980168 | SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000000009043813] |
| 09980174 | BRZ[131.6350238800000000],SHIB[1.0000000000000000],USD[0.0000000016328472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09980179 | USD[0.0000000879669028] |
| 09980198 | SHIB[345351B.52706879000000000],USD[0.0000000000002504] |
| 09980199 | DOGE[1.000000000000000],USD[0.9475264000000000],USDT[0.6800000000000000] |
| 09980216 | USDT[0.0000000200000000] |
| 09980217 | BRZ[1.000000000000000],USD[0.0000000618157555] |
| 09980219 | SHIB[3.000000000000000],USD[0.0000000151533913] |
| 09980222 | USD[10.000000000000000] |
| 09980224 | ETH[0.0076034700000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0003183338382365] |
| 09980227 | BAT[1.000000000000000],GRT[2812.2590346800000000],SHIB[1.000000000000000],USD[0.0000000011090448] |
| 09980246 | BTC[0.0007953100000000],USD[0.0001559552336784] |
| 09980251 | ETH[0.0149156400000000],SHIB[1.000000000000000],USD[0.0051277429753176] |
| 09980258 | USD[71.0555338675582901] |
| 09980287 | SHIB[1.000000000000000],SOL[0.6510927000000000],USD[0.0000001783745780] |
| 09980300 | SHIB[3.000000000000000],USD[77.6003210776194464] |
| 09980329 | BTC[0.0000009500000000],USD[0.1790049800000000] |
| 09980332 | BTC[0.0000000123398115] |
| 09980337 | SHIB[1.000000000000000],USD[0.0001512473618146] |
| 09980340 | NFT (5115430815607325711)[1],USD[6.8000000000000000] |
| 09980344 | ALGO[0.0002897700000000],USD[0.0000000002527648] |
| 09980346 | SOL[3.3235400000000000],USD[18.5772660000000000] |
| 09980349 | DOGE[2.3173478200000000],ETH[0.1150368700000000],SHIB[3.000000000000000],USD[0.0000000055988828] |
| 09980359 | ETH[0.0000000020000000] |
| 09980369 | BAT[1.000000000000000],BTC[0.0000001000000000],ETH[0.0000000057423804] |
| 09980378 | DOGE[0.0300000000000000],USD[2.9861030873000000] |
| 09980380 | AVAX[3.0623032100000000],BTC[0.0045823100000000],DOGE[4454.7856535200000000],PAXG[0.0117723600000000],SHIB[31.0609177200000000],TRX[2.000000000000000],USD[1000.1950715095881562] |
| 09980386 | BTC[0.0020950500000000],DOGE[1.9621107500000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0015975773257786] |
| 09980387 | BTC[0.0249796600000000],NFT (3074471041632569111)[1],USD[0.0653517722621455] |
| 09980405 | USD[0.0051999800000000],USDT[0.1042072000000000] |
| 09980407 | BTC[0.0000000046612860] |
| 09980414 | LINK[5.0278396600000000],MATIC[50.2783965000000000],SHIB[2.000000000000000],USD[33.3146645600000000] |
| 09980420 | SHIB[79942.0029498500000000],USD[9.7654300000000271] |
| 09980422 | USD[5.0000000000000000] |
| 09980449 | SOL[0.5261240000000000],USDT[49.5156816150000000] |
| 09980451 | USD[0.0000000006982143] |
| 09980453 | USD[10.000000000000000] |
| 09980463 | BTC[0.0233000000000000],ETH[0.9000000000000000],USD[0.0411844100000000] |
| 09980464 | ETH[0.0000000058266508] |
| 09980470 | USD[100.000000000000000] |
| 09980474 | USD[104.5781513000000000] |
| 09980488 | ETH[0.0382590600000000] |
| 09980489 | TRX[0.0000220000000000],USDT[0.0300000000000000] |
| 09980493 | DOGE[1.000000000000000],USD[95.8652619787029560],USDT[0.0034937419012732] |
| 09980494 | DOGE[1.000000000000000],ETH[0.0000048400000000],TRX[1.000000000000000],USD[0.0040422038258546] |
| 09980497 | DOGE[5.000000000000000],ETH[0.0000041100000000],SHIB[172309.6266278400000000],TRX[1.000000000000000],USD[0.0082767819786343] |
| 09980516 | ETH[0.0000039500000000],USD[6.4595260226240000] |
| 09980521 | SHIB[2.000000000000000],USD[69.4848004647808916] |
| 09980522 | USD[0.0093183980000000] |
| 09980527 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0001440541461290],USDT[0.0986021851617760] |
| 09980531 | KSHIB[6829.6799097600000000],NEAR[9.0914380600000000],SHIB[4.000000000000000],USD[2.0067511165568983] |
| 09980534 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[10.0000000370979674] |
| 09980539 | SHIB[187475.77749896000000000],USD[0.0000000057458981] |
| 09980556 | GRT[1146.8135470000000000],SHIB[1.000000000000000],USD[0.3247255307110032] |
| 09980557 | DOGE[1.000000000000000],LTC[0.0001761300000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[851.4416841616044926] |
| 09980561 | USD[400.000000000000000] |
| 09980582 | USD[30.000000000000000] |
| 09980584 | BTC[0.0000001340000000],USDT[0.0001056978306998] |
| 09980596 | DOGE[1.000000000000000],ETH[0.0382835600000000],USD[0.0000027316103840] |
| 09980600 | USD[1.000000000000000] |
| 09980601 | ETH[0.0913163800000000],USD[0.0000246139780200],USDT[0.0000000063269354] |
| 09980602 | BTC[0.0010000000000000],USD[9.1459062300000000] |
| 09980631 | USD[15.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09980634 | BTC[0.000000050000000],DOGE[1.000000000000000],ETH[0.000001700000000],MATIC[0.000272010000000],SHIB[2.000000000000000],USD[0.0078716963513603] |
| 09980641 | ALGO[2.926000000000000],USD[10.2128791000000000],USDT[20.5423729000000000] |
| 09980646 | BTC[0.000000010000000],SHIB[1.000000000000000],USD[0.009925205080320] |
| 09980654 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[38.3356732487913955] |
| 09980655 | ETH[0.037031150000000],SHIB[1.000000000000000],USD[10.0143830292389223] |
| 09980666 | BTC[0.000258760000000],USD[0.000015458290011324] |
| 09980678 | BTC[0.000002660000000],DOGE[0.000000084420803],ETH[0.000048245296000],MATIC[0.000000078878512],NEAR[0.009986990000000],SHIB[63623.269282650056860],USD[0.0000000078448672],USDT[0.000000071250000] |
| 09980686 | USD[3.700000000000000] |
| 09980717 | USD[1.3897174506517494] |
| 09980718 | BTC[0.000258660000000],USD[0.0031076533320872] |
| 09980719 | SOL[33.594085780000000],USD[0.0000002882802304] |
| 09980725 | SHIB[19700000.000000000000000],USD[300.2962825000000000] |
| 09980727 | BTC[0.000015240000000],ETH[0.029957420000000],SHIB[7.000000000000000],USD[0.0006051104108420] |
| 09980739 | ETH[0.480562000000000],MATIC[300.700277840000000],SOL[15.393850000000000],USD[0.0016780007279800] |
| 09980742 | BTC[0.000047080000000],SHIB[3.000000000000000],SOL[0.000988660000000],USD[0.0002618250679107] |
| 09980743 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000000040398995] |
| 09980745 | BTC[0.000271900000000],USD[2000.2826238698331732] |
| 09980767 | BRZ[1.000000000000000],BTC[0.000000020000000],SHIB[3.000000000000000],USD[0.0001801787166500],USDT[0.0000000071743420] |
| 09980777 | USD[19.4172043930563265] |
| 09980783 | BTC[0.000466020000000],USD[0.0001802465213212] |
| 09980786 | DOGE[146.903686075664179],USD[0.0000079628862688] |
| 09980793 | USD[0.0002085653316887] |
| 09980811 | BTC[0.000000025433525] |
| 09980815 | USD[0.0004195700402491],USDT[0.0000000002790720] |
| 09980831 | SHIB[1.000000000000000],USD[0.0001004762005616] |
| 09980851 | ALGO[29.843391430000000],BTC[0.005600290000000],ETH[0.081769250000000],GRT[113.185576350000000],LTC[1.0001605100000000],MATIC[11.765524620000000],SHIB[2.000000000000000],SOL[3.177541600000000],TRX[2.0000000000000000],USD[617.5301859519662658] |
| 09980873 | USD[0.0069460600000000] |
| 09980877 | BTC[0.000000024200000],ETH[0.000000002828696] |
| 09980881 | USD[132.0939830338069804] |
| 09980883 | BTC[0.000258990000000],USD[0.0001899615066191] |
| 09980886 | USD[2014.0057587900000000] |
| 09980891 | USD[10.000000000000000] |
| 09980910 | TRX[0.000001000000000],USD[1.1508480000000000] |
| 09980913 | USDC[7868.662648330000000],USDT[0.0057820008430764] |
| 09980925 | BRZ[3.000000000000000],DOGE[1.000000000000000],MKR[0.332328890000000],SHIB[8.000000000000000],SOL[0.000091500000000],TRX[4.0013163000000000],USD[0.0000011330785478] |
| 09980928 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0020981832443372] |
| 09980933 | USD[60.0404394200000000] |
| 09980942 | ALGO[31.000000000000000],AVAX[1.000000000000000],DOGE[2.997150000000000],LINK[4.096105000000000],MATIC[24.976250000000000],NEAR[1.000000000000000],SHIB[2000000.000000000000000],USD[0.0578324100000000] |
| 09980971 | USD[8.3134734800000000] |
| 09980973 | DOGE[4.000000000000000],MATIC[0.979606840000000],USD[0.0206208484496408] |
| 09980978 | BTC[0.000002130000000],USD[0.0071489899111629] |
| 09980979 | USD[1.8432000000000000] |
| 09980982 | BTC[0.002591110000000],SHIB[1.000000000000000],USD[0.0000395481643025] |
| 09981001 | USD[50.0000000000000000] |
| 09981004 | SHIB[1.000000000000000],USD[0.0000840202724372] |
| 09981084 | ETH[0.037943230000000],SHIB[2.000000000000000],SOL[1.017399220000000],USD[103.5840512511089938] |
| 09981158 | USD[0.1332004400000000] |
| 09981215 | DOGE[2.000000000000000],USD[27.7440178807272284],WBTC[0.0016152400000000] |
| 09981367 | DOGE[1.000000000000000],USD[0.0018512425461760] |
| 09981441 | USD[0.010000002210238],USDT[0.364668420000000] |
| 09981481 | USD[2.1575716300000000] |
| 09981508 | USDT[600.0000000000000000] |
| 09981546 | DOGE[0.000000006436904],ETH[0.000000006090645],USD[1095.6217565388476342],USDT[0.0000000025042240] |
| 09981584 | BTC[0.000100000000000],USD[3.0560198000000000] |
| 09981614 | TRX[160.291977560000000],USD[0.0001826501583690] |
| 09981656 | USD[0.0019333008387340] |
| 09981670 | USD[0.0078468660648880] |
| 09981687 | USD[10.0490696000000000] |
| 09981813 | USD[50.2678368900000000] |
| 09981823 | USD[500.0000000] |
| 09981837 | MATIC[0.541000000000000],SOL[16.140000000000000],USD[1083.0673173059800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09981911 | LINK[29.780288640000000000],USD[0.0074818600000000] |
| 09982026 | BTC[0.0015351600000000],DOGE[1.000000000000000000],ETH[0.0224467300000000],TRX[1.000000000000000],USD[0.0001693334785366] |
| 09982047 | ETH[0.0335310800000000],SOL[0.0000150700000000],USD[0.0000078911028518] |
| 09982051 | USD[4.795776225036197Z],USDT[0.7784603200000000] |
| 09982111 | NFT (2939648736470533982)[1],NFT (4774438425068848915)[1],TRX[0.0000130000000000],USD[18.6915394500000000],USDT[0.0000000069480800] |
| 09982126 | SHIB[24415802.3542339400000000],USD[0.0041569838984091] |
| 09982131 | USD[50.0000000000000000] |
| 09982181 | KSHIB[4774.5915336900000000],SHIB[1.000000000000000000],USD[0.0000000000449510] |
| 09982211 | TRX[0.0000170000000000],USDT[10.0842806200000000] |
| 09982216 | ETH[8.0980000000000000],USDT[0.8686468000000000] |
| 09982251 | ALGO[43.2834147900000000],BRZ[285.0365047000000000],BTC[0.0090624800000000],CUSDT[448.0164296500000000],DOGE[945.0334038900000000],ETH[0.0063153500000000],KSHIB[820.4838721500000000],SHIB[3961613.4975403600000000],TRX[3.000000000000000],USD[0.0006994357215930] |
| 09982286 | USD[450.0000000000000000] |
| 09982287 | AUD[30.5479797200000000],USD[10.0073086153499004] |
| 09982294 | USD[0.0000007840830350] |
| 09982307 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[1.3400708963146296] |
| 09982350 | DOGE[1.000000000000000000],USD[0.0000000037751040] |
| 09982359 | BTC[0.0002407900000000] |
| 09982398 | DOGE[2.000000000000000000],SHIB[0.0000000500000000],USD[0.0000000024504805] |
| 09982409 | ETH[0.0000000008161610],USD[0.0000000074300302] |
| 09982414 | USD[100.0000000000000000] |
| 09982415 | BTC[0.0002548200000000],ETH[0.0037536700000000],SHIB[1.000000000000000000],SOL[0.1608595200000000],SUSHI[36.2402669600000000],USD[50.2459385767068455] |
| 09982417 | USD[25.0000000000000000] |
| 09982424 | BRZ[1.000000000000000000],DOGE[1177.8295180300000000],MATIC[54.7782509200000000],SHIB[17851104.7833521700000000],SOL[7.2590048500000000],TRX[2.000000000000000],USD[0.0000001338920620] |
| 09982446 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[2.4591080022229246] |
| 09982448 | ETH[0.0100000000000000] |
| 09982456 | USD[3.6305988232600000] |
| 09982480 | ETH[0.0000000075258390],USD[0.2504508290630180] |
| 09982491 | USD[0.3109834200000000] |
| 09982509 | DOGE[248.9550321900000000],ETH[0.0749396400000000],SHIB[1.000000000000000000],USD[0.0000106755959664] |
| 09982511 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[4.000000000000000],USD[0.0000850756346930] |
| 09982543 | ALGO[0.0000000100000000],USD[0.0000000098870110] |
| 09982557 | ETHW[11.3810419900000000],SHIB[844170.0884178900000000],USD[0.0000000320541050] |
| 09982569 | USD[5.3833680000000000] |
| 09982586 | TRX[1.000000000000000000],USD[0.0000000057087727] |
| 09982617 | BTC[0.0028312000000000],SHIB[1.000000000000000000],USDT[0.0001983098099236] |
| 09982636 | USD[20.0000000000000000] |
| 09982646 | USD[100.0000000000000000] |
| 09982655 | ETH[0.0000000050213935] |
| 09982666 | USD[0.0000000032059428],USDT[1493.5059930800000000] |
| 09982688 | USD[2000.0000000000000000] |
| 09982695 | BTC[0.0000034400000000],USD[0.0096674871039600] |
| 09982702 | BTC[0.0000110800000000] |
| 09982738 | KSHIB[2000.0000000000000000],SHIB[1.000000000000000000],USD[29.1136421000000000] |
| 09982754 | DOGE[248.4845754000000000],SHIB[2932552.3196480900000000],TRX[1.000000000000000],USD[0.0000000003393033] |
| 09982781 | BTC[0.0000020600000000],USD[0.0008443505227914],USDT[34.6935742963328000] |
| 09982790 | USD[0.0010611481632946] |
| 09982832 | BRZ[1.000000000000000000],ETH[0.0002309000000000],LINK[1.0007217500000000],SHIB[3.000000000000000000],USD[0.0000141512906020],USDT[0.0017832691888896] |
| 09982837 | USD[3.3725297100000000],USDT[0.0000000058372640] |
| 09982888 | ETH[0.0000053661053420] |
| 09982895 | USD[0.5759910000000000] |
| 09982912 | USD[0.0001334208958865] |
| 09982915 | USD[0.1948108966158262] |
| 09982920 | USD[5.0000000000000000] |
| 09982932 | ALGO[0.9000000000000000],USD[3.0810126000000000] |
| 09982935 | DOGE[82.8289601800000000],JPY[447.7785705100000000],USDT[43.1000000003199678] |
| 09982961 | SHIB[1.000000000000000000],SOL[0.4098552400000000],USD[0.0001056002808794] |
| 09982965 | USD[0.0000000171095592],USDT[13.2626101700000000] |
| 09982993 | BTC[0.0002372600000000] |
| 09983038 | USDT[29.9470320000000000] |
| 09983042 | USD[0.0017679975712512] |
| 09983046 | USD[0.0000615370846748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09983079 | SHIB[2.000000000000000],USD[89.0670981184455852] |
| 09983081 | DOGE[83.9223175700000000],USD[0.9913787986697448] |
| 09983090 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[100.0007784259160501] |
| 09983102 | SHIB[1.000000000000000],USD[0.1287942246207280],USDT[0.5310481200000000] |
| 09983103 | USD[2000.7936450000000000] |
| 09983110 | USD[0.0001668520897252] |
| 09983122 | USD[0.0674108754510598] |
| 09983126 | SHIB[1.000000000000000],TRX[1.000000000000000],USDT[0.000000007860613],WBTC[0.0000001887300000] |
| 09983146 | USD[0.0005884736057562] |
| 09983149 | LTC[0.2871318100000000],USD[0.0000044815535533] |
| 09983156 | ALGO[22.9890052400000000],SHIB[0.000011630000000],TRX[171.3292209800000000],USD[0.0001029916241736] |
| 09983157 | TRX[0.0001090000000000] |
| 09983178 | BTC[0.0013059900000000],DOGE[96.5879801200000000],SHIB[1074832.7724049500000000],USD[0.0200964790724714] |
| 09983184 | USD[2.9694393097425824] |
| 09983187 | ETH[0.0380000000000000],NFT (57398078651018408 3)[1] |
| 09983194 | BRZ[1.000000000000000],ETH[0.7487246600000000],TRX[1.000000000000000],USD[0.0091459445559843] |
| 09983200 | BTC[0.0004018400000000],USD[0.1761826800000000] |
| 09983203 | MATIC[100.3341993500000000],SHIB[2.000000000000000],USD[0.0000000128363615] |
| 09983219 | BTC[0.0001799500000000],SHIB[3.0429667400000000],USD[0.5917629553535818],USDT[0.0011164924179654] |
| 09983221 | USD[200.0000000000000000] |
| 09983234 | USD[500.0000000000000000] |
| 09983251 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.8553574257928060] |
| 09983257 | TRX[7.1939735500000000],USD[2.7099724014160155] |
| 09983260 | ETH[0.0105423400000000],USD[0.0001116495476651] |
| 09983263 | SHIB[1.000000000000000],USD[0.0001413001416770] |
| 09983267 | BTC[0.0023923800000000],ETH[0.1529921900000000],SHIB[2.000000000000000],USD[0.0000452488417628] |
| 09983279 | TRX[2914.4863730000000000] |
| 09983282 | BRZ[2.000000000000000],DOGE[1.000000000000000],MATIC[160.2667052500000000],SHIB[3.000000000000000],USD[0.0001225708634697] |
| 09983288 | ETH[0.0739260000000000],USD[1.5060000000000000] |
| 09983291 | USD[0.0100000866391451],USDT[1.000000000000000] |
| 09983300 | BAT[28.4643289400000000],SHIB[1.000000000000000],USD[0.0000000024727066],USDT[1.4797327900000000] |
| 09983320 | BTC[0.0003300000000000],USD[0.0015531281300500] |
| 09983328 | DOGE[11.0229760200000000],LINK[0.1000000000000000],USD[3.0536432256362116] |
| 09983335 | USD[0.0000000009473370] |
| 09983349 | USD[1.000000000000000],SHIB[8.000000000000000],USD[0.0003568019211120] |
| 09983368 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0004089949304 90] |
| 09983369 | USD[20.0000000000000000] |
| 09983376 | ETH[0.0373240200000000],MATIC[57.9226197400000000],NFT (38462329136614485 3)[1],SOL[18.6422523300000000],USD[0.0009424300720760] |
| 09983377 | USD[150.0000000000000000] |
| 09983386 | USD[1004.8518930600000000] |
| 09983391 | BTC[0.0000019700000000],DOGE[13.9860000000000000],ETH[0.0006111790434480],SHIB[10789200.000000000000000],USD[0.3958578000000000] |
| 09984417 | BRZ[1.000000000000000],BTC[0.0100755200000000],USD[0.0001198944297280] |
| 09984421 | AVAX[1.5067548700000000],BTC[0.0208256500000000],DOGE[445.3898338500000000],ETH[0.4610090200000000],NEAR[8.0270194900000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0000000078457969] |
| 09984424 | SHIB[1.000000000000000],SOL[0.1568855800000000],USD[0.0000002262193662] |
| 09984441 | USD[5.1700000000000000] |
| 09984442 | SHIB[2.000000000000000],USD[2.8572781504630273] |
| 09984443 | BTC[0.0002392200000000],USD[0.0001931202035312] |
| 09984463 | BTC[0.0005200000000000] |
| 09984466 | USD[2.0328000000000000] |
| 09984474 | USD[1.4477412712417140] |
| 09984481 | DOGE[439.6467792000000000],SHIB[1.000000000000000],USD[0.0964394807700560] |
| 09984486 | SOL[10.0000000000000000] |
| 09984488 | AVAX[1.2798107600000000],ETH[0.0059587800000000],MATIC[11.4390413000000000],SHIB[94514.5992239400000000],USD[0.0000136524761888] |
| 09984496 | USD[10.0532919900000000] |
| 09984528 | USD[0.0117446430000000] |
| 09984530 | TRX[0.0000140000000000],USDT[0.0200000000000000] |
| 09984534 | USD[0.0571992534000000] |
| 09984546 | AAVE[0.1202865000000000],TRX[15.7220387500000000],USD[0.0000005840463655] |
| 09984547 | BTC[0.0001000000000000],USD[5.9503152000000000] |
| 09984564 | BTC[0.0010891000000000],ETH[0.1277258600000000],SHIB[3.000000000000000],USD[0.0000016724152293] |
| 09983581 | USD[250.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09983582 | USD[7.000000000000000] |
| 09983590 | USD[24.9789100000000000],USDT[1.000000000000000] |
| 09983593 | USD[25.000000000000000] |
| 09983609 | SHIB[4.000000000000000],USD[0.0000137264519989] |
| 09983612 | USDT[10.000000000000000] |
| 09983617 | ETH[0.0037720700000000],USD[0.0000001060160861] |
| 09983618 | USD[1.3392074000000000] |
| 09983652 | USD[2.9850119800000000],USDT[0.0000000061973418] |
| 09983655 | USD[0.0606824860464168] |
| 09983659 | TRX[0.0002250000000000],USD[0.0986100000000000] |
| 09983662 | USD[30.000000000000000] |
| 09983675 | USD[50.000000000000000] |
| 09983677 | BTC[0.0003330000000000],USD[0.0000000075962657],USDT[0.0000000021886099] |
| 09983679 | USD[800.000000000000000] |
| 09983684 | CUSDT[8.9497211600000000],DOGE[37.5067590000000000],KSHIB[18.3169261900000000],SHIB[1371339.0698967600000000],USD[0.0002398779384084],YF[0.0004018500000000] |
| 09983690 | USD[1000.000000000000000] |
| 09983691 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002168545326057] |
| 09983703 | USD[0.0000205764906140] |
| 09983718 | USD[60.000000000000000] |
| 09983736 | SHIB[2.000000000000000],USD[128.0308766220532470] |
| 09983740 | ETH[0.0000000051170092] |
| 09983751 | BTC[0.0005097400000000],USD[0.0000557143670368] |
| 09983752 | USD[25.8563584800000000] |
| 09983764 | MATIC[0.000000008000000] |
| 09983779 | UNI[0.0059824200000000],USD[2.0114222502000000] |
| 09983788 | ETH[0.0003000000000000],USD[0.0145737100000000] |
| 09983791 | BTC[0.0010360200000000],USD[0.0001783733385854] |
| 09983800 | LTC[0.0000123200000000],SHIB[2.000000000000000],USD[0.0030748383629015] |
| 09983804 | USD[3998.0000000007814909],USDT[1.9900079900000000] |
| 09983815 | USD[50.000000000000000] |
| 09983816 | ETH[0.000000165600000] |
| 09983820 | USD[100.000000000000000] |
| 09983822 | USD[2.000000000000000] |
| 09983823 | USD[4.9846036000000000] |
| 09983826 | SHIB[2.000000000000000],USD[0.0073091541213042] |
| 09983832 | USD[2.000000000000000] |
| 09983833 | MATIC[0.0990700005523559],USD[0.0033977227015200] |
| 09983834 | USD[2007.7501276448982065],USDT[4.8251085900000000] |
| 09983839 | DOGE[4.000000000000000],SHIB[16.000000000000000],TRX[1.000000000000000],USD[0.4294039698866613],USDT[0.0000000032838112] |
| 09983840 | BRZ[1.000000000000000],DOGE[0.3243307900000000],ETH[1.6054369000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[8.8609811250960636] |
| 09983856 | USD[0.0000000000000552] |
| 09983858 | TRX[0.000010000000000] |
| 09983859 | USD[11.0582171800000000] |
| 09983878 | SHIB[1.000000000000000],USD[0.0000002832126032] |
| 09983924 | LINK[3.8875278300000000],USD[0.0000000071941565],USDT[0.0000000081836460] |
| 09983925 | USD[0.0000000098072256] |
| 09983932 | ETH[0.0000001296000000] |
| 09983958 | ETH[0.0016297981278017],NFT [4087850296667934671][1],NFT [4366466734353446850][1],NFT [4919740260830868100][1],NFT [5451645500558699863][1],NFT [5677660716081718661][1],SHIB[1.000000000000000],SOL[0.0000067653696],USD[0.0000002637384356] |
| 09983963 | KSHIB[489.3177051700000000],SHIB[983553.3149335400000000],USD[0.0000000000844113] |
| 09983978 | USD[5.000000000000000] |
| 09984002 | ETH[0.0000041100000000],USDT[9.0530054839665250] |
| 09984030 | USD[100.000000000000000] |
| 09984047 | ETH[0.0000000050200000],USDT[0.0000000080800000] |
| 09984108 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.4161355393525772] |
| 09984158 | USD[25.000000000000000] |
| 09984186 | BTC[0.0215000000000000],ETH[1.000000000000000],USD[1.8796358000000000] |
| 09984196 | ETH[0.0000462200000000],USD[0.0000030356220021] |
| 09984231 | BTC[0.0000201800000000],ETH[0.0066576200000000] |
| 09984236 | MATIC[0.0000064928000000],TRX[0.0002930000000000] |
| 09984273 | ETH[0.0100000000000000] |
| 09984348 | BTC[0.0011137700000000],SHIB[1.000000000000000],USD[0.0001296421508593] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09984413 | BTC[0.000003040000000],ETH[0.014251514600563],MATIC[0.00000000049049392],USD[0.0001577528534231] |
| 09984421 | BTC[0.000000199100000] |
| 09984423 | SHIB[1933539.470359570000000],USD[0.00000000321340030],USDT[0.000000000000247] |
| 09984473 | BTC[0.010097445000000000],USD[0.5080022200000000] |
| 09984507 | USD[0.0001261395090851] |
| 09984593 | ALGO[0.002899650000000000],USD[100.3384695201856896] |
| 09984707 | ALGO[1.000000000000000] |
| 09984749 | BTC[0.002924870000000000],ETH[0.0680326800000000],SHIB[4900003.7681728800000000],USD[0.0000025374501537] |
| 09984924 | USD[1.0925004000000000] |
| 09984928 | USD[0.0059493940000000] |
| 09985025 | USD[0.6566506000000000] |
| 09985032 | ETH[1.5547542600000000],TRX[19736.2268210000000000],USD[0.0001589547056664] |
| 09985046 | DOGE[1.0000000000000000],GRT[0.699558180000000],USD[0.0000000080094444],USDT[1930.5807044800000000] |
| 09985077 | USD[23.5738000000000000] |
| 09985092 | ETH[0.0000001000000000],SHIB[2.0000000000000000],USD[0.0000904407478898] |
| 09985099 | DOGE[1.0000000000000000],USD[0.0000064030024146] |
| 09985139 | BAT[1.0000000000000000],BTC[0.0159827500000000],ETH[0.1813843900000000],SHIB[2.0000000000000000],USD[0.1942385023044629] |
| 09985170 | ALGO[0.0002793000000000],SHIB[1.0000000000000000] |
| 09985186 | BTC[0.0004903000000000] |
| 09985199 | BTC[0.0340121070000000],MATIC[316.6830000000000000],SOL[31.6283400000000000],USD[1.8237852100000000] |
| 09985219 | ALGO[7.5239252900000000],BTC[0.0005896400000000],DOGE[81.2842572600000000],SHIB[91149711.8577977400000000],USD[5.0035535327647048] |
| 09985232 | ETH[0.0099823600000000] |
| 09985265 | USD[10.0000000000000000] |
| 09985270 | USD[2.6830000000000000] |
| 09985275 | TRX[0.0001140000000000] |
| 09985311 | USD[100.0000000000000000] |
| 09985340 | BTC[0.0043923600000000],LTC[0.3710094000000000],USD[11.0067948763231500] |
| 09985344 | DOGE[1.0000000000000000],ETH[0.0077611200000000],USD[40.8732885137903617] |
| 09985353 | DOGE[1.0000000000000000],ETH[0.3148191200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.1354138804241524] |
| 09985355 | BTC[0.0076407800000000],DOGE[1.0000000000000000],ETH[0.0677262300000000],SHIB[5.0000000000000000],USD[1.1113614460528475] |
| 09985363 | TRX[1.0000000000000000],USD[288.5223041600000000],USDT[0.0000000070141440] |
| 09985364 | BRZ[1.0000000000000000],DOGE[3069.8009948500000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[100.4500681924978885] |
| 09985371 | USD[3.2163000000000000] |
| 09985388 | ETH[0.0759240000000000],USD[0.6680000000000000] |
| 09985399 | USD[100.0000000000000000] |
| 09985434 | ETH[1.3059103800000000],USD[0.0000081194689739] |
| 09985439 | DOGE[230.0506038000000000],SHIB[3.0000000000000000],USD[0.1060120857605963] |
| 09985449 | USD[0.0096312097043790],USDT[0.0000000027440770] |
| 09985450 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[212.9254729676828456] |
| 09985468 | USD[10.0000000000000000] |
| 09985469 | USD[79.1200000000000000] |
| 09985471 | USD[0.0024002205779680] |
| 09985474 | USD[50.1165735100000000] |
| 09985475 | USD[100.0000000000000000] |
| 09985477 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000525561309638] |
| 09985491 | MATIC[1.0000000000000000],USD[0.0000000037265248] |
| 09985495 | ETH[0.0000000070440122] |
| 09985501 | USD[48.6721742055393600] |
| 09985505 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0072323264561850] |
| 09985512 | SOL[33.2075901900000000] |
| 09985518 | ETH[0.0000000021000000] |
| 09985526 | MATIC[0.0174814500000000],SHIB[4.0000000000000000],USD[0.0201876365253205] |
| 09985527 | USD[600.0000000005492000],USDT[1989.8089942500000000] |
| 09985545 | MATIC[0.0207142200000000],SHIB[199900.7317517600000000],SUSHI[0.0220983900000000],USD[0.7806690585284130],USDT[0.0000000084240800] |
| 09985557 | USD[50.0000000000000000] |
| 09985566 | USD[108.9092201850892312] |
| 09985568 | USDT[0.0000234884201972] |
| 09985570 | BTC[0.0005161100000000],USD[0.0001402782032727] |
| 09985571 | SHIB[3.0000000000000000],USD[0.0000001209478801] |
| 09985573 | USD[0.7796837570000000] |
| 09985575 | BTC[0.0053198100000000],USD[997.6040934000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09985576 | USD[100.00000000000000] |
| 09985617 | ETH[0.0076096000000000],USD[110.5690457251848795] |
| 09985619 | DOGE[1.0000000000000000],SHIB[98675.2560410600000000],TRX[309.7739873500000000],USD[21.6524002755512531] |
| 09985622 | USD[0.0000366903123234] |
| 09985641 | TRX[1.0000000000000000],USD[0.0004669113627666] |
| 09985663 | SHIB[1.0000000000000000],USD[0.0000000059699360] |
| 09985671 | USD[50.2554436700000000] |
| 09985685 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],MATIC[1.0012610100000000],SHIB[0.0000087600000000],TRX[5.0002420000000000],USD[0.0000000097410763],USDT[0.0000000066894826] |
| 09985725 | ETH[0.0000000097253120] |
| 09985729 | SHIB[1.0000000000000000],USD[29.8995782000000000],USDT[20.0000000000000000] |
| 09985740 | USD[0.1245762000000000] |
| 09985745 | USD[0.0083378100000000] |
| 09985749 | MATIC[1.1709355200000000],USD[4.0000000007899952] |
| 09985772 | USD[300.0000000000000000] |
| 09985781 | LTC[9.7554550300000000],USD[1500.0000004667098859] |
| 09985782 | USD[27.0000000000000000] |
| 09985783 | USD[39.1540000000000000] |
| 09985809 | ALGO[0.0008048800000000],BRZ[1.0000000000000000],BTC[0.0000002000000000],DOGE[0.0092467600000000],ETH[0.0000001700000000],MATIC[0.0005666500000000],SHIB[14.0000000000000000],TRX[1.0000000000000000],USD[246.8647437795837730] |
| 09985812 | AVAX[0.0000000354766600],CUSDT[0.0000005300000000],LINK[0.0000000369193361],MATIC[0.0000000096868905],NEAR[0.0000418600000000],SOL[0.0000000077218600],USD[4.7857628749785451] |
| 09985821 | DOGE[5.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001116370514429] |
| 09985826 | ALGO[47.7055448700000000],BTC[0.0101064600000000],DOGE[1488.7659993200000000],ETH[0.1134729800000000],MATIC[0.0026841600000000],SHIB[9501733.2977818800000000],SOL[0.0000392000000000],USD[2309.3512230536257675] |
| 09985833 | MATIC[114.2439636600000000],SHIB[1.0000000000000000],USD[0.0000000052404418] |
| 09985834 | ETH[0.0010000000000000],USD[0.0000105477670424] |
| 09985845 | DOGE[1241.3830944200000000],SUSHI[73.1880096100000000],USD[0.0000000020315015] |
| 09985865 | USD[0.0002046922411560] |
| 09985870 | SHIB[3.0000000000000000],USD[0.0000190382333] |
| 09985884 | SOL[0.3299886700000000],USD[0.0000002134292115] |
| 09985894 | ETH[0.0005631000000000],USD[2.8900379874678088] |
| 09985925 | ETH[0.4058581400000000] |
| 09985929 | USD[0.5708267900000000] |
| 09985940 | BTC[0.0011552400000000] |
| 09985951 | USD[18606.0439120000000000] |
| 09985960 | BTC[0.0233902200000000],USD[700.0000000000000000] |
| 09985974 | BTC[0.0012339800000000],DOGE[33.6559405400000000],ETH[0.0004874100000000],SHIB[98162.0333764300000000],USD[0.0000910285799127] |
| 09985976 | USD[0.0001148191747345] |
| 09985980 | USD[0.0100000000000000] |
| 09986007 | BAT[1.0000000000000000],BTC[0.0937437600000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001911198549500] |
| 09986009 | SHIB[2.0000000000000000],USD[0.5062479525426538] |
| 09986011 | USD[1.2255120000000000] |
| 09986023 | SHIB[1.0000000000000000],SOL[24.6529683400000000],USD[753.8523082857900164] |
| 09986026 | USD[195.1630091379363180] |
| 09986039 | DOGE[0.0000001125741296],ETH[0.0003057772706385] |
| 09986051 | SHIB[1900000.0000000000000000],USD[0.8477720000000000] |
| 09986061 | USD[0.0027397500000000] |
| 09986069 | USD[2000.0000000000000000] |
| 09986072 | DOGE[740.4397546600000000],USD[0.0066272917924000] |
| 09986099 | USD[0.8511514000000000] |
| 09986106 | BTC[0.0003407000000000],USD[2.0010078500000000] |
| 09986107 | USD[100.0000000000000000] |
| 09986119 | USD[26.3571282880000000] |
| 09986131 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0078987000000000],USD[101.6191356033504852] |
| 09986147 | ETH[0.0005839000000000],USD[130.7651152691872404] |
| 09986155 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1897635100000000],SHIB[1.0000000000000000],USD[0.0000146588012010] |
| 09986164 | USD[1.0000000000000000] |
| 09986167 | SHIB[2.0000000000000000],USD[219.7716958146412099] |
| 09986174 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[855.7572702154035792] |
| 09986179 | USD[0.0000000554501651],USDT[0.0016141835179930] |
| 09986182 | DOGE[0.0000000007951856],USDT[0.0000000117913058] |
| 09986192 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000257916064616] |
| 09986203 | BTC[0.2975683600000000],USD[0.1253201577685675] |
| 09986204 | BTC[0.0000002000000000],DOGE[31.4055065700000000],SHIB[9.0000000000000000],TRX[25.1547338500000000],USD[0.0011965282091146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09986211 | USD[0.000000000855300339],USDT[4.4705570100000000] |
| 09986219 | DOGE[330.1952130600000000],ETH[0.0228306600000000],SHIB[2.0000000000000000],USD[0.000002315612871] |
| 09986230 | SHIB[964.4432947800000000],USD[160.4731633586509853],USDT[0.0064445800000000] |
| 09986244 | SHIB[1.0000000000000000],USD[0.0033477879000000] |
| 09986248 | DOGE[1.0000000000000000],USD[0.0000395555569462] |
| 09986249 | BTC[0.0043456800000000],DOGE[1.0000000000000000],SHIB[7.0000000000000000],USD[0.0000634915315318] |
| 09986254 | USD[50.0000000000000000] |
| 09986256 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000067639424],USDT[0.0000000020351520] |
| 09986267 | USD[1.0000000000000000] |
| 09986281 | LTC[0.0000000083400000],SOL[0.0001554700000000],USD[0.0089287996792289] |
| 09986287 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.2881981838547137] |
| 09986288 | USD[10.0000000000000000] |
| 09986296 | SHIB[2054102.9802523400000000],USD[10.0005299400000000],USDT[10.0509969900000000] |
| 09986304 | USD[0.0000469409061300] |
| 09986313 | ETH[0.0104270000000000],USD[0.0000160668717323] |
| 09986317 | USD[0.0000000089239123] |
| 09986322 | USD[2.0000000000000000] |
| 09986355 | DOGE[1.0000000000000000],LTC[0.1900111400000000],USD[0.0000004577770652] |
| 09986360 | BTC[0.0000000100000000] |
| 09986373 | BTC[0.0014930300000000],DOGE[166.7938935300000000],ETH[0.0076864600000000],LTC[0.1641427600000000],MATIC[22.7654408900000000],SHIB[983420.5951661600000000],TRX[1.0000000000000000],USD[0.0005155933663670] |
| 09986374 | BTC[0.0020756000000000] |
| 09986392 | BTC[0.0000618500000000],LTC[0.0000281200000000],USD[0.9981020461239060] |
| 09986408 | SOL[0.1000000000000000] |
| 09986409 | DOGE[40.2010505800000000],SHIB[981516.7840647700000000],SUSHI[16.7407100100000000],USD[12.6621118916424832] |
| 09986416 | USD[5.2770000000000000] |
| 09986431 | USD[120.0000000000000000] |
| 09986442 | BTC[0.0010288500000000],SHIB[1.0000000000000000],USD[0.0001562897824640] |
| 09986463 | USD[0.0092284600000000] |
| 09986470 | USD[0.0002997592485081] |
| 09986483 | TRX[0.0000080000000000] |
| 09986499 | BRZ[1.0000000000000000],DOGE[1345.0130753400000000],USD[0.2269538001868393] |
| 09986508 | DOGE[165.2619128600000000],USD[0.0000000002222714] |
| 09986519 | USD[298.8356334900000000] |
| 09986534 | BTC[0.0001873200000000],ETH[0.0044468900000000],GBP[1.0007308900000000],USD[8.4476188648259416] |
| 09986544 | MATIC[0.0000000069490728] |
| 09986553 | USD[50.0000000000000000] |
| 09986586 | ALGO[0.0040380161191820],BTC[0.0000000016691000],ETH[0.0000000088839783],USD[0.0000000078153789] |
| 09986590 | USD[2002.9583241300000000] |
| 09986591 | USD[0.0009000000000000] |
| 09986595 | USDT[46.8000000000000000] |
| 09986605 | ETH[0.0000415400000000],USD[0.9883612498459638] |
| 09986608 | USD[15261.4374398621860495] |
| 09986616 | BTC[0.0000000100000000],USD[0.8868354161860302] |
| 09986629 | USD[0.1485080000000000] |
| 09986636 | NFT (417704749603756422)[1],SHIB[1.0000000000000000],USD[264.6482856331216148] |
| 09986668 | USD[100.0000000000000000] |
| 09986673 | USD[10.0000000000000000] |
| 09986686 | ETH[0.0005000000000000],USD[16.0266537984000000] |
| 09986694 | USD[0.0168093200000000] |
| 09986696 | SHIB[54993.3478280800000000],USD[0.0000000010781115] |
| 09986718 | DOGE[1.0000000000000000],USD[0.0005279041841128] |
| 09986719 | DOGE[1.0000000000000000],USD[89.6468487359187600] |
| 09986720 | USD[5.0000000000000000] |
| 09986730 | BTC[0.0065000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.6967885372000000] |
| 09986742 | BTC[0.0001213200000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[75.0005602928615490] |
| 09986749 | SHIB[0.0000001000000000] |
| 09986756 | DOGE[69.0000000000000000],MATIC[10.0000000000000000],USD[80.6292909100000000] |
| 09986768 | AVAX[3.1883759900000000],BTC[0.0026059600000000],ETH[0.0382853400000000],SHIB[3.0000000000000000],SOL[1.6640294700000000],TRX[1.0000000000000000],USD[0.0078935759076300] |
| 09986770 | BTC[0.0016118200000000],DOGE[424.3855759100000000],MATIC[2.1610178900000000],SHIB[1176204.4773198400000000],TRX[16.5000694300000000],USD[19.2684161190660791] |
| 09986773 | USD[1.0000000000000000],SHIB[1.0000000000000000],USD[2.0000000001850523],USDT[0.0000000004691416] |
| 09986785 | SHIB[1.0000000000000000],USD[10.8832329577589692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09986793 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.008501580000000000],USD[5.000003727859418] |
| 09986797 | ALGO[10.033022320000000000],DOGE[902.597699850000000000],NFT (528747866329401499)[1],SHIB[2.000000000000000000],USD[0.007040419182971] |
| 09986808 | USD[4080.000000000000000] |
| 09986814 | TRX[0.000018000000000] |
| 09986816 | USD[10.050538040000000] |
| 09986827 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000131145769],USDT[201.358243523907454] |
| 09986829 | ETH[0.038347000000000000],SHIB[1.000000000000000000],USD[0.000104836114520] |
| 09986832 | BRZ[2.000000000000000000],BTC[0.004622960000000000],DOGE[126.626329870000000000],SHIB[158967.018534660000000000],TRX[1.000000000000000000],USD[0.000000094356491] |
| 09986843 | USDT[0.070000000000000] |
| 09986867 | TRX[1.000000000000000000],USD[0.000000012586078] |
| 09986873 | BTC[0.004145740000000000],TRX[1.000000000000000000],USD[0.000084906109608] |
| 09986877 | MATIC[47.073399280000000000],SHIB[1.000000000000000000],USD[3.591274913120936] |
| 09986882 | BTC[0.000560330000000000],SHIB[3.000000000000000000],USD[58.864535418950839] |
| 09986887 | USD[0.747112387788046] |
| 09986895 | TRX[0.000280000000000000],USD[0.005444000000000000],USDT[0.009990000000000] |
| 09986900 | PAXG[0.005857430000000000],SHIB[1.000000000000000000],USD[0.009147469013856] |
| 09986924 | TRX[0.000293000000000000],USD[4.338920000000000] |
| 09986970 | SHIB[2.000000000000000000],USD[0.000000003281117141],USDT[0.000153701173680] |
| 09987029 | BTC[0.001041410000000000],USD[20.000145954884025] |
| 09987037 | ETH[0.057144380000000000],SHIB[1.000000000000000000],USD[0.008564818704949] |
| 09987041 | SHIB[1673663.881243820000000000] |
| 09987048 | BTC[0.000988360000000000],USD[0.000013127715813] |
| 09987066 | USD[0.017974660000000000],USDT[0.002430000000000000] |
| 09987089 | ETH[0.070341700000000000],SHIB[1371468.639914870000000000],USD[0.000040787902378] |
| 09987093 | SHIB[7482430.318687480000000000],USD[0.000000000000304] |
| 09987105 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.004182985766223] |
| 09987170 | USD[5.000000000000000] |
| 09987275 | ETH[0.000042090000000000],GBP[0.000128924148628] |
| 09987280 | BTC[0.000169890000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.539093028720453],USDT[0.000000003241313] |
| 09987388 | USD[496.743015467842528] |
| 09987398 | USD[10.000000000000000] |
| 09987409 | BTC[0.000725330000000000],ETH[0.006082520000000000],USD[10.001562555082379] |
| 09987416 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.190847324257969] |
| 09987429 | BTC[0.000465885000000000],USD[7.210640858843292] |
| 09987438 | SHIB[0.000000040000000000],USD[0.000000000000779] |
| 09987460 | USD[25.000000000000000] |
| 09987468 | NFT (336978574444683531)[1],NFT (481922238920923671)[1],SOL[0.069675330000000000] |
| 09987519 | USD[0.000000000000148] |
| 09987571 | USD[10.000000000000000] |
| 09987574 | ETH[0.000062400000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.021470160400020] |
| 09987606 | USD[25.052566370000000000] |
| 09987629 | ETH[0.221314797202171
2],TRX[1.000000000000000000],USD[0.000392448477780],USDT[1.000000000000000000] |
| 09987641 | ALGO[50.468643480000000000],BRZ[3.000000000000000000],BTC[0.000524090000000000],ETH[0.006326800000000000],GRT[205.178295870000000000],MATIC[57.607222520000000000],MKR[0.021785560000000000],SHIB[1001450.834723210000000000],USD[19.657887780923237
5] |
| 09987655 | ETH[0.000002780000000000],SHIB[1.000000000000000000],USD[0.024095549819764] |
| 09987657 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.038948079274418] |
| 09987710 | USD[2.000000000000000] |
| 09987722 | USDT[51.985760000000000] |
| 09987724 | USD[1.294500546385010
1] |
| 09987771 | TRX[0.000011000000000],USDT[26.200000000000000] |
| 09987815 | USD[7.680265780000000000],USDT[0.000000017946998] |
| 09987846 | DOGE[0.000000197500000],USD[0.000000053636950] |
| 09987853 | USD[116.640613650596667
2] |
| 09987869 | USD[20.099424020000000] |
| 09987913 | BRZ[1.000000000000000000],USD[0.485694890000000000],USDT[1.000000081440843] |
| 09987923 | BCH[0.002000000000000000],BTC[0.000095000000000000],EUR[2.000000000000000000],LINK[0.099000000000000000],MATIC[0.990000000000000000],MKR[0.010000000000000000],NEAR[5.200000000000000000],PAXG[0.001998000000000000],SOL[0.340000000000000000],SUSHI[0.494500000000000000],TRX[0.813000000000000000],USD[25.346251974000000000],WBTC[0.001000000000000000] |
| 09987938 | USD[2.002300800000000] |
| 09987958 | CUSDT[0.008343800000000000],DOGE[201.625550967821600],ETHW[0.000028170000000000],SHIB[39783.968810910000000000],TRX[0.000060000000000000],USDT[0.000000059139334] |
| 09987989 | USD[10.000000000000000] |
| 09988004 | BTC[0.000000035000000] |
| 09988021 | USD[0.000000023791000],USDT[0.000000031541074] |
| 09988034 | USD[0.000000270323939],USDT[19.094132110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09988045 | USD[100.0000014140880792] |
| 09988060 | ETH[0.0382730600000000],TRX[1.0000000000000000],USD[0.0000079822741856] |
| 09988073 | BRZ[2.0000000000000000],DOGE[5.0000000000000000],TRX[3.0000000000000000],USD[0.0000061099133165] |
| 09988096 | DOGE[3.0000000000000000],ETH[0.0000000071033998],LINK[0.0941679116730255],SHIB[8.0000000000000000],SOL[0.0000000097707958],USD[121.7774639512953905],USDT[0.0000000988863024] |
| 09988102 | BTC[0.0000619600000000],USD[28.2506160000000000] |
| 09988108 | USD[30.0022775355741696] |
| 09988116 | USD[1.4691176596319655] |
| 09988136 | USD[5.8610000000000000],USDT[4.8894000000000000] |
| 09988144 | USD[0.0000107337585138] |
| 09988209 | DOGE[1.0000000000000000],MATIC[34.4190834000000000],SHIB[75.8062397300000000],TRX[2.0000000000000000],UN[5.2066391000000000],USD[0.0000872386398170] |
| 09988235 | BTC[0.0259740000000000],USD[502.8020000000000000] |
| 09988287 | SHIB[2.0000000000000000],SUSHI[2.6213167900000000],TRX[31.7821797600000000],UN[2.0737283800000000],USD[0.0000000116346342] |
| 09988330 | BTC[0.0000009000000000],SHIB[8.0000000000000000],USD[0.0067885115766168] |
| 09988332 | BTC[0.0000000050000000],SHIB[2.0000000000000000],USD[316.0731611168637866] |
| 09988354 | AVAX[10.3608683800000000],BTC[0.0052366900000000],DAI[9.9834487900000000],DOGE[535.9834803100000000],LINK[0.0000126800000000],MATIC[0.0009547200000000],SHIB[4173271.9227333000000000],SUSHI[0.0000798600000000],TRX[8020.8694289200000000],USD[124.8561108917441443],USDT[1.9943589800000000] |
| 09988362 | USD[0.0000000008905120],USDT[0.0000000015054931] |
| 09988371 | USD[2009.8139093600000000] |
| 09988373 | USD[10.0000000000000000] |
| 09988395 | USDT[1.4868866250000000] |
| 09988423 | USD[0.0027699670940600] |
| 09988442 | SHIB[1992032.8725099600000000],USD[0.0000000000000016] |
| 09988457 | BTC[0.0005000000000000],ETH[0.0240000000000000],USD[9.2401030600000000] |
| 09988497 | BTC[0.1083546600000000] |
| 09988525 | BTC[0.0005184000000000],USD[0.0001550901842560] |
| 09988585 | BTC[0.0011036700000000],SHIB[1.0000000000000000],USD[9.0003480370727581] |
| 09988588 | USD[0.0096324600000000] |
| 09988608 | USD[0.0000000075973920],USDT[12.8724856300000000] |
| 09988613 | BRZ[1.0000000000000000],BTC[0.0725365800000000],DOGE[28742.6361753100000000],ETH[0.2263312900000000],SHIB[4979521.0678007900000000],TRX[1.0000000000000000],USD[2668.7784411165909905] |
| 09988627 | USD[0.0000000027884000] |
| 09988628 | USD[200.0000000000000000] |
| 09988638 | USD[5049.0000000000000000] |
| 09988650 | BTC[0.0000000086765442] |
| 09988666 | USD[10.0000000000000000] |
| 09988672 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],SHIB[6.0000000000000000],SOL[0.0000211000000000],USD[0.0000001471103792] |
| 09988675 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000954531470074] |
| 09988686 | BTC[0.0004597600000000],USD[0.9931141679907424] |
| 09988707 | USD[1.0000000000000000] |
| 09988743 | USD[100.0557230400000000] |
| 09988755 | BTC[0.0100000000000000] |
| 09988763 | USD[0.0000000052594645] |
| 09988771 | SHIB[24563118.7253941300000000],USD[0.0000000000000880] |
| 09988774 | BRZ[1.0000000000000000],SOL[69.7777349000000000],USD[0.0034051242799902] |
| 09988778 | USD[100.0000000000000000] |
| 09988780 | NFT[35577970220633271 1][1],NFT[48972885794496295 7][1],USD[5.0000000000000000] |
| 09988794 | USD[25.0000000000000000] |
| 09988796 | USD[1004.8427164100000000] |
| 09988799 | BTC[0.0030097400000000],DOGE[236.3062612900000000],ETH[0.0037273300000000],EUR[0.0001473848019042],TRX[2.0000000000000000] |
| 09988821 | SOL[3.4594791700000000],USD[0.0000001348236281],USDT[0.0000000171778671] |
| 09988829 | ETH[0.0040435500000000],USD[100.0000025762549390] |
| 09988863 | ETH[0.1533592200000000],USD[0.0000027110869592] |
| 09988869 | USD[1.0100100326285223] |
| 09988873 | HKD[0.0000000005147441],USD[511.4394204632493985],USDT[0.0000000024651691] |
| 09988880 | USD[502.0269191600000000] |
| 09988916 | ETH[0.1232419600000000] |
| 09988921 | AVAX[0.6575753700000000],DOGE[151.6263708500000000],ETH[0.0077764100000000],MATIC[11.9723733500000000],SHIB[1100955.4671585200000000],SOL[0.6882456100000000],TRX[1.0000000000000000],USD[30.1507056772437408] |
| 09988922 | DOGE[3615.8761746500000000],ETH[0.3826266400000000],SHIB[4401634.8765363300000000],USD[0.0266842600000000] |
| 09988931 | USD[9.4227976219075280] |
| 09988942 | BTC[0.0007737200000000],USD[0.0396347000000000] |
| 09988956 | BTC[0.0010064300000000],DOGE[57.7579461700000000],ETH[0.0141140200000000],LINK[0.6944460900000000],USD[0.0000099611651446] |
| 09988958 | SHIB[11000000.0000000000000000],USD[0.4413200000000000] |
| 09988964 | ETH[0.0010037400000000],USD[0.0000018586818414] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09988966 | SHIB[2007788.772194200000000],USD[0.0000000000000801] |
| 09988976 | SOL[0.0099350000000000],USD[0.0014060611500000] |
| 09988979 | TRX[0.0002800000000000],USDT[0.0666620000000000] |
| 09989020 | ETH[0.2575954500000000],SHIB[7.0000000000000000],USD[0.0000147508911965] |
| 09989038 | USD[20.1562370000000000] |
| 09989043 | USD[50.0000000000000000] |
| 09989056 | ETH[0.0076924400000000],USD[0.0000095102271150] |
| 09989057 | SHIB[854223.037240870000000],TRX[1.0000000000000000],USD[263.4353049620850086] |
| 09989077 | USD[0.0000007710647333] |
| 09989117 | AAVE[0.0000000331304008],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[143.0096953030610554] |
| 09989142 | CUSDT[0.0061116700000000],USD[14.6236319228402768],USDT[0.0000000013006000] |
| 09989164 | USD[2000.0000000000000000] |
| 09989206 | USD[1.6029836000000000] |
| 09989233 | USD[0.0002598499326798],USDT[0.0000000088666291] |
| 09989304 | SOL[0.0865100000000000],USD[0.2271175500000000] |
| 09989320 | USD[150.0000000000000000] |
| 09989342 | AAVE[0.0000000031193152],SUSH[0.0000000040000000] |
| 09989392 | USD[9.9932410506706684] |
| 09989395 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.5778272592370794] |
| 09989402 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0056791694323943],USDT[0.0000000000815680] |
| 09989414 | SHIB[1.0000000000000000],SUSH[66.3690223900000000],USD[0.0000000103117983] |
| 09989424 | ALGO[0.0001373500000000],AVAX[0.0000091600000000],DOGE[0.0062129200000000],SHIB[16.1575104700000000],TRX[0.0014204900000000],USD[142.0286863961534336] |
| 09989434 | USD[150.0000000000000000] |
| 09989482 | SHIB[2.0000000000000000],USD[0.0015959599519491] |
| 09989487 | SOL[0.3081310500000000],USD[75.0000001631615350] |
| 09989517 | ETH[0.0000000160000000] |
| 09989548 | BTC[0.0000578500000000],DOGE[0.6759823700000000],USDT[0.0547437832500000] |
| 09989565 | USD[3480.1716713400000000] |
| 09989569 | ALGO[82.5826651600000000],ETH[0.1039604800000000],SHIB[2593360.9958506200000000],USD[0.6051017756710510] |
| 09989588 | ETH[0.0000000185810320] |
| 09989629 | USD[0.4003961183817356],USDT[98.4763543000000000] |
| 09989651 | BTC[0.0001618300000000],USD[0.2951661451129207] |
| 09989671 | BTC[0.0000000050000000],USD[1168.9402632603825180],USDT[0.0000000071640160] |
| 09989707 | USDT[98.4936270000000000] |
| 09989711 | ETH[0.0550963100000000],USD[193.6680851941486795] |
| 09989743 | DOGE[1.0000000000000000],USD[0.0000000029535322] |
| 09989746 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001848761965785],USDT[1.0000000000000000] |
| 09989760 | BTC[0.0000800000000000],ETH[0.0050000000000000],USD[0.0560860000000000] |
| 09989762 | USD[50.0000000000000000] |
| 09989773 | BTC[0.0000000081189248],USD[0.0000481083080624] |
| 09989779 | BTC[0.0000004500000000],DOGE[2.0000000000000000],ETH[0.0000000038127893],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0044987835620224] |
| 09989798 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0003652280107844] |
| 09989808 | DOGE[1.0000000000000000],USD[0.0800163842497222] |
| 09989818 | USD[0.0000086669649080] |
| 09989872 | BTC[0.0243576756618495] |
| 09989890 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002041154022487] |
| 09989893 | SHIB[356.1386662000000000] |
| 09989901 | USD[390.9965071225768136],USDT[863.2021128030335257] |
| 09989907 | BTC[0.0050088600000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001637281855668] |
| 09989931 | USDT[1.0000000000000000] |
| 09989951 | SHIB[5.0000000000000000],USD[0.0001972950172138] |
| 09989968 | USDT[0.0000913200000000] |
| 09989993 | ALGO[0.0000000084355747],DOGE[1.0000000000000000],SHIB[20627719.7568921500000000],TRX[2.0000000053057423],USD[0.0655037155585997] |
| 09990019 | ETH[0.0010000000000000],USD[1276.9601616000000000] |
| 09990026 | AVAX[0.0000000046415806],BTC[0.0000000056132896],DOGE[0.0000000062688247],ETH[0.0000000064135034],LINK[0.0000000062776094],MKR[0.0000000049240000],SHIB[0.0000000037128464],SOL[0.0000000083352104],USD[0.0000000866065920],YF[0.0000000035959636] |
| 09990040 | BTC[0.0000000097856000] |
| 09990051 | USD[0.0040715990165590] |
| 09990053 | USD[0.0000000086304759],USDT[0.0000000143233600] |
| 09990055 | DOGE[0.0043256400000000],NFT[421729169862429644][1],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[71.8301431089088392] |
| 09990078 | SHIB[1.0000000000000000],USD[77.4816467864699525] |
| 09990111 | BTC[0.0000800000000000],USD[0.8413176008200000] |

Schedule D OC#3-06 Unsecured Customer Loans

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09990171 | SHIB[1.000000000000000],USD[0.0574658587085916],USDT[0.000000068560640] |
| 09990186 | BAT[1.000000000000000],SHIB[98619329.388560150000000],USD[0.000000000000790] |
| 09990191 | SHIB[2.000000000000000],USD[197.1001466261645244] |
| 09990203 | USD[0.000180619760747] |
| 09990218 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0002440920061834] |
| 09990231 | BTC[0.000259490000000],USD[0.0015106985232394] |
| 09990305 | AVAX[0.127508720000000],BRZ[0.021317340000000],SHIB[1.000000000000000],USD[2.1438487667663363] |
| 09990308 | USD[3.445427000496480],USDT[0.000000030915840] |
| 09990312 | USD[0.000009916755467] |
| 09990315 | BRZ[1.000000000000000],BTC[0.059633810000000],DOGE[1.000000000000000],ETH[0.252517850000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[1220.0617997249740348] |
| 09990325 | USD[2.479400000000000] |
| 09990347 | ALGO[346.773000000000000],USD[0.206008000000000] |
| 09990380 | BAT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000070238009],MATIC[0.004973750000000],TRX[3.000000000000000],USD[0.000000060743671] |
| 09990394 | USD[32000.000000000000000] |
| 09990409 | SHIB[50704434.497536940000000],TRX[51.000000000000000],USD[0.1117856400000590] |
| 09990414 | BTC[0.013071110000000],DOGE[1.000000000000000],USD[0.000007687550100] |
| 09990467 | BTC[0.074963840000000],DOGE[2.000000000000000],USD[0.003939251410171] |
| 09990488 | USD[0.966194790000000],USDT[0.000000052012973] |
| 09990495 | SHIB[0.000000020000000],USD[0.000000000000578] |
| 09990511 | USD[0.535255520000000],USDT[0.000000085085280] |
| 09990561 | BCH[0.012000000000000],BTC[0.001100000000000],ETH[0.025974000000000],SOL[0.469530000000000],USD[100.0104185600000000] |
| 09990581 | BTC[0.000481850000000],DOGE[74.590885610000000],MATIC[10.546481250000000],USD[0.004485009596981],USDT[9.943385240000000] |
| 09990727 | USD[0.000000009269931] |
| 09990780 | DOGE[1.000000000000000],ETH[0.210580260000000],MATIC[59.073587210000000],SOL[5.946239710000000],TRX[1.000000000000000],USD[0.0000157417744485] |
| 09990832 | DOGE[0.979324310000000],USD[0.2930258201580038] |
| 09990936 | TRX[0.000225000000000] |
| 09991005 | USD[0.000000009511376],USDT[0.821657390000000000] |
| 09991012 | BTC[0.012537260000000],SHIB[1.000000000000000],USD[9.1847171395440776] |
| 09991016 | USD[0.000115730630120] |
| 09991079 | MATIC[25.000000000000000] |
| 09991097 | BTC[0.000835900000000],USD[134.5443567712043187] |
| 09991099 | USD[0.000002839728440] |
| 09991127 | BTC[0.000281580000000],SHIB[2.000000000000000],USD[0.0095220344397181] |
| 09991131 | ETH[0.920935850000000],USD[0.1362478838871107] |
| 09991239 | USD[100.000000000000000] |
| 09991276 | USD[2.147410300000000] |
| 09991287 | DOGE[1.000000000000000],SOL[61.783067531948500] |
| 09991311 | USD[100.000000000000000] |
| 09991453 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[2.000000000000000],MATIC[2072.245829990000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0235375175062928],USDT[0.000000020214781] |
| 09991524 | USD[51.634155200000000],USDT[0.698798400000000] |
| 09991525 | EUR[0.000000036468768],USD[0.000970940909107],USDT[0.000000010438804] |
| 09991527 | BTC[0.025920890000000],ETH[0.381299990000000],USD[0.000013882692251] |
| 09991573 | USD[130.234121610000000] |
| 09991609 | DOGE[1.000000000000000],ETH[0.000058200000000],USD[0.0001572441211977] |
| 09991656 | USD[10.000000000000000] |
| 09991664 | ALGO[0.000000049942456],BRZ[1.000000000000000],DOGE[32.930191890000000],LTC[0.000021900000000],SHIB[3.000000000000000] |
| 09991669 | BTC[0.004697500000000],USD[0.990585737562139] |
| 09991675 | USD[2.000000000000000] |
| 09991684 | USD[0.000000000001585] |
| 09991754 | ALGO[35.819130140000000],SHIB[3504829.791329150000000] |
| 09991784 | DOGE[258.728156550000000],SHIB[338337.704411720000000],USD[41.600000056510786] |
| 09991810 | BRZ[1.000000000000000],USD[0.000376852507418] |
| 09991818 | BTC[1.898419320000000],ETH[5.103374550000000],LTC[3.490000000000000],SHIB[1.000000000000000],USD[0.000000821500790] |
| 09991850 | BRZ[2.000000000000000],TRX[0.001530460000000],USD[0.000154902633120],USDT[1.002908350000000] |
| 09991859 | BTC[0.000094900000000],DOGE[0.385821920000000],USD[338.2754659100000000] |
| 09991860 | USDT[0.000003906784688] |
| 09991896 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.000008242494785] |
| 09991900 | TRX[1.000000000000000],USD[0.000000038078930] |
| 09991918 | BTC[0.000001300000000],SHIB[1.000000000000000],USD[0.027481981828085] |
| 09991921 | USD[0.008001294000000],USDT[9.975611000000000] |
| 09991928 | USD[0.000000095316691],USDT[0.121922690000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00991945 | USD[2.0002000000000000] |
| 00991966 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],LINK[31.4479252600000000],TRX[3.0000000000000000],USD[0.0000000372595121] |
| 00991979 | DOGE[1.0000000000000000],ETH[0.0040919600000000],GRT[1.0000000000000000],LINK[1.0044115100000000],MATIC[3.0132345500000000],SHIB[2.0000000000000000],SOL[0.0040905600000000],USD[192.0916888100000000] |
| 00992049 | ETH[0.0000000100000000] |
| 00992053 | BTC[0.0010501200000000],USD[10.4015275006524557] |
| 00992065 | SHIB[1.0000000000000000],USD[19.9128836509224818] |
| 00992103 | USD[500.0000000000000000] |
| 00992112 | ETH[0.0220503200000000],LINK[3.4331086200000000],SHIB[3.0000000000000000],SOL[1.2452223900000000],USD[0.0000078376637633] |
| 00992114 | ETH[0.0035006700000000] |
| 00992115 | USD[0.0001155975054932] |
| 00992118 | USD[0.0001002858816785] |
| 00992129 | AVAX[0.0797000000000000],BTC[0.0026806000000000],DOGE[0.7460000000000000],ETH[0.0158770053620000],LTC[0.0065300000000000],SOL[0.0096300000000000],USD[17.4334840833352348],USDT[0.0000000071444320] |
| 00992138 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],MATIC[1.0001552100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[3015.2369798671291157] |
| 00992141 | BTC[0.0027011000000000],USD[47.7672242224231180] |
| 00992173 | BTC[0.0051981100000000],USD[0.0000777204797005] |
| 00992186 | USD[0.0099163900000000] |
| 00992222 | TRX[0.0002720000000000],USD[0.4260562860000000] |
| 00992233 | USD[0.2544070000000000] |
| 00992236 | BTC[0.0000881000000000],USD[1.0001484581633668] |
| 00992242 | USD[2.0000000000000000] |
| 00992261 | BTC[0.1025000000000000],USD[5000.4166780000000000] |
| 00992263 | ETH[0.0000001700000000],SHIB[1.0000000000000000],USD[47.0503994838526720] |
| 00992274 | USD[0.0000993667105168] |
| 00992322 | USD[0.0000000002391661],USDC[55.3048080100000000] |
| 00992328 | BRZ[1.0000000000000000],DAI[9.9490449700000000],DOGE[1.0000000000000000],LTC[0.1587158000000000],MATIC[10.2775640100000000],SOL[1.3192140700000000],TRX[160.2933496500000000],UNI[1.3848317800000000],USD[0.0000425573410163] |
| 00992335 | USD[0.0000000089239123] |
| 00992338 | USD[99.0241302900000000] |
| 00992343 | ETH[0.0385605100000000],SHIB[1.0000000000000000],USD[50.0000104770038513] |
| 00992355 | BTC[0.1408160600000000],USD[0.0003905020423306] |
| 00992365 | BTC[0.0102599700000000],USD[0.9997915243062614] |
| 00992393 | USD[0.0021524400000000],USDT[0.0000000048785028] |
| 00992396 | USD[0.0001193362943204] |
| 00992417 | BTC[0.0023025000000000],SHIB[1.0000000000000000],USD[56.0005732890600250] |
| 00992431 | ALGO[191.3315868600000000],BAT[132.5143208500000000],BTC[0.0021098700000000],KSHIB[1472.3973352500000000],MATIC[37.0789905900000000],SHIB[2960118.9676980300000000],TRX[310.1622162500000000],USD[0.0000000099621176] |
| 00992439 | USD[1163.8084013038024837] |
| 00992441 | USD[48.6000000000000000] |
| 00992470 | BTC[0.0015629100000000],SHIB[1.0000000000000000],USD[0.0000392752780971] |
| 00992473 | USD[10.0000000000000000] |
| 00992491 | USD[10.8800000000000000] |
| 00992496 | TRX[1609.9970000000000000],USD[0.0374224300000000] |
| 00992518 | USD[5.0000000000000000] |
| 00992534 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0044771300000000],GRT[1.0000000000000000],LINK[1.0000000000000000],SHIB[2.0000000000000000],SUSHI[4.0000000000000000],TRX[2.0000000000000000],UNI[2.0000000000000000],USD[0.0001174323882756],USDT[1.0418889200000000] |
| 00992540 | ALGO[3.1658450400000000],AVAX[0.0630866800000000],BRZ[14.5885188000000000],BTC[0.0000517100000000],CUSDT[89.6189848800000000],ETHW[0.4992147000000000],LTC[0.0189266000000000],MATIC[2.3700215300000000],NEAR[0.0654081200000000],SHIB[98619.3293885600000000],TRX[31.7257272800000000],UNI[0.1620710400000000],USD[0.0004510701916091],USDT[1.9900079900000000] |
| 00992553 | ETH[0.0000000013924970],SHIB[1.0000000000000000],USD[0.0000167361317099] |
| 00992554 | BTC[0.0004948000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0898716352362282] |
| 00992555 | USD[75.0000000000000000] |
| 00992557 | USD[0.0001075076807826] |
| 00992564 | BTC[0.0000001000000000] |
| 00992569 | BTC[0.0052000000000000],USD[0.7679320000000000] |
| 00992638 | ETH[0.2182600000000000] |
| 00992658 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[0.0001140000000000],USD[0.0042679682273343],USDT[0.0000000041445512] |
| 00992665 | DOGE[1.0000000000000000],PAXG[0.0000005200000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000161620417090] |
| 00992669 | ETH[0.1728448800000000],SUSH[2.0000000000000000],USD[0.7445540348019723] |
| 00992670 | ETH[0.0000004056991380] |
| 00992676 | SHIB[1.0000000000000000],USD[59.8619822830128000] |
| 00992681 | SHIB[39.4396135200000000],USD[0.0000000000000680] |
| 00992701 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000127043264767] |
| 00992732 | USDT[41.2981000000000000] |
| 00992746 | USD[0.0152375300000000] |
| 00992753 | SHIB[1.0000000000000000],USD[0.0039991700000000],USDT[0.0000000066143679] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09992760 | BTC[0.0011111400000000] |
| 09992777 | USD[10.0089407750921295] |
| 09992791 | ETH[0.0085640700000000],SHIB[861187.2073117500000000],USD[18.5978309772139714] |
| 09992801 | USD[0.0031459664218000],USDT[0.8092550000000000] |
| 09992814 | ETH[0.1749222600000000],USD[0.0038814740770625] |
| 09992841 | BTC[0.0000000728034700] |
| 09992865 | USD[0.0000007755982040] |
| 09992866 | TRX[0.0003490000000000],USDT[0.7695440000000000] |
| 09992868 | BTC[0.0000014500000000],ETH[0.0002865900000000],USD[0.0035463558130417] |
| 09992873 | DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000000127990515] |
| 09992875 | DOGE[0.0000000464035990],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[30.0674727000799169] |
| 09992885 | TRX[2.0000000000000000],USD[0.8504997541640000] |
| 09992886 | AVAX[0.0016488200000000],BTC[0.0000261700000000],ETH[0.0003506200000000],SHIB[2.0000000000000000],USD[255.0725273401361222] |
| 09992900 | SHIB[1.0000000000000000],USD[13.8813719241641901],USDT[0.0000000027651834] |
| 09992921 | USD[0.0001087101673412] |
| 09992922 | USD[24.0000000000000000] |
| 09992926 | SHIB[3.0000000000000000],USD[0.0000116132435326] |
| 09992939 | DOGE[0.5600000000000000],USDT[0.0004347700000000] |
| 09992943 | SHIB[1.0000000000000000],USD[0.0000000025996142],USDT[14.4700788600000000] |
| 09992953 | NFT (468935185946765836)[1],USD[10.0468673200000000] |
| 09992964 | NFT (464162304401676679)[1],USD[10.0462250700000000] |
| 09992974 | ETH[0.0280510400000000],USD[60.3755838675181164] |
| 09992988 | SOL[0.0003699800000000],USD[0.0071375611000000],USDT[0.0000000009161731] |
| 09993006 | BTC[0.0000000014600000],ETH[0.0000000067891842],USD[108.8084327059986332] |
| 09993012 | USD[0.0062270000000000] |
| 09993015 | SOL[0.0000000016843730],USD[0.0000000056649247] |
| 09993020 | USD[200.0000000000000000] |
| 09993021 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[102.9410509398069250] |
| 09993029 | NEAR[1.0334482600000000],USD[7.0000000180425982] |
| 09993043 | USD[0.5534020000000000] |
| 09993045 | DOGE[0.5481895800000000],SHIB[0.0606900800000000],USD[0.0000000000001064] |
| 09993050 | USD[11.1785039303000000] |
| 09993054 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[62.6441565719448307] |
| 09993058 | USD[50.0000000000000000] |
| 09993060 | ETH[0.5937462300000000],USD[0.0000001008963285] |
| 09993064 | LINK[6.6185292300000000],MATIC[53.0514761900000000],SHIB[2.0000000000000000],USD[93.8600000471616954] |
| 09993101 | USDT[54.4900000000000000] |
| 09993109 | SHIB[1.0000000000000000],USD[7.9017760352483063] |
| 09993114 | USD[1.7522172000000000] |
| 09993122 | USD[50.0000000000000000] |
| 09993145 | SOL[0.0100000000000000],USD[11.5834084389231297] |
| 09993175 | ETH[0.0000024500000000],SHIB[4.0000000000000000],USD[36.9161291420167395] |
| 09993183 | USD[500.0000000000000000] |
| 09993236 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],USD[0.0002026395388126] |
| 09993241 | DOGE[1.0000000000000000],USD[0.0003906470100052] |
| 09993280 | BTC[0.0000019000000000],DOGE[2.0000000000000000],ETH[0.0000028300000000],SHIB[2.0000000000000000],USD[864.1261118939217210] |
| 09993308 | USD[0.0005000000000000],USD[0.2254900000000000] |
| 09993314 | BTC[0.0002048195400000],ETH[0.0002070500000000],SOL[1.7136369100000000] |
| 09993323 | LTC[0.9657180710344818],TRX[1.0000000000000000],USD[32.0100000000000695] |
| 09993331 | DOGE[1.0000000000000000],NEAR[16.8768669000000000],USD[0.0150707215590153] |
| 09993375 | SHIB[1.0000000000000000],SOL[0.8861881800000000],USD[0.0000002055617902] |
| 09993379 | DOGE[96.0000000000000000],USD[100.0000000000000000] |
| 09993391 | BTC[0.0000000099130800],SUSHI[0.0000000022278000],USD[6.0148249912352379] |
| 09993396 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0025354333065840] |
| 09993404 | DOGE[1.0000000000000000],ETH[0.0299367300000000],USD[0.0000000064082400],USDT[0.2452248500000000] |
| 09993410 | USD[1.2453591500000000] |
| 09993442 | USD[30.0000000000000000] |
| 09993463 | BTC[0.0000000004761737] |
| 09993469 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001849188203818] |
| 09993473 | USD[0.5900000000000000] |
| 09993474 | BTC[0.0000536300000000],DOGE[1.9980000000000000],USD[920.5254627124572133] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09993479 | USD[1.6899344000000000] |
| 09993486 | USD[100.2040282000000000] |
| 09993489 | BTC[0.0019397400000000],USD[19.2600815569868063] |
| 09993493 | USD[0.0040078000000000] |
| 09993499 | DOGE[1.0000229300000000],SHIB[6.0000000000000000],SUSHI[14.9710932100000000],TRX[1.0000000000000000],USD[0.0000000138162311] |
| 09993511 | DAI[0.0000000008541408] |
| 09993514 | LINK[74.8951467900000000] |
| 09993527 | SHIB[1.0000000000000000],USD[0.0058164740000000] |
| 09993551 | USDT[5.0200000000000000] |
| 09993568 | USD[20.0000000000000000] |
| 09993594 | USD[2000.0000000000000000] |
| 09993602 | BTC[0.0000030000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.5412018657888808] |
| 09993615 | BTC[0.0000072900000000],ETH[0.0000000004504000],USD[0.0001156823619918] |
| 09993629 | BTC[0.1802196000000000],USD[2.0000000000000000] |
| 09993632 | AAVE[3.5717150041550000],ALGO[647.1828566061949543],BTC[0.0000000017707056],DOGE[0.0000000065260247],ETH[0.0000000032079280],KSHIB[0.0000000017498880],LINK[0.0000000022515136],LTC[0.8204479403480846],MATIC[185.2463311800000000],SUSHI[140.0596748814942000],UN[0.0000000089925930],USD[0.0000635863741101] |
| 09993683 | JPY[0.0000004818614211],TRX[0.0002900000000000],USD[0.0000006923922711],USDT[0.0000000078477359] |
| 09993727 | USD[0.0083385165938203] |
| 09993752 | BTC[0.0005223000000000],USD[0.0000459503892130] |
| 09993791 | AVAX[0.2943021900000000],USD[0.0015527669122360] |
| 09993808 | ETH[0.0000000081035965] |
| 09993847 | USD[10.0000000000000000] |
| 09993849 | SHIB[2.0000000000000000],USD[0.0005937211759612] |
| 09993855 | BTC[0.0000000050000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0002030404010642],USDT[0.0000000030779877] |
| 09993860 | BTC[0.0001816000000000],ETH[0.0001153500000000],USD[19.7192824837372739] |
| 09993896 | BTC[0.0010492300000000],SHIB[1.0000000000000000],USD[0.0001080050431700] |
| 09993906 | USD[1.4406507811411204] |
| 09993915 | USD[0.0000148270268365] |
| 09993929 | BRZ[1.0000000000000000],BTC[0.0088439358048129],DOGE[2.0000000000000000],SHIB[11.0000000000000000],TRX[0.0000000042257043],USD[0.0001428109781902] |
| 09993950 | USD[400.0000000000000000] |
| 09993974 | USD[0.0097800000000000] |
| 09993976 | SHIB[1.0000000000000000],USD[12.0919544846520672] |
| 09994002 | LTC[0.0000000100000000] |
| 09994008 | SHIB[3.0000000000000000],USD[16.3970162070679960] |
| 09994010 | USD[0.0144569289246100] |
| 09994055 | BTC[0.0005531200000000],SHIB[1.0000000000000000],USD[0.0001685827399208] |
| 09994071 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000012347442],SHIB[4685018.2416893400000000],TRX[1.0000000000000000],USD[0.0004647780089955] |
| 09994073 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[173.8982890100000000],SHIB[3.0000000000000000],SOL[4.0438634400000000],TRX[1.0000000000000000],USD[0.0000002015848358] |
| 09994084 | USD[0.0000000028521516] |
| 09994097 | TRX[0.0002140000000000],USD[0.8705982890000000],USDT[0.0093000000000000] |
| 09994137 | CUSDT[0.0002827500000000],SHIB[2.0000000000000000],USD[0.7758315337300416],USDT[0.0002273968223864] |
| 09994143 | USD[5.0229749200000000] |
| 09994159 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000919687128365] |
| 09994192 | USD[5.0000000000000000] |
| 09994268 | EUR[810.3539934999598445],SHIB[2.0000000000000000] |
| 09994282 | ETH[0.0002344000000000],SHIB[1.0000000000000000],USD[0.0016849931546280] |
| 09994359 | DOGE[166.9215001500000000],KSHIB[493.2712863800000000],SHIB[493096.6469428000000000],USD[0.0000000004386522] |
| 09994414 | USD[251.1441575800000000] |
| 09994449 | USD[0.2104040000000000] |
| 09994513 | USD[2000.0000000000000000] |
| 09994535 | ETH[0.0000000146983812] |
| 09994554 | USD[18.0000000000000000] |
| 09994576 | MATIC[25.3926053600000000],SHIB[1.0000000000000000],USD[0.0000000146884923] |
| 09994583 | BTC[0.0005247900000000],USD[0.0004573262395] |
| 09994587 | USD[10.0000000000000000] |
| 09994596 | DOGE[0.9300000000000000],NFT[46137338509681985][1],USD[0.0000000100749049] |
| 09994604 | BTC[0.0000081700000000],DOGE[1.0000000000000000],USD[10.0001953669078200] |
| 09994605 | USD[100.0000000000000000] |
| 09994647 | BTC[0.0013025100000000],SHIB[1.0000000000000000],USD[10.0517722903903384] |
| 09994654 | SHIB[1.0000000000000000],USD[0.0004631600000000],USDT[0.0000000067319556] |
| 09994662 | USD[0.0000001136791050] |
| 09994668 | USDT[0.0000001291409912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09994693 | USD[1684.1718316704209522] |
| 09994699 | USD[17.6706922255500000] |
| 09994702 | DOGE[1786.4944432300000000],USD[0.1085619293112000] |
| 09994703 | USDT[96.0612290000000000] |
| 09994714 | USD[5.7900000000000000] |
| 09994724 | SHIB[1.0000000000000000],USD[0.0000009556194410] |
| 09994727 | DOGE[208.2008355400000000],SHIB[2.0000000000000000],USD[0.1617545935166760] |
| 09994734 | USD[99.9168000000000000] |
| 09994738 | USD[0.0000000093475360],USDT[0.8700797900000000] |
| 09994747 | ETH[0.0000000440387550],UNI[0.0000091300000000],USD[0.4981090000000000] |
| 09994755 | ETH[0.0000000900000000],TRX[0.0026280000000000] |
| 09994756 | BTC[0.0004852500000000],USD[0.0000247294565725] |
| 09994784 | BTC[0.0054449200000000],ETH[0.1329136600000000],SHIB[5.0000000000000000],USD[0.0000937627009859] |
| 09994804 | TRX[0.0000180000000000],USD[0.0041166615621760],USDT[0.0019756453796406] |
| 09994806 | BTC[0.0000000004050010],ETH[0.0000064300000000],SHIB[3.0000000000000000],USD[1737.4282791912343793] |
| 09994808 | ALGO[48.0135159900000000],AVAX[0.6471432800000000],SHIB[1.0000000000000000],USD[0.0000001408289507] |
| 09994836 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3121180.9728217400000000],TRX[1.0000000000000000],USD[0.0000000305506281],USDT[1.0000000000000000] |
| 09994869 | BTC[0.0000000000159405] |
| 09994878 | SHIB[2.0000000000000000],USD[0.0001613573528285] |
| 09994879 | USD[20.0755759600000000] |
| 09994919 | SHIB[9818473.0812132700000000],TRX[1.0000000000000000],USD[0.0000000000000689] |
| 09994921 | USD[0.0000002792552525] |
| 09994922 | USD[0.0000004050010],USD[520.5318545500548068] |
| 09994924 | SHIB[200102161.6195892200000000],USD[0.0000000000000905] |
| 09994925 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000008299800],DOGE[0.0000000006000000],ETH[0.0000000018000000],GRT[966.0157754100000000],KSHIB[1971.9062516300000000],SHIB[58.8936901300000000],TRX[12.0000000000000000],USD[0.0308159953523546],USDT[0.0000042261262219] |
| 09994937 | BTC[0.0007089500000000],USD[2000.0000008119291240] |
| 09994944 | SHIB[1.0000000000000000],USD[0.0000000867705190],USDT[1.0002916500000000] |
| 09994945 | USD[2.0309723924050000] |
| 09994948 | TRX[1.0000000000000000],USD[0.0000000510042302],USDT[0.7055701800000000] |
| 09994951 | TRX[1.0000000000000000],USD[0.0001921561839828] |
| 09994952 | SHIB[20.0000000000000000],USD[20.0667413200000000] |
| 09994961 | USD[0.0000000041780160],USDT[0.0000000016144344] |
| 09994998 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0082176932632640] |
| 09995013 | SHIB[502506.1723744300000000],TRX[1.0000000000000000],USD[0.0000000000000040] |
| 09995014 | KSHIB[457.9405180100000000],USD[0.3739622000751064] |
| 09995023 | ETHW[8.5791447700000000],SHIB[1.0000000000000000],USD[10.0000000317803911] |
| 09995034 | USD[50.1614465800000000] |
| 09995045 | USD[0.0000000000001561] |
| 09995050 | ALGO[610.3104008100000000],BAT[891.1683989300000000],DOGE[2358.1921768600000000],GRT[2305.1689631500000000],MATIC[152.9623215300000000],USD[0.5119208119840950] |
| 09995055 | USD[100.0000000000000000] |
| 09995058 | BTC[0.0000488638565935] |
| 09995073 | KSHIB[991.6876739100000000],MATIC[12.1217059500000000],USD[0.0000000018598433] |
| 09995076 | USD[50000.0000000000000000] |
| 09995084 | SHIB[1.0000000000000000],SUSHI[35.2691095200000000],TRX[1.0000000000000000],USD[0.0000000122022231] |
| 09995096 | ETHW[8.5293476600000000],TRX[1.0000000000000000],USD[0.0000000301880835] |
| 09995100 | SHIB[280717.1560854900000000],USD[-9.9999999999998627] |
| 09995102 | ETH[0.0317281200000000],USD[0.0000126070156604] |
| 09995103 | DOGE[0.0000000019384576],SHIB[4.0000000000000000],USD[0.0065750239299212] |
| 09995106 | TRX[1.0000000000000000],USD[0.0000000702306010],USDT[1895.1035795900000000] |
| 09995115 | AVAX[3.2000000000000000],MATIC[80.9390000000000000],USD[0.8907208000000000] |
| 09995121 | SHIB[923361.0341643500000000],USD[0.0000000000008955] |
| 09995122 | USD[50.0000000000000000] |
| 09995128 | DOGE[839.4917870700000000],SHIB[1.0000000000000000],USD[0.0000000004022765] |
| 09995131 | SHIB[1.0000000000000000],USD[0.0060377554062748] |
| 09995138 | GRT[0.0053998600000000],NFT[455435728888985698][1],SHIB[2.0000000000000000],USD[50.2312533113436216] |
| 09995141 | DOGE[153.9992555100000000],ETH[0.0000005900000000],LINK[0.5100677000000000],SHIB[92662.7132530400000000],USD[0.0183322173498967] |
| 09995142 | GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[266.0528638759826362] |
| 09995152 | ETH[228.4294642700000000],UNI[1.0000000000000000],USD[10.0000137594441245] |
| 09995155 | BTC[0.0005184000000000],USD[0.0001550901842560] |
| 09995156 | ETH[0.1530000000000000],USD[0.8401754000000000] |
| 09995164 | DOGE[3.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000024692754312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09995174 | SOL[15.69012132000000000],USD[0.0621864886270428] |
| 09995186 | ALGO[0.000000060168270],BTC[0.000000077207100],DOGE[8.2652692857603352],KSHIB[0.000000050432728] |
| 09995205 | SHIB[10518168.684550100000000],USD[0.000000000001523] |
| 09995216 | ETH[0.403000000000000],USD[500.671134800000000] |
| 09995222 | USD[0.0003355896884700] |
| 09995242 | ETH[0.000000038942838],TRX[0.000150000000000],USD[0.0001677963385203] |
| 09995243 | ALGO[31.882370580000000],SHIB[1.000000000000000],USD[0.000000000264190] |
| 09995247 | USD[0.0270413700000000] |
| 09995249 | BRZ[1.000000000000000],SHIB[10607281.031740240000000],USD[0.0000000000004672] |
| 09995251 | BRZ[1.000000000000000],BTC[0.0983223500000000],USD[0.0003602291915640] |
| 09995261 | BTC[0.00197100000000000] |
| 09995267 | USD[150.000000000000000] |
| 09995269 | ALGO[4.000565250000000],DOGE[1.000000000000000],USD[0.0000000001320950] |
| 09995271 | LINK[14.244636470000000],SHIB[1.000000000000000],USD[2.0000000070640485] |
| 09995286 | LINK[3.600000000000000],USD[0.516130000000000] |
| 09995290 | USD[15.066264410000000] |
| 09995312 | USD[0.4011187900000000] |
| 09995317 | ETH[0.000000440000000],SHIB[33001126.004179700000000],USD[100.3575250106102872] |
| 09995320 | BTC[0.00000010000000] |
| 09995323 | BTC[0.0004804600000000],USD[0.0000091578790092] |
| 09995339 | USD[50.218282330000000] |
| 09995342 | SHIB[49700000.000000000000000],USD[0.5120180000000000] |
| 09995353 | BTC[0.0103683500000000],USD[0.0000077152835253] |
| 09995359 | SHIB[9.929095420000000],USD[0.000000000000072] |
| 09995362 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[24481309.600415280000000],USD[0.0000000000002056] |
| 09995368 | USD[10.000000000000000] |
| 09995370 | USD[0.000000070527817] |
| 09995386 | SOL[0.001798810000000],TRX[1.000000000000000],USD[0.000000113307180],USDT[0.000000052846167] |
| 09995398 | KSHIB[1969.354868880000000],SHIB[1.000000000000000],USD[0.000000000535832] |
| 09995426 | SHIB[1964637.542239680000000],USD[0.000000000000576] |
| 09995440 | USD[100.448489260000000] |
| 09995443 | USD[50.000000000000000] |
| 09995450 | USD[50.012900000000000] |
| 09995452 | ETH[0.0000000047770968] |
| 09995454 | BTC[0.000097080000000],USD[2.0156233661755396] |
| 09995473 | ETH[0.0001449904101800] |
| 09995480 | ETH[0.006103450000000],SUSHI[0.000047290000000],USD[0.3037293972749415] |
| 09995483 | DOGE[1.000000000000000],USD[0.000002725627066] |
| 09995493 | MATIC[0.001068390000000],SHIB[2.000000000000000],USD[0.0000000073044093] |
| 09995507 | DOGE[0.000000031338094],MATIC[0.000000015205280],USD[0.0000000054921781] |
| 09995514 | GRT[1.000000000000000],TRX[0.000016000000000],USD[0.0039340900000000],USDT[0.0000269411646560] |
| 09995522 | USD[10.000000000000000] |
| 09995524 | SHIB[490596.892886340000000],USD[0.000000000000618] |
| 09995533 | DOGE[2880.846036600000000],SHIB[4965244.296921540000000],TRX[2.000000000000000],USD[0.000000039650095] |
| 09995541 | DOGE[1.000000000000000],PAXG[0.262959600000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0164392067064537],USDT[0.0000000084730891] |
| 09995553 | BTC[0.057177132107815],DOGE[2.000000000000000],USD[0.0001557754491898] |
| 09995557 | USD[500.000000000000000] |
| 09995560 | DOGE[2.000000000000000],SHIB[14.000000000000000],TRX[8.000000000000000],USD[494.9096442897989970] |
| 09995582 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[19293.757281290000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000000045741434],USDT[1.0022856800000000] |
| 09995584 | GRT[1053.373745430000000],SHIB[1.000000000000000],USD[110.0000000001597032] |
| 09995603 | DOGE[0.003836200000000],ETH[0.000004700000000],GRT[1.000000000000000],NFT (39522465326939170b6)[1],TRX[1.000000000000000],USD[0.0056837478803440] |
| 09995605 | BTC[0.002705800000000],ETH[0.036270480000000],SHIB[2.000000000000000],USD[0.0000747694322452] |
| 09995616 | MATIC[15.066998270000000],SHIB[1.000000000000000],USD[2.4650821800000000] |
| 09995619 | BTC[0.000067440000000],ETH[0.000900011116230],SOL[16.440000000000000],USD[342.1571325650000000],USDT[102.000000085808278] |
| 09995621 | MATIC[85.792451930000000],SHIB[2.000000000000000],SOL[1.212872400000000],USD[0.0003669334298275] |
| 09995651 | BTC[0.000019300000000],ETH[0.000830000000000] |
| 09995654 | USD[0.000003691257488] |
| 09995669 | USD[0.0004285277613312] |
| 09995674 | USDT[0.000000100000000] |
| 09995691 | BTC[0.000060100000000] |
| 09995696 | SHIB[7849293.563579270000000],TRX[1.000000000000000],USD[0.000000000001002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09995702 | USD[0.0000000042922000] |
| 09995704 | BTC[0.0002970400000000],USD[0.0001471469409331] |
| 09995705 | USD[0.0001943461862994] |
| 09995714 | ETH[0.0039131400000000],USD[0.0000079861669904] |
| 09995717 | USD[5.0222868700000000] |
| 09995721 | USD[20.0000000000000000] |
| 09995731 | SHIB[803539.0481576100000000],USD[0.0086795600000160] |
| 09995747 | BTC[0.0021122900000000],USD[10.8803089998089208] |
| 09995749 | USD[20.0000000000000000] |
| 09995753 | USD[6010.7786189800000000] |
| 09995758 | TRX[1.0000000000000000],USD[0.0001349734984987] |
| 09995791 | BTC[0.0009000000000000],SHIB[3200000.0000000000000000],USD[41.7898120000000000] |
| 09995794 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000094750400],USDT[1122.2488607708317018] |
| 09995811 | SHIB[2423131.8365629100000000] |
| 09995826 | USD[0.0000000119411860],USDT[29.4110199393997689] |
| 09995829 | MATIC[0.0001502000000000],SHIB[1.0000000000000000],USD[5.0048072910304841] |
| 09995874 | SHIB[8.4246183200000000],USD[0.0000000000785298] |
| 09995879 | DOGE[0.0000000088013265],MATIC[0.0000000031242918],TRX[0.0000006002798520],USD[0.0001369034955181],USDT[0.0001091332150016] |
| 09995880 | USD[99.7496601200000000] |
| 09995890 | SHIB[8788274.8074419027456060],USD[0.0000000166750142],USDT[1151.4792642300007638] |
| 09995894 | AAVE[0.0000000028415952],BTC[0.0000136813762500],GRT[0.0000000001400000],PAXG[0.0000006000000000],USD[6.0124754029210525],USDT[0.0000000090000000] |
| 09995898 | BRZ[1.0000000000000000],BTC[0.0026672200000000],DOGE[1.0000000000000000],ETH[0.0000000569605505],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001761008919870] |
| 09995902 | USD[0.0000000000000653] |
| 09995909 | DOGE[0.0141736600000000],ETH[0.0000000068597936],SHIB[1.0000000000000000],USD[1.6496755655083790],USDT[0.1476589140000000] |
| 09995910 | BTC[0.0214515300000000],DOGE[1.0000000000000000],SHIB[5200309.4231835400000000],TRX[1.0000000000000000],USD[0.0002551559574068] |
| 09995915 | CUSDT[358.4043123200000000],SHIB[989119.6834817000000000],TRX[31.9899730600000000],USD[0.0000000001930764] |
| 09995949 | BAT[60.8128479900000000],DOGE[255.3896162000000000],GRT[239.3385083000000000],LINK[2.3966211400000000],MATIC[11.1137872100000000],SHIB[4185995.5932347100000000],SUSHI[5.6162871000000000],TRX[161.0703114600000000],USD[0.0000000246512943] |
| 09995952 | USD[4.8470447438024334],USDT[0.0000000053136968] |
| 09995955 | BTC[0.0000000300000000],DOGE[3.0000000000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[49.3994667096762645] |
| 09995965 | USD[20.0887806400000000] |
| 09995973 | USDT[0.0000000194000000] |
| 09995974 | DOGE[0.2798385000000000],USD[0.6431031798200000] |
| 09995978 | USD[10.0000000000000000] |
| 09995985 | BTC[0.0000844000000000],USD[0.0123665000000000] |
| 09996005 | SHIB[2348072.6200000000000000] |
| 09996006 | TRX[0.0002710000000000],USD[0.0030230200000000],USDT[0.0000000011506074] |
| 09996012 | ALGO[77.0827047100000000],AVAX[1.5878582400000000],BRZ[1.0000000000000000],BTC[0.0051130900000000],DOGE[1.0000000000000000],ETH[0.0696592100000000],MATIC[28.9372347500000000],SHIB[3314302.0832667900000000],SOL[1.2721477700000000],TRX[2.0000000000000000],USD[0.0000001504991526] |
| 09996013 | BTC[0.0058014700000000],ETH[0.0849035300000000],EUR[101.3088396500000000],GBP[43.9359202200000000],SHIB[3.0000000000000000],SOL[0.3419965300000000],TRX[1.0000000000000000],USD[27.6245725227591162] |
| 09996023 | SHIB[12418766.7416434600000000],TRX[1.0000000000000000],USD[0.0000000000000614] |
| 09996032 | TRX[1.0000000000000000] |
| 09996033 | USD[18.6080000000000000] |
| 09996039 | BTC[0.0087262800000000],ETH[0.0206783300000000],SHIB[14.0000000000000000],USD[0.0879120313254010] |
| 09996048 | BTC[0.0001193000000000],SHIB[1.0000000000000000],USD[0.5136051355663300] |
| 09996066 | USD[0.0000000028424678] |
| 09996068 | BTC[0.0024000000000000],ETH[0.0270000000000000],USD[20.5792227200000000] |
| 09996071 | SHIB[4966826.2660008600000000],TRX[1.0000000000000000],USD[0.0063930800000650] |
| 09996079 | SHIB[4.0000000000000000],USD[733.5415580313822810] |
| 09996090 | BRZ[1.0000000000000000],USD[0.0000000055305280] |
| 09996092 | USD[0.3794617200000000] |
| 09996093 | ALGO[0.1889965800000000],USD[0.0004687014678576] |
| 09996126 | USD[2.0065670000000000] |
| 09996138 | LTC[0.0255620000000000],USD[13.5257370000000000] |
| 09996151 | BTC[0.0007835500000000],SHIB[2.0000000000000000],USD[0.0038789129000239] |
| 09996156 | USD[212.9875782962969733] |
| 09996168 | USD[0.0000000012816480],USDT[9.9928439800000000] |
| 09996169 | NEAR[3.0000000000000000],USDT[0.0963358400000000] |
| 09996172 | USD[1.9987869200000000],USDT[0.0000000078149909] |
| 09996190 | BTC[0.0014775100000000],USD[0.0006302209974933] |
| 09996197 | SHIB[17844703.6382875300000000],USD[414.2639385168175532] |
| 09996204 | ETH[0.0251821000000000],SHIB[1.0000000000000000],USD[0.0000134698436520] |
| 09996215 | USD[4.6604122006112619] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09996227 | AAVE[0.0036626000000000],BTC[0.0000000090550000],USD[2.2937638275000000] |
| 09996229 | AVAX[3.5392222300000000],SHIB[2.0000000000000000],USD[0.0000001557463867] |
| 09996232 | TRX[0.0000080000000000] |
| 09996236 | MATIC[0.9900000000000000],USD[0.0424321851765023] |
| 09996241 | AAVE[0.0000591500000000],SHIB[3.0000000000000000],SOL[0.0001096100000000],USD[0.0049065616011284],USDT[0.0000000121755205] |
| 09996244 | ALGO[0.0002884000000000],BTC[0.0023039600000000],DOGE[1.2627946500000000],SHIB[3.0000000000000000],USD[0.9988082042895565],USDT[0.0000000027206459] |
| 09996259 | ALGO[0.0000000083735745],BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[0.0996611257748407],MATIC[0.0000000010000000],SHIB[7.0000000000000000],TRX[6.0000000000000000],USD[0.0000000143571784],USDT[1.0015811300000000] |
| 09996293 | DOGE[1.0000000000000000],USD[0.0001932280947777] |
| 09996303 | BTC[0.0096990300000000],DOGE[707.9172599100000000],ETH[0.1246388300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0689157551477132] |
| 09996315 | DOGE[4.0000000000000000],ETH[0.0000011800000000],SHIB[4.0000000000000000],SOL[0.0000086000000000],USD[0.0001086207878085] |
| 09996324 | ETH[0.0007434200000000],USD[4.0000062413813184] |
| 09996363 | DOGE[8.4024607700000000],ETH[0.0015898492600816],MKR[0.0005752200000000],SHIB[27827.4654694540900000],TRX[2.0000000000000000],USD[0.0001548889814723] |
| 09996365 | BTC[0.1036790600000000],USD[0.5555598700000000] |
| 09996374 | USD[0.0014250600000000] |
| 09996427 | BRZ[1.0000000000000000],ETH[0.0000000100000000],USD[0.0021340420853760] |
| 09996446 | USD[2.0000000000000000] |
| 09996458 | TRX[0.0000280000000000] |
| 09996462 | USD[0.1534807417095770] |
| 09996469 | ETH[0.1398515200000000],LINK[2.7766088000000000],SHIB[4.0000000000000000],USD[983.9952711766857833] |
| 09996555 | DOGE[40.6297745000000000],USD[5.0000000007847300] |
| 09996556 | USDT[1010.1731732950365646] |
| 09996569 | BTC[0.0000464100000000],DOGE[83.5907995500000000],ETH[0.0062713700000000],USD[0.0014609210760784] |
| 09996584 | USD[50.0000000000000000] |
| 09996589 | BTC[0.0005186100000000],SHIB[1.0000000000000000],USD[0.0001388307172663] |
| 09996599 | USDT[0.5131268000000000] |
| 09996618 | BTC[0.0009894800000000],SHIB[1.0000000000000000],USD[1.0053063467676353] |
| 09996621 | USD[10.0000000000000000] |
| 09996625 | USD[20.0755759600000000] |
| 09996636 | BTC[0.0000000071214932] |
| 09996641 | USD[46.7239994610307380] |
| 09996660 | SOL[0.5153648300000000],USD[0.0000002347107497] |
| 09996663 | USD[80.7351299245093980] |
| 09996673 | SHIB[1.0000000014917251],TRX[2.0000000000000000],USD[96.9778141566509415] |
| 09996717 | DOGE[70.4917946700000000],LTC[0.7270523000000000],USD[0.0000000031946654],USDT[0.0000000072081867] |
| 09996728 | BTC[0.0000646500000000],USD[1921.3987230638259200] |
| 09996733 | DOGE[763.0000000000000000],USD[0.2199588260147940],USDT[0.0805028644975840] |
| 09996741 | USD[0.0097319665000000] |
| 09996768 | USD[50.0000000000000000] |
| 09996777 | USD[1.3984110600000000] |
| 09996780 | DOGE[85.9404898800000000],SHIB[1.0000000000000000],SOL[3.0845965800000000],TRX[1.0000000000000000],USD[0.0000000091511017],USDT[0.0000000039074545] |
| 09996787 | BRZ[1.0000000000000000],SHIB[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000000002638] |
| 09996814 | SHIB[2.0000000000000000],USD[149.6318646800000000],USDT[0.0000000089239123] |
| 09996827 | SHIB[19731234.5228539700000000],USD[0.0000000000670] |
| 09996829 | ETH[0.0075732200000000],USD[0.0000027584797118] |
| 09996840 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000313076574967] |
| 09996918 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0008227600000000],SHIB[5381881.8295953300000000],USD[-51.7815800479801780] |
| 09996936 | BTC[0.0008559900000000],ETH[0.0184225000000000],USD[0.1737093946195742] |
| 09996938 | DOGE[2.0000000000000000],LINK[72.1604407500000000],USD[0.0000001086822990] |
| 09996944 | SHIB[1.0000000000000000],USD[0.0000084889875870] |
| 09996952 | MATIC[17.8695859900000000],SHIB[1.0000000000000000],USD[0.0000000055103039] |
| 09996977 | BTC[0.0000524050000000],DOGE[67.6980020900000000],ETH[0.0006101900000000],MATIC[1.7539190600000000],SOL[0.0283589100000000],USD[0.0001000066291235] |
| 09996984 | USDT[0.0000066100000000] |
| 09996999 | SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.8878245559766160] |
| 09997002 | USD[50.2136964100000000] |
| 09997006 | USD[0.0000000225521151] |
| 09997021 | ALGO[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000372600000000],MATIC[3.0035181700000000],NEAR[2.0029244600000000],SHIB[1.0000000000000000],USD[59.6497831655740458] |
| 09997026 | DOGE[0.0000000003484588],SHIB[3946054.6178132820481522],USD[2.0020187800000252] |
| 09997029 | USD[0.0000000089487680],USDT[35.3086156096931940] |
| 09997037 | ETH[0.0031409200000000],USD[0.5136248000000000],USDT[53.0014682207651056] |
| 09997044 | USD[149.1908989600000000],USDT[499.0000000053061904] |
| 09997088 | BTC[0.0002588500000000],USD[0.0000084991153925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09997105 | SHIB[8691735.000000000000000000],USD[0.4500127259326376] |
| 09997110 | SHIB[2497500.000000000000000000],USD[0.0750000000000000] |
| 09997127 | USD[0.0000473691404924] |
| 09997128 | USD[7.0000000000000000] |
| 09997129 | USD[2005.3956352100000000] |
| 09997132 | BTC[0.0232610000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[550.0003033731302926] |
| 09997140 | BTC[0.0026056400000000] |
| 09997149 | USD[805.9760323300000000] |
| 09997154 | SHIB[14127725.347436820000000000],USD[0.0027397900002006] |
| 09997157 | USD[0.0000988361973578],USDT[0.000000084390499] |
| 09997174 | BTC[0.0005186100000000],TRX[1.000000000000000000],USD[0.0001388307172663] |
| 09997185 | SOL[0.0000000060708256],USD[0.0000080628768944] |
| 09997200 | USD[0.4998783352265601] |
| 09997218 | UNI[58.300000000000000000],USD[1600.3043042000000000] |
| 09997238 | LTC[3.047990660000000000],SHIB[3973498.304417220000000000],TRX[1.000000000000000000],USD[0.0000000008098515] |
| 09997260 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0001279146034764] |
| 09997276 | SHIB[4123333.000000000000000000] |
| 09997333 | BTC[0.0000009900000000],USD[0.0001107496495647] |
| 09997335 | TRX[1.000000000000000000],USD[0.0070048822046370] |
| 09997348 | USD[0.0003932785517078] |
| 09997349 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0000242360546791] |
| 09997358 | USD[0.0011430000000000] |
| 09997361 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000000066540958],USDT[0.8541966900000000] |
| 09997377 | USD[0.0000000056664320],USDT[4.9745224800000000] |
| 09997378 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[432.6653628523296469] |
| 09997387 | USD[93.8422077288000000] |
| 09997388 | USD[972.000000051042302],USDT[1.0755701800000000] |
| 09997393 | USD[0.0091560000000000] |
| 09997410 | SHIB[11.000000000000000000],USD[0.0000007302487481] |
| 09997419 | USD[2000.0000000000000000] |
| 09997435 | BTC[0.0002594500000000],ETHW[0.7815789000000000],USD[0.0001541870880505] |
| 09997442 | USD[0.0482501564512344],USDT[0.2638299600000000] |
| 09997444 | SHIB[1.000000000000000000],SOL[5.568862060000000000],USD[8.7188947400460832] |
| 09997464 | DOGE[3.000000000000000000],SHIB[10.000000000000000000],SOL[1.797418270000000000],USD[14.6565915835148108] |
| 09997474 | BRZ[1.000000000000000000],ETH[0.0000007100000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000126751285] |
| 09997477 | TRX[0.9015362400000000],USD[0.0096530078333120],USDT[0.6124281900592538] |
| 09997489 | BTC[0.0002561200000000],USD[0.0002273307870536] |
| 09997503 | BTC[0.0025935700000000],TRX[1.000000000000000000],USD[0.0000778847900450] |
| 09997515 | USD[2.0000000000000000] |
| 09997516 | BRZ[1.000000000000000000],ETH[0.0000000043378400],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[91.9248135151230245] |
| 09997528 | DOGE[1.000000000000000000],ETH[0.0075476300000000],USD[0.0000264982936689] |
| 09997538 | DOGE[113.860991080000000000],SHIB[2487939.362870960000000000],USD[15.0271934404328437] |
| 09997554 | MATIC[24.113256830000000000],USD[0.0000000047435308],USDT[0.0000000161103849] |
| 09997557 | BTC[0.0000001000000000],DOGE[0.000000062454840],USD[0.0000914206503720] |
| 09997558 | PAXG[0.150395790000000000],USD[398.975914447865441],USDT[0.0000000030097443] |
| 09997577 | DOGE[1.000000000000000000],USD[0.0000000093894400],USDT[0.3070116000000000] |
| 09997584 | USD[0.0000028165770062],USDT[0.0014585228065125] |
| 09997590 | USD[0.7226468372221300] |
| 09997593 | ETH[0.0005000000000000] |
| 09997606 | ETH[0.0000000052239812],SHIB[1.000000000000000000] |
| 09997615 | USD[20.0000000000000000] |
| 09997617 | BRZ[182.468071410000000000],DOGE[2.000000000000000000],SHIB[10.000000000000000000],USD[0.0029018423244119] |
| 09997620 | USD[1.2901246966449904] |
| 09997621 | DOGE[47.486926820000000000],USD[1002.6553828371016720],USDT[0.0000000090175713] |
| 09997624 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000155281300701] |
| 09997625 | USD[0.0000000029827885],USDT[9.8310837900000000] |
| 09997627 | SHIB[4916421.845624380000000000],USD[0.0000000000000554] |
| 09997628 | USD[50.0000000000000000] |
| 09997636 | BTC[0.0000000500000000],SHIB[7.000000000000000000],USD[0.0000000092914057] |
| 09997638 | LTC[0.000217300000000],SHIB[86589.718465970000000000],USD[147.5366164730930011] |
| 09997659 | USD[0.0000171451345517] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09997660 | ETH[0.0357551000000000],SHIB[5.000000000000000],USD[1.0165721323422529] |
| 09997667 | USD[2.0000000000000000] |
| 09997671 | TRX[1.0000000000000000],USD[0.0039927465467131] |
| 09997695 | DOGE[617.341132800000000],ETH[0.0416567600000000],MATIC[79.687499420000000],SHIB[16.0000000000000000],TRX[3.071221140000000],USD[0.0000000039872414] |
| 09997696 | NFT (29901285544252859)[1],NFT (321443305294650741)[1],NFT (350134977473942784)[1],NFT (354787597387636868)[1],NFT (378352361522089546)[1],NFT (384958668753020577)[1],NFT (465422892794087215)[1],NFT (529637347296664085)[1],USD[0.0065298600000000] |
| 09997699 | ETH[0.2321073600000000],USD[275.4157190070000000] |
| 09997702 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001114975304495] |
| 09997722 | SHIB[5.0000000000000000],USD[0.2929848844478669],USDT[0.0000000079471214] |
| 09997724 | DOGE[0.0000020600000000],USD[124.5927146887080734] |
| 09997729 | AVAX[24.9367398700000000],USD[220.9387230261911865] |
| 09997739 | USD[11.2704461672966984] |
| 09997744 | USD[20.0000000000000000] |
| 09997747 | BAT[1.0000000000000000],BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[23152296.2533268700000000],USD[1045.2822379194845486] |
| 09997750 | TRX[1.0000000000000000],USD[0.0003608493555062] |
| 09997755 | USD[0.0000000155297884],USDT[0.0000915462376148] |
| 09997758 | BTC[0.0000000400000000],TRX[1.0000000000000000],USD[214.7472097108667852] |
| 09997762 | USD[2011.4730895200000000] |
| 09997774 | BRZ[2.0000000000000000],BTC[0.0023561315076528],DOGE[0.0000000085697528],ETH[0.0000000134218300],SHIB[8.0000000000000000],SOL[0.0000297996448351],TRX[2.0000000000000000],USD[0.0016018625179844] |
| 09997788 | MATIC[1.0000000000000000],USD[0.0062433000000000],USDT[0.0000000079288030] |
| 09997795 | BTC[0.0245434600000000] |
| 09997798 | USD[100.0000000000000000] |
| 09997803 | SHIB[1.0000000000000000],USD[0.0000084060071820] |
| 09997805 | DOGE[828.7169078700000000],SHIB[1.0000000000000000],USD[0.0000000002397182] |
| 09997810 | DOGE[343.0282658700000000],SHIB[1.0000000000000000],USD[0.0000000023310818] |
| 09997820 | ETHW[1.4870634800000000],SHIB[1.4468784000000000],USD[30.1273926050054436] |
| 09997821 | AVAX[1.2203957500000000],BTC[0.0010230900000000],DOGE[1.0000000000000000],ETH[0.0146046200000000],MATIC[22.1279781700000000],SHIB[5.0000000000000000],SOL[0.6849691100000000],SUSHI[13.7584566100000000],USD[0.0000247290338278] |
| 09997822 | USD[2.0000000000000000] |
| 09997842 | USD[50.2118621600000000] |
| 09997850 | SOL[0.0027139300000000],USD[0.0000008412004783] |
| 09997868 | USD[0.0001807944121428] |
| 09997876 | DOGE[5.0004028600000000],SHIB[1.0000000000000000],USD[0.0049616933621455] |
| 09997885 | SHIB[4930967.4694280000000000],USD[0.0000000000000800] |
| 09997895 | BTC[0.0000971000000000],DOGE[1.0000000000000000],ETH[0.0472486900000000],USD[23.0563695913208340] |
| 09997908 | BRZ[1.0000000000000000],SHIB[2952780.8347297900000000],USD[0.0072955787452738] |
| 09997922 | BTC[0.0239397100000000],SHIB[2.0000000000000000],USD[0.0001389931469847] |
| 09997924 | DOGE[1.0000000000000000],USD[0.0000001812327766] |
| 09997930 | USD[453.0086356900000000] |
| 09997931 | ALGO[3.0000000000000000],USD[99.0441279400000000] |
| 09997934 | BTC[0.0022840800000000] |
| 09997937 | BCH[4.2392518400000000],BTC[0.0000000078438180],DOGE[12065.6740522785023648],USD[0.0000001756649091],YFI[0.0623356100000000] |
| 09997944 | MATIC[4.0020069500000000],SHIB[21205075.0838191600000000],TRX[1.0000000000000000],USD[0.0000000105771672] |
| 09997945 | DOGE[0.8370000000000000],LINK[1.0000000000000000],SUSHI[15.9880000000000000],USD[7.8392978634378863] |
| 09997950 | USD[0.0002085601681521] |
| 09997966 | USD[0.0000000030332800] |
| 09997968 | ETHW[0.0380000000000000],USD[0.2534735422269727] |
| 09997975 | ETH[0.1988500000000000] |
| 09997985 | USD[4000.0000000000000000] |
| 09997988 | BTC[0.0604014100000000],ETH[2.3813435100000000],USD[0.2310079728216249] |
| 09998005 | BTC[0.0000001000000000],DOGE[1.0000000000000000],USD[571.4664189601024800] |
| 09998006 | BTC[0.0050000000000000],USD[3.8881600000000000] |
| 09998008 | USD[0.6460329335280000] |
| 09998009 | GRT[1.0000000000000000],SHIB[421229.9915754000000000],SOL[1.0144503000000000],TRX[1.0000000000000000],USD[0.0075414717285147],USDT[7.0689174300000000] |
| 09998016 | USD[5.0000000000000000] |
| 09998040 | ETH[0.0255709800000000],SHIB[1.0000000000000000],USD[0.0000037540736014] |
| 09998045 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0002366316744940] |
| 09998053 | USD[300.0000000000000000] |
| 09998060 | USD[1426.5965471200000000],USDT[0.0000000042702080] |
| 09998061 | DOGE[791.0386866100000000],MATIC[275.0853733700000000],SHIB[40869999.7670045300000000],USD[0.0000000122005219] |
| 09998066 | USD[0.0097547946667360] |
| 09998067 | USD[2056.5749881975600480],USDT[0.0000000127270563] |
| 09998071 | SHIB[1.0000000000000000],USD[0.0033324387283600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09998075 | BRZ[1.000000000000000000],SHIB[39715316.086641130000000],USD[0.000000000000576] |
| 09998076 | USD[1.114924420000000000] |
| 09998082 | USD[0.000000293541 4828] |
| 09998113 | SHIB[2139370.147784040000000000] |
| 09998119 | USDT[0.000091330000000000] |
| 09998143 | NFT (519109122972354540)[1],USD[10.0354965200000000] |
| 09998146 | BTC[0.000000810000000],NFT (322978774868424050)[1] |
| 09998152 | BTC[0.000007550000000000] |
| 09998155 | BTC[0.013974860000000000],ETH[1.546973910000000],SHIB[4.000000000000000],USD[0.000309812 1488053] |
| 09998165 | ETH[0.009097320000000000],SOL[0.000000340000000],USD[198.7335490175809580] |
| 09998180 | NFT (474510904676884484)[1],USD[10.0414554200000000] |
| 09998187 | USD[2.000000000000000000] |
| 09998210 | BAT[0.000019780000000],MATIC[0.000025300000000],TRX[1.000000000000000000],USD[0.000026148301558] |
| 09998211 | USD[20.083277640000000000] |
| 09998214 | AVAX[169.903759772951978],BTC[0.000000000027212] |
| 09998232 | BTC[0.009584480000000000],USD[0.003764539177139] |
| 09998242 | ETH[0.000051460000000000],USD[0.428859100000000],USDT[0.294445059232796] |
| 09998280 | BTC[0.000251220000000000],ETH[0.000099990000000000],USD[0.000513251599007] |
| 09998307 | USD[0.193493760000000000] |
| 09998309 | MATIC[7.352072660000000000],SHIB[2.000000000000000],USD[0.000000084149745] |
| 09998317 | USD[0.252981000000000000] |
| 09998347 | BTC[0.002523510000000000],DOGE[919.225197003103261 6],SHIB[4.000000000000000],USD[0.0005763662238535] |
| 09998363 | USD[0.000008127954 2450],USDT[0.000000039661875] |
| 09998373 | BTC[0.005139920000000000],SHIB[1.000000000000000000],USD[0.0001032001709885] |
| 09998392 | DOGE[1727.490387090000000000],SHIB[7761467.105496530000000],USD[0.000000016253933] |
| 09998405 | BTC[0.000417720000000000],USD[0.000046250811 3568] |
| 09998417 | USD[0.001633403087199] |
| 09998433 | SHIB[1.000000000000000000],USD[0.006918523105 5273] |
| 09998444 | BTC[0.011563400000000000],DOGE[6109.853000000000000],ETH[0.321891274750000],SHIB[42000000.000000000000000],USD[2.853088220000000000] |
| 09998482 | USD[0.000115625645505 1] |
| 09998506 | USD[0.183053400000000000] |
| 09998518 | ETH[0.000000010000000],NFT (303225468528998231)[1],NFT (342097742342139470)[1],NFT (347557011628927365)[1],NFT (412806425835294788)[1],NFT (414159942221463903)[1],NFT (447631427705102483)[1],NFT (464594881556136386)[1],NFT (471927945237704195)[1],NFT (474002033406871374)[1],NFT (488280250150630339)[1],USD[81.0254629274525120] |
| 09998550 | AVAX[1.924627530000000],ETH[0.025370760000000],USD[1434.0815767026347073] |
| 09998573 | ETHW[0.000014200000000],SHIB[2.000000000000000],USD[0.000000008171 9620] |
| 09998592 | SHIB[4.000000000000000000],USD[0.0001500116525914] |
| 09998596 | USD[3.154692800000000000] |
| 09998616 | USD[8.634882270000000000] |
| 09998689 | TRX[0.000036000000000],USDT[0.0059540900000000] |
| 09998698 | DOGE[756.855897940000000000],SHIB[1.000000000000000000],USD[0.0054795807195665] |
| 09998704 | USD[0.0061751750833092] |
| 09998709 | USD[200.000000000000000000] |
| 09998755 | USD[5.890651130000000000] |
| 09998757 | USD[0.004898750000000000] |
| 09998772 | BTC[0.023987320000000000],ETH[0.271148120000000000],LTC[19.2312715500000000] |
| 09998778 | USD[20.082177220000000000] |
| 09998782 | USD[10.0000000134672308] |
| 09998811 | BRZ[18.869334560000000000],BTC[0.000545170000000],SHIB[1.000000000000000000],USD[0.8105878408711498] |
| 09998888 | BTC[0.0045000000000000] |
| 09998896 | ETH[0.000808000000000000],TRX[0.863000000000000],USD[0.452160000000000000],USDT[0.000000007500000] |
| 09998915 | USD[0.007880170000000000] |
| 09998921 | SHIB[84000.000000000000000],USD[193.3896440000000000] |
| 09998933 | USD[10.040996920000000000] |
| 09998942 | ETH[0.373335580000000000],TRX[1.000000000000000],USD[0.000001062729145] |
| 09998943 | KSHIB[1140010.872600000000000000],USD[0.0567198317000000] |
| 09998954 | TRX[1.000000000000000000],USD[0.0029827290618400] |
| 09998958 | DOGE[133.992986900000000000],SHIB[1194163.175960610000000],TRX[171.3498095000000000],USD[0.000000007495441] |
| 09998960 | AVAX[5.020360910000000],MATIC[106.135210230000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.044225608066 2419] |
| 09998962 | BTC[0.000007300000000000],USD[0.525682855 1385515] |
| 09998969 | USD[0.000101096801 4788] |
| 09998978 | USD[0.080847000000000000] |
| 09998980 | LTC[0.400788420000000000],USD[0.000000020608 8537] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09998983 | BTC[0.0009607400000000],SHIB[2.0000000000000000],USD[0.0001498170196812] |
| 09998985 | BRZ[1.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0064810639973860] |
| 09998989 | ETH[0.0010041600000000],USD[0.0020440500000000] |
| 09998990 | BRZ[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0000520553078303] |
| 09998992 | ETH[0.0000000100000000],BTC[0.0396183100000000],DOGE[2563.5762606200000000],ETH[0.5252809100000000],SHIB[8319089.0720777800000000],TRX[2.0000000000000000],USD[100.2305735082442578],USDT[1.0032014700000000] |
| 09998994 | USD[100.0000000000000000] |
| 09999000 | ALGO[11.5844929200000000],DOGE[158.3976389500000000],LINK[2.0007856000000000],LTC[0.1434344900000000],MATIC[6.4261873300000000],SHIB[655925.2104827300000000],SOL[0.5757775900000000],SUSHI[2.8610386000000000],UNI[1.2931946100000000],USD[2.0405919063078507],USDT[10.0723266600000000] |
| 09999006 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000097553129],USDT[0.0000001604537958] |
| 09999008 | BTC[0.0245115600000000] |
| 09999021 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],USD[0.3201833468555083],USDT[0.0001859004192876] |
| 09999024 | USD[118.7283460000000000] |
| 09999031 | LINK[1.4539347700000000],SHIB[1.0000000000000000],SOL[3.1873813200000000],USD[0.0000915209546974] |
| 09999038 | USD[0.0000034312478228] |
| 09999054 | LTC[0.0000000034000000] |
| 09999067 | USD[0.0000002763710456] |
| 09999092 | USD[803.7545085224802400] |
| 09999104 | BTC[0.0007656800000000],ETH[0.1084620900000000],USD[8.2327994222551674],USDT[0.0018823106275975] |
| 09999111 | USD[24508.9071933652119637],USDT[0.0002087848529686] |
| 09999147 | DOGE[32.6470573600000000],KSHIB[2098.0265123400000000],SHIB[2615250.5894392300000000],USD[0.1000000003246654] |
| 09999155 | ETH[0.0000000100000000],TRX[0.0000000007173047],USDT[0.0000000007775510] |
| 09999156 | USD[2.0060181400000000] |
| 09999170 | USD[0.0000007813134068],USDT[1.0000000000000000] |
| 09999172 | BCH[0.0000003800000000],ETH[0.0068964200000000],SHIB[4.0000000000000000],SOL[0.6723433600000000],USD[0.2682702383520619] |
| 09999193 | BTC[0.0000000053500000],ETH[0.0106957900000000],SOL[0.0455195249760364],USD[1.5998022166489828],USDT[0.0000137137503077] |
| 09999211 | BTC[0.0005113300000000],ETH[0.0074449500000000],SHIB[1.0000000000000000],USD[30.0001393763161488] |
| 09999225 | USD[10.0363213800000000] |
| 09999243 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[101.0316495996719104] |
| 09999252 | BTC[0.0000000000010537],DAI[0.0000000014753957],DOGE[0.0000000084016250],ETH[0.0000000000129589],USD[0.0000000002347604] |
| 09999257 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0222461204581216] |
| 09999260 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[24.4151236122297280],USDT[0.0062881600000000] |
| 09999263 | DOGE[83.1659167000000000],USD[0.0000000001208240] |
| 09999352 | USD[200.0000000000000000] |
| 09999401 | BTC[0.0000000056000000] |
| 09999447 | USD[2.0039285031140000] |
| 09999513 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0087722036371031] |
| 09999528 | NFT[31498746541609661011],USD[25.1011167300000000] |
| 09999535 | BRZ[57.8124091800000000],MATIC[58.9475138700000000],USD[39.1577420829492815] |
| 09999547 | ETH[0.0007889400000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000002445940845] |
| 09999552 | ETH[0.0000000100000000],EUR[0.0000089836341325],TRX[1.0000000000000000] |
| 09999553 | DOGE[1.0000000000000000],USD[1.5100300000000000],USDT[5.0000000000000000] |
| 09999554 | BTC[0.0004798600000000],SHIB[1.0000000000000000],SUSHI[10.8328015100000000],USD[0.0000591928028254] |
| 09999558 | GBP[65.0000000000000000],USD[25.8311584000000000] |
| 09999561 | ETH[0.0000697500000000],USD[0.0000012158233000] |
| 09999563 | USDT[3.5000000000000000] |
| 09999577 | DOGE[52.6753675100000000],ETH[0.0079462000000000],USD[0.0000000085860673] |
| 09999587 | USD[1681.2472878092116987] |
| 09999604 | BTC[0.0005103500000000],USD[0.0000078377476975] |
| 09999613 | USD[0.0051293700000000000] |
| 09999618 | USD[10.4409708500000000] |
| 09999625 | AAVE[0.0101348200000000],ALGO[0.1000000000000000],AVAX[0.0005501300000000],BRZ[5.0476007200000000],BTC[0.0000443900000000],NFT [515482768971546614][1],PAXG[0.0001119950000000],SHIB[3.0000000000000000],SOL[7.1976365600000000],USD[0.0459450584092921],USDT[0.1096628870000000] |
| 09999629 | BTC[0.0000001100000000],USD[0.0000412400656350] |
| 09999639 | SHIB[54034981.4007646300000000],TRX[1.0000000000000000],USD[0.0000000000003090] |
| 09999640 | SHIB[1.0000000000000000],USD[0.0000000080938240] |
| 09999641 | SHIB[4304446.0016488000000000],USD[0.0000000000000560] |
| 09999652 | SHIB[1.0000000000000000],SOL[0.0000064200000000],USD[0.0036535835359720] |
| 09999673 | SHIB[18179636.3219419400000000],TRX[1.0000000000000000],USD[0.0000000000000001] |
| 09999676 | USD[0.0004210420000000] |
| 09999696 | USD[0.0000001530636203] |
| 09999698 | TRX[0.0000320000000000],USD[0.0021200000000000],USDT[2.6586850055791820] |
| 09999705 | TRX[0.0000970000000000],USD[93.4035320876480914] |
| 09999710 | AAVE[0.0060827500000000],BTC[0.0001007900000000],USD[17.2573883339783879] |

Schedule F Crypto Held Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09999718 | MATIC[27.2694664700000000],USD[0.7677435612557141] |
| 09999726 | DOGE[410.3360046000000000],SHIB[2436648.1734892700000000],USD[0.0000000003372978] |
| 09999739 | AVAX[0.9176750300000000],BTC[0.0007866219028860],ETH[0.0099798110965800],SHIB[5.0000000000000000],SOL[0.6930802600000000],USD[0.0000001260220713],USDT[7.8386899350735365] |
| 09999744 | BTC[0.0009577300000000],DOGE[1.0000000000000000],ETH[6.0091412600000000],NFT [563894274001596965][1],SHIB[2.0000000000000000],SOL[0.7555601300000000],USD[0.0001316267113955],YF[0.0005849900000000] |
| 09999747 | BTC[0.0002413800000000],SHIB[1.0000000000000000],USD[0.0007327097968700] |
| 09999749 | BTC[0.0005079500000000],USD[10.0404609858928420] |
| 09999767 | SHIB[1.0000000000000000],SUSHI[68.5680603500000000],USD[0.0000000023000605] |
| 09999772 | USD[0.0000000097969100] |
| 09999779 | ETH[0.0002150000000000],USD[2.0059108000000000] |
| 09999781 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],USD[464.8818741347806945] |
| 09999782 | ALGO[126.7512427000000000],TRX[1.0000000000000000],USD[0.0000000003436850] |
| 09999783 | SHIB[1.0000000000000000],USD[5.0000001919762000] |
| 09999790 | USD[0.0000000003136744] |
| 09999801 | SHIB[1.0000000000000000],USD[0.0209935656034281] |
| 09999802 | DAI[0.0000000004000000] |
| 09999803 | SHIB[821018.0623973700000000],USD[0.0000000000000334] |
| 09999804 | BTC[0.0033000000000000],DOGE[1.0000000000000000],ETH[0.0371872600000000],USD[179.0921699009044899] |
| 09999815 | USD[19.6076065200000000],USDT[0.0000000097637124] |
| 09999830 | BTC[0.0000001000000000] |
| 09999835 | EUR[0.3137852300000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[372.3324636411263398] |
| 09999841 | LINK[1.5445664300000000],SOL[0.1451901900000000],USD[0.0000001370201904] |
| 09999845 | USD[2.0000000000000000] |
| 09999848 | DOGE[1.0000000000000000],MATIC[107.4458202600000000],USD[0.0028335629762950] |
| 09999867 | BTC[0.0002286400000000],SHIB[1.0000000000000000],USD[0.0002707547640800] |
| 09999869 | DOGE[83543.0429819400000000],USD[1000.9853511700000000] |
| 09999876 | USD[200.0000000000000000] |
| 09999877 | BTC[0.0024573500000000],DOGE[1.0000000000000000],ETH[0.0326415100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001393315944285] |
| 09999889 | ETH[0.0023071000000000],USD[0.0000136765335515] |
| 09999903 | AVAX[2.6678128200000000],SHIB[3929391.1135631000000000],USD[0.0000000875021282] |
| 09999908 | AVAX[0.2928000000000000],DOGE[0.6680000000000000],LTC[0.0006618300000000],UNI[0.0399000000000000],USD[0.0066216340000000],USDT[2.3447090000000000] |
| 09999928 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[7.0684670766344400],TRX[1.0000000000000000],USD[0.5000563222543012],WBTC[0.0000000200000000] |
| 09999952 | BTC[0.0102897000000000],USD[0.0873788841727680] |
| 09999955 | BTC[0.0132671700000000],ETH[0.0652634800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000713852193564] |
| 09999969 | BTC[0.0000000035326480] |
| 09999972 | SHIB[1.0000000000000000],USD[0.0009968135470893] |
| 09999982 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[294.7377400711023077] |
| 09999983 | TRX[0.0000160000000000],USD[0.0089040113132661],USDT[0.0000000070517932] |
| 09999989 | DOGE[151.2865153600000000],SHIB[1.0000000000000000],USD[0.0041861508158600],USDT[0.0000000102854393] |
| 09999992 | DOGE[863.1507630800000000],GRT[96.9972761500000000],LINK[0.9999719700000000],USD[499986.9604607000000000],USD[0.0835247568973843] |
| 09999993 | BTC[0.0055187400000000],SHIB[1.0000000000000000],USD[100.4000274465835744] |
| 09999994 | BTC[0.0055733400000000],SHIB[1.0000000000000000],USD[307.9766523687332445] |
| 09999997 | USD[20.0506575300000000] |
| 10000002 | BTC[0.0000000058600000],LINK[5.2000000000000000],USD[0.7621193210000000] |
| 10000005 | SHIB[4.0000000000000000],USD[0.6298093119410449] |
| 10000006 | BTC[0.0003842000000000],USD[463.6542746000000000] |
| 10000020 | BTC[0.0035072100000000],DOGE[0.2063789412373115],SHIB[12.0000000000000000],USD[0.0969268121627057],USDT[1.3352476291801710] |
| 10000027 | USD[100.0000000000000000] |
| 10000034 | DOGE[3706.6352622900000000],ETH[0.6705040400000000],MATIC[1258.0033229200000000],SHIB[1.0000000000000000],USD[0.0136088351792626],USDT[0.0000131276624522] |
| 10000035 | BTC[0.0078000000000000] |
| 10000054 | SHIB[2961501.4935834100000000],USD[0.0000000000000567] |
| 10000057 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[337.7938628714001741] |
| 10000077 | BTC[0.0000000073424166],USD[0.0000004268070093],USDT[0.0000577441885674 6] |
| 10000084 | BCH[0.2558485300000000],SHIB[1.0000000000000000],USD[0.0002745568286120] |
| 10000097 | BTC[0.0000001125666642],ETH[0.0000000066065575] |
| 10000113 | DOGE[614.5481634100000000],KSHIB[2961.4010980800000000],SHIB[3267393.1174446600000000],TRX[1.0000000000000000],USD[0.0000000002069416] |
| 10000116 | USD[100.0000000000000000] |
| 10000118 | ETH[0.7409062700000000],TRX[1.0000000000000000],USD[514.1981111767070362] |
| 10000121 | ETH[0.1530070000000000],USD[0.2060191424574511],USDT[0.0000000024454017] |
| 10000122 | ETH[0.0186110300000000],USD[0.0002389951093847] |
| 10000138 | USD[2.0000000000000000] |
| 10000144 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1990.1683448722986341] |

Schedule E/F: Part 2.406 Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10000146 | ETH[0.00146891000000000],SOL[0.030095390000000000],USD[2.000005539830365] |
| 10000151 | MATIC[9.482413460000000000],USD[0.000000000855136] |
| 10000159 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000400213892665],USDT[0.303995300000000] |
| 10000176 | BTC[0.000000186600000] |
| 10000186 | SHIB[1085204.151171150000000000],USD[10.000000000001790] |
| 10000192 | DOGE[1.000000000000000000],ETH[1.000676050000000000],USD[3026.570952780000000000] |
| 10000193 | BTC[0.061641385000000000],MATIC[0.474650000000000000],UNI[71.380810000000000000],USD[411.705070410000000000] |
| 10000195 | USD[0.000017137426280S] |
| 10000225 | BTC[0.000046050000000000],USD[0.001896109600000000] |
| 10000255 | USD[15.000000000000000000] |
| 10000257 | SHIB[8024391.684854490000000000],USD[0.000000000000352] |
| 10000258 | USD[22.567240000000000000],USDT[475.000000000000000] |
| 10000262 | USD[0.461600000000000000] |
| 10000275 | USD[0.000000048899780] |
| 10000283 | USD[200.000000000000000] |
| 10000289 | BTC[0.001288220000000000],USD[0.000060438361411I] |
| 10000307 | ETH[0.000001300000000],USD[19.088555458184191I4] |
| 10000319 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[295.921496915300108I2] |
| 10000323 | ETH[0.002390390000000000],USD[0.000242216723749] |
| 10000329 | BTC[0.003464230000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000010562877I7],USDT[118.764273140948957I1] |
| 10000337 | MATIC[0.330539393184768S0] |
| 10000344 | ETH[0.033387140000000000],SHIB[1.000000000000000000],USD[0.000118606689620] |
| 10000365 | USD[2000.000000000000000] |
| 10000368 | TRX[0.000182000000000000] |
| 10000409 | KSHIB[7938.271996950000000000],SHIB[6949838.858777380000000000],TRX[1.000000000000000000],USD[0.000456600173324] |
| 10000423 | SHIB[148214.438735170000000000],USD[0.000000000000796] |
| 10000451 | TRX[0.000020000000000000] |
| 10000458 | USD[4.373924698488498I4],USDT[0.015895600000000] |
| 10000464 | BCH[0.016214700000000000],DOGE[188.004527210000000000],SHIB[1018417.715533430000000000],USD[0.000001335727774] |
| 10000473 | ETH[0.004347820000000000],SOL[0.318184890000000000],USD[3.236597441595499I2] |
| 10000478 | ALGO[18.052184860000000000],LINK[13.037689040000000000],SHIB[1.000000000000000000],USD[0.167739400000000000] |
| 10000494 | USD[1000.000000000000000] |
| 10000504 | SHIB[1778066.710429080000000000],USD[0.003716661456807I2] |
| 10000548 | ETH[0.000000030000000],TRX[27.000019000000000000],USDT[0.359384720000000000] |
| 10000553 | MATIC[26.974350000000000000],USD[0.870100000000000000] |
| 10000609 | BTC[0.000078660000000000],TRX[1.000000000000000000],USD[433.637775755220776S8] |
| 10000652 | BTC[0.000000151785824],DOGE[0.000000007750000] |
| 10000659 | BAT[1.000000000000000000],ETH[0.000000550000000000],SHIB[1.000000000000000000],USD[0.003272311196398S8] |
| 10000691 | BTC[0.000000010871584I2],SOL[0.000000009684748O] |
| 10000765 | BTC[0.000079600000000000],USD[0.009204205527062I2] |
| 10000779 | SOL[0.078121060000000000],USD[0.000000046473652S8] |
| 10000789 | USD[20.068888080000000000] |
| 10000791 | USD[100.000000000000000] |
| 10000792 | SHIB[1.000000000000000000],USD[0.000072875370019],USDT[0.000000090175713] |
| 10000804 | BTC[0.007944900000000000],DOGE[1.000000000000000000],ETH[0.018139160000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.002085751333036I2] |
| 10000808 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000114992395880S6] |
| 10000809 | USD[50.000000000000000] |
| 10000821 | USDT[0.000000216566454] |
| 10000826 | ETH[0.000681020000000000],USD[4.231223153676187O] |
| 10000839 | ALGO[2737.183000000000000000],BTC[0.000080200000000000],LINK[18.978800000000000000],SOL[0.008330000000000000],USD[986.579283275000000000] |
| 10000848 | USD[19.826079620000000000] |
| 10000872 | BTC[0.001155910000000000] |
| 10000920 | BTC[0.000000050000000000],USD[0.256992292003858I9] |
| 10000927 | USD[100.007374629252220],USDT[109.310000000000000000] |
| 10000941 | USD[500.000000000000000] |
| 10000943 | SOL[0.000113490000000000],USD[1.000000091393137S] |
| 10000997 | BTC[0.002769860000000000],ETH[0.039358380000000000],TRX[2.000000000000000000],USD[0.061830003950535O] |
| 10001026 | DOGE[4.520041420000000000],USD[110.057274917741167I2] |
| 10001039 | USD[253.470399465000000000] |
| 10001041 | BTC[0.000000100000000000],USD[0.000113372063276S8] |
| 10001050 | USD[0.004733040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10001051 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.062155610000000000],USD[0.364392544339589000],USDT[0.000000090201009] |
| 10001063 | USD[500.000000000000000000] |
| 10001067 | BTC[0.001455070000000000],ETH[0.012863480000000000],SHIB[3.000000000000000000],USD[0.000004483344299] |
| 10001078 | BTC[0.000005280000000000],EUR[0.000066263566272],USD[0.000000082297280] |
| 10001105 | USD[25.000000000000000000] |
| 10001134 | USD[0.000000009516418] |
| 10001144 | TRX[1.000000000000000000],USD[0.000053905853020] |
| 10001152 | USD[0.009386425258144] |
| 10001157 | USDT[0.000000091228800] |
| 10001160 | DOGE[15340.920612540000000000],USD[0.010000001074802] |
| 10001168 | BTC[0.002595520000000000],ETH[0.037367930000000000],TRX2.000000000000000000],USD[92.1700142046372914] |
| 10001175 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[31.7566384270517920] |
| 10001182 | USD[15.000000000000000000] |
| 10001196 | USD[10.643456000000000000] |
| 10001231 | DOGE[753.972976300000000000],ETH[0.067150060000000000],NEAR[1.003467110000000000],SHIB[12038.000000000000000000],SOL[18.062409030000000000],USD[1.4347745419428622] |
| 10001246 | USD[0.000204473051074] |
| 10001248 | ETH[0.006993030000000000],USD[0.560500000000000000] |
| 10001265 | USD[10.000000000000000000] |
| 10001272 | MATIC[55.000000000000000000],USD[0.571841000000000000] |
| 10001287 | ETH[2.245602651200000000] |
| 10001293 | USD[950.000000000000000000] |
| 10001303 | TRX[1.000000000000000000],USD[0.000000062981944] |
| 10001314 | USD[2.684500000000000000] |
| 10001317 | BTC[0.005494500000000000],USD[1.368500000000000000] |
| 10001337 | SHIB[2.000000000000000000],USD[112.8294945896924290] |
| 10001348 | MATIC[22.023106730000000000],SHIB[1.000000000000000000],USD[0.000000026266040] |
| 10001360 | BTC[0.048874160000000000],USD[3545.6828219608000000] |
| 10001364 | BTC[0.001030260000000000],SHIB[1.000000000000000000],USD[0.001793233794501] |
| 10001365 | USD[161077.536613180000000000] |
| 10001369 | BTC[0.000000050000000000],SOL[0.000000054773900],USD[0.000001467665972] |
| 10001371 | USD[100.000000000] |
| 10001382 | BTC[0.028239970000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[1309.6857060584374437] |
| 10001385 | USD[40.871273750000000000] |
| 10001418 | ETH[0.000500720000000000],USD[0.016732718963418] |
| 10001424 | USD[501.893980460000000000] |
| 10001443 | USD[5.019123160000000000] |
| 10001446 | ETH[0.007156290000000000],MATIC[11.059040470000000000],USD[0.000107766428037] |
| 10001464 | BRZ[1.000000000000000000],TRX2.000000000000000000],USD[0.000000097186236],USDT[0.000000044236226] |
| 10001493 | USD[0.000000126664723],USDT[0.000000099869014] |
| 10001498 | ETH[1.187000000000000000],USD[1.130222660000000000] |
| 10001505 | NFT (56292917493432406 2)[1],USD[10.000000000000000000] |
| 10001508 | USD[0.554465950230690 3],USDT[0.000000037571110] |
| 10001510 | SOL[0.350631140000000000] |
| 10001521 | ALGO[4.709571330000000000],SHIB[2.000000000000000000],USD[21.2069490955767390] |
| 10001525 | DOGE[1.000000000000000000],USD[0.008351130000000000],USDT[1.000000078117164] |
| 10001527 | BCH[0.002200790000000000],SHIB[2.000000000000000000],USD[18.0124248031086145] |
| 10001535 | MATIC[0.005098570000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000000026449106] |
| 10001547 | GHS[125.038152260000000000],USD[0.000000004966666] |
| 10001554 | SHIB[1.000000000000000000],USD[0.011027391951123] |
| 10001556 | BTC[0.000145000000000000],DOGE[1.000000000000000000],SHIB[0.000000020408640] |
| 10001582 | SHIB[4604052.565377530000000000],USD[0.000000000000242] |
| 10001619 | USD[20000.000000000000000000] |
| 10001634 | BTC[0.071966020000000000],DOGE[1.000000000000000000],USD[0.000204943927450] |
| 10001635 | BTC[0.002753970000000000],USD[1.596623801470409 6] |
| 10001645 | USD[19.691662583768619 8] |
| 10001647 | BTC[0.000000020000000] |
| 10001655 | USD[0.000544920446493] |
| 10001665 | ETH[0.000073700000000000],USD[0.000011390753959 8],USDT[0.000064580000000000] |
| 10001668 | DOGE[125.000000000000000000],USD[0.109653750000000000] |
| 10001670 | BTC[0.001443500000000000],DOGE[71.218495270000000000],ETH[0.025320900000000000],USD[0.000000104734867] |
| 10001673 | BTC[0.000000098060866] |

Schedule F-Customers Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10001678 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000585393527432] |
| 10001687 | SHIB[4.000000000000000000],USD[43.9720884444539232] |
| 10001688 | BTC[0.0000122300000000],ETH[0.0000000100000000],USD[1.3761440794842500] |
| 10001694 | GRT[1.000000000000000000],USD[0.0000000201804590] |
| 10001731 | USD[2.000000000000000000] |
| 10001734 | USD[7.490000000000000000] |
| 10001737 | DOGE[504.893179480000000000],SHIB[2369669.246445490000000000],USD[25.0000000003299181] |
| 10001741 | SHIB[2.000000000000000000],USD[0.0000027095099113] |
| 10001742 | ETH[0.0064857400000000],USD[0.0000150122693458] |
| 10001744 | SHIB[311284.466926070000000],USD[10.0000000000000005] |
| 10001749 | USD[1000.000000000000000000] |
| 10001754 | SHIB[1478761 0.309465060000000000] |
| 10001757 | DOGE[235.149127460000000000],SHIB[1.000000000000000000],SUSHI[17.483375000000000000],USD[5.7030000001298214] |
| 10001761 | SOL[0.7050136600000000],USD[0.0001829281365855] |
| 10001763 | USD[10.000000000000000000] |
| 10001765 | BTC[0.0010349900000000],SHIB[1.000000000000000000],USD[30.1138335027562915] |
| 10001769 | USD[25.000000000000000000] |
| 10001779 | BTC[0.0000115000000000],USD[2.0089580819609000],USDT[0.0000000021977651] |
| 10001808 | DOGE[1.000000000000000000],USD[10.0002137568218540] |
| 10001809 | TRX[0.0001760000000000],USD[78.3008003104272467],USDT[2.5000008269237856] |
| 10001812 | ETH[0.0184516900000000],SHIB[1.000000000000000000],USD[25.0000081292826596] |
| 10001813 | BTC[0.0000000005153215],DOGE[1.0598847373265149],ETH[0.0000008740682908] |
| 10001814 | SHIB[1.000000000000000000],USD[0.0002133473268023] |
| 10001844 | USD[100.000000000000000000] |
| 10001850 | SHIB[740000.000000000000000000],USD[899.9002000000000000] |
| 10001854 | USD[2000.0000000] |
| 10001856 | DOGE[82.895032750000000000],USD[0.0554826041798095] |
| 10001866 | USD[1901.0000000077576436] |
| 10001873 | BRZ[1.000000000000000000],DOGE[195.553343940000000000],MATIC[0.000000026254543],SHIB[8.000000000000000],TRX[4.000000000000000],USD[0.0001705874328091],USDT[0.0000000170177502] |
| 10001875 | DOGE[1.000000000000000000],USD[0.0063400616000000] |
| 10001878 | ALGO[197.409677750000000],DOGE[246.616875878000075 28],MATIC[21.831215010000000],SHIB[798032.333453340000000],SOL[2.0456570900000000],TRX[1.000000000000000],USD[0.0000915351927263] |
| 10001883 | USD[0.0079875627000000] |
| 10001890 | USD[0.0090411614000000] |
| 10001892 | BTC[0.0052361600000000],SHIB[2.000000000000000000],USD[0.0002161521779384] |
| 10001893 | DOGE[80.541989750000000000],USD[0.0000000000084387] |
| 10001897 | USD[0.3040000000000000] |
| 10001908 | ETH[0.1789162100000000],NFT (365865294546247196)[1],USD[436.4340909644275564],USDC[900.000000000000000],USDT[0.0087546300000000] |
| 10001917 | USD[0.0000000021600497],USDT[0.0026811300000000] |
| 10001919 | USD[0.0000000021795600] |
| 10001920 | AVAX[0.5000000000000000],BTC[0.0004000000000000],DOGE[83.000000000000000],ETH[0.0060000000000000],SOL[0.2800000000000000],USD[978.5020181397472596],USDT[80.5751936756720000] |
| 10001932 | MATIC[0.0000000899996270] |
| 10001939 | BRZ[1.000000000000000000],LINK[0.0717155400000000],USD[501.1210177621440328] |
| 10001942 | AAVE[0.0002200000000000],BRZ[1.000000000000000000],USD[110.0308686316680000] |
| 10001964 | USD[100.000000000000000000] |
| 10001978 | USD[10.0376963200000000] |
| 10002003 | USD[5.000000000000000000] |
| 10002008 | LINK[0.0267738700000000],LTC[0.0069009900000000],USD[-0.5777722666617063] |
| 10002021 | SHIB[2.000000000000000000],USD[203.3402897775804780],USDT[0.0000000087971717] |
| 10002031 | USD[1.9250000000000000] |
| 10002033 | USD[100.000000000000000000] |
| 10002049 | USD[10.000000000000000000] |
| 10002066 | USD[448.3800000000000000] |
| 10002070 | SHIB[1.000000000000000000],USD[2490.4541381691389496],USDT[0.0000000071640160] |
| 10002073 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[11.2063460000000000] |
| 10002081 | BTC[0.0012891700000000],SHIB[1.000000000000000000],USD[150.4815235346605287] |
| 10002093 | BTC[0.0000007500000000] |
| 10002100 | USD[40.1500516875234420],USDT[9.9883641700000000] |
| 10002117 | LTC[0.0000000030000000] |
| 10002122 | SHIB[2.000000000000000000],TRX[0.0000180000000000],USD[19.9903418349976780],USDT[0.0000000094429709] |
| 10002127 | TRX[316.501108070000000],USD[0.5432500009451213] |
| 10002130 | BRZ[1.000000000000000000],BTC[0.0000000200000000],DOGE[0.0005213900000000],ETH[0.0000010400000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0088329641340487] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10002141 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],SOL[1.151227230000000000],USD[0.000179801969928720] |
| 10002147 | ETH[0.00600000000000000],NFT (32222754927309475540)[1],NFT (3284599711116580640)[1],NFT (3954569218835994760)[1],NFT (41036115974461893900)[1],NFT (45527202810739389700)[1],NFT (48303844992466682300)[1],NFT (49257827633465362200)[1],NFT (5346543345534293133)[1],SOL[0.00100000000000000],SUSHI[6.00000000000000000],USDT[7.475652000000000000],USDT[8.221000000000000000] |
| 10002153 | BTC[0.000514520000000000],ETH[0.007362520000000000],SHIB[9.00000000000000000],USD[1.000008321047835200],YFI[0.001058940000000000] |
| 10002171 | USD[0.000000006713151],USDT[0.501198610000000000] |
| 10002172 | BTC[0.005209240000000000],ETH[0.003340230000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000120595135987900] |
| 10002175 | BTC[0.001219250000000000],DOGE[1.00000000000000000],ETH[0.016149090000000000],USD[0.002973872203467] |
| 10002192 | USD[0.980912910478161900],USDT[0.000000103143669] |
| 10002199 | USD[10.0000000000000000] |
| 10002209 | USD[20.0748426200000000] |
| 10002215 | USD[110.3337485500000000] |
| 10002217 | ALGO[21.294911290000000000],BTC[0.000149200000000000],ETH[0.000248060000000000],MATIC[20.418410890000000000],SHIB[61.023529410000000000],USD[0.000000080789685] |
| 10002219 | ALGO[1978.168434710000000000],BRZ[1.00000000000000000],ETH[1.077848830000000000],LINK[72.367163770000000000],USD[0.000004611374377] |
| 10002228 | USD[0.002218008488999945] |
| 10002244 | SHIB[765026.734446330000000],USD[0.000000000000550] |
| 10002248 | MATIC[15.623439390000000000],SHIB[1.00000000000000000],USD[10.052705754139202] |
| 10002250 | BTC[0.000517050000000000] |
| 10002261 | BTC[0.000000014206646],MATIC[4.00000000000000000],USD[1.081879240421200] |
| 10002270 | USD[50.0000000000000000] |
| 10002339 | USD[100.0000000000000000] |
| 10002342 | USD[0.795954400000000000] |
| 10002358 | USD[20.0744759600000000] |
| 10002444 | BAT[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000165669091] |
| 10002481 | USD[15.0000000000000000] |
| 10002528 | BRZ[1.00000000000000000],BTC[0.008171330000000000],DOGE[12.015571720000000000],ETH[0.090746490000000000],SHIB[17.00000000000000000],TRX[1.00000000000000000],USD[0.000198938182096],USDT[43.356401850000000000] |
| 10002579 | BTC[0.000100000000000000],USD[0.711886000000000000] |
| 10002614 | ALGO[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],MATIC[1.001261010000000000],SHIB[1.00000000000000000],USD[8.676951430000000000] |
| 10002620 | USD[10.0000000000000000] |
| 10002713 | BTC[0.001014500000000000],ETH[0.048824630000000000],SHIB[2.00000000000000000],USD[0.001726724732763] |
| 10002730 | LINK[1.285614900000000000],SHIB[2.00000000000000000],UNI[1.573472720000000000],USD[0.000000618017117],USDT[14.958071190000000000] |
| 10002806 | USD[500.0000000000000000] |
| 10002807 | MATIC[0.100000000000000000] |
| 10002824 | SHIB[2.00000000000000000],USD[104.8566258200000000] |
| 10002831 | USD[0.773733210000000000] |
| 10002897 | USD[0.000118493707886] |
| 10002902 | ETH[0.000000010000000000] |
| 10002918 | AVAX[1.013681430000000000],BRZ[1.00000000000000000],BTC[0.001293330000000000],ETH[0.018446130000000000],SHIB[2489283.673933850000000],SOL[0.317167960000000000],USD[0.000042469619798] |
| 10002945 | USD[25.0000000000000000] |
| 10002953 | ETH[0.000000011731200] |
| 10002956 | BTC[0.000494400000000000],USD[0.000089805015328] |
| 10002969 | USD[10.0000000000000000] |
| 10002983 | USD[2.00000000000000000] |
| 10003010 | USD[0.002826176986580] |
| 10003012 | ETH[0.007313120000000000],USD[0.000004375662340] |
| 10003013 | USD[0.000000106972578],USDT[0.000000015312516] |
| 10003014 | USD[0.000116292928000] |
| 10003026 | BCH[0.090859820000000000],SHIB[1.00000000000000000],USD[0.000000439686752] |
| 10003031 | USD[25.0000000000000000] |
| 10003044 | BTC[0.000000016600000],DOGE[5989.206935588978050],KSHIB[7010.00000000000000],MATIC[95.00000000000000000],SUSHI[60.50000000000000000],UNI[0.100000000000000000],USD[0.336761020000000000] |
| 10003049 | BRZ[1.00000000000000000],BTC[0.000000020000000],USD[0.004845804090619] |
| 10003056 | BTC[0.004686810000000000],DOGE[1.00000000000000000],USD[10.006200921625343] |
| 10003061 | USD[100.3668797400000000] |
| 10003065 | BCH[0.454379780000000000],ETH[0.018345510000000000],TRX[1.00000000000000000],USD[0.000001519328128] |
| 10003088 | USD[20.0000000000000000] |
| 10003090 | USD[0.007575360000000000] |
| 10003096 | USD[0.007564960000000000] |
| 10003109 | USD[20.0000000000000000] |
| 10003113 | MATIC[11.115578840000000000],USD[5.018344011715165] |
| 10003134 | USD[1.062232000000000000] |
| 10003135 | BTC[0.000097700000000000],DOGE[464.182000000000000000],USD[0.148407060000000000] |
| 10003153 | USD[20.0000000000000000] |
| 10003165 | ETH[0.008965980000000000],USD[0.831492800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10003184 | DOGE[892.1070000000000000],USD[0.1581850000000000] |
| 10003193 | BTC[0.0081106300000000],ETH[0.0369285600000000] |
| 10003195 | USD[100.3659631600000000] |
| 10003238 | USD[180.0000000000000000] |
| 10003248 | AVAX[0.0005462300000000],BTC[0.0000025600000000],DOGE[1.0000000000000000],ETH[0.0051226700000000],LINK[0.0064567300000000],SHIB[9.0000000000000000],SOL[0.0624568100000000],TRX[1.0000000000000000],USD[0.0040071220788538],USDT[92.9654859200000000] |
| 10003263 | USD[100.0803972400000000] |
| 10003281 | USD[0.0089159300000000] |
| 10003302 | USD[0.6159199392570000] |
| 10003306 | USD[10.0000000000000000] |
| 10003312 | USD[2.0009774620460000] |
| 10003321 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000167502420],USDT[0.4684088200000000] |
| 10003322 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[0.0000120000000000],USD[0.0000000029310662],USDT[0.0000000069820139] |
| 10003333 | AUD[15.4804745200000000],TRX[1.0000000000000000],USD[0.0000000025393632] |
| 10003335 | SHIB[1.0000000000000000],USD[0.0029098831258080] |
| 10003337 | SHIB[3.0000000000000000],USD[0.0000770439961875],YF[0.0000000007282512] |
| 10003346 | USD[2.8745082114500000] |
| 10003348 | EUR[10.0296327700000000] |
| 10003358 | SHIB[1.0000000000000000],SUSHI[8.6825509800000000],USD[15.0000000080306874] |
| 10003372 | USD[100.3650465800000000] |
| 10003375 | BTC[0.0010093400000000],DOGE[10.0309681200000000],ETH[0.0055353000000000],SHIB[1.0000000000000000],USD[0.0065763062811970] |
| 10003376 | USD[0.0000000043788044],USDT[0.0000062525722011] |
| 10003377 | SHIB[2431906.6147859900000000],TRX[1.0000000000000000],USD[0.0000000000002228] |
| 10003380 | BTC[0.0002417200000000],TRX[1.0000000000000000],USD[0.0023368755863616] |
| 10003390 | AVAX[1.0207051200000000],SHIB[1.0000000000000000],USD[3.0109239612184536] |
| 10003419 | SUSHI[4.1000000000000000],USD[5.2000000000000000],USDT[5.7684050000000000] |
| 10003420 | USD[5.0000000000000000] |
| 10003424 | BTC[0.0052513900000000],DOGE[891.5319533200000000],SHIB[1.0000000000000000],USD[0.0002105104229736] |
| 10003427 | USD[0.9232000000000000] |
| 10003430 | TRX[154.0753943200000000],USD[0.0000000005846872] |
| 10003447 | DOGE[1.0000000000000000],USD[0.0000843481581305] |
| 10003464 | USD[2.1374182600000000] |
| 10003473 | USD[0.0080309000000000],USDT[8.6900000000000000] |
| 10003485 | AAVE[0.0583552500000000],ETH[0.0128003600000000],SHIB[1.0000000000000000],USD[0.0000075738230840] |
| 10003494 | USD[10.0000000000000000] |
| 10003498 | USD[10.0364130400000000] |
| 10003500 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],SUSHI[7.3114410600000000],TRX[1.0000000000000000],USD[0.0000000014350619] |
| 10003505 | DOGE[127.1760434000000000],USD[5.0214597703438790] |
| 10003511 | DOGE[2.0000000000000000],SHIB[78.0728402800000000],SUSHI[0.0005440300000000],USD[3.3289803342740709] |
| 10003513 | USD[1.6317264359492180],USDT[7.7870754200000000] |
| 10003514 | BTC[0.0002482000000000],TRX[1.0000000000000000],USD[0.0000644633100300] |
| 10003523 | BTC[0.1183323000000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0013012050354172] |
| 10003527 | KSHIB[488.3995342600000000],LINK[1.4005866500000000],SUSHI[6.7883032400000000],USD[0.0000000625526880] |
| 10003532 | ETH[0.0199800000000000],USD[0.7700000000000000] |
| 10003538 | DOGE[1.0000000000000000],MATIC[88.4390844200000000],SHIB[1.0000000000000000],USD[0.0000000022668200] |
| 10003544 | DOGE[0.0011989200000000],SHIB[1.0000000000000000],USD[0.0001050941314960] |
| 10003548 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],USD[0.8742098470754501] |
| 10003550 | AAVE[0.0116388900000000],AVAX[0.0581374300000000],BTC[0.0004080000000000],CUSDT[44.4040466200000000],DAI[0.9851757900000000],DOGE[13.3382973000000000],ETH[0.0006382300000000],LINK[0.1371300000000000],LTC[0.0177898600000000],MKR[0.0004793200000000],SUSHI[6.6001452800000000],USD[0.0000079784784153] |
| 10003553 | USD[1.0000000000000000],USD[0.0000000086669026] |
| 10003579 | USD[1.0149514600000000] |
| 10003587 | USD[0.0002257117285376] |
| 10003588 | USD[0.0000000115780041] |
| 10003614 | DOGE[0.8498000000000000],SUSHI[5.2140000000000000],USD[0.5100397440000000],USDT[0.0826217160000000] |
| 10003617 | BTC[0.0036759600000000] |
| 10003625 | BCH[0.0008690000000000],BTC[0.0000943600000000],ETH[0.0039200000000000],LTC[0.0381300000000000],USD[0.0000000106705346] |
| 10003645 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[1950.0972329400000000],USDT[0.0000000054879756] |
| 10003656 | USD[15.0000000000000000] |
| 10003657 | USD[0.0007755853310500] |
| 10003661 | BTC[0.0493816700000000],MATIC[52.8342946800000000],SHIB[3.0000000000000000],UNI[7.3151426500000000],USD[0.0000000818596737] |
| 10003674 | BTC[0.0008025400000000],SHIB[1.0000000000000000],USD[0.0031956530093887] |
| 10003687 | NFT[395107712174919638][1],SOL[0.0200000000000000],USD[0.2442850500000000] |
| 10003690 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10003694 | BRZ[1.000000000000000000],SOL[0.000279280000000000],TRX[1.000000000000000000],USD[0.0000002052807725] |
| 10003698 | USD[0.0000001261294200] |
| 10003703 | USD[5.000000000000000000] |
| 10003721 | LTC[0.1800475600000000],USD[701.8009740700000000] |
| 10003726 | NFT (3167348334901928446)[1],NFT (4025054754685440093)[1],NFT (5105911316056690443)[1],NFT (5355336469885261533)[1],SOL[0.010000000000000000] |
| 10003730 | USD[100.2020293700000000] |
| 10003740 | BTC[0.0001384300000000],USD[0.8944460967474180] |
| 10003743 | BTC[0.0012891135273930],USD[0.0000921278565447] |
| 10003744 | GRT[0.1200000000000000],USD[2.1058903000000000] |
| 10003748 | BTC[0.0002943100000000],ETH[0.0013277400000000],USD[0.5327199102613116] |
| 10003754 | BTC[0.0002567200000000] |
| 10003756 | BTC[0.0009903900000000],DOGE[158.6663064000000000],ETH[0.0134823500000000],SHIB[2.000000000000000000],USD[0.0001617986219259] |
| 10003758 | ETH[0.0604750854309416],SOL[0.0000002500000000],USD[0.0002291762188815] |
| 10003767 | USD[1000.0000000855530039],USDT[99.4705570100000000] |
| 10003775 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.0001516144204816] |
| 10003792 | USD[0.0000095857421976] |
| 10003796 | BTC[0.0004882200000000],USD[2.9791659553570220] |
| 10003800 | TRX[1.000000000000000000],USD[0.0093821964267898],USDT[1.0031373500000000] |
| 10003805 | USD[5.000000000000000000] |
| 10003812 | BRZ[1.000000000000000000],DOGE[644.6012838500000000],ETH[0.1504526600000000],MATIC[316.0786190700000000],SHIB[1.000000000000000000],USD[1450.0000027721101828] |
| 10003816 | USD[0.0000468125995055] |
| 10003818 | USD[201.2785000000000000] |
| 10003838 | USD[5.000000000000000000] |
| 10003839 | USD[2000.0000000000000000] |
| 10003841 | BTC[0.0000000017781492] |
| 10003844 | USD[1000.0000000000000000] |
| 10003846 | USD[0.0000153683640702] |
| 10003851 | DOGE[63.0000000000000000],MATIC[823.9395668500000000],USD[994.5925200360455855],USDT[201.0000000000000000] |
| 10003857 | BTC[0.0000004800000000],DOGE[0.000000069310376],SHIB[11.000000000000000000],TRX[2.000000000000000000],USD[969.5311046330548314],USDT[1.0006943300000000] |
| 10003870 | USD[0.0000273700000000] |
| 10003871 | SHIB[5.000000000000000000],USD[0.0005158933835764] |
| 10003877 | BTC[0.0008106100000000],TRX[50.0607882400000000],USD[0.7513900361624375],USDT[102.4428716200000000] |
| 10003889 | BTC[0.0000000145146655] |
| 10003899 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[1646.8186408769159205] |
| 10003902 | AAVE[4.9571376900000000],AVAX[18.1750401500000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[15.0377134900000000],TRX[3094.5004028100000000],USD[99.2369063193236848],USDT[501.7152563500000000] |
| 10003907 | USD[20.0422252600000000] |
| 10003909 | BRZ[1.000000000000000000],SOL[22.2965157600000000],USD[4.3877011371228144] |
| 10003926 | USD[5.000000000000000000] |
| 10003929 | BTC[0.0000000070081350] |
| 10003934 | USD[20000.4500000000000000] |
| 10003943 | DOGE[0.0008604000000000],TRX[1.000000000000000000],USD[0.0000000061517906] |
| 10003948 | USD[0.0000000069662500] |
| 10003950 | BTC[0.0000004300000000],ETH[0.0000000405499400],USD[0.0000891198420232] |
| 10003957 | USD[20.0000000000000000] |
| 10003964 | USD[100.0000000000000000] |
| 10003985 | BTC[0.0048695500000000],MATIC[11.0475038400000000],USD[0.0120960020390453] |
| 10003986 | USD[0.5069275400000000] |
| 10004007 | MATIC[53.9460000000000000],USD[0.4172000000000000] |
| 10004012 | TRX[1.000000000000000000],USD[0.0000000002431300] |
| 10004021 | BTC[0.0000527050300000],MATIC[0.0000000030011395],USD[802.0181976229239800] |
| 10004023 | BAT[1.000000000000000000],BTC[0.0002113900000000],USD[0.0001844581544084] |
| 10004025 | USD[50.0000000000000000] |
| 10004028 | BTC[0.0003000000000000],DOGE[19.9780000000000000],USD[2.2675721340146591] |
| 10004029 | BTC[0.0049021400000000],DOGE[1.000000000000000000],ETH[0.0654471100000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000152234652393] |
| 10004046 | BRZ[1.000000000000000000],USD[0.0002067150074261] |
| 10004051 | USD[35.0000000000000000] |
| 10004066 | USD[200.0000000000000000] |
| 10004067 | AVAX[0.2292788100000000],USD[0.3518490012535692] |
| 10004072 | ETH[0.0000000025732094] |
| 10004076 | BTC[0.0002412800000000],DOGE[63.8507121400000000],KSHIB[455.3870926900000000],SHIB[1.000000000000000000],USD[0.0071925735116329] |
| 10004087 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10004103 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],PAXG[0.000000000970000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000134078279] |
| 10004110 | USD[0.207712000000000000] |
| 10004127 | USD[0.010000000000000000] |
| 10004142 | USD[1.856548620000000000] |
| 10004148 | NFT [453777414640949928][1],USD[10.035863120000000000] |
| 10004152 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.023084718438640] |
| 10004153 | USD[50.730608000000000000] |
| 10004154 | ALGO[44.429582410000000000],DOGE[1.000000000000000000],MATIC[16.156650330000000000],SHIB[972468.356102840000000000],USD[0.000000033373153] |
| 10004160 | ETH[0.000517040000000000],LINK[1.778800000000000000],USD[0.550606985533595096] |
| 10004166 | BTC[0.000758800000000000],DOGE[791.012610030000000000],USD[49.999933646233808] |
| 10004167 | BTC[0.000247440000000000],USD[0.001260879918680] |
| 10004177 | AVAX[26.000000000000000000] |
| 10004181 | BTC[0.001450060000000000],TRX[1.000000000000000000],USD[0.001332352624046] |
| 10004191 | USD[0.000183480355960800] |
| 10004192 | BTC[0.018038210000000000],USD[0.000040988488936] |
| 10004194 | MATIC[15.769248870000000000],SOL[0.160377910000000000],USD[5.421591245887396] |
| 10004201 | USD[4.677454060000000000],USDT[0.000000033617722] |
| 10004223 | BTC[0.007160960000000000],DOGE[1.000000000000000000],LINK[1.053937320000000000],SHIB[1.000000000000000000],USD[0.001638299229452] |
| 10004224 | BTC[0.000000052448017] |
| 10004230 | DOGE[1.000000000000000000],SHIB[79607.982905980000000000],USD[0.000226067079799] |
| 10004232 | USD[10.035771470000000000] |
| 10004233 | MATIC[81.635307530000000000],SHIB[1.000000000000000000],USD[0.000966350008931] |
| 10004246 | USD[50.000000000000000000] |
| 10004251 | USD[0.000001469809956] |
| 10004277 | USDT[0.000000081000000000] |
| 10004283 | BRZ[1.000000000000000000],DOGE[27621.041329840000000000],TRX2.000000000000000000],USD[9.637412760902739] |
| 10004284 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[5572.018894170000000000],SHIB[57991159.207350570000000000],TRX[159.305801440000000000],USD[0.073061433401059] |
| 10004285 | USD[10.000000000000000000] |
| 10004299 | BTC[0.001042050000000000],SHIB[13.000000000000000000],TRX[1.000000000000000000],USD[0.000105919058585979],USDT[0.000000077625766] |
| 10004311 | USD[75.435093040000000000],USDT[0.000000049851048] |
| 10004312 | ETH[0.000000050000000000],SHIB[2.000000000000000000],USD[0.002344645924119] |
| 10004319 | SHIB[3.000000000000000000],USD[0.001272552748290],USDT[0.000000094951882] |
| 10004322 | USD[1.418129000000000000] |
| 10004324 | SHIB[1.000000000000000000],USD[0.000073830948819] |
| 10004326 | SHIB[7792200.000000000000000000],USD[0.394000000000000000] |
| 10004327 | BTC[0.001232220000000000] |
| 10004330 | USD[30.000000000000000000] |
| 10004340 | USD[0.789616000000000000] |
| 10004347 | USD[0.066137606323863030],USDT[0.714276570000000000] |
| 10004354 | MATIC[42.939162980000000000],SHIB[1.000000000000000000],USD[0.000000014474956] |
| 10004362 | SHIB[1.000000000000000000],USD[129.400000006290033394],USDT[42.752966460000000000] |
| 10004365 | BTC[0.009743490000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.059421695499324] |
| 10004384 | SHIB[2.000000000000000000],USD[0.002102470250540] |
| 10004399 | USD[36.425500000000000000] |
| 10004403 | BAT[16.563944260000000000],BTC[0.000098910000000000],DOGE[46.903766620000000000],USD[0.000055807771525] |
| 10004405 | USD[0.324279700000000000] |
| 10004413 | USD[0.004691380000000000] |
| 10004417 | USD[100.000000000000000000] |
| 10004432 | BTC[1.685152980000000000],USD[0.001483194408828] |
| 10004437 | DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000220650055],USDT[0.314116350000000000] |
| 10004441 | SHIB[2.000000000000000000],USD[0.000000312667770] |
| 10004443 | USD[2.000000000000000000] |
| 10004455 | BTC[0.000000020000000000],SHIB[2.000000000000000000],USD[0.000392299168093] |
| 10004458 | ETH[0.476146880000000000],LINK[81.736072400000000000],USD[178.321500000000000000] |
| 10004469 | USD[800.000000000000000000] |
| 10004470 | USD[35.124558460000000000] |
| 10004472 | BAT[1.000000000000000000],SHIB[1.000000000000000000],USD[49.510349370156360],USDT[1.431114064889978] |
| 10004480 | SHIB[2.000000000000000000],USD[23.514951973197317] |
| 10004488 | DOGE[0.000000009027413],USD[353.901103619110149] |
| 10004490 | DOGE[2.000000000000000000],ETH[0.074505140000000000],TRX[1.000000000000000000],USD[0.000027986982528] |
| 10004510 | USD[250.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10004514 | BTC[0.0024711500000000] |
| 10004519 | DOGE[1.0000000000000000],ETH[0.2860749300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.8666869950154901] |
| 10004521 | BTC[0.0003115900000000],USD[0.0002097912280503] |
| 10004530 | TRX[1.0000000000000000],USD[0.0033970100000000],USDT[0.0000000016610340] |
| 10004537 | BTC[0.0002702600000000],USD[0.9456547117835810] |
| 10004566 | DOGE[517.9747124200000000],SHIB[22.7346613500000000],TRX[1.0000000000000000],USD[0.3590034216920202] |
| 10004572 | ETH[0.0008000000000000] |
| 10004580 | KSHIB[750.1910642800000000],USD[2.0000000007712940] |
| 10004611 | USD[100.3287766100000000] |
| 10004613 | USD[10.0000000000000000] |
| 10004618 | BTC[0.0054461300000000],ETH[0.0134562400000000],SHIB[2.0000000000000000],USD[0.0003289889091745] |
| 10004625 | USD[0.4486539900268800] |
| 10004626 | USD[100.0000000000000000] |
| 10004630 | BTC[0.0005003800000000],DOGE[1.0000000000000000],ETH[0.0070216000000000],LTC[0.0000021900000000],NFT (37301310541 94311755)[1],SHIB[12.0000000000000000],SOL[0.1340299000000000],USD[0.0000000606332337],USDT[0.0000000093563262] |
| 10004634 | USD[0.1904135500000000] |
| 10004637 | BTC[0.0298312700000000],DOGE[150.4890212100000000],ETH[0.3696778000000000],SHIB[6.0000000000000000],USD[0.0000007866213903],USDT[1.0007583100000000] |
| 10004641 | USD[0.0350734700000000] |
| 10004642 | BRZ[1.0000000000000000],LTC[0.0784697800000000],USD[0.0000005869080050] |
| 10004663 | SHIB[36045.0933852100000000],USD[0.0000000093123095] |
| 10004664 | DAI[0.2884646100000000],USD[10.0341218853821679] |
| 10004672 | BTC[0.0000001000000000] |
| 10004686 | DOGE[0.0015162200000000],SHIB[1764822.4050164100000000],USD[0.0000000029117062] |
| 10004696 | DOGE[324.3972309300000000],MATIC[5.2634459800000000],SHIB[13.0000000000000000],USD[0.0000000076110971] |
| 10004700 | BTC[0.0026692200000000],SHIB[2.0000000000000000],USD[0.0005544814918549] |
| 10004701 | SHIB[1644245.1420029800000000],USD[0.0000000000001276] |
| 10004705 | BAT[0.6950000000000000],GRT[0.3140000000000000],USD[2.0093493500000000] |
| 10004723 | BTC[0.0024591100000000],DOGE[299.4731070100000000],ETH[0.0133693800000000],SHIB[4.0000000000000000],SOL[0.3170438700000000],USD[0.0000002104282860] |
| 10004734 | MATIC[26.9730000000000000],SHIB[4500000.0000000000000000],USD[2.1160640000000000] |
| 10004744 | USD[0.0002288096811731] |
| 10004749 | BRZ[1.0000000000000000],SHIB[28571428.5714285700000000],USD[0.0000000000000150] |
| 10004751 | USDT[0.0964000000000000] |
| 10004773 | USD[0.0621988389000000] |
| 10004774 | DOGE[10.7039163000000000] |
| 10004794 | ETHW[1.3668346900000000],TRX[1.0000000000000000],USD[0.0000000197200863] |
| 10004796 | USD[0.0096340770730662] |
| 10004797 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[261.4626188155747793] |
| 10004808 | LTC[0.0000000094314140] |
| 10004825 | ETH[1.2848597600000000],TRX[1.0000000000000000],USD[0.0000156101291741] |
| 10004838 | USD[0.0001427607552770] |
| 10004900 | DOGE[0.0490828300000000],SOL[0.0077900000000000],USD[61.3153177629548052] |
| 10005027 | TRX[0.0000030000000000] |
| 10005031 | NFT (307179930054597669)[1],SOL[0.0050000000000000] |
| 10005037 | DOGE[55.0357818100000000],USD[0.0035090069740004] |
| 10005051 | USD[0.0056160000000000] |
| 10005060 | SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.3545323135937850],USDT[0.0000001292752251] |
| 10005087 | SHIB[3.0000000000000000],USD[242.8385490988699039] |
| 10005115 | BTC[0.0021237100000000],DOGE[1.0000000000000000],ETH[0.0283557000000000],SHIB[2.0000000000000000],USD[12.0000446075182841] |
| 10005126 | ETH[0.0000000071000000] |
| 10005200 | EUR[0.0000002866931106],NEAR[0.0363781900000000] |
| 10005204 | USD[2005.0291205200000000] |
| 10005234 | DOGE[146.9881827300000000],USD[0.0000000005483836] |
| 10005254 | ETH[0.0000000048261505] |
| 10005260 | SHIB[5.0000000000000000],SOL[32.9315205900000000],USD[0.9653425988593055] |
| 10005262 | SOL[0.0010000000000000] |
| 10005274 | SHIB[1.0000000000000000],USD[2024.7227210859282832] |
| 10005345 | BTC[0.0000000082880140] |
| 10005350 | BRZ[2.0000000000000000],BTC[0.0074542800000000],DOGE[3.0000000000000000],SHIB[29184617.1113687900000000],TRX[1.0000000000000000],USD[0.0000000026107281] |
| 10005370 | GRT[497.7551739400000000],SOL[0.0905755700000000],TRX[1.0000000000000000],USD[97.0000001744429594] |
| 10005371 | AUD[3.0950069700000000],GBP[4.2760141600000000],SHIB[1.0000000000000000],USD[3.0089173284344048] |
| 10005373 | DOGE[92.2609511400000000],ETH[0.0097871600000000],GRT[303.0545348000000000],SHIB[4464625.4695544400000000],TRX[1561.6338093300000000],USD[0.0000000072966390] |
| 10005393 | SOL[0.0020000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10005407 | NFT [39763751854163074][1],USD[25.0000000000000000] |
| 10005442 | SHIB[2.0000000000000000],USD[0.0000000083748291],USDT[0.0000000098688176] |
| 10005461 | BTC[0.0000007700000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],MATIC[1.0001552100000000],SOL[0.0001597100000000],USD[1532.1805688966450796] |
| 10005487 | KSHIB[2287.8897420100000000],SHIB[1424935.6446305900000000],USD[0.0000000000826195] |
| 10005518 | ETH[0.0631242600000000],SHIB[2.0000000000000000],USD[0.0002237323432327] |
| 10005539 | DOGE[177.3627143400000000],SHIB[1921598.7701767800000000],USD[50.0000000002754416] |
| 10005550 | TRX[0.0001920000000000] |
| 10005657 | ALGO[849.6704172800000000],DOGE[2.0000000000000000],GRT[0.0060154600000000],SHIB[5.0000000000000000],UNI[0.0001177900000000],USD[0.6091626599790748] |
| 10005698 | SHIB[1.0000000000000000],USD[0.0000000061111233],USDT[98.2137984100000000] |
| 10005723 | DOGE[1.0000000000000000],USD[0.9128873350000000] |
| 10005728 | AAVE[1.1363825800000000],BTC[0.0080717600000000],DOGE[256.9678780500000000],ETH[0.4347066800000000],ETHW[14.4665891900000000],KSHIB[2315.9642192700000000],MATIC[135.5501320200000000],SHIB[8079049.3296327100000000],TRX[386.0141009000000000],USD[0.0002283119165137] |
| 10005733 | USD[50.0731124300000000] |
| 10005741 | BTC[0.0010463400000000],USD[0.0000008295720170] |
| 10005747 | USD[0.0001444639175736] |
| 10005752 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001393685538282] |
| 10005768 | BTC[0.0033138100000000] |
| 10005781 | ETH[0.0000000019500000] |
| 10005799 | USD[10.0000000000000000] |
| 10005808 | BTC[0.0003966938660951],DOGE[1162.4252908263647854],ETH[0.0400167200000000],NFT [402166446619013927][1],USD[91.0638493841310536],USDT[0.0028695000000000] |
| 10005815 | SOL[0.2900000000000000],USD[0.1598519616695464] |
| 10005817 | MATIC[0.6296000000000000],USD[17906.0399683700000000] |
| 10005833 | ETH[0.4743939900000000],LINK[19.9800000000000000],USD[1417.5000000000000000] |
| 10005847 | SOL[62.2609415800000000],USD[0.0000001638709654] |
| 10005860 | BTC[0.0176594600000000],USD[0.0001768341653382] |
| 10005875 | NFT [359830259662550971][1],SOL[0.6772063830950400],USD[9.5400001829459614] |
| 10005879 | BTC[0.0002411800000000],USD[0.0002290237951534] |
| 10005895 | USD[0.0046312691472943] |
| 10005915 | SHIB[1.0000000000000000],USD[0.0000000018297109] |
| 10005916 | USD[615.0000000000000000] |
| 10005919 | DOGE[133.5546913300000000],NFT [352088137333171635][1],NFT [394524035892641501][1],NFT [419986864071049145][1],SHIB[1.0000000000000000],USD[2001.0780441405520450] |
| 10005921 | DOGE[1.0000000000000000],USD[0.0118719387649958] |
| 10005931 | USD[15.6400000000000000] |
| 10005939 | LTC[0.0242619900000000],USD[0.0000003799776535] |
| 10005972 | USD[14.7339812904000000] |
| 10005973 | DOGE[32.1862967500000000],SUSHI[1.1549303000000000],USD[0.0000248449081611] |
| 10005978 | BTC[0.0006934700000000],ETH[0.0006494800000000],SHIB[1.0000000000000000],USD[0.0188689671583132] |
| 10005980 | ETH[0.0000000063390596] |
| 10005987 | SHIB[1.0000000000000000],USD[0.0054629259084062],USDT[987.1400000000000000] |
| 10005989 | ETH[0.0012614400000000],USD[23.0786007983111981] |
| 10005990 | ETH[0.0000000021600000] |
| 10005994 | BTC[0.0003262100000000],USD[0.0002036574990282] |
| 10006006 | TRX[1.0000000000000000],USD[0.0000158767361945] |
| 10006011 | DOGE[696.0935026800000000],SHIB[1.0000000000000000],USD[0.1261062813122750] |
| 10006012 | USDT[0.0000053870339979] |
| 10006016 | BTC[0.1066075100000000],ETH[1.4783302000000000] |
| 10006029 | ETH[0.5374622800000000],USD[120.0000000000000000] |
| 10006033 | USD[0.0000000009995000] |
| 10006038 | LTC[0.0075989240000000],SOL[0.0006917669200000],USD[0.1770872998382140] |
| 10006046 | USD[0.0000000007590110],USDT[0.0094163300000000] |
| 10006054 | BTC[0.0002410600000000],ETH[0.5812178500000000],USDT[5.1513850000000000],YFI[0.0745254000000000] |
| 10006061 | DOGE[1.0000000000000000],USD[0.0000000060147940] |
| 10006074 | USD[102.8233048000000000] |
| 10006100 | DOGE[15.6670122400000000],SUSHI[5.6805225700000000],USD[0.0000000016282290] |
| 10006108 | USD[501.6969292700000000] |
| 10006114 | USD[0.0000962461940000],USDT[0.0000000003163040] |
| 10006117 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0060714238663856] |
| 10006118 | BTC[0.0000003300000000],DOGE[0.0029002200000000] |
| 10006133 | USD[10.0000000000000000] |
| 10006151 | BTC[0.0007146000000000],USD[0.0002749419143218] |
| 10006153 | BTC[0.0011710300000000],USD[0.0001502941297895] |
| 10006158 | BTC[0.0038507950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10006170 | USD[100.000000000000000] |
| 10006179 | USD[0.0088817600000000],USDT[0.0877416000000000] |
| 10006192 | AVAX[2.780595550000000000],BRZ[1.000000000000000000],BTC[0.026892670000000000],DOGE[775.107959010000000000],ETH[0.255018100000000000],ETHW[8.114511320000000000],LINK[6.350146560000000000],LTC[6.423477790000000000],MATIC[58.158126540000000000],SHIB[24745792.465615570000000000],SOL[1.582718420000000000],TRX[5.000000000000000],USD[0.000514996930068Z] |
| 10006208 | BTC[0.0000981400000000],ETH[0.0019700200000000],USD[0.0001463911899326] |
| 10006213 | USD[3.6999169443504947],USDT[0.0000000026264895] |
| 10006246 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0001279593380833] |
| 10006248 | DOGE[1.000000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000006156742439] |
| 10006250 | ETH[0.0317588700000000],SHIB[4672899.196261680000000000],USD[0.0000001258202972] |
| 10006262 | USD[2.3308094608500000] |
| 10006275 | BTC[0.0000000092755720] |
| 10006286 | LTC[0.7186004900000000] |
| 10006296 | ETH[1.2459816400000000],MATIC[1.0012610100000000],USD[0.0000001272942659] |
| 10006299 | MATIC[0.3045710800000000],SHIB[2.000000000000000000],USD[211.3464517200000000] |
| 10006302 | USD[10.0293580000000000] |
| 10006311 | USD[10.0000000000000000] |
| 10006333 | MATIC[117.2369489600000000],SHIB[1.000000000000000000],USD[0.0000000082619380] |
| 10006350 | LTC[0.2658183600000000],TRX[1.000000000000000],USD[0.0000000097214490],USDT[1.0700570000000000] |
| 10006371 | USD[0.0023788646623316] |
| 10006381 | SOL[0.0100000000000000] |
| 10006385 | ETH[0.0000000193680000] |
| 10006391 | USD[0.0000000018586000] |
| 10006399 | BTC[0.0004618000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0009620244061462] |
| 10006418 | DOGE[227.0888884900000000],SHIB[1.000000000000000000],USD[0.0000006959586] |
| 10006434 | BTC[0.0002436500000000],SHIB[3.000000000000000000],USD[0.0000746143895036] |
| 10006435 | BTC[0.0335341400000000],DOGE[2.000000000000000000],ETH[0.2397818700000000],USD[0.0000837593259020] |
| 10006441 | USD[91.6314810651347340] |
| 10006449 | BTC[0.0136863000000000],ETH[0.1868130000000000],USD[1.4257484549010276] |
| 10006454 | USD[0.0000000010701150],USDT[0.0000000047300000] |
| 10006457 | SHIB[3.000000000000000000],USD[3.7967846966284560] |
| 10006463 | SHIB[1.000000000000000000],USD[0.0001266042006702] |
| 10006472 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[3071.939081940000000000],USD[5.0000000037893239] |
| 10006481 | DOGE[1.000000000000000000],USD[0.0109594600000384] |
| 10006497 | USD[0.0000000000002134] |
| 10006519 | BRZ[114.099648730000000000],TRX[174.904060200000000],USD[6.0061111582844316] |
| 10006530 | DOGE[10.1176844100000000],MATIC[1.0012610100000000],TRX[31.2803578900000000],USD[0.0089938202193564] |
| 10006543 | SHIB[1.000000000000000000],SUSHI[40.536230060000000000],USD[0.0000000092507241] |
| 10006545 | BTC[0.0009672400000000],NFT [3728168110468121539],[1],NFT [5285706802871483891],[1],SHIB[2.000000000000000000],SOL[0.366926670000000000],TRX[1.000000000000000],USD[0.0299254391736003] |
| 10006551 | ETH[0.0000000100000000] |
| 10006566 | USD[9.2309705500000000] |
| 10006575 | USD[20.0478926400000000] |
| 10006579 | USD[50.0000000000000000] |
| 10006580 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000023875443067],USDT[75.4622333400000000] |
| 10006581 | USDT[0.0000986166637378] |
| 10006584 | TRX[1.000000000000000],USD[0.0001230652153571] |
| 10006587 | BTC[0.0724291100000000],DOGE[1.000000000000000000],USD[2161.0802070984986306] |
| 10006594 | AVAX[1.0033571900000000],SHIB[1.000000000000000000],USD[2.6653113900000000] |
| 10006595 | SHIB[5.000000000000000000],USD[20.3803525622867990] |
| 10006601 | ALGO[0.0167860200000000] |
| 10006624 | DOGE[12254.348454210000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.3863578173141718] |
| 10006631 | KSHIB[8063.014067540000000000],SHIB[2.000000000000000000],TRX[1561.981861320000000000],USD[0.0000000006121590] |
| 10006639 | BTC[0.0000000035394460],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000001189966991] |
| 10006642 | MATIC[5.553736280000000000],USD[10.0000061827501221] |
| 10006643 | USD[0.0834882078663340] |
| 10006647 | USD[1010.0000000000000000] |
| 10006650 | USD[63.0000000000000000] |
| 10006655 | USD[0.0004177306051111] |
| 10006657 | USD[0.0000000076246607],USDT[2188.0006989700000000] |
| 10006664 | ETH[2.071889500000000000],SHIB[54391113.624788940000000000] |
| 10006666 | USD[14.4075340000000000] |
| 10006668 | BCH[0.0218181500000000],MXN[0.0001263397244615] |
| 10006669 | MATIC[0.0000000068000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10006672 | USD[0.000000003775 1040],USDT[497.4522485600000000] |
| 10006695 | USD[0.0000000072142400] |
| 10006696 | BTC[0.0000000100000000],USD[0.0089368600000000] |
| 10006697 | USD[20.0631132400000000] |
| 10006701 | BTC[0.0007130100000000],ETH[0.0091001500000000],SHIB[1.0000000000000000],USD[0.0003495018704882] |
| 10006704 | USD[10.0000000000000000] |
| 10006706 | DOGE[272.7406500000000000],USD[0.0587150000000000] |
| 10006711 | SHIB[1.0000000000000000],USD[0.0000000826447996] |
| 10006717 | BTC[0.0004786700000000],TRX[1.0000000000000000],USD[0.0001587707452099] |
| 10006723 | USD[20.0669609200000000] |
| 10006735 | BTC[0.0001443500000000],DOGE[38.6468433600000000],ETH[0.0042986900000000],USD[0.0004719259055779] |
| 10006741 | ETH[0.0160000000000000],USD[0.0013024000000000] |
| 10006761 | USD[0.0002069280563754] |
| 10006763 | DOGE[0.0000000296689060],MATIC[344.9882416195184976],USD[0.1015320235236563],USDT[0.0000000001119008] |
| 10006770 | USD[1.8898000000000000],USDT[3.3140000000000000] |
| 10006773 | CUSDT[3148.1265294800000000],MATIC[253.0836245900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000833595835] |
| 10006775 | BRZ[1.0000000000000000],BTC[0.0073860800000000],DOGE[194.0757041200000000],ETH[0.1287566200000000],ETHW[19.9089895100000000],SHIB[3.0000000000000000],USD[0.0001698645081815] |
| 10006777 | ALGO[2000.0000000000000000],TRX[9661.4570000000000000],USD[1.3833599195923290],USDT[489.7212696500000000] |
| 10006788 | USD[9.2659084300000000] |
| 10006790 | ETHW[3.6084235400000000] |
| 10006791 | SOL[0.0400000000000000],USD[58.7145592500000000] |
| 10006793 | ETH[0.0152884500000000],SHIB[4551775.4617659000000000],SOL[0.6831121200000000],USD[0.0000100800969515] |
| 10006794 | USD[0.2865000000000000] |
| 10006799 | DOGE[13.6388421100000000],USD[3.0100874933084195],YFI[0.0001189500000000] |
| 10006801 | SHIB[2.0000000000000000],USD[18.9021067623072087] |
| 10006805 | DOGE[769.9483267300000000],SHIB[740525.5323421300000000],USD[0.0000000007438204] |
| 10006809 | BTC[0.0032644400000000],DOGE[1.0000000000000000],ETH[0.0202493400000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0001606524262140] |
| 10006810 | CHF[0.0031550600000000],SHIB[1.0000000000000000],SOL[0.0000000661311673],USD[0.0000009552326826] |
| 10006815 | USD[0.0095954500000000],USD[1000.0000284265414625] |
| 10006821 | USD[2002.9244971700000000] |
| 10006822 | AVAX[3.2153198000000000],BTC[0.0181196400000000],DOGE[2515.7913273400000000],ETH[0.0007574200000000],SHIB[18944393.6261641700000000],SOL[6.3137883000000000],TRX[1.0000000000000000],USD[143.0760046914319797],YFI[0.0001558700000000] |
| 10006826 | BTC[0.0004791600000000],DOGE[76.9702611500000000],USD[0.0001177049132774] |
| 10006835 | SOL[63.1524500000000000],USD[1.2611222000000000] |
| 10006848 | USD[4008.3193661500000000] |
| 10006854 | DOGE[0.0005624200000000],USD[0.9064481041843784] |
| 10006856 | NEAR[32.0898757800000000],USD[0.0000000117830830] |
| 10006863 | USD[0.0000000000449565] |
| 10006870 | USD[99.6298480000000000] |
| 10006873 | ETH[0.0002184600000000],USD[0.0013306000000000] |
| 10006879 | MATIC[10.2873961200000000],SHIB[1.0000000000000000],SOL[0.4639086900000000],USD[0.0393002247215910] |
| 10006881 | SHIB[1.0000000000000000],USD[0.0182648450492000],USDT[1996.4162629000000000] |
| 10006884 | USD[30.0000000000000000] |
| 10006893 | SHIB[2.0000000000000000],USD[0.0033119471903799] |
| 10006895 | BTC[0.0023938800000000],DOGE[39.2994480300000000],SHIB[1.0000000000000000],USD[1.0001253204164009] |
| 10006903 | USD[0.0000065906494871] |
| 10006905 | CUSDT[1123.2652396500000000],SHIB[2.0000000000000000],TRX[389.9795508300000000],USD[0.0000000005785588] |
| 10006913 | DOGE[232.2685965200000000],SHIB[9503886.1425878100000000],USD[0.0000000003170352] |
| 10006914 | USD[273.0000000000000000] |
| 10006924 | USD[346.8700000000000000] |
| 10006928 | USD[0.0000108804579875] |
| 10006932 | ETH[0.0060189600000000] |
| 10006934 | ETH[0.0000000023944949],SHIB[1.0000000000000000],TRX[0.0000000024859375] |
| 10006941 | DOGE[110.8051353100000000],SHIB[448837.0341113100000000],USD[29.5884874140341731] |
| 10006942 | DOGE[32433.5722157300000000],GRT[1.0000000000000000],USD[0.0000000019813636] |
| 10006945 | USD[2993.8398541881797758],USDT[0.0000000028317120] |
| 10006955 | ETH[1.5322915100000000],SHIB[488525.1059967900000000],USD[0.0000025880971360] |
| 10006956 | USD[146.2426294000000000] |
| 10006958 | USD[20.0665944000000000] |
| 10006965 | SHIB[4632140.0869143800000000],USD[0.0000000004034055] |
| 10006973 | SHIB[3855885.7909698900000000],TRX[1.0000000000000000],USD[0.0000000060581561] |
| 10006975 | SHIB[98572566.9102570800000000],USD[0.3278707591686237],USDT[1.0027251500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10006988 | BTC[0.0000000500000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[99.8830908084977820] |
| 10006991 | BTC[0.0965721500000000],USD[0.0002070983237890] |
| 10006992 | SOL[3.1546429000000000],USD[0.000000306801040480] |
| 10006993 | SHIB[1.00000000000000000],USD[0.0066521428739861] |
| 10006999 | SHIB[1.00000000000000000],USD[0.0002083020712930] |
| 10007004 | SHIB[3.00000000000000000],USD[24.7778686600000000] |
| 10007008 | DOGE[363.0000000000000000],SOL[4.3494110000000000],USD[14.2252196142500000] |
| 10007025 | ETH[0.0064558600000000] |
| 10007050 | USD[2006.3932728400000000] |
| 10007070 | SOL[1.0100000000000000],USD[0.0078990145000000],USDT[92.7648945500000000] |
| 10007078 | TRX[2.00000000000000000],USD[0.000003499937295] |
| 10007085 | BTC[0.0014458100000000],DOGE[640.6685669600000000],ETH[0.0125332200000000],SHIB[3551256.8665396600000000],USD[0.9387966930121248] |
| 10007088 | USD[0.0000000029499120] |
| 10007091 | USD[6.9366788530930000] |
| 10007092 | USD[1203.4384237100000000] |
| 10007102 | USD[0.5003995300000000],USDT[0.0000000089239123] |
| 10007106 | USD[82.3619398718012655] |
| 10007111 | BAT[1.00000000000000000],USD[96.3817701154792320] |
| 10007138 | USD[0.0080345961017505] |
| 10007145 | AUD[4.5713710600000000],DOGE[84.3853944000000000],USD[0.0008406481244565] |
| 10007146 | BRZ[1.00000000000000000],BTC[0.0522551100000000],SHIB[3.00000000000000000],USD[327.7952130362571389] |
| 10007150 | USD[0.0000084005352490],USDT[0.0000106052040612] |
| 10007156 | SOL[0.1503842500000000],USD[0.0000002351112695] |
| 10007161 | DOGE[81.0057705200000000],USD[0.0638853576756346] |
| 10007164 | BTC[0.0047777000000000],USD[0.0002259538435096] |
| 10007179 | MATIC[0.0000000010000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000014892156],USDT[0.0000000010000000] |
| 10007181 | ETHW[4.0727843200000000],TRX[1.00000000000000000],USD[0.0000000036993492] |
| 10007206 | USD[0.3160369801619254] |
| 10007219 | USD[15.0495334900000000] |
| 10007220 | USD[2.00000000000000000] |
| 10007226 | USD[0.0007588650062838] |
| 10007229 | SHIB[1.00000000000000000],USD[0.0000000052519559] |
| 10007237 | DOGE[2.00000000000000000],USD[1897.9767320312240000] |
| 10007245 | BTC[0.0033437700000000],ETH[0.0177220500000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[2.0000411730361843] |
| 10007247 | SHIB[2.00000000000000000],SOL[0.0004475500000000],TRX[1.00000000000000000],USD[68.8029392386169646] |
| 10007261 | DOGE[124.7201849600000000],USD[10.4300000006998502] |
| 10007275 | ETH[0.1277450000000000],USD[198.8730070000000000] |
| 10007319 | KSHIB[924.2221053500000000],USD[0.0000913201024815] |
| 10007350 | NFT[4668673573048709111][1],NFT[4722227102665569907][1],NFT[573675467186065766][1],SOL[0.0195670900000000] |
| 10007356 | TRX[0.0000110000000000],USD[0.0072690780000000],USDT[29.8700000000000000] |
| 10007360 | USDT[0.0000000094422144] |
| 10007372 | DOGE[8448.0856345700000000],GRT[6932.3150299200000000],SHIB[2.00000000000000000],TRX[8165.3252616300000000],USD[0.0109594617134349] |
| 10007374 | USD[0.7760000000000000] |
| 10007376 | USD[1003.1189949900000000] |
| 10007378 | AVAX[0.0000091400000000],DOGE[96.2024337000000000],SHIB[645932.3616328600000000],USD[0.0000000030743895] |
| 10007385 | USD[100.0000000000000000] |
| 10007399 | BTC[0.0006307700000000],ETH[0.0096603800000000],SHIB[420475.6300929000000000],USD[0.0000000063121370] |
| 10007411 | BTC[0.0011055481635602],DOGE[0.0000000036421500],ETH[0.0000000090323577],SHIB[1.00000000000000000],SOL[0.0000000001365838],USD[0.0001325133367848] |
| 10007428 | DOGE[704.9933334178240000],ETH[0.0000000700000000],USD[0.0557229366896393] |
| 10007440 | BTC[0.0023928800000000],DOGE[1.00000000000000000],ETH[0.0304623300000000],USD[196.6847403949559113] |
| 10007441 | USD[1494.2697914000000000] |
| 10007449 | ETH[0.0000000071005785] |
| 10007468 | USD[5.00000000000000000] |
| 10007493 | ETH[0.0066535500000000],USD[0.0000123045659745],USDT[0.0000000041844496] |
| 10007500 | USD[0.0036153996000000] |
| 10007523 | USD[0.0000749494526056] |
| 10007525 | BTC[0.0024203400000000],ETH[0.0159933100000000],SHIB[2.00000000000000000],USD[0.0001767561085174] |
| 10007536 | SOL[1.5352226100000000] |
| 10007544 | BTC[0.0007237800000000],ETH[0.0063325800000000],SHIB[1.00000000000000000],USD[0.0004161851441097],WBTC[0.0002376800000000],YFI[0.0005907900000000] |
| 10007550 | USD[500.0000000000000000] |
| 10007564 | ETH[0.0000000100000000],SHIB[5.00000000000000000],USD[1000.8634074130843564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10007569 | BTC[0.0024984000000000],DOGE[37.0000000000000000],ETH[0.0300000000000000],SOL[3.0489500000000000],USD[1.9439270900000000] |
| 10007594 | BTC[0.0003530900000000],SOL[0.1204090600000000],USD[0.0006477265154870] |
| 10007602 | ALGO[0.9874045200000000],SHIB[3.0000000000000000],USD[0.0000000040834214] |
| 10007605 | DOGE[84.6149012500000000],USD[0.0067602712743120] |
| 10007609 | USD[2000.0000000000000000] |
| 10007626 | USD[0.0327653200000000] |
| 10007658 | USD[0.0000000051068540] |
| 10007667 | ETH[0.0100000000000000] |
| 10007670 | TRX[1.0000000000000000],USD[518.5348040851397056] |
| 10007674 | USD[100.3228931400000000] |
| 10007675 | SHIB[2.0000000000000000],USD[0.0752564924174067] |
| 10007682 | USD[0.0085000000000000] |
| 10007740 | USD[50.0000000000000000] |
| 10007751 | BTC[0.0024311700000000],USD[0.0004672301158544] |
| 10007754 | SHIB[1.0000000000000000],USD[0.2160369000000000],USDT[1996.0062788600000000] |
| 10007755 | USD[0.0000000080000000],USDT[0.0000000019130000] |
| 10007767 | USD[0.8083054000000000] |
| 10007771 | USD[50.0000000000000000] |
| 10007776 | LINK[1.9681177700000000],SHIB[1.0000000000000000],USD[0.0000000112204040] |
| 10007784 | BTC[0.0019238700000000],ETH[0.0171792400000000],SHIB[2.0000000000000000],USD[10.0000869192198309] |
| 10007802 | USDT[0.0001177049634464] |
| 10007811 | USD[2205.1733218795674319] |
| 10007817 | BCH[1.1776640700000000],BTC[0.0069133200000000],DAI[150.1270853800000000],DOGE[1393.0220701900000000],ETH[0.0975937500000000],SHIB[3.0000000000000000],USD[0.0000007396101156] |
| 10007832 | USD[86.8409974743032519] |
| 10007849 | DOGE[248.2784034400000000],MATIC[10.6365133500000000],SHIB[3.0000000000000000],SOL[0.6322031000000000],TRX[1.0000000000000000],USD[110.4002647424271795] |
| 10007851 | BTC[0.0012108900000000],SHIB[1.0000000000000000],USD[0.0000207056193480] |
| 10007875 | USD[3.5218191285205174],USDT[0.0000000054158509] |
| 10007877 | USD[100.0000000000000000] |
| 10007904 | USD[0.0000003079882932] |
| 10007929 | BTC[0.0000741900000000],USD[0.0000001274489003],USDT[1109.7588738081338648] |
| 10007930 | USD[3.7409248934738000] |
| 10007936 | ALGO[29.1840564700000000],SHIB[157760.7386046800000000],USD[0.0000000018859531] |
| 10007937 | USD[39.0000000000000000] |
| 10007948 | DOGE[465.7617244500000000],SHIB[2.0000000000000000],USD[1.3409640712528986] |
| 10007950 | USD[0.0000163431970491] |
| 10007957 | TRX[541.0000000000000000],USD[0.0043640720000000],USDT[0.0133252400000000] |
| 10007970 | BRZ[1.0000000000000000],USD[0.0000000079726708],USDT[9950.0399538800000000] |
| 10007971 | SHIB[1.0000000000000000],USD[0.0000000514536680],USDT[8.4549712700000000] |
| 10007998 | BTC[0.0010845900000000],ETHW[4.1436898200000000],SHIB[7116808.1708217900000000],USD[0.0002872869143521] |
| 10008016 | USD[25.0000000000000000] |
| 10008024 | BTC[0.0046455000000000],ETH[0.0586816800000000],TRX[494.4581230000000000] |
| 10008038 | USD[0.0000000147270013],USDT[0.0000000005472210] |
| 10008048 | TRX[0.0000130000000000],USDT[0.0000000037594720] |
| 10008052 | BTC[0.0010006000000000],ETH[0.0500027600000000],USD[0.2224676400000000] |
| 10008054 | USD[46.2000000000000000] |
| 10008058 | SHIB[9747116.6836329800000000],USD[0.0000000000000963] |
| 10008059 | BTC[0.0000000035000000],ETH[0.0000000086006876] |
| 10008064 | ETH[0.0063423800000000],USD[0.0000059436200066] |
| 10008074 | DOGE[1.0000000000000000],USD[0.0001546046609828] |
| 10008084 | BTC[0.0072864600000000],DOGE[1.0000000000000000],ETH[0.0479393900000000],SHIB[4.0000000000000000],USD[0.0004010122247677] |
| 10008093 | USDT[9.2000000000000000] |
| 10008103 | SHIB[1.0000000000000000],USD[76.3825105623069284] |
| 10008109 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[98.1240943816513444] |
| 10008115 | BTC[0.0000001000000000],ETH[0.0000001500000000],MATIC[0.0001063900000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[296.5214720087120303] |
| 10008128 | USD[9.6364981521196672],USDT[0.0000000042497350] |
| 10008139 | USD[10.0000000000000000] |
| 10008158 | ETH[1.3743000000000000],UNI[54.1238000000000000],USD[0.8101510000000000] |
| 10008162 | DOGE[72.3232360600000000],SHIB[1.0000000000000000],USD[0.0000000035530125] |
| 10008176 | USD[50.0000000000000000] |
| 10008189 | BTC[0.0000552600000000] |
| 10008202 | SHIB[165627.19.8307344200000000],USD[126.6695084535590014],USDT[0.0000000000000200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10008205 | USD[2003.1269760000000000] |
| 10008213 | ETH[0.5781121000000000],USD[2.3232702000000000] |
| 10008225 | SHIB[1.0000000000000000],TRX[234.4880732400000000],USD[0.0000000006167832] |
| 10008229 | DOGE[1.0000000000000000],USD[0.0084950241033272] |
| 10008232 | LTC[0.2204331000000000],SHIB[1.0000000000000000],SOL[0.2929098000000000],USD[0.0000003744091420] |
| 10008259 | USD[2.0046565680000000] |
| 10008263 | USD[10.0318312700000000] |
| 10008295 | BTC[0.0012059000000000],SHIB[2079868.8885191300000000],USD[0.0000000097802034],USDT[0.0001442200000000] |
| 10008317 | BTC[0.0023369000000000],ETH[0.0303622600000000],USD[0.0000494165834952] |
| 10008319 | USD[0.0015412120104145] |
| 10008323 | ETHW[274.5540000000000000],USD[1.3759203800000000] |
| 10008341 | USD[10.0000000000000000] |
| 10008346 | BTC[0.0004834500000000],SOL[0.1582886800000000],USD[0.0001737633185458] |
| 10008347 | NFT (5548244116463045821[1],USD[2.0000000000000000] |
| 10008355 | USD[1.1763500000000000] |
| 10008356 | USD[50.0000000000000000] |
| 10008374 | BTC[0.0019403800000000],SHIB[1.0000000000000000],USD[0.0001084086327666] |
| 10008375 | SHIB[7925470.3867107000000000],USD[0.0000000000000106] |
| 10008378 | BRZ[2.0000000000000000],BTC[0.0143631400000000],USD[0.0002067178455103] |
| 10008386 | SHIB[7.0000000000000000],USD[0.0021051961507194] |
| 10008391 | BTC[0.0001200000000000],TRX[2.0000000000000000],USD[57.1797484765929298] |
| 10008398 | BTC[0.0020923800000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0001087323074726] |
| 10008401 | DAI[0.0000000237533366],ETH[0.0000000038723454] |
| 10008412 | DOGE[0.0000000064403168] |
| 10008419 | ETH[0.0095563600000000],SHIB[1.0000000000000000],USD[0.0000069289922196] |
| 10008424 | USD[50.0000000000000000] |
| 10008425 | BTC[0.0098183600000000],USD[1000.0000000000000000] |
| 10008449 | DOGE[3952.4621724500000000],USD[0.0000000073378084] |
| 10008452 | USD[40.0000000000000000] |
| 10008457 | ETH[0.0089830000000000],USD[1.2105652000000000] |
| 10008467 | USD[5480.0000000000000000] |
| 10008470 | USD[500.0000000000000000] |
| 10008475 | USD[5.0000000000000000] |
| 10008479 | USD[149.7935000000000000] |
| 10008486 | USD[0.6500000000000000] |
| 10008491 | BTC[0.0006627180000000],USD[0.0000276200000000] |
| 10008494 | DOGE[1.0000000000000000],USD[0.0000000892391123],USDT[4.0246036200000000] |
| 10008498 | USD[66.0321090000000000] |
| 10008507 | TRX[0.0001200000000000],USD[9.9500399500000000],USDT[0.0000000039074545] |
| 10008516 | USD[300.0000000000000000] |
| 10008517 | BTC[0.0000961600000000],DOGE[11.8288894300000000],SHIB[88652.4822695000000000],USD[1.0000790323624695] |
| 10008543 | BTC[0.0014595000000000],EUR[0.0034341961876573],SOL[0.2983621400000000],UNI[1.3525144400000000] |
| 10008545 | PAXG[0.0030000000000000],USD[78.3010000800000000] |
| 10008555 | USD[20.0632960800000000] |
| 10008566 | USD[0.0000000022095530] |
| 10008568 | USD[3893.9420797690522195],USDT[0.0000000090175713] |
| 10008575 | ETH[0.0000000077983176] |
| 10008576 | USD[50.0000000000000000] |
| 10008587 | USD[11.0162859400000000] |
| 10008590 | USD[10.7654000000000000] |
| 10008591 | PAXG[0.0075275300000000],USD[0.0043864670263225] |
| 10008596 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[229.5775714776369078] |
| 10008599 | BTC[0.0244482300000000],SHIB[1.0000000000000000],USD[10.0316488705539130] |
| 10008600 | BAT[35.9965423700000000],BRZ[923.9047604300000000],DAI[9.0308860000000000],DOGE[1047.7553967300000000],KSHIB[1920.3876846700000000],MATIC[197.4299075400000000],SHIB[3765211.5635609800000000],SUSHI[15.1748499100000000],TRX[1640.5831163100000000],USD[0.0000000299543132] |
| 10008604 | ETH[1.0000000000000000],SHIB[1.0000000000000000],USD[131.8525469000000000] |
| 10008618 | USD[2006.3296069000000000] |
| 10008622 | USD[0.1533002000000000] |
| 10008625 | DOGE[45.9662543300000000],TRX[77.1007526400000000],USD[0.0000000005777471] |
| 10008630 | USD[27.1780000000000000] |
| 10008635 | ETH[0.0096139600000000],SHIB[1.0000000000000000],USD[0.0000053801988800] |
| 10008647 | BRZ[1.0000000000000000],BTC[0.2354703700000000],USD[2000.0033320861472870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10008648 | DOGE[1.00000000000000000],ETH[0.0331717500000000],USD[0.0083459616857960] |
| 10008663 | USD[2.0066437427200000] |
| 10008666 | USD[50.0000000000000000] |
| 10008674 | USD[0.0000000045371018] |
| 10008675 | USD[1000.0000000000000000] |
| 10008679 | BTC[0.0036045400000000],ETH[0.0450780300000000],USD[702.6016810798936385] |
| 10008687 | USD[100.0000000000000000] |
| 10008689 | USD[0.6800000000000000] |
| 10008694 | BTC[0.0060161900000000],USD[0.5145601800000000] |
| 10008695 | USD[0.0002487906894468] |
| 10008721 | UNI[1.4343871400000000],USD[0.0000000068945530] |
| 10008725 | SHIB[2.0000000000000000],USD[20.2981298023648126] |
| 10008727 | USD[100.2200000000000000] |
| 10008731 | DOGE[142.8570000000000000],USD[0.0579350000000000] |
| 10008732 | ETH[0.0610000000000000],USD[0.5300572000000000] |
| 10008737 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000409466299068] |
| 10008751 | USD[0.0001998000000000],USD[45.9428000000000000] |
| 10008761 | DOGE[640.8629979600000000],KSHIB[1285.0552359500000000],SHIB[832643.4671107400000000],SUSHI[16.8972043300000000],TRX[238.1626776600000000],USD[0.0000000121300284],USDT[0.0000000010273052] |
| 10008795 | SHIB[9500000.0000000000000000],USD[0.1556555000000000] |
| 10008813 | BTC[0.0000000062050528] |
| 10008820 | USD[20.0000000000000000] |
| 10008823 | DOGE[832.1670000000000000],SHIB[8100000.0000000000000000],USD[0.6333210000000000] |
| 10008852 | DOGE[127.4480920500000000],ETHW[0.1471679400000000],USD[39.0441892247996078] |
| 10008860 | BTC[0.0065406600000000],MATIC[4.0713403300000000],SHIB[6.0000000000000000],SOL[3.9714854500000000],USD[0.0002399308644684] |
| 10008884 | USD[100.0000000000000000] |
| 10008886 | BRZ[1.00000000000000000],SHIB[10587274.7773674300000000],USD[7.8769723700004963] |
| 10008891 | ETH[0.2618760800000000],TRX[1.00000000000000000],USD[0.0000092842992848] |
| 10008893 | USD[0.0000000000000280] |
| 10008903 | SHIB[2.0000000000000000],USD[76.1901252770197825] |
| 10008919 | BRZ[1.00000000000000000],SHIB[4.0000000000000000],USD[155.4359349098136794] |
| 10008947 | SHIB[415858.6227868100000000],TRX[1.00000000000000000],USD[50.0000000000001297] |
| 10008955 | DOGE[1.00000000000000000],USD[0.0002528382983884] |
| 10008961 | USD[100.3137316900000000] |
| 10008965 | DOGE[0.0030201200000000],ETH[0.0000004600000000],SHIB[8.5828621700000000],USD[0.0000109109536720] |
| 10008982 | BRZ[1.00000000000000000],BTC[0.0009842800000000],SHIB[1.00000000000000000],USD[10.0315735757990415],USDT[19.9623304300000000] |
| 10008994 | DOGE[70.2191530203198880],ETH[0.0001927300000000] |
| 10009002 | USD[100.0109594600000000] |
| 10009024 | USD[3.9761700800000000] |
| 10009025 | USD[20.0000000000000000] |
| 10009042 | ETH[0.0061771800000000],SHIB[7.0000000000000000],USD[36.9612062089756146] |
| 10009048 | ALGO[2770.8839503500000000],BRZ[1.00000000000000000],BTC[0.0000001000000000],DOGE[3699.1042448062864661],LTC[0.0000018400000000],MATIC[0.0001101700000000],SHIB[21101.3366468728273647],SOL[0.0013844900000000],USD[0.9867659115916914] |
| 10009056 | BTC[0.0539460000000000],USD[8.2732887520000000] |
| 10009073 | BTC[0.0004913200000000],ETH[0.0065700000000000],USD[0.0001408436612144] |
| 10009103 | BAT[1.00000000000000000],BRZ[2.0000000000000000],DOGE[15412.0264193600000000],GRT[1.00000000000000000],SHIB[133431191.5635173900000000],USD[0.1086882434618620] |
| 10009112 | USD[40.1225632000000000] |
| 10009116 | BTC[0.0000000006290806],USD[0.0000798144259003] |
| 10009125 | BTC[0.0281747100000000],USD[1499.2570125200000000] |
| 10009134 | AVAX[0.0018922300000000],SHIB[1.00000000000000000],USD[20.6412892300000000] |
| 10009146 | USD[60.0000000000000000] |
| 10009149 | BTC[0.0002449100000000],USD[0.9895359752207453] |
| 10009153 | BAT[1.00000000000000000],SHIB[3.0000000000000000],TRX[1.00000000000000000],USD[0.0106177956633457] |
| 10009162 | USD[10.0311900000000000] |
| 10009169 | SHIB[2.0000000000000000],TRX[1.00000000000000000],USD[24.0000001899681175],USDT[5.8740992500000000] |
| 10009173 | BRZ[15.8014054000000000],DOGE[39.7250602000000000],MATIC[3.7644661700000000],USD[0.0000000131886026] |
| 10009182 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0073645841512265] |
| 10009183 | BTC[0.0009352678327550],USD[0.0035038206932675] |
| 10009199 | BTC[0.0098066100000000],ETH[0.0585297700000000],USD[10.0001310985484998] |
| 10009245 | BTC[0.0000000008298200],MXN[0.6334577943767368],PAXG[0.0000000400000000],USD[0.0001212552584534] |
| 10009259 | DOGE[1.00000000000000000],SOL[10.5690209500000000],TRX[1.00000000000000000],USD[0.0000001065184538],USDT[1.0029266700000000] |
| 10009261 | USD[87.4477728139810000] |
| 10009268 | BAT[1.00000000000000000],USD[0.0001723086557794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10009277 | USD[0.0061939800000000] |
| 10009309 | USD[0.0001480634087991] |
| 10009325 | BTC[0.0051396600000000],MATIC[17.6037247200000000],SHIB[1.0000000000000000],USD[0.0000827695968519] |
| 10009335 | ETH[0.0130000000000000],USD[0.3945674000000000] |
| 10009340 | DOGE[11.0000000000000000],USD[0.6125204300000000] |
| 10009356 | ETHW[0.0728330000000000],USD[9.4880460680000000] |
| 10009360 | BTC[0.0000000400000000],USD[207.6897065198985720] |
| 10009367 | USD[1.3450076010460856] |
| 10009375 | USD[0.0046098197453867],USDT[0.0000000007701240] |
| 10009376 | BRZ[2.0000000000000000],BTC[0.0000468415900000],DOGE[2018.7779944966820480],ETH[0.0454268800000000],MATIC[0.8261867100000000],SHIB[848301.2201951100000000],USD[1161.6963795224774494] |
| 10009430 | USD[0.0001423969754044] |
| 10009453 | BTC[0.0038507200000000],DOGE[1.0000000000000000],ETH[0.0121975100000000],USD[1.7053990009443085] |
| 10009474 | ALGO[10.0309151700000000] |
| 10009479 | USD[100.0822252000000000] |
| 10009487 | USD[1999.8139684857831707],USDT[0.0000000040671776] |
| 10009500 | USD[0.0080150000000000] |
| 10009512 | BTC[0.0019021100000000],CUSDT[449.2182709800000000],GRT[123.2452956500000000],TRX[1.0000000000000000],USD[5.0416544681931437] |
| 10009532 | DOGE[1.0000000000000000],USD[0.0000000120878240],USDT[1993.7743683000000000] |
| 10009545 | USD[100.0000000000000000] |
| 10009547 | BTC[0.0000487300000000],DOGE[1.1908179800000000],ETH[0.0012946300000000],MATIC[1.0700003300000000],SOL[0.0003640700000000],USD[0.0346202471000514] |
| 10009558 | BAT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[1.0000000000000000],UNI[1.0000000000000000],USD[0.0072025321419960],USDT[0.0000000123529524] |
| 10009568 | GRT[61.6813655800000000],MATIC[16.3994676800000000],SHIB[1.0000000000000000],USD[0.0000000049347859] |
| 10009596 | USD[0.1049968900000000] |
| 10009605 | NFT[51964293047384591011],USD[0.0091366200000000] |
| 10009630 | USD[65.0000000000000000] |
| 10009653 | USD[1631.3462954883438892] |
| 10009683 | USD[1003.0823522100000000] |
| 10009694 | USD[200.6146383300000000] |
| 10009759 | SHIB[94087.3399629100000000],USD[0.0000000000000329] |
| 10009799 | USD[0.0000000069788327],USDT[4.9750199700000000] |
| 10009809 | DOGE[0.0000000100000000] |
| 10009823 | SHIB[1897928.8573970300000000],USD[0.0000000000000626] |
| 10009845 | SUSHI[0.0000000010251330] |
| 10009884 | BTC[0.0000000037146768],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0040001328031036] |
| 10009905 | LTC[1.0000000000000000] |
| 10009908 | AVAX[0.2815293300000000],BTC[0.0010227000000000],DOGE[117.3667184500000000],ETHW[1.4404316000000000],KSHIB[1238.5840153600000000],SHIB[2.0000000000000000],USD[0.0001211674163310] |
| 10009914 | DOGE[59.3354180100000000],SHIB[1.0000000000000000],USD[0.0000000050025057] |
| 10009923 | DOGE[12.0000000000000000],ETH[1.0027091800000000],USD[0.0212716743494171] |
| 10009952 | USD[10.0000000000000000] |
| 10009965 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0004690000000000],USD[0.0000000061950200],USDT[0.0000000041813783] |
| 10009967 | ETH[0.0182299500000000],USD[0.0000073586442000] |
| 10010011 | DOGE[0.0059174700000000],SHIB[2.0000000000000000],USD[54.6305125932574168] |
| 10010012 | BTC[0.0145831000000000],DOGE[122.8770000000000000],ETH[0.0630000000000000],USD[2.7504709352192270] |
| 10010080 | SOL[0.0030000000000000],USD[118.9611700000000000] |
| 10010096 | ETHW[7.2259962600000000],SHIB[1.0000000000000000],USD[0.0000000132059800] |
| 10010114 | BRZ[1.0000000000000000],USD[0.0000001250925947] |
| 10010139 | USD[5.0150453800000000] |
| 10010165 | USD[100.0000000000000000] |
| 10010168 | USD[10.0000000000000000] |
| 10010178 | USD[2.0722258060000000] |
| 10010183 | USD[10.0001632282951868] |
| 10010237 | GRT[1.0000000000000000],USD[0.0000000037691416],USDT[0.1698417011138620] |
| 10010239 | DOGE[1.0000000000000000],ETH[0.0652097500000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000042049506361] |
| 10010244 | DOGE[1.0000000000000000],SOL[0.3190663100000000],USD[0.0000028563343389] |
| 10010250 | BRZ[1.0000000000000000],DOGE[233.1975542122420819],SHIB[1.0000000000000000],USD[0.0000000032134030] |
| 10010253 | USD[0.0007903964933846] |
| 10010260 | BTC[0.0953000000000000] |
| 10010278 | BTC[0.0001853400000000],USD[0.0001007155514982] |
| 10010294 | USD[100.0000000000000000] |
| 10010320 | TRX[1.0000000000000000],USD[0.0499474073660088],USDT[0.0000000094985920] |
| 10010327 | USD[0.0000000132221524],USDT[224.3885679246810550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10010358 | DOGE[0.000000029671756B],MATIC[0.0000000096387456] |
| 10010413 | BTC[0.0000000036027781],DOGE[1.0000000000000000],ETH[1.1092608148868372],USD[0.000000086700486] |
| 10010422 | USD[200.0000000000000000] |
| 10010440 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002111400821888] |
| 10010447 | SHIB[443404.7707709000000000],USD[0.0000000000000080] |
| 10010453 | BTC[0.0012367700000000],DOGE[906.2293010700000000],MATIC[49.4999917200000000],SHIB[1654378.6396859600000000],USD[25.0342901652335343] |
| 10010457 | SHIB[58.5455802500000000],TRX[2.0000000000000000],USD[0.0007306303194849],USDT[0.0000000000000800] |
| 10010463 | BTC[0.0002409200000000],DOGE[1607.7172143400000000],SHIB[1.0000000000000000],USD[0.0225205903170434] |
| 10010464 | USD[0.0000001720029929] |
| 10010480 | USD[0.0000000072429886],USDT[0.0274512200000000] |
| 10010489 | USD[0.0004018750945389] |
| 10010494 | BTC[0.0007131200000000],USD[0.0000133968479067] |
| 10010495 | USD[25.0000000000000000] |
| 10010497 | BTC[0.0041971900000000] |
| 10010514 | BTC[0.0000000072591175],USD[0.0058397891935600] |
| 10010521 | BTC[0.0010447200000000],SHIB[1.0000000000000000],USD[0.2489922937181967] |
| 10010531 | BTC[0.0019410200000000],USD[0.0003918548059460],USDT[1.0000000000000000] |
| 10010538 | DOGE[1.0078426200000000],USD[100.6790455557280623] |
| 10010565 | BTC[0.0000000021987430] |
| 10010590 | ETH[0.0002657000000000],USD[777.8750872000000000] |
| 10010602 | BRZ[1.0000000000000000],DOGE[1.0000000092218700],GRT[1.0000000000000000],MATIC[858.0277543100000000],SHIB[1.0000000000000000],SOL[0.0003070300000000],TRX[2.0000000000000000],USD[0.0000000086044224],USDT[1.0009593900000000] |
| 10010604 | USD[0.0000150221129760] |
| 10010606 | BTC[0.0004826400000000],USD[0.0001262632382904] |
| 10010633 | USD[0.0000547151014607] |
| 10010654 | USD[1.1300000000000000] |
| 10010656 | USD[0.1078016600000000] |
| 10010662 | USD[0.0109590600000000] |
| 10010665 | USD[1000.0000000000000000] |
| 10010670 | ETH[0.0162304200000000],SHIB[2252255.3798798700000000],USD[0.0000000088558876] |
| 10010677 | BTC[0.0009785500000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000014156384527] |
| 10010686 | ETH[0.0063799400000000],MATIC[9.8379267400000000],USD[0.0000138015576790] |
| 10010691 | BTC[0.0009671600000000],SHIB[1.0000000000000000],USD[3.0011142760931808] |
| 10010715 | USD[400.0000000000000000] |
| 10010723 | SHIB[12097.4448669200000000],SOL[4.6136457200000000],USD[0.0000000000000020] |
| 10010732 | SHIB[4000001.0000000000000000],USD[3.1600000000000000] |
| 10010749 | USD[10.0000000000000000] |
| 10010778 | MATIC[1.0000000000000000],USD[26597.1629893794516336] |
| 10010784 | ETHW[0.0002274000000000],SHIB[1.0000000000000000],USD[38.2886635827082673] |
| 10010805 | USD[50.0000000000000000] |
| 10010809 | BAT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[177257426.9359617300000000],TRX[1.0000000000000000],USD[0.8271409200000202204] |
| 10010816 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[3.0003113014885617] |
| 10010838 | USD[0.3804723608004474] |
| 10010868 | DOGE[0.9250000000000000],USD[814.4780804200000000] |
| 10010892 | USD[5.0000000000000000] |
| 10010897 | BTC[0.0024152500000000],TRX[1.0000000000000000],USD[0.0001253727912433] |
| 10010931 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[0.0108989000000000],LINK[0.0002873847650670],MATIC[0.0033461000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[700.5779064294888697] |
| 10010938 | USD[5.0000000000000000] |
| 10010942 | USD[5.0000000000000000] |
| 10010947 | AUD[0.0002773990016288],AVAX[0.0408809400000000],BTC[0.0000000093820956],CAD[0.0001341397980085],EUR[0.0001213530110198],GBP[0.0000000000000426],MATIC[0.8738145900000000],PAXG[0.0000000100000000],SHIB[317319.6398630533715392],USD[1.2593264503930802],USDT[0.0000048221463984] |
| 10010971 | BTC[0.0054156700000000],USD[0.0000008296333503] |
| 10010990 | DOGE[9701.0104569900000000],ETH[0.2985675200000000],SHIB[1035549.8724737100000000],TRX[1.0000000000000000],USD[142.8456565842811713] |
| 10010999 | BTC[0.0001375000000000],USD[2.0552020000000000] |
| 10011005 | DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000005753858400],USDT[0.0000000063436631] |
| 10011008 | ETHW[0.0001646000000000],SHIB[1.0000000000000000],USD[0.0000000200999872] |
| 10011019 | SHIB[1.0000000000000000],SOL[3.0752701800000000],USD[0.0009135561314014] |
| 10011040 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],MATIC[6433.5398029100000000],SHIB[4095109.2381067900000000],TRX[1.0000000000000000],USD[0.0000000094552885] |
| 10011042 | BTC[0.0000049691450000] |
| 10011049 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000187241451] |
| 10011052 | USD[100.0000000000000000] |
| 10011071 | USD[0.0001278865287236],USDT[0.0000849356393224] |
| 10011080 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],TRX[1.0000000000000000],USD[6.1559599262158222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10011085 | SOL[1.5500000000000000],USD[50.0794832500000000] |
| 10011088 | BTC[0.0000983850000000],USD[85.7861124300000000] |
| 10011113 | ETH[0.2436573900000000] |
| 10011114 | BTC[0.0004826600000000],DOGE[39.9824513300000000],ETH[0.0031306600000000],USD[0.0000477291885526] |
| 10011116 | BTC[0.0350146200000000],DOGE[10601.4761598600000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000008496944] |
| 10011119 | BTC[0.0003312800000000],USD[0.0001008878636571] |
| 10011125 | USD[10.0000000000000000] |
| 10011138 | ALGO[64.5730284400000000],SHIB[2.0000000000000000],SOL[0.8726667800000000],USD[0.0219260952428326] |
| 10011144 | DOGE[0.0000000134213440] |
| 10011177 | BTC[0.1101063500000000],USD[2.0082170407159425] |
| 10011204 | BAT[1.0000000000000000],USD[0.0000000086921760] |
| 10011215 | ETH[0.0063927400000000],USD[10.0000087598839182] |
| 10011275 | ETH[0.0318119400000000],SHIB[1.0000000000000000],USD[0.0000032690534324] |
| 10011301 | MATIC[25.0000000000000000] |
| 10011306 | BTC[0.0186000000000000],DOGE[801.0000000000000000],ETH[0.4700000000000000],USD[0.3139278050000000] |
| 10011326 | ETHW[2.2458280000000000],USD[0.0185491500000000] |
| 10011334 | USD[0.0000115603649937] |
| 10011362 | USD[100.0000000000000000] |
| 10011373 | USD[4000.0000000000000000] |
| 10011375 | BTC[0.0000000000403199] |
| 10011405 | NFT[487242141656223239]{1],SHIB[1.0000000000000000],SOL[1.0782976000000000],USDT[0.0000000811142400] |
| 10011425 | USD[0.0000002986094019] |
| 10011431 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000207353853237] |
| 10011466 | USD[117.3360496076604338] |
| 10011481 | DOGE[1.0000000000000000],SOL[3.0959721700000000],USD[0.0000031927919150] |
| 10011495 | BTC[0.0053194100000000],ETHW[1.5288685800000000],SHIB[1.0000000000000000],USD[0.0000911146581392] |
| 10011508 | USDT[0.0000000074388967] |
| 10011530 | SHIB[9999514100000001000000000],USD[250.0000000000000000] |
| 10011531 | USD[50.0000000000000000] |
| 10011550 | USD[0.0000007853562308] |
| 10011554 | USD[0.0000000052044343],USDT[0.2201346200000000] |
| 10011559 | USD[1874.4102302766246843] |
| 10011575 | BTC[0.0096455300000000] |
| 10011579 | USD[50.1449579300000000] |
| 10011591 | ETH[0.0134950400000000],USD[0.0000077253591918],USDT[0.0000000157533813] |
| 10011598 | BCH[0.7605796100000000],DOGE[1.0000000000000000],USD[0.0000008860507326] |
| 10011610 | DOGE[0.0000000056431015] |
| 10011618 | BTC[0.0028286500000000],LTC[0.8100103200000000],SHIB[2.0000000000000000],USD[0.0000000532074656] |
| 10011653 | USD[900.0000000000000000] |
| 10011669 | USD[300.8669990000000000] |
| 10011675 | USD[100.0000000000000000] |
| 10011676 | USD[125.3612499600000000] |
| 10011698 | USD[1003.4020429175502080],USDT[0.0000000233220391] |
| 10011703 | BTC[0.0170457900000000],USD[100.2889996000000000] |
| 10011717 | BTC[0.0000188500000000],DOGE[0.7601509200000000],ETH[0.0010240300000000],LINK[315.3313530650000000],USD[2.3331324898078565] |
| 10011724 | SHIB[1.0000000000000000],USD[130.7503294356387062] |
| 10011747 | DOGE[647.0672582400000000],TRX[1.0000000000000000],USD[0.0000000022220544] |
| 10011783 | ETH[0.0000000064524675],ETHW[1.0430418222010940],LINK[0.5847277008625377],USD[32.1892301397259792] |
| 10011786 | USD[100.0000000000000000] |
| 10011796 | BTC[0.1151450900000000],ETH[0.3487162300000000],MATIC[943.0311194000000000],SHIB[1.0000000000000000],USD[-1403.2306605050094298] |
| 10011808 | DOGE[200.5322112700000000],SHIB[1.0000000000000000],USD[24.0914017200000000] |
| 10011819 | MATIC[47.0709040800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000101261312] |
| 10011824 | USD[0.0084208400000000] |
| 10011828 | DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.0000152231348263] |
| 10011831 | USD[20.0574337400000000] |
| 10011845 | SOL[0.9063783600000000],USD[0.0000000934647804] |
| 10011884 | MATIC[42.4626415700000000],USD[0.0000000106545517] |
| 10011891 | ETH[0.0060589200000000],USD[0.0000126754889560] |
| 10011893 | DOGE[0.3080500000000000],SHIB[92400.0000000000000000],SOL[0.0076280000000000],USD[3.1164755175000000],USDT[2.3527900000000000] |
| 10011894 | USD[20.0000000000000000] |
| 10011911 | DOGE[1.0000000000000000],LTC[0.4042512100000000],SHIB[2.0000000000000000],USD[501.1786994763284180],USDT[1.0015811300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 10011916 | USD[179.0398286324000000] |
| 10011931 | ETH[0.0023709900000000],MATIC[6.0089930300000000] |
| 10011935 | BTC[0.0997026050000000],DOGE[1.0000000000000000],ETH[2.5011124900000000],MATIC[10.0387171100000000],USDT[0.0001111280232432] |
| 10011952 | USD[1631.6150000000000000] |
| 10011957 | USD[20.0000000000000000] |
| 10011969 | USD[0.4584531438584701] |
| 10011973 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000169606523967] |
| 10012024 | ALGO[14.0588842300000000],AVAX[0.2656058600000000],BCH[0.0421788500000000],BTC[0.0002445100000000],LINK[0.6357971000000000],LTC[0.0790916800000000],SHIB[2.0000000000000000],USD[0.0001640624136084] |
| 10012027 | SHIB[1.0000000000000000],USD[0.0071101837696000] |
| 10012039 | USD[0.8362039319523120] |
| 10012040 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000002293390810] |
| 10012067 | USD[89.0000000000000000] |
| 10012155 | ETH[0.0000001000000000],SHIB[1.0000000000000000],USD[14.9365007989168320] |
| 10012160 | BTC[0.0016995000000000],USD[0.7331612000000000] |
| 10012172 | USD[10.8120995424578820] |
| 10012212 | USD[2.4615652000000000] |
| 10012322 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[75.1306214751533272] |
| 10012327 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000022278005] |
| 10012346 | USD[10.0000000000000000] |
| 10012367 | SHIB[1551148.3069167700000000],USD[0.0000000000001115] |
| 10012381 | DOGE[110.6413361900000000],SHIB[1.0000000000000000],USD[3.0000000003567136] |
| 10012390 | USD[20.0000000000000000],USDT[0.0001076148274464] |
| 10012391 | BTC[0.0000005700000000],DOGE[0.0008902723356600],ETH[0.0000000021920000],SHIB[3.0000000000000000],USD[0.0001089260577167],USDT[0.0000000012413420] |
| 10012409 | BTC[0.0000007000000000],DAI[4.0048613700000000],KSHIB[14.0000000000000000],LINK[2.0024307400000000],SHIB[1.0000000000000000],USD[0.0001716345206740] |
| 10012419 | BTC[0.0010907000000000],ETH[0.0237689200000000],MATIC[7.9957678700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001986237674612] |
| 10012420 | USD[50.0182681000000000] |
| 10012427 | USD[0.0049668506450250] |
| 10012466 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[198.7689298820593420] |
| 10012490 | USD[10.0000000000000000] |
| 10012495 | NFT [339161124319654633][1],NFT [345027293658428778][1],NFT [376380873848118495][1],NFT [400938391036699338][1],NFT [417621620058711364][1],NFT [425582544233360768][1],NFT [442357982094505302][1],NFT [471430059723606078][1],NFT [496206342912777487][1],NFT [530955095328512798][1],NFT [552134941947823401][1],SOL[0.0076934200000000] |
| 10012497 | BRZ[2.0000000000000000],BTC[0.0225226400000000],DOGE[1.0000000000000000],SUSHI[0.0023331700000000],TRX[3.0000000000000000],USD[0.0001051483496190] |
| 10012507 | CAD[1.1380448300000000],DOGE[1.0000000000000000],ETH[0.0001049500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[40.0002423416042920] |
| 10012545 | DOGE[849.3606550800000000],TRX[1.0000000000000000],USD[0.2056897701846860] |
| 10012583 | ALGO[9.1382779000000000],GRT[0.0000000013196972],USD[0.0000001155388871] |
| 10012615 | BTC[0.0000000002600000] |
| 10012654 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[2.0553867170140267] |
| 10012663 | BTC[0.0000737500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000605523081649] |
| 10012707 | DOGE[681.6996900100000000],SHIB[1.0000000000000000],USD[25.0000000008270088] |
| 10012711 | BTC[0.0125893400000000],ETH[0.4068385300000000],SHIB[2175012.7228617400000000] |
| 10012782 | ALGO[13.4520410900000000],DOGE[2.0000000000000000],ETH[0.0796800200000000],GRT[50.1211114900000000],KSHIB[508.5154170900000000],SHIB[309995.5219772700000000],TRX[100.2422891600000000],USD[0.0000381550750022] |
| 10012784 | MATIC[0.3763267500000000],USD[11.0000000002257200] |
| 10012794 | USD[28.2369419988760700] |
| 10012805 | DOGE[0.0000000071919117],SHIB[2.0000000000000000],USD[67.0373678579409482] |
| 10012841 | USD[0.0000955052039484] |
| 10012851 | USD[2.0000000000000000] |
| 10012860 | BTC[0.0477000000000000],SOL[30.0000000000000000],USD[0.0902642000000000] |
| 10012871 | SHIB[3.0000000000000000],USDT[0.0000040851670960] |
| 10012910 | USD[2000.0000000000000000] |
| 10012924 | SHIB[120000000.0000000000000000],USD[2.9650000000000000] |
| 10012934 | BRZ[1.0000000000000000],BTC[0.0170041900000000],ETH[0.2194998200000000],SHIB[3.0000000000000000],USD[0.0000166184026425] |
| 10012935 | USD[0.0007419294280037] |
| 10012942 | DOGE[1054.4583941500000000],SHIB[8060175.1658540500000000],TRX[4.0000000000000000],USD[40.6716617396922683] |
| 10012948 | SHIB[8.0000000000000000],USD[72.1745877500721055] |
| 10012959 | USD[2.0061431433879836] |
| 10012979 | ETHW[27.8051932000000000],USD[1314.9497529493616823] |
| 10012980 | DOGE[0.0137263600000000],USD[899.2094042513175905] |
| 10012984 | USD[10.0000000000000000] |
| 10012985 | BTC[0.0004488000000000] |
| 10012986 | USD[60.0000000000000000] |
| 10012992 | SHIB[2.0000000000000000],USD[0.0260151796151329] |
| 10012994 | DOGE[0.9438564000000000],TRX[1.0000000000000000],USD[2040.3780723404182750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 10013022 | AVAX[20.000000000000000000],MATIC[320.000000000000000000],USD[0.032358400000000000] |
| 10013027 | USD[0.004258022912249510] |
| 10013029 | DOGE[125.795720830000000000],ETH[0.009218010000000000],SHIB[2.000000000000000000],USD[5.924101952876225100] |
| 10013031 | BTC[0.000000009643412500] |
| 10013036 | USD[3.929099176984745960] |
| 10013037 | USDT[0.000000004510768000] |
| 10013038 | BAT[1.000000000000000000],USD[0.000001281020335000] |
| 10013040 | DOGE[1.000000000000000000],NEAR[6.362238550000000000],SHIB[1.000000000000000000],TRX[1546.415347360000000000],USD[0.000000021558732000] |
| 10013062 | BRZ[1.000000000000000000],USD[2492.483950088414721300],USDT[0.000000071640160000] |
| 10013075 | BTC[0.000000066322220000],DOGE[1.000000061788292000],SOL[6.212150040000000000],USD[0.000000175768138900] |
| 10013079 | USD[2.688964900000000000] |
| 10013087 | ETH[0.000000098584500000] |
| 10013097 | SOL[0.000050000000000000],USD[435.278625692200000000] |
| 10013104 | USD[42.069687428676096000] |
| 10013122 | DOGE[1114.063296320000000000],SHIB[1.000000000000000000],USD[0.000000004255168000] |
| 10013129 | BTC[0.000000057000389000],SOL[0.000000053567974000] |
| 10013135 | USD[100.000000000000000000] |
| 10013136 | ETH[0.000268229863739950],USD[1904.399117694552978000] |
| 10013137 | USD[0.000000006920340000],USDT[0.400542846234712000] |
| 10013140 | AAVE[0.839953160000000000],ALGO[18.007826310000000000],AVAX[16.603677790000000000],BAT[631.446772360000000000],BCH[0.004435320000000000],BTC[0.006401500000000000],DOGE[5299.634889200000000000],ETH[0.083022040000000000],GBP[0.023327340000000000],GRT[307.281095020000000000],KSHIB[2834.239957630000000000],LINK[0.098896310000000000],LTC[1.578439060000000000],MATIC[164.669917370000000000],SHIB[2984609.407227630000000000],SOL[13.651135340000000000],SUSHI[45.534244530000000000],TRX[316.198023630000000000],USD[-99.990402446001985410],YFI[0.001001110000000000] |
| 10013168 | USD[0.000000003280000] |
| 10013185 | SHIB[1.000000000000000000],USD[0.017961347592107800] |
| 10013187 | DOGE[184.973055340000000000],SHIB[1.000000000000000000],USD[0.000000006722612] |
| 10013194 | BRZ[1.000000000000000000],DOGE[3685.641059390000000000],USD[0.000000010469821] |
| 10013199 | DOGE[0.000352100000000000],TRX[0.176578919600000000] |
| 10013203 | BTC[0.004700000000000000],DOGE[10.000000000000000000],ETH[0.091918300000000000],USD[0.054911815000000000] |
| 10013205 | USD[500.000000000000000000] |
| 10013216 | ETH[0.000452100000000000],TRX[1.000000000000000000],USD[0.000012441749036800] |
| 10013248 | USD[4.020000000000000000] |
| 10013250 | ALGO[0.000000015760000],DOGE[16395.230376935882626288],LTC[0.000000195559920],MATIC[0.000000062687523],SHIB[0.000000014607947],SOL[0.000000076920694],USD[0.000008878785211300],USDT[0.000000011146659] |
| 10013253 | USD[36.000000000000000000] |
| 10013294 | USD[25.068815690000000000] |
| 10013345 | DOGE[0.456000000000000000],USD[70.957019865000000000] |
| 10013350 | USD[26.500000000000000000] |
| 10013351 | ETH[0.000000099409600] |
| 10013355 | USD[64.997605547163594300] |
| 10013358 | SHIB[554568.305790170000000000] |
| 10013359 | USD[50.000000000000000000] |
| 10013365 | SHIB[1.000000000000000000],USD[2.002896394133400000] |
| 10013368 | ETH[0.000000028472785] |
| 10013370 | DOGE[1.000000000000000000],SOL[30.000000000000000000],USD[18.492272800000000000] |
| 10013371 | USD[0.000166167179382400] |
| 10013381 | USD[0.000000008495865000] |
| 10013396 | BTC[0.000048940000000000],DOGE[102.095108300000000000],SHIB[1.000000000000000000],USD[0.000070285552311000] |
| 10013397 | TRX[1.000000000000000000],USD[0.000000009617828400],USDT[9.907979240000000000] |
| 10013398 | DOGE[432.567000000000000000],USD[10.025000000000000000] |
| 10013408 | USD[279.420909426481196030] |
| 10013414 | SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[25.117801267368998500] |
| 10013423 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[247.822247561868000000] |
| 10013425 | BTC[0.001599600000000000],ETH[0.018000000000000000],USD[189.319212200000000000] |
| 10013461 | DOGE[0.000000060000000] |
| 10013468 | USD[0.000145138526784600],USDT[0.000000033017820000] |
| 10013473 | USD[5.000000000000000000] |
| 10013489 | SOL[1.500184250000000000],USD[0.000000167311362] |
| 10013490 | LINK[1.001187890000000000],NFT[47109777806316377001],USD[6.048271760000000000] |
| 10013491 | SHIB[92580.566764580000000000],USD[48.714771910000000000],USDT[0.003479009202920506] |
| 10013495 | DOGE[1.000000000000000000],USD[12.237969865014580800] |
| 10013507 | DOGE[2.000000000000000000],ETH[0.000057950000000000],GRT[193.491931850000000000],MATIC[125.614969510000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.000000117561391] |
| 10013532 | USD[100.000000000000000000] |
| 10013535 | DOGE[1.000000000000000000],USD[0.000000066713151] |
| 10013536 | USD[0.000553981959520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10013543 | BRZ[1.000000000000000],DOGE[799.685651310000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0384090376606806] |
| 10013570 | SHIB[743218.1345224800000000] |
| 10013585 | TRX[1.000000000000000],USD[0.000000099695280],USDT[497.4025143200000000] |
| 10013594 | BAT[2.000000000000000],BTC[0.009994490000000000],GRT[2.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0000293903497867],USDT[1.000000025347840] |
| 10013595 | MATIC[0.000010310000000],SOL[0.000235400000000],USD[0.0004569007178852] |
| 10013613 | USD[300.6000000000000000] |
| 10013621 | USD[10.0000000000000000] |
| 10013627 | USD[0.7300000000000000] |
| 10013640 | USD[2008.8212652422390627] |
| 10013641 | BTC[0.000000067966326],SOL[0.000000064227883] |
| 10013654 | LTC[4.5143857900000000] |
| 10013661 | USD[2.0057470000000000],USDT[0.0065830000000000] |
| 10013668 | LINK[0.020000000000000],SHIB[85700.000000000000000],SUSHI[0.445500000000000],TRX[0.000108000000000],USD[0.0041518080000000] |
| 10013675 | ETH[0.006114560000000],USD[0.0000060360932102] |
| 10013683 | BRZ[1.000000000000000],ETH[0.015340400000000],SHIB[1.000000000000000],USD[0.0000089616350168] |
| 10013689 | USD[100.2725155300000000] |
| 10013695 | DOGE[773.110000000000000],USD[0.0002006616000000] |
| 10013696 | DOGE[0.000000004000000],ETH[0.000000016847858] |
| 10013700 | SHIB[17.000000000000000],SUSHI[45.471460100000000],USD[3.3116040888836033] |
| 10013709 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0032138920700304] |
| 10013712 | BRZ[1.000000000000000],BTC[0.011743000000000],DOGE[1534.860008750000000],ETH[0.179358070000000],GRT[1.000000000000000],LINK[28.007971500000000],SHIB[3.000000000000000],SOL[15.596042990000000],TRX[1.000000000000000],USD[451.8123293565775642] |
| 10013723 | BTC[0.004500000000000],ETHW[0.000839660000000],USD[0.6790232580000000] |
| 10013742 | TRX[1.000000000000000],USD[0.0000000000001171] |
| 10013773 | USD[0.0000001314625114] |
| 10013778 | DOGE[371.708791690000000],USD[1.3229318500000000] |
| 10013783 | DOGE[161.257510470000000],ETH[0.013131880000000],SHIB[5146987.984826340000000],USD[0.0000000846189172] |
| 10013789 | SHIB[8019247.190858050000000],USD[100.0000000001165] |
| 10013796 | SHIB[1.000000000000000],TRX[308.258840010000000],USD[0.0000000003775946] |
| 10013801 | USD[100.0000000000000000] |
| 10013809 | USD[441.4282064588876977] |
| 10013819 | DOGE[0.000000002000000],ETH[0.000000052578000] |
| 10013827 | BRZ[1.000000000000000],DOGE[49413.331242970000000],USD[0.0000000015606249] |
| 10013849 | DOGE[0.423000000000000],USD[1.4592542100000000] |
| 10013851 | BRZ[1.000000000000000],BTC[0.007024250000000],DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[1036.4037147298788665] |
| 10013854 | USD[501.3579990300000000] |
| 10013855 | USD[200.5415998100000000] |
| 10013862 | USD[231.7120000000000000] |
| 10013872 | BRZ[1.000000000000000],BTC[0.000001300000000],SHIB[2.000000000000000],USD[0.0000844990209084] |
| 10013874 | SHIB[8111330.598280360000000],USD[0.0155262600000196] |
| 10013883 | BCH[0.0399512600000000] |
| 10013885 | ETH[0.000931000000000],USD[27.6960088000000000] |
| 10013889 | USD[0.0064854990596000] |
| 10013894 | DOGE[2.634853820000000],MATIC[90.022745403107630 4],SHIB[1.000000000000000],USD[0.0030857981525612] |
| 10013908 | SHIB[809061 5.886731390000000],USD[0.0000000000000196] |
| 10013913 | DOGE[999.000000000000000],USD[171.6950000000000000] |
| 10013916 | USD[0.0022204400000000] |
| 10013917 | DOGE[207.000000000000000],ETH[0.045000000000000],USD[0.1146480400000000] |
| 10013947 | BTC[0.0000000062349915] |
| 10013948 | DOGE[31.0367976982246801] |
| 10013963 | USD[0.0031062200000000] |
| 10013970 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[350.0011653309836734] |
| 10014002 | MATIC[0.000091320000000],SHIB[0.000000035788130],USD[3.4838154093150010] |
| 10014015 | AVAX[0.000000000729701 2],BTC[0.000000020000000],USD[0.0000537367855376] |
| 10014017 | BTC[0.000039080000000],USD[0.0002716380585659] |
| 10014018 | BRZ[1.000000000000000],USD[746.7274430609011200] |
| 10014026 | DOGE[0.000000069000000] |
| 10014029 | DOGE[3748.944323930000000],SHIB[3.000000000000000],USD[0.0000000023848298] |
| 10014033 | USD[10.0269769000000000] |
| 10014036 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0003215704613843],USDT[1.000000000000000] |
| 10014039 | DOGE[826.979072250000000],TRX[1.000000000000000],USD[0.0000000101316051] |
| 10014044 | SOL[10.9895500000000000] |

Schedule A/B: 9 Exhibit Unrestricted Cash Systems

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10014054 | TRX[5.485226013162947] |
| 10014065 | DOGE[41.909013150000000],SHIB[8296045.308089500000000],TRX[1.000000000000000],USD[0.000000030462778] |
| 10014079 | SHIB[795008.638977770000000] |
| 10014088 | BAT[1.000000000000000],DOGE[86.938108980000000],USD[40.819406281188457] |
| 10014104 | USD[10.000000000000000] |
| 10014105 | USD[10.000000000000000] |
| 10014120 | USD[2004.589712250000000] |
| 10014126 | BRZ[2.000000000000000],USD[0.008342735480738] |
| 10014154 | TRX[0.000007000000000] |
| 10014171 | BTC[0.000000069736291],DOGE[0.000000045706592],MATIC[0.000000008084933],SHIB[61.966601176892946],USD[0.000000086611198] |
| 10014197 | USD[5.012023540000000] |
| 10014200 | DOGE[156.571899170000000],USD[0.000000000480436] |
| 10014210 | BTC[0.000000641795410],ETH[0.000000002629200],SHIB[4.000000000000000] |
| 10014219 | DOGE[1.000000000000000],SHIB[1561820.135312550000000],USD[0.000000000000524] |
| 10014230 | USD[1000.000000000000000] |
| 10014236 | ALGO[5035.662252720000000],USD[0.112011910000000] |
| 10014268 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[60.000202748370774] |
| 10014272 | BTC[0.000479360000000],SHIB[758151.113722510000000],USD[0.000100966933404] |
| 10014277 | USD[5.013396860000000] |
| 10014289 | BTC[0.007271290000000],SHIB[1.000000000000000],USD[50.001650323740177] |
| 10014295 | USD[100.000000000000000] |
| 10014301 | BRZ[1.000000000000000],BTC[0.009646010000000],ETH[0.125060320000000],SHIB[1.000000000000000],USD[100.259917085679386d] |
| 10014310 | SHIB[3.000000000000000],TRX[2.000000000000000],USD[1001.463667647192509],USDT[0.000000015872738] |
| 10014342 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[103.054965344106081d] |
| 10014344 | USD[1.000000000000000] |
| 10014350 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.062855310241400] |
| 10014357 | DOGE[23.481696950000000],USD[7.000000008291940] |
| 10014370 | BTC[0.002417320000000],SHIB[5.000000000000000],USD[0.001242936833715] |
| 10014373 | DOGE[10071.959999990000000] |
| 10014387 | BTC[0.004810870000000],SHIB[1.000000000000000],USD[10.025596251644404d] |
| 10014401 | BTC[0.006234480000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000677268495854] |
| 10014402 | USD[0.000033230023228] |
| 10014427 | BTC[0.187697060000000],DOGE[502.103866780000000],SHIB[8454984.218307950000000],USD[0.002063047017742] |
| 10014459 | DOGE[190.762921590000000],ETH[0.015334890000000],SHIB[2.000000000000000],USD[0.000001319563262] |
| 10014463 | DOGE[657.668755020000000],SHIB[1.000000000000000],USD[56.541015182461743d] |
| 10014480 | SOL[0.000000024900000],USD[0.000000014779086] |
| 10014487 | USD[6.975523800000000] |
| 10014489 | DOGE[17143.962449620000000],USD[0.000000007555610] |
| 10014491 | USD[50.000000000000000] |
| 10014513 | SHIB[1.000000000000000],USD[0.003976000901025] |
| 10014519 | SHIB[32184704.606736730000000],USD[0.300000000001704] |
| 10014522 | BTC[0.014698240000000],GRT[1.000000000000000],USD[0.000826451890828] |
| 10014525 | USD[0.000000090558745] |
| 10014527 | DOGE[0.549770390000000],SHIB[2.000000000000000],USD[0.003230646502743d] |
| 10014544 | ETH[0.000000030327362] |
| 10014554 | AVAX[0.200000000000000],DOGE[309.000000000000000],SHIB[300000.000000000000000],USD[0.541239920000000] |
| 10014557 | SOL[2.322186620000000],USD[0.000031566688456] |
| 10014591 | SHIB[5000000.217576400000000] |
| 10014598 | ETH[0.001260200000000],USD[0.000012627506248] |
| 10014627 | USD[10.028427480000000] |
| 10014630 | SHIB[1.000000000000000],USD[0.000000375465790] |
| 10014634 | DOGE[36.933436920000000],SOL[0.279830970000000],USD[0.000457567462220] |
| 10014649 | DOGE[3650.346000000000000],USD[1.082840000000000] |
| 10014652 | ALGO[4.000000000000000],BTC[0.000645000000000],USD[52.658256400000000] |
| 10014658 | USDT[0.000000048638780] |
| 10014674 | USD[3.000000000000000] |
| 10014693 | USD[2.001963542602114],USDT[0.000000095640004] |
| 10014718 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[9.000000000000000],GRT[4.000000000000000],SHIB[5.000000000000000],SOL[75.640987120000000],SUSHI[2.000840440000000],TRX[9.000000000000000],UNI[1.000712610000000],USD[0.000001378561329],USDT[1.000821740146839] |
| 10014727 | BTC[0.000717450000000],SHIB[1.000000000000000],USD[0.000050379904554] |
| 10014728 | USDT[0.000000080000000] |
| 10014730 | USD[50.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10014760 | USD[1.5765436000000000] |
| 10014781 | DOGE[10000.260690280000000000],LTC[1.034653968047447900],SHIB[60200828.616172780000000000],SOL[1.170067010000000000],USD[0.000001620493624] |
| 10014793 | DOGE[0.000000000185146900] |
| 10014804 | USD[0.001119262600000000],USDT[0.830000000000000000] |
| 10014823 | USD[20.000000000000000000] |
| 10014840 | DOGE[32.001177470000000000],TRX[0.000000010000000000],USD[0.081176201776620800] |
| 10014855 | BTC[0.009600000000000000] |
| 10014887 | BTC[0.048739490000000000],DOGE[2.000000000000000000],SHIB[80868877.337087490000000000],USD[0.694386772116486] |
| 10014894 | DAI[0.000000006304484000],MATIC[22.939357360000000000],SHIB[1.000000002399302400],USD[0.000254653508725600] |
| 10014911 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000122596589] |
| 10014965 | BTC[0.005687350000000000],DOGE[23.445513600000000000],ETH[0.009874860000000000],SOL[0.179883400000000000],SUSHI[1.665247530000000000],TRX[2.000000000000000000],UNI[0.420990840000000000],USD[0.000048108168430500] |
| 10015008 | BTC[0.000579090000000000],DOGE[37.464417290000000000],ETH[0.004353240000000000],SHIB[1.000000000000000000],USD[0.890707172654161500],USDT[1.994559290000000000] |
| 10015019 | TRX[1.000000000000000000],USD[0.000000017520034] |
| 10015121 | ETH[0.108642020000000000],SHIB[1.000000000000000000],USD[0.000009181284032] |
| 10015141 | USD[1000.00000000000000000] |
| 10015167 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[174600.000000095474469] |
| 10015171 | DOGE[110.949359270000000000],USD[0.000000002701833] |
| 10015173 | USD[0.000015886026139200] |
| 10015184 | USD[166.962427966361401400] |
| 10015202 | BTC[0.001680570000000000],ETH[0.116780940000000000],SHIB[1.000000000000000000],SOL[0.099995000000000000],USD[0.001454494935000] |
| 10015207 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[15.121479960000000000],TRX[1.000000000000000000],USD[0.009067643993025] |
| 10015209 | BTC[0.010058224475740500],ETH[0.000000002828668800],USD[63800.000665143215446200] |
| 10015217 | DOGE[155.777496371517992000],SHIB[2.000000000000000000],SOL[0.993078060000000000],USD[0.000002161055037] |
| 10015262 | DOGE[1109.189117660000000000],SHIB[1.000000000000000000],USD[1894.181586270903232100] |
| 10015272 | KSHIB[0.000000081053574],TRX[0.000000010000000000],USD[199.163274678456356000] |
| 10015291 | BTC[0.000662280000000000] |
| 10015329 | NFT [435988042805075077][1],SOL[0.097858580000000000],USD[0.000002390967150] |
| 10015348 | BTC[0.000000005768179200] |
| 10015377 | USD[20.000000000000000000] |
| 10015411 | USD[0.000442683789095] |
| 10015424 | USD[10.00000000000000000] |
| 10015441 | DOGE[0.201637790000000000],USD[0.006817737000000000] |
| 10015464 | ALGO[112.426883780000000000],DOGE[1012.277249310000000000],SHIB[3.000000000000000000],USD[0.000000046793349] |
| 10015485 | USD[0.000032979968022500] |
| 10015487 | USD[5.000000000000000000] |
| 10015489 | USD[45.99000000000000000] |
| 10015506 | USDT[0.008819830000000000] |
| 10015521 | BTC[0.000121580000000000],DOGE[26.255653910000000000],ETH[0.001501690000000000],KSHIB[114.626756170000000000],USD[0.440897961296585] |
| 10015522 | USD[50.049796240000000000] |
| 10015532 | DOGE[11220.476046430000000000],SHIB[1.000000000000000000],USD[141.119748390683927400] |
| 10015543 | BTC[0.038018200000000000],USD[2003.693368620000000000] |
| 10015546 | BTC[0.000000000594750],USD[0.000000487254909] |
| 10015558 | USD[325.000000000000000000] |
| 10015614 | USD[1.497514680000000000] |
| 10015623 | BRZ[1.000000000000000000],DOGE[5908.063941790000000000],KSHIB[8261.021855350000000000],SHIB[16522104.125359130000000000],USD[0.000000006389325] |
| 10015628 | BTC[0.005198575000000000],ETH[0.013986700000000000],USD[0.290736372462000] |
| 10015637 | BTC[0.000282560000000000],USD[0.000414454509824] |
| 10015639 | BTC[0.002302670000000000],TRX[1.000000000000000000],USD[0.000473536624361] |
| 10015672 | TRX[0.000001000000000] |
| 10015680 | BTC[0.000874640000000000],DOGE[79.378907280000000000],ETH[0.012551710000000000],GRT[148.300967510000000000],LTC[0.213994320000000000],MATIC[28.376456750000000000],SHIB[323894.630217870000000000],SOL[0.727226970000000000],TRX[2.000000000000000000],USD[0.176379050853980700] |
| 10015697 | SHIB[1.000000000000000000],USD[0.000000000007644814] |
| 10015732 | USD[43.670000000000000000] |
| 10015738 | ETH[0.000720000000000000],USD[0.089500000948706160],USDT[40.014344200000000000] |
| 10015761 | DOGE[1.000000000000000000],ETH[0.034489530000000000],SHIB[3.000000000000000000],SOL[2.242825800000000000],USD[8.011427770003163000] |
| 10015762 | BTC[0.001398670000000000],USD[0.218896770000000000] |
| 10015773 | ETH[0.000058000000000000] |
| 10015785 | BTC[0.081934800000000000] |
| 10015794 | USD[10.000000000000000000] |
| 10015798 | ETH[0.063000000000000000],USD[1.056307600000000000] |
| 10015799 | USD[2000.00000000000000000] |
| 10015805 | DOGE[86.561997800000000000],MATIC[10.871676630000000000],USD[0.000000041021905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10015806 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[309.212880096302670 6],USDT[0.000000009491178 8] |
| 10015810 | DOGE[0.000000000473594 2] |
| 10015813 | USD[50.000000000000000000] |
| 10015824 | DOGE[0.000000029240201] |
| 10015834 | SHIB[1.000000000000000000],SOL[122.499157260000000000],USD[0.000002775161611] |
| 10015847 | SHIB[1598722.023181450000000000],USD[0.000000000000605] |
| 10015857 | USD[40.000000000000000000] |
| 10015860 | SHIB[9330608.271145000000000000],USD[0.000000000001578] |
| 10015862 | USD[0.000006533084308 2] |
| 10015900 | USD[40.000000000000000000] |
| 10015906 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0008976644803717],USDT[0.000000000362104 2] |
| 10015909 | USD[491.429710425618443 2] |
| 10015939 | AVAX[101.698200000000000000],BTC[0.094200000000000000],USD[1.296563600000000 00] |
| 10015942 | BTC[0.005479990000000000],USD[0.000036496362222 0] |
| 10015957 | BTC[0.005717940000000000],ETH[0.083013640000000000],SHIB[2.000000000000000000],USD[300.917931838284529 2] |
| 10015968 | USD[2.008318471882354 4] |
| 10015972 | BTC[0.001600680000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000033244687497 0] |
| 10015977 | BTC[0.001598400000000000],USD[1.950400000000000000] |
| 10015983 | USD[0.412395431590270 4] |
| 10016000 | TRX[100.000031000000000000] |
| 10016011 | USD[721.347817017935257 0] |
| 10016041 | ETH[0.000000007354828 4],LTC[0.000000010000000000],SHIB[1.000000000000000000] |
| 10016046 | DOGE[1.000000000000000000],SHIB[18135.834043750000000000],SOL[2.781264730000000 00],TRX[1.000000000000000000],USD[0.000000759150110] |
| 10016068 | BRZ[1.000000000000000000],MATIC[109.593278300000000000],USD[0.000000021084240] |
| 10016076 | AVAX[2.000000000000000000],USD[26.006604030000000000],USDC[1.160920200000000 000] |
| 10016077 | DOGE[3576.596439870000000000],SHIB[81037277.147487840000000000],TRX[1.0000000 00000000000],USD[0.000000012224397] |
| 10016078 | USD[3.981844600000000000] |
| 10016081 | DOGE[36.420448840000000000],KSHIB[777.523354850000000000],SHIB[941974.2574470 10000000000],TRX[46.378387000000000000],USD[0.285173755538726 0] |
| 10016084 | USDT[0.048039301200000 00] |
| 10016088 | USD[1102.378379799935638 6] |
| 10016092 | ETH[0.266758140000000000],USD[1.053320400000000000] |
| 10016093 | BTC[0.002403330000000000],ETH[0.031046110000000000],SHIB[2.000000000000000000],USD[100.000180280160230 4] |
| 10016110 | ETH[0.015000000000000000],USD[0.036168000000000000] |
| 10016119 | NFT [3124828971635708986][1],NFT [3239828585795057953][1],NFT [32520836175262 6747][1],NFT [325248937948493300][1],NFT [3573163010518620251][1],NFT [432870400 754525951][1],NFT [435774983628537077][1],NFT [442623737601379895][1],NFT [48759 7123245212124][1],NFT [511979983007931244][1],NFT [531169950629791796][1],SHIB[1.000000000000000000],SOL[1.040084400000000000],USD[0.000000323407982] |
| 10016120 | USD[1001.000000000000000000],USD[132.036630000000000000] |
| 10016122 | BTC[0.001216550000000000],SHIB[416647.085129880000000000],USD[0.001244545998 0186] |
| 10016132 | SHIB[1.000000000000000000],USD[0.079568561265641 9] |
| 10016136 | DOGE[157482.085875770000000000],SUSHI[1.001938040000000000],USD[0.10959682983193944],USDT[1.001368940000000000] |
| 10016167 | LTC[0.000000010000000000],TRX[1.000000000000000000],USD[0.016364154520912 5] |
| 10016177 | USD[94.264264448075000 0] |
| 10016179 | ALGO[74.907340870000000000],DOGE[2.000000000000000000],ETH[0.0251814400000000 00],SHIB[1547651.893588400000000000],USD[0.000000062987810] |
| 10016187 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[435.247740369316719 6] |
| 10016189 | USD[5.000000000000000000] |
| 10016200 | BTC[0.000090250000000000],USD[2.003062850000000000],USDT[1.000000000000000000] |
| 10016216 | USD[10.000000000000000000] |
| 10016243 | DOGE[853.134037460000000000],SHIB[8347104.205015410000000000],TRX[1.000000000 000000000],USD[0.000000005754699] |
| 10016249 | USD[1598.506728166467676 6] |
| 10016252 | ETH[0.000000127680000] |
| 10016266 | BTC[0.000000066250000],ETH[0.000655900000000] |
| 10016279 | ETH[0.062568130000000000],SHIB[1.000000000000000000],USD[0.000091964840274 30] |
| 10016286 | USD[100.213010970000000000] |
| 10016300 | USDT[0.000000033830298] |
| 10016311 | ETH[0.001020000000000000] |
| 10016325 | SHIB[1.000000000000000000],USD[0.000006081794455] |
| 10016330 | USD[165.370000000000000000] |
| 10016344 | BTC[0.000002630000000000],ETH[0.000011960000000] |
| 10016349 | BTC[0.000600000000000000],DOGE[72.000000000000000000],ETH[0.0040000000000000 00],USD[0.751930800000000000] |
| 10016358 | BTC[0.015500000000000000],ETH[0.999000000000000000],USD[54.077058700000000000] |
| 10016360 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.0000643878901294],USDT[0.000000005949125 1] |
| 10016366 | SHIB[1.000000000000000000],USD[0.000005714466561] |
| 10016396 | SHIB[4700000.000000000000000000],USD[0.204636000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10016417 | USD[100.0000000000000000] |
| 10016423 | USD[1.1999205164352903],USDT[22299.7905745100000000] |
| 10016438 | USDT[0.0000000099461127] |
| 10016454 | USD[0.0066538900000000] |
| 10016458 | BTC[0.0012096300000000],SHIB[1.0000000000000000],USD[75.0000421615792234] |
| 10016465 | USD[0.0000013979816742] |
| 10016470 | USDC[309.5217747900000000] |
| 10016471 | BTC[0.0012209200000000],DOGE[189.7560607500000000],ETH[0.0159399900000000],LTC[0.4096922600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001059755833017] |
| 10016491 | USD[1204.1215473400000000] |
| 10016494 | SOL[0.1596330800000000],USD[0.0000001426893988] |
| 10016495 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[0.0000832900000000],USD[65.7480535815248716] |
| 10016510 | USD[15.0120596300000000] |
| 10016513 | USD[0.0077995200000000] |
| 10016515 | MATIC[5.4728723700000000],SHIB[1.0000000000000000],SOL[1.0001287500000000],USD[11.3700003074075027] |
| 10016519 | USD[0.0000225107446898] |
| 10016543 | USD[500.0000000000000000] |
| 10016548 | USD[10.0000000000000000] |
| 10016566 | DOGE[156.2789263100000000],SHIB[1.0000000000000000],USD[0.0000000013930194] |
| 10016571 | ALGO[141.8321341800000000],DOGE[551.0000000000000000],LINK[1.8969122600000000],MATIC[20.9050414500000000],SHIB[1230518.8170631600000000],SOL[0.7143961200000000],USD[4.8125868490239684] |
| 10016574 | USD[50.0000000000000000] |
| 10016588 | USD[2.0000000000000000] |
| 10016590 | BTC[0.0024271400000000],DOGE[413.2618024400000000],ETH[0.0315144800000000],SHIB[2.0000000000000000],SOL[6.0678410600000000],TRX[1.0000000000000000],USD[100.2460628292672486],USDT[99.7152177500000000] |
| 10016596 | BRZ[1.0000000000000000],BTC[0.0052328500000000],SHIB[1.0000000000000000],SOL[0.0003622700000000],TRX[1.0000000000000000],USD[0.0000812004124227] |
| 10016623 | DOGE[2699.2983937700000000],USD[2004.9009498300000000] |
| 10016639 | USD[0.0300000000000000] |
| 10016640 | DOGE[266.0771315400000000],ETH[0.0104270100000000],SHIB[78703.2024749900000000],SOL[8.1468341400000000],TRX[1.0000000000000000],USD[15.4887787719661131] |
| 10016647 | BRZ[1.0000000000000000],SHIB[4170141.7848206800000000],USD[0.0000000000000468] |
| 10016649 | USD[25.1925341200000000] |
| 10016658 | USD[100.0000000000000000] |
| 10016659 | AVAX[5.2711001900000000],BRZ[6.0039465200000000],DOGE[14.0150675400000000],ETHW[75.6806871600000000],KSHIB[9025.3111189000000000],LINK[11.7826925900000000],SHIB[264.0000000000000000],SOL[33.1818892400000000],SUSHI[135.8415828600000000],TRX[12.0000000000000000],USD[2.5389613659863438],USDT[1.0013706900000000] |
| 10016677 | USD[109.4843000000000000] |
| 10016683 | DOGE[70.4326685800000000],SHIB[1.0000000000000000],USD[5.0000000010590894] |
| 10016690 | USD[0.4532644000000000] |
| 10016692 | BTC[0.0019990000000000],USD[32.0403460000000000] |
| 10016693 | BTC[0.1270026000000000],DOGE[3.0000000000000000],SHIB[8.0000000000000000],USD[0.5005770030429316] |
| 10016696 | USD[47.7096335003870172] |
| 10016698 | BTC[0.0052076800000000],DOGE[1.0000000000000000],ETH[0.0123730000000000],EUR[220.8191843000000000],GBP[112.9198476700000000],HKD[194.3969521700000000],MATIC[10.9670849100000000],SHIB[12.0000000000000000],TRX[2.0000000000000000],USD[0.0005829119445596] |
| 10016709 | GRT[1.0000000000000000],USD[0.0000000000812400] |
| 10016737 | USD[0.0000000097214490],USDT[1989.6100573100000000] |
| 10016764 | USD[5.0000000000000000] |
| 10016771 | ALGO[0.0000475200000000],BCH[0.0193222700000000],BRZ[10.2154958200000000],CUSDT[118.3330071600000000],DAI[2.0010779200000000],DOGE[22.4579015800000000],ETH[0.0015133200000000],PAXG[0.0039828400000000],SHIB[1075918.3471143300000000],SOL[0.0000080000000000],TRX[41.8418800600000000],USD[0.0000000614130841],USDT[4.5291040781478556] |
| 10016772 | SHIB[8224360.1980059700000000],USD[0.0009132400000338] |
| 10016774 | DOGE[3000.7812834000000000],USD[0.0000000029209800] |
| 10016787 | SHIB[1.0000000000000000],USD[0.0000000093031150],USDT[49.8557876400000000] |
| 10016789 | BTC[0.0003372500000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[30.0032002101725383] |
| 10016791 | USD[20.0094999600000000] |
| 10016793 | USD[2000.0000000000000000] |
| 10016808 | BTC[0.0003420300000000],ETH[0.0018972500000000],USD[0.0001452148785534] |
| 10016825 | ALGO[0.3929000000000000],TRX[0.0000070000000000] |
| 10016827 | DOGE[209.6421714735588828],SHIB[6.0000000000000000],USD[0.0001526501705078],USDT[0.0000256354408410] |
| 10016846 | USD[50.1147428100000000] |
| 10016850 | USD[29.7038587693619820] |
| 10016862 | DOGE[2.0000000000000000],USD[0.0000427613230848] |
| 10016871 | ETH[0.0076544500000000] |
| 10016889 | LINK[1.0021301300000000],USD[3.1114926100000000] |
| 10016909 | TRX[38.0280648167100000] |
| 10016910 | USD[0.0000146825138340] |
| 10016921 | USD[0.0031817840000000] |
| 10016922 | ETH[0.0062712300000000],USD[0.0000147031709296] |
| 10016925 | ETH[0.0062653700000000],USD[20.0481101509866896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10016936 | ETH[0.0143397200000000],SHIB[816956.7499078100000000],TRX[1.0000000000000000],USD[0.0002393220957850] |
| 10016963 | ETH[0.0009410000000000],SOL[0.0062700000000000],USD[500.4399181000000000] |
| 10016965 | BTC[0.0019969450000000],DOGE[871.5165868100000000],ETH[0.0740745400000000],USD[0.2338579911023910] |
| 10016999 | ETH[1.0038916900000000],TRX[1.0000000000000000],USD[32.2130142961410316] |
| 10017010 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[275.0778989334108315] |
| 10017022 | BTC[0.0034108900000000],SHIB[2.0000000000000000],USD[0.0000820014711673] |
| 10017040 | ALGO[13.9572390300000000],LINK[0.6265897400000000],USD[0.0000008179336646] |
| 10017047 | USDT[0.0000000094016432] |
| 10017058 | DOGE[0.2300000000000000],USD[413.9320836900000000] |
| 10017067 | USD[0.0000265500000000] |
| 10017071 | DOGE[1.0000148900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[164.3309068816296516] |
| 10017081 | ETH[0.0006990500000000],USD[28.5930203230862885] |
| 10017137 | USD[17.5000000000000000] |
| 10017142 | SHIB[1.0000000000000000],USD[100.0000132431429524] |
| 10017236 | ETH[0.0152917300000000],SHIB[1.0000000000000000],USD[0.0000032774635696] |
| 10017252 | DOGE[2.0000000000000000],SHIB[8.0000000000000000],USD[196.5943531178964130] |
| 10017271 | USD[100.0000000000000000] |
| 10017280 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[403.7988484811558262] |
| 10017336 | USD[0.0052223940000000],USDT[0.8400000000000000] |
| 10017361 | DOGE[1.0000000000000000],USD[0.0001558616240043] |
| 10017373 | USD[9.1405000000000000] |
| 10017392 | SHIB[2.0000000000000000],USD[0.5061673981663070] |
| 10017394 | MATIC[2.0044615900000000],NEAR[5.0111539400000000],USD[0.0247178000000000] |
| 10017395 | BTC[0.0000961200000000],DOGE[12.7657933400000000],USD[1.1182399196692329] |
| 10017421 | ETH[0.0000001700000000] |
| 10017453 | BCH[0.0867221900000000],DOGE[159.4498557900000000],USD[29.0679697471841024] |
| 10017476 | USD[0.0000000025666444] |
| 10017482 | ALGO[111.1247177100000000],BAT[252.1716942200000000],DOGE[210.5393647900000000],GRT[478.4473803000000000],LINK[18.4390653100000000],MATIC[22.0146885300000000],SHIB[6.0000000000000000],USD[0.0000004206193049] |
| 10017496 | AVAX[0.0000001800000000],BTC[0.0004884300000000],DOGE[1.0011084800000000],ETH[0.0012546500000000],MATIC[22.2495393700000000],PAXG[0.0012038200000000],SOL[0.3635823900000000],USD[0.0000001622471958],USDT[1.9902069800000000] |
| 10017508 | USD[250.0000000000000000] |
| 10017510 | BTC[0.0030507300000000],TRX[1.0000000000000000],USD[0.0001317713843327] |
| 10017514 | USD[5.0000000000000000] |
| 10017533 | USD[199.0508471031080770],USDT[1.0072332300000000] |
| 10017555 | ALGO[139.0000000000000000],USD[2.0051618600000000],USDT[0.0000000010354319] |
| 10017567 | ETH[0.0000000103151912],USDT[0.0000001139230000] |
| 10017572 | BTC[0.0000000011432928] |
| 10017578 | BTC[0.0971498300000000],USD[0.0000008226436510] |
| 10017590 | USD[2018.5545283700000000] |
| 10017594 | USD[0.0000089810131493] |
| 10017597 | USDT[0.0000000000734064] |
| 10017602 | DOGE[1.0000000000000000],ETH[0.0000005779588113],USD[0.0000000053386101] |
| 10017630 | BTC[0.0019990000000000],DOGE[224.2530000000000000],ETH[0.0260000000000000],PAXG[0.0218000000000000],USD[1.1555420016000000] |
| 10017631 | BTC[0.0935000000000000],USD[1.5626030000000000] |
| 10017633 | DOGE[402.3071211800000000],TRX[1.0000000000000000],USD[0.0000000077779296] |
| 10017653 | BTC[0.0001000000000000],DOGE[60.0000000000000000],ETH[0.0050000000000000],MATIC[4.9930000000000000],SOL[0.1498500000000000],USD[22.3740311000000000] |
| 10017662 | BTC[0.0000000057661600] |
| 10017665 | TRX[0.0002040000000000],USDT[520.0000000000000000] |
| 10017681 | BTC[0.0006253500000000],USD[0.0000008573517795] |
| 10017684 | USD[50.0000000000000000] |
| 10017685 | DOGE[16.0309967300000000],ETH[0.0063036600000000],USD[0.8383577572988624] |
| 10017704 | BTC[0.0000001500000000] |
| 10017718 | BTC[0.0101848600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000366667356134] |
| 10017727 | USD[0.0800000000000000] |
| 10017741 | SUSHI[28.4715000000000000],USD[0.5297000000000000] |
| 10017744 | DOGE[1.0000000000000000],MATIC[150.1021472100000000],USD[0.0017186593204825] |
| 10017748 | BTC[0.0977335000000000],USD[0.0184698667433026] |
| 10017755 | DOGE[100.8990000000000000],USD[0.1149250000000000] |
| 10017763 | ETH[0.0034317100000000] |
| 10017767 | BRZ[1.0000000000000000],BTC[0.1075666800000000],USD[0.0000974843849100] |
| 10017769 | USD[0.0030427300000000],USDT[60.7817486100000000] |
| 10017779 | DOGE[38.6934957500000000],ETH[0.0031745700000000],TRX[1.0000000000000000],USD[0.0000001267796620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10017786 | USD[0.0002194077777916] |
| 10017787 | USD[11.0062300500000000] |
| 10017795 | USD[633.9750000000000000] |
| 10017800 | USD[20.9741000000000000] |
| 10017821 | LTC[0.1763300200000000],USD[0.0000001869049260] |
| 10017828 | DOGE[941.0085985500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.000000006635723] |
| 10017840 | BTC[0.0000004386400000],DOGE[68.0000000000000000] |
| 10017853 | USD[2000.0000000000000000] |
| 10017855 | BTC[0.0000000044605439] |
| 10017862 | USD[0.0000000124008940],USDT[0.0000000007052800] |
| 10017863 | BTC[0.0049074030011050],ETH[0.0000000061000000] |
| 10017866 | DAI[1.9918452700000000],ETHW[0.2999931600000000],LINK[0.1115264500000000],MATIC[1.6590423800000000],NEAR[0.2904581400000000],UNI[0.2579326600000000],USD[5.0065431901803273] |
| 10017872 | USD[2002.9153549900000000] |
| 10017876 | USD[0.0250000000000000] |
| 10017879 | USD[5.0115658400000000] |
| 10017886 | USD[0.0000000070699050] |
| 10017894 | BTC[0.0256318800000000],ETH[0.0634804000000000],SHIB[1.0000000000000000],USD[0.0000032905524250] |
| 10017912 | ETH[0.0069815900000000],SHIB[1.0000000000000000],USD[0.0000107138618246] |
| 10017917 | SHIB[867180.1563450400000000] |
| 10017918 | NFT[340266224177854617][1],SOL[0.0500000000000000] |
| 10017921 | USD[0.0000001195707024] |
| 10017924 | BTC[0.0000000012069704] |
| 10017951 | SHIB[2.0000000000000000],USD[60.8465728266538900] |
| 10017953 | USD[0.2316397782000000] |
| 10017960 | ETH[0.0004342914382701],USD[548.1381727882872660] |
| 10017961 | USD[50.0000000000000000] |
| 10017988 | USD[100.0000000000000000] |
| 10017992 | DOGE[177.5389459600000000],ETH[0.0000000600000000],LTC[0.1686026600000000],SHIB[3.0000000000000000],USD[10.4843995342328209] |
| 10017998 | ETH[0.3162892700000000],TRX[1.0000000000000000],USD[0.0000001256044861] |
| 10018022 | USD[100.0000000000000000] |
| 10018033 | USD[100.0000000000000000] |
| 10018044 | USD[10.0000000000000000] |
| 10018047 | USD[0.0000000121569383],USDT[0.0000000012498400] |
| 10018058 | BTC[0.0000581500000000],USD[408.1673412195672220] |
| 10018069 | USD[104.1619290312141226] |
| 10018072 | USD[6.1200040630482617] |
| 10018106 | BTC[0.0482503900000000],DOGE[2.0000000000000000],ETH[0.6264778700000000],USD[0.2296153926531346] |
| 10018107 | USD[0.0000000038505000] |
| 10018130 | DOGE[0.0090000000000000],LINK[0.4000000000000000],USD[1.8159790088000000] |
| 10018132 | AVAX[4.0000000000000000],BRZ[1.0000000000000000],GRT[220.0000000000000000],SHIB[1.0000000000000000],USD[8.0076945200000000] |
| 10018139 | DAI[0.0000000070000000],USD[0.0356019206253530],USDT[0.0000000000038622] |
| 10018151 | DOGE[778.3519766700000000],SHIB[1.0000000000000000],USD[0.0000000011986114] |
| 10018154 | MATIC[22.4135541800000000],SHIB[390509.4372684400000000],TRX[1.0000000000000000],USD[0.8806516115909734] |
| 10018158 | USD[0.0000157153034424] |
| 10018160 | BTC[0.0000000088980516] |
| 10018203 | DOGE[753.0214273800000000],SHIB[4.0000000000000000],USD[0.0000000102967181] |
| 10018210 | SHIB[1.0000000000000000],USD[0.4566710573567060],USDT[1994.3006395700000000] |
| 10018220 | SOL[0.0400000000000000],USD[398.4239009000000000] |
| 10018222 | USD[0.0556166231360227] |
| 10018223 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000016309501264] |
| 10018228 | DOGE[3470.7534862700000000],ETH[1.0005663700000000],SHIB[1.0000000000000000],USD[0.0000000007966800] |
| 10018237 | USD[400.8401579420000000],USDT[0.0000000073060178] |
| 10018239 | ETH[0.0373924400000000],TRX[1.0000000000000000],USD[0.0000106969955184] |
| 10018241 | USD[0.1000000000000000] |
| 10018243 | USD[100.5000000000000000] |
| 10018249 | BTC[0.0031000000000000],ETH[0.1168888500000000],USD[0.1258370700000000] |
| 10018258 | BTC[0.0000382000000000],ETH[0.9489868701616182],LTC[3.4798282004038000],USD[0.0047464431736676] |
| 10018268 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[1535.8004223583689645] |
| 10018278 | BTC[0.0005937900000000],USD[515.0000254181371992] |
| 10018282 | TRX[0.0001900000000000],USDT[384.9444470000000000] |
| 10018301 | DOGE[2005.9920000000000000],USD[250.0943600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10018309 | USD[19.9345646000000000] |
| 10018322 | USD[48.3097297000000000] |
| 10018324 | LTC[0.1673784800000000] |
| 10018340 | USD[40.0000111721037584],USDT[0.0055935400000000] |
| 10018347 | BTC[0.0000972800000000],DOGE[40.8273136500000000],ETH[0.0031770400000000],USD[3.0070897803627974] |
| 10018353 | USD[10.0000000000000000] |
| 10018356 | SHIB[222175.8916966800000000],TRX[1.0000000000000000],USD[0.0000000000000994] |
| 10018357 | SUSHI[1.1017940600000000],USD[0.0000001133385716] |
| 10018372 | ETH[0.0009009900000000],USD[27.7478732000000000] |
| 10018387 | SHIB[0.0000000200000000],USD[0.0042276108924370] |
| 10018391 | GRT[1.0000000000000000],USD[273.7516480000000000] |
| 10018397 | SHIB[3.0000000000000000],USD[0.0003197238536864] |
| 10018402 | ETH[0.1269382900000000],SHIB[1.0000000000000000],USD[0.0000064275268150] |
| 10018409 | DOGE[214.5626399700000000],SHIB[1.0000000000000000],USD[1.8175565401844130] |
| 10018427 | SOL[0.4564405300000000],USD[0.0000011516558338] |
| 10018438 | USD[100.0000000000000000] |
| 10018442 | ALGO[101.8980000000000000],DOGE[74.9520000000000000],USD[3.1832267500000000] |
| 10018453 | BTC[0.0002395200000000],USD[0.0000825291427480] |
| 10018456 | ETH[0.0000000800002065] |
| 10018467 | BRZ[1.0000000000000000],SHIB2.0000000000000000],TRX[1.0000000000000000],USD[856.8096801916827986],USDT[1.0000000000000000] |
| 10018471 | USD[100.0000000000000000] |
| 10018474 | USD[2.0028858389623040] |
| 10018482 | USD[200.0000000000000000] |
| 10018497 | DOGE[81.8516935500000000],USD[9.8926116811321766] |
| 10018500 | BTC[0.0025859200000000],ETH[0.0348717600000000],SHIB[4.0000000000000000],USD[50.0235739308240233] |
| 10018505 | ETH[0.0001314700000000],TRX[0.0001820000000000],USD[2.7755231201502432],USDT[0.0000000022444072] |
| 10018506 | BTC[0.0532005600000000],DOGE[1.0000000000000000],ETH[1.1209541300000000],SHIB[3.0000000000000000],USD[0.0001823842978973] |
| 10018541 | CUSDT[2240.4435002700000000],DOGE[1171.6934503800000000],USD[0.3376565014324577] |
| 10018552 | TRX[1.0000000000000000],USD[0.0000000525479942],USDT[10.7270576200000000] |
| 10018559 | ALGO[27.5956112800000000],BRZ[51.7600787500000000],MATIC[10.9679586400000000],SHIB[1.0000000000000000],SOL[3.6381135000000000],SUSHI[6.1927925300000000],USD[0.0013699840138782] |
| 10018560 | USD[50.0068497600000000] |
| 10018565 | BTC[0.0009703000000000],USD[0.0006595875597750] |
| 10018567 | USD[15.7610084496500000] |
| 10018574 | SHIB[1.0000000000000000],USD[0.0000000028101920] |
| 10018578 | USD[100.0000000000000000] |
| 10018582 | USD[100.0000000000000000] |
| 10018595 | DOGE[1562.0000000000000000],USD[0.8770991000000000] |
| 10018610 | USD[0.0000000003645519] |
| 10018614 | USD[0.0000000089239123] |
| 10018618 | BTC[0.0494314700000000],ETH[0.3271516700000000],SOL[16.0540528400000000],USD[0.0002175812045424] |
| 10018621 | SHIB[8802013.5532556900000000],USD[0.0000000000000969] |
| 10018622 | USD[83.4125134500000000] |
| 10018628 | USD[88.6080000000000000] |
| 10018631 | ETH[0.0000001176727989] |
| 10018633 | DOGE[156.1025126900000000],SHIB[20250.8784241200000000],USD[44.0945123104448584] |
| 10018637 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0088856437842140] |
| 10018640 | BCH[0.0947677600000000],BTC[0.0048554000000000],SHIB[1.0000000000000000],USD[0.0002064283584855] |
| 10018648 | BTC[0.0009000000000000],USD[381.6723178000000000] |
| 10018655 | USD[19.8111698841767725],USDT[0.0000000016484536] |
| 10018668 | BTC[0.0009000000000000],USD[1.5708152000000000] |
| 10018700 | USD[155.4365895400000000] |
| 10018709 | DOGE[0.0000000041915953],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000091261767],USDT[0.0000000000262158] |
| 10018718 | TRX[0.0000030000000000],USDT[475.0000000000000000] |
| 10018720 | BRZ[1.0000000000000000],BTC[0.0161000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.6226950202352634] |
| 10018730 | ETH[0.0000008600000000],SHIB[2.0000000000000000],USD[2.0080149773014144] |
| 10018749 | BTC[0.0056709000000000],ETH[0.0417263700000000],TRX[3.0000000000000000],USD[38.6724624504787184] |
| 10018779 | DOGE[1.0000000000000000],USD[0.0000000044187179],USDT[47.7520972100000000] |
| 10018784 | USD[100.0000000000000000] |
| 10018788 | USD[46.2271108990206234] |
| 10018791 | SHIB[1.0000000000000000],USD[0.0001237743050888] |
| 10018792 | BRZ[1.0000000000000000],BTC[0.0093961500000000],SHIB[10.0000000000000000],USD[0.0000460645805364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10018793 | SHIB[1.000000000000000000],USD[0.0000097504315200] |
| 10018794 | DOGE[1.000000000000000000],ETH[0.015320000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[407.8790976623295207] |
| 10018802 | USD[900.000000000000000000] |
| 10018805 | TRX[0.000011000000000000],USD[0.000000000591165831],USDT[0.000000008666664320] |
| 10018806 | SHIB[1.000000000000000000],USD[0.000923237500000000],USDT[19.677335980000000000] |
| 10018814 | LINK[0.000000028100800] |
| 10018817 | USD[500.000000000000000] |
| 10018820 | DOGE[105.000000000000000000],USD[0.0580758000000000] |
| 10018836 | USD[100.000000000000000] |
| 10018837 | USD[0.0079565760000000],USDT[0.4289889000000000] |
| 10018844 | SHIB[1.000000000000000000],SOL[0.417984730000000000],USD[90.000000045048839] |
| 10018845 | ETH[0.003043590000000000],USD[5.0000080168312834] |
| 10018848 | USD[1010.7898387794305290] |
| 10018850 | DOGE[390.2379660700000000] |
| 10018857 | TRX[1.000000000000000000],USD[5.0000000067385675] |
| 10018862 | ETH[0.006000000000000000],SHIB[3391097.377326560000000000],USD[29.0455815000000608],USDT[20.3414836200000000] |
| 10018864 | BTC[0.000000009993800],ETH[0.00000012080000],USD[0.000000018855300] |
| 10018872 | AAVE[0.017764870000000000],ALGO[5.434118750000000000],AVAX[0.093654800000000000],BAT[5.230103170000000000],BCH[0.014232870000000000],BTC[0.000188860000000000],CUSDT[86.625976530000000000],DAI[1.961933300000000000],DOGE[7.471975490000000000],ETH[0.001755240000000000],ETHW[0.251767850000000000],GRT[15.874257380000000000],LINK[0.221320260000000000],TC[0.011135390000000000],MATIC[26.461690210000000000],SHIB[141869.759109980000000000],SOL[1.046642220000000000],SUSHI[0.895139220000000000],TRX[2.000000000000000000],UNI[0.222780870000000000],USD[0.017784245221426900],USDT[1.965238380000000000],WBTC[0.000087440000000000] |
| 10018885 | USD[0.0050408221664302] |
| 10018899 | USD[0.1200000000000000] |
| 10018900 | ETH[0.157535810000000000],LINK[0.000042600000000000],SHIB[5.000000000000000000],USD[0.0040753617494892] |
| 10018904 | ETH[0.006276440000000000],SHIB[1.000000000000000000],USD[0.0000101974138368] |
| 10018917 | USD[10.7306528901949693] |
| 10018930 | AAVE[0.023362870000000000],ALGO[0.056421880000000000],BAT[0.007815930000000000],DOGE[22.970901200000000000],GRT[0.007812900000000000],MATIC[0.077634140000000000],NEAR[1.001650800000000000],SHIB[160100.846236530000000000],SOL[0.000626230000000000],SUSHI[0.018820020000000000],TRX[0.003413890000000000],USD[34.275468736 3875809] |
| 10018941 | BRZ[1.000000000000000000],BTC[2.069478600000000000],DOGE[0.093798020000000000],SHIB[38.494490190000000000],TRX[1.000000000000000000],USD[0.0000429347004199] |
| 10018942 | PAXG[0.015136810000000000],SHIB[1.000000000000000000],USD[476.0509362420541513] |
| 10018956 | USD[0.000000660000000000],USD[0.0000070217689144] |
| 10018959 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.311594340000000000],LTC[2.579838280000000000],MATIC[358.5062770000000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[1039.9512488233670365] |
| 10018966 | SOL[15.150000000000000000],USD[0.0594428000000000] |
| 10018994 | USD[0.8802768000000000] |
| 10019000 | BTC[0.000000000000000] |
| 10019004 | USD[50.1101663500000000] |
| 10019006 | BRZ[2.000000000000000000],ETHW[0.000068830000000000],SHIB[35.835195530000000000],TRX[1.000000000000000000],USD[0.000000746521127] |
| 10019011 | BTC[0.014900050000000000],ETH[0.789249500671000],USD[2.390270405886322],USDT[0.000000109620678] |
| 10019024 | SHIB[1.000000000000000000],USD[0.000035617125516] |
| 10019026 | USD[0.000000097373678],USDT[0.0000000027521200] |
| 10019067 | USD[0.0009132400000000] |
| 10019078 | USD[70000.000000000000000] |
| 10019085 | DOGE[0.0000000012703500] |
| 10019087 | SHIB[1.000000000000000000],USD[67.6954175566138874] |
| 10019092 | USD[0.000000121157286],USDT[72958.6473928500000000] |
| 10019099 | DOGE[0.000000147517808] |
| 10019105 | DOGE[0.000000037000000] |
| 10019136 | TRX[0.000210000000000] |
| 10019139 | USD[5.0001903740263550] |
| 10019157 | ETH[0.001935300000000000],USD[0.0392776600000000] |
| 10019167 | USDT[0.000000006262500] |
| 10019171 | BTC[0.000097100000000000],USD[248.2801753000000000] |
| 10019174 | USD[0.000000089725500] |
| 10019190 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[253.4106762510194035] |
| 10019202 | USD[6.3341176400000000] |
| 10019233 | BTC[0.000682400000000000] |
| 10019237 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[0.000016000000000000],USD[0.000000003252430],USDT[0.000000075523360] |
| 10019244 | ETH[0.000000001239716],USD[0.000000002612800] |
| 10019250 | USD[297.0001863558418831] |
| 10019261 | SHIB[1514577.811435060000000000],USD[250.000000000000000] |
| 10019274 | USD[0.000020000000000],USDT[0.1681000000000000] |
| 10019282 | BRZ[1.000000000000000000],DOGE[1189.1075878900000000],USD[0.000000058291999] |
| 10019286 | BRZ[1.000000000000000000],BTC[0.004834060000000000],USD[0.000829080139516] |
| 10019288 | TRX[1.000000000000000000],USD[0.000033871255948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10019310 | BTC[0.000059000000000000],ETH[3.954195000000000000],MATIC[0.300000000000000] |
| 10019336 | USD[2.000000020000008602],USDT[7.422188150000000000] |
| 10019346 | USD[0.000005139178411 6] |
| 10019370 | BTC[0.009495000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000268124613700 5] |
| 10019371 | DOGE[8891.000000000000000000],USD[0.10374433000000000 0] |
| 10019410 | BTC[0.000232760000000000],ETH[0.005987910000000000],USD[0.000112368525918 3] |
| 10019416 | USD[100.000000000000000000] |
| 10019418 | USD[0.599845620000000000] |
| 10019421 | USD[49.745224852166120 7],USDT[646.50279677640824 00] |
| 10019422 | ETH[0.010020970000000000] |
| 10019438 | ETH[0.000006889420334],SHIB[3.000000000000000000],USD[0.00953938943697 2] |
| 10019461 | ETH[0.000008500000000000] |
| 10019471 | ETH[0.001100000000000000],USD[0.00008210446505 3] |
| 10019474 | USD[45.061378520000000000] |
| 10019475 | USD[443.358360568087920 3] |
| 10019500 | USD[10.000000000000000000] |
| 10019510 | SHIB[35791688.922613490000000 0] |
| 10019519 | BTC[0.024813900000000000] |
| 10019524 | USD[202.803818033419400 0] |
| 10019528 | BTC[0.002430650000000000],ETHW[15.489619998575856 0],USDT[0.000129401491170] |
| 10019533 | BTC[0.034398240000000000],USD[0.00008144621195 42] |
| 10019547 | USD[25.053023950000000000] |
| 10019556 | USDT[0.000000640383779 0] |
| 10019558 | USD[0.002584370000000000] |
| 10019560 | BRZ[1.000000000000000000],USD[3.00120100603630 8] |
| 10019562 | USD[0.000082370000000000] |
| 10019564 | DOGE[1.000000000000000000],ETH[2.860003940000000000],TRX[1.000000000000000000],USD[0.00012516755158 6] |
| 10019567 | BTC[0.187554170000000000],USD[26995.108248397772405 3] |
| 10019574 | ETH[0.000003000000000000],USD[0.00000325460707 40] |
| 10019580 | DOGE[354.331790680000000000],SHIB[1.000000000000000000],USD[0.000000001213054 1] |
| 10019595 | DOGE[8.113854830000000000],ETH[2.811290870000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.08752922373233 27] |
| 10019612 | USD[9.680923820000000000],USDT[0.000000071445440] |
| 10019613 | USD[81.458600000000000000] |
| 10019620 | DOGE[0.000000092500000000] |
| 10019622 | MATIC[0.008746930000000000],USD[2233.410628247210159 0] |
| 10019624 | USD[40.000000000000000000] |
| 10019642 | BAT[1.000000000000000000],BTC[0.001572640000000000],USD[0.00008550726753 44] |
| 10019651 | SHIB[1.000000000000000000],SOL[8.439448430000000000],USD[0.00000327386552] |
| 10019662 | USDT[2.000000000000000000] |
| 10019669 | USD[2.000000000000000000] |
| 10019714 | ETH[0.000000100000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.00000007711344 3] |
| 10019717 | DOGE[1.000000000000000000],ETH[0.001231520000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[200.984840533526774 4] |
| 10019728 | DOGE[3880.560497970000000000],SHIB[5381778.983617530000000 0],USD[0.00000008181709] |
| 10019729 | ETH[0.000000004683556 0],USD[0.000101155613355 8] |
| 10019744 | BTC[0.000048080000000000],DOGE[14.484318630000000000],MATIC[1.131721020000000000],UNI[0.123689050000000 0],USD[0.00000015124051 4] |
| 10019749 | ETH[0.002422920000000000],SHIB[1.000000000000000000],USD[0.00000053223274 72] |
| 10019753 | MATIC[0.198926890000000000],SHIB[3848140.047091980000000 0],TRX[1.044026640000000000],USD[101.768137982908746 2] |
| 10019754 | TRX[0.000193000000000000] |
| 10019759 | ALGO[1001.261062680000000000],DOGE[2.000000000000000000],GRT[10018.464430170000000 0],SHIB[1.000000000000000000],SUSHI[52.900065290000000 0],TRX[10019.465691190000000 0],USD[25.892000547290081 0] |
| 10019760 | BTC[0.004998860000000000],ETH[0.250000000000000000],USD[1.567595620000000000] |
| 10019762 | BTC[0.000000080000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],USD[0.00021736943984 01] |
| 10019767 | BTC[0.000003857502638],USD[4.771143342722176 0] |
| 10019773 | TRX[0.000243000000000000] |
| 10019784 | SHIB[1.000000000000000000],SOL[1.529791050000000000],USD[0.00000016632670 55] |
| 10019787 | USD[0.000561851708409] |
| 10019789 | BTC[0.001000000000000000] |
| 10019793 | BAT[0.003693600000000000],CUSDT[18.001141194000000000],DOGE[3.000000000000000000],ETH[0.00000009460203 20],HKD[0.008992570600060 78],LTC[0.000000031560000],SHIB[3.000000000000000000],SOL[0.004691933790000 0],SUSHI[0.005645579250000 0],TRX[1.000000000000000000],USD[619.188791083914358 1],USDT[196.9993861200000 00] |
| 10019800 | CUSDT[897.603782950000000000],SHIB[1.000000000000000000],USD[0.0000000000697 70] |
| 10019809 | DOGE[80.000000000000000000],ETH[0.003000000000000000],ETHW[0.321000000000000000],USD[0.0045014500000000 00] |
| 10019811 | DOGE[1.000000000000000000],ETHW[0.221082660000000000],USD[0.0000000080105398] |
| 10019826 | USD[11.253748511054688 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10019857 | USD[500.0000000000000000] |
| 10019868 | USD[0.0002397063651980] |
| 10019870 | USD[1200.0000000000000000] |
| 10019909 | ALGO[815.8122462600000000],SHIB[2.0000000000000000],USD[0.0000000043538922] |
| 10019923 | USD[0.0000241230693614] |
| 10019938 | SHIB[1.0000000000000000],SOL[3.2527294200000000],USD[0.0000000023573532] |
| 10019941 | TRX[0.0001850000000000],USDT[0.0913968100000000] |
| 10019961 | DOGE[1.0000000000000000],ETH[0.9530972900000000],USD[0.0000138441728795] |
| 10019964 | DOGE[356.3101095100000000],USD[100.0000000007683280] |
| 10019968 | USD[2000.0100000000000000] |
| 10019970 | USD[20.0000000000000000] |
| 10020026 | USDT[0.0000000048515556] |
| 10020032 | DOGE[62.9370000000000000],SHIB[8935.0744259600000000],USD[0.0000000100001252] |
| 10020037 | AAVE[0.0100000000000000],ALGO[6.0000000000000000],BCH[0.0420000000000000],BTC[0.0002000000000000],TRX[118.0000000000000000],UNI[0.4000000000000000],USD[28.4093229800000000] |
| 10020094 | DOGE[1.0000000000000000],USD[0.0000127594090256] |
| 10020104 | USD[50.0000000000000000] |
| 10020105 | USD[0.0000000000000930] |
| 10020106 | USD[0.0000000041585064] |
| 10020115 | USD[0.0305182650000000] |
| 10020116 | DOGE[1.0000000000000000],SHIB[87412.7711920900000000],TRX[0.8189597200000000],USD[225.2332827401956717] |
| 10020119 | USD[0.9158276000000000] |
| 10020120 | USD[50.0000000000000000] |
| 10020123 | BTC[0.0004656000000000],ETH[0.1050000000000000] |
| 10020124 | SHIB[220571.0.0186159000000000],USD[2.0146307200000895] |
| 10020134 | DOGE[401.9413978900000000],SHIB[5.0000000000000000],USD[0.0966093474217891] |
| 10020141 | USD[2.1904273706000000] |
| 10020143 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000160814769509] |
| 10020150 | BTC[0.0000000700000000],SHIB[2.0000000000000000],USD[0.0000446757737965] |
| 10020151 | BAT[0.0000997800000000],BTC[0.0022805800000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000854279728539] |
| 10020160 | USD[200.0000000000000000] |
| 10020165 | SHIB[1.0000000000000000],USD[0.0000095571072315] |
| 10020170 | USD[0.5870123935128610] |
| 10020172 | TRX[1.0000000000000000],USD[0.0717593839828822] |
| 10020177 | SHIB[9534.9575000000000000],USD[0.0082361483498737] |
| 10020180 | BTC[0.0004792700000000],DOGE[70.0000000000000000],ETH[0.0124244900000000],SOL[0.2993266800000000],USD[0.2397031463114956] |
| 10020182 | SHIB[1.0000000000000000],USD[0.0000125194424064] |
| 10020187 | DOGE[213.2826266100000000],SHIB[1.0000000000000000],USD[0.0000000013264688] |
| 10020198 | USD[50.0000000000000000] |
| 10020200 | USD[5.0000000000000000] |
| 10020203 | SHIB[1.0000000000000000],TRX[0.0000190000000000],USD[0.0042068800000000],USDT[0.0000000064370544] |
| 10020206 | ETH[0.0009710100000000],USD[60.9388050603699974] |
| 10020223 | DOGE[1.0000000000000000],USD[0.1441114888160000] |
| 10020229 | USD[200.0000000000000000] |
| 10020231 | USD[2004.1137952900000000] |
| 10020232 | DOGE[1.0000000000000000],USD[0.0000000261123608] |
| 10020239 | BTC[0.0097348900000000],USD[0.0000830003844166] |
| 10020242 | USD[103.0362860700000000] |
| 10020256 | ETH[0.0264960300000000],USD[0.0000128415601873] |
| 10020259 | TRX[1.0000000000000000],USD[0.0000032190679538] |
| 10020266 | MATIC[0.9615546100000000],USD[66.3955380051448379] |
| 10020270 | USD[0.0000041212952312] |
| 10020272 | USD[0.1800000000000000] |
| 10020283 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000043794436],USDT[0.0000000075452400] |
| 10020295 | BTC[0.0000072500000000],ETH[0.0000000072174000],USD[0.1886526833089592] |
| 10020300 | BTC[0.0029322300000000],ETH[0.0314682100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[41.1816485971645181] |
| 10020315 | BTC[0.0024496500000000],SHIB[1.0000000000000000],USD[0.0000416385476000] |
| 10020341 | USD[0.0000000236608880],USDT[2.2346615200000000] |
| 10020360 | MATIC[7.4841560900000000],USD[180.2562039058233729] |
| 10020375 | ETH[0.0157192300000000],SOL[0.6193800000000000],USD[4.9678031806606832] |
| 10020384 | USD[100.0000000000000000] |
| 10020386 | MATIC[0.0000000249000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10020389 | SHIB[2.000000000000000],USD[0.000219075288128] |
| 10020397 | ETH[0.031000000000000],USD[1.036969400000000] |
| 10020401 | BTC[0.109958390000000],USD[0.000007272778858] |
| 10020402 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.912939930556926] |
| 10020403 | USD[0.001382344497608],USDT[0.001406696277420] |
| 10020404 | PAXG[0.111392470000000],SHIB[2.000000000000000],USD[0.000139433945262] |
| 10020406 | BRZ[1.000000000000000],DOGE[174.163741800000000],SHIB[5.000000000000000],USD[0.000000002495854] |
| 10020412 | SHIB[411523.337448500000000],USD[52.016845395846052] |
| 10020414 | ETH[0.000000054000000] |
| 10020418 | BTC[0.000000100000000],SHIB[1.000000000000000],USD[0.000342046565706] |
| 10020423 | SHIB[1.000000000000000],USD[0.000095313439085] |
| 10020425 | USD[0.672600408652044],USDT[0.000000175937210] |
| 10020428 | USD[38.183613223668308] |
| 10020433 | USD[5.466500000000000] |
| 10020435 | ALGO[2.740874950000000],BAT[3.353316850000000000],BRZ[5.123090350000000],CUSDT[44.833122130000000],DAI[0.994750970000000000],GRT[11.961986500000000],KSHIB[154.003355730000000],SHIB[542802.408339100000000],TRX[15.752820130000000000],USD[0.0042828561651245] |
| 10020438 | USD[0.004203170517555] |
| 10020440 | SHIB[1.000000000000000],TRX[1597.431840700000000],USD[0.000000005144304] |
| 10020441 | USD[200.000000000000000] |
| 10020446 | USD[100.000000000000000] |
| 10020461 | SHIB[848766.432098760000000],USD[0.000000000000704] |
| 10020467 | USD[50.000000000000000] |
| 10020470 | USD[0.000000000000140] |
| 10020471 | USD[5.000000000000000] |
| 10020475 | USD[50.000000000000000] |
| 10020480 | USD[159.553031297699685] |
| 10020488 | BTC[0.002400000000000],SOL[0.999000000000000],USD[18.551554400000000] |
| 10020506 | ETHW[353.412622670000000] |
| 10020508 | DOGE[0.000000030148000] |
| 10020515 | USD[0.000000148390272],USDT[0.250514180000000] |
| 10020518 | USD[100.000000000000000] |
| 10020519 | DOGE[1.000000000000000],USD[25.000031751510630] |
| 10020522 | USD[2004.095493050000000] |
| 10020528 | USD[0.000063488500330] |
| 10020540 | USD[5.000000000000000] |
| 10020545 | ETH[0.000026640000000],USD[0.000009302711803] |
| 10020552 | DOGE[198.002975200000000],SHIB[396758.735556760000000],USD[0.018910050041820] |
| 10020555 | USD[0.000127061148036] |
| 10020563 | ETH[0.000031570420418],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000071536972636] |
| 10020569 | ETH[0.008611570000000],USD[0.000064950734917] |
| 10020573 | USD[0.000627086658074] |
| 10020582 | BTC[0.000000044067008] |
| 10020595 | USD[100.000000000000000] |
| 10020606 | BTC[0.003933750000000],USD[0.000370638424875] |
| 10020611 | USD[50.000000000000000] |
| 10020612 | SHIB[4065041.650406500000000],USD[50.000000000000500] |
| 10020613 | BTC[0.002403940000000],USD[0.749252000000000] |
| 10020616 | BRZ[1.000000000000000],SHIB[1.000000000000000],SOL[306.460369420000000],TRX[2.000000000000000],USD[0.000000097299765],USDT[1.000278670000000] |
| 10020620 | SHIB[2.000000000000000],USD[0.000000023496312] |
| 10020639 | DOGE[340.000000000000000],SHIB[1.000000000000000],USD[1.207956600000000] |
| 10020646 | ETH[0.012658900000000],NFT[39761157352144247 0][1],USD[0.000003286183946 0] |
| 10020651 | USD[14.535368525844 4037],USDT[0.000000115871364] |
| 10020662 | DOGE[353.904403510000000] |
| 10020685 | USD[0.000020698112328] |
| 10020711 | ETH[0.014000000000000],USD[27.841371200000000] |
| 10020713 | SHIB[0.000000055143676],USD[0.000000006101375] |
| 10020714 | ETH[0.014342360000000],SHIB[1.000000000000000],USD[2.000092368845808] |
| 10020716 | ETH[0.000967000000000],USD[40.445048000000000] |
| 10020726 | DOGE[14034.782173970000000],USD[0.000000001813250] |
| 10020733 | USD[50.000000000000000] |
| 10020742 | USD[111.516672472407657 7] |
| 10020745 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000005044856596 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10020750 | USD[10.0000000000000000] |
| 10020753 | USD[0.0055186400000000000] |
| 10020755 | ETH[0.0168896100000000000],LTC[0.1598721200000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[125.2834631627874926] |
| 10020759 | ETH[0.0064355500000000000],USD[0.0035761019125173] |
| 10020760 | ETH[0.0062771000000000000],USD[40.0811865702182346] |
| 10020763 | USD[50.0000000000000000] |
| 10020764 | USD[0.2686455244308722] |
| 10020769 | USD[0.0000000000000776] |
| 10020773 | USD[100.0000000000000000] |
| 10020777 | SOL[6.0607322200000000000],USD[0.0000001603628903] |
| 10020780 | ETH[0.0312737800000000000],TRX[1.0000000000000000],USD[0.0000033253943212] |
| 10020789 | USD[500.0000000000000000] |
| 10020797 | ETH[0.0312202100000000000],SHIB[1.0000000000000000],USD[0.0000065339464411] |
| 10020807 | USD[10.0000000000000000] |
| 10020817 | SHIB[3.0000000000000000],USD[0.0000005665086055] |
| 10020823 | USD[300.0000000000000000] |
| 10020826 | BTC[0.0000000056458461],USD[0.0000000065624000] |
| 10020839 | USD[0.7500000000000000] |
| 10020853 | DOGE[200.3162199800000000],SHIB[421.0000000000000000],SUSHI[11.0173889400000000],USD[51.8746413961130698] |
| 10020857 | BRZ[1.0000000000000000],ETH[0.0157442000000000],SHIB[3937007.8740157400000000],USD[0.0000000000001020] |
| 10020867 | DOGE[0.1730000000000000],USD[125.7793890289239123],USDT[0.0000499385704160] |
| 10020878 | DOGE[212.6720197600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[23.0724724278578000] |
| 10020882 | ETH[0.1230000000000000],USD[25.2235436000000000] |
| 10020884 | USD[100.0000000000000000] |
| 10020891 | ETH[0.0232811000000000],ETHW[2.0040406000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000055120936123] |
| 10020908 | BTC[0.0607446300000000],ETH[0.2553190100000000],GRT[1074.4148327400000000],SHIB[15232167.0794957500000000],USD[81.5995021972938331] |
| 10020909 | USD[50.0000000000000000] |
| 10020917 | SHIB[1.0000000000000000],USD[0.0000000034133656] |
| 10020924 | BTC[0.0001000000000000],USD[8.0327734000000000] |
| 10020925 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0020033971979844],USDT[0.0000000016002719] |
| 10020930 | BTC[0.0058803800000000],SHIB[1.0000000000000000],USD[0.0006802273483936] |
| 10020934 | DOGE[0.0018174700000000],ETH[0.0150355600000000],LTC[0.0001830000000000],PAXG[0.0130042600000000],SHIB[3.0000000000000000],SOL[1.8609639000000000],USD[24.0995291710056215] |
| 10020935 | USD[0.0086007775322400] |
| 10020939 | USD[175.3519500300000000] |
| 10020940 | ETH[0.0000000035573663] |
| 10020945 | ETH[0.0106411400000000] |
| 10020951 | ETH[0.0312519500000000],SHIB[1.0000000000000000],USD[0.0001129270449495] |
| 10020965 | BTC[0.0012021700000000],DOGE[358.3873222500000000],ETH[0.0150168800000000],USD[0.0000000048899780],USDT[0.2242915300000000] |
| 10020985 | USD[0.0083151676703600] |
| 10020991 | USD[0.0164623426356420],USDT[0.0000698795650596] |
| 10020995 | BTC[0.0346993749445350],USD[0.0156558100000000] |
| 10021003 | USD[0.0000000005928362] |
| 10021007 | SHIB[96900.0000000000000000],USD[51.1856702513900000] |
| 10021011 | USD[3.8186501903262311] |
| 10021012 | USD[10.0201114900000000] |
| 10021020 | USD[1.9100000000000000] |
| 10021039 | USDT[0.0000000042953980] |
| 10021041 | USD[0.0000000137267691] |
| 10021044 | USD[100.0000000000000000] |
| 10021046 | USD[1.2784023343028457] |
| 10021050 | USD[205.0357940902678290] |
| 10021051 | ETH[0.0100000000000000] |
| 10021053 | ETH[0.0001000000000000] |
| 10021054 | ETH[0.0107151600000000],SHIB[2.0000000000000000],SOL[1.0006669100000000],USD[0.0000102792442576] |
| 10021069 | DOGE[1.0000000000000000],ETH[0.0000033200000000],SHIB[6.0000000000000000],USD[0.0000078430583835] |
| 10021071 | BTC[0.0122881400000000],USD[0.0002034480174448] |
| 10021088 | ETH[0.0156096600000000],SHIB[1.0000000000000000],USD[75.1288851689266650] |
| 10021103 | BTC[0.0000000200000000],ETH[0.0000085000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[165.6010257500950532] |
| 10021106 | DOGE[1.0000000000000000],USD[0.0000333845550068] |
| 10021109 | BAT[1.0000000000000000],ETH[0.1868315800000000],SHIB[3.0000000000000000],USD[0.0000079586630228] |
| 10021117 | DOGE[348.4360864300000000],SHIB[1.0000000000000000],USD[0.0000000011984738] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10021119 | SHIB[1543593.52733000000000000],USD[0.0000000000000724] |
| 10021134 | USD[50.1000996100000000] |
| 10021137 | SHIB[200000.000000000000000000],USD[24.3307376000000000] |
| 10021143 | BTC[0.0029212600000000],SHIB[1.0000000000000000],USD[0.0001369268161150] |
| 10021150 | MATIC[0.9989407700000000],USD[57.1329725691557016] |
| 10021151 | USD[0.0000129930823691] |
| 10021152 | SHIB[3.0000000000000000],SOL[0.0000045700000000],USD[0.0000068606700240] |
| 10021157 | TRX[1.0000000000000000],USD[0.0000061744519534] |
| 10021158 | BTC[0.0000998000000000],USD[47.9396373000000000] |
| 10021161 | USD[0.0000158425768191] |
| 10021164 | MATIC[10.0000000000000000],USD[4.0366436986679390] |
| 10021168 | BRZ[1.0000000000000000],HKD[0.0000000037988789],SHIB[7.0000000000000000],TRX[0.0000000023423751],USD[0.0000000137209521],USDT[0.0000000000001354] |
| 10021175 | SHIB[1.0000000000000000],USD[0.0092929998292872] |
| 10021178 | USD[62.7390420000000000] |
| 10021181 | ETH[0.0322904500000000],USD[0.0000271084384636] |
| 10021182 | ETH[0.0300575900000000],SHIB[1.0000000000000000],USD[0.0000166345113490] |
| 10021193 | TRX[2.0000000000000000],USD[0.1185511174923840] |
| 10021194 | BTC[0.0004855400000000],ETH[0.0062468200000000],USD[75.5902097939586862] |
| 10021195 | BTC[0.0001200000000000],ETH[0.0008400100000000],USD[5789.7633678100080000] |
| 10021198 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000782763956953] |
| 10021201 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000029611491865] |
| 10021209 | USD[0.0000032157645475] |
| 10021214 | BTC[0.2095893500000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001800984886334] |
| 10021215 | BRZ[1.0000000000000000],BTC[0.0076841100000000],ETH[0.0239986400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0012092905516448],USDT[0.0003754412121405] |
| 10021216 | BTC[0.0246325100000000],SHIB[1.0000000000000000],SUSHI[363.9299689100000000],TRX[3.0000000000000000],USD[0.0003321169388535],USDT[0.0000000011212509] |
| 10021226 | ETH[0.9087888500000000],SHIB[2.0000000000000000],USD[0.0002821106225500] |
| 10021233 | DOGE[168.0913003400000000],ETH[0.0311921900000000],SHIB[3.0000000000000000],SUSHI[13.9934486100000000],USD[2.0035595601652378] |
| 10021236 | USD[50.0996420800000000] |
| 10021240 | BTC[5.0942860000000000],USD[1.5358608909610000] |
| 10021244 | BTC[0.0004000000000000],DOGE[208.0134520300000000],ETH[0.0060000000000000],HKD[1.0000000000000000],KSHIB[38.6845399500000000],SHIB[38759.6899224800000000],SUSHI[1.0000000000000000],USD[0.0000894002759638] |
| 10021246 | DOGE[1.0000000000000000],ETH[0.0311667900000000],USD[0.0000180634462474] |
| 10021251 | DOGE[0.0000000088500000] |
| 10021252 | TRX[1.0000000000000000],USD[0.0001715533376410] |
| 10021256 | BTC[0.0491824600000000],ETH[0.6473641400000000],USD[0.0001997334468098] |
| 10021257 | SHIB[1.0000000000000000],USD[42.8669006030633525] |
| 10021258 | ETH[0.0124333200000000],USD[30.0000020589763052] |
| 10021260 | USDT[0.0000000009728200] |
| 10021261 | USD[0.0000033425262698] |
| 10021273 | DOGE[345.2293754500000000],SHIB[1.0000000000000000],USD[0.0000000006559151] |
| 10021275 | ETH[0.0004444200000000],USD[0.0000094988858898] |
| 10021279 | DOGE[69.4420332600000000] |
| 10021298 | NFT[407789286370597526][1],SHIB[8.0000000000000000],USD[45.6124745590391589] |
| 10021303 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[7.0000000000000000],USD[0.0000121850608358] |
| 10021314 | USD[0.0000002693594881] |
| 10021317 | ETH[0.0155183400000000],SHIB[1.0000000000000000],USD[25.0000033508719394] |
| 10021328 | BTC[0.0145861300000000],SHIB[161686396.2822137600000000],USD[0.9615146470000000] |
| 10021329 | ETH[0.0310741400000000],USD[0.0000033531717516] |
| 10021330 | SHIB[880000.0000000000000000] |
| 10021334 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[864.6241217562746890] |
| 10021335 | TRX[1.0000000000000000],USD[0.0000128765354608] |
| 10021341 | USD[1.1402752000000000] |
| 10021343 | NFT[479923437265554740][1],SHIB[11006854.1185203000000000] |
| 10021344 | ETH[0.0000860000000000],SHIB[1.0000000000000000],SOL[0.4182935000000000],USD[15.1224046657107983] |
| 10021345 | USD[29.1541100118996000] |
| 10021346 | USD[2000.0000000000000000] |
| 10021349 | ALGO[0.1459429600000000],BTC[0.0000001000000000],ETH[0.0002654800000000],USD[0.0167197900000000] |
| 10021358 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000123038241496] |
| 10021361 | USD[0.4061102000000000] |
| 10021369 | SHIB[1.0000000000000000],USD[0.0042910646015301] |
| 10021373 | USD[14.5839047951738086] |
| 10021376 | USD[1.1781070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10021383 | USD[0.0000052501356440] |
| 10021384 | SHIB[2097900.000000000000000],USD[0.1130000000000000] |
| 10021385 | USD[2.0000000000000000] |
| 10021387 | BTC[0.0024317000000000],DOGE[1.0000000000000000],ETH[0.0312861100000000],SHIB[1.0000000000000000],USD[0.0000115142379308] |
| 10021393 | USD[0.0000051341873766] |
| 10021395 | BTC[0.0009641200000000],ETH[0.0188963000000000],SHIB[2.0000000000000000],USD[0.0000108727084979] |
| 10021398 | DOGE[99.4844444300000000],SHIB[3.0000000000000000],USD[1.9524338227998398] |
| 10021411 | USDT[0.0000593572671263] |
| 10021412 | USD[50.0000000000000000] |
| 10021414 | USD[0.2977000000000000] |
| 10021415 | BTC[0.0000066100000000] |
| 10021421 | USD[100.0000000000000000] |
| 10021425 | USD[0.0000000046622430] |
| 10021427 | USD[1356.4999193668815759],USDT[0.0000000083728810] |
| 10021430 | DOGE[142.4069943400000000],SHIB[1.0000000000000000],USD[0.0000000011247764] |
| 10021434 | PAXG[1.0913032400000000],SOL[1.2753308900000000],UNI[11.3495360700000000],USD[2.1021838200000000] |
| 10021435 | BRZ[1.0000000000000000],USD[0.0000831587801728] |
| 10021439 | BAT[0.0001180500000000],BTC[0.0002112000000000],USD[0.0000000100391088] |
| 10021443 | SHIB[1.0000000000000000],USD[0.0000082160092905] |
| 10021452 | BTC[0.0023689800000000],TRX[1.0000000000000000],USD[0.0001266364457762] |
| 10021455 | ETH[0.0000000617746680],USD[0.0000122707944319] |
| 10021487 | USD[0.0055113975168000] |
| 10021490 | ETH[0.0808106100000000],SHIB[1.0000000000000000],USD[0.1424489794281856] |
| 10021492 | SHIB[3.0000000000000000],USD[0.0000120030281063] |
| 10021493 | ETH[0.0098800000000000],USD[109.7932066000000000] |
| 10021501 | ETH[0.0228090000000000],USD[1.1539008000000000] |
| 10021504 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],USD[0.0000712357123711] |
| 10021515 | ETH[0.0346432800000000],SHIB[4.0000000000000000],USD[0.0002032039862970] |
| 10021586 | SHIB[1.0000000000000000],USD[0.0004481021301415] |
| 10021590 | USD[457.0594794762000000] |
| 10021599 | GRT[1.0000000000000000],USD[1031.6262221240000000] |
| 10021611 | BRZ[1.0000000000000000],BTC[0.0009772000000000],ETH[0.0192543800000000],SHIB[1.0000000000000000],USD[0.0000982824508325] |
| 10021620 | TRX[0.0000030000000000],USD[0.0000000038555686],USDT[4.2521974600000000] |
| 10021637 | USD[0.0004000000000000] |
| 10021653 | ALGO[28.3926127000000000],USD[0.0000000027515170] |
| 10021658 | ETH[0.0426743800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000093646973954] |
| 10021668 | ETH[0.0150000000000000],USD[26.6148230000000000] |
| 10021672 | BTC[0.0016761200000000],DOGE[51.0955837100000000],ETH[0.0000001700000000],SHIB[539438.3290700700000000],USD[15.0018287601559593] |
| 10021692 | SHIB[1.0000000000000000],USD[0.0000000047948694] |
| 10021704 | DOGE[1.0000000000000000],DOGE[0.1092534100000000],TRX[1.0000000000000000],USD[0.0000191701238460] |
| 10021706 | BTC[0.0015430500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[9.0178614811669760] |
| 10021710 | USD[20.0000000000000000] |
| 10021731 | SHIB[1.0000000000000000],USD[0.0000032362047533] |
| 10021733 | ETH[0.0000003300000000] |
| 10021735 | ETH[0.0320000000000000],USD[0.1629248000000000] |
| 10021739 | ETH[0.1280334500000000],USD[50.0000188940410407] |
| 10021740 | ETH[0.0635000000000000],USD[0.2258488470250000] |
| 10021741 | DOGE[1.0000000000000000],USD[1.3044125258112376] |
| 10021750 | USD[25.0000000000000000] |
| 10021751 | ETH[0.0159711900000000],SHIB[1.0000000000000000],USD[0.0000063989714968] |
| 10021764 | SHIB[0.0000001200000000],USD[10.0191964600000000] |
| 10021766 | ETH[0.0700842400000000],USD[23.0000494735129890] |
| 10021780 | USD[0.0000000090320640],USDT[0.0000000047931041] |
| 10021795 | USD[2.0000000000000000] |
| 10021801 | BTC[0.0023943800000000],USD[0.0008352877855580] |
| 10021809 | BRZ[1.0000000000000000],ETH[0.1309767600000000],LINK[0.0000000001578533],MATIC[0.0000000097247263],SHIB[17802.4694483300000000],USD[0.0000076997308583],USDT[0.0000000074365546] |
| 10021827 | USD[0.0000000024003759] |
| 10021837 | USD[100.1873891100000000] |
| 10021856 | ETH[0.0417341100000000],USD[0.1914921628404603] |
| 10021864 | USD[0.0000027083974500] |
| 10021869 | ETH[0.0309690000000000],USD[0.4496000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10021875 | USD[2.0000000000000000] |
| 10021891 | USD[50.0000000000000000] |
| 10021907 | BTC[0.0011157700000000] |
| 10021911 | ETH[0.0063816300000000],USD[0.0000081483597865] |
| 10021914 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[114.1597197387040640],USDT[0.0000000029827500] |
| 10021919 | DOGE[190.8090000000000000],USD[0.1489900000000000] |
| 10021923 | USD[98.9983156000000000] |
| 10021929 | DOGE[824.3603568100000000],SHIB[1977383.3115717200000000],USD[0.0000000092132991] |
| 10021945 | SHIB[413948.3284235100000000],USD[0.0000000000000940] |
| 10021950 | SHIB[3.0000000000000000],USD[0.0028276720318876],USDT[0.0000000026532884] |
| 10021958 | GRT[1163.3293462100000000],SHIB[1.0000000000000000],USD[0.0000000005060822] |
| 10021965 | ETH[0.0100000000000000],USD[0.0000032739215836] |
| 10021966 | USD[0.1174544000000000] |
| 10021977 | USD[2.0000000000000000] |
| 10021994 | USD[50.0000000000000000] |
| 10021995 | USD[20.0000000000000000] |
| 10022000 | USD[50.0000000000000000] |
| 10022011 | BTC[0.0000000091456544] |
| 10022015 | USD[50.0000000000000000] |
| 10022022 | USD[2003.7843805200000000] |
| 10022023 | BTC[0.0000000082448516] |
| 10022029 | USD[0.8995531300000000] |
| 10022036 | USD[0.0001374798937798] |
| 10022043 | SHIB[1.0000000000000000],SOL[3.2660140400000000],USD[0.0054798741710292] |
| 10022047 | SHIB[1.0000000000000000],USD[0.0000062899870630] |
| 10022051 | TRX[115.1818070000000000] |
| 10022054 | BTC[0.0024403400000000],ETH[0.0666847500000000],USD[0.0000418512519680] |
| 10022066 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[55.9340469645134899] |
| 10022068 | BTC[0.0560449100000000],USD[0.0000007132454244] |
| 10022088 | USD[102.2444441560892023] |
| 10022101 | USDT[0.0002065645635706] |
| 10022106 | USD[0.0000144865304400] |
| 10022118 | LTC[3.2547101200000000],SHIB[1.0000000000000000],USD[0.0000005898402336] |
| 10022128 | SHIB[2.0000000000000000],USD[206.7741705030871897] |
| 10022144 | BRZ[1.0000000000000000],DOGE[1119.3665174700000000],USD[0.0009145907720545] |
| 10022167 | MATIC[115.5385509500000000],TRX[1.0000000000000000],USD[0.0000000009346190] |
| 10022174 | USD[2.0000000000000000] |
| 10022175 | BRZ[1.0000000000000000],ETH[0.1283925600000000],SHIB[17254368.8417990800000000],SOL[14.0086524500000000],TRX[1602.8034956500000000],USD[0.0000095872149137] |
| 10022183 | ETH[0.0194870900000000],SOL[0.3653620000000000],USD[0.0378671078719347] |
| 10022184 | USD[54.7312000000000000] |
| 10022185 | DOGE[1.0000000000000000],ETH[0.0000000700000000],SHIB[1.0000000000000000],USD[0.0009947110495238] |
| 10022187 | BCH[0.4241036100000000],ETH[0.0637052400000000],SHIB[3.0000000000000000],SOL[1.5892816300000000],USD[0.0000134728148606] |
| 10022188 | SHIB[20302841.7759551600000000],USD[0.0000000000000683] |
| 10022192 | SHIB[1.0000000000000000],USD[0.0000031122393988] |
| 10022195 | DOGE[1.0000000000000000],USD[0.0001383047089390] |
| 10022201 | DOGE[38.0698171600000000],USD[0.0278980900000000] |
| 10022207 | USD[2003.6745876200000000] |
| 10022212 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000184829120],USDT[199.0206987400000000] |
| 10022218 | USD[0.2400000000000000] |
| 10022226 | ALGO[60.0328857000000000],AVAX[4.0024847800000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],NEAR[50.0328874100000000],SHIB[5.0000000000000000],SOL[10.0062302300000000],USD[0.0584226600000000] |
| 10022227 | ETH[0.7625190700000000],USD[0.0000041793598499] |
| 10022245 | ETH[0.0649350000000000],SOL[0.0399600000000000],USD[0.3135000000000000] |
| 10022246 | USD[0.6320000000000000] |
| 10022279 | USD[50.0000000000000000] |
| 10022283 | DOGE[1.0000000000000000],MATIC[41.2345211500000000],USD[0.0000000034002730] |
| 10022285 | ETH[0.0300191700000000],SHIB[1.0000000000000000],USD[4.7973958642000000] |
| 10022289 | BTC[0.0974622400000000],USD[0.0001574816842744] |
| 10022295 | ETH[0.0000019000000000],USD[0.0000442069394344] |
| 10022298 | DOGE[803.0000000000000000],USD[899.8868984500000000] |
| 10022299 | TRX[1.0000000000000000],USD[0.0000063201977038] |
| 10022302 | ETH[0.0094834500000000],MATIC[2.9970000000000000],USD[1.5311165790888649] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 10022306 | TRX[0.0000060000000000],USD[3.5761386839445040],USDT[0.0000000058352388] |
| 10022330 | ALGO[100.2877727000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000010214570] |
| 10022334 | LTC[27.5400000000000000],USD[497.9997956000000000] |
| 10022336 | ETH[0.0284731700000000],USD[5.0000120111115906] |
| 10022338 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000072509430085] |
| 10022345 | BTC[0.0000000100000000] |
| 10022350 | USD[2000.0000000000000000] |
| 10022351 | DOGE[18037.2441622500000000],ETH[0.1987789700000000],SHIB[1569995.3468338700000000],USD[0.0000000035513474],USDT[0.0000000081887578] |
| 10022352 | USD[900.9396427266776871] |
| 10022361 | BTC[0.0059000000000000],USD[1.7931784000000000] |
| 10022364 | BTC[0.0000500000000000],USD[8.7054188744125200] |
| 10022384 | SHIB[1104796.1495286100000000],USD[0.0000000034620079] |
| 10022385 | ALGO[116.6950480700000000],BAT[1.0000000000000000],ETH[0.0000000004014944],SHIB[1.0000000000000000],USD[0.0004566231328269] |
| 10022404 | BTC[0.0009503400000000],USD[10.0001782514439172] |
| 10022408 | BTC[0.0004733500000000],USD[20.0000822764620795] |
| 10022409 | SHIB[1.0000000000000000],USD[0.0000000162263980] |
| 10022420 | ETH[0.0307361800000000],USD[0.0000033827734596] |
| 10022422 | USD[0.0000000069788327],USDT[4.9750199700000000] |
| 10022428 | DOGE[0.0021359700000000],USD[2.2072102303000000] |
| 10022436 | BTC[0.0944008700000000],USD[0.0002118623381917] |
| 10022437 | BTC[0.0017990000000000],USD[2.4304481000000000] |
| 10022444 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0006394420481967] |
| 10022462 | DOGE[224.3328438500000000],USD[0.0000000002852135] |
| 10022486 | BRZ[1.0000000000000000],USD[0.0029533423980483] |
| 10022499 | SHIB[1.0000000000000000],USD[0.0002156176996362] |
| 10022505 | CUSDT[2.0000000000000000],DOGE[30.0000000000000000],KSHIB[3.0000000000000000],SHIB[200372.1641054300000000],USD[0.0000000027777757],USDT[0.5000000000000000] |
| 10022511 | DOGE[724.0000000000000000],USD[3.1539946000000000] |
| 10022518 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000095058715040] |
| 10022519 | BTC[0.0011189600000000],USD[2.0628154426298030] |
| 10022533 | USDT[0.0000136726364441] |
| 10022542 | LINK[2.7789778600000000],SHIB[4.0000000000000000],USD[0.0097081140813460] |
| 10022547 | EUR[0.0000002025975011] |
| 10022555 | ETH[0.0299700000000000],USD[1.4720000000000000] |
| 10022569 | USD[5.0000000000000000] |
| 10022573 | ETH[0.0009446500000000],USD[0.7926170177868441] |
| 10022576 | USD[0.0000063332915454] |
| 10022577 | USD[150.2143072100000000] |
| 10022591 | DOGE[28.4371608200000000],SOL[1.0001095600000000],USD[0.0000000000137860] |
| 10022596 | DOGE[100.4549798400000000],ETH[0.0081067400000000],SHIB[1039842.9763518000000000],SOL[4.0005479500000000],USD[0.4371261388627337] |
| 10022597 | SOL[0.2002930400000000],USD[0.0000000405622156] |
| 10022598 | USDT[965.7712576600000000] |
| 10022638 | USD[1.1921792000000000] |
| 10022655 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000163303162032] |
| 10022657 | DOGE[198.6205892500000000],SHIB[2.0000000000000000],USD[0.0000000043056363] |
| 10022668 | USD[9.0000000000000000] |
| 10022669 | GRT[921.4026163900000000],SHIB[1.0000000000000000],USD[10.0000000004291837] |
| 10022689 | ETH[0.0001321400000000],USD[0.0000000072095753] |
| 10022692 | DOGE[201.7400541500000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000080780350],USDT[0.0000000030112840] |
| 10022701 | DOGE[506.0000000000000000],SHIB[2000000.0000000000000000],USD[1.0717244600000000000] |
| 10022704 | ETH[0.0412458700000000],USD[0.0000024243513502] |
| 10022736 | USD[500.0000000000000000] |
| 10022760 | USD[5.0000000000000000] |
| 10022764 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000080265862490] |
| 10022765 | DOGE[0.0000000031500000] |
| 10022766 | USD[50.0000000000000000] |
| 10022768 | DOGE[3903.0000000000000000],USD[0.0942240800000000] |
| 10022785 | USD[50.0000000000000000] |
| 10022786 | USD[0.0000000048899780],USDT[0.0000000026129100] |
| 10022829 | BTC[0.0482462200000000],SHIB[2.0000000000000000],USD[0.0081721024673200] |
| 10022842 | USD[35.0593194000000000] |
| 10022850 | USD[0.0008556586553099] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10022854 | DOGE[0.0000000068500000] |
| 10022857 | BRZ[2.000000000000000000],DOGE[1.000000000000000],SHIB[2.0000000000000000],USD[0.000081612909868] |
| 10022867 | ETH[0.000000018200000],USD[493.7056622821781555] |
| 10022868 | USD[8.9756306888100360] |
| 10022875 | BTC[0.0004995250000000],DOGE[378.639950000000000],ETH[0.006000000000000],USD[0.694469560000000] |
| 10022876 | BTC[0.000399620000000],USD[41.470400000000000] |
| 10022900 | ALGO[407.410825340000000],AVAX[5.121023480000000],ETH[0.018868680271473],LINK[6.285578780000000],MATIC[140.239287900000000],SUSHI[27.514224520000000],USD[0.250900423303791] |
| 10022909 | BTC[0.001900000000000],USD[1.543240000000000] |
| 10022925 | BTC[0.000000026989455] |
| 10022930 | BTC[0.000098900000000],USD[1013.941700401000000],USDT[0.001408880000000] |
| 10022941 | ETH[0.000000016773209] |
| 10022947 | BTC[0.000736680000000],CUSDT[896.500376300000000],DOGE[160.860397220000000],ETH[0.009720210000000],MATIC[0.094247830000000],SHIB[844599.594594590000000],SOL[0.820000000000000],TRX[160.672046180000000],USD[0.175136740686637] |
| 10022955 | BTC[0.000232340000000],DOGE[1.000000000000000],USD[0.000000063379904],USDT[0.000000007951503] |
| 10022958 | BTC[0.002400000000000],USD[1.148892800000000] |
| 10022963 | USD[0.000028014633267] |
| 10022969 | ETH[0.050206100000000],USD[20.000018992123398] |
| 10022972 | BTC[0.010389940000000],SHIB[1.000000000000000],USD[0.003078031683360] |
| 10022975 | USD[427.282448706603280] |
| 10022977 | BTC[0.044149980000000],MATIC[73.653556440000000],SHIB[2.000000000000000],SOL[1.000831430000000],TRX[1.000000000000000],USD[2.934969522750983] |
| 10022979 | USD[168.1275670722090056] |
| 10023006 | USD[5.000000000000000] |
| 10023008 | USD[20.000000000000000] |
| 10023029 | ETH[0.000000051800000] |
| 10023030 | DOGE[5119.863314660000000],USD[0.000000018967173] |
| 10023041 | BTC[0.004600000000000],ETH[0.061000000000000],USD[1.089473000000000] |
| 10023043 | USD[0.007619240000000],USDT[1996.200000000000000] |
| 10023052 | ETH[0.036655870000000],SHIB[1.000000000000000],USD[0.000011021273608] |
| 10023053 | USD[10.000000000000000] |
| 10023055 | DOGE[0.000000010000000],USD[0.000000005426332] |
| 10023064 | BAT[30.652935170000000],DOGE[314.243470060000000],KSHIB[414.058100630000000],MATIC[10.586674630000000],SHIB[3336710.339220900000000],SUSHI[5.905921870000000],USD[0.004456286378176] |
| 10023070 | USD[70207.383836380000000] |
| 10023075 | SHIB[119090.117978760000000],USD[0.399401299110966],USDT[0.6138450300000000] |
| 10023086 | USD[0.000000079091442] |
| 10023087 | ETH[0.000047200000000],USD[0.000081424835392] |
| 10023098 | USD[0.008450316659680] |
| 10023107 | SHIB[1.000000000000000],USD[5.000620998492530] |
| 10023148 | KSHIB[407.954459220000000],LTC[0.077579210000000],USD[0.000001026412487] |
| 10023151 | TRX[0.000010000000000],USDT[0.723638590000000] |
| 10023160 | SHIB[1351352.351351350000000],USD[35.000000000000150] |
| 10023170 | BTC[0.000007480000000],DOGE[0.000000002884000],TRX[1.000000000000000] |
| 10023181 | SHIB[1.000000000000000],USD[0.000580664951292] |
| 10023185 | USD[10.000000000000000] |
| 10023197 | SHIB[1619712.479680810000000],USD[0.000000000000892] |
| 10023205 | USD[1.000000004994334],USDT[3.794104820000000] |
| 10023227 | MATIC[5.942561360000000],UNI[0.553263300000000],USD[0.000001153162128] |
| 10023251 | BTC[0.001408840000000],USD[0.000425881562812] |
| 10023270 | USD[19.929710704976780],USDT[0.002069870000000] |
| 10023279 | ETH[0.000009600000000],USD[0.000084215373772] |
| 10023292 | BRZ[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0010333395738400] |
| 10023294 | TRX[1.000000000000000] |
| 10023295 | ETH[0.000001500000000],USD[0.000151217408313] |
| 10023300 | AVAX[1.001782430000000],SHIB[1.000000000000000],USD[1.1240276700000000] |
| 10023305 | USD[50.339276800000000] |
| 10023313 | ETH[0.016916110000000],USD[0.000031329961721] |
| 10023316 | DOGE[1.000000000000000],USD[0.001638717401021] |
| 10023325 | USD[0.002781160000000] |
| 10023327 | USD[500.000000000000000] |
| 10023328 | AVAX[0.000028200000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[207.565503021425144] |
| 10023343 | SHIB[2.000000000000000],TRX[0.000013000000000],USD[0.002603783338624],USDT[0.000000033466568] |
| 10023360 | BTC[0.000488430000000],ETH[0.019086100000000],LINK[1.270861610000000],SHIB[1.000000000000000],USD[0.000013946986602] |
| 10023361 | USD[200.3546503400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10023362 | SHIB[410.165302780000000000],USD[0.0004798055364145],USDT[1.0010500600000000] |
| 10023371 | DOGE[333.562878850000000000],SHIB[4026423.829271680000000000],SUSHI[14.452847860000000000],USD[0.0004566213006202] |
| 10023425 | TRX[1.000000000000000000],USD[0.0012514412180080] |
| 10023440 | TRX[0.000060000000000000],USD[0.0020076385715571],USDT[0.000000009759426] |
| 10023444 | ALGO[404.635500000000000000],AVAX[7.992800000000000000],GRT[1919.271100000000000000],LINK[8.993700000000000000],MATIC[51.000000000000000000],NEAR[53.951400000000000000],SOL[5.997300000000000000],USD[663.285076120000000000] |
| 10023470 | BTC[0.000977470000000000],DOGE[222.942475040000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000090028589279] |
| 10023472 | BTC[0.000070070000000000],TRX[1.000000000000000000],USD[0.000083393435171 5] |
| 10023476 | BCH[0.000000031677687],BRZ[2.000000000000000000],BTC[0.011200170000000000],DOGE[0.000000045976240],ETH[0.000000045412256],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[5.000000000000000000],USD[0.0001627417588546],USDT[2.000685110000000000] |
| 10023492 | ETH[0.114000000000000000],USD[6.771481890000000000] |
| 10023494 | USD[55.000000000000000000] |
| 10023499 | USD[0.0089297840000000],USDT[0.040000000000000000] |
| 10023512 | BTC[0.000000001688000] |
| 10023517 | BTC[0.001187770000000000],DOGE[1.000000000000000000],ETH[0.018309410000000000],MATIC[1.660466480000000000],SHIB[2.000000000000000000],USD[3.3052607162895523] |
| 10023521 | ETH[0.156700000000000000],SHIB[1.000000000000000000],USD[10.0000512265566308] |
| 10023530 | MATIC[0.586740550000000000],USD[9.2236102379776155] |
| 10023539 | ETH[0.000000100000000] |
| 10023558 | ETH[0.001162700000000000] |
| 10023566 | USD[100.124277510000000000] |
| 10023567 | USD[4.576560683534372800],USDT[0.0138431268213120] |
| 10023573 | USD[50.087083297469592000],USDT[49.841606388580827800] |
| 10023574 | USD[0.000944000000000000] |
| 10023575 | USD[100.173665820000000000] |
| 10023590 | USD[95.173000000000000000] |
| 10023627 | BTC[0.000000300000000000],LINK[1.499499360000000000],MATIC[49.950000000000000000],SOL[1.171657450000000000],SUSHI[16.513859140000000000],USD[0.9557092481076825],USDT[29.2360357500000000] |
| 10023645 | USD[20.000000000000000000] |
| 10023653 | BTC[0.098691700000000000],USD[5.098800000000000000] |
| 10023695 | ETH[0.000000460000000000],SHIB[1.000000000000000000],USD[0.0000062267371450] |
| 10023698 | USD[36.216086800000000000] |
| 10023700 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000159965451579] |
| 10023705 | BRZ[1.000000000000000000],USD[0.000001300824525] |
| 10023721 | BTC[0.000400000000000000],USD[1.869772000000000000] |
| 10023790 | DOGE[809.190000000000000000],USD[0.2039500000000000] |
| 10023800 | SHIB[2787100.070473840000000000] |
| 10023805 | BTC[0.000086140000000000],USD[2.297565200000000000] |
| 10023813 | BTC[0.002402340000000000],USD[0.0000424585489340] |
| 10023824 | USD[0.369769900000000000] |
| 10023840 | BTC[0.000987450000000000],USD[30.0512378848609962] |
| 10023845 | UNI[0.000000010000000] |
| 10023851 | DOGE[0.908242610000000000],ETH[0.0043497600000000] |
| 10023857 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0001256481152206] |
| 10023862 | BTC[0.000000104275500],TRX[0.000197000000000000],USD[0.000000052167700],USDT[75139.000000016146600] |
| 10023863 | ETH[0.193000000000000000],USD[0.646989000000000000] |
| 10023870 | BRZ[1.000000000000000000],BTC[0.002852770000000000],SHIB[2.000000000000000000],USD[0.000055945625584 5],USDT[0.000000008692836 0] |
| 10023874 | TRX[1.000000000000000000],USD[40.000000000077617 15],USDT[500.055701850000000000] |
| 10023877 | USD[45.939068955200000000] |
| 10023884 | USD[50.000000000000000000] |
| 10023885 | SHIB[1.000000000000000000],USD[0.0001506125636782] |
| 10023897 | ETH[0.032256860000000000],USD[0.0840819401300230] |
| 10023908 | USD[25.000000000000000000] |
| 10023926 | SHIB[1.000000000000000000],USD[0.8202573066770381],USDT[0.5145922600000000] |
| 10023929 | BTC[0.001000000000000000] |
| 10023951 | SOL[3.153478660000000000],USD[0.000003079265068] |
| 10023974 | BTC[0.118384550000000000],USD[0.0001689488245009] |
| 10023983 | DOGE[0.059152800000000000],SOL[0.030000000000000000],USD[0.5069328018931349] |
| 10024009 | SOL[0.000001160000000000],USD[0.000000284030068 0] |
| 10024013 | USD[500.827163700000000000] |
| 10024017 | USD[0.0000157858657334] |
| 10024029 | USD[0.0125767800000000] |
| 10024030 | USD[50.000000000000000000] |
| 10024033 | BCH[0.000000001682299],BTC[0.000000009572232 2],ETH[0.000000000078457],USD[0.0000111445011417] |
| 10024058 | BTC[0.000000020000000000],SOL[1.800359790000000000],USD[7.863008972497984 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10024066 | USD[0.0000000142242573] |
| 10024068 | USD[31.0000000000000000] |
| 10024078 | SHIB[1.0000000000000000],USD[0.0104003000000000] |
| 10024090 | USD[1000.7874140800000000] |
| 10024091 | BTC[0.0116562200000000],ETH[0.4904498300000000],SHIB[2.0000000000000000],USD[0.0000152163012304] |
| 10024095 | USD[16.0000000000000000] |
| 10024096 | USD[0.0664282569985525] |
| 10024098 | USD[100.0000000000000000] |
| 10024099 | DOGE[762.6838325400000000],USD[0.0000000005536378] |
| 10024119 | USD[16.0000000000000000] |
| 10024122 | SUSHI[2.7868201200000000],USD[0.2256000180307934],USDT[2.9850119800000000] |
| 10024124 | DOGE[1.0000000000000000],SHIB[824402.3083264600000000],USD[0.0000000000000402] |
| 10024127 | USD[250.0000000000000000] |
| 10024143 | TRX[0.0000150000000000],USDT[20.0000000000000000] |
| 10024159 | USD[0.0000000126738607],USDT[1989.8089942500000000] |
| 10024163 | USD[50.0000000000000000] |
| 10024174 | DOGE[1054.9980780800000000] |
| 10024185 | USDT[0.0000000016179341] |
| 10024201 | BTC[0.0024000000000000],USD[1.3388720000000000] |
| 10024211 | TRX[0.0001890000000000] |
| 10024212 | USD[0.0059870000000000] |
| 10024214 | USD[10.0092280000000000] |
| 10024220 | BTC[0.0000000021050190],USD[0.0000020455543813] |
| 10024223 | SHIB[5.0000000000000000],USD[15.6833131308611413] |
| 10024226 | USD[50.0000000000000000] |
| 10024230 | DOGE[1.0000000000000000],ETH[0.0321396300000000],USD[0.0000124656823736] |
| 10024235 | SHIB[1.0000000000000000],USD[0.0000034520574720] |
| 10024238 | DOGE[1.0000000000000000],LINK[12.5988528300000000],USD[0.0000000448044586] |
| 10024239 | SHIB[2.0000000000000000],USD[24.5342382500444444],USDT[0.0000000005688450] |
| 10024241 | MATIC[4.4072388000000000] |
| 10024243 | BTC[0.0003895748713746] |
| 10024250 | USD[20.0000000000000000] |
| 10024263 | BRZ[51.4090606600000000],DOGE[1.0000000000000000],KSHIB[3223.9285503700000000],USD[4.8636946714641815] |
| 10024266 | USD[500.0000000000000000] |
| 10024275 | BTC[0.0010033500000000],DOGE[112.6563303700000000],ETH[0.0135928200000000],GRT[10.3395155700000000],SHIB[82304.5267489700000000],USD[0.0002265932718392] |
| 10024277 | BTC[0.0000000095000000] |
| 10024302 | USD[50.0000000000000000] |
| 10024304 | USD[100.0000000000000000] |
| 10024305 | USD[0.0499018152399462] |
| 10024308 | DOGE[1.0000000000000000],USD[0.0000000088374358],USDT[995.0039953800000000] |
| 10024321 | BTC[0.0952574300000000],USD[0.0002099570174368] |
| 10024332 | ETH[0.1230000000000000],USD[299.9347682000000000] |
| 10024345 | USD[0.6305578000000000] |
| 10024347 | USD[50.0000000000000000] |
| 10024359 | DOGE[1.0000000000000000],USD[0.0000112260242910] |
| 10024360 | DOGE[154.2677795500000000],SHIB[831947.7554076500000000],USD[0.0000000005741620] |
| 10024363 | USD[0.0000000203166635] |
| 10024388 | ETH[0.0640000000000000],USD[1.1659264000000000] |
| 10024396 | USD[600.0000000000000000] |
| 10024425 | BAT[15.3254679700000000],USD[0.0000000008833320] |
| 10024434 | ETH[0.0000000003152760] |
| 10024441 | TRX[1.0000000000000000],USD[0.0003255581151664] |
| 10024444 | DOGE[8.0559925900000000],SHIB[3.0000000000000000],USD[0.0002043236323572] |
| 10024450 | AAVE[0.0136922890000000],ALGO[0.3014364443000000],AUD[0.1064009905000000],AVAX[0.0044877224000000],BAT[0.3613184794000000],BCH[0.0006891738000000],BRZ[0.3652083281000000],BTC[0.0000548900000000],CAD[0.0941880828000000],CHF[0.0084456710000000],CUSDT[4.4302743741000000],DAI[0.0701883126000000],DO GE[1.1431114097000000],ETH[0.0000535892000000],ETHW[0.0227764752000000],EUR[0.0979142371000000],GBP[0.0600959863000000],GHS[1.0319949682000000],GRT[1.3378162162000000],HKD[0.5494474132000000],JPY[14.3249481975000000],KSHIB[7.0693000935000000],LINK[0.0095127949000000],LTC[0.0017414528000000],MATIC [0.1000700200000000],MKR[0.0000974040000000],MXN[1.3839385777000000],NEAR[0.0273474621000000],PAXG[0.0004055940000000],SHIB[10048.8119451160000000],SOL[0.0048958520000000],SUSHI[0.0739761797000000],TRX[1.5478604882000000],UNI[0.0117546604000000],USD[0.0000004126881 2],USDT[0.0705011293000000],W BTC[0.0000338689000000],XOF[47.0584758126000000],YFI[0.0000162404000000] |
| 10024452 | USD[50.0000000000000000] |
| 10024456 | BTC[0.0042957200000000] |
| 10024459 | ALGO[1.3187339119618762],MATIC[42.5689858500000000],USD[0.0000001660551106] |
| 10024460 | BTC[0.0011982400000000],ETH[0.0234733300000000],SHIB[770646.9614469100000000],SOL[1.0575196700000000],TRX[1.4179500000000000],USD[0.6501262848650384] |
| 10024469 | YFI[0.0000005300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10024476 | ETH[0.0321442600000000],USD[0.0000032353352674] |
| 10024479 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000094848849],USDT[49.6977008000000000] |
| 10024483 | USD[89.7701029056217040] |
| 10024496 | USD[0.0000700174586551] |
| 10024502 | USD[100.0000000000000000] |
| 10024507 | USD[100.0000000000000000] |
| 10024513 | USD[50.0000000000000000] |
| 10024514 | USD[0.6700000000000000] |
| 10024528 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000002691105561] |
| 10024532 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[223.1111158728097277] |
| 10024533 | USD[50.0000000000000000] |
| 10024540 | USD[100.0000000000000000] |
| 10024551 | USD[200.0000000000000000] |
| 10024557 | BTC[0.0000000030000000] |
| 10024559 | BTC[0.0049647293500851],ETH[0.0000005900000000],SHIB[2.0000000000000000],USD[0.0000124625332020] |
| 10024573 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[3.8024127674792226] |
| 10024577 | ETH[0.0614881100000000],SHIB[1.0000000000000000],USD[0.0000131403079371] |
| 10024583 | USD[1000.0000000000000000] |
| 10024601 | USD[50.0000000000000000] |
| 10024631 | TRX[2.0000000000000000],USD[0.0000045331962924] |
| 10024639 | USD[1000.0000000000000000] |
| 10024650 | BTC[0.0053437500000000],USD[2.0865280500000000] |
| 10024653 | ETH[0.0143037100000000],KSHIB[914.1337543800000000],MATIC[11.3568430200000000],SHIB[3.0000000000000000],USD[0.0000090153989780] |
| 10024666 | USD[50.0000000000000000] |
| 10024676 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000000124519999] |
| 10024684 | SOL[5.3439222200000000],USD[0.0000000330459863],USDT[0.0000000023710428] |
| 10024698 | USD[0.0001750483106060] |
| 10024703 | ETH[0.0324493000000000],SHIB[1.0000000000000000],USD[0.0000032047351850] |
| 10024709 | ETH[0.3268103800000000],USD[0.0000158069017631] |
| 10024719 | USD[50.0000000000000000] |
| 10024726 | DOGE[89.0364825200000000],ETH[0.0032470000000000],USD[3.0048088489744240] |
| 10024730 | TRX[1.0000000000000000],USD[379.5471250100000000],USDT[0.0000000040010533] |
| 10024738 | ETH[0.0012890200000000],SUSHI[0.0000091300000000],USD[0.0001141929046838] |
| 10024739 | MATIC[52.1239772700000000],SHIB[1.0000000000000000],USD[0.0000000054574442] |
| 10024755 | USD[100.0000000000000000] |
| 10024758 | BTC[0.0002000000000000],USD[5.9121568000000000] |
| 10024763 | ETH[1.4286783100000000],USD[0.0000377027608364] |
| 10024770 | DOGE[1.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0358001924684574] |
| 10024773 | USD[500.0000000000000000] |
| 10024780 | MATIC[16.9590757000000000],SHIB[19375496.2492417500000000],USD[0.0000000012190676] |
| 10024781 | ALGO[0.4733664600000000],USD[0.0000000005368154] |
| 10024798 | BTC[0.0096527200000000],USD[0.0000869921766951] |
| 10024799 | USD[10.0000000000000000] |
| 10024811 | BTC[0.0000000045000000] |
| 10024816 | TRX[0.0000220000000000] |
| 10024823 | DOGE[0.5660000000000000],USD[0.0000022351672986] |
| 10024828 | USD[0.0001271979369025] |
| 10024830 | USD[2000.0000000000000000] |
| 10024834 | BTC[0.0188335700000000],DOGE[1.0000000000000000],ETH[0.9642533300000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000145045177456] |
| 10024887 | BTC[0.0000458500000000],USD[1508.8628957512697852] |
| 10024890 | USD[150.0000000000000000] |
| 10024892 | ALGO[263.9418454600000000],ETH[0.0644610400000000],MATIC[41.4007875000000000],SHIB[3.0000000000000000],SOL[1.5106854300000000],TRX[1.0000000000000000],USD[0.0000000119532662] |
| 10024907 | ETH[0.0000615000000000],USD[0.0000161113099812] |
| 10024908 | USD[2.2180912000000000] |
| 10024915 | USD[10.0158115600000000] |
| 10024916 | TRX[0.0000070000000000] |
| 10024927 | USD[1.4579664600000000],USDT[334.8452828700000000] |
| 10024941 | BTC[0.0000000050725152] |
| 10024966 | ETH[0.1152994400000000],USD[0.0000092653391904] |
| 10024968 | USD[0.0000000027652640],USDT[74.4904497100000000] |
| 10024969 | BTC[0.0001701629450000],LTC[0.0699200000000000],USD[0.0298314084880357] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10024981 | ETH[0.0329670000000000],USD[1.0247000000000000] |
| 10024996 | ALGO[105.0428875800000000],SHIB[100009.0000000000000000],SUSH[22.0000000000000000],USD[0.5462561644021910] |
| 10025002 | TRX[641.2932007200000000],USD[0.0000000007250733] |
| 10025008 | USD[0.5000000000000000] |
| 10025016 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001515452349733] |
| 10025030 | ETH[0.0301399300000000],SHIB[1.0000000000000000],USD[0.0000099535097440] |
| 10025031 | BTC[0.2726839500000000],DOGE[1120.0000000000000000],USD[0.2827028971906399],USDT[1560.1112740099758296] |
| 10025032 | BCH[0.0001981800000000],CUSDT[0.0000000064440898],SHIB[1.0000000000000000],TRX[0.1143842700000000],USD[0.1520777338031839],USDT[0.0000000039835538] |
| 10025043 | USD[0.0000000059763680],USD[0.0025507700000000] |
| 10025047 | TRX[1.0000000000000000],USD[0.0000000019568875] |
| 10025052 | USD[105.6900000000000000] |
| 10025070 | BTC[0.0000000000715909] |
| 10025129 | BTC[0.0107544183886176],ETH[0.0000000000000000],USD[0.0002922680584298] |
| 10025138 | USD[4.9500000000000000] |
| 10025165 | DOGE[2.0000000000000000],ETHW[0.0007210000000000],MATIC[746.4204418700000000],SHIB[4.0000000000000000],USD[0.0005312725071881],USDT[1.0000000000000000] |
| 10025173 | USD[10.0000000000000000] |
| 10025178 | DOGE[1.0000000000000000],ETH[0.0000000015000000],SHIB[1.0000000000000000] |
| 10025179 | ETH[0.0304474500000000],SHIB[1.0000000000000000],USD[0.0000098529699560] |
| 10025194 | JPY[146004.5845439500000000],SOL[30.6179774900000000],USD[0.0000002862035849] |
| 10025204 | SHIB[77800.0000000000000000],USD[242.0339440000000000] |
| 10025215 | ETH[0.0022001000000000],USDT[0.0005444740000000] |
| 10025223 | USD[24.0000000000000000] |
| 10025225 | BTC[0.0024995000000000],USD[0.6561760000000000] |
| 10025235 | DOGE[1.0000000000000000],MATIC[15.4651309100000000],USD[0.8330338772519376],USDT[0.0000000031450099] |
| 10025236 | BTC[0.0019585300000000],SHIB[1.0000000000000000],USD[10.0000898631009541] |
| 10025268 | DOGE[83.7062249900000000],USD[0.0000000000367400] |
| 10025281 | DOGE[835.8419737100000000],SHIB[1.0000000000000000],USD[0.0000000000513936] |
| 10025302 | SHIB[51276.5111287700000000],USD[0.0000000082182590],USDT[0.0000000079643859] |
| 10025306 | USD[10.0000000000000000] |
| 10025310 | ETH[0.1988010000000000],USD[1.5000000000000000] |
| 10025325 | GRT[103.7366996500000000],MATIC[10.0000000000000000],SHIB[2.0000000000000000],SUSH[10.0000000000000000],USD[8.1391928008092650] |
| 10025331 | BTC[0.0940438200000000],DOGE[1.0000000000000000],USD[0.0000832466600280] |
| 10025344 | DOGE[1.2664519900000000] |
| 10025346 | SHIB[1.0000000000000000],USD[0.0000001264890977] |
| 10025357 | USD[0.0000000040469120],USDT[0.4394946800000000] |
| 10025367 | NEAR[408.7416156200000000],USD[0.0054122653239123],USDT[800.0033463468664775] |
| 10025388 | DOGE[24.1144471600000000],ETH[0.0012533100000000],USD[0.0000042136123245] |
| 10025397 | DOGE[0.0000001000000000],USD[0.1207136087928639] |
| 10025421 | USD[0.0000000072374357],USDT[0.9500432700000000] |
| 10025428 | USD[5.0000000000000000] |
| 10025439 | BTC[0.0023485500000000],ETH[0.0303229000000000],SHIB[2.0000000000000000],USD[0.0001779613697735] |
| 10025449 | USD[4.5983884341027640] |
| 10025461 | BTC[0.0000000200000000] |
| 10025464 | ETH[0.0303467500000000],TRX[1.0000000000000000],USD[0.0000133125870175] |
| 10025476 | LTC[0.0084138000000000],USD[4.0218861639585040] |
| 10025509 | BTC[0.0000001000000000],ETHW[10.7729363600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001534292491056] |
| 10025512 | BTC[0.0016000000000000] |
| 10025523 | BTC[0.0000000062659008],GRT[56.7881140636287274],TRX[0.0000000022916896],USD[0.0000000026647916],USDT[0.0000000023826103] |
| 10025532 | BTC[0.0063937100000000] |
| 10025537 | USD[1000.0000000000000000] |
| 10025542 | DOGE[160.4410414600000000],USD[0.0000000013824030] |
| 10025551 | BTC[0.0004570600000000] |
| 10025571 | USD[126.3137677920000000] |
| 10025582 | DOGE[1.0000000000000000],ETH[0.0000005600000000],SHIB[1.0000000000000000],USD[0.0000065033653664] |
| 10025595 | BTC[0.0000000086811592] |
| 10025604 | DOGE[78.1547331100000000] |
| 10025639 | ETH[0.0030048900000000] |
| 10025668 | USD[100.0000000000000000] |
| 10025676 | USD[2.0078458232310400] |
| 10025692 | TRX[1.0000000000000000],USD[0.3890874300000000] |
| 10025694 | ETH[0.0000006700000000],USD[0.0000001283672080] |

Schedule G: Custody by Unredacted Customers

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10025718 | DOGE[1.00000000000000000],USD[0.00000013477120] |
| 10025734 | USD[50.00000000000000000] |
| 10025738 | USD[5.00735700000000000] |
| 10025744 | BAT[1.00000000000000000],ETH[0.25346521000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.00000769544885525] |
| 10025745 | DOGE[1.00000000000000000],KSHIB[1565.13627641000000000],MATIC[22.47645672000000000],SHIB[274663.64333047000000000],USD[0.00410988068718300] |
| 10025773 | USD[2.00000000000000000] |
| 10025804 | USD[0.00000000932080960] |
| 10025807 | ETH[0.06039691000000000],USD[0.00001337783641260] |
| 10025817 | DOGE[1.00000000000000000],ETH[0.00000044000000000],USD[0.00001583860689685] |
| 10025831 | MATIC[4.40098714000000000],SHIB[388295.48961711000000000],USD[0.00000004475324400] |
| 10025833 | USD[10.00000000000000000] |
| 10025837 | ETH[0.42139191000000000],SHIB[1.00000000000000000],SOL[8.56184718000000000],TRX[1.00000000000000000],USD[0.00000998387307610] |
| 10025840 | USD[150.00000000000000000] |
| 10025847 | ETH[0.03035221000000000],SHIB[1.00000000000000000],USD[0.00000672107865840] |
| 10025866 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00000000468129010],USDT[17.85611564000000000] |
| 10025868 | BTC[0.00353701000000000],ETH[0.02402750000000000],SHIB[1.00000000000000000],USD[0.28446158860107085] |
| 10025894 | BTC[0.00022779700000000],DOGE[1.00000000000000000],USD[0.00004942531505280] |
| 10025907 | BTC[0.00039960000000000],USD[1.46462304000000000] |
| 10025929 | USD[0.00000000000000070] |
| 10025930 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00001601113510513] |
| 10025941 | BTC[0.00000000008798912] |
| 10025945 | BTC[0.00037802000000000],ETH[0.00121695000000000],ETHW[1.49862016000000000],LINK[0.59169490000000000],MATIC[16.57995223000000000],SHIB[4.00000000000000000],SOL[0.44819566000000000],USD[13.32160223779311371] |
| 10025959 | DOGE[1.00000000000000000],USD[20.00602830454092086],USDT[19.68949347000000000] |
| 10025968 | USD[10.01123918000000000] |
| 10025980 | DOGE[160.25439423000000000],SHIB[1.00000000000000000],USD[0.00000000006970589] |
| 10025981 | ETH[0.36726536000000000],USD[0.00001330206875360] |
| 10025989 | MATIC[707.65700000000000000],USD[0.32698560000000000] |
| 10025994 | SHIB[1.00000000000000000],USD[0.73304351920841520],USDT[10.00493273000000000] |
| 10026014 | USD[125.10720000000000000] |
| 10026017 | BTC[0.00001850000000000],ETH[0.03119235333600000],USD[0.00000832690046040] |
| 10026032 | SHIB[1.00000000000000000],USD[0.89281858955652070] |
| 10026047 | ALGO[4.96902432000000000],DOGE[77.50136898000000000],GRT[10.53121370000000000],MATIC[1.75127578000000000],SHIB[443510.41114101000000000],SOL[1.02481660000000000],USD[0.00000010959124990],USDT[0.99498630000000000] |
| 10026048 | BTC[0.00060000000000000],ETH[0.01100000000000000],USD[0.23669220000000000] |
| 10026049 | MATIC[0.99200000000000000],USD[9.08292000000000000] |
| 10026055 | BTC[0.01913723000000000],DOGE[128.32773981000000000],SHIB[3686.20782506000000000],SOL[0.00062897000000000],TRX[6.71318917000000000],USD[264.54563356501213061] |
| 10026058 | BAT[1.00000000000000000],BTC[0.05621463000000000],DOGE[1.00000000000000000],ETH[0.26480890000000000],SHIB[3.00000000000000000],SOL[4.43077049000000000],TRX[1.00000000000000000],USD[0.00018381445535500] |
| 10026061 | USD[0.00016798043375011] |
| 10026065 | ALGO[1316.61331649000000000],TRX[2.00000000000000000],USD[0.00000044501786] |
| 10026070 | BRZ[1.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[28.05028110896656670] |
| 10026071 | BTC[0.00096111000000000],SHIB[1.00000000000000000],USD[0.00013423147951930] |
| 10026086 | USD[0.59000000000000000] |
| 10026098 | USD[0.54820000000000000] |
| 10026107 | BTC[0.07759895000000000],USD[0.00013074912174100] |
| 10026116 | BTC[0.00049932000000000],DOGE[378.62038315143560000],USD[0.00008589165601830] |
| 10026120 | ETH[0.02497500000000000],USD[25.00000000000000000] |
| 10026122 | USD[50.00000000000000000] |
| 10026129 | ETH[0.10989050000000000],USD[1.50000000160297140],USDT[0.00000075905135200] |
| 10026138 | USD[50.15013824000000000] |
| 10026142 | USD[3.86980345356364130] |
| 10026158 | NEAR[0.04425205000000000] |
| 10026164 | USD[100.14073758000000000] |
| 10026166 | USD[0.35000000000000000] |
| 10026168 | USD[0.00381038000000000] |
| 10026175 | BTC[0.01629385000000000],DOGE[465.24166907000000000],ETH[0.10344187000000000],TRX[1.00000000000000000],USD[81.89097047797422268] |
| 10026185 | USD[74.50052548500000000] |
| 10026189 | USD[0.17852800000000000] |
| 10026194 | BTC[0.10699031000000000],USD[0.00018693244041980] |
| 10026206 | USD[2000.00000000000000000] |
| 10026208 | USD[100.00000000000000000] |
| 10026217 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[21358.25103481079638540] |
| 10026220 | USD[0.00001324983400850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10026233 | SHIB[1.000000000000000],USD[0.0001745054145481] |
| 10026235 | USD[100.000000000000000] |
| 10026236 | SHIB[1.000000000000000],USD[0.2800098104783635] |
| 10026238 | DOGE[1.000000000000000],SHIB[1562500.000000000000000] |
| 10026240 | USD[50.000000000000000] |
| 10026245 | USD[230.000000000000000] |
| 10026261 | BTC[0.000043990000000],USD[2.0119443312000000] |
| 10026274 | BTC[0.000099800000000],USD[1.5436814000000000] |
| 10026286 | ETH[0.030285260000000],USD[0.0000060386553980] |
| 10026293 | DOGE[1.000000000000000],TRX[86.603836840000000],USD[30.0000000001323488] |
| 10026318 | USD[0.000019908196715] |
| 10026339 | USD[1000.000000000000000] |
| 10026351 | USD[0.4835033836446029] |
| 10026355 | BAT[1.000000000000000],DOGE[1.000000000000000],LINK[1.000000000000000],MATIC[1.000000000000000],UNI[1.000000000000000],USD[0.0000000319789512] |
| 10026376 | DOGE[79.400286460000000],USD[0.0000000000445202] |
| 10026377 | USD[0.000084029993388] |
| 10026394 | USD[0.000017130038862] |
| 10026397 | DAI[9.947055700000000],USD[0.0000000018606230] |
| 10026400 | USD[2000.000000000000000] |
| 10026401 | ETH[0.000090000000000],USD[0.3687000000000000] |
| 10026406 | ETH[1.000000000000000],TRX[1.000000000000000],USD[1.0369174900000000] |
| 10026409 | ETH[0.000000015300000] |
| 10026417 | BRZ[102.247089390000000000],BTC[0.000968890000000000],SHIB[2362209.724409440000000000],USD[25.0633945978589053] |
| 10026432 | USD[0.000000008923912],USDT[99.5003995300000000] |
| 10026434 | BTC[0.000000040000000] |
| 10026435 | BTC[0.000000007252616] |
| 10026440 | MATIC[0.003827660000000],USD[0.7355610110917073] |
| 10026442 | SHIB[394876.725432630000000],USD[0.0000000000000532] |
| 10026492 | USD[100.1407375800000000] |
| 10026495 | USD[100.000000000000000] |
| 10026498 | ETH[1.205081590000000],USD[0.0001659153018200] |
| 10026507 | ETH[0.030699560000000],SHIB[1.000000000000000],USD[0.0036630030929200] |
| 10026508 | USD[50.000000000000000] |
| 10026509 | TRX[0.000000960000000],USD[0.0000000000582196] |
| 10026514 | SHIB[847214.377156940000000],USD[0.0000000000000402] |
| 10026517 | USD[0.000000033133960] |
| 10026520 | USD[10.000000000000000] |
| 10026523 | ETH[0.030088400000000],USD[0.000013293904736] |
| 10026529 | USD[0.000820650000000] |
| 10026544 | USD[2.000000000000000] |
| 10026546 | ETH[0.905433110000000],SHIB[39277297.731343280000000000],USD[0.0000000093240248],USDT[1.000000000000000] |
| 10026550 | ETH[0.075000000000000],MATIC[108.000000000000000],USD[0.1112000000000000] |
| 10026563 | DOGE[1176.000000000000000],KSHIB[8.920000000000000],MATIC[168.831000000000000],SHIB[90700000.000000000000000],SOL[14.745240000000000],USD[0.4062977600000000] |
| 10026577 | LTC[0.003285140000000],USDT[0.0999954374000000] |
| 10026579 | USD[0.000656000000000748] |
| 10026600 | USD[0.000000036595840],USDT[0.8242807600000000] |
| 10026603 | ETH[0.030208850000000],USD[0.0000067596345163] |
| 10026604 | SHIB[2.000000000000000],USD[0.0000052841186187] |
| 10026605 | DOGE[55.141929810000000],USD[3.0000000003993766] |
| 10026612 | BTC[0.001409520000000],ETH[0.012033950000000],USD[0.0001999866226888] |
| 10026613 | USD[20.000000000000000] |
| 10026624 | ETH[0.000000080430224],USD[0.0002738571141921] |
| 10026628 | AVAX[1.023237250000000],DOGE[1.000000000000000],ETH[0.018104790000000],SHIB[1.000000000000000],USD[0.0000059659108930] |
| 10026636 | ETH[0.000000410000000],USD[44.9986671372433419] |
| 10026641 | BTC[0.001161550000000],DOGE[395.002615730000000],ETH[0.030231820000000],MATIC[41.209414670000000],SHIB[1971262.367034960000000000],USD[0.0032347104460240] |
| 10026644 | USD[2.000000000000000] |
| 10026646 | BTC[0.011788200000000],DOGE[392.607000000000000],ETH[0.211000000000000],MATIC[84.000000000000000],USD[151.6528596000000000] |
| 10026669 | SHIB[4.000000000000000],USD[66.1918127089675516] |
| 10026673 | ETH[0.003124440000000],SOL[0.152204720000000],USD[0.0000060899669800] |
| 10026675 | USD[100.000000000000000] |
| 10026676 | CUSDT[0.096694600000000],MATIC[22.614663110000000],USD[0.0308457521149566],USDT[0.0004567431062217] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10026681 | SHIB[2.000000000000000],TRX[0.000024000000000000],USD[0.000000059133630] |
| 10026693 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000007464827534] |
| 10026695 | BTC[0.000000008000000] |
| 10026699 | ETH[0.030051240000000],SHIB[1.000000000000000],USD[0.000166606378481] |
| 10026722 | USD[10.052068400000000] |
| 10026723 | SHIB[2.000000000000000],USD[0.046384834896088] |
| 10026732 | SHIB[1.000000000000000],USD[0.000425971951718] |
| 10026733 | BTC[0.000015176940000],SUSH[1.000000000000000],TRX[4.000000000000000],USD[0.027720560000000] |
| 10026750 | SUSH[12.004055470000000],USD[30.212305870000000] |
| 10026765 | ETH[0.061396900000000],SHIB[29049451.074222550000000],TRX[1.000000000000000],USD[0.000033913724543] |
| 10026771 | BTC[0.000400000000000],USD[1.508651200000000] |
| 10026777 | BTC[0.001066060000000],SHIB[2.000000000000000],USD[0.002665352368409] |
| 10026791 | DOGE[78.536482080000000],SHIB[79051 3.833992090000000000],USD[0.000000001021927] |
| 10026802 | USDT[0.000000097646644] |
| 10026803 | USD[50.000000000000000] |
| 10026808 | ETH[0.046649910000000],TRX[1.000000000000000],USD[0.000000892820483] |
| 10026815 | GRT[1.000000000000000],USD[0.000005724 5300] |
| 10026817 | ETH[0.022252010000000],USD[0.000009661 7377860] |
| 10026820 | USD[0.551300000000000] |
| 10026822 | USD[0.000125938943 1400],USDT[78.0483860000000000] |
| 10026832 | USD[5.000000000000000] |
| 10026839 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[46.3330550509775169] |
| 10026841 | SHIB[1.000000000000000],SOL[8.543564440000000],USD[90.876364721 1505590],USDT[0.000000060675360] |
| 10026842 | USD[3.003307630000000] |
| 10026844 | BTC[0.000000093128750] |
| 10026852 | BRZ[1.000000000000000],SOL[8.467340220000000],USD[0.000002374193114] |
| 10026857 | BTC[0.005599320000000],SHIB[1.000000000000000],USD[10.013049449686 1200] |
| 10026869 | ETH[2.043593700000000],SHIB[2.000000000000000],USD[60.052968618590 5513] |
| 10026886 | USD[10.000000000000000] |
| 10026902 | SHIB[4998334.655035680000000],USD[0.002634500000000752] |
| 10026905 | MATIC[8.806542260000000],SHIB[1.000000000000000],USD[0.0000001070 78853] |
| 10026910 | ETH[0.001764930000000],USD[40.000001455680 5599] |
| 10026917 | BTC[0.000904780355000],ETH[0.016994000000000],USD[2.105116000000000] |
| 10026921 | DOGE[0.650000000000000],USD[1.753310260000000] |
| 10026922 | ETH[0.044173940000000],SHIB[2.000000000000000],USD[27.037031897970 3976] |
| 10026926 | USD[10.000000000000000] |
| 10026927 | BTC[0.002355030000000],TRX[1.000000000000000],USD[0.000433115033387] |
| 10026936 | USD[15.000000000000000] |
| 10026945 | USD[100.000000000000000] |
| 10026951 | DOGE[1.000003170000000],MATIC[30.986712550000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000000115090256] |
| 10026952 | ETH[0.119524900000000],USD[0.000134037726020] |
| 10026953 | USD[0.000034595287816] |
| 10026956 | ETH[0.631000000000000],USD[0.354699600000000] |
| 10026958 | USD[100.000000000000000] |
| 10026966 | SHIB[1.000000000000000],USD[0.000053459423825] |
| 10026968 | ETH[0.029891750000000],TRX[1.000000000000000],USD[0.000068336070875] |
| 10026971 | SOL[0.000000042979198],USD[0.000005863697738] |
| 10026972 | USD[125.024576200000000] |
| 10026981 | ETH[0.000070400000000] |
| 10027000 | ETH[0.113859980000000],SHIB[3.000000000000000],USD[0.000374211419334] |
| 10027007 | BTC[0.000000029005606] |
| 10027015 | USD[2.000694200000000] |
| 10027016 | ETH[0.000000056784096],SHIB[9069723.048498860000000],USD[0.000497083468269] |
| 10027020 | BRZ[1.000000000000000],ETH[0.022612070000000],USD[0.000061829168657] |
| 10027027 | ETH[0.029984680000000],SHIB[1.000000000000000],USD[50.000013340017768] |
| 10027042 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000009497426 7979] |
| 10027047 | BRZ[1.000000000000000],BTC[0.000000020000000],SHIB[1.000000000000000],USD[0.001092428084 3342] |
| 10027054 | BTC[0.005900000000000],ETH[0.079000000000000],USD[1.485285600000000] |
| 10027056 | BTC[0.079681100000000],USD[0.0008861219 22925] |
| 10027063 | AVAX[1.001352410000000],SHIB[1.000000000000000],USD[0.045195730000 0000] |
| 10027066 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10027069 | DOGE[1.000000000000000000],USD[0.0000000077717180] |
| 10027073 | USD[80.0000000000000000] |
| 10027085 | BTC[0.00109810000000000],ETH[0.014904000000000000],USD[60.0003624374654651] |
| 10027088 | MATIC[411.000000000000000000],USD[0.9541004000000000] |
| 10027089 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.143670200000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000122214861934] |
| 10027093 | SHIB[4.000000000000000000],USD[0.0000098786250757] |
| 10027101 | USD[25.0000000000000000] |
| 10027102 | USD[2.0094159515264000] |
| 10027130 | ETH[0.045809540000000000],USD[0.0000233668162742] |
| 10027132 | DOGE[1.999997480000000000],USD[0.0000000011578368] |
| 10027139 | BTC[0.0000000064300000] |
| 10027147 | BTC[0.052500000000000000],ETH[0.716000000000000000],USD[0.8220248000000000] |
| 10027148 | USD[20.0000000000000000] |
| 10027151 | BTC[0.051200000000000000],USD[0.5382656000000000] |
| 10027153 | USD[0.0035837800000000] |
| 10027154 | ETH[0.051989500000000000],USD[31.1171471140581360],USDT[0.0000000069302303] |
| 10027162 | ETH[0.004406700000000000],USD[0.000039434581252 9] |
| 10027163 | DOGE[1.000000000000000000],MATIC[0.929178170000000000],SHIB[1.000000000000000000],USD[0.0000000073093934] |
| 10027173 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000001946168372] |
| 10027174 | USD[1234.3848039492357620] |
| 10027176 | ETH[0.036078040000000000],SHIB[1.000000000000000000],USD[0.0000133042461960] |
| 10027180 | BTC[0.000922170000000000],USD[0.0001053496920518] |
| 10027199 | SHIB[2.000000000000000000],USD[0.0000118342807176] |
| 10027202 | ETH[0.030766870000000000],USD[0.0000012988736 11] |
| 10027203 | BTC[0.000085830000000000],ETH[0.000504001187500 0],USD[2281.0738020800000000] |
| 10027207 | USD[0.0000013181630690] |
| 10027210 | ETH[0.030013940000000000],USD[0.0000034649174082] |
| 10027211 | BTC[0.042389570000000000],ETH[0.000000230652000 0],USD[0.0026833121674604] |
| 10027213 | ETH[0.000300000000000000],USD[0.610664000000000 0] |
| 10027219 | ETH[0.111480950000000000],NFT [40313056217512973 5][1],TRX[1.000000000000000000],USD[0.0000134547464385] |
| 10027230 | USD[1.0911772000000000] |
| 10027231 | MATIC[1.111891700000000000],SHIB[2.000000000000000000],USD[11.7574965009595340] |
| 10027237 | USD[5.0000000000000000] |
| 10027241 | BTC[0.023400000000000000],USD[0.9348620000000000] |
| 10027245 | BRZ[1.000000000000000000],ETH[0.093696370000000000],USD[0.0000065311104576] |
| 10027252 | ETH[0.006027770000000000],SHIB[395476.26245149000 00000],TRX[230.624127080000000000],USD[0.0000086386247985] |
| 10027262 | BTC[0.001159000000000000],SHIB[1.000000000000000000],USD[0.0180242988423200] |
| 10027263 | ETH[0.030095790000000000],USD[0.0000033225341960] |
| 10027281 | DOGE[870.341148380000000000],SHIB[8403354.81841276000 00000],USD[0.0000000046411100] |
| 10027288 | SHIB[1963865.886095830000000000],USD[25.0000000000000841] |
| 10027293 | BTC[0.046363790000000000],DOGE[1.000000000000000000],USD[0.0002156851234449] |
| 10027294 | USD[100.0000000000000000] |
| 10027302 | BTC[0.000455560000000000],DOGE[36.438424120000000000],LINK[4.495163960000000000],SHIB[5.000000000000000000],USD[0.0003558088862188] |
| 10027318 | DOGE[1.000000000000000000],SHIB[19.769442840000000000],USD[470.0934529097658390] |
| 10027324 | BTC[0.0000000100000000] |
| 10027327 | DOGE[0.000680500000000000],SHIB[16810.2159329100000000],TRX[0.001826824137088 0],USD[0.0000021206375529] |
| 10027332 | USD[10.0000000000000000] |
| 10027334 | ETH[0.0000001800000000] |
| 10027351 | BTC[0.000170450000000000],NFT [326385680388577940][1],USD[9.0515325500000000] |
| 10027363 | USD[0.0074320340000000] |
| 10027366 | ALGO[2.357592340000000000],BAT[2.924903850000000000],BRZ[10.058520470000000000],DOGE[53.126815000000000000],SHIB[386100.386100380000000000],TRX[46.235220140000000000],USD[0.0000000126454664],USDT[0.9949044900000000] |
| 10027367 | USD[0.4509880900390688] |
| 10027370 | USD[0.0000066565521320] |
| 10027372 | BTC[0.0000000035000000] |
| 10027380 | USD[200.0000000000000000] |
| 10027381 | USD[0.0000001319048834] |
| 10027385 | USD[10.0000000000000000] |
| 10027394 | BAT[1.000000000000000000],GRT[3.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0028590649691040] |
| 10027403 | ETH[0.002000000000000000],USD[1.7408024000000000] |
| 10027407 | USD[10.0131593200000000] |
| 10027410 | ALGO[11.803473820000000000],SHIB[2.000000000000000000],SOL[2.064486980000000000],USD[0.0001737587462827] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10027423 | MATIC[40.7814216200000000],USD[0.0000000105598624] |
| 10027431 | USDT[0.0000000104782718] |
| 10027436 | ETH[0.0060370000000000] |
| 10027457 | AVAX[1.1214636000000000],BTC[0.0013977200000000],DOGE[7632.4228985200000000],SHIB[7458056.3385620300000000],SOL[2.4199159900000000],USD[0.1225747408871960] |
| 10027469 | USD[0.0926284970810497] |
| 10027472 | DOGE[0.0000000100000000],SHIB[1.0000000000000000],USD[6.9607007924451712] |
| 10027478 | DOGE[102.8970000000000000],USD[37.5462700000000000] |
| 10027486 | DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0592701714373486],USDT[1.0000000000000000] |
| 10027525 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000082957920] |
| 10027536 | USD[0.0000034649174082] |
| 10027547 | USD[15.4897403614181621],USDT[89.5441473400000000] |
| 10027566 | ETH[0.0299760000000000],USD[0.3091314254404850] |
| 10027570 | USD[1000.6668858900000000] |
| 10027576 | ETH[0.0121662600000000] |
| 10027583 | LINK[3.2493209358417766],USD[0.0025349914034941],USDT[0.0071384676936930] |
| 10027584 | USD[10.0000000000000000] |
| 10027598 | NFT (3352863331488490022)[1],NFT (3580856592015593817)[1],NFT (4202372777627553347)[1],NFT (4567849235899171167)[1],NFT (5162317132002178841)[1],NFT (5637088810850389081)[1],USD[18.5915370695652000] |
| 10027608 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002134967692116] |
| 10027611 | SHIB[2.0000000000000000],USD[35.3938592510305396] |
| 10027647 | USD[0.5497521404615112] |
| 10027651 | DOGE[39.0701308800000000] |
| 10027655 | ETH[0.0300000000000000],USD[0.5644831758800000] |
| 10027662 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[0.0000000094034654] |
| 10027681 | ETH[0.0623227400000000] |
| 10027728 | DOGE[2.7554348700000000],NEAR[1.7229150800000000],SHIB[2.0000000000000000],SOL[6.7873059600000000],SUSHI[7.0059477100000000],USD[0.0049027554827728] |
| 10027738 | AUD[16.1959630600000000],BRZ[1.0000000000000000],DOGE[87.8008613900000000],GBP[8.7378728800000000],SHIB[802720.4963886600000000],SUSHI[0.0000554900000000],TRX[0.0017213300000000],USD[0.0000083031477015] |
| 10027739 | DOGE[1.0000000000000000],ETH[0.0000003300000000],USD[38.0512895681885760] |
| 10027745 | ETH[0.0010000000000000] |
| 10027753 | USD[0.0000076844594980] |
| 10027759 | ALGO[452.5597318400000000],BTC[0.0078211900000000] |
| 10027778 | DOGE[1.0000272900000000],TRX[1.0000000000000000],USD[921.9615642973884911] |
| 10027785 | ETH[0.0006182900000000],USD[20.0210155800000000] |
| 10027788 | DOGE[76.2028746200000000],MATIC[8.9951294800000000],SHIB[1016673.9688387800000000],USD[0.5000000197305179],USDT[10.4540366300000000] |
| 10027791 | USD[1.0000000079799750],USDT[8.9532452500000000] |
| 10027808 | ETH[0.0000003000000000] |
| 10027810 | USD[50.0000000000000000] |
| 10027817 | ETH[0.0005000000000000],USD[0.0000001324247590] |
| 10027821 | SHIB[211623.7409381600000000],USD[0.0000000033812974] |
| 10027823 | DOGE[1.0000000000000000],SHIB[7846879.6229821000000000],USD[0.0000000000000816] |
| 10027834 | BTC[0.0023754000000000],ETH[0.0258874500000000] |
| 10027840 | ETH[0.0304561300000000],MATIC[50.0052007300000000],SHIB[17.0000000000000000],USD[0.0000000039656891] |
| 10027855 | TRX[78.0000000000000000],USD[0.0277486130000000],USDT[0.4800000000000000] |
| 10027868 | USD[50.0000000000000000] |
| 10027872 | ETH[0.1518480000000000],SOL[1.4300000000000000],USD[251.5790042500000000] |
| 10027876 | DOGE[194.2357767800000000],USD[0.0823742200000000] |
| 10027881 | ETH[0.0600088000000000],USD[1.6379073600000000] |
| 10027894 | ETH[0.0123747000000000],SHIB[2.0000000000000000],USD[0.0000061148931586] |
| 10027901 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000119432358] |
| 10027902 | BTC[0.0000000100000000] |
| 10027904 | USD[2.0000000000000000] |
| 10027911 | DOGE[78.3107175000000000],USD[0.0000000002843020] |
| 10027913 | NFT (3456528927592576649)[1],SOL[0.0010000000000000] |
| 10027917 | BTC[0.0010543500000000],DOGE[1.0000000000000000],USD[5.0001894864121855] |
| 10027920 | ALGO[20.2585406100691950],MATIC[10.0048413600000000],SHIB[781039.4566619200000000],USD[9.7114194463534463] |
| 10027921 | BTC[0.0000000062600000],USD[0.0001525719084800] |
| 10027936 | USD[0.0001714593100540] |
| 10027939 | SHIB[1.0000000000000000],USD[0.0000066757551585] |
| 10027954 | DOGE[499.8326481794138129],USD[0.0000080950582318] |
| 10027970 | USD[0.0002153262279141] |
| 10027973 | ETH[0.0000000016000000],KSHIB[0.0000628900000000],SHIB[4742586.3769410500000000],USD[0.0000000044980689] |
| 10027985 | USD[0.0326798300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10027988 | USD[2.6001402556403200] |
| 10028007 | USD[10.000000000000000000] |
| 10028014 | USD[10.000000000000000000] |
| 10028019 | SHIB[7992531.914799780000000000],USD[0.0000000071869576] |
| 10028028 | USD[50.059852870000000000] |
| 10028038 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[12.8923705700428881] |
| 10028040 | ETH[0.0604947600000000000],KSHIB[0.0000101200000000000],SHIB[1.000000000000000000],USD[0.0000000024847146] |
| 10028042 | SHIB[32213.937172770000000000],USD[31.9077773612599084],USDT[0.1821490780261497] |
| 10028048 | USD[50.000000000000000000] |
| 10028089 | DOGE[116.5630325400000000000],SHIB[1.000000000000000000],USD[7.0086445406490496] |
| 10028096 | ETH[0.0000000068950971],ETHW[3.3218656050000000000],MATIC[0.0000000061426079],SHIB[4.000000000000000000],USD[0.0000000027140223] |
| 10028099 | USD[2.0097581050007304] |
| 10028100 | ETH[0.0013539900000000000],USD[1420.9725052186461296] |
| 10028108 | USD[0.0000000084059971],USDT[1.9696300700000000] |
| 10028119 | BTC[0.0000000050000000],USD[1.2325000000000000] |
| 10028126 | DOGE[2.000000000000000000],USD[414.8636294576730920] |
| 10028132 | BTC[0.0005610300000000000],USD[968.5443511171225828] |
| 10028133 | USD[0.0000000101479280],USDT[95.0318693406317436] |
| 10028134 | USD[0.0000000038066112] |
| 10028137 | BTC[0.0028075200000000000],ETH[0.1463906200000000000],USD[0.0001033681777452] |
| 10028160 | ETH[0.0342312300000000000] |
| 10028167 | DOGE[697.7910159500000000000],LTC[0.0064676700000000000],USD[8660.7267018350000000] |
| 10028170 | AVAX[0.4727228600000000000] |
| 10028176 | USD[0.0000100317596896] |
| 10028188 | DOGE[7860.2492504700000000000] |
| 10028191 | SHIB[1.000000000000000000],SOL[4.0400731600000000000],USD[0.0000003349614096] |
| 10028195 | ETH[1.2142521600000000000],USD[9.3240025979587312] |
| 10028210 | ETH[0.0302778100000000000],SHIB[1.000000000000000000],USD[0.0000067375101796] |
| 10028214 | USD[5.000000000000000000] |
| 10028221 | USD[100.000000000000000000] |
| 10028224 | USD[50.000000000000000000] |
| 10028234 | BTC[0.0139860000000000000],USD[2.3600000000000000000] |
| 10028267 | SHIB[0.0000006400000000] |
| 10028286 | SOL[5.5017586700000000000],USD[0.0000000011590383] |
| 10028291 | BTC[0.0000000077639097] |
| 10028307 | USD[0.8816594000000000] |
| 10028311 | SHIB[4.000000000000000000],USD[34.4279529535791748] |
| 10028315 | BTC[0.0000000030000000],ETH[0.0035552100000000],SHIB[1.000000000000000000] |
| 10028327 | USD[94.5244697305406400] |
| 10028328 | USD[25.4569290800000000] |
| 10028381 | SOL[0.0000000012922952],USD[0.0061897446250973] |
| 10028383 | BTC[0.0149514700000000000],NFT (36735770331905480801),NFT (432454874114475417)[1],USD[0.2706463245566578] |
| 10028385 | USD[50.000000000000000000] |
| 10028386 | USD[10.000000000000000000] |
| 10028394 | USD[5.000000000000000000] |
| 10028395 | DOGE[1.4816627900000000],ETH[0.0000001200000000],SHIB[4.000000000000000000],USD[0.0000041813322292] |
| 10028423 | DOGE[1.000000000000000000],USD[0.0004520160000000] |
| 10028433 | BTC[0.0004150700000000] |
| 10028441 | BTC[0.0005000000000000000],DOGE[40.000000000000000000],ETH[0.0050000000000000],USD[1.0351660000000000] |
| 10028453 | SOL[0.2702791100000000],TRX[0.0001900000000000],USD[49.8015664100000000],USDT[66.2874190694870616] |
| 10028463 | BTC[0.0005000000000000000],USD[0.3086600000000000] |
| 10028466 | USD[0.5925834000000000] |
| 10028468 | USD[0.0001241016994477] |
| 10028492 | BTC[0.0096000000000000],USD[9.8592776000000000] |
| 10028494 | BR2[2.000000000000000000],BTC[0.0000053656640000],ETH[0.3352217814181491],ETHW[0.0002943700000000],GBP[10.000000000000000000],SHIB[7.000000000000000000],SOL[0.0024318100000000],SUSHI[0.0028997500000000],TRX[1.7973634300000000],USD[117.1702008330663506],USDT[409.0013378762390161] |
| 10028504 | BTC[0.0141683300000000],USD[1.1618154913901427] |
| 10028505 | ETH[0.0239173300000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000097817312274] |
| 10028553 | USD[1.4992930000000000],USDT[740.5686900000000000] |
| 10028568 | SHIB[1.000000000000000000],SOL[0.5374087300000000],USD[0.0000003715032000] |
| 10028592 | BTC[0.0000001000000000],ETH[0.0000045000000000],SHIB[4.000000000000000000],USD[80.3333609832560565] |
| 10028599 | DOGE[129.0485808100000000],KSHIB[0.0156418600000000],SHIB[1157138.181882200000000],SOL[0.0152624900000000],USD[0.0000000066320577],USDT[0.4900531800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10028612 | BTC[0.0163214500000000],USD[0.0000428882789805] |
| 10028618 | USD[100.0000000000000000] |
| 10028619 | TRX[1.0000000000000000],USD[0.0002142125895336] |
| 10028624 | BTC[0.0481565900000000],USD[0.0000008305156933] |
| 10028637 | ETH[0.0000030100000000],USD[0.0036985660351780] |
| 10028641 | SHIB[1.0000000000000000],USD[0.0000100144108592] |
| 10028646 | SHIB[3.0000000000000000],USD[0.0000583802656612] |
| 10028653 | ETH[0.0170649500000000],USD[0.0000001280874855] |
| 10028659 | USD[168.6647013547811040],USDT[0.0000000094047035] |
| 10028662 | SOL[0.2834762500000000],USD[0.0000002534406644] |
| 10028676 | DOGE[857.7862387400000000],EUR[0.0000000039800992],MATIC[77.4124759400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000] |
| 10028678 | BTC[0.0037040291112032] |
| 10028698 | BTC[0.0025192900000000],DOGE[1.0000000000000000],ETH[0.0334519000000000],SHIB[1.0000000000000000],USD[50.0581901202833312] |
| 10028711 | USD[2000.0000000000000000] |
| 10028715 | BTC[0.0096000000000000],DOGE[42.9570000000000000],ETH[0.0840000000000000],SOL[5.0000000000000000],USD[0.1833786000000000] |
| 10028729 | LTC[0.0040226900000000],USD[0.0000004318446499] |
| 10028732 | USD[50.0580242400000000] |
| 10028736 | ETH[0.0304687300000000],USD[100.0694400329699560] |
| 10028741 | BTC[0.0013154600000000],SHIB[2.0000000000000000],USD[0.0869070782534120] |
| 10028742 | BTC[0.0009349100000000],SHIB[1.0000000000000000],USD[0.0000085685141880] |
| 10028745 | USD[50.0000000000000000] |
| 10028752 | USD[1000.0000000000000000] |
| 10028754 | SHIB[0.0000000019791648],SHIB[1.0000000929617319],USD[0.0000075359380622] |
| 10028758 | KSHIB[397.0330514100000000],USD[0.0000000000427919] |
| 10028759 | ALGO[9.5934818400000000],BAT[11.0574030200000000],BTC[0.0000989100000000],CUSDT[177.6851150300000000],DAI[1.9789302700000000],DOGE[10.0723907700000000],ETHW[1.1897418400000000],GRT[29.0955016000000000],LINK[2.0740082100000000],LTC[0.1045679700000000],MATIC[24.0429418800000000],NEAR[1.3262592500000000],SHIB[109018.2226030800000000],SUSHI[1.5862046600000000],TRX[64.7095570200000000],UNI[1.0287254400000000],USD[0.0000228442111988],USDT[1.9758262300000000] |
| 10028764 | USD[137.1364416800000000] |
| 10028774 | ETH[0.0304509100000000],USD[0.0000132670739107] |
| 10028787 | USD[100.0000000000000000] |
| 10028789 | USD[97.4187488000000000] |
| 10028792 | SHIB[1.0000000000000000],USD[42.4504018809369844] |
| 10028794 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001699329716488] |
| 10028803 | USD[50.0000000000000000] |
| 10028812 | SHIB[3.0000000000000000],SUSHI[30.0038358600000000],USD[63.1325847000000000],USDT[20.0025572400000000] |
| 10028816 | TRX[1.0000000000000000],USD[0.0001382632001],USDT[2.4550719800000000] |
| 10028819 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001257729284652] |
| 10028823 | BTC[0.0007311000000000],ETH[0.0037770300000000],USD[724.4256664889125988] |
| 10028825 | BTC[0.0001753000000000],USD[0.5559362744189503] |
| 10028826 | ETH[0.0335479400000000],USD[0.0000030998446094] |
| 10028858 | ETH[0.0221236300000000],USD[0.0000329136844448] |
| 10028862 | BTC[0.0040703400000000],DOGE[86.5740421100000000],LINK[1.0009685600000000],MATIC[1.9540044678954500],SHIB[6.0000000000000000],SOL[2.6397598100224982],TRX[1.0000000000000000],USD[0.0001065845833160] |
| 10028866 | BTC[0.0015531600000000],ETH[0.0090000000000000],USD[0.7032032000000000] |
| 10028868 | USD[20.0000000000000000] |
| 10028876 | USD[0.0000000027652640],USDT[99.4904497100000000] |
| 10028880 | ETH[0.0000004700000000],SHIB[1.0000000000000000],USD[0.0000031978042751] |
| 10028883 | DOGE[410.5890000000000000],ETH[0.0159840000000000],USD[1.5875296880000000],USDT[21.5600000000000000] |
| 10028897 | USD[2.0668806581751138] |
| 10028899 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],UNI[0.0000632000000000],USD[0.0000001893362322] |
| 10028923 | USD[100.0000000000000000] |
| 10028941 | BTC[0.0027225100000000],SHIB[3.0000000000000000],USD[0.0001091168055233] |
| 10028948 | DOGE[8.9926390800000000],USD[0.0000000078980670] |
| 10028956 | ETH[0.0000009500000000],USD[0.0000131886617225] |
| 10028964 | SHIB[4096105.0000000000000000],USD[0.9640000000000000] |
| 10028972 | USD[0.0000000797926996] |
| 10028981 | PAXG[0.0000000105734092] |
| 10028986 | ETH[0.0000000054036624] |
| 10028991 | ALGO[59.7358856600000000],SHIB[1.0000000000000000],USD[0.0120584230634735] |
| 10029016 | BTC[0.0024108000000000],DOGE[221.6318540600000000],SHIB[2.0000000000000000],USD[2.0001667496023358] |
| 10029021 | USD[0.0630824193455905] |
| 10029046 | USDT[1.0009776700000000] |
| 10029064 | SHIB[1762509.9316412400000000],USD[60.0709945600001287] |
| 10029066 | ETH[0.0611468700000000],TRX[1.0000000000000000],USD[0.0000163540507156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10029069 | USD[50.0000000000000000] |
| 10029109 | USD[2.0000000000000000] |
| 10029110 | DOGE[99.0000000000000000],ETH[0.0229770000000000],USD[0.9738432300000000] |
| 10029118 | GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000012627620] |
| 10029135 | DOGE[96.0763337600000000],KSHIB[395.2875400600000000],MATIC[8.6662062800000000],SHIB[396512.7057890500000000],USD[0.0000000106743747] |
| 10029149 | USD[20.0000000000000000] |
| 10029156 | USD[104.1458328830033832] |
| 10029184 | SHIB[1.0000000000000000],USD[0.0001702443169888] |
| 10029189 | TRX[155.4741354700000000],USD[40.0000000005335914] |
| 10029201 | NFT[372200871656017301][1],USD[0.0000023923978471] |
| 10029213 | USD[0.0255739400000000] |
| 10029236 | USD[19.7667978302000000] |
| 10029265 | ETH[0.0149850000000000],USD[0.9235000000000000] |
| 10029287 | USD[10.0000000000000000] |
| 10029288 | USD[40.0000000000000000] |
| 10029302 | TRX[1.0000000000000000],USD[0.0000008508190317] |
| 10029305 | ETH[0.0305431700000000],USD[0.0000066787916409] |
| 10029310 | BRZ[1.0000000000000000],BTC[0.0089243500000000],DOGE[1155.9018000000000000],SHIB[2128268.6616459300000000],TRX[1.0000000000000000],USD[0.0008014092746328] |
| 10029354 | DOGE[1.0000000000000000],USD[5.0004274222375692] |
| 10029394 | USD[0.0267233227033920] |
| 10029425 | ETH[0.0122135000000000],SHIB[1.0000000000000000],USD[30.0000065500506300] |
| 10029428 | USD[0.0376129880233734] |
| 10029445 | USD[2.7607024000000000] |
| 10029450 | USD[500.0000000000000000] |
| 10029454 | ETH[1.3520000000000000],USD[0.9751304000000000] |
| 10029466 | DOGE[1.0000000000000000],ETH[1.0000000000000000],SHIB[1.0000000000000000],SOL[8.4812313700000000],USD[0.0000002143632343] |
| 10029478 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[4.0002236335040188] |
| 10029488 | USD[0.0046431880000000] |
| 10029499 | USD[50.0242066700000000] |
| 10029538 | USD[100.0000000000000000] |
| 10029540 | USDT[0.0000000013820000] |
| 10029547 | USD[10.0103249600000000] |
| 10029565 | DOGE[0.8380000000000000],MATIC[0.9920000000000000],SHIB[599400.0000000000000000],USD[66.3354482900000000] |
| 10029581 | DOGE[1.0000000000000000],USD[0.0009813559394220] |
| 10029582 | BTC[0.0003755200000000],USD[8.0000400509276368] |
| 10029590 | USD[25.6814600000000000] |
| 10029591 | DOGE[158.5176506200000000],SHIB[1.0000000000000000],USD[0.0000000000660159] |
| 10029595 | MATIC[0.6002829800000000],SHIB[2.0000000000000000],SOL[0.0004900000000000],USD[39.8659760444485434] |
| 10029627 | ETH[0.0633391400000000] |
| 10029629 | ETH[0.1220335900000000] |
| 10029640 | BTC[0.0033298100000000],ETH[0.0093656100000000],LTC[0.2060499700000000],USD[0.0001541260670484] |
| 10029646 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000786929260000] |
| 10029658 | USD[0.0000000091499266],USDT[0.0000000086898841] |
| 10029663 | MATIC[7.8961553800000000],USD[0.0000000081310882] |
| 10029684 | SHIB[34686.9410350711265070],SOL[0.0320000000000000],USD[0.0000000000000097] |
| 10029688 | BTC[0.0003133700000000],DOGE[1994.0480709300000000],SHIB[5484015.0489142700000000],USD[50.0507104002836839] |
| 10029711 | SHIB[1.0000000000000000],USD[0.0000000021422840] |
| 10029725 | USD[12.0000000000000000] |
| 10029727 | USD[100.0000000000000000] |
| 10029728 | BTC[0.0128404300000000],USD[20.0000000000000000] |
| 10029729 | MATIC[111.2777943400000000],USD[107.6554784841236735] |
| 10029731 | ETH[0.0122938500000000],SHIB[2.0000000000000000],USD[0.0000097671028991] |
| 10029749 | MATIC[16.1073437400000000],SHIB[1.0000000000000000],USD[0.0000000620025620] |
| 10029754 | GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0025796132603836] |
| 10029765 | USD[5.0000000000000000] |
| 10029769 | AAVE[0.0000000042767355],BCH[0.0000000079685135],BRZ[1.0000000000000000],BTC[0.0000000016027146],DOGE[0.0000000089952276],ETH[0.0008599472869892],SOL[0.0000000031490573],TRX[0.0000010000000000],USD[55.7243717780526552] |
| 10029774 | SHIB[4.0000000000000000],TRX2.0000000000000000],USD[0.0000093139723670] |
| 10029786 | USD[500.0000000000000000] |
| 10029796 | USD[250.0000000000000000] |
| 10029802 | SHIB[2.0000000000000000],USD[0.0000504276255320] |
| 10029817 | BTC[0.0081938600000000],USD[0.0000854845365935] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10029823 | ETH[0.0000000143725318] |
| 10029824 | USD[100.000000000000000] |
| 10029827 | SHIB[1.0000000000000000],USD[0.0000000090954130] |
| 10029829 | USD[50.000000000000000] |
| 10029850 | BRZ[1.0000000000000000],USD[0.0036664887232952] |
| 10029854 | USD[300.000000000000000] |
| 10029859 | ALGO[113.262709950000000],SHIB[1.0000000000000000],USD[0.0000000027449780] |
| 10029862 | BTC[0.0049072700000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000408598948993] |
| 10029864 | ALGO[3667.889157520000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],LINK[122.312586200000000],MATIC[1535.683951950000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],UNI[146.206532490000000],USD[0.0000000161905578] |
| 10029882 | ETH[0.0153139900000000],MATIC[14.9427045900000000],SHIB[2156865.745098030000000],USD[0.0000163249954992] |
| 10029897 | USD[100.000000000000000] |
| 10029904 | USD[50.000000000000000] |
| 10029907 | BTC[0.0007035200000000],ETH[0.0036906400000000],GRT[8.4649473300000000],SHIB[2.0000000000000000],SOL[1.0043492800000000],USD[0.0001091310871914],USDT[4.9740251400000000] |
| 10029929 | DOGE[160.516569230000000],ETH[0.0122767600000000],SHIB[2.0000000000000000],USD[0.0000156545136044] |
| 10029934 | USD[2.0000000000000000] |
| 10029937 | USD[0.0001414000000000] |
| 10029938 | USD[219.666204020000000] |
| 10029949 | DOGE[243.000000000000000],USD[0.2228796300000000] |
| 10029951 | ETH[0.1666988500000000],USD[1.0630895000000000] |
| 10029955 | ETHW[2.9573831200000000] |
| 10029958 | USD[0.0000000148324398] |
| 10029975 | USD[0.0027397500000000] |
| 10029995 | USD[100.000000000000000] |
| 10029996 | DOGE[1.0000000000000000],SHIB[17707458.786553390000000],TRX[0.0145142100000000],USD[0.0000000048240249] |
| 10029999 | SHIB[3.0000000000000000],USD[0.0000000089325570],USDT[0.0000000075126720] |
| 10030000 | TRX[1.0000000000000000],USD[50.0278615293961855] |
| 10030017 | BTC[0.0000004600000000],USD[1649.9432073283512964] |
| 10030035 | USD[0.0000000066328120],USDT[7.9562045100000000] |
| 10030042 | USD[355.550000000000000] |
| 10030054 | DOGE[83.812848520000000],ETH[0.0238953700000000],MATIC[0.0002943300000000],SHIB[3.0000000000000000],USD[0.0000146795425850] |
| 10030060 | DOGE[0.0000000100000000],SHIB[2.0000000000000000],USD[68.3119940022592520] |
| 10030061 | ETH[0.0206659800000000] |
| 10030076 | USD[1.3216360560000000],USDT[0.0064650000000000] |
| 10030079 | DOGE[729.252601000000000] |
| 10030082 | USD[20.000000000000000] |
| 10030084 | SHIB[224870.913985400000000],USD[3704.1886912200026762] |
| 10030087 | USD[0.0034072993960210] |
| 10030088 | USD[0.0000023405571756] |
| 10030098 | USD[2000.00000000000000] |
| 10030102 | TRX[1.0000000000000000],USD[0.0041171584460000] |
| 10030106 | SOL[0.0030100000000000],USD[1653.5509952250000000] |
| 10030113 | ETH[0.0689310000000000],USD[0.2260000000000000] |
| 10030127 | DOGE[82.209527530000000],KSHIB[499.549905530000000],SHIB[795384.563444750000000],USD[5.5374497467384496] |
| 10030136 | SHIB[2.0000000000000000],USD[0.0000000026070558] |
| 10030147 | DOGE[823.090791520000000],SHIB[1.0000000000000000],USD[0.0000000004390144] |
| 10030161 | USD[50.000000000000000] |
| 10030183 | USD[3.5490824000000000] |
| 10030206 | MATIC[24.816339040000000],SHIB[1.0000000000000000],USD[0.0000000103978624] |
| 10030215 | DOGE[1020.897985950000000],TRX[1.0000000000000000],USD[0.0000000001993690] |
| 10030227 | USD[0.0049963360000000] |
| 10030233 | DOGE[1.0000000000000000],USD[0.0000000185190042],USDT[4.7033377800000000] |
| 10030238 | DOGE[857.070633770000000],USD[98.6000000017899989] |
| 10030243 | ETH[0.0000816800000000],USD[273.1274570463385479] |
| 10030244 | ETH[0.1236198200000000],USD[0.0000038952530570] |
| 10030250 | AVAX[0.0000000198719488],MATIC[0.0000000011142860],SHIB[1.0000000000000000],TRX[1.0000000000000000] |
| 10030258 | USD[2.0000000000000000] |
| 10030259 | BTC[0.0004256000000000],SHIB[3.0000000000000000],USD[25.5417127499715469] |
| 10030265 | GRT[1.0000000000000000],USD[0.0000008317809975] |
| 10030267 | BTC[0.0009896100000000],ETH[0.0016860300000000],SOL[0.0295248700000000],USD[0.0001559899376453] |
| 10030270 | ETH[0.0005156000000000],USD[17.5142682000000000] |
| 10030276 | DOGE[1.0000000000000000],USD[5.0000000018606230] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10030290 | USD[50.0000000000000000] |
| 10030293 | USD[50.0000000000000000] |
| 10030297 | DOGE[1.0000000000000000],USD[0.0000008313977875] |
| 10030313 | USD[0.0082782640000000] |
| 10030315 | BRZ[1.0000000000000000],USD[0.0000000010006127],USDT[493.4067194900000000] |
| 10030324 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.9278556950985591],USDT[0.8662464479373572] |
| 10030335 | AAVE[0.0063418300000000],DOGE[0.1240000000000000],ETH[0.0000001000000000],LINK[30.7000000000000000],SOL[0.0000089700000000],USD[1.4421769494252742] |
| 10030345 | USD[2000.0000000000000000] |
| 10030352 | USD[49.5472619691879120] |
| 10030353 | USD[5.0000000000000000] |
| 10030355 | BTC[0.0000000110757234] |
| 10030384 | USD[150.0000000000000000] |
| 10030395 | DOGE[255.6594305500000000],SHIB[1.0000000000000000],USD[0.0000000000313130] |
| 10030430 | AVAX[0.4787373700000000] |
| 10030431 | SHIB[22200000.0000000000000000],USD[0.2649140000000000] |
| 10030438 | ETH[0.0003605900000000],USD[0.0000031885276514] |
| 10030452 | USD[0.3300000000000000] |
| 10030455 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000076674625948] |
| 10030461 | ALGO[172.2883239600000000],SHIB[1.0000000000000000],USD[79.5800851229965434] |
| 10030484 | ETH[0.0000000046808000] |
| 10030505 | USD[0.0000000089069094],USDT[0.0000000024901322] |
| 10030510 | MATIC[130.0000000000000000],USD[48.4424900000000000] |
| 10030518 | USD[50.0465968300000000] |
| 10030523 | DOGE[1.0000000000000000],LTC[1.3893130500000000],SHIB[4.0000000000000000],USD[0.7660541698846860] |
| 10030535 | BTC[0.0005297000000000] |
| 10030537 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0001961789931914] |
| 10030539 | ALGO[55.3746998500000000],BTC[0.0011334500000000],ETH[0.0228009600000000],MATIC[4.3223620700000000],SHIB[3.0000000000000000],SOL[2.1296382500000000],USD[0.4054414399470671] |
| 10030556 | ETH[0.0315966700000000],USD[0.0000127859493199] |
| 10030557 | ETH[0.3095101500000000],SHIB[4139660.3497901100000000],USD[0.0000000011236784] |
| 10030559 | LTC[0.0727716200000000],USD[5.0000021480033672],USDT[9.9470557000000000] |
| 10030576 | SHIB[1956839.3167155400000000],USD[0.0000000000000258] |
| 10030627 | ETH[0.0148825900000000],SHIB[1.0000000000000000],USD[30.0008252627364880] |
| 10030662 | BTC[0.0000000049250000],LTC[0.0000020500000000] |
| 10030664 | USD[50.0000000000000000] |
| 10030668 | ETH[0.0156339100000000],USD[25.0001599085530835] |
| 10030670 | SHIB[1.0000000000000000],USD[0.0000057123338048] |
| 10030681 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000718048446820] |
| 10030692 | SHIB[1.0000000000000000],USD[0.0000757910221600] |
| 10030698 | USD[500.0000000000000000] |
| 10030699 | USD[317.0000000000000000] |
| 10030700 | USD[250.0000000000000000] |
| 10030709 | BTC[0.0005048700000000],SHIB[1.0000000000000000],USD[0.0000475471683466] |
| 10030711 | BTC[0.0055005100000000],SHIB[2.0000000000000000],USD[0.0010354372992152] |
| 10030746 | USD[61.7192206517500000] |
| 10030760 | USD[42.0000000000000000] |
| 10030765 | DOGE[405.0000000000000000] |
| 10030774 | ETH[0.0020000000000000] |
| 10030791 | ETH[0.0520000000000000],USD[0.3972642596251642] |
| 10030808 | USD[2000.0000000000000000] |
| 10030809 | SHIB[1.0000000000000000],USD[0.0000001783393069],USDT[5.5419332100000000] |
| 10030818 | ETH[0.0000001000000000],NFT [46072307237881140 2][1],NFT [50164884723118790 7][1],USD[87.4846436015340800] |
| 10030827 | DOGE[2756.2721177000000000],SHIB[2.0000000000000000],USD[0.0000000043067190],USDT[98.6986445500000000] |
| 10030836 | USD[0.0091340900000000] |
| 10030842 | USD[40.0000000000000000] |
| 10030844 | ETH[0.0000057000000000],SHIB[1.0000000000000000],USD[0.0000031993832476] |
| 10030852 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[979.6298310271388851] |
| 10030856 | USD[50.0000000000000000] |
| 10030866 | USD[2001.7907473800000000] |
| 10030867 | ETH[0.0678195500000000],SHIB[1.0000000000000000],USD[0.0255858604059330] |
| 10030869 | SOL[3.1000000000000000],USD[3.0340067350000000] |
| 10030871 | USD[7.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10030872 | ETH[0.0000000098470702] |
| 10030876 | USD[0.0000014008660111] |
| 10030890 | SHIB[1.000000000000000],SOL[1.073772380000000],USD[0.0000004607343582],USDT[4.9745224800000000] |
| 10030897 | USD[5.000000000000000] |
| 10030898 | USD[70.000000000000000] |
| 10030901 | USD[93.991500000000000] |
| 10030922 | TRX[0.000190000000000] |
| 10030941 | BAT[0.949000000000000],ETH[0.000000002684000],MATIC[0.888000000000000],SOL[6.656870000000000],TRX[0.816000000000000],USD[297.806596966463800],USDT[0.063297268669244],YF[0.000033000000000] |
| 10030944 | TRX[0.000032000000000] |
| 10030948 | USD[0.046727950000000] |
| 10030951 | LTC[0.137571800000000],USD[0.000002308256120],USDT[9.956957500000000] |
| 10030978 | BCH[0.000000023099328],DOGE[0.000000116336079],USD[0.000000053164736] |
| 10030984 | AVAX[21.547919030000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[11.617184950000000],USD[0.000000555020075] |
| 10030997 | USD[0.520100000000000] |
| 10030999 | USD[0.000000128445200],USDT[101.516144000000000] |
| 10031071 | USDT[0.000000067118384] |
| 10031080 | BTC[0.000050000000000],DOGE[0.000000051926056],SHIB[1.000000000000000] |
| 10031081 | USD[0.002100680000000] |
| 10031093 | BCH[0.000000005119325],BTC[0.000000067809311],ETH[0.000000061131197],LTC[0.000000095834772],MATIC[0.000000064063415],SOL[2.934307827821770],TRX[0.000000585080096],USD[0.000001297014343] |
| 10031097 | USD[100.974971460000000] |
| 10031107 | USD[100.086795250000000] |
| 10031118 | ETH[0.012619510000000],LINK[2.001735980000000],SHIB[2.000000000000000],USD[13.579183564443091] |
| 10031140 | USD[110.000000000000000] |
| 10031143 | ETHW[38.870440570000000],SHIB[2.000000000000000],USD[0.000000050676951] |
| 10031168 | MATIC[10.000000000000000],SHIB[499500.000000000000000],SOL[0.230000000000000],USD[0.148748050000000] |
| 10031170 | MATIC[2.524936700000000],USD[7.006011694397421] |
| 10031176 | SOL[0.007010000000000],USD[0.000000008500000],USDT[0.000100000000000] |
| 10031178 | BTC[0.000000100000000],NFT [3919898524323482251] |
| 10031180 | USD[0.000000000000000] |
| 10031210 | AUD[0.608491429570400],BAT[0.000000002688464],BTC[0.000000007113607],CAD[0.530840890510800],DAI[0.000000099909000],ETH[0.000000040858242],EUR[0.000000041215082],GBP[0.000000043828361],HKD[7.751820354182820],LINK[0.000000038643714],LTC[0.000000032421312],MATIC[0.000000095121572],PAXG[0.000243632816585],SOL[0.000000007147344],SUSHI[0.000000079327365],USD[0.000084201235821],USDT[0.000000067751776] |
| 10031230 | BTC[0.000294660000000],SHIB[1.000000000000000],USD[0.000119909737390] |
| 10031322 | USD[10.070344400000000] |
| 10031343 | BTC[0.002017160000000],SHIB[3.000000000000000],USD[26.360874144507975] |
| 10031378 | BTC[0.002402340000000],SHIB[1.000000000000000],USD[0.000424585489340] |
| 10031408 | USD[2000.000000000000000] |
| 10031423 | USD[30.000000000000000] |
| 10031437 | USD[0.000120435769896],USDT[0.558240266695457] |
| 10031439 | SHIB[1.000000000000000],USD[0.000012466319451],USDT[0.002268520000000] |
| 10031445 | BTC[0.009613380000000],USD[0.000042440744835] |
| 10031455 | DOGE[1.000000000000000],ETH[0.074017080000000],USD[0.000236694375611] |
| 10031487 | USD[0.000000051238200] |
| 10031504 | USD[1.239514000000000] |
| 10031517 | DOGE[85.065153520000000],USD[0.000000009070360] |
| 10031577 | USD[0.000003167671016] |
| 10031596 | ETH[0.003115960000000],USD[9.949176984852069],USDT[0.000000098394420] |
| 10031611 | DOGE[1633.730767260000000],USD[200.000000005081848] |
| 10031621 | ETH[0.009412430000000],USD[0.000102076750320] |
| 10031635 | SHIB[8291700.000000000000000],USD[0.815000000000000] |
| 10031644 | USD[10.007948360000000] |
| 10031653 | SOL[0.756423450000000],USD[0.000021739582600] |
| 10031655 | ETH[0.136560700000000],SHIB[1.000000000000000],USD[0.000058570293710] |
| 10031661 | BTC[0.002716610000000],LINK[4.500114210000000],SHIB[2.000000000000000],USD[0.000736792794631] |
| 10031664 | BTC[0.000719500000000],ETH[0.021850320000000],USD[0.000021474847912] |
| 10031665 | SHIB[4122012.541632310000000],USD[0.000000000000797] |
| 10031666 | LTC[2.923289260000000],USD[0.000002804462818] |
| 10031681 | USD[12.000000000000000] |
| 10031699 | BTC[0.000088740000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000990832703476] |
| 10031715 | BRZ[1.000000000000000],DOGE[497.690170150000000],USD[0.000000001316835] |
| 10031752 | DOGE[197.801984780000000],SHIB[1.000000000000000],USD[0.000000004727684] |
| 10031755 | USD[0.000116387141792] |
| 10031766 | ETH[0.018996050000000],SHIB[1.000000000000000],USD[25.000078962993305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10031779 | USD[0.0000001021275300] |
| 10031791 | SOL[1.000000000000000] |
| 10031809 | BTC[0.0023875500000000],ETH[0.0314118500000000],USD[0.0000054381042665] |
| 10031817 | USD[0.0000000066089699],USDT[0.000000038216304] |
| 10031820 | USD[0.0039913900000000] |
| 10031824 | BTC[0.0000986000000000],USD[1746.1313832860000000],USDT[0.0083642000000000] |
| 10031825 | USD[2.0000000000000000] |
| 10031855 | USD[0.0001608294791811] |
| 10031856 | USD[1000.000000000000000] |
| 10031881 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0011849245295989] |
| 10031902 | USDT[99.7100000000000000] |
| 10031904 | USD[0.9386890000000000] |
| 10031905 | BTC[0.0033573900000000],SHIB[1.000000000000000],USD[0.0002500929986912] |
| 10031915 | ETH[0.0000001000000000],TRX[0.0000160000000000],USDT[0.2991342000000000] |
| 10031929 | USD[0.0100000134845464],USDT[226.3517926500000000] |
| 10031933 | USD[1900.000000000000000] |
| 10031939 | SHIB[1.000000000000000],USD[0.0004588421275804] |
| 10032006 | CHF[44.6722641998721640] |
| 10032009 | USDT[0.2400000000000000] |
| 10032010 | BTC[0.0001480000000000],USD[596.2609737066531600] |
| 10032011 | TRX[1.000000000000000],USD[0.0000128490996376] |
| 10032020 | USD[0.0264874200000000] |
| 10032044 | ALGO[22.8514323400000000],USD[0.0000000041522678] |
| 10032051 | SHIB[59488.3296126601259371],USD[0.0000000044064557],USDT[0.000000037780324] |
| 10032062 | USD[160.000000000000000] |
| 10032069 | USD[100.000000000000000] |
| 10032131 | BTC[0.0011250900000000],USD[0.0000000100440082],USDT[0.0039859312423442] |
| 10032142 | USD[0.0000157986693846] |
| 10032158 | USD[0.0000000182897881] |
| 10032170 | USD[100.000000000000000] |
| 10032173 | USD[1.4095551700000000] |
| 10032188 | BTC[0.0013874900000000],USD[10.0002091700005741] |
| 10032195 | USDT[0.0000000050086000] |
| 10032201 | DOGE[1.000000000000000],ETH[0.0182230500000000],USD[25.0242769763340890] |
| 10032207 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[0.0001399742453870] |
| 10032208 | BTC[0.0053992900000000],USD[2051.5174494200000000] |
| 10032223 | DOGE[525.7463231900000000],SHIB[1.000000000000000],USD[0.0000000002937490] |
| 10032225 | BTC[0.0010330600000000],ETH[0.0135662400000000],SOL[2.000000000000000],USD[0.0052713797327414] |
| 10032229 | SHIB[1827552.8600443900000000],USD[0.0000000000000020] |
| 10032252 | ETHW[2.1431935600000000],SOL[0.0914738700000000],TRY[0.0000007902864809] |
| 10032255 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0001278534921198] |
| 10032262 | SHIB[1.000000000000000],SOL[1.000000000000000],USD[32.2347594900000000] |
| 10032281 | USDT[0.0000000203144567] |
| 10032288 | BTC[0.0000000046350000],SHIB[6504.7569803500000000],SOL[0.0000000002000000],TUSD[50.0002123200000000],USD[0.0000000074000155] |
| 10032291 | USDT[185.0411616700000000] |
| 10032299 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0022121242973248] |
| 10032302 | USD[100.000000000000000] |
| 10032305 | USD[0.0000000008251508] |
| 10032310 | ALGO[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SUSHI[0.0000000023623400],TRX[3.000000000000000],USD[350.6927594121460831] |
| 10032317 | DOGE[25.3904943700000000],ETH[0.0008283100000000],SUSHI[0.0360594100000000],USD[8.3011845528942379] |
| 10032368 | ALGO[640.3590000000000000],USD[0.7792000000000000] |
| 10032374 | USD[0.0000056529482967] |
| 10032403 | USD[10.0000000000000000] |
| 10032407 | BTC[0.0000006900000000],USD[0.0001638540515313] |
| 10032411 | BTC[0.0048584000000000],DOGE[90.4328062600000000],ETH[0.0063414500000000],MATIC[7.9259119400000000],SOL[0.3359438900000000],TRX[1.000000000000000],USD[0.0001831418666193] |
| 10032412 | USD[20.0000000000000000] |
| 10032440 | USD[100.000000000000000] |
| 10032446 | BTC[0.0000034800000000],USD[2.3729344155600000] |
| 10032463 | MATIC[79.8425759800000000],SHIB[1.000000000000000],USD[0.0000000122396920] |
| 10032473 | SHIB[1.000000000000000],SOL[0.5036762300000000],USD[0.0000000567123280] |
| 10032475 | SHIB[1.000000000000000],USD[10.0001881765085485] |

Schedule 2.6 Deposit Claims by Unredeemed Token Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 10032493 | BAT[3.610428150000000000],DOGE[10.448695520000000000],USD[7.943945785134893] |
| 10032516 | UNI[1.000000000000000000],USD[74.670334257167226],USDT[0.000000004921610] |
| 10032532 | USD[1.213841600000000000] |
| 10032533 | BTC[0.002483610000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000301079656520] |
| 10032549 | USD[2.000000000000000000] |
| 10032555 | SHIB[8409349.405702190000000000],TRX[1.000000000000000000],USD[0.000000000000610] |
| 10032559 | ETH[0.000000132546205] |
| 10032573 | MATIC[20.000000000000000000],USD[25.687472000000000000] |
| 10032577 | DOGE[0.006159230000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000017372513] |
| 10032581 | TRX[157.387443970000000000],USD[0.000000105839346],USDT[1969.817347070000000000] |
| 10032584 | DOGE[1.000000000000000000],LINK[21.684059070000000000],USD[0.000000590464127] |
| 10032589 | USD[0.000058963497885] |
| 10032599 | ETH[0.005000000000000000] |
| 10032600 | ETH[0.005598730000000000],MATIC[8.171893601936988],SHIB[1.000000000000000000] |
| 10032607 | DOGE[1.000000000000000000],USD[0.000001260160936] |
| 10032618 | USD[50.000000000000000000] |
| 10032629 | ETH[0.037000000000000000],USD[0.432062000000000000] |
| 10032639 | BTC[0.001090000000000000] |
| 10032640 | USD[0.000090688642048] |
| 10032642 | SHIB[1.000000000000000000],USD[0.000001264901630] |
| 10032652 | ETH[0.000000000622728] |
| 10032654 | SHIB[1.000000000000000000],USD[0.000095031075540] |
| 10032667 | SOL[0.970000000000000000],USD[0.089411250000000000] |
| 10032681 | USD[2.815546497500000000] |
| 10032701 | TRX[3223.000000000000000000],USD[0.042778830000000000] |
| 10032708 | BRZ[1.000000000000000000],USD[0.000000086939540] |
| 10032714 | ETH[0.005469000000000000],USD[1.187400000000000000] |
| 10032729 | SHIB[1.000000000000000000],USD[0.000143504076080] |
| 10032733 | USD[500.292321530000000000] |
| 10032735 | BTC[0.000633900000000000] |
| 10032739 | USD[10.000000000000000000] |
| 10032753 | TRX[1.000000000000000000],USD[0.000000018486022],USDT[516.833557190000000000] |
| 10032771 | ALGO[33.037593920000000000],DOGE[104.265200300000000000],MATIC[5.060851210000000000],SHIB[2.000000000000000000],USD[0.263291892504125 9] |
| 10032774 | BTC[0.001697400000000000],USD[1.546586400000000000] |
| 10032781 | NEAR[0.048791640000000000] |
| 10032783 | BRZ[1.000000000000000000],SOL[38.013505190000000000],USD[0.000000702952638] |
| 10032805 | DOGE[57.899486537731243 2],USD[0.001790353500000],USDT[0.000982124181144] |
| 10032812 | USD[2.001905931877 2000] |
| 10032829 | USD[2.000000000000000000] |
| 10032831 | ETH[0.032865450000000000],USD[0.000091281030845] |
| 10032839 | USD[2.000000000000000000] |
| 10032872 | SHIB[37485244.894112160000000000],USD[0.678277830000000000] |
| 10032883 | USD[100.045672330000000000] |
| 10032889 | USD[251.381402885098 7484],USDT[0.000000046660936] |
| 10032893 | ETH[0.128746000000000000],USD[0.536000000000000000] |
| 10032906 | DOGE[1.000000000000000000],USD[0.000146666397914] |
| 10032920 | USD[0.000060461245397] |
| 10032924 | DOGE[112.498169770000000000] |
| 10032926 | USD[1500.000000000000000000] |
| 10032932 | SOL[18.500000000000000000],USD[1.122987500000000000] |
| 10032934 | ETH[1.000563670000000000] |
| 10032942 | USD[50.000000000000000000] |
| 10032955 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000047811548192] |
| 10032959 | USD[500.000000000000000000] |
| 10032975 | SHIB[2.000000000000000000],TRX[6013.400330300000000000],USD[0.000000058562933],YF[0.001975340000000000] |
| 10032978 | DOGE[99.084125790000000000],USD[0.000000001672714] |
| 10032980 | ETH[0.001752000000000000],SOL[0.005335350000000000],USD[1.302777600000000000] |
| 10033002 | ETHW[9.374704010000000000],USD[0.000000381741028] |
| 10033010 | USD[243.517426433121 3869],USDT[0.050463699777754] |
| 10033024 | SHIB[1.000000000000000000],USD[8.576227600225 1000] |
| 10033046 | USD[500.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10033069 | USD[70.0000000000000000] |
| 10033072 | USD[0.0000000047099581],USDT[0.0000000078305812] |
| 10033091 | USD[0.0000000680506754] |
| 10033104 | USD[472.0000000000000000] |
| 10033111 | BTC[0.0007104700000000],DOGE[57.2517896900000000],SHIB[3.0000000000000000],USD[741.6484819034278019],USDT[0.0000000039043119],YFI[0.0072155500000000] |
| 10033123 | BTC[0.0118205200000000],USD[0.0001353661444976] |
| 10033257 | USD[10.0000000000000000] |
| 10033260 | USD[25.0000000000000000] |
| 10033274 | HKD[194.0351267900000000],PAXG[0.0145522700000000],USD[0.0000213128965592] |
| 10033280 | SHIB[1.0000000000000000],SOL[1.7433894900000000],USD[0.0000001344960542] |
| 10033312 | USD[50.0000000000000000] |
| 10033364 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0002428298524054] |
| 10033369 | TRX[1.0000000000000000],USD[0.0001558875990076] |
| 10033392 | BCH[18.5298750800000000] |
| 10033393 | BTC[0.0135038600000000],USD[1.1818211876869050] |
| 10033438 | DOGE[1.0000000000000000],ETH[0.1248342700000000],USD[0.0000024021254154] |
| 10033446 | SOL[1.8344670100000000],USD[0.0000002628182906] |
| 10033448 | ETH[0.3386610000000000],USD[1.7788000000000000] |
| 10033451 | BTC[0.0025313200000000],SHIB[1.0000000000000000],SOL[1.7614703600000000],TRX[1.0000000000000000],USD[0.0000800680338252] |
| 10033457 | SOL[82.1277900000000000],USD[1.1620000000000000] |
| 10033462 | DOGE[899.4551619800000000],SHIB[2748834.8065599700000000],TRX[1.0000000000000000],USD[0.0000000009091720] |
| 10033467 | ETH[0.0223017100000000],USD[0.0000110089890107] |
| 10033476 | DOGE[491.0637688500000000],USD[0.0000000003598355] |
| 10033487 | BTC[0.0504508400000000],SHIB[3626.1900000000000000],USD[0.0001121438800528] |
| 10033512 | USD[8055.2100000000000000] |
| 10033529 | USD[0.0254358500000000] |
| 10033543 | BRZ[1.0000000000000000],USD[0.0000001054058192] |
| 10033547 | USD[0.2966412228010000] |
| 10033571 | NFT [3612381796532828951][1],SOL[0.0840000000000000] |
| 10033577 | USD[150.0000000000000000] |
| 10033585 | USD[0.0001387340459591] |
| 10033614 | DOGE[2.0000000000000000],USD[0.0003461046936433] |
| 10033651 | DOGE[494.0000000000000000],USD[0.0039474000000000] |
| 10033663 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.5995639247588728] |
| 10033667 | GRT[59.5200000000000000] |
| 10033688 | USD[400.0000000000000000] |
| 10033717 | USD[0.0182649200000000] |
| 10033734 | USD[50.0000000000000000] |
| 10033740 | BTC[0.0061951427720067],SHIB[2.0000000000000000],USD[0.0000000036325390] |
| 10033742 | USD[1.0021192500000000] |
| 10033745 | USD[2.0000000000000000] |
| 10033773 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.0003728457432066] |
| 10033781 | BTC[0.0005000000000000],ETH[0.0030015900000000],MATIC[4.0019365300000000],USD[12.6530193400000000] |
| 10033812 | USD[915.2317282217297207] |
| 10033824 | SHIB[2.0000000000000000],USD[0.0000088763226093] |
| 10033832 | USD[2.4820977249000000] |
| 10033847 | BTC[0.0402483500000000],DOGE[1.0000000000000000],ETH[0.5983398600000000],SHIB[1.0000000000000000],USD[0.0001977371840806] |
| 10033850 | ETH[0.2517249500000000],SHIB[1.0000000000000000],USD[0.0000000937998420] |
| 10033855 | USD[20.0000000000000000] |
| 10033877 | BRZ[1.0000000000000000],ETH[0.0563298800000000],SHIB[8973609.4472799600000000],SOL[3.7889192300000000],USD[0.0000001237856353] |
| 10033897 | BTC[0.0000000051398673],ETH[0.0000000058847992],TRX[1.0000000000000000],USD[0.0001097497472097] |
| 10033904 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1155.8673117022344408] |
| 10033927 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0004489950121517] |
| 10033946 | BTC[0.0023043000000000],USD[0.0471848654209645],USDT[0.0000000022682845] |
| 10033972 | BTC[0.0026936700000000],USD[0.0000378665109449] |
| 10033985 | ETH[0.1100000000000000] |
| 10034014 | USD[25.0000000000000000] |
| 10034016 | USD[0.4761000000000000] |
| 10034042 | SHIB[1.0000000000000000],USD[47.6640760998041098] |
| 10034046 | USD[100.0000000000000000] |
| 10034057 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[4852.2502917908157448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10034059 | USD[50.000000000000000] |
| 10034068 | BTC[0.001640410000000],PAXG[0.005796270000000],SHIB[1.000000000000000],SOL[1.077498770000000],USD[0.040154512870544] |
| 10034069 | USD[0.045709642959308] |
| 10034071 | BTC[0.000002100000000],USD[2.002429848412715] |
| 10034082 | SHIB[2.000000000000000],USD[0.001306367243588] |
| 10034086 | USD[0.096826580000000] |
| 10034095 | USD[20.000000000000000] |
| 10034099 | USD[0.001164380000000] |
| 10034105 | DOGE[249.040118740000000],SHIB[2.000000000000000],TRX[284.701609260000000],USD[0.000000010801926] |
| 10034133 | USD[14.889096550000000] |
| 10034148 | ETHW[1.303972260000000],USD[0.000000125963172] |
| 10034158 | SOL[83.950000000000000],USD[13.743315800000000] |
| 10034209 | BTC[0.000226010000000],PAXG[0.000412560000000],USD[0.000410695194331] |
| 10034223 | ETHW[1.084007910000000],USD[0.000000192265205] |
| 10034229 | BTC[0.000537430000000],ETH[0.007365100000000],SHIB[1.000000000000000],USD[1.000035946492742] |
| 10034287 | USD[0.000000025876250],USDT[0.997997500000000] |
| 10034303 | USD[1407.660000000000000] |
| 10034306 | USD[2.000000000000000] |
| 10034324 | USD[2.000000000000000] |
| 10034325 | USD[1909.968773564134605] |
| 10034334 | DOGE[1.000000000000000],ETH[0.738157110000000],USD[0.000001073001397] |
| 10034344 | BTC[0.000269350000000],DOGE[57.523162740000000],USD[0.000152957021016] |
| 10034348 | AVAX[0.374295770000000],BTC[0.001931690000000],DOGE[180.316615780000000],ETH[0.041700830000000],MATIC[0.922421070000000],SHIB[1836527.492200840000000],SOL[2.413777160000000],USD[15.000000005434277] |
| 10034352 | USD[0.445470100000688] |
| 10034358 | BRZ[1.000000000000000],BTC[0.029881470000000],ETH[0.018759460000000],LTC[0.348518990000000],MATIC[190.689286660000000],SHIB[8.000000000000000],SOL[8.490784490000000],USD[0.002641257756962],USDT[24.681830470000000] |
| 10034377 | ETH[0.000000460000000],USD[0.000005339404101050] |
| 10034389 | USD[200.105963590000000] |
| 10034396 | DOGE[112.939186530000000],USD[0.074435400000000] |
| 10034430 | DAI[1.187281820000000],ETHW[0.972428230000000],USD[0.000000337559554],USDT[4.437328540000000] |
| 10034443 | BCH[0.282000000000000],ETH[0.000960000000000],USD[76.861250320000000] |
| 10034457 | TRX[2.000000000000000],USD[296.1593384206580392] |
| 10034478 | USD[50.000000000000000] |
| 10034484 | USD[2.0086176849887408] |
| 10034493 | DOGE[1.000000000000000],ETH[1.006651090000000],USD[0.000049277039039] |
| 10034498 | USD[50.000000000000000] |
| 10034510 | SHIB[1.000000000000000],USD[1497.9746639442001117] |
| 10034516 | DOGE[1.000000000000000],SHIB[586.999018640000000],SOL[14.798333970000000],USD[0.9430111789150466] |
| 10034520 | USD[130.265365130000000],USDT[0.0000000075332912] |
| 10034521 | SHIB[1.000000000000000],USD[0.000080067446029] |
| 10034528 | USD[2.000000000000000] |
| 10034538 | BTC[0.001600000000000],USD[20.682281600000000] |
| 10034551 | DOGE[3448.074945960000000],USD[111.8326750400300952] |
| 10034556 | BAT[1.000000000000000],USD[134.180078150000000] |
| 10034614 | DOGE[3927.643861790000000],SHIB[2.000000000000000],USD[50.0050230619279553] |
| 10034629 | USD[0.890200000000000] |
| 10034644 | USD[75.000000000000000] |
| 10034645 | ETH[0.037007820000000],USD[0.880657400000000] |
| 10034682 | BTC[0.000531690000000],USD[0.0002751365330100] |
| 10034687 | USD[168.880000000000000] |
| 10034693 | USD[150.000000000000000] |
| 10034695 | SHIB[9940358.852882700000000],USD[0.000000000000380] |
| 10034697 | USD[0.000000068141500] |
| 10034700 | BTC[0.000868610000000],ETH[0.000690800000000],MATIC[8.002703630000000],NEAR[2.500844890000000],SHIB[1.000000000000000],SOL[0.050000000000000],USD[0.9928486759411481] |
| 10034717 | ETH[0.000024340000000],SHIB[1.000000000000000],USD[0.0000126341917698] |
| 10034724 | EUR[0.982687360000000],USD[24.0122770545968670] |
| 10034737 | USD[2000.000000000000000] |
| 10034752 | ETH[0.1099456339538421],SHIB[3.000000000000000],USD[0.000001368458825] |
| 10034775 | BRZ[1.000000000000000],USD[3.585229696535889],USDT[0.000000089199388] |
| 10034789 | USD[200.000000000000000] |
| 10034791 | TRX[1.000000000000000],USD[0.000007464574279] |
| 10034823 | SHIB[2.000000000000000],USD[98.3420607051814190],USDT[0.009008487110203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10034841 | SHIB[2.000000000000000000],USD[0.0034142621903383] |
| 10034867 | USD[50.000000000000000000] |
| 10034890 | ETH[0.0370378000000000],USD[0.0000107995881780] |
| 10034969 | DOGE[165.000000000000000000],SHIB[1.000000000000000000],USD[0.0737167000000000],USDT[5.000000000000000] |
| 10034996 | DOGE[0.972000000000000000],USD[9.7227151600000000] |
| 10034998 | BTC[0.000099000000000000],USD[8.1673000000000000] |
| 10034999 | MATIC[10.4541174300000000],USD[5.000000096682762] |
| 10035011 | USD[17.2566466101444324] |
| 10035023 | USD[0.0001826560500960],USDT[9.8481468600000000] |
| 10035037 | USD[2000.000000000000000] |
| 10035039 | USD[500.000000000000000] |
| 10035070 | CAD[2.6475051000000000],LINK[0.7513650200000000],SHIB[97278.1529682800000000],USD[0.4279757291570189],USDT[0.9839295200000000] |
| 10035108 | LTC[1.3787700000000000],USD[25.4638000000000000] |
| 10035116 | LINK[1.0530440600000000],LTC[0.0176162000000000],MATIC[3.3836294400000000],SHIB[521508.0083250000000000],SOL[1.2753294300000000],SUSHI[4.5259720500000000],TRX[1.0000000000000000],USD[0.0001793751450906],USDT[0.0000000051631365] |
| 10035146 | SHIB[1.000000000000000000],USD[0.0002444345638912] |
| 10035166 | MATIC[0.6045412400000000],USD[0.9091579500000000] |
| 10035174 | SHIB[1.000000000000000000],USD[0.0000000090941736] |
| 10035177 | BTC[0.002720610000000000],LINK[10.0871900900000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000510216348] |
| 10035184 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0038913256208194],USDT[1.0001917300000000] |
| 10035192 | ETH[0.0373616900000000],USD[0.0000080295773820] |
| 10035220 | USD[20.000000000000000] |
| 10035230 | BTC[0.002415260000000000],SHIB[5.000000000000000000],USD[0.0000029146836448],USDT[0.0000000026040908] |
| 10035239 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[95.8322372798364490] |
| 10035251 | SOL[0.500935150000000000],TRX[0.000099000000000000],USD[0.0003533720000000],USDT[4.400000000000000000] |
| 10035259 | ETH[0.000074550000000000],USD[2.0097236903832300] |
| 10035276 | SHIB[1.000000000000000000],USD[0.0000000601361840] |
| 10035280 | USD[0.0000000892508384] |
| 10035343 | ALGO[15.8528128400000000],GRT[71.4918008100000000],SHIB[998030.8432327700000000],USD[0.0000000029017256] |
| 10035363 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000080094140],USDT[0.0000000000888001] |
| 10035371 | SOL[0.000508500000000000],USD[2681.7252179675000000] |
| 10035412 | USD[0.000009890009178633],USDT[9.8504930000000000] |
| 10035414 | SHIB[2.000000000000000000],USD[0.000000022106000] |
| 10035438 | BTC[0.000755920000000000],SHIB[14.000000000000000000],USD[0.0000745073933986] |
| 10035441 | USD[1000.000000000000000] |
| 10035466 | BUSD[102657.7310446000000000],USDC[80000.000000000000000] |
| 10035480 | BTC[0.000017590000000000],SHIB[1.000000000000000000],USD[19.5069596054818054] |
| 10035481 | TRX[0.000180000000000],USDT[18.4500000000000000] |
| 10035516 | USD[25.000000000000000] |
| 10035532 | SHIB[1.000000000000000000],USD[0.0000001082901378] |
| 10035542 | DOGE[1.000000000000000000],ETH[0.113009120000000000],USD[0.0000080697784592] |
| 10035563 | BTC[0.001923680000000000],DOGE[1.000000000000000000],SHIB[8.000000000000000000],USD[0.0000957786382653] |
| 10035589 | PAXG[0.000579440000000000],USD[9.0039608957925424] |
| 10035595 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[188.1097565075963128] |
| 10035599 | BTC[0.000270460000000000],USD[0.0000702496964876] |
| 10035611 | TRX[1.000000000000000000],USD[1.3788416000000000] |
| 10035626 | BCH[0.956120000000000000] |
| 10035658 | ETH[0.003807870000000000],MKR[0.007122100000000000],USD[0.0000166458037685] |
| 10035666 | TRX[1.000000000000000000],USD[0.0000001263300206] |
| 10035677 | AVAX[0.100000000000000000],ETH[0.000344000000000000],USD[846.3061892004407200] |
| 10035705 | ETH[0.080958010000000000],USD[400.0020922944943520] |
| 10035749 | SHIB[2.000000000000000000],USD[50.9789240391604737] |
| 10035777 | SHIB[4.000000000000000000],USD[0.2688010021052401],USDT[17.7322101247546907] |
| 10035792 | USD[75.000000000000000] |
| 10035805 | USD[4.8740847781830596] |
| 10035821 | USD[2000.000000000000000] |
| 10036042 | TRX[0.000098000000000000],USDT[0.0000000058471024] |
| 10036070 | BTC[0.001120890000000000],USD[0.0000102839727542] |
| 10036081 | ETH[0.018094150000000000],NFT[4856852385922375505][1] |
| 10036091 | USD[2.000000000000000] |
| 10036101 | BTC[0.120376550000000000],SHIB[1.000000000000000000],USD[0.0001661449754460] |
| 10036118 | USD[50.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 10036120 | USD[20.0000000000000000] |
| 10036133 | ETH[0.0080526400000000],USD[0.0000115240929632] |
| 10036134 | USD[4.9349385489030475] |
| 10036142 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[15.0000000000000000],USD[0.0000150146553925] |
| 10036180 | USD[0.6914535285000000],USDT[0.0022287200000000] |
| 10036189 | ALGO[0.0032882600000000],BAT[3.0000000000000000],BRZ[16.0023380600000000],CUSDT[52.0185603500000000],GRT[15.0019179300000000],KSHIB[200.0000000000000000],SUSHI[2.4088456000000000],USD[1.0638197624019245] |
| 10036195 | CAD[0.0009209128458651],JPY[0.0096612834976470],USD[46.1076545782491997] |
| 10036199 | ETH[1.6522649800000000],USD[0.0443533873218911] |
| 10036203 | BTC[0.0002869300000000],USD[0.0001331299719588] |
| 10036204 | DOGE[5009.3018864100000000],GRT[1.0000000000000000],USD[1442.8402733646220425],USDT[1.0000000000000000] |
| 10036205 | USD[0.6500000000000000] |
| 10036229 | SOL[5.9640300000000000],USD[0.3010000000000000] |
| 10036241 | BTC[0.0005633900000000],USD[0.0001427485698784] |
| 10036262 | USD[40.0138836200000000] |
| 10036265 | USD[10.0000000000000000] |
| 10036280 | DOGE[182.6279885600000000],MATIC[0.0001479500000000],SHIB[5.0000000000000000],USD[0.0000000085469643],USDT[0.0000000043894596] |
| 10036283 | NFT[5628344674337657521[1],USD[0.0000002197304417] |
| 10036307 | BTC[0.0000590000000000],USD[83.9645586900000000] |
| 10036340 | USD[0.0000000090000000],USDC[11000.0016177800000000] |
| 10036344 | BTC[0.0000070000000000],USD[2.0520431000000000] |
| 10036359 | USD[4.9996990352000000] |
| 10036365 | USDT[3.5970220000000000] |
| 10036385 | SHIB[1.0000000000000000],SOL[1.0000000000000000],USD[3.2433427200000000] |
| 10036390 | BTC[0.0000000100000000] |
| 10036395 | ETH[0.0421227900000000],SHIB[1.0000000000000000],USD[0.0000000947369291] |
| 10036405 | USD[1001.2052010900000000],USDT[0.0000000071683678] |
| 10036437 | USD[2.0080100700000000] |
| 10036492 | SHIB[2.0000000000000000],USD[399.6075744269983585],USDT[0.0000000003725440] |
| 10036530 | ETH[0.0414407900000000],USD[0.0001206530951881] |
| 10036539 | DOGE[1.0000000000000000],ETH[0.8900890400000000],SHIB[2.0000000000000000],USD[146.9959230740903991] |
| 10036590 | USD[25.0000000000000000] |
| 10036596 | USD[100.0000000000000000] |
| 10036615 | TRX[1.0000000000000000],USD[0.0042342225751696],USDT[0.4831966498613968] |
| 10036623 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000816476079660] |
| 10036649 | BTC[0.0000010000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000489118515576] |
| 10036666 | SHIB[1.0000000000000000],USD[0.0001283619987901] |
| 10036667 | USD[3173.3634784473982082] |
| 10036676 | AVAX[1.4847172500000000],GRT[151.3558838400000000],KSHIB[1003.5354554000000000],MATIC[11.6411906500000000],NEAR[4.4390198000000000],SHIB[1.0000000000000000],SOL[0.3470819200000000],SUSHI[1.7504084200000000],USD[33.0000001220665331] |
| 10036685 | USD[10.0000000000000000] |
| 10036695 | NFT[539552271680344406][1],USD[24.7024924552000000] |
| 10036734 | BTC[0.0013961300000000] |
| 10036740 | ETH[1.0003195900000000],TRX[1.0000000000000000],USD[171.8812742700000000] |
| 10036748 | USD[12.4785150739200000] |
| 10036807 | USD[750.0000000000000000] |
| 10036848 | NFT[290182656417197439][1],NFT[402652653456927176][1],USD[5.8801920000000000] |
| 10036864 | SOL[1.4595239200000000],TRX[1.0000000000000000],USD[0.0000004087053152] |
| 10036869 | BTC[0.0006064600000000],ETH[0.0211117300000000],MATIC[23.5478569300000000],SHIB[4.0000000000000000],SOL[1.4197562100000000],SUSHI[22.4879710700000000],USD[0.0000775057302015] |
| 10036871 | ETH[0.0000000100000000] |
| 10036873 | USD[2.0035797001711992] |
| 10036894 | USD[2000.0000000000000000] |
| 10036899 | TRX[0.0001020000000000] |
| 10036916 | USD[0.0000000025619500] |
| 10036954 | SOL[0.0079100000000000],TRX[333.6660000000000000],USD[0.2974588000000000] |
| 10036995 | DOGE[112.2577197000000000],USD[0.0008219602433044] |
| 10037076 | BTC[0.0189931100000000],USD[0.6627806800000000] |
| 10037083 | BTC[0.0000052000000000],USD[2152.7194130000000000] |
| 10037101 | BTC[0.0850558400000000],USD[0.0001032062583161] |
| 10037162 | NFT[540300434712988019][1],SOL[0.1820000000000000] |
| 10037184 | ALGO[18.9573460000000000] |
| 10037214 | ETH[0.0000000097320900] |
| 10037267 | SHIB[12041886.8167539200000000],USD[0.0000000000000640] |

Scheduled G: Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 10037296 | BTC[0.0060489700000000],DOGE[1044.1843715900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002243196788686] |
| 10037333 | USD[0.0000000046635300],USDT[9.7271864100000000] |
| 10037356 | ETH[0.0280000000000000] |
| 10037396 | BTC[0.0006208000000000],USD[0.0001289266200600] |
| 10037401 | NFT (3999926126898866931)[1],NFT (471029022041546312)[1],NFT (481586135680509305)[1],NFT (495039030257759872)[1],USD[0.9200000000000000] |
| 10037460 | NFT (415065488166395838)[1],USD[0.5540000000000000] |
| 10037464 | JPY[0.0000000889751000],USD[0.0000000040175883] |
| 10037478 | SHIB[1.0000000000000000],USD[0.0000006530193470] |
| 10037491 | BTC[0.0000450000000000] |
| 10037515 | BTC[0.0030522400000000],DAI[24.7389944500000000],DOGE[1.0000000000000000],ETH[0.0433027800000000],SHIB[2.0000000000000000],USD[0.0000373862495909] |
| 10037541 | USDT[0.0000000284459769] |
| 10037572 | BTC[0.2955000100000000] |
| 10037609 | USD[0.0000000068640000] |
| 10037625 | BTC[0.0012147200000000],SHIB[1.0000000000000000],USD[0.0000263434841600] |
| 10037651 | USD[0.0000000098488000] |
| 10037667 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000798800000000],TRX[1.0000000000000000],USD[64.0512878651591256] |
| 10037680 | BTC[0.0032000000000000],USD[0.1421834000000000] |
| 10037697 | BTC[0.0014934800000000],USD[0.0000882144658552] |
| 10037713 | BTC[0.0000380000000000] |
| 10037750 | DOGE[611.7682113200000000],LTC[0.0014499530000000],SOL[0.0002943600000000],USD[0.0085706104882094] |
| 10037785 | BTC[0.0296703000000000],USDT[1.0400000000000000] |
| 10037786 | USD[200.0000000000000000] |
| 10037789 | TRX[1.0000000000000000],USD[110.0281313212099426],USDT[49.0952276000000000] |
| 10037871 | SHIB[1.0000000000000000],USD[0.0013873379849614] |
| 10037873 | LTC[0.0000001000000000],USD[0.0000000012227270],USDT[1.2031909557238773] |
| 10037881 | USD[8.9722120517296096],USDT[1.0059838800000000] |