## **EXHIBIT A**

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

March 15, 2023

Please Refer to
Invoice Number: 2350973

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Case Administration - FTX Trading chapter 11 cases
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending January 31, 2023

|  |  |
|---|---|
| Legal fees for professional services for the period ending January 31, 2023 | $4,141,972.75 |
| Costs incurred and advanced | 33,623.73 |
| **Current Fees and Costs Due** | **$4,175,596.48** |
| **Total Balance Due - Due Upon Receipt** | **$4,175,596.48** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

March 15, 2023

Please Refer to
Invoice Number: 2350973

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2023

## Case Administration - FTX Trading chapter 11 cases                 $4,141,972.75

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/01/2023 | KC27 | Update case issues and litigation chart (.7); correspond with I. Sasson on same (.1); correspond with G. Sasson and S. Martin regarding same (.1) | 0.90 | 775.00 | 697.50 |
| 01/02/2023 | LK19 | Emails S. Martin and G. Sasson regarding working group list (.2) | 0.20 | 755.00 | 151.00 |
| 01/02/2023 | ML30 | Review notices of new filings (.1); update working group and case calendars re: same (.5); review correspondence from E. Gilad re extensions of time to object (.1); correspond with I. Sasson re FTX dataroom (.4); analyze dataroom issues (.2); correspond with I. Sasson and K. Pasquale re other crypto bankruptcy case filings (.2). | 1.50 | 515.00 | 772.50 |
| 01/03/2023 | CD19 | Analyze and comment on working group list and roll call sheet | 0.10 | 930.00 | 93.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 2
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | ML30 | Monitor pending dockets various FTX cases (.8); Analyze recently filed FTX pleadings and update working group and case calendars regarding same (.6); prepare end of day summary for working group (.5); update distribution list (.1); correspond with S. Ashuraey re FTX dataroom (.2); Analyze and address issues regarding same (.6) | 2.80 | 515.00 | 1,442.00 |
| 01/04/2023 | FM7 | Review F. Merola pro hac vice application (.1) | 0.10 | 1,735.00 | 173.50 |
| 01/04/2023 | KC27 | Edit case issues chart (.3); correspond with I. Sasson and S. Martin regarding same (.1); correspond with C. Xu and L. Koch regarding order review (.2) | 0.60 | 775.00 | 465.00 |
| 01/04/2023 | ML30 | Monitor pending matters in various FTX cases (1.4); Analyze recently filed pleadings and update working group and case calendars regarding same (1.0); prepare end of day summary for working group (.4); correspond with F. Merola re certain documents needed (.1); review and respond to F. Merola re: same (.1); review notice from chambers (.1); update event information for K. Pasquale (.1) | 4.50 | 515.00 | 2,317.50 |
| 01/04/2023 | MM57 | Respond to S. Martin request for pleading (.1); correspond with S. Martin re: rates (.2); email working group re: meetings with Debtors (.1) | 0.40 | 515.00 | 206.00 |
| 01/05/2023 | CX3 | Draft key parties and professionals list in FTX cases | 2.80 | 775.00 | 2,170.00 |
| 01/05/2023 | KC27 | Update workstreams chart | 0.30 | 775.00 | 232.50 |
| 01/05/2023 | ML30 | Monitor case dockets in various FTX cases (.8); review recently filed pleadings and update working group and case calendars regarding same (.7); prepare end of day summary for working group (.4); correspond with S. Martin re calendar revisions (.3); complete same (.2); review notice of update to the Box database (.1); analyze new documents (.3) | 2.80 | 515.00 | 1,442.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 3
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | MM57 | Revise bankruptcy billing protocol and share with G. Sasson and E. Gilad (.1); correspond with K. Pasquale re: collaboration box (.1) | 0.20 | 515.00 | 103.00 |
| 01/06/2023 | KC27 | Update internal case issues chart (.6); correspond with L. Koch regarding same (.1); correspond with S. Martin, G. Sasson and I. Sasson regarding same (.1) | 0.80 | 775.00 | 620.00 |
| 01/06/2023 | ML30 | Monitor case dockets in various FTX cases (.8); analyze recently filed pleadings and update working group and case calendars regarding same (.9); prepare end of day summary for working group (.4) | 2.10 | 515.00 | 1,081.50 |
| 01/07/2023 | SM40 | Comment on case issues list (.6); email with K. Catalano re: same (.1); emails with L. Koch and M. Cordasco (FTI) re: advisors call (.2). | 0.90 | 1,485.00 | 1,336.50 |
| 01/08/2023 | LK19 | Emails with FTI, Jefferies, and Paul Hastings regarding weekly advisors call | 0.20 | 755.00 | 151.00 |
| 01/08/2023 | ML30 | Analyze new filings (.3); correspond with I. Sasson regarding the criminal docket and related calendar (.2); revise same per new filings (.1). | 0.60 | 515.00 | 309.00 |
| 01/09/2023 | ML30 | Monitor case dockets in various FTX cases (.8); analyze newly filed pleadings and update working group and case calendars regarding same (1.8); prepare end of day summary for working group (.6); correspond with K. Pasquale re documents needed and respond with same (.1); review comments regarding team drive, distribution list updates (.2); update same (.2). | 3.70 | 515.00 | 1,905.50 |
| 01/10/2023 | ML30 | Monitor case dockets in various FTX cases (.8); analyze recently filed pleadings and update working group and case calendars regarding same (1.3); prepare end of day summary for working group (.4) | 2.70 | 515.00 | 1,390.50 |
| 01/10/2023 | MM57 | Correspond with E. Gilad re: case news and alerts | 0.10 | 515.00 | 51.50 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 4
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | KC27 | Update case workstreams chart | 0.70 | 775.00 | 542.50 |
| 01/11/2023 | ML30 | Monitor pending dockets in various FTX cases (.8); analyze recently filed pleadings and update working group and case calendars regarding same (1.2); prepare end of day summary for working group (.4); review criminal hearings transcripts and share with working group (.4); correspond with B. Seelig re access to criminal matter filings and analyze issues regarding same (.3) | 3.10 | 515.00 | 1,596.50 |
| 01/12/2023 | CD19 | Review and revise case issues list (.2); correspond with M. Laskowski and G. Sasson re FTX data room capabilities, set up, access, and content (.3) | 0.50 | 930.00 | 465.00 |
| 01/12/2023 | JI2 | Update internal case issues tracker | 0.30 | 930.00 | 279.00 |
| 01/12/2023 | KC27 | Update case issues chart (.5); correspond regarding same with J. Iaffaldano, C. Diaz, and S. Martin (.2) | 0.70 | 775.00 | 542.50 |
| 01/12/2023 | ML30 | Monitor case dockets in various FTX cases (.8); analyze recent filings and update working group re same (.3); prepare end of day summary for working group (.4) | 1.50 | 515.00 | 772.50 |
| 01/13/2023 | KC27 | Update case issues chart (.4); correspond with G. Sasson regarding same (.1) | 0.50 | 775.00 | 387.50 |
| 01/13/2023 | ML30 | Monitor case dockets in various FTX cases (.8); analyze recent filings and update working group and case calendars re same (.5); prepare end of day summary for working group (.4); correspond with I. Sasson and K. Pasquale re case calendars (.2); correspond with J. Iaffaldano re the second day hearing transcript (.1) | 2.00 | 515.00 | 1,030.00 |
| 01/13/2023 | MM57 | Correspond with S. Martin re: critical dates (.1); research re: sharing info site (.2) | 0.30 | 515.00 | 154.50 |
| 01/14/2023 | ML30 | Review notice of new dataroom documents (.1); review and share same with I. Sasson (.3) | 0.40 | 515.00 | 206.00 |
| 01/15/2023 | ML30 | Correspond with I. Sasson re case calendars (.1); revise same (.4). | 0.50 | 515.00 | 257.50 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 5
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | ML30 | Monitor case dockets in various FTX cases (.8); analyze recent filings and update working group and case calendars re same (.4); prepare end of day summary for working group (.3); correspond with F. Merola re certain documents needed (.1); research and respond to F. Merola re same (.3); review issues regarding payment of case expenses (.1); review notice of dataroom updates (.1); review new documents and update working group re same (.4) | 2.50 | 515.00 | 1,287.50 |
| 01/17/2023 | MM57 | Update calendar invites | 0.10 | 515.00 | 51.50 |
| 01/18/2023 | KC27 | Meeting with G. Sasson, C. Diaz, J. Iaffaldano regarding work streams (.3); update case issues chart (.2) | 0.50 | 775.00 | 387.50 |
| 01/18/2023 | ML30 | Monitor case dockets in various FTX cases (.8); analyze recent filings and update working group and case calendars re same (.6); prepare end of day summary for working group (.3) | 1.70 | 515.00 | 875.50 |
| 01/19/2023 | JI2 | Emails with local counsel re pro hac vice applications | 0.20 | 930.00 | 186.00 |
| 01/19/2023 | ML30 | Correspond with C. Diaz re reference materials for 1.20.23 hearing (.3); prepare same (1.0); correspond with I. Sasson and C. Diaz re same (.2); correspond with Williams Lea re same (.2); correspond with S. Ashuraey re caselaw needed for hearing (.2); research and prepare same for attorney team (1.2); monitor case dockets in various FTX cases (.8); review recent filings and update working group and case calendars re same (.7); prepare end of day summary for working group (.3); correspond with F. Merola re certain documents needed (.2); review notice of dataroom update (.1); review new documents and update working group re same (.7) | 5.90 | 515.00 | 3,038.50 |
| 01/20/2023 | CX3 | Review and respond to emails from S. Martin and G. Sasson re docket review | 0.50 | 775.00 | 387.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 6
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | KC27 | Update case issues chart | 0.60 | 775.00 | 465.00 |
| 01/20/2023 | LK19 | Review and revise motion for admission pro hac vice of C. Diaz | 0.10 | 755.00 | 75.50 |
| 01/20/2023 | ML30 | Monitor case dockets in various FTX cases (1.0); review recent filings and update working group and case calendars re same (1.4); prepare end of day summary for working group (.3); correspond with F. Merola re certain documents needed (.4); correspond with L. Miliotes re certain documents needed (.3); correspond with B. Seelig re notice group (.1) | 3.50 | 515.00 | 1,802.50 |
| 01/20/2023 | MM57 | Correspond with I. Sasson re: crypto bankruptcy cases (.1); correspond with D. Laskin (YCST) re: pro hac vice for C. Diaz (.1); correspond with D. Laskin (YCST) re: certain docket filings (.1) | 0.30 | 515.00 | 154.50 |
| 01/23/2023 | EG18 | Review and comment on case issues and next steps | 1.00 | 1,735.00 | 1,735.00 |
| 01/23/2023 | KC27 | Update case issues chart | 0.30 | 775.00 | 232.50 |
| 01/23/2023 | MM57 | Analyze recent filings in various FTX cases and update calendars and working group re: same | 0.70 | 515.00 | 360.50 |
| 01/24/2023 | CX3 | Emails with G. Sasson and S Martin | 0.50 | 775.00 | 387.50 |
| 01/24/2023 | MM57 | Research re: certain hearing transcripts for E. Gilad (.3); review recent ECF filings (.1) | 0.40 | 515.00 | 206.00 |
| 01/25/2023 | MM57 | Prepare certain case documents for I. Sasson (.4); review recent ECF filings (.2); correspond with M. Griffin regarding hearing transcripts (.2); prepare requests for same (.4); calendar critical dates (.2); review VDR alerts and new postings (.3); correspond with I. Sasson re: same (.1); research requested documents for LK Greenbacker (.2); respond to C. Diaz, L. Koch and F. Merola re: case deadline (.2); review recent filings in various FTX cases and update calendars and working group re: same (.5) | 2.70 | 515.00 | 1,390.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 7
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2023 | MM57 | Correspond with D. Laskin re: case calendar (.1); follow-up request for sister case transcripts (.4); review recent filings and update working group re: same (.5); correspond with M. Griffin regarding transcript from sister hearings (.2); research regarding requested case documents for K. Thrasher (.3); prepare certain case documents for E. Gilad (.4) | 1.90 | 515.00 | 978.50 |
| 01/27/2023 | EG18 | Analyze and comment on case issues chart | 0.70 | 1,735.00 | 1,214.50 |
| 01/27/2023 | KC27 | Update PH case issues chart | 0.50 | 775.00 | 387.50 |
| 01/27/2023 | MM57 | Research re: pleadings for K. Thrasher, M. Griffin (.3); correspond with C. Diaz re: case calendars (.2); review recent filings and update calendars and working group re: same (.5); review VDR alerts and update working group re: same (.3) | 1.30 | 515.00 | 669.50 |
| 01/30/2023 | CX3 | Update working group list | 0.30 | 775.00 | 232.50 |
| 01/30/2023 | ML30 | Review notices of box.com updates (.2); evaluate new documents and prepare same for I. Sasson and team (.3); monitor case dockets in various FTX cases (1.0); review recent filings and update working group re same (.5); prepare end of day summary for working group re same (.3) | 2.50 | 515.00 | 1,287.50 |
| 01/30/2023 | MM57 | Review VDR alerts and update working group re: recent postings (.3); correspond with L. Koch and C. Diaz re: same (.1); modify task codes for professional fees (.1) | 0.50 | 515.00 | 257.50 |
| 01/31/2023 | ML30 | Monitor case dockets in various FTX cases (1.0); review recent filings and update working group and case calendars re same (.3); prepare end of day summary for working group re same (.3) | 1.60 | 515.00 | 824.00 |
| 01/31/2023 | MM57 | Respond to F. Merola request for documents | 0.10 | 515.00 | 51.50 |
| | | **Subtotal: B110  Case Administration** | **69.70** | | **42,271.00** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 8
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 01/02/2023 | CD19 | Correspond with K. Pasquale re general creditor inquiries | 0.20 | 930.00 | 186.00 |
| 01/02/2023 | EG18 | Call with L. Despins and K. Pasquale regarding creditor inquiries and response plan | 0.20 | 1,735.00 | 347.00 |
| 01/02/2023 | KP17 | Call with L. Despins, E. Gilad regarding FTX creditor inquiries | 0.20 | 1,735.00 | 347.00 |
| 01/02/2023 | LAD4 | Call with E. Gilad, K. Pasquale re: inbound calls re FTX inquiries/case matters (.2) | 0.20 | 1,860.00 | 372.00 |
| 01/04/2023 | CD19 | Review creditor inquiry on potential issues with SEC (.1); analyze same and related authority (.4) | 0.50 | 930.00 | 465.00 |
| 01/04/2023 | KH18 | Discussions with creditor re case related issues | 1.00 | 1,935.00 | 1,935.00 |
| 01/05/2023 | GS13 | Call with creditor re: case update and inquiries | 0.80 | 1,510.00 | 1,208.00 |
| 01/05/2023 | KH18 | Discussions with creditor regarding case related issues | 0.70 | 1,935.00 | 1,354.50 |
| 01/06/2023 | CD19 | Review correspondence from creditors regarding potential issues and concerns | 0.20 | 930.00 | 186.00 |
| 01/09/2023 | CD19 | Call with creditor re general case issues (.7); review documents from creditor on same (.2); correspond with separate creditor on same (.2) | 1.10 | 930.00 | 1,023.00 |
| 01/09/2023 | JI2 | Draft email response to creditor inquiry. | 0.60 | 930.00 | 558.00 |
| 01/09/2023 | KH18 | Discussion with FTX customer regarding claims and case timeline | 1.00 | 1,935.00 | 1,935.00 |
| 01/10/2023 | CD19 | Call with creditor re questions about case | 0.40 | 930.00 | 372.00 |
| 01/20/2023 | EG18 | Telephone conference with creditor regarding case inquiries | 0.20 | 1,735.00 | 347.00 |
| 01/23/2023 | EG18 | Call with creditor regarding case inquiries | 0.60 | 1,735.00 | 1,041.00 |
| 01/23/2023 | GS13 | Call with creditor regarding case status and claim | 0.50 | 1,510.00 | 755.00 |
| 01/27/2023 | EG18 | Call with creditor regarding case inquiries | 0.50 | 1,735.00 | 867.50 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 9
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2023 | KH18 | Discussions with customers/creditors regarding case process | 0.60 | 1,935.00 | 1,161.00 |
| 01/30/2023 | KH18 | Customer/creditor discussions regarding case process | 0.70 | 1,935.00 | 1,354.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **10.20** | | **15,814.50** |

**B113     Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | EG18 | Review and analyze cash management motion (1.2); correspond with K. Hansen and G. Sasson and FTI regarding same (.5) | 1.70 | 1,735.00 | 2,949.50 |
| 01/01/2023 | FM7 | Correspond with G. Sasson regarding second day motion responses | 0.20 | 1,735.00 | 347.00 |
| 01/01/2023 | GS13 | Review and analyze cash management motion and proposed order (3.2); review issues list regarding same (.8); draft limited objection regarding same (3.9) | 7.90 | 1,510.00 | 11,929.00 |
| 01/01/2023 | KH18 | Analyze second day motion issues | 0.50 | 1,935.00 | 967.50 |
| 01/01/2023 | LK19 | Review pleadings filed on 12.30.22 by Debtors | 0.40 | 755.00 | 302.00 |
| 01/02/2023 | DM26 | Research regarding cash management orders and interim compensation orders for E. Gilad's review. | 0.30 | 515.00 | 154.50 |
| 01/02/2023 | EG18 | Telephone conference with FTI and G. Sasson regarding second day relief (.5); review and comment on indemnification motion (.4); correspond with K. Hansen and G. Sasson regarding same (.2) | 1.10 | 1,735.00 | 1,908.50 |
| 01/02/2023 | FM7 | Analyze draft order regarding indemnification motion | 0.20 | 1,735.00 | 347.00 |
| 01/02/2023 | FM7 | Review second day motions and hearing issues | 0.80 | 1,735.00 | 1,388.00 |
| 01/02/2023 | GS13 | Review and revise second-day orders (1.3); call with Young Conaway, FTI, and S. Martin regarding comments on same (1.0); review and revise cash management objection and reservation or rights (3.3) | 5.60 | 1,510.00 | 8,456.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 10
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2023 | IS6 | Analysis re indemnification motion | 0.40 | 1,200.00 | 480.00 |
| 01/02/2023 | JI2 | Review case background information (.7); review first day declaration (.9); analyze first day motions including statements and schedules extension, critical vendors, NOLs, wages, motion to enforce stay, consolidated top 50 list (1.1); analyze Debtors' retention applications (.5); analyze JPL motion to lift stay (.4); review UST motion to appoint examiner (.8) | 4.40 | 930.00 | 4,092.00 |
| 01/02/2023 | LED | Review pleadings circulated by M. Murphy | 0.10 | 1,225.00 | 122.50 |
| 01/02/2023 | LK19 | Email E. Gilad regarding proposed final order on Debtors' cash management motion | 0.20 | 755.00 | 151.00 |
| 01/02/2023 | SM40 | Review and comment on first and second day orders (1.2); correspond with G. Sasson and R. Poppiti re: same (.8); call with YCST, FTI, and G. Sasson re: revisions to orders (1.0); review certain revised orders (.3); correspond with G. Sasson and R. Poppiti re: same (.4). | 3.70 | 1,485.00 | 5,494.50 |
| 01/03/2023 | DM26 | Review certain pleadings in other crypto cases | 0.50 | 515.00 | 257.50 |
| 01/03/2023 | EG18 | Analyze recent pleadings filed in case (.6); call with FTI regarding cash management (.6) | 1.20 | 1,735.00 | 2,082.00 |
| 01/03/2023 | FM7 | Correspond with G. Sasson regarding S&C comments to indemnification order (.2); review Vermont joinder regarding examiner motion (.2); review AHG response to JPL motion (.2); correspond with Jefferies regarding transaction value definition (.3) | 0.90 | 1,735.00 | 1,561.50 |
| 01/03/2023 | GS13 | Analyze second day orders and comments to same (1.2); draft and revise memo to committee re: same (3.1) | 4.30 | 1,510.00 | 6,493.00 |
| 01/03/2023 | GS15 | Review and comment on draft order re: NOL motion | 0.30 | 1,490.00 | 447.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 11
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | JI2 | Review case background, pleadings, and first day declarations (2.1); review cash management motion and interim order (.3); review NOL motion and interim order (.3); review wages motion and interim order (.3); review motion to reject contracts (.5) | 3.50 | 930.00 | 3,255.00 |
| 01/03/2023 | KH18 | Analyze second day orders (1.9); comment on same (1.1); correspond with E. Gilad and G. Sasson regarding same (1.2) | 4.20 | 1,935.00 | 8,127.00 |
| 01/03/2023 | LK19 | Review debtors' motion to reject executory contracts (.4); email restructuring group regarding summaries of recent filings (.1) | 0.50 | 755.00 | 377.50 |
| 01/03/2023 | SM40 | Comment on summary of recent pleadings (.4); analyze objections to JPLs' motion to compel and related press releases published by the Commission (1.2); review presentations to Committee members re: first/second day motions (.8); review and comment on revised orders (1.5) | 3.90 | 1,485.00 | 5,791.50 |
| 01/04/2023 | CX3 | Review and summarize recent filings in the FTX docket | 2.40 | 775.00 | 1,860.00 |
| 01/04/2023 | EG18 | Revise cash management order (.7); review and comment on cash management reservation of rights/objection (1.0); review pleadings filed in case (.2) | 1.90 | 1,735.00 | 3,296.50 |
| 01/04/2023 | FM7 | Review JPL notice of discovery (.2); review USA v SBF bail pleadings (.1); review agenda regarding 1/6 hearing (.2); review Silvergate response regarding JPL provisional relief meeting (.2); review U.S. Trustee objection regarding schedules extension (.2); review ad hoc committee objection regarding schedules (.1); review U.S. Trustee objection regarding consolidated creditor list (.1); call with K. Hansen, E. Gilad, and K. Pasquale regarding deliverables (.2) | 1.30 | 1,735.00 | 2,255.50 |

Official Committee of Unsecured Creditors of FTX Trading                 Page 12
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | GS13 | Analyze second day motions and orders (2.1); review precedent re: same (.9); call with R. Poppiti re: same (.4); call with Debtors' counsel re: same (.5) | 3.90 | 1,510.00 | 5,889.00 |
| 01/04/2023 | IS6 | Review recently filed pleadings (1.0); review recent property of the estate decision (.5); draft summary of same for restructuring group (.2). | 1.70 | 1,200.00 | 2,040.00 |
| 01/04/2023 | LED | Review declaration in support of debtors' objection to lift stay | 0.50 | 1,225.00 | 612.50 |
| 01/04/2023 | MEG9 | Review cash forecast summary and overview of second day hearing and cash management motions (.9); review email from committee member re: ad hoc committee agenda/considerations (.3) | 1.20 | 1,230.00 | 1,476.00 |
| 01/04/2023 | MJF1 | Review case background and relevant pleadings (1.5); correspond with I. Sasson regarding same (.3) | 1.80 | 930.00 | 1,674.00 |
| 01/04/2023 | SA20 | Draft cash management reservation of rights. | 2.90 | 1,160.00 | 3,364.00 |
| 01/04/2023 | SM40 | Correspond with L. Koch and C. Xu re: pleading summaries (.2); review same (.3). | 0.50 | 1,485.00 | 742.50 |
| 01/05/2023 | CX3 | Review and summarize recent case filings | 0.80 | 775.00 | 620.00 |
| 01/05/2023 | EG18 | Revisions to cash management reservation of rights/objection (1.0); correspond with FTI regarding cash management and related negotiations (.9); revise form of cash management order (.9) | 2.80 | 1,735.00 | 4,858.00 |
| 01/05/2023 | FM7 | Review notice of canceled hearing (.1); review response of Emergent JPL regarding automatic stay (.1); review objection of BlockFi regarding automatic stay and motion to strike (.2); review response of JPL regarding motion regarding automatic stay (.1); review outline regarding cash management objection (.2); review draft reservation of rights regarding cash management (.2); review summary of recent filings (.3); review BlockFi pleadings (.3) | 1.50 | 1,735.00 | 2,602.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 13
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | FM7 | Prepare correspondence to UCC regarding second day motion objection (.3) | 0.30 | 1,735.00 | 520.50 |
| 01/05/2023 | FM7 | Review correspondence from S&C regarding SOAL | 0.20 | 1,735.00 | 347.00 |
| 01/05/2023 | GS13 | Review second day orders and modifications to same (3.2); review precedent re: same (.7) | 3.90 | 1,510.00 | 5,889.00 |
| 01/05/2023 | IS6 | Review objections to Debtors' second day motions (1.3); revise summaries of same (.7) | 2.00 | 1,200.00 | 2,400.00 |
| 01/05/2023 | KP17 | Review BlockFi pleadings in opposition to stay | 1.50 | 1,735.00 | 2,602.50 |
| 01/05/2023 | KH18 | Correspond with G. Sasson regarding pleading summary memos (.8); review changes to second day orders (1.0) | 1.80 | 1,935.00 | 3,483.00 |
| 01/05/2023 | LK19 | Review and summarize filings in response to Debtors' motion to enforce or extend stay | 3.10 | 755.00 | 2,340.50 |
| 01/05/2023 | MJF1 | Analyze case background documents and relevant pleadings | 5.00 | 930.00 | 4,650.00 |
| 01/05/2023 | SM40 | Analyze revised first/second day orders (1.0); emails with G. Sasson, R. Poppiti (YCST) and A. Kranzley (S&C) re: same (.4); emails with C. Xu, G. Sasson and I. Sasson re: recently filed pleadings and summaries of same (.4). | 1.80 | 1,485.00 | 2,673.00 |
| 01/06/2023 | CD19 | Analyze list of contracts to be rejected | 0.20 | 930.00 | 186.00 |
| 01/06/2023 | EG18 | Correspond with FTI regarding cash management order (.2); revise cash management order (.8) | 1.00 | 1,735.00 | 1,735.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 14
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2023 | FM7 | Review SBF objection regarding motion regarding automatic stay (.2); review CoC regarding wages, NOL, taxes (.2); review oppositions and reservations of rights regarding cash management (.6); review revised Voyager stipulation and CoC (.1); correspond with Young Conaway regarding pleadings (.1); correspond with K. Hansen regarding indemnity/ exculpation motion (.2); review BlockFi pleadings (.3); review revised indemnification order (.2) | 1.90 | 1,735.00 | 3,296.50 |
| 01/06/2023 | FM7 | Review U.S. Trustee and S&C correspondence regarding schedules and SOFAs (.2); review revised schedules order (.2) | 0.40 | 1,735.00 | 694.00 |
| 01/06/2023 | GS13 | Review edits to second day orders (2.7); call with A. Kranzley re: same (.4); call with S. Martin re: same (.2) | 3.30 | 1,510.00 | 4,983.00 |
| 01/06/2023 | KC27 | Review objections to cash management motion (.2); summarize same (.2); correspond with J. Iaffaldano regarding same (.1) | 0.50 | 775.00 | 387.50 |
| 01/06/2023 | LK19 | Email E. Gilad and J. Iaffaldano regarding summaries of recent filings and pending motions | 0.20 | 755.00 | 151.00 |
| 01/06/2023 | SM40 | Call with G. Sasson re: second day orders and next steps | 0.20 | 1,485.00 | 297.00 |
| 01/07/2023 | EG18 | Review and revise pleading summaries (2.1); review and comment on latest cash management order (.9) | 3.00 | 1,735.00 | 5,205.00 |
| 01/07/2023 | FM7 | Review summary of objections to cash management order (.2); review CoC regarding critical vendor and Landis Rath retention (.1); review summary of BlockFi pleadings (.2); review and revise schedules order (.2); review notice re mutual cooperation agreement (.3) | 1.00 | 1,735.00 | 1,735.00 |
| 01/07/2023 | GS13 | Review changes to second day orders (2.6); correspond with Debtors' counsel re: same (.5) | 3.10 | 1,510.00 | 4,681.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 15
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2023 | JI2 | Review and prepare summary of BlockFi omnibus reply | 0.80 | 930.00 | 744.00 |
| 01/07/2023 | KP17 | Review objections to second day motions (U.S. Trustee, Paradigm) | 0.50 | 1,735.00 | 867.50 |
| 01/07/2023 | KH18 | Review changes to second day and retention orders | 1.40 | 1,935.00 | 2,709.00 |
| 01/07/2023 | KC27 | Review U.S. Trustee objection to bid procedures motion and cash management motion (.3); summarize same (.3); correspond with J. Iaffaldano regarding same (.1); correspond with I. Sasson regarding same (.1) | 0.80 | 775.00 | 620.00 |
| 01/07/2023 | SM40 | Review revised first/second day orders (1.2); emails with R. Poppiti (YCST), K. Ramanathan (A&M), and A. Kranzley (S&C) re: same (1.0). | 2.20 | 1,485.00 | 3,267.00 |
| 01/08/2023 | CD19 | Correspond with S. Martin re section 1102 motion (.2); review precedent on same (.3) | 0.50 | 930.00 | 465.00 |
| 01/08/2023 | EG18 | Revise cash management reservation of rights (1.5); telephone conferences with FTI regarding cash management and revisions to order (.9) | 2.40 | 1,735.00 | 4,164.00 |
| 01/08/2023 | FM7 | Review CoC regarding NOL motion (.1); review Debtors' reply regarding motion regarding schedules (.2); review Debtors' reply regarding redaction (.2); review U.S. Trustee objection regarding cash management (.2) | 0.70 | 1,735.00 | 1,214.50 |
| 01/08/2023 | FM7 | Correspond with Young Conaway regarding pleading filing | 0.20 | 1,735.00 | 347.00 |
| 01/08/2023 | GS13 | Review second day orders and modifications to same (3.3); review precedent re: same (.7) | 4.00 | 1,510.00 | 6,040.00 |
| 01/08/2023 | SM40 | Emails with C. Diaz and J. Iaffaldano re: section 1102 motion. | 0.20 | 1,485.00 | 297.00 |
| 01/09/2023 | CD19 | Review JPL cooperation agreement (.2); review recent pleadings (.2) | 0.40 | 930.00 | 372.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2023 | CX3 | Review and summarize recently filed pleadings | 2.40 | 775.00 | 1,860.00 |
| 01/09/2023 | FM7 | Review CoC regarding interim fees, custodial services, and NOL (.1); review Debtors' reply regarding cash management system (.2); review Debtors' reply regarding bid procedures (.2); review orders regarding Voyager and Brickel stipulations (.2); review order regarding redaction (.1); review supplemental Ray declaration (.2); review supplemental schedule declaration (.1); review RLKS and Landis retention orders (.2); review interim fee order (.1); review critical vendor, tax, and wages orders (.3); review 1/11/23 hearing agenda (.1) | 1.80 | 1,735.00 | 3,123.00 |
| 01/09/2023 | GS13 | Review second day orders and mark-up same (2.7); call with S&C regarding same (.3) | 3.00 | 1,510.00 | 4,530.00 |
| 01/09/2023 | JI2 | Review and prepare summaries of filings re bid procedures, cash management, redaction, schedules and statements, and Voyager stipulation | 3.30 | 930.00 | 3,069.00 |
| 01/09/2023 | KH18 | Review updates on second day orders | 0.60 | 1,935.00 | 1,161.00 |
| 01/09/2023 | SM40 | Correspond with L. Koch re: pleadings summary (.1); correspond with J. Iaffaldano re: pleadings summaries (.1). | 0.20 | 1,485.00 | 297.00 |
| 01/10/2023 | CX3 | Review and summarize recent pleadings (.4); correspond with G. Sasson re same (.1) | 0.50 | 775.00 | 387.50 |
| 01/10/2023 | EG18 | Review and revise second day pleading memo | 2.10 | 1,735.00 | 3,643.50 |
| 01/10/2023 | FM7 | Review Senator letter regarding motion to appoint examiner (.2); review UCC withdrawal of schedules objection (.1); review order regarding Metro Square stipulation (.1); review summary of recent filings (.3); review witness and exhibit list (.2) | 0.90 | 1,735.00 | 1,561.50 |
| 01/10/2023 | JI2 | Review and summarize certain pleadings for I. Sasson and K. Pasquale reference | 3.10 | 930.00 | 2,883.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | LM20 | Correspond with J. Iaffaldano regarding pleading review in FTX Chapter 11 case | 0.10 | 755.00 | 75.50 |
| 01/11/2023 | CD5 | Review second day order summary | 0.20 | 1,585.00 | 317.00 |
| 01/11/2023 | EG18 | Revisions to second day orders (.4); post-hearing correspondence with G. Sasson regarding second day orders and next steps (.5) | 0.90 | 1,735.00 | 1,561.50 |
| 01/11/2023 | FM7 | Review notice of canceled hearing (.1); review CoC regarding LoL contract, Miami RFS, and motion to extend schedules (.2); review entered orders regarding second day hearing (.2); review supplemental Mosley declaration regarding cash flow (.2); review supplemental Winter objection regarding S&C retention (.2); review amended hearing agenda (.2); review notice of U.S. asset seizures (.1); review pleadings from SBF criminal matter (.2) | 1.40 | 1,735.00 | 2,429.00 |
| 01/11/2023 | LK19 | Review pleadings and agenda for second day hearing (2.0) | 2.00 | 755.00 | 1,510.00 |
| 01/12/2023 | CD19 | Review pleadings filed in USA vs SBF litigation on letter to Court and redaction of sureties names (.2); review orders entered following second day hearing (.4) | 0.60 | 930.00 | 558.00 |
| 01/12/2023 | FM7 | Review CoC and orders regarding bid procedures and cash management | 0.20 | 1,735.00 | 347.00 |
| 01/12/2023 | KH18 | Review changed orders on customer info and insurance (.7); comment on same (.5) | 1.20 | 1,935.00 | 2,322.00 |
| 01/13/2023 | CD19 | Review pleadings in other crypto cases re certain precedent and related issues in FTX | 0.70 | 930.00 | 651.00 |
| 01/18/2023 | MEG9 | Review second day hearing summary | 0.20 | 1,230.00 | 246.00 |
| 01/19/2023 | CD19 | Review recently filed pleadings | 0.50 | 930.00 | 465.00 |
| 01/19/2023 | CD5 | Review Friedberg declaration | 0.30 | 1,585.00 | 475.50 |
| 01/19/2023 | EG18 | Review case pleadings | 0.40 | 1,735.00 | 694.00 |
| 01/20/2023 | FM7 | Review second day hearing agenda (.2); review Kroll, Quinn and Alix retention orders (.1); review notice of assets seized (.1) | 0.40 | 1,735.00 | 694.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 18
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | FM7 | Review FTI Ledger Prime documents (.3); review Jefferies/FTI correspondence regarding Ledger Prime (.2); review list of creditors holding 50 largest unsecured claims (.2) | 0.70 | 1,735.00 | 1,214.50 |
| 01/20/2023 | HAA2 | Review first day declaration and related documents regarding FTX background and chapter 11 cases (.9); prepare notes regarding pending case matters (.3) | 1.20 | 1,230.00 | 1,476.00 |
| 01/20/2023 | JJC7 | Review certain Bankruptcy Court filings in preparation for call regarding FTX regulatory matters | 2.00 | 1,510.00 | 3,020.00 |
| 01/20/2023 | LK19 | Email E. Gilad regarding recent filings | 0.20 | 755.00 | 151.00 |
| 01/20/2023 | MEG9 | Review D. Friedberg declaration (.5); correspond with C. Daniel on same (.3); review emails from K. Hansen related to Friedberg declaration (.2) | 1.00 | 1,230.00 | 1,230.00 |
| 01/20/2023 | MM57 | Research certain pleadings for F. Merola | 0.30 | 515.00 | 154.50 |
| 01/20/2023 | SAQ | Review recently filed pleadings | 1.30 | 930.00 | 1,209.00 |
| 01/22/2023 | DM26 | Research regarding certain precedent first day declarations, plans, and disclosure statements for E. Gilad | 1.40 | 515.00 | 721.00 |
| 01/22/2023 | SM40 | Emails with R. Poppiti (YCST), G. Sasson, E. Gilad, R. Chesley (FTI) and K. Mailloux (Epiq) re: information sharing protocol motion (.4); revise same (.3); email with clients re: same (.2). | 0.90 | 1,485.00 | 1,336.50 |
| 01/23/2023 | CD19 | Review draft stipulation (.5); provide comments on same (.5); correspond with Debtors on same (.2) | 1.20 | 930.00 | 1,116.00 |
| 01/24/2023 | EG18 | Review crypto chapter 11 plans (1.0); review draft motion to dismiss Turkey entities and analysis of issues re same (.9); correspond with K. Hansen and K. Pasquale and FAs regarding same (.3) | 2.20 | 1,735.00 | 3,817.00 |
| 01/25/2023 | CX3 | Summarize recently filed pleadings | 0.50 | 775.00 | 387.50 |

Official Committee of Unsecured Creditors of FTX Trading        Page 19
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | FM7 | Review stipulation (.1); review CoC regarding motion to reject (.1); review notice of U.S. Trustee discovery (.1); review Debtor objection to examiner motion (.3); review JPL objection to examiner motion (.2); review motion to approve cooperation agreement with JPL (.2) | 1.00 | 1,735.00 | 1,735.00 |
| 01/25/2023 | HAA2 | Review certain committee documents and filed declarations (.6); correspond with L. Greenbacker and C. Daniel regarding the same (.4) | 1.00 | 1,230.00 | 1,230.00 |
| 01/26/2023 | CX3 | Review and summarize recent case filings | 0.60 | 775.00 | 465.00 |
| 01/26/2023 | EG18 | Review / analyze Turkey dismissal motion and supporting documents | 0.60 | 1,735.00 | 1,041.00 |
| 01/26/2023 | FM7 | Review pleadings in chapter 15 case (.3); review turnover motion (.2); review Debtor witness list (.1); review joint motion regarding rule 2004 discovery (.2); review motion to seal rule 2004 motion (.1); review order regarding rejected contract (.1) | 1.00 | 1,735.00 | 1,735.00 |
| 01/26/2023 | JI2 | Review certain pleadings filed in chapter 11 case (.5); revise summary of turnover motion (.4); emails with I. Sasson re notice of chapter 15 petition hearing and cooperation agreement (.3) | 1.20 | 930.00 | 1,116.00 |
| 01/26/2023 | LM20 | Prepare summary of cooperation agreement motion | 0.30 | 755.00 | 226.50 |
| 01/27/2023 | FM7 | Review motion regarding dismissal of Turkey | 0.20 | 1,735.00 | 347.00 |
| 01/27/2023 | JI2 | Review motion to dismiss Turkish debtors (.8); revise summary of same (.9); email K. Catalano re same (.2). | 1.90 | 930.00 | 1,767.00 |
| 01/27/2023 | KC27 | Review debtors' motion to dismiss cases of Turkish debtors (.4); summarize same (.9); correspond with J. Iaffaldano on same (.2); prepare pleading summaries for I Sasson and J. Iaffaldano (.3) | 1.80 | 775.00 | 1,395.00 |
| 01/28/2023 | IS6 | Review motion to dismiss Turkey cases (.2); review turnover motion (.2) | 0.40 | 1,200.00 | 480.00 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 20
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | CX3 | Review and summarize recently filed pleadings | 0.60 | 775.00 | 465.00 |
| 01/31/2023 | ECS3 | Review UCC meeting materials correspondence from I. Sasson regarding customer property issues and Jefferies materials regarding asset disposition status and process | 0.70 | 1,410.00 | 987.00 |
| 01/31/2023 | FM7 | Review pleadings in SBF criminal matter (.2); review declarations regarding FTX Japan (.3); review summary regarding claim objection (.2) | 0.70 | 1,735.00 | 1,214.50 |
| 01/31/2023 | JI2 | Review Celsius examiner report. | 1.70 | 930.00 | 1,581.00 |
| 01/31/2023 | LK19 | Review recently filed pleadings (1.0); email restructuring group regarding recent filings (.3) | 1.30 | 755.00 | 981.50 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **173.40** | | **235,595.50** |

**B115     Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | EG18 | Correspond with debtors' advisors regarding second day hearing issues (.2); telephone conferences with debtors' advisors regarding second day hearing issues (.3); call with FTI, Jefferies to discuss company presentation (1.1); review company presentation to UCC (.5) | 2.10 | 1,735.00 | 3,643.50 |
| 01/02/2023 | BK12 | Update call with debtor advisors (S&C, A&M, PWP) and UCC advisors (PH, FTI and Jefferies) to discuss liquidity, business lines, M&A, pending disputes and litigation, and bankruptcy pleadings | 2.40 | 1,510.00 | 3,624.00 |
| 01/02/2023 | CD5 | Review Debtors' presentation in advance of Debtor/A&M meeting re same | 1.10 | 1,585.00 | 1,743.50 |
| 01/02/2023 | EG18 | Participate in presentation from S&C and Debtor advisors | 2.40 | 1,735.00 | 4,164.00 |
| 01/02/2023 | ECS3 | Conference with FTX advisors regarding diligence and pending matters (2.4); prepare follow up notes re same (.1) | 2.50 | 1,410.00 | 3,525.00 |

Official Committee of Unsecured Creditors of FTX Trading Page 21
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2023 | FM7 | Review S&C talking points list (.3); participate in Debtor due diligence call with UCC advisors (2.4) | 2.70 | 1,735.00 | 4,684.50 |
| 01/02/2023 | GS13 | Telephone conference with Debtors and regarding case updates (2.4); follow-up emails with K. Hansen and E. Gilad regarding same (.4); telephone conference with K. Pasquale, E. Gilad, K. Hansen and L. Despins regarding next steps following meeting (.7); telephone conference with FTI and E. Gilad regarding same (.5) | 4.00 | 1,510.00 | 6,040.00 |
| 01/02/2023 | IS6 | Call with S&C, Jefferies and FTI re second days and diligence | 2.40 | 1,200.00 | 2,880.00 |
| 01/02/2023 | KMT3 | Telephone call regarding case overview and diligence with S&C | 2.40 | 775.00 | 1,860.00 |
| 01/02/2023 | KP17 | Meeting with debtors' professionals re case update & pending matters (2.4); debrief call with PH team (L. Despins, G. Sasson, E. Gilad, K. Hansen) re same (.7) | 3.10 | 1,735.00 | 5,378.50 |
| 01/02/2023 | KH18 | Conference with debtors' advisors regarding claims litigation and assets (2.4); analysis of work streams resulting from meeting with debtors (.9) | 3.30 | 1,935.00 | 6,385.50 |
| 01/02/2023 | LED | Evaluate Sullivan & Cromwell deck (.2); attend debtors' counsel briefing with FTI and Jeffries (2.4) | 2.60 | 1,225.00 | 3,185.00 |
| 01/02/2023 | LAD4 | Call with Committee advisors and Debtors' advisors regarding second day motions | 2.40 | 1,860.00 | 4,464.00 |
| 01/02/2023 | MMM5 | Attend portion of call with debtors' advisors for an early overview of the case and cash management | 2.00 | 1,635.00 | 3,270.00 |
| 01/02/2023 | MEG9 | Review Debtors' presentation (.4); attend call with Sullivan Cromwell, Alvarez and Marsal regarding initial diligence into Debtor assets (2.4) | 2.80 | 1,230.00 | 3,444.00 |
| 01/02/2023 | SAQ | Conference with Debtors' counsel, Jefferies, A&M, FTI, and PWP regarding Debtors' presentation (2.4); summarize same for L. Greenbacker and M. Griffin (.8) | 3.20 | 930.00 | 2,976.00 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 22
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | EG18 | Call with S&C regarding indemnification motion (.3); follow up review of indemnification issues (.3); call with S&C regarding cash management and first/second day orders (.8); correspondence with PH team regarding same (.3) | 1.70 | 1,735.00 | 2,949.50 |
| 01/03/2023 | GS13 | Review notes to prepare for call with Debtors' counsel re: pending issues and first/second day orders (.4); call with Debtors' counsel and K. Hansen, E. Gilad, S. Martin re: same (.8); call with Debtors' counsel and PH team (K. Pasquale, E. Gilad, I. Sasson) re: indemnification motion (.3) | 1.50 | 1,510.00 | 2,265.00 |
| 01/03/2023 | IS6 | Meet and confer with S&C, W&C, K. Pasquale, E. Gilad, and G. Sasson re open issues on the JPL litigation (3); follow up review of same (.4) | 0.70 | 1,200.00 | 840.00 |
| 01/03/2023 | KP17 | Meet & confer call with debtors, JPLs, E. Gilad, G. Sasson, I. Sasson | 0.30 | 1,735.00 | 520.50 |
| 01/03/2023 | KH18 | S&C discussion with E. Gilad, G. Sasson, S. Martin regarding case issues and first/second day orders | 0.80 | 1,935.00 | 1,548.00 |
| 01/03/2023 | SM40 | Correspond with G. Sasson, R. Poppiti (YCST) and A. Kranzley (S&C) re: first/second day orders (.8); call with K. Hansen, E. Gilad, G. Sasson, R. Poppiti (YCST) and A. Kranzley (S&C) regarding update on certain orders (.8) | 1.60 | 1,485.00 | 2,376.00 |
| 01/04/2023 | EG18 | Cash management calls and negotiations with Debtors | 0.70 | 1,735.00 | 1,214.50 |
| 01/04/2023 | IS6 | Call with B. Glueckstein and K. Pasquale re JPL proposed protocol | 0.50 | 1,200.00 | 600.00 |
| 01/04/2023 | KP17 | Call with B. Glueckstein and I. Sasson re JPL proposed protocol | 0.50 | 1,735.00 | 867.50 |
| 01/05/2023 | EG18 | Cash management negotiations with debtors | 2.10 | 1,735.00 | 3,643.50 |

Official Committee of Unsecured Creditors of FTX Trading      Page 23
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2023 | CD5 | Call with Sullivan & Cromwell, M. Griffin, LK Greenbacker regarding regulatory standing of LedgerX, FTX Europe, Embed and FTX Japan | 1.00 | 1,585.00 | 1,585.00 |
| 01/06/2023 | CX3 | Call with S&C and E. Gilad re proposed final cash management order (1.1); correspond with E. Gilad and K. Catalano regarding same (.1) | 1.20 | 775.00 | 930.00 |
| 01/06/2023 | EG18 | Cash management call with S&C and C. Xu | 1.10 | 1,735.00 | 1,908.50 |
| 01/06/2023 | ECS3 | Call with S&C regarding S&C assessments of regulatory status and diligence efforts | 1.00 | 1,410.00 | 1,410.00 |
| 01/06/2023 | FM7 | Correspond with S&C regarding pleading extension (.2); correspond with S&C regarding NDA (.2) | 0.40 | 1,735.00 | 694.00 |
| 01/06/2023 | LED | Attend call with C. Daniel, E. Sibbitt, M. Griffin and debtors' counsel regarding regulatory strategy | 1.00 | 1,225.00 | 1,225.00 |
| 01/06/2023 | MEG9 | Call with Sullivan team, C. Daniel, E. Sibbitt, and LK Greenbacker regarding regulatory status of certain FTX affiliates in EU, Japan and US | 1.00 | 1,230.00 | 1,230.00 |
| 01/07/2023 | KP17 | Call with K. Hansen and debtors' counsel re sealing motion/equity holders list (.7); correspond with K. Hansen re same (.2) | 0.90 | 1,735.00 | 1,561.50 |
| 01/07/2023 | KH18 | Discuss customer redaction with S&C and K. Pasquale (.7); review issues raised on telephone conference with S&C (.9); follow up correspondence with K. Pasquale, G. Sasson regarding same (.7) | 2.30 | 1,935.00 | 4,450.50 |
| 01/08/2023 | EG18 | Cash management telephone conference with S&C | 0.80 | 1,735.00 | 1,388.00 |
| 01/08/2023 | FM7 | Correspond with S&C regarding confidentiality and bylaws | 0.20 | 1,735.00 | 347.00 |
| 01/08/2023 | GS13 | Call with Debtors' counsel, K. Hansen, and K. Pasquale re: cash management | 0.50 | 1,510.00 | 755.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 24

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2023 | KP17 | Call with debtors' counsel, K. Hansen, and G. Sasson re cash management order (.5); emails with S&C re investigation information (.2); review Debtors' draft equity holder list pre-filing (.4) | 1.10 | 1,735.00 | 1,908.50 |
| 01/08/2023 | KH18 | S&C discussion with K. Pasquale and G. Sasson regarding cash management | 0.50 | 1,935.00 | 967.50 |
| 01/09/2023 | IS6 | Call with B. Glueckstein and K. Pasquale re outstanding litigation issues (.5); draft summary re same (.2) | 0.70 | 1,200.00 | 840.00 |
| 01/09/2023 | KP17 | Call with B. Glueckstein and I. Sasson re pending matters (.5); correspond with K. Hansen, I. Sasson re same (.4) | 0.90 | 1,735.00 | 1,561.50 |
| 01/10/2023 | EG18 | Telephone conferences and negotiations with debtor advisors regarding second day orders (1.5); revisions to same (.6); telephone conferences with G. Sasson and S. Martin regarding same (1.0) | 3.10 | 1,735.00 | 5,378.50 |
| 01/11/2023 | CD5 | Participate in regulatory due diligence call with Sullivan & Cromwell, M. Griffin, M. Murphy, and LK Greenbacker regarding understanding FTX's exchange options | 1.00 | 1,585.00 | 1,585.00 |
| 01/11/2023 | EG18 | Post-hearing discussions with Debtor advisors regarding second day orders | 0.50 | 1,735.00 | 867.50 |
| 01/11/2023 | ECS3 | Regulatory diligence call with S&C | 1.00 | 1,410.00 | 1,410.00 |
| 01/11/2023 | LED | Attend call with debtors' counsel, C. Daniel, M. Murphy, and M. Griffin regarding regulatory diligence | 1.00 | 1,225.00 | 1,225.00 |
| 01/11/2023 | MMM5 | Attend call with S&C regulatory team, C. Daniel, M. Griffin and LK Greenbacker regarding regulatory landscape | 1.00 | 1,635.00 | 1,635.00 |
| 01/11/2023 | MEG9 | Call (portion) with Sullivan Cromwell team, M. Murphy, C. Daniel, and L. Greenbacker on regulatory issues | 0.70 | 1,230.00 | 861.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 25
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | CD19 | Revise and supplement issues list for Committee meeting with Debtors' management (1.1); correspond with G. Sasson on same (.3); further revise issues list based on G. Sasson input (.4); draft analysis of issues to discuss outside of Debtor meeting (.4); correspond with FTI and Jefferies on same (.2) | 2.40 | 930.00 | 2,232.00 |
| 01/12/2023 | FM7 | Review topics list for management meeting with Debtors' counsel | 0.30 | 1,735.00 | 520.50 |
| 01/13/2023 | FM7 | Review questions regarding management meeting with Debtors | 0.30 | 1,735.00 | 520.50 |
| 01/15/2023 | KH18 | Discussion with A. Dietderich at S&C regarding pending matters, upcoming meetings and work streams (1.0); draft update to L. Despins, K. Pasquale, G. Sasson, E. Gilad regarding S&C discussions (.9); respond to questions regarding S&C discussions (.7) | 2.60 | 1,935.00 | 5,031.00 |
| 01/16/2023 | EG18 | Correspond with FTI regarding management presentation and debtor questions (.3); review and comment on debtor questions for UCC (.2) | 0.50 | 1,735.00 | 867.50 |
| 01/16/2023 | FM7 | Review correspondence from FTI regarding meeting with Debtors and documents for same (.2); review FTI correspondence regarding Debtor inquiries for UCC (.2) | 0.40 | 1,735.00 | 694.00 |
| 01/16/2023 | KH18 | Edit questions for meeting with John Ray and committee (1.4); analyze John Ray questions to committee (1.2) | 2.60 | 1,935.00 | 5,031.00 |
| 01/16/2023 | SM40 | Review UCC questions for Debtors' management (.2); review questions from Debtors to Committee (.2); review Debtors' presentation re same (.6). | 1.00 | 1,485.00 | 1,485.00 |
| 01/17/2023 | BK12 | Call with F. Merola, E. Levine, E. Gilad, C. Diaz, Debtors' and UCC's professionals re: de minimis bid procedures (.6); related follow-up correspondence with F. Merola, E. Levine (.8); join part of call with FTX management, debtors' advisors (.5) | 1.90 | 1,510.00 | 2,869.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 26
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | CD19 | Call with S&C, PWP re de minimis procedures (.6); meeting with Debtors' management, Committee re Committee questions (2.0); prepare notes following same (.3) | 2.90 | 930.00 | 2,697.00 |
| 01/17/2023 | CD5 | Participate in meeting with Committee, S&C, A&M regarding recoveries presentation | 2.00 | 1,585.00 | 3,170.00 |
| 01/17/2023 | EG18 | Participate in virtual meeting with FTX management (2.0); debrief with K. Pasquale and G. Sasson (.4) | 2.40 | 1,735.00 | 4,164.00 |
| 01/17/2023 | ECS3 | Attend UCC and FTX management meeting | 2.00 | 1,410.00 | 2,820.00 |
| 01/17/2023 | EML1 | Telephone conference with Debtors' counsel and financial advisor, Jefferies, E. Gilad, F. Merola, C. Diaz, and B. Kelly to discuss de minimis procedures motion. | 0.60 | 1,525.00 | 915.00 |
| 01/17/2023 | FM7 | Participate in FTX management meeting with Committee members and professionals (2.0); telephone conference with Debtors professionals, B. Kelly, E. Levine, C. Diaz, and E. Gilad regarding de minimis sales motion (.6) | 2.60 | 1,735.00 | 4,511.00 |
| 01/17/2023 | GS13 | Meeting with Debtors' management team and advisors, Committee (2.0); follow-up conversation with K. Pasquale and E. Gilad regarding same (.4) | 2.40 | 1,510.00 | 3,624.00 |
| 01/17/2023 | JI2 | Attend FTX management meeting (partial) regarding Committee presentation. | 1.40 | 930.00 | 1,302.00 |
| 01/17/2023 | KP17 | Meeting with debtors, Committee re case matters (2.0); debrief with E. Gilad and G. Sasson re same (.4) | 2.40 | 1,735.00 | 4,164.00 |
| 01/17/2023 | KH18 | Review issues and prepare notes for meeting with John Ray and Committee (.7); meeting with John Ray, committee (2.0); review Debtor press release and edit same (.9); review Debtor deck for committee meeting (1.2) | 4.80 | 1,935.00 | 9,288.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 27

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | LLR1 | Attend meeting with FTX management to review maximizing recoveries presentation | 2.00 | 1,410.00 | 2,820.00 |
| 01/17/2023 | LK19 | Attend meeting with FTX management | 2.00 | 755.00 | 1,510.00 |
| 01/17/2023 | LAD4 | Review issues, notes to prepare for meeting with Debtors' professionals and Committee (.6); handle same with Debtors' professionals, Committee, and K. Hansen, K. Pasquale, FTI, and Jefferies team (2.0); call with J. Ray re: feedback from meeting (.3) | 2.90 | 1,860.00 | 5,394.00 |
| 01/17/2023 | MMM5 | Attend committee meeting with company | 2.00 | 1,635.00 | 3,270.00 |
| 01/17/2023 | MEG9 | Call with Committee, Committee advisors, Debtors, and Debtors' advisors re: presentation | 2.00 | 1,230.00 | 2,460.00 |
| 01/17/2023 | SM40 | Case update call with Committee, FTX management and Debtor advisors | 2.00 | 1,485.00 | 2,970.00 |
| 01/18/2023 | CD5 | Participate in call with S&C, debtors' Japanese counsel, M. Griffin, T. Arai, E. Sibbitt, LK Greenbacker, M. Murphy regarding FTX Japan (.5) | 0.50 | 1,585.00 | 792.50 |
| 01/18/2023 | EG18 | Investigation telephone conference with S&C, G. Sasson, K. Pasquale re: case updates | 0.70 | 1,735.00 | 1,214.50 |
| 01/18/2023 | ECS3 | Call regarding FTX Japan with debtors' Japanese counsel | 0.50 | 1,410.00 | 705.00 |
| 01/18/2023 | GS13 | Telephone conference with S&C and E. Gilad, K. Pasquale regarding ongoing litigation, investigation (.7); prepare follow up issue list regarding same (.2) | 0.90 | 1,510.00 | 1,359.00 |
| 01/18/2023 | KP17 | Call (portion) with S&C, E. Gilad, and G. Sasson re case matters and strategy | 0.30 | 1,735.00 | 520.50 |
| 01/18/2023 | LED | Attend call with debtors' counsel, C. Daniel, M. Griffin, T. Arai, E. Sibbitt, M. Murphy regarding FTX Japan regulatory matters | 0.50 | 1,225.00 | 612.50 |
| 01/18/2023 | MMM5 | Telephone call with S&C to discuss FTX Japan | 0.50 | 1,635.00 | 817.50 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 28
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | MEG9 | Review presentation to UCC by S&C and Alvarez (.5); call with K. Kawai and Anderson Mori team regarding FTX Japan regulatory matters (.5) | 1.00 | 1,230.00 | 1,230.00 |
| 01/19/2023 | CD5 | Call with S&C's regulatory team and PH team (M. Griffin, M. Murphy, L. Greenbacker, E. Sibbitt) regarding FTX U.S. licensing (.7); analyze FTX U.S. licensing issues (.4) | 1.10 | 1,585.00 | 1,743.50 |
| 01/19/2023 | EG18 | Litigation telephone conference with S&C, K. Pasquale, I. Sasson | 0.80 | 1,735.00 | 1,388.00 |
| 01/19/2023 | ECS3 | Telephone conference with debtor counsel to discuss state money transmission licensing (.7); review licensing update and related issues (.3) | 1.00 | 1,410.00 | 1,410.00 |
| 01/19/2023 | IS6 | Attend litigation call with Debtors' counsel and K. Pasquale, E. Gilad | 0.60 | 1,200.00 | 720.00 |
| 01/19/2023 | KP17 | Call with S&C, E. Gilad, and I. Sasson re litigation issues | 0.60 | 1,735.00 | 1,041.00 |
| 01/19/2023 | LED | Analyze materials, issues, and notes regarding FTX MTL (money transmitter licensing) matters (.6); attend call with C. Daniel, M. Griffin, E. Sibbitt, M. Murphy and debtors' counsel regarding money transmission matters (.7); correspond with M. Murphy regarding same (.4) | 1.70 | 1,225.00 | 2,082.50 |
| 01/19/2023 | MMM5 | Attend call with S&C regarding money transmitter licenses | 0.70 | 1,635.00 | 1,144.50 |
| 01/19/2023 | MEG9 | Review FTX license background to prepare for S&C call (.9); call with C. Loyd, J. Sutton, and M. Wu of Sullivan Cromwell and C. Daniel, L. Greenbacker, E. Sibbitt, M. Murphy on FTX.US licenses (.7) | 1.60 | 1,230.00 | 1,968.00 |
| 01/19/2023 | TA | Attend meeting with Debtor's counsel, C. Daniel, M. Griffin, M. Murphy, L. Greenbacker regarding FTX Japan | 0.50 | 1,710.00 | 855.00 |
| 01/20/2023 | CD19 | Meeting with Debtors' counsel, J. Ray, and K. Pasquale re case strategy | 0.80 | 930.00 | 744.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 29

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | KP17 | Meeting with debtors' counsel and C. Diaz re case matters | 0.80 | 1,735.00 | 1,388.00 |
| 01/23/2023 | CD5 | Preliminary FTX reboot call with S&C and E. Gilad, M. Griffin, M. Murphy, LK Greenbacker | 0.50 | 1,585.00 | 792.50 |
| 01/23/2023 | EG18 | Call with S&C regarding crypto assets (.5); prepare notes regarding follow up issues (.2) | 0.70 | 1,735.00 | 1,214.50 |
| 01/23/2023 | ECS3 | Call with S&C regarding potential exchange reboot | 0.50 | 1,410.00 | 705.00 |
| 01/23/2023 | LED | Review issues and notes to prepare for FTX 2.0 call (.5); attend FTX 2.0 call with E. Gilad, C. Daniel, E. Sibbitt, M. Murphy, M. Griffin and S&C team (.5) | 1.00 | 1,225.00 | 1,225.00 |
| 01/23/2023 | MMM5 | Review issues to prepare for call with S&C regarding regulatory framework (.3); attend call with S&C, E. Gilad, C. Daniel, E. Sibbitt, M. Griffin, and LK Greenbacker regarding regulatory framework and FTX 2.0 (.5) | 0.80 | 1,635.00 | 1,308.00 |
| 01/23/2023 | MEG9 | Call with C. Lloyd and A. Dietderich (S&C), E. Gilad, M. Murphy, L. Greenbacker, E. Sibbitt, C. Daniel on FTX 2.0 proposal | 0.50 | 1,230.00 | 615.00 |
| 01/24/2023 | CD19 | Correspond with Debtors re draft stipulation | 0.20 | 930.00 | 186.00 |
| 01/25/2023 | EG18 | Telephone conference with S&C regarding investigation / litigation (.8); telephone conference with S&C and F. Merola regarding de minimis asset sale procedures (.4); telephone conference with debtors regarding Turkey entities (.3); correspond with UCC advisors regarding same (.1) | 1.60 | 1,735.00 | 2,776.00 |
| 01/25/2023 | FM7 | Telephone conference with S&C and E. Gilad regarding de minimis order and action items | 0.40 | 1,735.00 | 694.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 30
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | GS13 | Review customer property memo (.6); telephone conference with B. Glueckstein and S&C team regarding search terms (.5); litigation telephone conference with S&C, K. Hansen, K. Pasquale, E. Gilad, I. Sasson (.8) | 1.90 | 1,510.00 | 2,869.00 |
| 01/25/2023 | IS6 | Litigation update call with B. Glueckstein (S&C), A. Kranzley (S&C), K. Pasquale, E. Gilad, G. Sasson, and K. Hansen | 0.80 | 1,200.00 | 960.00 |
| 01/25/2023 | KP17 | Call with B. Glueckstein (S&C), K. Hansen, G. Sasson, E. Gilad, and I. Sasson re litigation matters | 0.80 | 1,735.00 | 1,388.00 |
| 01/25/2023 | KH18 | Meeting with S&C, K. Pasquale, E. Gilad, G. Sasson, and I. Sasson regarding ongoing litigations | 0.80 | 1,935.00 | 1,548.00 |
| 01/26/2023 | CD5 | Participate in FTX 2.0 call with S&C and PH team (K. Hansen, M. Murphy, M. Griffin, LK Greenbacker) | 1.20 | 1,585.00 | 1,902.00 |
| 01/26/2023 | ECS3 | Call with S&C re: next steps | 1.20 | 1,410.00 | 1,692.00 |
| 01/26/2023 | FM7 | Review S&C correspondence regarding Turkey dismissal (.2); review Debtor deck regarding Turkey and SNG (.3); review John Ray correspondence regarding Turkey (.2) | 0.70 | 1,735.00 | 1,214.50 |
| 01/26/2023 | IS6 | Call with Debtors and K. Pasquale re hack investigation | 0.50 | 1,200.00 | 600.00 |
| 01/26/2023 | KP17 | Call with Debtors, FTI and I. Sasson re crypto issues (.5); emails with Debtors, FTI re same (.4) | 0.90 | 1,735.00 | 1,561.50 |
| 01/26/2023 | KH18 | Meeting with FTX reboot task force (S&C, C. Daniel, M. Griffin, LK Greenbacker, M. Murphy, and E. Sibbitt) | 1.20 | 1,935.00 | 2,322.00 |
| 01/26/2023 | LED | Review FTX 2.0 deck (.5); attend FTX 2.0 call with Debtor counsel (1.2) | 1.70 | 1,225.00 | 2,082.50 |
| 01/26/2023 | MMM5 | Attend task force call regarding FTX 2.0 with S&C, K. Hansen, C. Daniel, M. Griffin, L. Greenbacker, E. Sibbitt (1.2); follow up call with C. Daniel regarding FTX 2.0 (.3) | 1.50 | 1,635.00 | 2,452.50 |

Official Committee of Unsecured Creditors of FTX Trading         Page 31
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2023 | MEG9 | Review materials in other crypto cases to prepare for FTX 2.0 call with debtor counsel (.4); review FTX 2.0 issues (.2); call with debtor counsel, K. Hansen, C. Daniel, M. Murphy, L. Greenbacker, E. Sibbitt on FTX 2.0 (1.2) | 1.80 | 1,230.00 | 2,214.00 |
| 01/27/2023 | CD5 | Participate in part of S&C's investigation oversight PowerPoint presentation | 1.00 | 1,585.00 | 1,585.00 |
| 01/27/2023 | GS13 | Telephone conference (portion) with S&C regarding litigation and investigation steps/coordination (.9); review memo regarding same (.7) | 1.60 | 1,510.00 | 2,416.00 |
| 01/27/2023 | IS6 | Investigation update call with Debtors' professionals | 2.00 | 1,200.00 | 2,400.00 |
| 01/27/2023 | KP17 | Prepare notes and questions for Debtor investigation meeting (.8); meeting with Debtors re investigation issues (2.0); call with A. Dietderich (S&C), K. Hansen re investigation, Bahamas motion (.8) | 3.60 | 1,735.00 | 6,246.00 |
| 01/27/2023 | KH18 | Participate in portion of investigations discussion with S&C (1.0); call with A. Dietderich (S&C), K. Pasquale regarding investigation, Bahamas motion (.8) | 1.80 | 1,935.00 | 3,483.00 |
| 01/27/2023 | LLR1 | Meet with Sullivan & Cromwell and Paul Hastings team for discussion of S&C investigatory work | 2.00 | 1,410.00 | 2,820.00 |
| 01/27/2023 | LED | Attend part of investigations call with S&C | 1.50 | 1,225.00 | 1,837.50 |
| 01/27/2023 | LT9 | Video conference with Debtor's counsel (Sullivan and Cromwell), PH, and professionals on investigative steps to date and going forward (2.0); prepare follow up notes regarding same (.1) | 2.10 | 1,410.00 | 2,961.00 |
| 01/27/2023 | MMM5 | Telephone call with debtors regarding ongoing investigations | 2.00 | 1,635.00 | 3,270.00 |
| 01/27/2023 | MEG9 | Call with Sullivan & Cromwell on investigations workstream | 2.00 | 1,230.00 | 2,460.00 |
| 01/30/2023 | CD19 | Call with S&C, T. Godley, G. Sasson, and S. Martin re intellectual property and trademark issues | 0.30 | 930.00 | 279.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | FM7 | Review S&C correspondence regarding U.S. Trustee and professional retentions (.2); review S&C correspondence regarding Embed SPA (.1); review S&C correspondence regarding indications of interest (.1) | 0.40 | 1,735.00 | 694.00 |
| 01/30/2023 | GS13 | Telephone conference with S&C, T. Godley, S. Martin, and C. Diaz regarding same | 0.30 | 1,510.00 | 453.00 |
| 01/30/2023 | SM40 | Call with G. Sasson, T. Godley, C. Diaz and Sullivan & Cromwell re: intellectual property issues | 0.30 | 1,485.00 | 445.50 |
| 01/31/2023 | EG18 | Weekly restructuring telephone conference with S&C | 1.00 | 1,735.00 | 1,735.00 |
| 01/31/2023 | ECS3 | Attention to call with S&C to discuss FTX Japan and restructuring matters | 1.00 | 1,410.00 | 1,410.00 |
| 01/31/2023 | GS13 | Telephone conference with S&C regarding general restructuring case issues | 1.00 | 1,510.00 | 1,510.00 |
| 01/31/2023 | IS6 | Restructuring call with S&C and PH team re case matters | 1.00 | 1,200.00 | 1,200.00 |
| 01/31/2023 | KP17 | Call with debtors re restructuring items (1.0); analyze same (.6); correspond with K. Hansen re same (.3) | 1.90 | 1,735.00 | 3,296.50 |
| 01/31/2023 | KH18 | Analyze FTX Japan issues (.4); call with S&C regarding FTX Japan issues (1.0) | 1.40 | 1,935.00 | 2,709.00 |
| 01/31/2023 | MMM5 | Review documents regarding FTX Japan (.7); attend legal call with S&C regarding same (1.0) | 1.70 | 1,635.00 | 2,779.50 |
| 01/31/2023 | MEG9 | Call with A. Dietderich (S&C), A. Kranzley (S&C), and PH team (K. Hansen, E. Gilad, E. Sibbitt, G. Sasson, K. Pasquale, M. Murphy, I. Sasson) on FTX Japan and related issues | 1.00 | 1,230.00 | 1,230.00 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **190.30** | | **289,423.50** |

Official Committee of Unsecured Creditors of FTX Trading      Page 33
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B120** | **Asset Analysis and Recovery** | | | | |
| 01/01/2023 | EG18 | Review and analyze FTX terms of service and related documents | 1.80 | 1,735.00 | 3,123.00 |
| 01/01/2023 | IS6 | Analyze property of the estate issues and related case law and statutory authority | 6.40 | 1,200.00 | 7,680.00 |
| 01/02/2023 | CD19 | Correspond with S. Ashuraey, I. Sasson re property of the estate questions | 0.20 | 930.00 | 186.00 |
| 01/02/2023 | EG18 | Telephone conference with K. Hansen and K. Pasquale regarding case updates and pending issues | 0.70 | 1,735.00 | 1,214.50 |
| 01/02/2023 | IS6 | Analyze property of the estate issues and related case law (1.4); draft preliminary issues list re same (.8) | 2.20 | 1,200.00 | 2,640.00 |
| 01/02/2023 | KP17 | Review additional authority & analysis of customer asset issues | 1.80 | 1,735.00 | 3,123.00 |
| 01/02/2023 | KH18 | Conference with L. Despins K. Pasquale, E. Gilad, G. Sasson regarding strategy and next steps (.7); analyze potential preferences and subordination issues (.8) | 1.50 | 1,935.00 | 2,902.50 |
| 01/02/2023 | LAD4 | Call with E. Gilad, K. Pasquale, K. Hansen, G. Sasson re: case strategy and next steps (.7); consider same (.1) | 0.80 | 1,860.00 | 1,488.00 |
| 01/02/2023 | SA20 | Review and analyze articles related to crypto as property of the estate | 0.60 | 1,160.00 | 696.00 |
| 01/02/2023 | SAQ | Correspond with M. Griffin, L. Greenbacker, and K. Thrasher regarding property of the estate memorandum | 0.10 | 930.00 | 93.00 |
| 01/03/2023 | CD19 | Call with K. Pasquale, I. Sasson, S. Ashuraey regarding property of the estate issues (.9); call with FTI and K. Pasquale regarding same (.7); correspond with S. Ashuraey on property of the estate (.3); review and respond to correspondence from S. Ashuraey and I. Sasson re estate property questions (.5); review precedent on same (.8); analyze case law on same (2.6) | 5.80 | 930.00 | 5,394.00 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 34
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | CD5 | Correspond with K. Hansen regarding FTT token, FTX 2.0, and other crypto case examples | 0.30 | 1,585.00 | 475.50 |
| 01/03/2023 | IS6 | Correspond with K. Hansen and K. Pasquale re property of the estate issues (.4); call with M. Griffin, S. Quattrocchi, K. Thrasher and LK Greenbacker re same (.6); meeting with C. Diaz, S. Ashuraey and K. Pasquale re property of the estate summary and next steps (.9); analyze additional case law re same (1.7) | 3.60 | 1,200.00 | 4,320.00 |
| 01/03/2023 | KMT3 | Call with M. Griffin, L. Greenbacker, I. Sasson, S. Quattrocchi to discuss property of the estate analysis and related case law | 0.60 | 775.00 | 465.00 |
| 01/03/2023 | KP17 | Call with I. Sasson re customer asset issues (.9); call with FTI re same, crypto transfer (.7); analyze customer asset issues with I. Sasson, K. Hansen (1.2) | 2.80 | 1,735.00 | 4,858.00 |
| 01/03/2023 | KH18 | Discuss UCC next steps and strategy with K. Pasquale (.9); analyze customer property, preference and asset monetization issues (2.6) | 3.50 | 1,935.00 | 6,772.50 |
| 01/03/2023 | KC27 | Prepare memo incorporating adversary proceeding related to customer assets (.3); correspond with G. Sasson regarding same (.1) | 0.40 | 775.00 | 310.00 |
| 01/03/2023 | LED | Attend call with S. Quattrocchi, M. Griffin, I. Sasson, and K. Thrasher regarding property of the estate analysis | 0.60 | 1,225.00 | 735.00 |
| 01/03/2023 | MEG9 | Call with LK Greenbacker, K. Thrasher, I. Sasson, S. Quattrocchi regarding property of the estate analysis (.6); email K. Fedler regarding state surveys for property of estate analysis (.2) | 0.80 | 1,230.00 | 984.00 |
| 01/03/2023 | SA20 | Call with K. Pasquale, I. Sasson and C. Diaz re: property of the estate issues (.9); analyze property of the estate issues and related case law and statutory authority (4.9) | 5.80 | 1,160.00 | 6,728.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                   Page 35
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | SAQ | Conference with M. Griffin, L. Greenbacker, I. Sasson, and K. Thrasher regarding property of the estate memo and related regulatory questions | 0.60 | 930.00 | 558.00 |
| 01/04/2023 | CD19 | Review recent decision regarding property of the estate (1.1); correspond with S. Ashuraey and I. Sasson on same and impact on FTX (.3); continue to analyze and outline FTX estate property issues (3.9); call with S. Quattrocchi re estate property issues (.2); correspond with S. Quattrocchi on same (.2) | 5.70 | 930.00 | 5,301.00 |
| 01/04/2023 | EG18 | Review and consider case updates and strategy | 1.10 | 1,735.00 | 1,908.50 |
| 01/04/2023 | JI2 | Analysis re potential avoidance actions | 4.40 | 930.00 | 4,092.00 |
| 01/04/2023 | KH18 | Analyze issues in other crypto cases | 0.90 | 1,935.00 | 1,741.50 |
| 01/04/2023 | LED | Analyze property of estate matters under money transmission laws and bankruptcy decisions | 0.80 | 1,225.00 | 980.00 |
| 01/04/2023 | SA20 | Analyze property of the estate issues and related case law and begin drafting analysis of same. | 4.20 | 1,160.00 | 4,872.00 |
| 01/04/2023 | SAQ | Correspond with M. Griffin, L. Greenbacker and C. Diaz regarding property of the estate summary and prior court orders regarding analysis of same (.3); diligence regarding same (.6); conference with C. Diaz regarding property of the estate summary outline (.2) | 1.10 | 930.00 | 1,023.00 |
| 01/05/2023 | CD19 | Draft summary on issues regarding classification of property of the estate (2.6); continue to review case law regarding property of the estate issues (3.6) | 6.20 | 930.00 | 5,766.00 |
| 01/05/2023 | EG18 | Call with K. Hansen and G. Sasson re: case strategy | 0.50 | 1,735.00 | 867.50 |
| 01/05/2023 | GS13 | Call with K. Hansen and E. Gilad re: case strategy and next steps (.5); call with U.S. Trustee re: pending motions (.4) | 0.90 | 1,510.00 | 1,359.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 36
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | KMT3 | Call with S. Quattrocchi to discuss analysis related to property of the estate | 0.60 | 775.00 | 465.00 |
| 01/05/2023 | KP17 | Review & analyze customer property issues and recent opinion | 3.60 | 1,735.00 | 6,246.00 |
| 01/05/2023 | KH18 | Follow up review of work streams from committee telephone conference (1.3); call with G. Sasson and E. Gilad regarding same (.5); review ad hoc customer committee issues (.7) | 2.50 | 1,935.00 | 4,837.50 |
| 01/05/2023 | SA20 | Continue analyzing property of the estate issues and related case law (4.3); draft summary of same (3.0). | 7.30 | 1,160.00 | 8,468.00 |
| 01/05/2023 | SAQ | Call with K. Thrasher regarding property of the estate issues and related regulatory issues | 0.60 | 930.00 | 558.00 |
| 01/06/2023 | CD19 | Continue to analyze case law on estate property issues | 1.40 | 930.00 | 1,302.00 |
| 01/06/2023 | KH18 | Analysis regarding customer property issues | 0.80 | 1,935.00 | 1,548.00 |
| 01/06/2023 | LED | Review property of the estate and related bankruptcy issues | 1.00 | 1,225.00 | 1,225.00 |
| 01/06/2023 | SA20 | Draft committee presentation regarding property of the estate (4.2); analyze property of the estate issues and related case law (2.5) | 6.70 | 1,160.00 | 7,772.00 |
| 01/08/2023 | EG18 | Case strategy telephone conference with K. Hansen and K. Pasquale (.7); review case issues and strategy (.3) | 1.00 | 1,735.00 | 1,735.00 |
| 01/08/2023 | GS13 | Call with K. Hansen, L. Despins, E. Gilad re: case strategy and updates | 0.70 | 1,510.00 | 1,057.00 |
| 01/08/2023 | KH18 | Update telephone conference with L. Despins, G. Sasson, E. Gilad regarding case strategy | 0.70 | 1,935.00 | 1,354.50 |
| 01/08/2023 | LAD4 | PH team call (K. Hansen, E. Gilad, G. Sasson) re: update on case issues and customer property | 0.70 | 1,860.00 | 1,302.00 |
| 01/08/2023 | SA20 | Analyze issues relevant to property of the estate presentation for UCC. | 2.50 | 1,160.00 | 2,900.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 37
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2023 | CD19 | Review M. Griffin, C. Daniel comments to property of the estate issues list (.3); comment on issues list (.3) | 0.60 | 930.00 | 558.00 |
| 01/09/2023 | CD5 | Correspond with M. Griffin, LK Greenbacker, S. Quattrocchi regarding custody issues for tomorrow's Committee meeting | 0.20 | 1,585.00 | 317.00 |
| 01/09/2023 | EG18 | Analyze strategy/case plan for UCC next steps (.4); case strategy call with K. Hansen, G. Sasson, and K. Pasquale (.7); review and comment on case issues and next steps (.6) | 1.70 | 1,735.00 | 2,949.50 |
| 01/09/2023 | GS13 | Call with K. Hansen, K. Pasquale and E. Gilad regarding case updates, strategy, and next steps | 0.70 | 1,510.00 | 1,057.00 |
| 01/09/2023 | KP17 | Call with K. Hansen, E. Gilad, and G. Sasson regarding case strategy, updates | 0.70 | 1,735.00 | 1,214.50 |
| 01/09/2023 | KH18 | Telephone conference with E. Gilad, K. Pasquale, and G. Sasson regarding case matters and updates | 0.70 | 1,935.00 | 1,354.50 |
| 01/09/2023 | LED | Review and comment on property of the estate analysis (1.0); review updated draft of same (.4) | 1.40 | 1,225.00 | 1,715.00 |
| 01/09/2023 | SA20 | Draft parts of summary of property of the estate issues (5.2); analyze case law related to same (2.7); incorporate PH FinTech team comments re: same (.5). | 8.40 | 1,160.00 | 9,744.00 |
| 01/09/2023 | SAQ | Draft parts of property of the estate summary (.8); correspond with K. Pasquale and I. Sasson regarding same (.3) | 1.10 | 930.00 | 1,023.00 |
| 01/10/2023 | CD19 | Review comments to property of the estate issues list (.4); call with I. Sasson, S. Ashuraey, and M. Fisher on same (.3); analyze outstanding questions and related case law on same (4.8); review constructive trust issues (1.4) | 6.90 | 930.00 | 6,417.00 |
| 01/10/2023 | EG18 | Telephone conference with K. Pasquale and G. Sasson regarding customer property issues (.4); analyze same (1.7) | 2.10 | 1,735.00 | 3,643.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 38

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | GS13 | Review property of the estate case findings (.8); telephone conference with K. Pasquale and E. Gilad regarding same (.4) | 1.20 | 1,510.00 | 1,812.00 |
| 01/10/2023 | IS6 | Analyze property of the estate issues and related case law (1.1); review and revise work plan re same (.2); call with S. Ashuraey, C. Diaz, and M. Fisher regarding same (.3) | 1.60 | 1,200.00 | 1,920.00 |
| 01/10/2023 | KP17 | Call with G. Sasson and E. Gilad re customer property issues (.4); review precedent & analyze same (3.9) | 4.30 | 1,735.00 | 7,460.50 |
| 01/10/2023 | LED | Correspond with S. Quattrocchi regarding property of the estate analysis (.3); review regulatory information regarding same (.2) | 0.50 | 1,225.00 | 612.50 |
| 01/10/2023 | MJF1 | Call with I. Sasson, C. Diaz, and S. Ashuraey regarding property of the estate summary | 0.30 | 930.00 | 279.00 |
| 01/10/2023 | SA20 | Call with I. Sasson, C. Diaz, and M. Fisher re: property of the estate summary and next steps (.3); revise summary and draft master list of open questions (1.0); continue analyzing issues related to property of the estate and related case law and statutory authority (6.8). | 8.10 | 1,160.00 | 9,396.00 |
| 01/10/2023 | SAQ | Correspond with M. Griffin, L. Greenbacker, I. Sasson, and K. Thrasher regarding property of the estate analysis | 0.30 | 930.00 | 279.00 |
| 01/11/2023 | CD19 | Review questions and notes to prepare for property of the estate call (.4); call with M. Griffin, S. Ashuraey, M. Fisher and S. Quattrocchi re next steps and issues for property of the estate analysis (.3) | 0.70 | 930.00 | 651.00 |
| 01/11/2023 | CD5 | Review correspondence from Jeffries and the UCC regarding FTX 2.0 | 0.20 | 1,585.00 | 317.00 |
| 01/11/2023 | ECS3 | Analyze token issues | 1.00 | 1,410.00 | 1,410.00 |
| 01/11/2023 | GS13 | Review property of the estate summary and authority regarding same | 2.20 | 1,510.00 | 3,322.00 |
| 01/11/2023 | KP17 | Analyze customer property issues | 2.50 | 1,735.00 | 4,337.50 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 39
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | MEG9 | Call with S. Ashuraey, C. Diaz, M. Fisher and S. Quattrocchi regarding property of the estate analysis | 0.30 | 1,230.00 | 369.00 |
| 01/11/2023 | MJF1 | Attend teleconference with M. Griffin, S. Ashuraey, S. Quattrocchi, and C. Diaz regarding property of the estate (.3); review background information and documents relevant to property of the estate issues (2.0) | 2.30 | 930.00 | 2,139.00 |
| 01/11/2023 | SA20 | Review cases related to property of estate (4.7); call with M. Griffin, M. Fisher, S. Quattrocchi, and C. Diaz regarding summary of same (.3) | 5.00 | 1,160.00 | 5,800.00 |
| 01/11/2023 | SAQ | Conference with M. Griffin, C. Diaz, S. Ashuraey, and M. Fisher regarding property of the estate summary | 0.30 | 930.00 | 279.00 |
| 01/12/2023 | CD19 | Analyze property of the estate questions and related case law (3.6); review documents received by Debtors re disposition of assets in the Debtors' estate (.4) | 4.00 | 930.00 | 3,720.00 |
| 01/12/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, and G. Sasson regarding next steps and UCC strategy | 0.40 | 1,735.00 | 694.00 |
| 01/12/2023 | FM7 | Review E. Sibbitt correspondence regarding stable coin currency | 0.20 | 1,735.00 | 347.00 |
| 01/12/2023 | GS13 | Review pending litigation memo and property of estate summary (1.8); telephone conference with K. Pasquale regarding same (.3); telephone conference with K. Hansen, E. Gilad, and K. Pasquale regarding case matters and strategy (.4); correspond with K. Hansen, K. Pasquale and E. Gilad regarding next steps (.7) | 3.20 | 1,510.00 | 4,832.00 |
| 01/12/2023 | KP17 | Call with G. Sasson regarding property of the estate and litigation analysis (.3); call with G. Sasson, E. Gilad, and K. Hanson regarding case strategy (.4); review SBF's 1.12.23 substack post (.4) | 1.10 | 1,735.00 | 1,908.50 |
| 01/12/2023 | KH18 | Call with G. Sasson, E. Gilad, and K. Pasquale regarding case strategy | 0.40 | 1,935.00 | 774.00 |

Official Committee of Unsecured Creditors of FTX Trading           Page 40
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | MJF1 | Analyze case law regarding terms of service for property of the estate summary | 4.00 | 930.00 | 3,720.00 |
| 01/13/2023 | CD19 | Analyze property of the estate issues and related case law and statutory authority | 4.20 | 930.00 | 3,906.00 |
| 01/13/2023 | CD5 | Correspond with T. Arai regarding asset separation | 0.30 | 1,585.00 | 475.50 |
| 01/13/2023 | EG18 | Case and strategy update telephone conference with K. Hansen, K. Pasquale, and G. Sasson | 0.50 | 1,735.00 | 867.50 |
| 01/13/2023 | ECS3 | Analysis of token issues | 2.00 | 1,410.00 | 2,820.00 |
| 01/13/2023 | FM7 | Correspond with FTI regarding asset tracing (.2); correspond with FTI regarding pending due diligence requests (.2); correspond with Jefferies regarding due diligence requests (.2) | 0.60 | 1,735.00 | 1,041.00 |
| 01/13/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, and K. Pasquale re case matters and strategy | 0.50 | 1,510.00 | 755.00 |
| 01/13/2023 | KP17 | Call with K. Hansen, E. Gilad, and G. Sasson regarding case strategy and next steps | 0.50 | 1,735.00 | 867.50 |
| 01/13/2023 | KH18 | Call with K. Pasquale, E. Gilad, and G. Sasson regarding case matters and strategy (.5); review and comment on UCC professionals work streams (.4); analysis of subsidiary asset related issues (1.4) | 2.30 | 1,935.00 | 4,450.50 |
| 01/13/2023 | MEG9 | Review S. Bankman Fried congressional testimony draft (.8); review S. Bankman Fried substack (.8); respond to emails from C. Daniel on FTX US (.2) | 1.80 | 1,230.00 | 2,214.00 |
| 01/13/2023 | MJF1 | Analyze case law regarding terms of service for property of the estate summary | 6.00 | 930.00 | 5,580.00 |
| 01/13/2023 | SA20 | Analyze property of the estate issues and related case law (3.2); correspond with I. Sasson and C. Diaz regarding same (.6) | 3.80 | 1,160.00 | 4,408.00 |
| 01/14/2023 | EG18 | Correspond with K. Hansen and G. Sasson regarding general case matters | 0.30 | 1,735.00 | 520.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 41
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2023 | FM7 | Review K. Hansen update regarding S&C conversation (.2); review updated Jefferies due diligence tracker (.2) | 0.40 | 1,735.00 | 694.00 |
| 01/16/2023 | AS61 | Analyze materials and issues regarding potential claims (1.8); attend call with C. Daly regarding potential claims (.3); attend call with K. Pasquale, C. Daly regarding same (.7) | 2.80 | 1,760.00 | 4,928.00 |
| 01/16/2023 | CD19 | Correspond with L. Koch re property of the estate issues (.5); review recent articles/publications on same (.3) | 0.80 | 930.00 | 744.00 |
| 01/16/2023 | CD5 | Correspond with K. Hansen regarding proposed restructuring ideas (.1); review report regarding proposed restructuring ideas (.2) | 0.30 | 1,585.00 | 475.50 |
| 01/16/2023 | CD16 | Prepare notes for call regarding UK law (.3); call with K. Pasquale, A. Srivastava re UK law and FTX claims (.7); analyze position of assets and UK Law Commission proposals for treatment of crypto-custodian insolvency (1.8); analyze case law and global law of custody with respect to crypto assets (3.3) | 6.10 | 1,230.00 | 7,503.00 |
| 01/16/2023 | EG18 | Case management call with K. Hansen, K. Pasquale, and G. Sasson | 0.70 | 1,735.00 | 1,214.50 |
| 01/16/2023 | FM7 | Correspond with FTI regarding missing crypto (.2); review PEO deck for management meeting (.5); review revised Jefferies due diligence list and PWP correspondence regarding same (.3) | 1.00 | 1,735.00 | 1,735.00 |
| 01/16/2023 | GS13 | Call with K. Hansen, E. Gilad, and K. Pasquale regarding case matters, strategy | 0.50 | 1,510.00 | 755.00 |
| 01/16/2023 | KP17 | Call with C. Daly, A. Srivastava re English law and trust/custody issues (.7); review debtors' recoveries deck in preparation for Committee meeting (1.8); call with K. Hansen, G. Sasson and E. Gilad regarding strategy and pending matters (.5) | 3.00 | 1,735.00 | 5,205.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2023 | KH18 | Call with K. Pasquale, E. Gilad, and G. Sasson regarding case strategy and next steps (.5); correspond with FTI, Jefferies regarding work streams (.3) | 0.80 | 1,935.00 | 1,548.00 |
| 01/16/2023 | KC27 | Prepare fraudulent transfer analysis | 3.60 | 775.00 | 2,790.00 |
| 01/16/2023 | LK19 | Review documents regarding property of the estate | 0.60 | 755.00 | 453.00 |
| 01/16/2023 | SA20 | Analyze property of the estate case law and summary of same. | 4.40 | 1,160.00 | 5,104.00 |
| 01/17/2023 | CD19 | Call with K. Hansen and K. Pasquale re property of the estate issues and related authority (.6); continue analyzing same (3.7); call with FTI, Jefferies, C. Daniel, M. Griffin re questions from Committee regarding forking issues (.5); draft summary of same (.4) | 5.20 | 930.00 | 4,836.00 |
| 01/17/2023 | CD5 | Call with Jefferies, FTI and PH team (M. Griffin, C. Diaz) regarding potential forking issue (.5); debrief from this morning's committee call with K. Hansen, K. Pasquale, M. Murphy, LK Greenbacker and M. Griffin (.8); review hard fork issues (.1) | 1.40 | 1,585.00 | 2,219.00 |
| 01/17/2023 | CD16 | Analyze law regarding trusts including constructive and resulting trusts | 2.80 | 1,230.00 | 3,444.00 |
| 01/17/2023 | EG18 | Correspond with FTI team regarding tokens | 0.30 | 1,735.00 | 520.50 |
| 01/17/2023 | ECS3 | Telephone conference with C. Daniel to discuss forking of assets | 0.80 | 1,410.00 | 1,128.00 |
| 01/17/2023 | GK6 | Analyze authority and issues regarding potential hard fork and its impact on FTX creditors (3.0); correspond with E. Sibbitt re findings (.2) | 3.20 | 775.00 | 2,480.00 |
| 01/17/2023 | IS6 | Call with S. Ashuraey, C. Diaz, L. Koch and M. Fisher re property of the estate analysis (.6); revise property of the estate summary (3.6); further analyze property of the estate case law (2.8). | 7.00 | 1,200.00 | 8,400.00 |

Official Committee of Unsecured Creditors of FTX Trading      Page 43
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | KP17 | Review & revise memo re customer property issues (2.2); analyze cited precedent re same (1.6); call with C. Daniel and E. Sibbitt re potential hard fork issue (.8) | 4.60 | 1,735.00 | 7,981.00 |
| 01/17/2023 | KH18 | Conference with E. Sibbitt, C. Daniel, K. Pasquale, M. Griffin, M. Murphy, and LK Greenbacker regarding hard fork issues | 0.80 | 1,935.00 | 1,548.00 |
| 01/17/2023 | KC27 | Prepare fraudulent transfer analysis (1.0); correspond with I. Sasson regarding same (.1) | 1.10 | 775.00 | 852.50 |
| 01/17/2023 | LED | Attend call with C. Daniel, E. Sibbitt, M. Griffin, M. Murphy, K. Pasquale regarding token and hard fork matters (.8); review bankruptcy orders regarding property of the estate matters (.6) | 1.40 | 1,225.00 | 1,715.00 |
| 01/17/2023 | LK19 | Background analysis regarding Australian liquidation for K. Hansen (.8); conference with I. Sasson, S. Ashuraey, M. Fisher, and C. Diaz regarding property of the estate questions (.6); analyze questions and related case law regarding property of the bankruptcy estate (.8) | 2.20 | 755.00 | 1,661.00 |
| 01/17/2023 | ML30 | Correspond with C. Diaz re caselaw regarding property of the estate issues (.1); research regarding same (.7); review and share same with C. Diaz (.3) | 1.10 | 515.00 | 566.50 |
| 01/17/2023 | MMM5 | Analyze issues regarding tokens and hard forks (.8); telephone call with K. Hansen, E. Sibbitt, C. Daniel, M. Griffin, K. Pasquale, and LK Greenbacker regarding same (.8); review information regarding token (.7); review documents regarding Venture portfolio and next steps (.2) | 2.50 | 1,635.00 | 4,087.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 44
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | MEG9 | Call with K. Hansen, K. Pasquale, M. Murphy, LK Greenbacker, C. Daniel, E. Sibbitt on tokens and hard fork (.8); call with Jeffries, FTI, C. Daniel, C. Diaz on tokens and hard fork (.5); review related questions from Debtors (.3); review token summary (.6) | 2.20 | 1,230.00 | 2,706.00 |
| 01/17/2023 | MJF1 | Analyze case law and summarize findings regarding terms of service for property of the estate summary (5.9); attend teleconference with I. Sasson, S. Ashuraey, C. Diaz, and L. Koch to discuss case findings re property of the estate (.6) | 6.50 | 930.00 | 6,045.00 |
| 01/17/2023 | SA20 | Call with I. Sasson, M. Fisher, L. Koch, and C. Diaz re: property of the estate case law and next steps in analysis (.6); review and comment on summary (1.2); draft summary of related case findings (2.4); analyze additional property of the estate issues and related case law (1.9). | 6.10 | 1,160.00 | 7,076.00 |
| 01/17/2023 | SAQ | Review updated property of the estate summary from I. Sasson (.1); review property of the estate rulings in other crypto cases (.3) | 0.40 | 930.00 | 372.00 |
| 01/18/2023 | CD19 | Analyze comingling issues and related case law and statutory authority (3.5); analyze same re fraud questions (2.8); review case findings on additional property of the estate issues (1.2); call with G. Sasson, K. Catalano, and J. Iaffaldano re outstanding research issues (.3) | 7.80 | 930.00 | 7,254.00 |
| 01/18/2023 | CD5 | Correspond with T. Arai, LK Greenbacker, M. Murphy regarding potential hard fork issues (.3); call with M. Griffin, LK Greenbacker, and S. Quattrocchi regarding property of the estate questions (.5) | 0.80 | 1,585.00 | 1,268.00 |
| 01/18/2023 | EG18 | Conference with K. Hansen and G. Sasson regarding case strategy and pending matters | 0.80 | 1,735.00 | 1,388.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 45

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | ECS3 | Review materials re: potential hard fork (.3); correspond with C. Daniel, E. Sibbitt, K. Hansen and FTI teams regarding same (.2); review issues regarding debt trading platform (.5) | 1.00 | 1,410.00 | 1,410.00 |
| 01/18/2023 | GS13 | Meeting with K. Hansen and E. Gilad regarding case issues and strategy (.8); follow-up emails with C. Diaz and S. Martin regarding case issues and next steps (.2); conference with C. Diaz, K. Catalano, J. Iaffaldano regarding next steps (.3) | 1.30 | 1,510.00 | 1,963.00 |
| 01/18/2023 | IS6 | Analyze FTX.com and FTX.us terms of services (1.3); correspond with K. Pasquale re same (.4) | 1.70 | 1,200.00 | 2,040.00 |
| 01/18/2023 | JI2 | Call with G. Sasson, K. Catalano, C. Diaz re next steps (.3); review SBF substack post and social media regarding FTX US solvency (.5) | 0.80 | 930.00 | 744.00 |
| 01/18/2023 | KP17 | Emails with FTI re crypto recovery issues (.2); analyze same (.3); analyze tracing & related customer property issues (2.8) | 3.30 | 1,735.00 | 5,725.50 |
| 01/18/2023 | KH18 | Conference with G. Sasson and E. Gilad regarding committee work streams and strategy (.8); analysis regarding clawback related issues (.6); analysis of remedies associated with hard fork issues (1.5) | 2.90 | 1,935.00 | 5,611.50 |
| 01/18/2023 | LED | Attend call with C. Daniel, M. Griffin and S. Quattrocchi regarding property of the estate analysis (.5); correspond with E. Sibbitt and C. Daniel regarding hard fork matters (.4) | 0.90 | 1,225.00 | 1,102.50 |
| 01/18/2023 | LK19 | Analyze law regarding property of the estate and trust structures in various jurisdictions | 3.10 | 755.00 | 2,340.50 |
| 01/18/2023 | MEG9 | Review summary relating to SBF investment (.5); call on estate asset issues with C. Daniel, LK Greenbacker, S. Quattrocchi (.5) | 1.00 | 1,230.00 | 1,230.00 |
| 01/18/2023 | MJF1 | Analyze law regarding terms of service for property of the estate summary | 1.00 | 930.00 | 930.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 46
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | SA20 | Analyze fraud cases related to property of the estate | 2.20 | 1,160.00 | 2,552.00 |
| 01/18/2023 | SAQ | Conference with C. Daniel, M. Griffin, and L. Greenbacker regarding property of the estate regulatory analysis (.5); correspond with C. Daniel regarding property of the estate summary (.1); | 0.60 | 930.00 | 558.00 |
| 01/19/2023 | AAN1 | Analyze documents/information on potential hard fork | 1.90 | 1,120.00 | 2,128.00 |
| 01/19/2023 | CD19 | Correspond with S. Ashuraey, I. Sasson re property of the estate issue (.2); review cases on same (.9); analyze additional property of the estate issues and related cases on same (1.6) | 2.70 | 930.00 | 2,511.00 |
| 01/19/2023 | CD5 | Correspond with K. Pasquale regarding potential custodian (.2); provide preliminary analysis regarding potential custodian (.2) | 0.40 | 1,585.00 | 634.00 |
| 01/19/2023 | EG18 | Call with K. Hansen and K. Pasquale regarding case updates and strategy | 0.60 | 1,735.00 | 1,041.00 |
| 01/19/2023 | ECS3 | Review proposed correspondence on custodial arrangements for digital assets with Paul Hastings and FTI teams (.3) | 0.30 | 1,410.00 | 423.00 |
| 01/19/2023 | GS13 | Meeting with K. Hansen and E. Gilad regarding case issues and strategy (.6); review and revise fraudulent conveyance memo (1.1); review and revise customer asset memo (1.2) | 2.90 | 1,510.00 | 4,379.00 |
| 01/19/2023 | KP17 | Review & analyze precedent re estate property issues | 2.40 | 1,735.00 | 4,164.00 |
| 01/19/2023 | KH18 | Conference with G. Sasson and E. Gilad regarding committee work streams and strategy (.6); analysis regarding clawback related issues (2.1) | 2.70 | 1,935.00 | 5,224.50 |
| 01/19/2023 | KC27 | Revise property of the estate memorandum (.5); correspond with I. Sasson on same (.1); correspond with G. Sasson and I. Sasson on same (.1) | 0.70 | 775.00 | 542.50 |
| 01/19/2023 | LK19 | Analyze property of the estate issues | 4.20 | 755.00 | 3,171.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 47
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2023 | MMM5 | Review new custody documents (1.4); correspond with K. Pasquale regarding new custody documents (.5) | 1.90 | 1,635.00 | 3,106.50 |
| 01/19/2023 | MJF1 | Analyze property of the estate issues and related case law (4.3); draft parts of property of the estate summary (1.7) | 6.00 | 930.00 | 5,580.00 |
| 01/19/2023 | SA20 | Continue analyzing property of the estate issues and related case law (5.4); draft memo re: same (2.3). | 7.70 | 1,160.00 | 8,932.00 |
| 01/20/2023 | AAN1 | Review and comment on token analysis (1.8); draft token-related materials (2.9) | 4.70 | 1,120.00 | 5,264.00 |
| 01/20/2023 | CD19 | Analyze comingling of assets issues and related case law | 3.90 | 930.00 | 3,627.00 |
| 01/20/2023 | CD5 | Analyze token issues (.4); correspond with E. Sibbitt and K. Hansen regarding token issues (.3); review potential hard fork issues (.3) | 1.00 | 1,585.00 | 1,585.00 |
| 01/20/2023 | ECS3 | Diligence re: potential hard fork (.5); analyze token issues (1.5); review correspondence from FTI team regarding case update (.5) | 2.50 | 1,410.00 | 3,525.00 |
| 01/20/2023 | KH18 | Review PH work streams and case strategy | 0.90 | 1,935.00 | 1,741.50 |
| 01/20/2023 | LK19 | Analyze property of the estate claims and related case law | 4.40 | 755.00 | 3,322.00 |
| 01/20/2023 | MMM5 | Review correspondence from C. Daniel regarding potential hard fork (.5); review correspondence from E. Sibbitt regarding potential hard fork (.4) | 0.90 | 1,635.00 | 1,471.50 |
| 01/20/2023 | MEG9 | Review emails from M. Murphy related to new custody agreement | 0.30 | 1,230.00 | 369.00 |
| 01/20/2023 | MJF1 | Analyze property of the estate issues and related case law (1.2); draft parts of property of the estate summary (2.3) | 3.50 | 930.00 | 3,255.00 |
| 01/20/2023 | SA20 | Review draft property of the estate findings (3.2); review correspondence from I. Sasson and K. Pasquale regarding same (.2); analyze related issues and case law (4.8) | 8.20 | 1,160.00 | 9,512.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 48
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2023 | IS6 | Review and comment on draft findings re property of the estate | 2.80 | 1,200.00 | 3,360.00 |
| 01/21/2023 | KH18 | Review materials in connection with customer property analysis | 1.40 | 1,935.00 | 2,709.00 |
| 01/21/2023 | LK19 | Revise memo regarding property of the estate | 1.10 | 755.00 | 830.50 |
| 01/21/2023 | SA20 | Review and comment on property of estate memo | 1.20 | 1,160.00 | 1,392.00 |
| 01/22/2023 | CD19 | Correspond with G. Sasson, S. Ashuraey re questions and issues on property of the estate (.5); analyze same (.2) | 0.70 | 930.00 | 651.00 |
| 01/22/2023 | CD5 | Review E. Sibbitt's findings on forking issues (.3); correspond with E. Gilad regarding strategy call with FTI and Jefferies (.5) | 0.80 | 1,585.00 | 1,268.00 |
| 01/22/2023 | CD16 | Review judgment (.5); correspond with I. Sasson re same (.3) | 0.80 | 1,230.00 | 984.00 |
| 01/22/2023 | EG18 | Analysis re: tokens | 0.20 | 1,735.00 | 347.00 |
| 01/22/2023 | ECS3 | Diligence re forking issues (.6); correspond with C. Daniel regarding same (.3) | 0.90 | 1,410.00 | 1,269.00 |
| 01/22/2023 | FM7 | Review FTI correspondence regarding dollarization/ tokenization | 0.20 | 1,735.00 | 347.00 |
| 01/22/2023 | IS6 | Analyze property of the estate cases (1.2); consider next steps in property of the estate analysis (.3) | 1.50 | 1,200.00 | 1,800.00 |
| 01/22/2023 | KP17 | Review analysis and precedent re customer property/trusts | 1.00 | 1,735.00 | 1,735.00 |
| 01/22/2023 | KH18 | Analysis of loan liquidations and collateral closeouts | 0.90 | 1,935.00 | 1,741.50 |
| 01/22/2023 | LK19 | Review document regarding property of the estate | 0.20 | 755.00 | 151.00 |
| 01/22/2023 | SA20 | Review questions on property of estate analysis | 0.80 | 1,160.00 | 928.00 |
| 01/23/2023 | AAN1 | Analyze forking research findings | 1.30 | 1,120.00 | 1,456.00 |
| 01/23/2023 | CD19 | Review revisions to estate property memorandum (.5); revise same based on comments received (1.6) | 2.10 | 930.00 | 1,953.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 49
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | EG18 | Call with K. Hansen, K. Pasquale and G. Sasson re case issues and strategy | 0.80 | 1,735.00 | 1,388.00 |
| 01/23/2023 | ECS3 | Review and comment on token materials | 1.00 | 1,410.00 | 1,410.00 |
| 01/23/2023 | FM7 | Review materials regarding dollarization/tokenization | 0.70 | 1,735.00 | 1,214.50 |
| 01/23/2023 | GS13 | Meeting with K. Hansen, K. Pasquale, and E. Gilad regarding case issues and strategy (.8); review customer asset memo (.9); correspond with K. Pasquale regarding same (.3) | 2.00 | 1,510.00 | 3,020.00 |
| 01/23/2023 | IS6 | Analyze property of the estate cases | 2.40 | 1,200.00 | 2,880.00 |
| 01/23/2023 | KP17 | Correspond with K. Hansen regarding customer property (.2); further analyze customer property precedent (1.6); revise outline for Committee re customer property issues (1.3); call with Jefferies, FTI regarding reboot option (1.0); prepare with K. Hansen, G. Sasson, E. Gilad for Committee meeting (.8) | 4.90 | 1,735.00 | 8,501.50 |
| 01/23/2023 | KH18 | Conference with G. Sasson, K. Pasquale, and E. Gilad regarding committee strategy and work streams (.8); analysis regarding asset recovery efforts and categories (3.8); correspond with committee professionals regarding Venture and exchange assets (1.0); review customer property legal issues and outcomes (1.7) | 7.30 | 1,935.00 | 14,125.50 |
| 01/23/2023 | LED | Attend presentation by Jefferies and FTI regarding estate assets and FTX 2.0 | 1.00 | 1,225.00 | 1,225.00 |
| 01/23/2023 | LK19 | Analyze property of the estate and bailments (2.7); prepare inserts to memorandum on property of the estate and related issues (2.0) | 4.70 | 755.00 | 3,548.50 |
| 01/23/2023 | MMM5 | Attend call with Jefferies and FTI regarding estate assets and recoveries | 1.00 | 1,635.00 | 1,635.00 |
| 01/23/2023 | MEG9 | Review certain documents related to forking (.3); review/respond emails from E. Sibbitt regarding hard fork (.2); review custody documents (.6) | 1.10 | 1,230.00 | 1,353.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 50
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | SA20 | Analyze supplemental issues related to property of the estate (6.6); update memo accordingly (1.4); emails with team. Griffin, E. Sibbitt, C. Daniel re: same (.4). | 8.40 | 1,160.00 | 9,744.00 |
| 01/24/2023 | AAN1 | Analyze revised token materials | 2.70 | 1,120.00 | 3,024.00 |
| 01/24/2023 | CD16 | Analyze legal issues under UK law | 3.50 | 1,230.00 | 4,305.00 |
| 01/24/2023 | EG18 | Update telephone conference with K. Hansen, K. Pasquale, and G. Sasson regarding UCC strategy | 0.70 | 1,735.00 | 1,214.50 |
| 01/24/2023 | ECS3 | Analyze token materials (1.0); review proposed reorganization timeline (.5); warrant rights analysis (.5) | 2.00 | 1,410.00 | 2,820.00 |
| 01/24/2023 | FM7 | Correspond with E. Gilad regarding clams dollarization | 0.30 | 1,735.00 | 520.50 |
| 01/24/2023 | GS13 | Telephone conference with K. Pasquale, E. Gilad, and K. Hansen regarding case matters and next steps | 0.70 | 1,510.00 | 1,057.00 |
| 01/24/2023 | KP17 | Call with K. Hansen, E. Gilad, and G. Sasson regarding case matters and strategy | 0.70 | 1,735.00 | 1,214.50 |
| 01/24/2023 | KH18 | Call with K. Pasquale, G. Sasson, and E. Gilad regarding committee work streams | 0.70 | 1,935.00 | 1,354.50 |
| 01/24/2023 | LED | Conduct analysis regarding property of the estate regulatory matters | 0.80 | 1,225.00 | 980.00 |
| 01/24/2023 | LK19 | Analyze property of the estate issues and related case law | 2.30 | 755.00 | 1,736.50 |
| 01/24/2023 | MJF1 | Analyze issues and case law regarding property of the estate (3.0); draft parts of summary regarding same (1.5) | 4.50 | 930.00 | 4,185.00 |
| 01/24/2023 | SA20 | Review and revise property of the estate analysis | 2.20 | 1,160.00 | 2,552.00 |
| 01/24/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding Turkey subsidiaries | 0.10 | 930.00 | 93.00 |
| 01/25/2023 | AS61 | Analyze digital asset issues and related case law and statutory authority (2.0); review C. Daly memorandum regarding status of digital assets under English law and entitlement to those assets by creditors/customers of the firm (1.5) | 3.50 | 1,760.00 | 6,160.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 51
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | CD5 | Correspond with L. Rimon regarding tokens (.3); call with PH team (K. Pasquale, E. Gilad, M. Griffin, M. Murphy, LK Greenbacker, S. Quattrocchi, L. Koch) regarding custody questions in the U.S. and rest of world (1.1) | 1.40 | 1,585.00 | 2,219.00 |
| 01/25/2023 | CD16 | Analyze property of the estate and customer property issues under UK law (2.5); draft overview note regarding same (3.3) | 5.80 | 1,230.00 | 7,134.00 |
| 01/25/2023 | EG18 | Telephone conference with K. Pasquale and I. Sasson regarding property of the estate issues (1.1); call with K. Pasquale, K. Hansen and G. Sasson regarding pending case matters (.6) | 1.70 | 1,735.00 | 2,949.50 |
| 01/25/2023 | ECS3 | Review token holding investor documentation (.8); correspond with K. Hansen, C. Daniel, etc. regarding same (.2) | 1.00 | 1,410.00 | 1,410.00 |
| 01/25/2023 | GS13 | Telephone conference with K. Pasquale, E. Gilad, and K. Hansen regarding case matters and next steps | 0.60 | 1,510.00 | 906.00 |
| 01/25/2023 | GK6 | Review FTX form of warrant for tokens to determine possible governance rights (.2); correspond with E. Sibbitt and A. Nizamian regarding same (.1). | 0.30 | 775.00 | 232.50 |
| 01/25/2023 | IS6 | Analyze customer property issues and related case law | 1.10 | 1,200.00 | 1,320.00 |
| 01/25/2023 | KP17 | Conference with E. Gilad and I. Sasson re analysis of customer property issues (1.1); review revised customer property case notes (1.6); emails with I. Sasson re same (.1); call with K. Hansen, E. Gilad, and G. Sasson regarding case matters and strategy (.6) | 3.40 | 1,735.00 | 5,899.00 |
| 01/25/2023 | KH18 | Analysis of customer property issues (2.6); conference with K. Pasquale, E. Gilad, and G. Sasson regarding strategy and committee next steps (.6); analysis of Turkey dismissal issues (.9); conference with K. Pasquale, E. Gilad, and G. Sasson regarding committee strategy and next steps (.6) | 4.70 | 1,935.00 | 9,094.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 52
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | LED | Attend property of the estate discussion with K. Pasquale and I. Sasson | 1.10 | 1,225.00 | 1,347.50 |
| 01/25/2023 | LK19 | Revise memorandum on property of the estate case law for K. Pasquale (3.4); conference with K. Pasquale and I. Sasson regarding property of the estate (1.1); analyze application of Rule 456 (.5) | 5.00 | 755.00 | 3,775.00 |
| 01/25/2023 | MMM5 | Attend portion of call with K. Pasquale and I. Sasson regarding property of the estate (.5); telephone call with J. Baldocchi regarding case update (.3) | 0.80 | 1,635.00 | 1,308.00 |
| 01/25/2023 | MEG9 | Call with K. Pasquale and I. Sasson on property of the estate issues | 1.10 | 1,230.00 | 1,353.00 |
| 01/25/2023 | MJF1 | Analyze property of the estate issues and related case law and statutory authority (.7); drafts parts of property of the estate summary (2.8) | 3.50 | 930.00 | 3,255.00 |
| 01/25/2023 | SKA | Research certain issues related to tracing cryptocurrency | 3.10 | 505.00 | 1,565.50 |
| 01/25/2023 | SA20 | Review and revise property of estate memo (2.0); emails with I. Sasson and C. Diaz re: same (.8). | 2.80 | 1,160.00 | 3,248.00 |
| 01/25/2023 | SAQ | Conference with K. Pasquale and I. Sasson regarding property of the estate strategy | 1.10 | 930.00 | 1,023.00 |
| 01/26/2023 | AAN1 | Analyze token agreements and related governance rights (2.6); analyze token-related research findings (1.1) | 3.70 | 1,120.00 | 4,144.00 |
| 01/26/2023 | AS61 | Review cases and notes to prepare for call with regarding customer property under English law (2.3); attend call with K. Pasquale, C. Daly, S. Ahluwalia regarding customer property under English law (.5); further review and comment on advice memorandum regarding same (.5) | 3.30 | 1,760.00 | 5,808.00 |
| 01/26/2023 | CD5 | Correspond with M. Murphy regarding property of the estate and constructive fraud | 0.30 | 1,585.00 | 475.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 53

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2023 | CD16 | Call with K. Pasquale, A. Srivastava, S. Ahluwalia regarding customer property under English law (.5); further analyze same (.3); analyze and draft note on English law aspects of customer property (3.8); correspond with A. Srivastava and S. Ahluwalia re same (.5) | 5.00 | 1,230.00 | 6,150.00 |
| 01/26/2023 | EG18 | Analyze customer property issues with K. Hansen, K. Pasquale, and I. Sasson (participate in portion of meeting) (1.2); call with K. Hansen, K. Pasquale and G. Sasson regarding UCC strategy (.6) | 1.80 | 1,735.00 | 3,123.00 |
| 01/26/2023 | ECS3 | Review and comment on terms of service implications for disposition of customer assets held by exchange (.8); correspond with K. Pasquale and I. Sasson regarding related analysis (.3); review and comment on token materials (2.0); review additional materials re potential forking (.7) | 3.80 | 1,410.00 | 5,358.00 |
| 01/26/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, and K. Pasquale regarding ongoing case issues and strategy (.6); review customer property memo (1.8) | 2.40 | 1,510.00 | 3,624.00 |
| 01/26/2023 | GK6 | Analyze token materials to determine possible governance rights (1.5); correspond with E. Sibbitt and A. Nizamian regarding same (.1). | 1.60 | 775.00 | 1,240.00 |
| 01/26/2023 | IS6 | Analyze property of the estate issues and related case law and statutory authority (4.2); meeting with K. Hansen, K. Pasquale and E. Gilad re same (3.3). | 7.50 | 1,200.00 | 9,000.00 |
| 01/26/2023 | KP17 | Call with C. Daly, A. Srivastava, S. Ahluwalia re English law on customer property (.5); review memo re same (.6); analysis of customer property issues with K. Hansen, I. Sasson, E. Gilad (3.3); call with K. Hansen, E. Gilad, and G. Sasson regarding case strategy and next steps (.6) | 5.00 | 1,735.00 | 8,675.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 54
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2023 | LLR1 | Review agreements and information related to potential forking (.8); call with M. Griffin regarding same (.2) | 1.00 | 1,410.00 | 1,410.00 |
| 01/26/2023 | LK19 | Email I. Sasson regarding property of the estate questions | 0.50 | 755.00 | 377.50 |
| 01/26/2023 | MEG9 | Review blockchain analytics and forking materials (2.5); call with L. Rimon regarding forking issue (.2); review BlockFi pleadings on estate assets issue (.6); review emails from J. de Brignac and K. Pasquale on custody issues (.4) | 3.70 | 1,230.00 | 4,551.00 |
| 01/26/2023 | MJF1 | Analyze property of the estate issues and related case law (1.2); draft parts of summary regarding same (.8) | 2.00 | 930.00 | 1,860.00 |
| 01/26/2023 | SKA | Correspond with C. Daly regarding English law memo (.3); correspond with A. Srivastava and C. Daly regarding English law trust principles in the context of FTX customers (.4); call with K. Pasquale, A. Srivastava and C. Daly on trusts under English law in a cryptocurrency context (.5); draft FTX English law note for memo (2.1); correspond with C. Daly regarding the same (0.8) | 4.10 | 505.00 | 2,070.50 |
| 01/26/2023 | SA20 | Analyze property of estate litigation in crypto cases (1.2); email I. Sasson re: same (.1). | 1.30 | 1,160.00 | 1,508.00 |
| 01/27/2023 | BS20 | Attend video conference with L. Rimon, M. Griffin, and C. Daniel re: potential coin ownership issues (.4); analyze FTX and Alameda's potential token ownership interests (1.2) | 1.60 | 930.00 | 1,488.00 |
| 01/27/2023 | CD5 | Call with L. Rimon, M. Griffin, and B. Seelig regarding overview of the forking issue and next steps regarding same | 0.40 | 1,585.00 | 634.00 |
| 01/27/2023 | ECS3 | Review correspondence from MEG, LK and C. Daniel regarding regulatory status of FTX South Dakota trust | 0.50 | 1,410.00 | 705.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 55
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2023 | JJC7 | Analyze Bankruptcy Code provisions re banks and trust companies (1.5); analyze FTX South Dakota digital assets trust company in connection with same (.4); correspond with M. Griffin and LK Greenbacker regarding same (.2); telephone conference with M. Griffin regarding same (.4) | 2.50 | 1,510.00 | 3,775.00 |
| 01/27/2023 | KMT3 | Review certain pleadings in other crypto cases to analyze FTX's claims (1.0); draft summary of the recovery proposal (.7); correspond with M. Griffin regarding same (.1) | 1.80 | 775.00 | 1,395.00 |
| 01/27/2023 | KP17 | Review specific precedent re customer property issues (2.1); comments to draft Committee presentation re same (.8) | 2.90 | 1,735.00 | 5,031.50 |
| 01/27/2023 | KH18 | Correspond with E. Gilad, K. Pasquale and G. Sasson regarding next steps and case issues | 0.80 | 1,935.00 | 1,548.00 |
| 01/27/2023 | LLR1 | Meet with C. Daniel, B. Seelig, and M. Griffin regarding potential token ownership issues (.4); analyze coin ownership issues (.5) | 0.90 | 1,410.00 | 1,269.00 |
| 01/27/2023 | LED | Review BlockFI property of the estate pleadings | 0.50 | 1,225.00 | 612.50 |
| 01/27/2023 | LK19 | Revise property of the estate research memorandum (.5); analyze application of Bankruptcy Code section 546 (.7) | 1.20 | 755.00 | 906.00 |
| 01/27/2023 | MMM5 | Review case findings regarding constructive trusts | 0.50 | 1,635.00 | 817.50 |
| 01/27/2023 | MEG9 | Call with L. Rimon, B. Seelig and C. Daniel on token issues (.4); review same (.1); email J. De Brignac (FTI) on same (.2); email N. Moffatt on same (.2); email C. Daniel regarding same (.1); email J. Cabral on trust issues (.2); call with J. Cabral regarding same (.4) | 1.60 | 1,230.00 | 1,968.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 56
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2023 | MJF1 | Analyze property of the estate issues and related case law and statutory authority (.4); draft parts of property of the estate summary (3.4) | 3.80 | 930.00 | 3,534.00 |
| 01/28/2023 | BS20 | Analyze FTX or Alameda's potential token ownership interests | 2.30 | 930.00 | 2,139.00 |
| 01/28/2023 | KH18 | Review customer property issues | 1.50 | 1,935.00 | 2,902.50 |
| 01/28/2023 | LK19 | Analyze Bankruptcy Code section 546 and related case law | 3.10 | 755.00 | 2,340.50 |
| 01/29/2023 | BS20 | Analyze FTX or Alameda's potential token ownership interests | 2.20 | 930.00 | 2,046.00 |
| 01/29/2023 | IS6 | Analyze property of the estate issues and related case law and statutory authority | 5.50 | 1,200.00 | 6,600.00 |
| 01/29/2023 | KP17 | Review, edit customer property presentation for Committee (1.1); review related precedent (.8) | 1.90 | 1,735.00 | 3,296.50 |
| 01/29/2023 | LK19 | Revise memo regarding property of the estate and UCC Article 8 (1.8); analyze Bankruptcy Code section 546(e) exceptions to trustee's avoidance powers (3.9) | 5.70 | 755.00 | 4,303.50 |
| 01/29/2023 | SA20 | Review revised property of the estate memo | 0.30 | 1,160.00 | 348.00 |
| 01/30/2023 | AAN1 | Analyze token purchase agreements, token amendments, and ownership considerations (.6); correspond with B. Seelig regarding related matters (.2) | 0.80 | 1,120.00 | 896.00 |
| 01/30/2023 | BS20 | Analyze FTX / Alameda's potential token ownership interests (2.5); call with G. Khoury re: tokens, purchase agreements, and hard forking issues (.6) | 3.10 | 930.00 | 2,883.00 |
| 01/30/2023 | CD5 | Correspond with K. Hansen regarding crypto issues (.5); analyze same (.3) | 0.80 | 1,585.00 | 1,268.00 |
| 01/30/2023 | EG18 | Meeting with K. Pasquale and I. Sasson regarding property of estate issues (.5); correspond with same re pending matters, next steps, and UCC strategy (.4) | 0.90 | 1,735.00 | 1,561.50 |
| 01/30/2023 | GS13 | Telephone conference with K. Pasquale, E. Gilad, and I. Sasson regarding property of the estate analysis | 0.50 | 1,510.00 | 755.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 57
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | GK6 | Conference with B. Seelig regarding token purchase agreement analysis. | 0.60 | 775.00 | 465.00 |
| 01/30/2023 | IS6 | Revise draft property of estate summary (3.7); draft illustrative examples re same (1.5); call with K. Pasquale, E. Gilad, and G. Sasson re same (.5); call with FTI team re same (.3); review and respond to outstanding questions on property of the estate analysis (.6). | 6.60 | 1,200.00 | 7,920.00 |
| 01/30/2023 | KP17 | Review & revise customer property memo (2.1); call with I. Sasson, E. Gilad, G. Sasson re same (.5) | 2.60 | 1,735.00 | 4,511.00 |
| 01/30/2023 | KH18 | Analysis regarding preference questions (.9); review customer property issues (.6) | 1.50 | 1,935.00 | 2,902.50 |
| 01/30/2023 | LLR1 | Analyze documents related to token interests held by debtors (1.0); correspond with L. Tsao regarding token interests (.3) | 1.30 | 1,410.00 | 1,833.00 |
| 01/30/2023 | LK19 | Analyze Bankruptcy Code section 546(e) and related case law (3.7); review and revise presentation to the Committee regarding issues related to property of the estate questions (.4); analyze application of Bankruptcy Code section 546(g) and swap agreements (2.5) | 6.60 | 755.00 | 4,983.00 |
| 01/30/2023 | MJF1 | Analyze revised FTX.US terms of service and implications for property of the estate summary (.8); analyze property of the estate issues and related case law and statutory authority (2.7); draft parts of property of the estate summary (3.1) | 6.60 | 930.00 | 6,138.00 |
| 01/30/2023 | SAQ | Review BlockFi documents | 0.30 | 930.00 | 279.00 |
| 01/31/2023 | BS20 | Analyze FTX / Alameda's potential token ownership interests (2.9); call with L. Rimon re: potential token ownership issues (.6) | 3.50 | 930.00 | 3,255.00 |
| 01/31/2023 | CD5 | Respond to correspondence from Debtor and K. Hansen regarding FTX - Japan | 0.20 | 1,585.00 | 317.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 58
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2023 | CD16 | Analyze UK Jurisdiction Taskforce paper and findings (1.5); analyze responses to Law Commission Digital Assets consultation (1.0) | 2.50 | 1,230.00 | 3,075.00 |
| 01/31/2023 | EG18 | Telephone conference with FTI regarding property of estate issues | 0.50 | 1,735.00 | 867.50 |
| 01/31/2023 | EG18 | FTX Japan issues analysis | 0.50 | 1,735.00 | 867.50 |
| 01/31/2023 | EG18 | Review and consider next steps for pending case matters | 0.80 | 1,735.00 | 1,388.00 |
| 01/31/2023 | GS13 | Review property of estate memo (.8); correspond with K. Pasquale and I. Sasson regarding same (.4) | 1.20 | 1,510.00 | 1,812.00 |
| 01/31/2023 | IS6 | Analysis re property of the estate issues (3.7); revise presentation to committee re same (1.3) | 5.00 | 1,200.00 | 6,000.00 |
| 01/31/2023 | KP17 | Emails with debtors, K. Hansen re Japan issues (.4); analyze same (.8); edits to customer property presentation (.7); review issues and case law for presentation to Committee re same (3.5) | 5.40 | 1,735.00 | 9,369.00 |
| 01/31/2023 | KH18 | Discussion with ad hoc group and T. Schwartz regarding customer property issues (.5); review and comment on committee presentation on customer property (1.1) | 1.60 | 1,935.00 | 3,096.00 |
| 01/31/2023 | LLR1 | Analyze information related to token ownership (.3); call with B. Seelig regarding potential token ownership issues (.6) | 0.90 | 1,410.00 | 1,269.00 |
| 01/31/2023 | LK19 | Analyze safe harbor under Bankruptcy Code section 546(g) and related case law (1.3); email I. Sasson regarding section 546(g) findings (.2); revise property of the estate overview and UCC presentation (1.3) | 2.80 | 755.00 | 2,114.00 |
| 01/31/2023 | SKA | Review public responses to the Law Commission's report on digital assets from the Bar Council and the Sir Geoffrey Vos group (.3); correspond with C. Daly regarding the same (.3) | 0.60 | 505.00 | 303.00 |
| 01/31/2023 | SA20 | Address property of the estate issues | 1.30 | 1,160.00 | 1,508.00 |

Official Committee of Unsecured Creditors of FTX Trading    Page 59
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B120  Asset Analysis and Recovery** | **620.60** | | **771,009.50** |

**B125    Intellectual Property**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | CD19 | Correspond with K. Hansen, G. Sasson and Debtors re potential trademark issues | 0.30 | 930.00 | 279.00 |
| 01/30/2023 | CD19 | Call with T. Godley, G. Sasson, and S. Martin re intellectual property and trademark issues | 0.30 | 930.00 | 279.00 |
| 01/30/2023 | GS13 | Review IP spreadsheets and pending litigations (1.2); telephone conference with T. Godley, S. Martin, and C. Diaz regarding same (.3) | 1.50 | 1,510.00 | 2,265.00 |
| 01/30/2023 | SM40 | Call with G. Sasson, T. Godley and C. Diaz re: intellectual property issues (.3); follow up review of same (.1) | 0.40 | 1,485.00 | 594.00 |
| | | **Subtotal: B125  Intellectual Property** | **2.50** | | **3,417.00** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | EG18 | Review and analyze bidding procedures motion (1.1); correspond with F. Merola, B. Kelly and Jefferies regarding same (.3) | 1.40 | 1,735.00 | 2,429.00 |
| 01/01/2023 | FM7 | Review K. Hansen correspondence regarding bidding procedures (.2); review Jefferies revisions regarding bid procedures pros and cons (.2) | 0.40 | 1,735.00 | 694.00 |
| 01/01/2023 | KH18 | Review Debtors' cash management and asset sale deck (1.0); discussion with Perella Weinberg Partners (PWP) regarding near term asset sales (.4) | 1.40 | 1,935.00 | 2,709.00 |
| 01/01/2023 | SA20 | Revise bid procedures objection / reservation of rights | 2.00 | 1,160.00 | 2,320.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 60
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2023 | BK12 | Call with F. Merola and E. Gilad re: M&A process and bid procedures (.7); review and respond to emails re: bid procedures (.4); call with E. Levine re: bid procedures (.2) | 1.30 | 1,510.00 | 1,963.00 |
| 01/02/2023 | EG18 | Telephone conference with Jefferies regarding M&A debrief (.7); review Jefferies due diligence list and comment on same (.3); call with F. Merola and B. Kelly regarding potential bidding procedures objection (.3); correspond with F. Merola regarding M&A and sales process (.5) | 1.80 | 1,735.00 | 3,123.00 |
| 01/02/2023 | ECS3 | Telephone conference with Jefferies and F. Merola/B. Kelly team to discuss bid procedures (.7); review and comment on bidding procedures (.3) | 1.00 | 1,410.00 | 1,410.00 |
| 01/02/2023 | EML1 | Call with B. Kelly and F. Merola to discuss meeting with debtor's advisors and bid procedures (.7); call with B. Kelly regarding mark up of bid procedures (.2); correspond with E. Burns regarding mark up of bid procedures (.2); review and comment on bid procedures (1.8) | 2.90 | 1,525.00 | 4,422.50 |
| 01/02/2023 | FM7 | Call with Jefferies, FTI regarding M&A process (.7); call with E. Gilad and S. Ashuraey regarding pending matters (.3); review correspondence from Jefferies regarding Jefferies due diligence list (.3); review issues regarding same (.3); review Jefferies crypto news run to inform M&A analysis (.2) | 1.80 | 1,735.00 | 3,123.00 |
| 01/02/2023 | GS13 | Review bid procedures (.8); telephone conference with Jefferies regarding sale issues (.7) | 1.50 | 1,510.00 | 2,265.00 |
| 01/02/2023 | KH18 | Review near term asset sale issues | 0.70 | 1,935.00 | 1,354.50 |
| 01/02/2023 | LK19 | Email B. Kelly regarding proposed final order on Debtors' bid procedures motion | 0.10 | 755.00 | 75.50 |

Official Committee of Unsecured Creditors of FTX Trading       Page 61
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2023 | SA20 | Call with F. Merola and E. Gilad re: strategy / next steps for bid procedures reservation of rights (.3); call with FTI and Jefferies re: bid procedures issues (.7); revise bid procedures reservation of rights accordingly (3.2) | 4.20 | 1,160.00 | 4,872.00 |
| 01/02/2023 | SAQ | Review correspondence from E. Gilad, F. Merola, K. Hansen, and C. Daniel regarding bidding procedures | 0.10 | 930.00 | 93.00 |
| 01/03/2023 | BK12 | Review bid procedures (1.2); review and respond to emails from Paul Hastings and Jefferies teams providing comments to bid procedures (1.8); comment on internal markup of bid procedures (1.3); correspond with Paul Hastings team (E. Burns and E. Levine) regarding markup (1.4) | 5.70 | 1,510.00 | 8,607.00 |
| 01/03/2023 | CD19 | Review data room documents on Ledger X and Embed | 0.70 | 930.00 | 651.00 |
| 01/03/2023 | EHG | Prepare nondisclosure agreements (3.2); analyze bid procedures (2.8) | 6.00 | 930.00 | 5,580.00 |
| 01/03/2023 | EG18 | Draft reservation of rights/objection regarding bidding procedures motion (5.2); analyze bid procedures and related sale issues (.6) | 5.80 | 1,735.00 | 10,063.00 |
| 01/03/2023 | ECS3 | Correspond with F. Merola, B. Kelly regarding bid matters (.5); review and consider asset disposition correspondence from Jefferies team (.3) | 0.80 | 1,410.00 | 1,128.00 |
| 01/03/2023 | EML1 | Review and comment on bid procedures | 5.20 | 1,525.00 | 7,930.00 |
| 01/03/2023 | FM7 | Analyze bid procedures regarding Jefferies document access (.9); correspond with Jefferies regarding bid procedure asks (.5); review Embed and Ledger X due diligence documents (1.9); review and revise bid procedures (.5); review S&C correspondence regarding regulatory issues for subsidiaries (.7); review Jefferies crypto news (.2) | 4.70 | 1,735.00 | 8,154.50 |
| 01/03/2023 | SA20 | Incorporate comments to bid procedures reservation of rights | 1.40 | 1,160.00 | 1,624.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 62
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | BK12 | Review and edit markup of bid procedures (2.0); correspond with Jefferies re: same (.7); call with Jefferies and F. Merola re: bid procedures (.3); follow-up review of sale process (.7); call with PH team (E. Gilad, G. Sasson) re: markup / questions re: bid procedures (.5); follow-up review of related issues (.5); correspond with Paul Hastings and Jefferies teams re: feedback to markup of bid procedures (.6); respond to S&C and PH emails re: UCC professional NDAs (.3); correspond with Jefferies re: their NDA (.4) | 6.00 | 1,510.00 | 9,060.00 |
| 01/04/2023 | CD19 | Review objections to bid procedures (.6); review Venture portfolio comments and presentation documents on same (.3) | 0.90 | 930.00 | 837.00 |
| 01/04/2023 | EHG | Prepare bid procedures and NDAs | 0.20 | 930.00 | 186.00 |
| 01/04/2023 | EG18 | Draft reservation of rights/objection to bidding procedures motion (2.7); review latest bidding procedures and comment on same (.5); telephone conference with Jefferies, G. Sasson, B. Kelly regarding bidding procedures and M&A process (.5); correspond with F. Merola, B. Kelly regarding same (.3); revise bidding procedures (.8) | 4.80 | 1,735.00 | 8,328.00 |
| 01/04/2023 | ECS3 | Review and comment on bid procedures (.4); correspond with B. Kelly and F. Merolas regarding same (.1); review correspondence from Jefferies on Venture portfolio (.2) | 0.70 | 1,410.00 | 987.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 63
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis (.2); review revised bid procedures (.3); review S&C regulatory overview re subsidiaries to be marketed (.7); revise bid procedures reservation of rights (.3); review Mallon objection to bid procedures (.1); correspond with Jefferies re bid procedures mark up (.1); review Jefferies correspondence and certain investment decision information (.7); correspond with Jefferies re Venture Investments protocol (.2); review M. Murphy correspondence re regulatory discussion (.2); prepare correspondence to S&C re Venture transactions (.2); telephone conference with Jefferies and B. Kelly re bid procedure issues (.3); review PH FinTech team comments re bid procedures (.3); revise bid procedures mark up (.4); correspond with Jefferies re PWP meeting (.2); review ad hoc committee reservation of rights re bid procedures (.2); review Jefferies due diligence package re Venture sales (.8) | 5.20 | 1,735.00 | 9,022.00 |
| 01/04/2023 | GS13 | Review edits to bid procedures (.9); call with B. Kelly, E. Gilad re: same (.5); review reservation of rights re: same (.4) | 1.80 | 1,510.00 | 2,718.00 |
| 01/04/2023 | MMM5 | Correspond with E. Gilad regarding proposed sales (.4); review and edit bid procedures and reservation of rights (.9) | 1.30 | 1,635.00 | 2,125.50 |
| 01/04/2023 | SA20 | Revise bid procedures reservation of rights | 1.60 | 1,160.00 | 1,856.00 |
| 01/05/2023 | BK12 | Respond to request re: bid procedures (.5); review and comment on draft email re: investment (.6); correspond with F. Merola and E. Gilad re: review of S&C's response to U.S. Trustee's bid procedures order markup (.4); review and comment on markup of bid procedures order and exhibits (1.5); call with Sullivan & Cromwell M&A team and PH team (E. Gilad, F. Merola, S. Martin) re bid procedures and sale process (.4) | 3.40 | 1,510.00 | 5,134.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 64
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | EG18 | Revisions to bid procedures reservation of rights/objection (.6); review and comment on bidding procedures (2.2); telephone conference with S&C, B. Kelly, S. Martin, and F. Merola regarding bidding procedures (.4); revise same (1.6) | 4.80 | 1,735.00 | 8,328.00 |
| 01/05/2023 | ECS3 | Review and comment on diligence on Embed matters | 2.00 | 1,410.00 | 2,820.00 |
| 01/05/2023 | FM7 | Review Jefferies crypto news run to inform M&A analysis (.2); review PH FinTech team analysis re subsidiaries (.2); correspond with Jefferies re bid procedures (.2); call with A. Cohen re Venture assets (.2); review Jefferies summary of proposed transaction (.2); prepare correspondence to S&C re bid procedures (.2); prepare correspondence to UCC re Venture transactions (.4); review Jefferies correspondence to PWP re bid procedures (.1); review and revise bid procedures order (1.2); review S&C redline of bid procedures order re U.S. Trustee comments (.4); review Embed due diligence documents from VDR (.3); review S&C correspondence re subsidiaries (.1); review S&C correspondence re bid procedures (.2); review PH redlined bid procedures order (.4); review correspondence to S&C re bid protection order (.1); call with S&C and PH team (E. Gilad, B. Kelly, S. Martin) re bid procedures (.4); review reservation of rights re bid procedure edits (.3); review S&C correspondence re regulatory issues (.3) | 5.40 | 1,735.00 | 9,369.00 |
| 01/05/2023 | JI2 | Review bid procedures objection (.4); prepare summary of same (.3) | 0.70 | 930.00 | 651.00 |
| 01/05/2023 | KH18 | Evaluate PH M&A/forensic matters and next steps | 1.30 | 1,935.00 | 2,515.50 |
| 01/05/2023 | SA20 | Revise bid procedures reservation of rights | 0.80 | 1,160.00 | 928.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 65
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | SM40 | Review edits to bid procedures (.3); comment on bid procedures order and notices (2.1); review revised bid procedures order (.6); prepare additional comments to bid procedures order and notices (1.3); emails with E. Gilad, F. Merola and B. Kelly re: same (.3); draft email to Committee members re: bid procedures order and notices (.3); call with F. Merola, E. Gilad, B. Kelly and Sullivan & Cromwell re: bid procedures and sale process (.4). | 5.30 | 1,485.00 | 7,870.50 |
| 01/06/2023 | BK12 | Review UCC reservation of rights re: bid procedures (.4); correspond with Paul Hastings and Jefferies teams re: S&C markup of bid procedures (.7); review S&C markup of bid procedures and drafts of related documents (1.8) | 2.90 | 1,510.00 | 4,379.00 |
| 01/06/2023 | EHG | Review and revise bid procedures | 0.90 | 930.00 | 837.00 |
| 01/06/2023 | EG18 | Correspond with F. Merola and B. Kelly regarding bidding procedures (.5); revise bidding procedures reservation of rights (2.6); venture portfolio investment analysis (.8); correspond with F. Merola and B. Kelly regarding same (.2); correspond with Jefferies regarding same (.2) | 4.30 | 1,735.00 | 7,460.50 |
| 01/06/2023 | ECS3 | Review and comment on bidding procedures and related bid documents | 1.00 | 1,410.00 | 1,410.00 |
| 01/06/2023 | FM7 | Correspond with Jefferies regarding Venture Investments (.3); create UCC discussion outline regarding Venture Investments (.4); correspond with PWP regarding certain transaction (0.2); correspond with Jefferies regarding certain transaction (.2); correspond with S&C regarding bid procedures mark up (.2); correspond with Jefferies regarding bid procedures mark up (.2); review S&C bid procedures mark up (.4); review Jefferies crypto news run to inform sale & regulatory analysis (.2) | 2.10 | 1,735.00 | 3,643.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 66
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2023 | KH18 | Review M&A issues and strategy (.4); comment on same (.5) | 0.90 | 1,935.00 | 1,741.50 |
| 01/06/2023 | SA20 | Incorporate comments to bid procedures reservation of rights (.4); review emails from E. Gilad re: same (.1). | 0.50 | 1,160.00 | 580.00 |
| 01/07/2023 | BK12 | Call with Jefferies and F. Merola re: Sullivan & Cromwell's bid procedures markup (.8); prepare bid procedures markup to reflect call (1.4); correspond with S. Martin re: bid procedures markup (02) | 2.40 | 1,510.00 | 3,624.00 |
| 01/07/2023 | BK12 | Review revised bid procedures (.6); correspond with Paul Hastings team re: same (1.8) | 2.40 | 1,510.00 | 3,624.00 |
| 01/07/2023 | EHG | Review and revise bid procedures | 1.10 | 930.00 | 1,023.00 |
| 01/07/2023 | EG18 | Review and comment on latest bid procedures order | 0.90 | 1,735.00 | 1,561.50 |
| 01/07/2023 | FM7 | Analyze S&C redline regarding bid procedures and order (1.2); review U.S. Trustee objection regarding bid procedures (.2); review bid procedures bullet points (.2); call with Jefferies and B. Kelly regarding bid procedures (.8); review revised bid procedures (.3); correspond with S&C and Jefferies regarding bid procedures (.6) | 3.30 | 1,735.00 | 5,725.50 |
| 01/07/2023 | SM40 | Review debtors' revisions to bid procedures and related order and notices (.9); emails with B. Kelly, E. Gilad and F. Merola re: same (.8); revise bid procedures order and notices (1.2). | 2.90 | 1,485.00 | 4,306.50 |
| 01/08/2023 | BK12 | Review S&C markup of bid procedures (.4); correspond with Jefferies re: same (1.4); call with Jefferies, E. Gilad, and F. Merola re: bid procedures open points (.3); related follow-up correspondence with S&C (.2); correspond with F. Merola and E. Gilad regarding summary of edits to bid procedures (.8); review and comment on draft summary of edits to bid procedures for UCC presentation (1.0). | 4.10 | 1,510.00 | 6,191.00 |
| 01/08/2023 | EHG | Review and revise bid procedures | 0.40 | 930.00 | 372.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 67
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2023 | EG18 | Telephone conference with Jefferies, B. Kelly, and F. Merola regarding bidding procedures (.3); correspond with F. Merola regarding same (.4); revise bid procedures order (1.4) | 2.10 | 1,735.00 | 3,643.50 |
| 01/08/2023 | EML1 | Draft summary of negotiated changes to bid procedures for UCC | 3.10 | 1,525.00 | 4,727.50 |
| 01/08/2023 | FM7 | Review S&C redline regarding bid procedures and related S&C correspondence (.7); correspond with Jefferies regarding bid procedures (.2); call with Jefferies, E. Gilad, and B. Kelly regarding bid procedures (.3); review correspondence with S&C regarding bid procedures (.2); correspond with A. Dietderich regarding bid procedures reservation of rights (.2); correspond with M. Wu regarding bid procedures (.2) | 1.80 | 1,735.00 | 3,123.00 |
| 01/08/2023 | GS13 | Review and revise bid procedures reservation of rights (.6); emails with YCST re: filing same (.2) | 0.80 | 1,510.00 | 1,208.00 |
| 01/08/2023 | SA20 | Review emails from E. Gilad related to bid procedures reservation of rights and drafts of same. | 0.60 | 1,160.00 | 696.00 |
| 01/09/2023 | BK12 | Correspond with Jefferies team re: bid procedures (.2); correspond with Paul Hastings team re: bid procedures documents (1.3) | 1.50 | 1,510.00 | 2,265.00 |
| 01/09/2023 | CD19 | Review correspondence from creditor regarding sale of assets by Debtors | 0.20 | 930.00 | 186.00 |
| 01/09/2023 | EG18 | Comments to bidding procedures order | 0.40 | 1,735.00 | 694.00 |
| 01/09/2023 | ECS3 | Review correspondence from Jefferies team regarding sale process and bid status | 0.50 | 1,410.00 | 705.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 68
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2023 | FM7 | Correspond with Jefferies regarding bid procedures (.2); review Cofsky and Gluckstein declarations regarding bid procedures (.3); correspond with S&C regarding bid procedures order (.2); review revised bid procedures order (.2); review PWP buyers log (.2); review cumulative redline regarding bid procedures (.3); review redlined bid procedures order (.3); prepare correspondence to Jefferies regarding Venture Investments due diligence (.3); review U.S. Trustee changes to bid procedures order (.2); review revised redline of bid procedures order (.2); review Mallon correspondence regarding subsidiaries (.2); review Jefferies crypto news run to inform M&A analysis (.2) | 2.80 | 1,735.00 | 4,858.00 |
| 01/09/2023 | MEG9 | Review summary of bid procedures order | 0.30 | 1,230.00 | 369.00 |
| 01/09/2023 | SM40 | Review and revise bid procedures order (1.2); correspond with F. Merola re: same (.1); emails with F. Merola, B. Kelly and E. Gilad, and Sullivan & Cromwell re: same (.4). | 1.70 | 1,485.00 | 2,524.50 |
| 01/10/2023 | BK12 | Respond to Paul Hastings team regarding S&C changes to bid procedures and bid procedures order (.3); respond to questions from Paul Hastings team regarding bid procedures and Ventures investments (.2); correspond with F. Merola regarding S&C's proposed change to bid procedures (.8); review S&C revised draft of bid procedures order and attachments (.4). | 1.70 | 1,510.00 | 2,567.00 |
| 01/10/2023 | CD19 | Review Jefferies documents re sale process | 0.20 | 930.00 | 186.00 |

Official Committee of Unsecured Creditors of FTX Trading        Page 69
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | FM7 | Review revised bid procedures order (.3); review S&C correspondence regarding bid procedures order (.2); review S&C bid procedures proposal (.2); correspond with Jefferies regarding APA and due diligence (.2); correspond with FTI regarding bidders (.2); correspond with S&C regarding U.S. Trustee comments (.3); review VDR index (.2); review B. Kelly correspondence to S&C regarding bid procedures (.2); telephone conference with FTI, Jefferies regarding bidders (.3); review Jefferies crypto news run to inform M&A analysis (.2) | 2.30 | 1,735.00 | 3,990.50 |
| 01/10/2023 | SM40 | Review revisions to bid procedures order (.4); emails with B. Kelly, F. Merola and A. Kranzley (S&C) re: same (.3). | 0.70 | 1,485.00 | 1,039.50 |
| 01/10/2023 | SAQ | Correspond with M. Griffin, L. Greenbacker, K. Thrasher, K. Fedler, and M. Laskowski regarding bid timelines for Embed, LedgerX, FTX EU and FTX JP | 0.50 | 930.00 | 465.00 |
| 01/11/2023 | BK12 | Review bid procedures markup with U.S. Trustee comments (.2); correspond with Paul Hastings team re: S&C emails with documents for FTX acquisitions of the businesses covered by the bid procedures (.2) | 0.40 | 1,510.00 | 604.00 |
| 01/11/2023 | ECS3 | Review Embed and LedgerX diligence documents | 1.50 | 1,410.00 | 2,115.00 |
| 01/11/2023 | FM7 | Correspond with S&C regarding subsidiaries due diligence (.2); review redlined bid procedures order (.3); correspond with S&C regarding closing sets (.2); correspond with Jefferies regarding subsidiaries due diligence (.2); review Jefferies correspondence to PWP regarding potential bidder (.2); review Jefferies crypto news run to inform M&A analysis (.2) | 1.30 | 1,735.00 | 2,255.50 |
| 01/12/2023 | EHG | Review and revise bid procedures | 3.50 | 930.00 | 3,255.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 70
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | FM7 | Review Jefferies crypto news run to inform sale and regulatory analysis (.2); review SBF substack re same (.3); correspond with S&C regarding bid procedures order (.2); review due diligence tracker regarding intercompany transfers (.3) | 1.00 | 1,735.00 | 1,735.00 |
| 01/12/2023 | TA | Review and consider emails from M. Griffin and K. Endo regarding FTX Japan | 0.50 | 1,710.00 | 855.00 |
| 01/13/2023 | CD19 | Review documents from Debtors re Ledger Prime | 0.20 | 930.00 | 186.00 |
| 01/13/2023 | EG18 | Correspond with F. Merola and B. Kelly regarding Ledger Prime | 0.40 | 1,735.00 | 694.00 |
| 01/13/2023 | ECS3 | Review and comment on Ledger Prime query | 0.50 | 1,410.00 | 705.00 |
| 01/13/2023 | FM7 | Review Jefferies crypto news run to inform sale and regulatory analysis (.2); review A&M presentation regarding Ledger Prime (.4); review notice of sale/indications of interest (.2); correspond with E. Sibbitt regarding tokens (.2); review FTI correspondence regarding Ledger Prime request (.2); review Jefferies correspondence regarding sale process update (.2) | 1.40 | 1,735.00 | 2,429.00 |
| 01/14/2023 | FM7 | Correspond with Jefferies regarding sale process (.2); review Indications of Interest (.1) | 0.30 | 1,735.00 | 520.50 |
| 01/14/2023 | KH18 | Analysis regarding bids | 1.50 | 1,935.00 | 2,902.50 |
| 01/15/2023 | CD19 | Review documents from Debtors re Venture portfolio investments | 0.20 | 930.00 | 186.00 |
| 01/15/2023 | EG18 | Review and comment on M&A and de minimis asset sale procedures (1.2); review and comment on Venture portfolio action items (1.2) | 2.40 | 1,735.00 | 4,164.00 |
| 01/15/2023 | FM7 | Review draft de minimis asset motion (.6); review Jefferies update regarding Venture investments (.2); correspond with Jefferies regarding Venture investments (.2) | 1.00 | 1,735.00 | 1,735.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 71
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2023 | GS13 | Review bid procedures for non-core assets (1.1); review Jefferies deck regarding Venture portfolio (.9); emails with F. Merola regarding same (.1) | 2.10 | 1,510.00 | 3,171.00 |
| 01/15/2023 | KH18 | Review Jefferies documents regarding Venture portfolio (.8); analyze Venture portfolio monetization issues (.8) | 1.60 | 1,935.00 | 3,096.00 |
| 01/16/2023 | BK12 | Review emails between Committee members, Jefferies re: potential bidders (.4); respond to emails from F. Merola regarding de minimis sale procedures and UCC professional NDAs (.3); review draft de minimis bid procedures (.9); correspond with PH team (E. Levine and E. Burns) re: same (.4); call with Jefferies team and Paul Hastings team (F. Merola, G. Sasson, E. Levine, C. Diaz) re: de minimis bid procedures (.6); call with F. Merola, PWP, and Jefferies team regarding sale process (.4); provide comments to draft bullet points re: de minimis sale procedures (.5) | 3.50 | 1,510.00 | 5,285.00 |
| 01/16/2023 | CD19 | Call with Jefferies, B. Kelly, G. Sasson, E. Levine, and F. Merola re proposed de minimis procedures | 0.60 | 930.00 | 558.00 |
| 01/16/2023 | EG18 | Review and comment on M&A and de minimis asset sale procedures | 0.50 | 1,735.00 | 867.50 |
| 01/16/2023 | EML1 | Attend telephone conference with Jefferies, F. Merola, B. Kelly, C. Diaz, G. Sasson regarding draft de minimis sale procedures order (.6); follow up review of same (.2); review de minimis sale procedures draft order (1.8); draft summary/issues list regarding the same (1.8) | 4.40 | 1,525.00 | 6,710.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 72
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2023 | FM7 | Review Jefferies crypto news run to inform sale and regulatory analysis (.2); telephone conference with Jefferies, B. Kelly, G. Sasson, E. Levine, and C. Diaz regarding de minimis bid procedures (.6); sale catch up telephone conference with B. Kelly, PWP and Jefferies (.4); correspond with S&C regarding de minimis sale procedures (.2); correspond with Jefferies regarding positions in Venture portfolio (.3); review Jefferies/PWP correspondence regarding due diligence tracker (.1) | 1.80 | 1,735.00 | 3,123.00 |
| 01/16/2023 | GS13 | Review de minimis asset sale procedures (.8); review modifications to same (.8); telephone conference with Jefferies, B. Kelly, E. Levine, C. Diaz, and F. Merola regarding same (.6) | 2.20 | 1,510.00 | 3,322.00 |
| 01/16/2023 | KH18 | Analyze M&A protocol related issues | 1.10 | 1,935.00 | 2,128.50 |
| 01/17/2023 | BK12 | Comment on internal summary re: de minimis bid procedures (.4); correspond with E. Levine re: same (.3); correspond with Paul Hastings and Jefferies team re: issues list for de minimis sale procedures (.6); review comments to Jefferies deck re: Venture Investments (1.0); revise issues list to reflect comments (.2); review certain indications of interest (.3) | 2.80 | 1,510.00 | 4,228.00 |
| 01/17/2023 | CD19 | Review and revise summary regarding Australia FTX entities (.7); review related corporate documents (.3) | 1.00 | 930.00 | 930.00 |
| 01/17/2023 | EG18 | Call with S&C, F. Merola, B. Kelly, C. Diaz, E. Levine regarding de minimis asset procedures (.6); review Jefferies Venture portfolio deck (.9); review and comment on de minimis asset procedures order (.9) | 2.40 | 1,735.00 | 4,164.00 |
| 01/17/2023 | ECS3 | Review and comment on LedgerX and Embed documents in connection with sale analysis | 2.20 | 1,410.00 | 3,102.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 73
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | EML1 | Review and comment on presentation prepared by Jefferies regarding Venture Portfolio investments | 2.70 | 1,525.00 | 4,117.50 |
| 01/17/2023 | FM7 | Review Jefferies crypto news run to inform sales approach/analysis (.2); review issues list for de minimis sales motion and related comments (.5); review Embed indications of interest (.2); review LedgerX indications of interest (.2); review revised comments to de miminis bid procedures (.2); correspond with Jefferies regarding comments to de minimis sale procedures (.2); prepare correspondence to S&C regarding de minimis sale procedures (.4); review de minimis asset description (.2); review Jefferies draft presentation to Committee regarding Ventures (1.6) | 3.70 | 1,735.00 | 6,419.50 |
| 01/17/2023 | GS13 | Review de minimis asset sale procedures (1.8); telephone conference with Jefferies regarding same (.3); review changes to same (.5) | 2.60 | 1,510.00 | 3,926.00 |
| 01/18/2023 | BK12 | Review Sullivan & Cromwell response to comments on de minimis procedures (.4); review and revise internal summary of same (.5); review updated emails between Paul Hastings and Sullivan & Cromwell teams regarding de minimis procedures (.3); review S&C revised draft of bid procedures (.3) | 1.50 | 1,510.00 | 2,265.00 |
| 01/18/2023 | EG18 | Revisions to de minimis asset sale procedures order | 0.60 | 1,735.00 | 1,041.00 |
| 01/18/2023 | EML1 | Review proposal from Debtors' counsel with respect to de minimis procedures (.6); draft response to same (.7) | 1.30 | 1,525.00 | 1,982.50 |

Official Committee of Unsecured Creditors of FTX Trading                Page 74
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | FM7 | Correspond with S&C regarding de minimis procedures (.2); review PWP correspondence regarding extension of Embed deadlines (.2); review Ledger X and Embed due diligence package (.5); correspond with Jefferies regarding Embed deadlines (.2); analyze S&C response to de minimis procedures comments (.4); review de minimis procedure comparison analysis (.3); prepare draft clarification regarding de minimis sale procedures (.3); correspond with Jefferies regarding de minimis sale procedures (.2); correspondence with S&C regarding de minimis sale procedures (.5); telephone conference with S&C regarding same (.2) | 3.00 | 1,735.00 | 5,205.00 |
| 01/18/2023 | GK6 | Review Embed monthly financials and consolidated requests (.3); correspond with E. Sibbitt regarding same (.1) | 0.40 | 775.00 | 310.00 |
| 01/18/2023 | MEG9 | Review updated documents on near-term asset sales by Debtor (.2); review memo regarding Committee professionals' negotiations on bid procedures and cash management (.5); review comments on indications of interest (.2) | 0.90 | 1,230.00 | 1,107.00 |
| 01/19/2023 | BK12 | Review as-filed version of de minimis procedures motion (.6); review internal summary of open issues on same (.6); prepare markup of de minimis procedures order (1.3); prepare chart listing issues in initial draft of de minimis procedures order vs filed version (1.1). | 3.60 | 1,510.00 | 5,436.00 |
| 01/19/2023 | EHG | Review and revise de minimis sale procedures | 3.20 | 930.00 | 2,976.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 75
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2023 | FM7 | Review Jefferies crypto news run to inform sale and regulatory analysis (.2); review motion regarding de minimis sales (.4); analyze liquid asset protocol issues (1.8); analyze expression of interest regarding Embed (.1); review redline and analysis of de minimis sale procedures (.4); review Jefferies correspondence regarding bid and related call (.2) | 3.10 | 1,735.00 | 5,378.50 |
| 01/19/2023 | JI2 | Review asset sale procedures (1.4); revise summary of same (.8); correspond with K. Catalano re same (.3). | 2.50 | 930.00 | 2,325.00 |
| 01/19/2023 | KC27 | Review Debtors' motion for order approving sale procedures (.2); summarize same (1.3); correspond with J. Iaffaldano on same (.3) | 1.80 | 775.00 | 1,395.00 |
| 01/20/2023 | BK12 | Provide comments on bullet points re: de minimis procedures order (0.6); review and comment on internal draft of sale protocol (1.5); revise proposed de minimis procedures order to reflect internal comments (1.1); review draft summary slides from FTI (.2). | 3.40 | 1,510.00 | 5,134.00 |
| 01/20/2023 | EHG | Review and summarize transaction documents for FTX's recent acquisitions | 2.20 | 930.00 | 2,046.00 |
| 01/20/2023 | EG18 | Review and comment on de minimis asset sale procedures order | 0.40 | 1,735.00 | 694.00 |
| 01/20/2023 | FM7 | Review and revise order regarding de minimis procedures (.3); review summary regarding de minimis procedures (.2); review Jefferies news run to inform sale strategy (.2); review critical M&A dates (.2); review summary of de minimis sale motion (.2); review E. Gilad comments regarding de minimis sale order (.2); review revised de minimis sale order (.2); review bullet point summary regarding de minimis asset protocol (.2) | 1.70 | 1,735.00 | 2,949.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 76

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | KC27 | Edit summary of debtors' sale procedures motion (.5); correspond with J. Iaffaldano on same (.1) | 0.60 | 775.00 | 465.00 |
| 01/20/2023 | MMM5 | Review motion to approve sale procedures | 0.40 | 1,635.00 | 654.00 |
| 01/21/2023 | BK12 | Revise draft bullet points re: de minimis procedures order (.2); revise bullet points re: changes to de minimis sale order to incorporate Paul Hastings comments (1.2). | 1.40 | 1,510.00 | 2,114.00 |
| 01/21/2023 | EG18 | Prepare summary analysis of de minimis asset sale procedures | 0.80 | 1,735.00 | 1,388.00 |
| 01/21/2023 | FM7 | Finalize slide regarding de minimis asset protocol (.2); correspond with Jefferies regarding de minimis asset protocol (.3) | 0.50 | 1,735.00 | 867.50 |
| 01/22/2023 | EG18 | M&A strategy call with Jefferies and G. Sasson | 1.10 | 1,735.00 | 1,908.50 |
| 01/22/2023 | FM7 | Review Jefferies bullets regarding de minimis asset protocol | 0.20 | 1,735.00 | 347.00 |
| 01/22/2023 | GS13 | Call with Jefferies and E. Gilad regarding Venture Investments and sale processes | 1.10 | 1,510.00 | 1,661.00 |
| 01/23/2023 | BK12 | Correspond with E. Levine, F. Merola re: diligence of purchase documents for each of Embed, Ledger X, FTX Europe and FTX Japan (.6); review issue raised by FTI regarding dollarization of crypto claims (.8) | 1.40 | 1,510.00 | 2,114.00 |
| 01/23/2023 | ECS3 | Conduct diligence on Embed and potential sale | 1.00 | 1,410.00 | 1,410.00 |
| 01/23/2023 | FM7 | Review Jefferies crypto news run to inform sales and regulatory analysis (.2); correspond with B. Kelly, E. Levine regarding purchase price (.2); review PWP Embed process (.2); correspond with S&C regarding de minimis protocol update (.2) | 0.80 | 1,735.00 | 1,388.00 |
| 01/23/2023 | MMM5 | Correspond with E. Sibbitt regarding sale processes | 0.20 | 1,635.00 | 327.00 |
| 01/24/2023 | CD5 | Review correspondence with F. Merola, B. Kelly regarding potential sales | 0.30 | 1,585.00 | 475.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 77

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | FM7 | Review Jefferies crypto news run to inform sale and case strategy (.2); review FTI and Jefferies correspondence regarding blockchain matters (.5); review K. Hansen correspondence regarding investment fund (.1); correspond with Jefferies regarding subsidiaries due diligence (.2); revise issue analysis regarding liquid assets (.3); review S&C correspondence regarding Venture decisions (.2); review termination agreement (.2); review Ventures automatic stay letter (.2); correspond with S&C regarding de minimis assets order (.1) | 2.00 | 1,735.00 | 3,470.00 |
| 01/24/2023 | KH18 | Review near term asset sale indications of interest | 0.90 | 1,935.00 | 1,741.50 |
| 01/25/2023 | BK12 | Call with F. Merola, E. Levine, Jefferies, and FTI re: diligence of the 4 businesses subject to bid procedures (.5); review emails from Jefferies, FTI and Paul Hastings teams re: same (.2) | 0.70 | 1,510.00 | 1,057.00 |
| 01/25/2023 | ECS3 | Analysis on LedgerX sale (.5); conduct analysis of sales options for a reorganized exchange (.7); correspond with E. Gilad and F. Merola regarding same (.3) | 1.50 | 1,410.00 | 2,115.00 |
| 01/25/2023 | EML1 | Telephone conference with FTI, Jefferies, F. Merola and B. Kelly to discuss diligence regarding historical FTX acquisitions (.5); review issues regarding same (.2) | 0.70 | 1,525.00 | 1,067.50 |
| 01/25/2023 | FM7 | Correspond with Jefferies and FTI regarding Venture Actions (.2); telephone conference with B. Kelley, E. Levine, Jefferies and FTI regarding subsidiaries (.5); correspond with S&C regarding de minimis sale motion hearing (.2); review Jefferies correspondence regarding due diligence requests regarding subsidiaries (.2); review Embed management presentation (.3); review LedgerX management presentation (.2); review Jefferies crypto news run to inform sales analysis (.2) | 1.80 | 1,735.00 | 3,123.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 78
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2023 | FM7 | Correspond with S&C regarding de minimis order (.2); correspond with E. Gilad and O'Hara regarding sale of subsidiaries (.5); review Jefferies crypto news run to inform sale strategy (.2) | 0.90 | 1,735.00 | 1,561.50 |
| 01/27/2023 | EHG | Review and summarize transaction documents for FTX's recent acquisitions | 3.70 | 930.00 | 3,441.00 |
| 01/27/2023 | EG18 | Review and comment on de minimis asset sale procedures | 0.50 | 1,735.00 | 867.50 |
| 01/27/2023 | FM7 | Review Jefferies crypto news run to inform sales analysis | 0.20 | 1,735.00 | 347.00 |
| 01/30/2023 | BK12 | Review S&C revised draft de minimis sale procedures order (1.3); prepare markup of same (.9); correspond with F. Merola, E. Levine regarding same (.2); review Jefferies' markup of form NDA (.4); correspond with Sullivan & Cromwell re: same (.2); correspond with F. Merola, E. Levine, E. Burns regarding Debtors' auction draft stock purchase agreement for Embed business (1.1). | 4.10 | 1,510.00 | 6,191.00 |
| 01/30/2023 | EHG | Review and revise Embed purchase agreement | 1.40 | 930.00 | 1,302.00 |
| 01/30/2023 | EML1 | Review and summarize acquisition terms with respect to 4 selected acquisitions. | 3.30 | 1,525.00 | 5,032.50 |
| 01/30/2023 | FM7 | Review Jefferies crypto news run to inform sale and claim analysis (.2); review Jefferies and FTI correspondence regarding certain counterparties (.6); review and revise de minimis order (.3); review Jefferies correspondence regarding subsidiaries due diligence (.2) | 1.30 | 1,735.00 | 2,255.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 79

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2023 | BK12 | Correspond with F. Merola, E. Levine, E. Burns re: auction draft Embed stock purchase agreement (.4); review internal draft summaries of material terms of Embed and Ledger X acquisitions (.6); review auction draft Embed SPA and disclosure schedules (1.3); call with F. Merola, E. Levine re: Embed SPA (.3); review and comment on Sullivan & Cromwell's markup of de minimis procedures order (1.2) | 3.80 | 1,510.00 | 5,738.00 |
| 01/31/2023 | ECS3 | LedgerX sales analysis (.5); correspond with C. Daniel and K. Hansen regarding FTX Japan (1.0) | 1.50 | 1,410.00 | 2,115.00 |
| 01/31/2023 | EML1 | Continue to review and summarize acquisition terms with respect to 4 selected acquisitions. (.9); review and comment on draft bid contract for disposition of Embed business (3.2); conference with F. Merola and B. Kelly regarding the same (.3) | 4.40 | 1,525.00 | 6,710.00 |
| 01/31/2023 | FM7 | Review Jefferies crypto news run to inform sales analysis (.2); review Jefferies correspondence regarding sale process deadlines (.2); review PWP revised sale timetable (.2); correspond with E. Gilad regarding de minimis order (.2); telephone conference with B. Kelly, E. Levine regarding Embed APA (0.3); review S&C correspondence regarding FTX Japan customer deposits (0.2); review S&C correspondence regarding de minimis order (0.2); review M. Wu correspondence regarding de minimis order (.2); review S&C correspondence regarding APA schedules (1); correspond with Jefferies regarding sale timelines (.2); analyze further S&C correspondence regarding de minimis order and related comments (.3); correspond with S&C regarding FTX Japan meeting (.1) | 2.40 | 1,735.00 | 4,164.00 |
| 01/31/2023 | MMM5 | Correspond with C. Daniel and E. Sibbitt regarding LedgerX | 0.20 | 1,635.00 | 327.00 |

Official Committee of Unsecured Creditors of FTX Trading     Page 80
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B130  Asset Disposition** | **274.40** | | **414,532.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | CX3 | Telephone conference with UCC advisors re pending objections and second day motions | 1.10 | 775.00 | 852.50 |
| 01/01/2023 | FM7 | Telephone conference with UCC advisors regarding Debtor due diligence (1.1); review draft UCC meeting agenda (.2) | 1.30 | 1,735.00 | 2,255.50 |
| 01/01/2023 | IS6 | Call with Committee professionals re Debtors' presentation and pending matters | 1.10 | 1,200.00 | 1,320.00 |
| 01/01/2023 | KP17 | Call with UCC professionals re pending matters and prep for debtors meeting | 1.10 | 1,735.00 | 1,908.50 |
| 01/01/2023 | LK19 | Attend meeting with Jefferies, FTI regarding pending matters and prep for meeting with debtors on 01.02.2023 | 1.10 | 755.00 | 830.50 |
| 01/01/2023 | LAD4 | Review and analyze deck from FTX advisors in advance of group meeting (3.0); all hands meeting with UCC professionals re: UCC strategy (1.1) | 4.10 | 1,860.00 | 7,626.00 |
| 01/01/2023 | MMM5 | Attend pre-committee call with UCC advisors | 1.10 | 1,635.00 | 1,798.50 |
| 01/01/2023 | SA20 | Attend call with FTI, and Jefferies regarding outstanding issues and diligence items for bid procedures motion | 1.10 | 1,160.00 | 1,276.00 |
| 01/01/2023 | SM40 | Review issues / task list to prepare for all hands call (.4); attend call with Paul Hastings team, FTI team and Jefferies team re: case matters and prep for Debtors call (1.1). | 1.50 | 1,485.00 | 2,227.50 |
| 01/03/2023 | CD19 | Call with UCC professionals regarding case matters and UCC meeting prep | 0.90 | 930.00 | 837.00 |
| 01/03/2023 | EG18 | Call with FTI Jefferies to prep for UCC call | 0.90 | 1,735.00 | 1,561.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 81

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | FM7 | Review draft UCC meeting agenda (.2); review committee member correspondence regarding cash management issues (.2); review FTI cash flow deck (.2); review FTI second day motion deck (.2); review correspondence to UCC regarding meeting agenda and related documents (.2) | 1.00 | 1,735.00 | 1,735.00 |
| 01/03/2023 | GS13 | Draft agenda for Committee call (.5); emails with K. Hansen re: same (.4); draft memo re: Committee call (.3) | 1.20 | 1,510.00 | 1,812.00 |
| 01/03/2023 | JI2 | Participate in call with UCC advisors re case updates and UCC meeting prep (.9); correspond with G. Sasson and C. Diaz re weekly committee correspondence and memorandum (.6); follow up correspondence with C. Diaz re same (.2) | 1.70 | 930.00 | 1,581.00 |
| 01/03/2023 | KP17 | Meeting with committee members, FTI re crypto issues (.5); call with UCC professionals to prep for committee meeting (.9); review & revise agenda, litigation summary, for committee meeting (.3) | 1.70 | 1,735.00 | 2,949.50 |
| 01/03/2023 | KH18 | UCC advisors telephone conference regarding case matters and prep for UCC meeting | 0.90 | 1,935.00 | 1,741.50 |
| 01/03/2023 | KC27 | Attend meeting with Committee advisors (.9); prepare agenda for Committee call (.4); correspond with G. Sasson regarding same (.1) | 1.40 | 775.00 | 1,085.00 |
| 01/03/2023 | LK19 | Attend meeting of FTI, Jefferies | 0.90 | 755.00 | 679.50 |
| 01/03/2023 | SA20 | Attend call with FTI and Jefferies re: case status (.9); resolve data room issues (.2) | 1.10 | 1,160.00 | 1,276.00 |
| 01/03/2023 | SM40 | Call with Jefferies, and FTI re: case matters and next steps | 0.90 | 1,485.00 | 1,336.50 |
| 01/04/2023 | BK12 | Update call (portion) with UCC and advisors re: sale process and bid procedures | 1.30 | 1,510.00 | 1,963.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 82
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | CD5 | Review financial services regulatory issues to prepare for UCC call (.2); participate in portion of call with the UCC, FTI, Jefferies and PH team (1.3) | 1.50 | 1,585.00 | 2,377.50 |
| 01/04/2023 | CX3 | Review and translate case questions from Committee member (.4); correspond with G. Sasson and S. Martin re same (.1) | 0.50 | 775.00 | 387.50 |
| 01/04/2023 | EG18 | Review UCC meeting agenda and related memo (1.0); participate in call with Committee members and advisors (2.3) | 3.30 | 1,735.00 | 5,725.50 |
| 01/04/2023 | ECS3 | Attend committee call with FTI and Jefferies | 2.30 | 1,410.00 | 3,243.00 |
| 01/04/2023 | FM7 | Participate in Committee call with FTI, Jefferies(2.3); review UCC emails regarding JPL litigation update (.2); review UCC emails regarding bylaws (.2) | 2.70 | 1,735.00 | 4,684.50 |
| 01/04/2023 | GS13 | Review agenda, related submissions, and notes to prepare for committee call (.5); participate in committee call with FTI and Jefferies (2.3) | 2.80 | 1,510.00 | 4,228.00 |
| 01/04/2023 | KP17 | Prepare for Committee meeting (.5); participate in meeting with Committee, FTI, Jefferies (2.3); participate in pre-call with Committee member's counsel (.3); correspond with Committee re case updates, legal issues (.5) | 3.60 | 1,735.00 | 6,246.00 |
| 01/04/2023 | KH18 | Committee telephone conference (2.3); review issues and notes to prepare for committee telephone conference (.9); analyze committee call efficiency issues (.8); analyze committee media and outreach plan (1.6) | 5.60 | 1,935.00 | 10,836.00 |
| 01/04/2023 | LK19 | Attend weekly meeting of the UCC | 2.30 | 755.00 | 1,736.50 |
| 01/04/2023 | LAD4 | Participate in portion of Committee call | 1.50 | 1,860.00 | 2,790.00 |
| 01/04/2023 | MMM5 | Attend call with the creditors' committee | 2.30 | 1,635.00 | 3,760.50 |
| 01/04/2023 | SM40 | Attend call with Committee members FTI and Jefferies re: case matters and next steps. | 2.30 | 1,485.00 | 3,415.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 83
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | CD19 | Meeting with G. Sasson re memorandum for Committee re recent events (.4); craft email to Committee re meeting with Debtors' management (.3); correspond with G. Sasson on same (.2) | 0.90 | 930.00 | 837.00 |
| 01/05/2023 | CX3 | Review and translate response to Committee member's questions | 1.30 | 775.00 | 1,007.50 |
| 01/05/2023 | GS13 | Meeting with C. Diaz re: committee memo (.4); draft same (1.7) | 2.10 | 1,510.00 | 3,171.00 |
| 01/05/2023 | LK19 | Email UCC members regarding UCC meetings on 01/10 and 01/17 | 0.10 | 755.00 | 75.50 |
| 01/06/2023 | CD19 | Review correspondence to Committee re cash management and bid procedures orders (.3); correspond with Committee re meeting with Debtors' management (.5) | 0.80 | 930.00 | 744.00 |
| 01/06/2023 | EG18 | Call re UCC media communications with FTI, G. Sasson, and F. Merola | 0.40 | 1,735.00 | 694.00 |
| 01/06/2023 | FM7 | Review UCC correspondence regarding Bahama cooperation agreement (.2); review UCC correspondence regarding draft pleadings (.2); call with FTI communication team, E. Gilad, and G. Sasson regarding UCC media communications (.4) | 0.80 | 1,735.00 | 1,388.00 |
| 01/06/2023 | GS13 | Review issues and notes to prepare for FTI call re: media communications issues (.4); call with FTI communications team, E. Gilad, and F. Merola re: same (.4) | 0.80 | 1,510.00 | 1,208.00 |
| 01/06/2023 | KP17 | Draft updates re class action counsel/issues for next Committee meeting (.8); email Committee re draft pleadings (.3); email Committee re Bahamas press release (.4) | 1.50 | 1,735.00 | 2,602.50 |
| 01/06/2023 | KH18 | Analysis regarding committee/creditor communications issues and work plan | 1.30 | 1,935.00 | 2,515.50 |
| 01/08/2023 | CD19 | Review and comment on agenda for Committee meeting (.5) | 0.50 | 930.00 | 465.00 |
| 01/08/2023 | CX3 | Correspond with Committee member regarding case questions and draft responses to same | 1.80 | 775.00 | 1,395.00 |

Official Committee of Unsecured Creditors of FTX Trading     Page 84
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2023 | EG18 | Review and revise UCC meeting agenda and memo (.8); call with G. Sasson regarding same (.3) | 1.10 | 1,735.00 | 1,908.50 |
| 01/08/2023 | FM7 | Review draft UCC meeting agenda (.1); review draft memo to UCC regarding case update and related correspondence (.2) | 0.30 | 1,735.00 | 520.50 |
| 01/08/2023 | GS13 | Draft inserts to and revise memo and agenda for committee meeting (4.1); call with E. Gilad re: same (.3) | 4.40 | 1,510.00 | 6,644.00 |
| 01/09/2023 | CD19 | Correspond with Committee re meeting with Debtors' management and preparing questions for same (.2); review strategic communications workplan for general unsecured creditors (.3); review UCC communications plans in other crypto cases re precedent (.4); call with FTI, Jefferies re Committee meeting and meeting with Debtors' management (.5); correspond with FTI on same (.2); review documents from Committee on same (.2) | 1.80 | 930.00 | 1,674.00 |
| 01/09/2023 | CD5 | Participate in weekly advisors update call ahead of Committee meeting (.5); review issues and notes to prepare for Committee meeting (.3) | 0.80 | 1,585.00 | 1,268.00 |
| 01/09/2023 | CX3 | Review certain documents for sharing with the Committee (.5); draft responses to Committee member questions (.3) | 0.80 | 775.00 | 620.00 |
| 01/09/2023 | EG18 | UCC advisor call to prep for UCC meeting | 0.50 | 1,735.00 | 867.50 |
| 01/09/2023 | ECS3 | Attend UCC advisors call to prepare for UCC call | 0.50 | 1,410.00 | 705.00 |
| 01/09/2023 | FM7 | Review revised agenda regarding UCC meeting (.2); review UCC correspondence regarding meeting agenda and related documents (.2); participate in UCC advisors call with FTI and Jefferies (.5); review FTI's strategic communications proposal (.2) | 1.10 | 1,735.00 | 1,908.50 |
| 01/09/2023 | GS13 | Draft committee meeting agenda memo (3.0); call with K. Hansen regarding same (.4) | 3.40 | 1,510.00 | 5,134.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 85

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2023 | JI2 | Attend UCC advisors call with FTI and Jefferies | 0.50 | 930.00 | 465.00 |
| 01/09/2023 | KP17 | Call with Committee advisors re case matters and to prepare for Committee meeting (.5); revise litigation agenda summary for Committee meeting (.3) | 0.80 | 1,735.00 | 1,388.00 |
| 01/09/2023 | KH18 | Committee advisors telephone conference regarding case matters and prep for committee call (.5); review issues and submissions to prepare for committee telephone conference (.9); review and revise committee meeting agenda (1.1); review and revise committee update memo (1.5); call with G. Sasson regarding same (.4); review committee meeting minutes (.4) | 4.80 | 1,935.00 | 9,288.00 |
| 01/09/2023 | LK19 | Attend UCC advisors weekly call with FTI and Jefferies | 0.50 | 755.00 | 377.50 |
| 01/09/2023 | LAD4 | Call with Jefferies and FTI teams re: prep for committee call | 0.50 | 1,860.00 | 930.00 |
| 01/09/2023 | MMM5 | Attend committee advisors call with FTI and Jefferies | 0.50 | 1,635.00 | 817.50 |
| 01/09/2023 | SM40 | Call with Paul Hastings, Jefferies and FTI re: case matters and to prepare for Committee call (.5); review and comment on Committee call agenda (.5); emails with G. Sasson and C. Diaz re: same (.1) | 1.10 | 1,485.00 | 1,633.50 |
| 01/10/2023 | CD19 | Respond to Committee member questions re meeting with Debtors' management | 0.30 | 930.00 | 279.00 |
| 01/10/2023 | CD5 | Participate in weekly Committee meeting regarding regulatory issues | 1.20 | 1,585.00 | 1,902.00 |
| 01/10/2023 | EG18 | Review issues and notes to prepare for UCC conference (.4); participate in UCC telephone conference (1.2); debrief with K. Hansen, K. Pasquale, G. Sasson regarding same and next steps (.4) | 2.00 | 1,735.00 | 3,470.00 |
| 01/10/2023 | ECS3 | Meeting with C. Daniel, M. Griffin, LK, M. Murphy regarding case status | 1.20 | 1,410.00 | 1,692.00 |
| 01/10/2023 | FM7 | Participate in UCC meeting (1.2); review Jefferies UCC Venture documents (.3) | 1.50 | 1,735.00 | 2,602.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 86
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | GS13 | Review agenda and issues to prepare for committee call (.6); participate in committee call (1.2); follow-up call with K. Hansen, K. Pasquale, and E. Gilad regarding same (.4) | 2.20 | 1,510.00 | 3,322.00 |
| 01/10/2023 | KP17 | Participate in Committee meeting (1.2); debriefing call with K. Hansen, G. Sasson, and E. Gilad re same (.4) | 1.60 | 1,735.00 | 2,776.00 |
| 01/10/2023 | KH18 | Lead Committee meeting (1.2); follow up review of open issues (.3); call with K. Pasquale, G. Sasson, E. Gilad regarding same and work streams (.4) | 1.90 | 1,935.00 | 3,676.50 |
| 01/10/2023 | LK19 | Attend committee meeting | 1.20 | 755.00 | 906.00 |
| 01/10/2023 | LAD4 | Participate in committee call re: case status | 1.20 | 1,860.00 | 2,232.00 |
| 01/10/2023 | MMM5 | Attend committee meeting (1.2); telephone call with creditor regarding FTX sales processes (.3) | 1.50 | 1,635.00 | 2,452.50 |
| 01/11/2023 | CD19 | Correspond with Committee re second day hearing (.3); one off correspondence with Committee members re meeting with Debtors' management (.3); correspond with FTI and Jefferies re same (.2); review and comment on list of questions for meeting with Debtors' management (.4) | 1.20 | 930.00 | 1,116.00 |
| 01/11/2023 | FM7 | Review UCC correspondence regarding second day hearing (.2); review UCC correspondence to Jefferies regarding potential bidder (.2); review draft UCC meeting minutes (.3) | 0.70 | 1,735.00 | 1,214.50 |
| 01/11/2023 | GS13 | Review draft email to committee regarding second-day hearing (.5); correspond with C. Diaz regarding same (.3) | 0.80 | 1,510.00 | 1,208.00 |
| 01/11/2023 | LK19 | Email UCC members regarding summary of second day hearing (.6); email creditors regarding UCC meeting on 01/17/2023 (.1) | 0.70 | 755.00 | 528.50 |
| 01/12/2023 | CD19 | Draft agenda for Committee meeting (.3); draft memorandum on same (.3) | 0.60 | 930.00 | 558.00 |
| 01/12/2023 | CX3 | Correspond with Committee member re inquiries re bankruptcy process | 1.00 | 775.00 | 775.00 |

Official Committee of Unsecured Creditors of FTX Trading      Page 87
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | CD19 | One-off correspondence with Committee member regarding issues list for Committee meeting with Debtors' management (.2); revise issues list re comments received from Committee members (2.5); correspond with LK, M. Griffin regarding issues list (.6); correspond with Debtors on same (.2); review correspondence from Committee member re FTX reboot (.3) | 3.80 | 930.00 | 3,534.00 |
| 01/13/2023 | FM7 | Review UCC correspondence regarding bylaws and minutes (.2); review UCC correspondence regarding management meeting with Debtors' counsel (.2) | 0.40 | 1,735.00 | 694.00 |
| 01/13/2023 | KH18 | Review media requests (.6); analyze response to media requests (.7); analyze committee's communication plan (.8) | 2.10 | 1,935.00 | 4,063.50 |
| 01/15/2023 | CD19 | Draft memorandum summarizing pending issues for Committee (.9); correspond with E. Sibbitt, M. Griffin, LK, M. Murphy on same (.5); correspond with FTI and Jefferies on same (.3) | 1.70 | 930.00 | 1,581.00 |
| 01/15/2023 | FM7 | Review draft UCC update regarding Venture Investments (.2); review Jefferies correspondence regarding UCC memo (.2); review draft UCC meeting agenda (.2); review Jefferies inserts for UCC memo (.2) | 0.80 | 1,735.00 | 1,388.00 |
| 01/16/2023 | CD19 | One-off correspondence with Committee member re Committee meeting with Debtors' management (.2); correspond with Debtors re same (.6); review question list from Debtors to Committee members (.6); correspond with team on same (.5); revise memo for Committee summarizing recent developments in FTX cases and outstanding issues re comments received (1.4) | 3.30 | 930.00 | 3,069.00 |
| 01/16/2023 | CD5 | Review correspondence (Debtor's questions to UCC/disclosure of bidders to UCC) in preparation for tomorrow's UCC meeting | 0.50 | 1,585.00 | 792.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 88
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2023 | FM7 | Review agenda and memo for UCC telephone conference (.2); review UCC correspondence regarding Debtor questions (.2); review UCC correspondence regarding applications to employ (.2) | 0.60 | 1,735.00 | 1,041.00 |
| 01/16/2023 | GS13 | Draft committee agenda memo (3.0); correspond with K. Hansen regarding same (.2) | 3.20 | 1,510.00 | 4,832.00 |
| 01/17/2023 | BK12 | Correspond with Paul Hastings team re: Jefferies draft UCC deck re: Venture Investments (.7); review Jefferies deck for UCC meeting (.2); call with Jefferies and Paul Hastings teams regarding topics for tomorrow's UCC call (1.0) | 1.90 | 1,510.00 | 2,869.00 |
| 01/17/2023 | CD19 | Call with FTI, Jefferies re call with Committee on updates on chapter 11 cases | 1.00 | 930.00 | 930.00 |
| 01/17/2023 | CD5 | Participate in Committee professionals' call regarding case updates and in preparation for UCC call tomorrow | 1.00 | 1,585.00 | 1,585.00 |
| 01/17/2023 | EG18 | Weekly UCC advisor call to prep for UCC call | 1.00 | 1,735.00 | 1,735.00 |
| 01/17/2023 | FM7 | Review revised UCC agenda and memo for 1/18 meeting (.3); review UCC update correspondence (.2); correspond with FTI and Jefferies regarding UCC meeting agenda (.1); review Jefferies UCC update documents (.4); call with UCC professionals and PH team (K. Pasquale, B. Kelly, S. Martin, L. Koch) regarding case matters and UCC meeting (1.0); review further revised UCC meeting agenda (.2); review UCC correspondence regarding UCC meeting package (.2); correspond with UCC members regarding subcommittees (.3) | 2.70 | 1,735.00 | 4,684.50 |
| 01/17/2023 | GS13 | Draft committee meeting agenda and memo (2.6); emails with K. Hansen and E. Gilad regarding same (.4); correspond with C. Diaz and L. Koch regarding same (.4); committee meeting prep telephone conference with UCC advisors (1.0) | 4.40 | 1,510.00 | 6,644.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 89

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | KP17 | Review & revise agenda for Committee meeting (.3); call with UCC, advisors re case updates and to prepare for Committee meeting (1.0); correspond with PH team re UCC meeting agenda (.2) | 1.50 | 1,735.00 | 2,602.50 |
| 01/17/2023 | KH18 | Conference with committee professionals regarding case matters and prep for committee meeting | 1.00 | 1,935.00 | 1,935.00 |
| 01/17/2023 | LK19 | Telephone call with UCC advisors regarding case matters and prep for UCC meeting (1.0); revise agenda and memorandum for UCC meeting on 01/18 (1.3) | 2.30 | 755.00 | 1,736.50 |
| 01/17/2023 | LAD4 | Call with FTI, Jefferies re: post-mortem on meeting and prep for committee call | 1.00 | 1,860.00 | 1,860.00 |
| 01/17/2023 | MMM5 | Attend UCC advisors call regarding case matters and prep for committee call | 1.00 | 1,635.00 | 1,635.00 |
| 01/17/2023 | SM40 | Call with FTI, Jefferies re case matters and prep for Committee call (1.0); review and comment on agenda and memo for Committee call on Jan 18 (.4) | 1.40 | 1,485.00 | 2,079.00 |
| 01/18/2023 | BK12 | Update call with UCC and professionals (partial) | 1.00 | 1,510.00 | 1,510.00 |
| 01/18/2023 | CD5 | Participate in Committee call regarding case updates and pending matters | 2.00 | 1,585.00 | 3,170.00 |
| 01/18/2023 | EG18 | Participate in UCC meeting | 2.00 | 1,735.00 | 3,470.00 |
| 01/18/2023 | ECS3 | Attend creditors committee meeting | 2.00 | 1,410.00 | 2,820.00 |
| 01/18/2023 | FM7 | Review UCC member correspondence regarding management meeting (.1); review Simms correspondence regarding UCC meeting (.2); review UCC correspondence regarding Venture documents (.1); participate in UCC meeting (2.0); review FTI correspondence with UCC member regarding withdrawal freeze (.2); review UCC correspondence regarding UCC communications plan (.2); correspond with B. Kelly regarding translated UCC documents (.2) | 3.00 | 1,735.00 | 5,205.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 90

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | GS13 | Review certain recent submissions to prepare for Committee meeting (.3); participate in Committee meeting (2.0) | 2.30 | 1,510.00 | 3,473.00 |
| 01/18/2023 | KP17 | Review agenda and notes to prepare for Committee meeting (.3); participate in Committee meeting with FTI, Jefferies (2.0) | 2.30 | 1,735.00 | 3,990.50 |
| 01/18/2023 | KH18 | Review agenda and issues to prepare for committee meeting (.8); lead committee meeting (2.0); analysis of issues raised on committee call (1.3) | 4.10 | 1,935.00 | 7,933.50 |
| 01/18/2023 | LK19 | Attend Committee meeting | 2.00 | 755.00 | 1,510.00 |
| 01/18/2023 | LAD4 | Attend telephonic Committee meeting | 2.00 | 1,860.00 | 3,720.00 |
| 01/18/2023 | MMM5 | Attend committee meeting | 2.00 | 1,635.00 | 3,270.00 |
| 01/18/2023 | MEG9 | Review strategies for UCC prepared by FTI (.2); review questions for UCC (.4); review FTI preliminary work streams document (.1) | 0.70 | 1,230.00 | 861.00 |
| 01/18/2023 | SM40 | Attend call with Committee members re: case matters and next steps. | 2.00 | 1,485.00 | 2,970.00 |
| 01/18/2023 | SAQ | Attend weekly UCC meeting | 2.00 | 930.00 | 1,860.00 |
| 01/19/2023 | CD19 | Correspond with G. Sasson and FTI communications team re media communications | 0.30 | 930.00 | 279.00 |
| 01/19/2023 | FM7 | Review UCC correspondence regarding hearing update (.2); review draft UCC minutes (.2) | 0.40 | 1,735.00 | 694.00 |
| 01/19/2023 | KH18 | Update Committee regarding S&C retention related issues | 1.20 | 1,935.00 | 2,322.00 |
| 01/20/2023 | CD19 | Correspond with G. Sasson, L. Koch re subcommittee formation | 0.30 | 930.00 | 279.00 |
| 01/20/2023 | CD5 | Correspond with UCC regarding D. Friedberg's declaration | 0.30 | 1,585.00 | 475.50 |
| 01/20/2023 | KP17 | Emails with K. Hansen re committee meetings, agenda | 0.60 | 1,735.00 | 1,041.00 |
| 01/20/2023 | LK19 | Email G. Sasson regarding UCC members' claims against Debtors | 0.10 | 755.00 | 75.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 91
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2023 | EG18 | Review 1102 motion and media communications (.2); correspond with G. Sasson and S. Martin regarding same (.1) | 0.30 | 1,735.00 | 520.50 |
| 01/22/2023 | CD19 | Call with FTI, Jefferies to prep for call with Committee (1.3); correspond with Jefferies re agenda for meeting with Committee (.1); draft same (.9); revise same based on comments received (.8) | 3.10 | 930.00 | 2,883.00 |
| 01/22/2023 | CD5 | Call with FTI, Jefferies team on strategy for responding to Debtors' questions to Committee (1.3); summarize regulatory aspects of same (.2); review K. Hansen's proposed UCC meeting agenda (.3); respond to E. Sibbitt and K. Hansen emails regarding pending issues and UCC meeting agenda (.3) | 2.10 | 1,585.00 | 3,328.50 |
| 01/22/2023 | EG18 | UCC advisor call (1.3); review and revise agenda and memo for UCC call (.1) | 1.40 | 1,735.00 | 2,429.00 |
| 01/22/2023 | FM7 | Participate in portion of FTI, Jefferies strategy telephone conference and prep for Committee call (.8); review E. Gilad summary regarding subcommittees and committee meeting agenda (.2); review revised UCC meeting agenda (.2) | 1.20 | 1,735.00 | 2,082.00 |
| 01/22/2023 | JI2 | Call with FTI, Jefferies re case strategy and prep for Committee call | 1.30 | 930.00 | 1,209.00 |
| 01/22/2023 | KP17 | Call with UCC advisors re strategy, pending issues and prep for committee call | 1.30 | 1,735.00 | 2,255.50 |
| 01/22/2023 | KH18 | Call with UCC advisors regarding case strategies (1.3); review committee work streams (.9) | 3.00 | 1,935.00 | 5,805.00 |
| 01/22/2023 | LED | Review open requests to prepare for advisor call (.2); attend call with Jefferies, FTI and PH team regarding strategy and next steps (1.3) | 1.50 | 1,225.00 | 1,837.50 |
| 01/22/2023 | LT9 | Attend video conference with FTX, and Jefferies teams to review and discuss strategic planning and issues (1.3); prepare follow up notes regarding same (.2) | 1.50 | 1,410.00 | 2,115.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 92
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2023 | LK19 | Attend meeting with FTI, Jefferies regarding case strategy, questions from Debtors, and prep for Committee meeting | 1.30 | 755.00 | 981.50 |
| 01/22/2023 | LAD4 | Committee professionals call regarding updates and committee meeting prep | 1.30 | 1,860.00 | 2,418.00 |
| 01/22/2023 | MMM5 | Attend UCC advisors call regarding case updates, next steps, and prep for UCC meeting (1.3); prepare follow up notes regarding same (.2) | 1.50 | 1,635.00 | 2,452.50 |
| 01/22/2023 | MEG9 | Call with FTI, Jefferies on strategy for answering Debtors' questions to Committee (1.3); analyze related regulatory issues (.3) | 1.60 | 1,230.00 | 1,968.00 |
| 01/23/2023 | BK12 | Review draft agenda for UCC meeting | 0.40 | 1,510.00 | 604.00 |
| 01/23/2023 | CD19 | Call with FTI media team, G. Sasson, and S. Martin re Phase 1 of communications plan (.5); correspond with Committee professionals re agenda for Committee call (.4); call with G. Sasson regarding same (.3) | 1.20 | 930.00 | 1,116.00 |
| 01/23/2023 | EG18 | Telephone conference with UCC member and Jefferies regarding estate assets analysis | 0.50 | 1,735.00 | 867.50 |
| 01/23/2023 | FM7 | Review draft UCC info protocol (.3); review UCC correspondence regarding info protocol (.2); review correspondence to UCC co-chairs re PWP fees (.2); correspond with Jefferies regarding UCC memo (.2); review UCC correspondence regarding subcommittees (.2); review UCC correspondence regarding 1/25 meeting (.2) | 1.30 | 1,735.00 | 2,255.50 |
| 01/23/2023 | GS13 | Telephone conference with FTI, C. Diaz, and S. Martin regarding creditor communications plan (.5); review same (.6); draft committee meeting agenda and memo (1.8); emails with C. Diaz regarding same (.3); call with C. Diaz regarding same (.3) | 3.50 | 1,510.00 | 5,285.00 |
| 01/23/2023 | LK19 | Email B. Bromberg (FTI) regarding creditor claim information | 0.20 | 755.00 | 151.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 93
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | SM40 | Initial call with FTI (A. Thalassinos and D. Baldo), C. Diaz and G. Sasson re: FTX social media platforms and website for communications with creditors (.5); prepare email to Committee regarding section 1102 motion and objection to examiner motion (.4); emails with G. Sasson, E. Gilad and K. Pasquale re: same (.8). | 1.70 | 1,485.00 | 2,524.50 |
| 01/24/2023 | CD19 | Correspond with K. Hansen, G. Sasson, E. Gilad re preparation for weekly meeting with Committee (.6); review agenda and memo for same (.5); call with Jefferies, FTI re strategy for call with Committee on January 25 (1.2); review case questions from Committee member (.2); analyze response to same (.4) | 2.90 | 930.00 | 2,697.00 |
| 01/24/2023 | CD5 | Prepare notes, questions for Committee meeting tomorrow (.4); correspond with FTI regarding outline on forking (.7) | 1.10 | 1,585.00 | 1,743.50 |
| 01/24/2023 | EG18 | UCC advisors call to prep for UCC meeting (1.2); review and comment on UCC presentations (1.8); correspond with UCC advisors regarding same (.3) | 3.40 | 1,735.00 | 5,899.00 |
| 01/24/2023 | FM7 | Review draft Jefferies documents for UCC (.4); call with UCC professionals regarding case matters and to prep for UCC meeting (1.2); review FTI slides for UCC meeting (.3); review revised Jefferies documents for UCC meeting (.2); correspond with FTI regarding UCC slides (.2); review draft UCC package for meeting (.3); review UCC correspondence regarding meeting agenda and package (.2) | 2.80 | 1,735.00 | 4,858.00 |
| 01/24/2023 | GS13 | Draft committee meeting agenda and memo (1.4); emails with C. Diaz and L. Koch regarding same (.5); Committee meeting prep with Committee advisors (1.2) | 3.10 | 1,510.00 | 4,681.00 |
| 01/24/2023 | JI2 | Call (portion) with Committee advisors re case update and prep for Committee call | 0.70 | 930.00 | 651.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 94
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | KP17 | Call with FTI, Jefferies regarding case matters and to prep for Committee meeting (1.2); email with Committee member re next steps (.2) | 1.40 | 1,735.00 | 2,429.00 |
| 01/24/2023 | KH18 | Review submissions and issues to prepare for committee meeting (1.6); review and edit committee meeting agenda (.8); meeting with committee professionals regarding case matters and committee meeting prep (1.2) | 3.60 | 1,935.00 | 6,966.00 |
| 01/24/2023 | LK19 | Attend meeting of UCC advisors regarding case matters and prep for UCC meeting (1.2); email R. Hamilton, E. Gilad and B. Bromberg regarding documents to be sent to the UCC for 01/25 meeting (.4) | 1.60 | 755.00 | 1,208.00 |
| 01/24/2023 | MMM5 | Attend UCC advisors weekly call re case updates and prep for UCC call | 1.20 | 1,635.00 | 1,962.00 |
| 01/24/2023 | SM40 | Draft email to Committee members with agenda and documents for upcoming meeting. | 0.90 | 1,485.00 | 1,336.50 |
| 01/25/2023 | BK12 | Join portion of update call with UCC members, UCC professionals | 0.90 | 1,510.00 | 1,359.00 |
| 01/25/2023 | CD5 | Participate in weekly Committee call (2.2); update UCC on forking matters and FTX 2.0 ideas (1.5) | 3.70 | 1,585.00 | 5,864.50 |
| 01/25/2023 | EG18 | Participate in UCC meeting re: case status | 2.20 | 1,735.00 | 3,817.00 |
| 01/25/2023 | ECS3 | Attend UCC call (2.2); correspond with C. Daniel and K. Hansen regarding rebooted exchange considerations (.3) | 2.50 | 1,410.00 | 3,525.00 |
| 01/25/2023 | FM7 | Participate in UCC meeting (2.2); review correspondence with individual committee members regarding subcommittees (.4); review FTI correspondence to committee member re: custodian (.2) | 2.80 | 1,735.00 | 4,858.00 |
| 01/25/2023 | GS13 | Prepare notes for committee telephone conference (.1); participate in committee telephone conference (2.2) | 2.30 | 1,510.00 | 3,473.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 95
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | KP17 | Review agenda, issues to prepare for Committee meeting (.6); participate in Committee meeting (2.2); emails with Committee member re litigation issue (.3) | 3.10 | 1,735.00 | 5,378.50 |
| 01/25/2023 | KH18 | Attend Committee meeting (2.2); follow up analysis of issues raised during committee call (.8) | 3.00 | 1,935.00 | 5,805.00 |
| 01/25/2023 | LK19 | Attend UCC meeting | 2.20 | 755.00 | 1,661.00 |
| 01/25/2023 | LAD4 | Committee meeting (portion) | 1.10 | 1,860.00 | 2,046.00 |
| 01/25/2023 | MMM5 | Attend UCC meeting | 2.20 | 1,635.00 | 3,597.00 |
| 01/25/2023 | MEG9 | Review documents discussed at UCC meeting (1.7); correspond with C. Daniel regarding same (.2) | 1.90 | 1,230.00 | 2,337.00 |
| 01/25/2023 | SM40 | Attend call with Committee members, professionals (2.2); emails with Committee members re: Epiq's retention papers (.4). | 2.60 | 1,485.00 | 3,861.00 |
| 01/25/2023 | SAQ | Attend weekly UCC virtual meeting with Committee members and professionals | 2.00 | 930.00 | 1,860.00 |
| 01/27/2023 | CD19 | Review draft website for general unsecured creditors (.1); call with FTI communications team, G. Sasson, S. Martin, and Epiq re GUC communications plan (.6); follow up correspondence with G. Sasson re same (.2) | 0.90 | 930.00 | 837.00 |
| 01/27/2023 | EG18 | Call with UCC member regarding case inquiries and case background | 0.50 | 1,735.00 | 867.50 |
| 01/27/2023 | GS13 | Telephone conference with creditors regarding case status and claims (.5); follow-up email with K. Hansen regarding same (.1); telephone conference with FTI, C. Diaz, and S. Martin regarding creditor communications plan (.6); review same (.5) | 1.70 | 1,510.00 | 2,567.00 |
| 01/30/2023 | CD19 | Call with Committee member re case inquiries and background on case (.9); call with Committee member re same (.5); prepare follow up notes regarding same (.3) | 1.70 | 930.00 | 1,581.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 96
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | CD5 | Prepare FTX 2.0 notes for calls with Committee members (.4); participate in call with Committee members re Committee matters, subcommittees, and priorities (.9); summarize calls with individual Committee members for G. Sasson (.7); call with K. Hansen, L. Koch, G. Sasson, C. Diaz, E. Gilad, and Committee member regarding FTX 2.0 (.5) | 2.50 | 1,585.00 | 3,962.50 |
| 01/30/2023 | EG18 | Telephone conference with UCC member regarding case inquiries and case background (.5); telephone conference with UCC member and PH team regarding case inquiries and case background (.9) | 1.40 | 1,735.00 | 2,429.00 |
| 01/30/2023 | FM7 | Review proposed UCC meeting agenda | 0.20 | 1,735.00 | 347.00 |
| 01/30/2023 | GS13 | Draft and review documents for committee telephone conference (2.0); telephone conferences with individual committee members regarding participation, priorities, next steps (1.4) | 3.40 | 1,510.00 | 5,134.00 |
| 01/30/2023 | KH18 | Committee member telephone conferences regarding priorities, case matters, subcommittees (1.4); review and comment on agenda for committee meeting (.6); analysis of subcommittee issues (.4) | 2.40 | 1,935.00 | 4,644.00 |
| 01/30/2023 | LK19 | Meeting with Committee member regarding subcommittees, priorities, case issues (.9); attend meeting with Committee member regarding subcommittees, priorities, case issues (.5) | 1.40 | 755.00 | 1,057.00 |
| 01/31/2023 | CD19 | Call with Committee member re issues with case and questions on same (.5); call with FTI, Jefferies to prepare for call with Committee on 2/1/23 (.9) | 1.40 | 930.00 | 1,302.00 |
| 01/31/2023 | EG18 | UCC advisor call to prep for UCC meeting (.9); telephone conference with UCC member regarding case inquiries and case background (.5) | 1.40 | 1,735.00 | 2,429.00 |
| 01/31/2023 | ECS3 | Review and comment on documents for committee meeting | 0.50 | 1,410.00 | 705.00 |

Official Committee of Unsecured Creditors of FTX Trading      Page 97
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2023 | FM7 | Review Jefferies correspondence regarding documents for UCC (.2); review FTI correspondence regarding same (.2); review draft UCC presentation (.6); telephone conference with UCC professionals regarding UCC meeting and documents (.9); review revised UCC presentation documents (.3); review UCC correspondence regarding meeting package (.2) | 2.40 | 1,735.00 | 4,164.00 |
| 01/31/2023 | GS13 | Draft and review documents for committee telephone conference (3.4); telephone conferences with individual committee members regarding participation, priorities, and next steps (1.2); committee meeting prep telephone conference with FTI, Jefferies (.9) | 5.50 | 1,510.00 | 8,305.00 |
| 01/31/2023 | HAA2 | Attend individual committee meetings with PH team | 1.20 | 1,230.00 | 1,476.00 |
| 01/31/2023 | JI2 | Attend UCC advisors call regarding case updates and UCC call prep | 0.90 | 930.00 | 837.00 |
| 01/31/2023 | KP17 | Prep meeting with FTI, Jefferies for Committee meeting (.9); edit Committee meeting agenda (.2); review certain submissions and issues to prepare for Committee meeting (.6) | 1.70 | 1,735.00 | 2,949.50 |
| 01/31/2023 | KH18 | Committee member telephone conference with H. Merchant, G. Sasson, and L. Koch (.7); committee member telephone conference with G. Sasson, H. Merchant, E. Gilad, C. Diaz, and L. Koch (.5); weekly professionals meeting regarding case matters and prep for Committee call (.9); customer/creditor discussions regarding case process (.3) | 2.40 | 1,935.00 | 4,644.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 98
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2023 | LK19 | Emails with UCC members regarding individual meetings (.1); attend meeting with certain Committee members G. Sasson, and K. Hansen (.7); attend meeting with certain Committee members, G. Sasson, and K. Hansen (.5); review and revise memo and agenda for 02.01.23 UCC meeting (.6); attend weekly advisors call regarding case matters and UCC meeting prep (.9) | 2.80 | 755.00 | 2,114.00 |
| 01/31/2023 | MMM5 | Attend UCC professionals call regarding case matters and prep for UCC meeting | 0.90 | 1,635.00 | 1,471.50 |
| 01/31/2023 | SM40 | Review and comment on agenda for Committee call (.4); review and comment on website mock up for creditor communications (1.0); attend pre-call with advisors to prepare for weekly Committee call (.9) | 2.30 | 1,485.00 | 3,415.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **309.70** | | **459,465.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | ML30 | Correspond with I. Sasson re participation in 1.4.23 hearing (.1); prepare for attorney appearance (.1) | 0.20 | 515.00 | 103.00 |
| 01/03/2023 | ML30 | Correspond with I. Sasson re obtaining presenter status for BlockFi hearing re adversary complaint (.2); correspond with Judge Kaplan (NJ) Chambers re BlockFi hearing presentation (.2). | 0.40 | 515.00 | 206.00 |
| 01/04/2023 | EG18 | Attend status conference telephonically (.6); debrief with K. Hansen, K. Pasquale, and F. Merola regarding same (.2) | 0.80 | 1,735.00 | 1,388.00 |
| 01/04/2023 | JI2 | Attend status conference. | 0.60 | 930.00 | 558.00 |
| 01/04/2023 | KP17 | Prepare for status conference (.5); attend court status conference (.6); debrief with K. Hansen, E. Gilad, and F. Merola re same (.2) | 1.30 | 1,735.00 | 2,255.50 |

Official Committee of Unsecured Creditors of FTX Trading        Page 99
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | KH18 | Attend court hearing (.6); review submissions and notes to prepare for same (.3); debrief with K. Pasquale, E. Gilad, and F. Merola regarding same (.2) | 1.10 | 1,935.00 | 2,128.50 |
| 01/07/2023 | KP17 | Review prior FTX court hearing transcripts in preparation for Jan 11 hearing | 1.70 | 1,735.00 | 2,949.50 |
| 01/08/2023 | KP17 | Review pertinent pleadings in preparation for a hearing | 1.60 | 1,735.00 | 2,776.00 |
| 01/08/2023 | ML30 | Correspond with G. Sasson re hearing needs (.1); review and handle same (.2) | 0.30 | 515.00 | 154.50 |
| 01/09/2023 | CD19 | Correspond with K. Pasquale and L. Koch re second day hearing (.3); review second day documents in preparation for hearing (.7); further correspond with L. Koch on same (.3) | 1.30 | 930.00 | 1,209.00 |
| 01/09/2023 | CX3 | Monitor part of BlockFi turnover motion hearing and take notes on same | 0.80 | 775.00 | 620.00 |
| 01/09/2023 | FM7 | Monitor BlockFi V Emergent hearing | 2.10 | 1,735.00 | 3,643.50 |
| 01/09/2023 | IS6 | Telephonically attend BlockFi second day hearing and hearing on adversary proceeding | 2.10 | 1,200.00 | 2,520.00 |
| 01/09/2023 | JI2 | Attend BlockFi hearing (2.1); prepare summary of same (.7). | 2.80 | 930.00 | 2,604.00 |
| 01/09/2023 | KP17 | Review turnover issues to prepare for BlockFi court hearing (.3); participate in BlockFi court hearing re turnover motion (2.1) | 2.40 | 1,735.00 | 4,164.00 |
| 01/09/2023 | KH18 | Attend part of BlockFi hearing | 1.30 | 1,935.00 | 2,515.50 |
| 01/09/2023 | LK19 | Correspond with K. Pasquale regarding second day hearing on January 11, 2023 | 0.20 | 755.00 | 151.00 |
| 01/09/2023 | ML30 | Prepare for upcoming hearings (.3); monitor the BlockFi hearing (2.1) | 2.40 | 515.00 | 1,236.00 |
| 01/10/2023 | EG18 | In person meeting with K. Hansen, K. Pasquale (portion), and G. Sasson to prepare for second day hearing | 1.00 | 1,735.00 | 1,735.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 100
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | GS13 | Review draft orders, agendas and objections to prepare for hearing (4.3); meeting with K. Hansen, K. Pasquale (portion), and E. Gilad regarding same (1.0) | 5.30 | 1,510.00 | 8,003.00 |
| 01/10/2023 | KP17 | Review Voyager amended disclosure statement & Alameda-related pleadings in preparation for Voyager DS hearing (1.6); participate in Voyager court hearing re Alameda objections to disclosure statement (3.6); prepare with K. Hansen for second day hearing (.5) | 5.70 | 1,735.00 | 9,889.50 |
| 01/10/2023 | KH18 | Review submissions, issues, and notes to prepare for second day hearing (2.6); meeting with K. Pasquale (portion), G. Sasson, E. Gilad regarding prep for second day hearing (1.0); local counsel meeting regarding hearing and follow up issues (1.4) | 5.00 | 1,935.00 | 9,675.00 |
| 01/10/2023 | ML30 | Monitor the Voyager hearing (3.6); review submissions to prepare for same and update PH team re same (.9); prepare Zoom line and materials for 1.11.23 hearing (.2); correspond with G. Sasson re hearing documents needed (.2); prepare same for G. Sasson (1.3) | 6.20 | 515.00 | 3,193.00 |
| 01/11/2023 | CD19 | Review submissions and issues to prepare for second day hearing (2.1); correspond with G. Sasson, L. Koch on same (.7); attend second day hearing (4.8); meeting with Young Conaway re debrief (.9); summarize second day hearing (1.3); correspond with G. Sasson, L. Koch on same (.5) | 10.30 | 930.00 | 9,579.00 |
| 01/11/2023 | EG18 | Pre-hearing prep meeting with K. Hansen and G. Sasson (.4); participate in second day court hearing (4.8) | 5.20 | 1,735.00 | 9,022.00 |
| 01/11/2023 | FM7 | Monitor second day hearing | 4.80 | 1,735.00 | 8,328.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 101

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | GS13 | Review materials and summaries to prepare for second day hearing (.7); prep with E. Gilad and K. Hansen for same (.4); participate in second day hearing (4.8); related discussions with party counsel regarding hearing matters (.2) | 6.10 | 1,510.00 | 9,211.00 |
| 01/11/2023 | IS6 | Attend part of omnibus hearing for sealing and examiner motions | 1.00 | 1,200.00 | 1,200.00 |
| 01/11/2023 | JI2 | Attend second day hearing (partial). | 2.60 | 930.00 | 2,418.00 |
| 01/11/2023 | KP17 | Monitor portions of second day hearing (3.6); correspond with G. Sasson re same (.3) | 3.90 | 1,735.00 | 6,766.50 |
| 01/11/2023 | KH18 | Review submissions and notes to prepare for second day hearing (1.7); prepare for hearing with E. Gilad and G. Sasson (.4); handle second day hearing (4.8); update committee regarding hearing (1.1) | 8.00 | 1,935.00 | 15,480.00 |
| 01/11/2023 | LED | Attend part of second day hearing | 2.00 | 1,225.00 | 2,450.00 |
| 01/11/2023 | LK19 | Attend second day hearing before Judge Dorsey (4.8) | 4.80 | 755.00 | 3,624.00 |
| 01/11/2023 | ML30 | Monitor the second day hearing. | 4.80 | 515.00 | 2,472.00 |
| 01/11/2023 | SM40 | Attend second day hearing telephonically | 4.80 | 1,485.00 | 7,128.00 |
| 01/11/2023 | SAQ | Review correspondence from L. Koch regarding second day hearing | 0.10 | 930.00 | 93.00 |
| 01/18/2023 | FM7 | Review agenda regarding 1/20 hearing | 0.20 | 1,735.00 | 347.00 |
| 01/18/2023 | ML30 | Prepare hearing lines for PH attorneys for 1.20.23 hearing (.2); correspond with I. Sasson re same (.2). | 0.40 | 515.00 | 206.00 |
| 01/19/2023 | CD19 | Review submissions and issues to prepare for court hearing on 1.20.23 | 1.40 | 930.00 | 1,302.00 |
| 01/20/2023 | CD19 | Review submissions and notes to prepare for S&C retention hearing (1.9); attend hearing regarding retention of Sullivan & Cromwell (2.4); prepare notes regarding follow up issues (.8) | 5.10 | 930.00 | 4,743.00 |
| 01/20/2023 | CD5 | Listen to parts of S&C's retention hearing | 0.50 | 1,585.00 | 792.50 |
| 01/20/2023 | EG18 | Attend court hearing telephonically | 2.40 | 1,735.00 | 4,164.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 102

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | FM7 | Monitor S&C retention hearing | 2.00 | 1,735.00 | 3,470.00 |
| 01/20/2023 | JI2 | Attend omnibus hearing (telephonically) | 2.40 | 930.00 | 2,232.00 |
| 01/20/2023 | KP17 | Review submissions and issues to prepare for court hearing (2.2); participate in court second day hearing (2.4) | 4.60 | 1,735.00 | 7,981.00 |
| 01/20/2023 | KH18 | Prepare outline for hearing (1.1); handle hearing on S&C retention (2.4) | 3.50 | 1,935.00 | 6,772.50 |
| 01/20/2023 | LED | Attend part of omnibus hearing | 0.50 | 1,225.00 | 612.50 |
| 01/20/2023 | LAD4 | Listen to S&C retention hearing | 2.00 | 1,860.00 | 3,720.00 |
| 01/20/2023 | ML30 | Monitor the omnibus hearing. | 2.40 | 515.00 | 1,236.00 |
| 01/20/2023 | MM57 | Monitor parts of FTX hearing (1.6); report on same to E. Gilad (.1) | 1.70 | 515.00 | 875.50 |
| 01/20/2023 | SM40 | Attend part of second day hearing telephonically. | 1.60 | 1,485.00 | 2,376.00 |
| | | **Subtotal: B155  Court Hearings** | **135.70** | | **182,279.00** |

**B160     Retention/Employment Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | EG18 | Correspond with S. Martin regarding PH retention application | 0.20 | 1,735.00 | 347.00 |
| 01/04/2023 | KAT2 | Correspond with M. Magzamen and S. Martin regarding retention matters and interested parties (.3); prepare schedule of disclosures for PH retention application (3.1); call with D. Hein regarding interested party disclosures (.2); correspond with S. Martin regarding going forward analysis related to interested parties (.1); correspond with D. Hein regarding interested party input (.2) | 3.90 | 920.00 | 3,588.00 |
| 01/04/2023 | KH18 | Correspond with E. Gilad regarding PH retention | 0.60 | 1,935.00 | 1,161.00 |
| 01/04/2023 | MM57 | Correspond with S. Martin, K. Traxler and Conflicts team re: interested parties (.2); review lists and information re: same (.4) | 0.60 | 515.00 | 309.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 103

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | SM40 | Correspond with K. Traxler and M. Magzamen re: interested parties and retention (.3); draft Paul Hastings retention application, declarations and proposed order (3.8). | 4.10 | 1,485.00 | 6,088.50 |
| 01/05/2023 | KAT2 | Prepare schedule to retention papers regarding interested party disclosures (1.2); correspond with E. Grimaldi regarding same (.1); correspond with S. Martin and M. Magzamen regarding interested parties and retention schedules (.2); correspond with S. Martin and M. Magzamen regarding retention and fee matters (.1) | 1.60 | 920.00 | 1,472.00 |
| 01/05/2023 | KH18 | Correspond with E. Gilad regarding PH retention | 0.50 | 1,935.00 | 967.50 |
| 01/05/2023 | MM57 | Correspond with S. Martin re: parties in interest list | 0.20 | 515.00 | 103.00 |
| 01/05/2023 | SM40 | Preliminary review of report re interested parties research (.4); correspond with M. Magzamen re: same (.2); analyze report (1.3); correspond with K. Traxler re: same (.2) | 2.10 | 1,485.00 | 3,118.50 |
| 01/06/2023 | EG18 | Correspond with S. Martin regarding PH retention application | 0.50 | 1,735.00 | 867.50 |
| 01/06/2023 | KAT2 | Correspond with S. Martin regarding additional information on interested parties and retention matters (.3); correspond with S. Grimaldi and M. Vargas regarding same (.2) | 0.50 | 920.00 | 460.00 |
| 01/06/2023 | SM40 | Analyze firm relationships with parties in interest (4.9); call with D. Hein re: same (.2); emails with E. Gilad and G. Sasson re: same (1.2); emails with Debtors' advisors re: parties in interest list (.3). | 6.60 | 1,485.00 | 9,801.00 |
| 01/07/2023 | EG18 | Review draft PH retention application and supporting declarations | 0.90 | 1,735.00 | 1,561.50 |
| 01/08/2023 | EG18 | Draft inserts to and revise PH retention application, declarations, disclosures | 3.30 | 1,735.00 | 5,725.50 |

Official Committee of Unsecured Creditors of FTX Trading        Page 104
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2023 | SM40 | Analyze relationships with parties in interest for PH's retention (1.6); emails with D. Hein (Paul Hastings) and certain attorneys re: same (.5); draft disclosures for declaration supporting retention application (1.7). | 3.80 | 1,485.00 | 5,643.00 |
| 01/09/2023 | CD5 | Correspond with S. Martin, E. Gilad regarding prior engagements in connection with retention application | 1.00 | 1,585.00 | 1,585.00 |
| 01/09/2023 | EG18 | Call with S. Martin regarding PH retention application, parties in interest, disclosures (.3); call with S. Martin, K. Traxler, M. Magzamen regarding same (.7); revise PH retention application (2.6); correspond with PH attorneys regarding interested party disclosures (2.0) | 5.60 | 1,735.00 | 9,716.00 |
| 01/09/2023 | KAT2 | Correspond with S. Martin regarding interested parties, retention application, and disclosures (.4); review issues regarding same (.4); correspond with M. Magzamen regarding interested parties and supplemental information for same (.1); review input from M. Vargas and D. Hein regarding interested parties (.4); call with D. Hein regarding same (.3); call with E. Gilad, S. Martin, D. Hein, and M. Magzamen regarding retention, interested parties, and disclosures (.7); review and comment on Schedule 2 to retention papers (.2); correspond with S. Martin regarding same (.2); correspond with L. Despins, E. Gilad regarding fee examiner (.1) | 2.80 | 920.00 | 2,576.00 |
| 01/09/2023 | ML30 | Correspond with S. Martin and M. Magzamen re retention questions (.1); respond to same (.1). | 0.20 | 515.00 | 103.00 |
| 01/09/2023 | MMM5 | Correspond with S. Martin regarding retention application | 0.30 | 1,635.00 | 490.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 105

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2023 | MM57 | Correspond with S. Martin regarding parties in interest and retention (.3); follow-up correspondence with D. Laskin (YCST) re: same (.1); review docket and new notices of appearance to update interested parties list (.2); correspond with K. Traxler re: interested parties searches (.1); update call with K. Traxler, E. Gilad, S. Martin and D. Hein regarding interested parties and retention (.7) | 1.40 | 515.00 | 721.00 |
| 01/09/2023 | SM40 | Call with E. Gilad re: Paul Hastings' retention application (.3); call with K. Traxler, D. Hein, M. Magzamen, and E. Gilad re: parties in interest list and process for identifying current and former clients (.7); emails with E. Gilad re: parties in interest list, firm relationships, and redactions of customer names (1.8); emails with M. Magzamen and M. Laskowski re: same (.3); analyze schedule 2 to retention declaration (2.2); inquire about PH 2023 billing rates (.2); emails with R. Poppiti (YCST) re: redactions and parties in interest list (.3). | 5.80 | 1,485.00 | 8,613.00 |
| 01/10/2023 | CX3 | Review certain client matter numbers to determine relationships in preparation of retention application (4.4); telephone conferences with S. Martin re same (1.9); continue review of any relationships to parties in interest (3.0) | 9.30 | 775.00 | 7,207.50 |
| 01/10/2023 | EG18 | Review and revise PH retention application, supporting declarations | 1.00 | 1,735.00 | 1,735.00 |
| 01/10/2023 | KAT2 | Correspond with S. Martin regarding retention, interested parties, and supporting declaration (.2); call with S. Martin, D. Hein, and M. Magzamen regarding same (.6); follow up review of related issues (.5); correspond with S. Martin, C. Xu, and D. Hein regarding same (.3); review interim compensation order (.1) | 1.70 | 920.00 | 1,564.00 |

Official Committee of Unsecured Creditors of FTX Trading                         Page 106
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | KH18 | Review and comment on PH retention issues | 1.20 | 1,935.00 | 2,322.00 |
| 01/10/2023 | MMM5 | Draft disclosures for PH retention application | 0.50 | 1,635.00 | 817.50 |
| 01/10/2023 | MM57 | Call with K. Traxler, S. Martin re: review of interested parties and retention (.6); review updates re: interested parties (.1) | 0.70 | 515.00 | 360.50 |
| 01/10/2023 | SM40 | Call with D. Hein, M. Magzamen, and K. Traxler re: parties in interest list (.6); call with C. Xu re: same (.3); analyze draft schedules to declaration in support of retention application (3.9); call with C. Xu and C. Moore re: parties in interest list and relationship search (.4); call with D. Hein, C. Moore and C. Xu re: relationship report (.4); call with C. Xu re: relationship report and open/closed matters (.8); follow up correspondence with Paul Hastings attorneys re: relationships and whether parties are current or former clients (3.7). | 10.10 | 1,485.00 | 14,998.50 |
| 01/11/2023 | CX3 | Review materials to determine PH connections, if any, in preparation of retention application (3.7); call with S. Martin and K. Traxler regarding same (.4); correspond with attorneys on client matters regarding same (3.4); further calls with S. Martin regarding same (.5) | 8.00 | 775.00 | 6,200.00 |
| 01/11/2023 | EG18 | Review and revise PH retention application and supporting declarations (.7); review and comment on interested party matters for same (1.1); call with S. Martin regarding same (.3) | 2.10 | 1,735.00 | 3,643.50 |
| 01/11/2023 | FM7 | Draft supplemental disclosure regarding PH retention | 0.30 | 1,735.00 | 520.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 107
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | KAT2 | Correspond with S. Martin and C. Xu regarding retention, interested parties, and supporting declaration (.3); review related issues (.3); review updated information on interested parties (.2); call with S. Martin and C. Xu regarding same (.4); review and consider input from D. Hein regarding retention disclosures (.2) | 1.40 | 920.00 | 1,288.00 |
| 01/11/2023 | MM57 | Revise Schedule 1 for PH retention application (.4); correspond with S. Martin re: sources for Schedule 1 (.1); review and supplement list of interested parties (2.2) | 2.70 | 515.00 | 1,390.50 |
| 01/11/2023 | SM40 | Emails with certain attorneys at Paul Hastings re: connection to parties in interest (1.0); call with C. Xu re: same (.2); call with K. Traxler and C. Xu re: same (.4); correspond with E. Sibbitt re: same (.1); follow up call with C. Xu re: connection (.3); calls (2x) with D. Hein re: connections to parties in interest (.4); revise retention application, declaration and proposed order (1.6); call with E. Gilad re: retention application (.3); follow up emails with Paul Hastings attorneys re: connections (1.2) | 5.50 | 1,485.00 | 8,167.50 |
| 01/12/2023 | EG18 | Review and comment on PH retention and interested party matters (2.0); call with L. Despins regarding same (.2) | 2.20 | 1,735.00 | 3,817.00 |
| 01/12/2023 | GS13 | Review PH retention application (1.1); correspond with E. Gilad regarding same (.4) | 1.50 | 1,510.00 | 2,265.00 |
| 01/12/2023 | KAT2 | Review additional interested parties from M. Magzamen (.1); review updated results for same from G. Goldman (.2); calls with S. Martin regarding schedules to retention declaration and related disclosures (.2); correspond with M. Magzamen regarding fee matters (.1); correspond with S. Martin regarding retention and interested parties (.2) | 0.80 | 920.00 | 736.00 |
| 01/12/2023 | LAD4 | Call with E. Gilad re: PH retention | 0.20 | 1,860.00 | 372.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 108
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | MM57 | Review docket filings and additional sources for parties in interest (.9); review authority re: disclosure requirements (.6); correspond with S. Martin re: same (.3); correspond with G. Sasson re: precedent retention applications (.3); correspond with S. Martin re: retention disclosures (.2); correspond with D. Stuart re: U.S. Trustee task codes and bankruptcy billing (.1) | 2.40 | 515.00 | 1,236.00 |
| 01/12/2023 | SM40 | Emails with Paul Hastings attorneys re: connections to parties in interest (1.2); emails with E. Gilad and G. Sasson re: same (.4); revise Paul Hastings retention application (2.1); emails with K. Hansen re: draft retention application (.1); emails with L. Koch re: same and signature pages (.2); prepare schedule 2 to Paul Hastings' retention application (3.8); review reports re: percentage of firm revenue (.2); further edits to retention application and supporting declaration (.5); calls with K. Traxler regarding same (.2); continue to prepare schedule 2 to retention application (1.6); further emails with Paul Hastings attorneys re: connections to parties in interest (1.5). | 11.80 | 1,485.00 | 17,523.00 |
| 01/13/2023 | CD5 | Correspond with S. Martin and M. Murphy regarding disclosures in PH retention application | 0.40 | 1,585.00 | 634.00 |
| 01/13/2023 | EG18 | Review and comment on PH retention matters (3.6); call with M. Murphy regarding same (.2); consider and comment on interested party disclosures (1.0); review supporting declaration (.8) | 5.60 | 1,735.00 | 9,716.00 |
| 01/13/2023 | GS13 | Review and revise PH retention application (3.2); emails with S. Martin and E. Gilad regarding same (.8) | 4.00 | 1,510.00 | 6,040.00 |
| 01/13/2023 | KAT2 | Review and comment on retention disclosures | 0.20 | 920.00 | 184.00 |
| 01/13/2023 | KH18 | Review and edit PH retention application | 1.50 | 1,935.00 | 2,902.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 109

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | MMM5 | Correspond with E. Gilad regarding PH retention application (.3); telephone call with E. Gilad regarding PH retention application (.2); correspond with C. Daniel regarding PH retention application (.5) | 1.00 | 1,635.00 | 1,635.00 |
| 01/13/2023 | MM57 | Correspond with S. Martin and K. Traxler re: parties in interest for PH retention (.1); continue review of additional parties in interest for PH retention (1.6); correspond with E. Gilad, G. Sasson and S. Martin re: disclosure requirements (.2); prepare memo re: same and review attorney disclosure input (1.7) | 3.60 | 515.00 | 1,854.00 |
| 01/13/2023 | SM40 | Revise Paul Hastings retention application (4.3); emails with PH attorneys re: connections to parties in interest (1.7); revise schedule 2 to retention application (1.3); follow up emails with E. Gilad, G. Sasson and M. Magzamen re: retention application (.7); email and call with C. Jensen (S&C) re: WRS wire info (.3); further edits to retention application (.7); emails with K. Hansen, M. Pollack and L. Despins re: same (.3) | 9.30 | 1,485.00 | 13,810.50 |
| 01/14/2023 | SM40 | Emails with PH attorneys re: connections to parties in interest for PH retention. | 0.20 | 1,485.00 | 297.00 |
| 01/15/2023 | EG18 | Revisions to PH retention application, declarations and disclosures | 2.40 | 1,735.00 | 4,164.00 |
| 01/15/2023 | GS13 | Review PH retention application (.4); emails with K. Hansen regarding same (.3) | 0.70 | 1,510.00 | 1,057.00 |
| 01/15/2023 | LAD4 | Review PH retention app | 1.20 | 1,860.00 | 2,232.00 |
| 01/15/2023 | SM40 | Review YCST's comments to Paul Hastings' retention papers (.1); emails with K. Hansen, E. Gilad and G. Sasson re: retention application, declaration and order (.4). | 0.50 | 1,485.00 | 742.50 |
| 01/16/2023 | EG18 | Analyze PH retention application matters (1.6); discuss and correspond with S. Martin regarding same (.5) | 2.10 | 1,735.00 | 3,643.50 |

Official Committee of Unsecured Creditors of FTX Trading             Page 110
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2023 | GS13 | Review PH retention application (.4); correspond with K. Hansen regarding same (.3) | 0.70 | 1,510.00 | 1,057.00 |
| 01/16/2023 | MMM5 | Correspond with K. Hansen regarding PH retention application | 0.50 | 1,635.00 | 817.50 |
| 01/16/2023 | SM40 | Emails with G. Sasson and C. Jensen (S&C) re: Debtors' bank accounts (.3); revise Paul Hastings retention application (.4) | 0.70 | 1,485.00 | 1,039.50 |
| 01/17/2023 | EG18 | Review and comment on PH retention disclosures and interested party matters | 1.20 | 1,735.00 | 2,082.00 |
| 01/17/2023 | KAT2 | Correspond with S. Martin and M. Magzamen regarding interested parties and retention | 0.20 | 920.00 | 184.00 |
| 01/17/2023 | MEG9 | Review PH draft retention papers | 0.40 | 1,230.00 | 492.00 |
| 01/17/2023 | MM57 | Correspond with S. Martin and L. Koch re: signature pages for retention applications (.2); review and revise signature page packets (.6); correspond with S. Martin re: interested parties searches (.1); review responses to additional disclosures requested (.5); correspond with S. Martin and K. Traxler re: redacted names (.1); review Schedule 1 and compare with redacted parties (1.3) | 2.80 | 515.00 | 1,442.00 |
| 01/17/2023 | SM40 | Revise retention application, declaration and order (3.1); emails with certain Paul Hastings attorneys re: connections to parties in interest (.9); emails with E. Gilad, G. Sasson and A. Dietderich (S&C) re: return payment and waiver (.5). | 4.50 | 1,485.00 | 6,682.50 |
| 01/18/2023 | EG18 | Review and comment on PH retention application, supporting declarations, disclosures, and proposed retention order | 1.60 | 1,735.00 | 2,776.00 |
| 01/18/2023 | KAT2 | Call with S. Martin regarding interested parties and retention (.2); review related emails from S. Martin (.2) | 0.40 | 920.00 | 368.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 111

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | MM57 | Follow-up correspondence with PH attorneys re: supplemental disclosures (.2); correspond with E. Gilad and S. Martin re: same (.1); review and revise Schedule 2 to E. Gilad declaration (.5); review docket re: redactions and motions to seal customer names (.2); correspond with S. Martin re: same (.1); follow-up correspondence with S. Martin re: redactions (.4); review and flag paragraphs for redaction review (.7); correspond with S. Martin re: GDPR (.2) | 2.40 | 515.00 | 1,236.00 |
| 01/18/2023 | SM40 | Correspond with G. Sasson re: PH retention application, declaration and proposed order (.3); calls with R. Poppiti re: same (.3); emails with K. Hansen, E. Gilad, G. Sasson, and M. Magzamen re: edits to retention documents (1.2); call with K. Traxler regarding interested parties and retention (.2); revise retention documents (1.0); correspond with M. Magzamen re: schedules 1 and 2 and redactions (.4); review and revise schedules 1 and 2 to retention papers (1.1); review and prepare same for filing (.5); calls with J. Kochenash (YCST) re: filing (.2); emails with K. Hansen, G. Sasson and clients re: same (.4). | 5.60 | 1,485.00 | 8,316.00 |
| 01/19/2023 | EG18 | Follow up review of PH retention matters | 0.40 | 1,735.00 | 694.00 |
| 01/19/2023 | KAT2 | Review additional interested parties list from M. Magzamen (.1); correspond with D. Hein regarding same (.1); correspond with M. Magzamen regarding plan for professional fee matters (.2) | 0.40 | 920.00 | 368.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 112
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2023 | MM57 | Review compensation procedures order (.4); correspond with M. Laskowski and S. Martin re: same (.2); prepare follow-up inquiries regarding interested parties for PH retention (.1); correspond with S. Martin re: same (.1); correspond with E. Gilad, G. Sasson and S. Martin re: retention disclosures (.1); further correspond with S. Martin re: same (.2); review supplemental parties list for those parties not yet checked (2.6) | 3.70 | 515.00 | 1,905.50 |
| 01/19/2023 | SM40 | Emails with K. Hansen re: PH retention application (.2); correspond with M. Magzamen re: supplemental conflicts searches (.6); call with D. Hein re: same (.2). | 1.00 | 1,485.00 | 1,485.00 |
| 01/20/2023 | DM26 | Review and comment on parties in interest schedules for PH retention purposes | 1.50 | 515.00 | 772.50 |
| 01/20/2023 | EG18 | Call with S. Martin regarding PH retention and interested party matters | 0.20 | 1,735.00 | 347.00 |
| 01/20/2023 | MM57 | Conduct review of parties in interest for PH retention (2.7); correspond with S. Martin re: same (.1); update calls with S. Martin re: same (.1); correspond with M. Laskowski, D. Mohamed and J. Kuo re: review of interested parties for PH retention (.1) | 3.00 | 515.00 | 1,545.00 |
| 01/20/2023 | SM40 | Call with E. Gilad re: additional parties in interest and potential supplemental declaration supporting PH retention (.2); emails with M. Magzamen, D. Hein and K. Traxler re: new parties in interest and disclosures (.7); calls with M. Magzamen regarding same (.1) | 1.00 | 1,485.00 | 1,485.00 |
| 01/22/2023 | DM26 | Review and comment on supplemental parties in interest for PH retention | 2.70 | 515.00 | 1,390.50 |
| 01/22/2023 | MM57 | Review parties in interest for PH supplemental declaration | 1.30 | 515.00 | 669.50 |
| 01/23/2023 | DM26 | Review and comment on additional parties in interest list for PH retention purposes | 2.60 | 515.00 | 1,339.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 113
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | KAT2 | Correspond with K. Thrasher regarding bankruptcy billing protocol (.1); correspond with M. Magzamen regarding retention questions (.1) | 0.20 | 920.00 | 184.00 |
| 01/23/2023 | MM57 | Continue to review party in interest list for PH supplemental declaration (3.1); correspond with S. Martin re: supplemental declaration (.1) | 3.20 | 515.00 | 1,648.00 |
| 01/24/2023 | CX3 | Review and summarize U.S. Trustee comments on Paul Hastings retention application | 0.60 | 775.00 | 465.00 |
| 01/24/2023 | EG18 | Review and consider U.S. Trustee comments to PH retention application (1.6); prepare response chart for U.S. Trustee regarding PH retention (.5) | 2.10 | 1,735.00 | 3,643.50 |
| 01/24/2023 | KAT2 | Review correspondence from S. Martin regarding U.S. Trustee's response to retention application (.1); review supplemental declaration precedent (.2); correspond with S. Martin regarding same (.1); review related correspondence from M. Magzamen (.1); correspond with K. Thrasher regarding fee matters (.1) | 0.60 | 920.00 | 552.00 |
| 01/24/2023 | MM57 | Revise schedule 1 for supplemental retention declaration (1.4); correspond with S. Martin re: same (.1) | 1.50 | 515.00 | 772.50 |
| 01/24/2023 | SM40 | Begin preparing responses to U.S. Trustee's inquiries regarding PH retention (2.6); emails with M. Magzamen regarding supplemental declaration and additional parties in interest (.8); continue updating responses to U.S. Trustee's inquiries based on information received (1.7); emails with D. Hein (PH Conflicts Department) re: same (1.1); further edit response chart for U.S. Trustee (1.0). | 7.20 | 1,485.00 | 10,692.00 |
| 01/25/2023 | EG18 | Analyze PH retention questions from the U.S. Trustee with S. Martin | 1.10 | 1,735.00 | 1,908.50 |
| 01/25/2023 | ECS3 | Review U.S. Trustee supplemental disclosure requests | 0.70 | 1,410.00 | 987.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 114
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | KH18 | Analysis of U.S. Trustee questions regarding PH retention application | 0.70 | 1,935.00 | 1,354.50 |
| 01/25/2023 | MM57 | Correspond with S. Martin regarding supplemental declaration and follow-up review of disclosures | 0.30 | 515.00 | 154.50 |
| 01/25/2023 | SM40 | Emails with E. Gilad re: U.S. Trustee inquiries on PH retention application (.2); review U.S. Trustee inquiries and consider responses (.3); call with E. Gilad re: U.S. Trustee inquiries (1.1); revise chart re: proposed responses to U.S. Trustee (.4); emails with D. Hein (PH Conflicts Department) re: additional information requested (.8); emails with certain attorneys re: U.S. Trustee inquiries and supplemental disclosures (1.5). | 4.30 | 1,485.00 | 6,385.50 |
| 01/26/2023 | EG18 | Further review and comment on PH retention issues raised by U.S. Trustee (.9); call with S. Martin regarding same (.4) | 1.30 | 1,735.00 | 2,255.50 |
| 01/26/2023 | FM7 | Review supplemental PH disclosures responding to U.S. Trustee inquiries | 0.20 | 1,735.00 | 347.00 |
| 01/26/2023 | GS13 | Review U.S. Trustee comments/questions to PH and FTI retention (.9); emails regarding same with S. Martin (.3); emails with FTI regarding same (.3) | 1.50 | 1,510.00 | 2,265.00 |
| 01/26/2023 | KAT2 | Correspond with S. Martin regarding U.S. Trustee inquiries regarding PH retention (.2); correspond with C. Edge regarding same (.1); correspond with M. Magzamen regarding professional fee matters (.2) | 0.50 | 920.00 | 460.00 |
| 01/26/2023 | KH18 | Analysis of PH retention application answers to U.S. Trustee | 0.90 | 1,935.00 | 1,741.50 |
| 01/26/2023 | MM57 | Correspond with S. Martin re: interested parties review for PH retention (.2); review attorney responses re: same and disclosures (.2); correspond with K. Traxler re: fee matters (.1) | 0.50 | 515.00 | 257.50 |

Official Committee of Unsecured Creditors of FTX Trading        Page 115
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2023 | SM40 | Prepare email inquiries to Paul Hastings attorneys re: connection to parties in interest in FTX and crypto bankruptcy cases (.5); prepare follow up emails to attorneys re: same (.6); prepare responses to U.S. Trustee inquiries re: PH retention (2.4); call with E. Gilad and attorneys representing clients in unrelated matters (.4); begin preparing schedule 2 of supplemental declaration (3.6). | 7.50 | 1,485.00 | 11,137.50 |
| 01/27/2023 | EG18 | Telephone conference with D. Hein (PH Conflicts Department) regarding PH retention and retention chart disclosures (.7); call with S. Martin regarding same (.5) | 1.20 | 1,735.00 | 2,082.00 |
| 01/27/2023 | GS13 | Review U.S. Trustee comments/questions to PH and FTI retentions and responses to same | 1.30 | 1,510.00 | 1,963.00 |
| 01/27/2023 | KP17 | Review & revise responses to U.S. Trustee re PH retention | 0.30 | 1,735.00 | 520.50 |
| 01/27/2023 | MM57 | Update disclosure response chart re: PH retention (.1); correspond with S. Martin re: same (.1) | 0.20 | 515.00 | 103.00 |
| 01/27/2023 | SM40 | Call with E. Gilad and certain PH attorneys re: U.S. Trustee questions on PH retention (.5); emails with K. Hansen and K. Pasquale re: U.S. Trustee questions and proposed responses (1.4); edit proposed responses to U.S. Trustee (.9). | 2.80 | 1,485.00 | 4,158.00 |
| 01/30/2023 | EG18 | Telephone conference with U.S. Trustee and S. Martin regarding comments to PH retention application | 0.50 | 1,735.00 | 867.50 |
| 01/30/2023 | KH18 | Review and comment on U.S. Trustee retention responses | 0.80 | 1,935.00 | 1,548.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 116
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | SM40 | Revise responses to U.S. Trustee on PH retention (.4); emails with E. Gilad re: same (.3); email U.S. Trustee re: responses (.1); prepare notes for call with U.S. Trustee on PH retention (.5); attend call with E. Gilad, and U.S. Trustee re: retention application questions (.5); emails with PH Conflicts Department re: supplemental declaration (.8); review and edit schedule 2 to supplemental declaration (2.6). | 5.20 | 1,485.00 | 7,722.00 |
| 01/31/2023 | KAT2 | Review inquiries from M. Magzamen regarding PH retention and U.S. Trustee task codes for fee matters (.1); review issues regarding same (.2); prepare list of task codes for FTX UCC engagement (.2); correspond with M. Magzamen regarding same (.1) | 0.60 | 920.00 | 552.00 |
| 01/31/2023 | SM40 | Continue editing schedule 2 to PH supplemental declaration (1.5); emails with PH Conflicts Department re: same (.4). | 1.90 | 1,485.00 | 2,821.50 |
| | | **Subtotal: B160  Retention/Employment Matters (Paul Hastings)** | **231.10** | | **298,135.50** |

**B165     Retention/Employment Matters (Other Professionals)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | FM7 | Review revised Jefferies analysis of PWP fee structure (.2); correspond with E. Gilad regarding PWP fee structure (.2) | 0.40 | 1,735.00 | 694.00 |
| 01/02/2023 | CX3 | Incorporate proposals into noticing agent proposal comparison chart | 0.80 | 775.00 | 620.00 |
| 01/02/2023 | EG18 | Call with FTI, L. Despins, and K. Hansen regarding professional retention and fee matters | 0.70 | 1,735.00 | 1,214.50 |
| 01/02/2023 | KH18 | Discussion with Quinn regarding engagement (.4); follow up review regarding Quinn pre-petition engagement concerns (.6); conference with L. Despins, E. Gilad, and S. Simms (FTI) regarding professional retention/fee matters (.7) | 1.70 | 1,935.00 | 3,289.50 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 117
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2023 | LAD4 | Call with K. Hansen, S. Simms (FTI), E. Gilad re: allocation of professional fees | 0.70 | 1,860.00 | 1,302.00 |
| 01/03/2023 | CX3 | Revise noticing agent fee proposal comparison chart | 0.90 | 775.00 | 697.50 |
| 01/03/2023 | DM26 | Prepare redline and comments on FTI Consulting retention application | 0.10 | 515.00 | 51.50 |
| 01/03/2023 | FM7 | Correspond with Jefferies regarding PWP negotiation (.2); review correspondence from S&C regarding PWP objection extension (.1); review comparison chart regarding noticing agent proposals and related comments (.3) | 0.60 | 1,735.00 | 1,041.00 |
| 01/03/2023 | GS13 | Review Debtor retention applications and disclosures re: same (3.2); draft parts of and revise memo re: same (3.4) | 6.60 | 1,510.00 | 9,966.00 |
| 01/03/2023 | SM40 | Review revised orders re: Debtors' retention applications (.8); email with G. Sasson re: same (.1); correspond with G. Sasson re: information agent proposals (.1); review information agent and PR firm proposals (1.0); edit comparison chart re: same (1.3); further correspond with G. Sasson re: information agent proposals (.3); follow up call with potential information agent (.2); edit chart re: information agents (.5); correspond with Paul Hastings team re: same (.2). | 4.50 | 1,485.00 | 6,682.50 |
| 01/04/2023 | FM7 | Review Winters objection to S&C retention (.1); correspond with Jefferies regarding PWP fee proposal (.2) | 0.30 | 1,735.00 | 520.50 |
| 01/04/2023 | GS13 | Review Debtor retention orders (.9); comment on same (1.1); call with S&C re: same (.3) | 2.30 | 1,510.00 | 3,473.00 |
| 01/04/2023 | SM40 | Correspond with G. Sasson re: noticing agent proposals (.3); call with potential noticing agent re: fees (.3). | 0.60 | 1,485.00 | 891.00 |
| 01/05/2023 | FM7 | Review correspondence to notice agents regarding pitch (.1); correspond with R. Chesley regarding FTI communications (.1) | 0.20 | 1,735.00 | 347.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | GS13 | Review Debtor retention orders and comment on same (3.8); calls with R. Poppiti re: same (.4) | 4.20 | 1,510.00 | 6,342.00 |
| 01/05/2023 | MM57 | Research re: retention question | 0.50 | 515.00 | 257.50 |
| 01/05/2023 | SM40 | Emails with proposed noticing agents re: next steps. | 0.40 | 1,485.00 | 594.00 |
| 01/06/2023 | FM7 | Correspond with Jefferies regarding PWP fees | 0.20 | 1,735.00 | 347.00 |
| 01/06/2023 | GS13 | Review S&C retention disclosures (2.1); review S&C engagement letters (1.2); emails with K. Hansen re: same (.3) | 3.60 | 1,510.00 | 5,436.00 |
| 01/06/2023 | SM40 | Emails with G. Sasson and F. Merola re: Jefferies engagement letter (.3); update workstreams (.3); emails with R. Poppiti (YCST) re: section 1102 motion (.2). | 0.80 | 1,485.00 | 1,188.00 |
| 01/07/2023 | KH18 | Analyze debtor retention issues | 0.80 | 1,935.00 | 1,548.00 |
| 01/07/2023 | SM40 | Emails with E. Gilad re: retention applications (.2); emails with C. Diaz and J. Iaffaldano re: Epiq's retention application (.2). | 0.40 | 1,485.00 | 594.00 |
| 01/09/2023 | CD19 | Revise section 1102/ Epiq retention motion | 0.30 | 930.00 | 279.00 |
| 01/09/2023 | FM7 | Correspond with Jefferies regarding PWP fees | 0.20 | 1,735.00 | 347.00 |
| 01/09/2023 | GS13 | Review debtor retention applications and orders (2.9); correspond with E. Gilad regarding same (.3) | 3.20 | 1,510.00 | 4,832.00 |
| 01/09/2023 | SM40 | Begin reviewing Jefferies engagement letter (.8); emails with Sidley re: same (.2). | 1.00 | 1,485.00 | 1,485.00 |
| 01/10/2023 | CD19 | Draft section 1102 motion and related documents (1.3); correspond with G. Sasson and S. Martin on same (.2); review Epiq engagement letter re same (.2) | 1.70 | 930.00 | 1,581.00 |
| 01/10/2023 | FM7 | Correspond with Jefferies regarding PWP fee structure (.2); review revised PWP fee proposal (.5); review revised FTI strategy communication proposal (.2) | 0.90 | 1,735.00 | 1,561.50 |
| 01/10/2023 | MEG9 | Review motion for retention of FTI | 0.50 | 1,230.00 | 615.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 119

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | SM40 | Call with J. Sharret (Kramer) re: FTI's retention application (.2); emails with G. Sasson and J. Sharret re: same (.5); review FTI's application and parties in interest lists (.4). | 1.10 | 1,485.00 | 1,633.50 |
| 01/11/2023 | CD5 | Review comments regarding Senators' letter supporting U.S. Trustee | 0.30 | 1,585.00 | 475.50 |
| 01/11/2023 | FM7 | Review action item list regarding UCC retentions (.3); correspond with Jefferies regarding PWP retention (.2); correspond with S&C regarding PWP extension (.2); review S&C correspondence regarding supplemental declaration (.2) | 0.90 | 1,735.00 | 1,561.50 |
| 01/11/2023 | SM40 | Call with YCST re: retention applications and Delaware precedent (.3); review and comment on Jefferies engagement letter (1.3); emails with F. Merola re: same (.2) | 1.80 | 1,485.00 | 2,673.00 |
| 01/12/2023 | CD19 | Correspond with Young Conaway re section 1102 motion | 0.20 | 930.00 | 186.00 |
| 01/12/2023 | EG18 | Correspond with G. Sasson regarding S&C retention application | 0.30 | 1,735.00 | 520.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 120
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | FM7 | Correspond with S&C regarding employment application objections (.2); analyze new PWP fee structure (.3); telephone conference with Jefferies and G. Sasson regarding PWP fee structure (.4); prepare correspondence to S&C regarding PWP fee proposal (.3); review Jefferies analysis of PWP fee proposal (.4); review K. Hansen correspondence regarding S&C retention (.2); review supplemental S&C declaration (.3); correspond with Jefferies regarding PWP fee negotiations (.2); review Jefferies engagement letter mark up (.2); correspond with G. Sasson regarding Jefferies engagement letter and retention application (.3); correspond with Young Conaway regarding Jefferies indemnification (.2); correspond with Young Conaway regarding Epiq and section 1102 motion (.2); correspond with T. Labuda (Sidley) regarding Jefferies retention application (.2); review revised Jefferies engagement letter (.2) | 3.60 | 1,735.00 | 6,246.00 |
| 01/12/2023 | GS13 | Review S&C retention application (1.2); review S&C engagement letters (2.1); correspond with K. Hansen regarding same (.9); review PWP fee analysis (1.5); telephone conference with Jefferies and F. Merola regarding same (.4); correspond with F. Merola regarding same (.3) | 6.40 | 1,510.00 | 9,664.00 |
| 01/12/2023 | KP17 | Analyze S&C prepetition issues (1.7); correspond with K. Hansen, L. Despins re same (.4); draft document requests to S&C re retention issues (1.6); review draft S&C supplemental retention declaration (.4) | 4.10 | 1,735.00 | 7,113.50 |
| 01/12/2023 | KH18 | PWP fee analysis | 0.90 | 1,935.00 | 1,741.50 |
| 01/12/2023 | LAD4 | Review/edit draft Jefferies engagement letter (.4); emails to S. Martin re: same (.3) | 0.70 | 1,860.00 | 1,302.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 121
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | SM40 | Emails with R. Poppiti (YCST) re: Jefferies and Epiq retention applications (.3); revise Jefferies engagement letter (.8); emails with L. Despins re: same (.4). | 1.50 | 1,485.00 | 2,227.50 |
| 01/13/2023 | FM7 | Review revised Jefferies retention application (.3); correspond with Sidley regarding Jefferies engagement letter (.2); review PWP fee comps and Jefferies' commentary on same (.4); telephone conference with Jefferies regarding PWP fee proposal (.6); review Jefferies correspondence regarding PWP fee proposal and fee comps (.2); review U.S. Trustee objection to S&C retention application (.2); review Jefferies correspondence regarding PWP fee scenarios (.2) | 2.10 | 1,735.00 | 3,643.50 |
| 01/13/2023 | GS13 | Review Jefferies retention application (1.1); emails with YCST regarding same (.3); review YCST retention application (1.8); review S&C retention issues (.5); review discovery regarding same (.5) | 4.20 | 1,510.00 | 6,342.00 |
| 01/13/2023 | IS6 | Analyze case law regarding debtor retention applications | 2.20 | 1,200.00 | 2,640.00 |
| 01/13/2023 | SM40 | Revise Jefferies engagement letter (.2); email with T. Labuda (Sidley) re: same (.1); email Committee regarding Paul Hastings, Jefferies and YCST retention applications (.5) | 0.80 | 1,485.00 | 1,188.00 |
| 01/14/2023 | CD19 | Review U.S. Trustee objection to Debtors' retention applications | 0.40 | 930.00 | 372.00 |
| 01/14/2023 | EG18 | Review U.S. Trustee objection regarding S&C retention (.2); correspond with G. Sasson and K. Hansen regarding same (.1) | 0.30 | 1,735.00 | 520.50 |
| 01/14/2023 | FM7 | Review U.S. Trustee objection regarding S&C retention (.2); review supplemental Quinn declaration (.2); correspond with Jefferies regarding PWP fee structure (.2); correspond with S&C regarding PWP retention hearing (.2) | 0.80 | 1,735.00 | 1,388.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 122

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/14/2023 | IS6 | Review and revise draft document requests with respect to retention applications | 2.80 | 1,200.00 | 3,360.00 |
| 01/14/2023 | JI2 | Revise summary of U.S. Trustee objection to S&C retention | 0.70 | 930.00 | 651.00 |
| 01/14/2023 | KP17 | Review U.S. Trustee, Winter objections to debtors' professionals retentions | 0.80 | 1,735.00 | 1,388.00 |
| 01/14/2023 | KH18 | Analysis of PWP fee proposals (.8); correspond with F. Merola regarding PWP fee proposals (.5); review U.S. Trustee objection to S&C retention (.8); correspond with G. Sasson, E. Gilad, S. Martin regarding same (.5) | 2.60 | 1,935.00 | 5,031.00 |
| 01/14/2023 | LM20 | Review U.S. Trustee's objection to Debtors' retention of Sullivan and Cromwell for counsel (.5); draft summary of U.S. Trustee objection (.9); correspond with J. Iaffaldano regarding objection summary (.2). | 1.60 | 755.00 | 1,208.00 |
| 01/14/2023 | SM40 | Review U.S. Trustee's objections to debtors' retention applications. | 0.80 | 1,485.00 | 1,188.00 |
| 01/15/2023 | FM7 | Review summary of U.S. Trustee objection to Quinn Emanuel and AlixPartners retention | 0.20 | 1,735.00 | 347.00 |
| 01/15/2023 | GS13 | Review A&M, EY and Kroll retention orders (1.6); emails with S&C regarding same (.3) | 1.90 | 1,510.00 | 2,869.00 |
| 01/15/2023 | IS6 | Review U.S. Trustee objections to debtors' retentions (.7); analyze authority re same (1.4); draft statement in response to same (2.7). | 4.80 | 1,200.00 | 5,760.00 |
| 01/15/2023 | JI2 | Review U.S. Trustee objection to Quinn Emanuel and AlixPartners retentions (.4); revise summary of same (.2). | 0.60 | 930.00 | 558.00 |
| 01/15/2023 | KP17 | Review & revise draft statement re debtors' professional retentions | 1.60 | 1,735.00 | 2,776.00 |
| 01/15/2023 | KH18 | Draft response to S&C retention objection | 1.40 | 1,935.00 | 2,709.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 123
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2023 | KC27 | Review U.S. Trustee objection to retention applications of AlixPartners and Quinn Emanuel (.2); summarize same (.4); correspond with J. Iaffaldano regarding same (.1) | 0.70 | 775.00 | 542.50 |
| 01/16/2023 | CD19 | Review Paul Hastings statement regarding objection to retention of Debtors' professionals | 0.50 | 930.00 | 465.00 |
| 01/16/2023 | EG18 | Review statement regarding S&C retention (.2); correspond with K. Hansen and G. Sasson regarding same (.1) | 0.30 | 1,735.00 | 520.50 |
| 01/16/2023 | FM7 | Correspond with G. Sasson regarding PWP retention application hearing (.2); correspond with Jefferies regarding PWP retention (.2); review joinder on objection to S&C retention (.2); analyze Jefferies retention (.2); review supplemental declaration regarding EY retention (.2); review supplemental declaration regarding Quinn retention (.2); correspond with Jefferies regarding additional language (.2) | 1.40 | 1,735.00 | 2,429.00 |
| 01/16/2023 | GS13 | Review A&M, EY and Kroll retention orders (.9); correspond with S&C regarding same (.2) | 1.10 | 1,510.00 | 1,661.00 |
| 01/16/2023 | IS6 | Analyze case law regarding the interplay of sections 1106 and 1107 of the Bankruptcy Code (2.9); revise draft statement in response to U.S. Trustee's retention objections (1.6). | 4.50 | 1,200.00 | 5,400.00 |
| 01/16/2023 | KP17 | Review & revise next draft statement re debtors' professional retentions | 1.40 | 1,735.00 | 2,429.00 |
| 01/16/2023 | KH18 | Analysis regarding Quinn retention issues (.9); review Quinn engagement letters (.5) | 1.40 | 1,935.00 | 2,709.00 |
| 01/16/2023 | SM40 | Email Committee regarding retention applications for Paul Hastings, Jefferies, and YCST | 0.40 | 1,485.00 | 594.00 |
| 01/17/2023 | CD19 | Review recently filed pleadings regarding Debtors' retention applications (.3); correspond with G. Sasson on same (.1) | 0.40 | 930.00 | 372.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 124
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | FM7 | Review Debtors' reply regarding retention applications and supporting declarations (.4); review supplemental declaration regarding Alix Partners retention application (.2); review EY retention order (.1); review correspondence with Sidley regarding Jefferies retention application (.2); review UCC statement regarding Debtor professionals (.2); telephone conference with Jefferies regarding PWP (.2); correspond with Jefferies regarding PWP comps (.2); telephone conference with Jefferies regarding retention update (.2) | 1.70 | 1,735.00 | 2,949.50 |
| 01/17/2023 | IS6 | Review and revise statement in response to U.S. Trustee retention objections (2.1); review S&C omnibus reply and related declarations (1.1); analyze application of Bankruptcy Code sections 1106 and 1107 (1.2) | 4.40 | 1,200.00 | 5,280.00 |
| 01/17/2023 | JI2 | Review Debtors' reply re retention applications (.4); review declarations re same (.3); revise summary of same (.4) | 1.10 | 930.00 | 1,023.00 |
| 01/17/2023 | KP17 | Review Debtors' reply and reply declarations of A. Dietderich, J. Ray re S&C retention | 1.40 | 1,735.00 | 2,429.00 |
| 01/17/2023 | KC27 | Review debtors' reply in support of retention applications (.3); summarize same (1.1); correspond with J. Iaffaldano regarding same (.1); revise summary (.5); review supplemental declarations in support of debtors' reply regarding retention applications (.6); summarize same (.8) | 3.40 | 775.00 | 2,635.00 |
| 01/17/2023 | LK19 | Review and revise retention applications for Paul Hastings, Young Conaway, and Jefferies (.3); revise committee's response to U.S. Trustee's objection to retention of Debtor professionals (.9) | 1.20 | 755.00 | 906.00 |
| 01/17/2023 | MEG9 | Review motions and declarations in support of Debtors' professional retentions | 0.60 | 1,230.00 | 738.00 |

Official Committee of Unsecured Creditors of FTX Trading　　　　　　　　　　Page 125
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | SM40 | Review and comment on section 1102 motion (2.1); call with R. Poppiti (YCST) re: same (.2); correspond with G. Sasson re: same (.1); review YCST's retention application (.3); review Jefferies' retention papers (.4); call with T. Labuda (Sidley) re: same (.2); review and comment on signature pages to retention applications (.4); emails with Committee member re: signatures (.1). | 3.80 | 1,485.00 | 5,643.00 |
| 01/18/2023 | CD19 | Correspond with G. Sasson re Debtors' retention applications | 0.50 | 930.00 | 465.00 |
| 01/18/2023 | CD5 | Correspond with G. Sasson regarding A. Dietderich's supplemental declaration (.3); review A. Dietderich's supplemental declarations regarding FTX U.S. (.5) | 0.80 | 1,585.00 | 1,268.00 |
| 01/18/2023 | ECS3 | Review A. Dietderich supplemental declaration for S&C retention | 0.50 | 1,410.00 | 705.00 |
| 01/18/2023 | FM7 | Telephone conference with Jefferies and G. Sasson regarding PWP fee structure (.4); review Jefferies PWP fee counterproposal and scenario analysis (.8); correspond with Jefferies regarding PWP negotiations (.2); review Young Conaway correspondence regarding Jefferies retention application (.1); review Kranzley declaration regarding S&C retention (.2) | 1.70 | 1,735.00 | 2,949.50 |
| 01/18/2023 | GS13 | Review supplemental S&C declarations and exhibits (3.2); summarize same (.4); correspond with K. Hansen and K. Pasquale regarding same (.1); conference with F. Merola and Jefferies regarding PWP fee structure (.4) | 4.10 | 1,510.00 | 6,191.00 |
| 01/18/2023 | KH18 | Review materials related to S&C retention | 1.30 | 1,935.00 | 2,515.50 |
| 01/18/2023 | LK19 | Review pleadings regarding UCC retention applications | 0.20 | 755.00 | 151.00 |
| 01/18/2023 | LAD4 | Review S&C retention supporting documents and objecting documents | 1.20 | 1,860.00 | 2,232.00 |
| 01/18/2023 | MEG9 | Review U.S. Trustee objection to retention applications for Sullivan and Quinn (.4); review FTI retention application (.3) | 0.70 | 1,230.00 | 861.00 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 126
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | SM40 | Review proposed final draft of Jefferies retention documents (.6); review proposed final draft of YCST retention documents (.4); emails with R. Poppiti (YCST) re: same (.2); review Epiq retention papers (.8); emails with YCST re: same (.2); emails with Epiq re: same (.2); emails with K. Hansen, E. Gilad and G. Sasson re: same (.2). | 2.60 | 1,485.00 | 3,861.00 |
| 01/19/2023 | CD19 | Correspond with G. Sasson and Young Conaway re rule 2019 statement | 0.50 | 930.00 | 465.00 |
| 01/19/2023 | CD5 | Correspond with G. Sasson regarding Friedberg declaration (.2); review S&C retention papers (.5) | 0.70 | 1,585.00 | 1,109.50 |
| 01/19/2023 | EG18 | Review objections / emergency motion filed regarding S&C retention application (.2); discussions w/ internal team regarding same (.1) | 0.30 | 1,735.00 | 520.50 |
| 01/19/2023 | ECS3 | Review declarations regarding S&C retention (.3); correspond with K. Hansen and G. Sasson regarding same (.2) | 0.50 | 1,410.00 | 705.00 |
| 01/19/2023 | FM7 | Review Debtors' witness list (.1); review supplemental declaration regarding A&M employment application (.1); review certificate of counsel regarding A&M retention (.1); review emergency motion to adjourn S&C hearing (.1); review supplemental Dietderich declaration regarding S&C retention (.2); review Friedberg declaration regarding S&C retention (.2); review hearing agenda (.1); review supplemental PWP retention papers (.2); review Jefferies fee analysis (.6); correspond with Jefferies regarding PWP fee negotiations (.2) | 1.90 | 1,735.00 | 3,296.50 |
| 01/19/2023 | KP17 | Review supplemental S&C retention pleadings, Friedberg declaration, motion to postpone S&C retention hearing (1.5); emails with Debtor and committee parties re same (.5); correspond with K. Hansen re same (.3) | 2.30 | 1,735.00 | 3,990.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 127

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2023 | KH18 | Review Friedberg declaration (.7); analysis of S&C related issues pertaining to Friedberg declaration (1.2); discussion with S&C regarding declaration (.5); analysis regarding evidentiary standards for S&C hearing (.9); review and comment on U.S. Trustee revised retention orders for Quinn and S&C (.8); correspond with G. Sasson regarding retention orders (.6) | 4.70 | 1,935.00 | 9,094.50 |
| 01/19/2023 | KC27 | Review motion to adjourn hearing on Sullivan and Cromwell retention (.1); summarize same (.2) | 0.30 | 775.00 | 232.50 |
| 01/19/2023 | SM40 | Review and comment on information protocol and Epiq retention motion, declaration, and order (.9); comment on Epiq engagement letter (.6); call with R. Poppiti (YCST) re: same (.2); emails with R. Poppiti, G. Sasson and Epiq re: same (.5); review revised orders for Debtors' retention applications (.5); emails with K. Hansen, E. Gilad and G. Sasson re: same (.2); review supplemental Sullivan & Cromwell declarations in support of retention (1.3); review objections to Sullivan & Cromwell, Quinn, and Alix retentions (1.2). | 5.40 | 1,485.00 | 8,019.00 |
| 01/20/2023 | CD5 | Call with M. Murphy regarding D. Friedberg's declaration and approach to discussing with UCC (.4); call with K. Hansen, H. Merchant, M. Griffin, M. Murphy, and LK Greenbacker regarding R. Miller and S&C retention application hearing (.3); debrief with H. Merchant, J. Cabral, M. Murphy, M. Griffin and LK Greenbacker regarding same (.5); follow up review of issues (.2); correspond with K. Hansen regarding D. Friedberg's declaration (.2) | 1.60 | 1,585.00 | 2,536.00 |
| 01/20/2023 | FM7 | Review correspondence from Jefferies regarding PWP fees (.2); review FTI correspondence regarding fee studies (.2) | 0.40 | 1,735.00 | 694.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 128
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | GS13 | Review S&C responses and supplemental declarations regarding retentions (2.8); emails with C. Diaz regarding same (.3) | 3.10 | 1,510.00 | 4,681.00 |
| 01/20/2023 | MM57 | Correspond with M. Lunn (YCST), E. Gilad, S. Martin re: fee statement filings (.2); correspond with K. Traxler re: UCC professional fee matters (.2) | 0.40 | 515.00 | 206.00 |
| 01/20/2023 | SM40 | Emails with E. Gilad and G. Sasson re: Epiq retention papers and information sharing protocol motion. | 0.40 | 1,485.00 | 594.00 |
| 01/21/2023 | FM7 | Correspond with Jefferies regarding PWP fees | 0.20 | 1,735.00 | 347.00 |
| 01/21/2023 | SM40 | Correspond with G. Sasson re: Committee information sharing motion (.1); review information sharing motion and Epiq's engagement letter (.3); edit same (.3); emails with E. Gilad re: retention applications (.2) | 0.90 | 1,485.00 | 1,336.50 |
| 01/22/2023 | FM7 | Review Jefferies scenario analysis of PWP fee counter (.6); review Jefferies side by side analysis regarding PWP fees (.2) | 0.80 | 1,735.00 | 1,388.00 |
| 01/23/2023 | EG18 | Telephone conference with Jefferies, G. Sasson, F. Merola regarding PWP retention (.6); correspond and discuss with F. Merola regarding same (.9) | 1.50 | 1,735.00 | 2,602.50 |
| 01/23/2023 | FM7 | Telephone conference with Jefferies team, E. Gilad, and G. Sasson regarding PWP fees (.6); analyze elements of PWP fee counter (.6) | 1.20 | 1,735.00 | 2,082.00 |
| 01/23/2023 | GS13 | Review PWP fee counter (.6); telephone conference with Jefferies, E. Gilad, and F. Merola regarding same (.6) | 1.20 | 1,510.00 | 1,812.00 |
| 01/23/2023 | LK19 | Email S. Martin regarding Epiq retention application and supporting documents | 0.10 | 755.00 | 75.50 |
| 01/24/2023 | CD19 | Correspond with FTI communications team re Epiq capabilities | 0.10 | 930.00 | 93.00 |
| 01/24/2023 | EG18 | Telephone conference with Jefferies regarding PWP fee structure (.5); correspond with F. Merola regarding same (.1) | 0.60 | 1,735.00 | 1,041.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 129
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2023 | FM7 | Review Jefferies analysis regarding PWP fee counter (.6); telephone conference with UCC co-chairs regarding PWP fee counter (.7); correspond with UCC co-chairs regarding PWP fee analysis (.2) | 1.50 | 1,735.00 | 2,602.50 |
| 01/24/2023 | KH18 | Analysis of PWP fee proposals | 0.50 | 1,935.00 | 967.50 |
| 01/24/2023 | MEG9 | Review Dietderich declaration (.8); review Ray supplemental declaration (.5); review debtors' omnibus reply in support of debtors' retention applications (.3) | 1.60 | 1,230.00 | 1,968.00 |
| 01/24/2023 | SM40 | Emails with G. Sasson, R. Poppiti, and clients re: section 1102 motion and Epiq's engagement letter (.8); email with Epiq re: same (.2); review U.S. Trustee's inquiries re: FTI's retention application (.3); emails with FTI and U.S. Trustee re: same (.3) | 1.60 | 1,485.00 | 2,376.00 |
| 01/25/2023 | FM7 | Review PWP fee counterproposal (.2); correspond with Jefferies regarding same (.1) | 0.30 | 1,735.00 | 520.50 |
| 01/25/2023 | SM40 | Finalize section 1102 motion and Epiq's retention documents (.9); emails with Epiq and YCST re: same (.4); review as filed copy of Epiq retention documents and section 1102 motion and correspond with Committee regarding same (.1). | 1.40 | 1,485.00 | 2,079.00 |
| 01/26/2023 | EG18 | Telephone conference with Kramer Levin, S. Martin, YCST regarding FTI retention application | 0.40 | 1,735.00 | 694.00 |
| 01/26/2023 | FM7 | Correspond with Jefferies regarding PWP fees | 0.20 | 1,735.00 | 347.00 |
| 01/26/2023 | SM40 | Review U.S. Trustee's questions for FTI (.4); call with FTI, Kramer, E. Gilad, and YCST re: U.S. Trustee's comments (.4). | 0.80 | 1,485.00 | 1,188.00 |
| 01/27/2023 | FM7 | Review PWP fee counteroffer and related comments | 0.40 | 1,735.00 | 694.00 |
| 01/29/2023 | FM7 | Correspond with Jefferies regarding PWP engagement letter and order | 0.20 | 1,735.00 | 347.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 130

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | FM7 | Review Jefferies analysis regarding PWP engagement letter (.2); review U.S. Trustee comments regarding Jefferies retention (.2) | 0.40 | 1,735.00 | 694.00 |
| 01/31/2023 | EG18 | Telephone conference with Jefferies, G. Sasson, and F. Merola regarding PWP retention | 0.40 | 1,735.00 | 694.00 |
| 01/31/2023 | FM7 | Review PWP draft engagement letter (1.1); correspond with Jefferies regarding PWP engagement letter (.1); telephone conference with Jefferies, E. Gilad, and G. Sasson regarding PWP engagement letter (.4); revise PWP engagement letter (.7); correspond with U.S. Trustee regarding Jefferies retention (.2); analyze Porter Hedges comments regarding PWP engagement letter (.3); further correspond with Jefferies regarding PWP engagement letter (.1); prepare correspondence to Debtors regarding PWP engagement letter (.2) | 3.10 | 1,735.00 | 5,378.50 |
| 01/31/2023 | GS13 | Telephone conference with Jefferies, E. Gilad, and F. Merola regarding PWP retention (.4); review changes to same (.4) | 0.80 | 1,510.00 | 1,208.00 |
| 01/31/2023 | SM40 | Emails with Epiq re: U.S. Trustee comments to retention papers (.2); call with E. Kerwood (Epiq) re: same (.1); call with R. Poppiti (YCST) re: same (.2); review R. Poppiti's (YCST) proposed responses to the U.S. Trustee and edit same (.9). | 1.40 | 1,485.00 | 2,079.00 |
| | | **Subtotal: B165  Retention/Employment Matters (Other Professionals)** | **178.90** | | **267,763.50** |

**B175    Bahamian PropCo Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | CD5 | Review Debtors' motion and accompanying schedules filed in response to JPL's request for records | 1.00 | 1,585.00 | 1,585.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 131
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | KP17 | Correspond with K. Hansen, E. Gilad and G. Sasson re Bahamas, BlockFi litigation issues | 0.40 | 1,735.00 | 694.00 |
| 01/02/2023 | EG18 | Review documents related to Bahamas proceedings (1.2); review JPL motion to dismiss (.2); correspond with K. Pasquale regarding same (.3) | 1.70 | 1,735.00 | 2,949.50 |
| 01/02/2023 | KP17 | Analyze JPLs motion to dismiss bankruptcy case (2.3); review & revise draft PTO re Bahamian turnover litigation (.6); correspond with local counsel, JPL counsel re same (.3); call with J. Zakia re JPL turnover hearing (.2) | 3.40 | 1,735.00 | 5,899.00 |
| 01/02/2023 | LK19 | Review pleadings regarding Joint Provisional Liquidators' turnover motion (1.2); review pleadings in related litigations (.9) | 2.10 | 755.00 | 1,585.50 |
| 01/03/2023 | IS6 | Analyze authority re JPL motion to dismiss | 0.80 | 1,200.00 | 960.00 |
| 01/03/2023 | LM20 | Meeting with E. Gilad, J. Iaffaldano and I. Sasson to discuss reply to JPL's motion to dismiss (.5); review JPL's motion to dismiss (.6) | 1.10 | 755.00 | 830.50 |
| 01/04/2023 | IS6 | Review JPL proposed protocol (1.6); draft issues list re same (1.9) | 3.50 | 1,200.00 | 4,200.00 |
| 01/04/2023 | KP17 | Analyze draft JPL settlement protocol (1.5); correspond with K. Hansen, I. Sasson re same (.6) | 2.10 | 1,735.00 | 3,643.50 |
| 01/05/2023 | IS6 | Revise comments to FTX/JPL settlement protocol (2.1); correspond with E. Gilad and G. Sasson re same (.2) | 2.30 | 1,200.00 | 2,760.00 |
| 01/06/2023 | FM7 | Review press release regarding Bahama cooperation agreement | 0.20 | 1,735.00 | 347.00 |
| 01/06/2023 | KP17 | Review JPL/Debtors' joint press release re FTX DM (.2); emails with S&C, W&C re same (.4); analyze JPL/Debtors' cooperation agreement (1.6); correspond with K. Hansen and I. Sasson re same (.5) | 2.70 | 1,735.00 | 4,684.50 |
| 01/07/2023 | IS6 | Review and comment on draft JPL/Chapter 11 protocol | 2.10 | 1,200.00 | 2,520.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 132

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2023 | KP17 | Review as-filed Bahamas JPLs-Debtors cooperation agreement | 1.80 | 1,735.00 | 3,123.00 |
| 01/08/2023 | KP17 | Review additional revisions to Bahamian protocol | 0.30 | 1,735.00 | 520.50 |
| 01/09/2023 | MEG9 | Review summary of JPLs and Bahamian stay | 0.30 | 1,230.00 | 369.00 |
| 01/10/2023 | EG18 | Review notice of cooperation agreement | 0.30 | 1,735.00 | 520.50 |
| 01/11/2023 | EG18 | Prehearing discussions with Debtors' and JPL counsel | 0.50 | 1,735.00 | 867.50 |
| 01/11/2023 | KH18 | Analyze Bahamas protocol | 1.50 | 1,935.00 | 2,902.50 |
| 01/20/2023 | KH18 | Review and comment on Bahamas protocol | 1.20 | 1,935.00 | 2,322.00 |
| 01/20/2023 | LM20 | Revise draft motion to dismiss (1.3); correspond with J. Iaffaldano re same (.2); review case law cited in motion to dismiss (.4). | 1.90 | 755.00 | 1,434.50 |
| 01/20/2023 | MMM5 | Correspond with C. Daniel regarding JPLs | 0.30 | 1,635.00 | 490.50 |
| 01/24/2023 | IS6 | Review JPL protocol | 0.30 | 1,200.00 | 360.00 |
| 01/24/2023 | KP17 | Emails with S&C re JPL protocol (.2); correspond with K. Hansen re comments to same (.3); revise comments to protocol (.4) | 0.90 | 1,735.00 | 1,561.50 |
| 01/26/2023 | JI2 | Analyze issues re chapter 15 petition and related authority. | 2.30 | 930.00 | 2,139.00 |
| 01/26/2023 | KP17 | Call with B. Pfieffer (W&C) re de minimis issues (.8); comments to proposed order re cooperation agreement (.4) | 1.20 | 1,735.00 | 2,082.00 |
| 01/27/2023 | IS6 | Review and comment JPL cooperation agreement and recognition motion | 1.20 | 1,200.00 | 1,440.00 |
| 01/27/2023 | KP17 | Call with B. Pfieffer (W&C) re Bahamas protocol (.4); review comments to protocol re same (.3) | 0.70 | 1,735.00 | 1,214.50 |
| 01/30/2023 | KP17 | Revisions to Bahamas proposed order (.3); emails with B. Pfieffer re same (.2) | 0.50 | 1,735.00 | 867.50 |
| 01/31/2023 | JI2 | Analyze issues re chapter 15 petition (3.2); emails with K. Pasquale and I. Sasson re same (.6). | 3.80 | 930.00 | 3,534.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 133
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2023 | KP17 | Call with B. Pfieffer (W&C) re Bahamas issues (.4); revise draft cooperation order re same (.3) | 0.70 | 1,735.00 | 1,214.50 |
| | | **Subtotal: B175  Bahamian PropCo Analysis** | **43.10** | | **59,621.50** |

**B190      Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | KP17 | Review precedent & analyze motion to seal customer information | 2.10 | 1,735.00 | 3,643.50 |
| 01/01/2023 | KH18 | Analyze customer and creditor sealing issues | 1.00 | 1,935.00 | 1,935.00 |
| 01/02/2023 | EG18 | Review examiner motion | 0.50 | 1,735.00 | 867.50 |
| 01/02/2023 | IS6 | Analyze case law re motion to seal (3.4); call with L. Koch re same (.2). | 3.60 | 1,200.00 | 4,320.00 |
| 01/02/2023 | LK19 | Analyze authority regarding sealing customer information (1.3); call with I. Sasson regarding same (.2) | 1.50 | 755.00 | 1,132.50 |
| 01/02/2023 | LK19 | Review pleadings regarding debtors' motion to seal customer information (2.5); correspond with I. Sasson regarding same (.1) | 2.60 | 755.00 | 1,963.00 |
| 01/03/2023 | EG18 | Call with K. Hansen, K. Pasquale and G. Sasson regarding examiner motion and JPL motions | 0.70 | 1,735.00 | 1,214.50 |
| 01/03/2023 | IS6 | Meeting with E. Gilad, J. Iaffaldano, L. Miliotes re JPL motion to dismiss and examiner motion (.7); analyze examiner motion (.6); analyze case law re motion to seal joinder (2.8). | 4.10 | 1,200.00 | 4,920.00 |
| 01/03/2023 | JI2 | Conference with E. Gilad, I. Sasson and L. Miliotes re JPL motion to dismiss and examiner motion (.7); analyze case law re same (1.4) | 2.10 | 930.00 | 1,953.00 |
| 01/03/2023 | KP17 | Analyze customer sealing issues for joinder, factual presentation (2.8); outline declarations re same (1.1) | 3.90 | 1,735.00 | 6,766.50 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 134

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | KC27 | Review joinder to examiner motion (.1); summarize same (.4); correspond with I. Sasson, and L. Koch regarding same (.1); correspond regarding same with S. Martin and I. Sasson (.1) | 0.70 | 775.00 | 542.50 |
| 01/03/2023 | LM20 | Review U.S. Trustee's motion to appoint an examiner | 0.60 | 755.00 | 453.00 |
| 01/03/2023 | LK19 | Analyze case law regarding debtors' motion to seal customer information (4.4); email I. Sasson regarding argument section of joinder to debtors' motion to seal customer information (3.0) | 7.40 | 755.00 | 5,587.00 |
| 01/04/2023 | IS6 | Analyze case law re motion to seal (1.7); begin drafting joinder re same (.6) | 2.30 | 1,200.00 | 2,760.00 |
| 01/04/2023 | KP17 | Analyze & outline joinder to sealing motion | 0.80 | 1,735.00 | 1,388.00 |
| 01/05/2023 | IS6 | Draft joinder to sealing motion (3.7); review and incorporate K. Pasquale comments re same (.3). | 4.00 | 1,200.00 | 4,800.00 |
| 01/05/2023 | JI2 | Draft opposition to examiner motion (2.1); review case law re same (.5); correspond with L. Miliotes re same (.2). | 2.80 | 930.00 | 2,604.00 |
| 01/05/2023 | KP17 | Review & revise draft joinder to sealing motion | 1.60 | 1,735.00 | 2,776.00 |
| 01/05/2023 | LM20 | Analyze case law regarding appointment of examiner under section 1104(c) (3.2) | 3.20 | 755.00 | 2,416.00 |
| 01/05/2023 | LM20 | Correspond with M. Laskowski regarding same (.1) | 0.10 | 755.00 | 75.50 |
| 01/05/2023 | LM20 | Correspond with J. Iaffaldano regarding objection to appointment of an examiner (.1) | 0.10 | 755.00 | 75.50 |
| 01/05/2023 | ML30 | Correspond with L. Miliotes regarding motion to appoint examiner (.3); research cases regarding same (2.4); correspond with L. Miliotes regarding same (.1). | 2.80 | 515.00 | 1,442.00 |
| 01/05/2023 | MM57 | Correspond with J. Iaffaldano re: motion to appoint examiner | 0.10 | 515.00 | 51.50 |
| 01/06/2023 | IS6 | Revise draft sealing joinder re K. Hansen's comments | 1.20 | 1,200.00 | 1,440.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 135
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2023 | KP17 | Revise joinder to sealing motion | 1.60 | 1,735.00 | 2,776.00 |
| 01/06/2023 | KH18 | Analyze redaction of customer names issues | 1.10 | 1,935.00 | 2,128.50 |
| 01/06/2023 | LM20 | Analyze case law regarding motions to appoint examiners (1.9) | 1.90 | 755.00 | 1,434.50 |
| 01/06/2023 | LM20 | Draft part of objection to the motion for appointment of an examiner (.6) | 0.60 | 755.00 | 453.00 |
| 01/06/2023 | LK19 | Review and revise UCC's joinder to Debtors' motion to seal customer information | 0.90 | 755.00 | 679.50 |
| 01/06/2023 | SM40 | Correspond with K. Hansen and K. Pasquale re: motion to maintain customer confidentiality (.7); analyze authority in connection with same (.8). | 1.50 | 1,485.00 | 2,227.50 |
| 01/07/2023 | KP17 | Review debtors' draft reply and declaration on sealing motion | 0.70 | 1,735.00 | 1,214.50 |
| 01/08/2023 | IS6 | Review and revise joinder to motion to seal for filing | 1.40 | 1,200.00 | 1,680.00 |
| 01/08/2023 | KP17 | Review final revisions to sealing joinder | 0.40 | 1,735.00 | 694.00 |
| 01/08/2023 | LK19 | Review and revise joinder to Debtors' motion to seal customer information | 0.80 | 755.00 | 604.00 |
| 01/09/2023 | LM20 | Draft portion of objection to motion for appointment of an examiner (3.1); incorporate case law into draft objection (.6). | 3.70 | 755.00 | 2,793.50 |
| 01/09/2023 | ML30 | Correspond with L. Miliotes regarding motion to appoint examiner (.2); research regarding same (1.4); follow up with L. Miliotes regarding same (.1) | 1.70 | 515.00 | 875.50 |
| 01/10/2023 | CD19 | Review letter from U.S. senators re appointment of examiner (.1); correspond with G. Sasson on same (.1) | 0.20 | 930.00 | 186.00 |
| 01/10/2023 | JI2 | Emails with L. Miliotes re objection to motion to appoint examiner (.3); draft objection (2.6). | 2.90 | 930.00 | 2,697.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 136

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | LM20 | Analyze case law regarding appointment of examiner and objections to same (.8); correspond with J. Iaffaldano regarding same (.2); correspond with M. Laskowski regarding same (.1); review precedent motions and objections (.5). | 1.60 | 755.00 | 1,208.00 |
| 01/10/2023 | ML30 | Correspond with L. Miliotes re precedent needed in connection with UST's examiner motion (.2); research same (.8); follow up correspondence with L. Miliotes regarding same (.1) | 1.10 | 515.00 | 566.50 |
| 01/11/2023 | EG18 | Correspond with K. Pasquale regarding examiner motion (.3); analyze examiner issues (.4) | 0.70 | 1,735.00 | 1,214.50 |
| 01/11/2023 | KP17 | Analyze examiner motion issues, precedent (3.4); correspond with E. Gilad re same (.3) | 3.70 | 1,735.00 | 6,419.50 |
| 01/11/2023 | LM20 | Review previous Delaware examiner motions and objections (.4); review precedent examiner work plans (.2). | 0.60 | 755.00 | 453.00 |
| 01/12/2023 | IS6 | Analyze issues re examiner motion and related case law | 3.10 | 1,200.00 | 3,720.00 |
| 01/12/2023 | JI2 | Correspond with I. Sasson and L. Miliotes re examiner questions | 0.70 | 930.00 | 651.00 |
| 01/12/2023 | KP17 | Analyze examiner motion issues and precedent in preparation for objection (3.1); call with L. Despins and K. Hansen regarding same (.4) | 3.50 | 1,735.00 | 6,072.50 |
| 01/12/2023 | KH18 | Call with L. Despins and K. Pasquale regarding strategy concerning examiner motion | 0.40 | 1,935.00 | 774.00 |
| 01/12/2023 | LM20 | Correspond with J. Iaffaldano regarding examiner motion case law (.2); revise draft objection to examiner motion (.6) | 0.80 | 755.00 | 604.00 |
| 01/12/2023 | LAD4 | Meeting K. Hansen & K. Pasquale re: examiner motion strategy | 0.40 | 1,860.00 | 744.00 |
| 01/13/2023 | IS6 | Analyze issues and case law regarding motion to appoint examiner | 1.30 | 1,200.00 | 1,560.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 137

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | JI2 | Correspond with K. Pasquale and I. Sasson re examiner motion (.4); review issues in connection with same (.3); correspond with L. Miliotes re same (.4) | 1.10 | 930.00 | 1,023.00 |
| 01/13/2023 | KP17 | Analyze examiner precedent in preparation for objection to examiner motion (2.8); outline examiner motion issues, objection (1.7); correspond with I. Sasson re same (.5) | 5.00 | 1,735.00 | 8,675.00 |
| 01/13/2023 | LM20 | Analyze admissibility of examiner reports in court proceedings (3.7); correspond with J. Iaffaldano regarding admissibility questions (.2); review precedent objections to motion to appoint an examiner (.4) | 4.30 | 755.00 | 3,246.50 |
| 01/13/2023 | ML30 | Correspond with L. Miliotes re response to examiner motion (.2); research re same (3.2); follow up correspondence with L. Miliotes re same (.2). | 3.60 | 515.00 | 1,854.00 |
| 01/14/2023 | JI2 | Correspond with K. Pasquale re examiner issues (.4); review case law re same (.8); draft parts of objection to examiner motion (1.4). | 2.60 | 930.00 | 2,418.00 |
| 01/14/2023 | KP17 | Emails with K. Hansen re examiner motion issues (.2); analyze same (.5) | 0.70 | 1,735.00 | 1,214.50 |
| 01/14/2023 | LM20 | Analyze authority on examiner reports and hearsay | 2.20 | 755.00 | 1,661.00 |
| 01/15/2023 | JI2 | Draft parts of objection to examiner motion | 3.00 | 930.00 | 2,790.00 |
| 01/15/2023 | KH18 | Analysis regarding U.S. Trustee position on section 1107 | 1.00 | 1,935.00 | 1,935.00 |
| 01/17/2023 | FM7 | Review notice of examiner hearing | 0.10 | 1,735.00 | 173.50 |
| 01/17/2023 | JI2 | Draft objection to examiner motion (3.8); analyze case law re same (2.2); correspond with I. Sasson and K. Pasquale re same (.7). | 6.70 | 930.00 | 6,231.00 |
| 01/18/2023 | IS6 | Review examiner motion discovery (.3) | 0.30 | 1,200.00 | 360.00 |
| 01/18/2023 | IS6 | Review and revise draft examiner motion objection (2.3) | 2.30 | 1,200.00 | 2,760.00 |
| 01/18/2023 | JI2 | Draft objection to examiner motion (2.4); correspond with I. Sasson and K. Pasquale re same (.2). | 2.60 | 930.00 | 2,418.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 138
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | KP17 | Review & comment on draft objection to examiner motion | 1.70 | 1,735.00 | 2,949.50 |
| 01/19/2023 | GS13 | Review and comment on examiner pleadings and response drafts | 2.10 | 1,510.00 | 3,171.00 |
| 01/19/2023 | IS6 | Revise objection to examiner motion | 2.90 | 1,200.00 | 3,480.00 |
| 01/19/2023 | JI2 | Revise objection to examiner motion (.8); review comments re media citations (.3); correspond with I. Sasson re same (.4). | 1.50 | 930.00 | 1,395.00 |
| 01/19/2023 | LM20 | Analyze media coverage of FTX and FTX's newly appointed directors for objection to motion to appoint examiner (2.5); correspond with J. Iaffaldano regarding same (.1) | 2.60 | 755.00 | 1,963.00 |
| 01/20/2023 | IS6 | Review and revise draft objection to examiner motion | 4.10 | 1,200.00 | 4,920.00 |
| 01/20/2023 | JI2 | Revise objection to examiner motion (3.3); correspond with I. Sasson re same (.2); correspond with L. Miliotes re comments on same (.4); correspond with K. Pasquale re draft objection to examiner motion (.2); correspond with FTI team re fee analysis (.6). | 4.70 | 930.00 | 4,371.00 |
| 01/20/2023 | KP17 | Review & revise draft objection to examiner motion (1.3); review cited precedent (1.1) | 2.40 | 1,735.00 | 4,164.00 |
| 01/21/2023 | KP17 | Revise draft objection to examiner motion | 3.30 | 1,735.00 | 5,725.50 |
| 01/22/2023 | FM7 | Review U.S. Trustee discovery regarding examiner | 0.20 | 1,735.00 | 347.00 |
| 01/23/2023 | CD19 | Correspond with K. Pasquale and G. Sasson re motion to seal creditor names (.2); review documents on same (.5) | 0.70 | 930.00 | 651.00 |
| 01/23/2023 | FM7 | Review draft objection regarding examiner motion | 0.30 | 1,735.00 | 520.50 |
| 01/23/2023 | JI2 | Revise draft examiner objection (5.1); emails with I. Sasson and K. Pasquale re same (.4); correspond with K. Pasquale re same (.2); correspond with L. Miliotes re exhibits for same (.2); review exhibits for same (.3). | 6.20 | 930.00 | 5,766.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 139

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | KP17 | Correspond with K. Hansen regarding draft objection to examiner motion (.2); further revise draft examiner motion objection (1.9) | 2.10 | 1,735.00 | 3,643.50 |
| 01/23/2023 | LM20 | Correspond with J. Iaffaldano regarding comments on the examiner motion objection (.4); correspond with M. Magzamen regarding exhibit to examiner motion objection (.6); analyze examiner costs in comparable bankruptcy cases (.5). | 1.50 | 755.00 | 1,132.50 |
| 01/23/2023 | LK19 | Email C. Diaz regarding motion to seal customer information | 0.20 | 755.00 | 151.00 |
| 01/23/2023 | MM57 | Correspond with L. Miliotes re: exhibit for examiner pleading (.1); review exhibit re: same (.5) | 0.60 | 515.00 | 309.00 |
| 01/24/2023 | IS6 | Review and comment on draft objection to examiner motion | 1.40 | 1,200.00 | 1,680.00 |
| 01/24/2023 | JI2 | Revise examiner objection | 1.20 | 930.00 | 1,116.00 |
| 01/24/2023 | KP17 | Correspond with L. Despins regarding draft objection to examiner motion (.2); revise draft examiner motion objection (1.0) | 1.20 | 1,735.00 | 2,082.00 |
| 01/24/2023 | KH18 | Review and comment on examiner objection | 1.50 | 1,935.00 | 2,902.50 |
| 01/24/2023 | KC27 | Review pleadings related to sealing customer information | 1.60 | 775.00 | 1,240.00 |
| 01/24/2023 | LM20 | Revise examiner objection (1.5); correspond with J. Iaffaldano regarding comments and footnotes for same (.1). | 1.60 | 755.00 | 1,208.00 |
| 01/24/2023 | MEG9 | Review committee's draft objection to the U.S. Trustee's motion to appoint examiner | 0.30 | 1,230.00 | 369.00 |
| 01/25/2023 | GS13 | Review and comment on objection to motion to appoint examiner | 0.80 | 1,510.00 | 1,208.00 |
| 01/25/2023 | IS6 | Review and revise objection to examiner motion (2.8); review and comment on exhibits for same (.6); review Debtors' objection to examiner motion (.7); follow up case analysis re same (2.1); review JPL objection to examiner motion (.2); prepare UCC examiner objection for filing (.2). | 6.60 | 1,200.00 | 7,920.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 140
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | JI2 | Revise objection to examiner motion (3.3); correspond with K. Pasquale and I. Sasson regarding same (.6); emails with L. Miliotes re authority cited in objection (.3); emails with R. Poppiti (YCST) re same (.3); prepare exhibits for examiner objection (.4); review Debtors' objection to examiner motion (.4); review JPL objection to examiner motion (.2); prepare internal summary of same (.8). | 6.30 | 930.00 | 5,859.00 |
| 01/25/2023 | KP17 | Revise & finalize examiner motion objection (.6); review Debtors' draft examiner objection (.6); review JPL examiner objection (.2) | 1.40 | 1,735.00 | 2,429.00 |
| 01/25/2023 | LM20 | Revise objection to motion to appoint examiner (2.5); correspond with J. Iaffaldano and I. Sasson regarding comments on examiner objection (.2); correspond with J. Iaffaldano regarding further comments on examiner objection (.2) | 2.90 | 755.00 | 2,189.50 |
| 01/25/2023 | LK19 | Review pleadings filed regarding U.S. Trustee's motion to appoint examiner | 1.10 | 755.00 | 830.50 |
| 01/25/2023 | MM57 | Correspond with I. Sasson, J. Iaffaldano and L. Miliotes re: exhibit for objection to examiner motion (.3); correspond with D. Laskin (YCST) re: same and size limit (.1); research regarding and prepare exhibit (1.3); research certain cases for J. Iaffaldano re: examiner motion (.4) | 2.10 | 515.00 | 1,081.50 |
| 01/25/2023 | SM40 | Review objections to examiner motion. | 1.10 | 1,485.00 | 1,633.50 |
| 01/27/2023 | CD19 | Correspond with K. Catalano re motion to seal | 0.20 | 930.00 | 186.00 |
| 01/27/2023 | JI2 | Emails with local counsel re examiner objection. | 0.70 | 930.00 | 651.00 |
| 01/30/2023 | CD19 | Correspond with I. Sasson and K. Catalano re motion in support of redacting customer information | 0.20 | 930.00 | 186.00 |
| 01/30/2023 | KC27 | Review issues regarding sealing customer information | 0.20 | 775.00 | 155.00 |

Official Committee of Unsecured Creditors of FTX Trading           Page 141
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2023 | ML30 | Correspond with I. Sasson re examiner documents for hearing prep (.1); prepare examiner pleading precedent for hearing prep (.3) | 0.40 | 515.00 | 206.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **192.50** | | **216,108.50** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | BS20 | Analyze fraud allegations against former FTX executives from DOJ, SEC, and CFTC (.7); draft memo re: the same (1.4) | 2.10 | 930.00 | 1,953.00 |
| 01/02/2023 | BS20 | Analyze fraud allegations against former FTX executives from DOJ, SEC, and CFTC and draft memo re: the same | 2.70 | 930.00 | 2,511.00 |
| 01/02/2023 | FM7 | Review joint pretrial order regarding turnover | 0.20 | 1,735.00 | 347.00 |
| 01/02/2023 | KP17 | Correspond with K. Pasquale and E. Gilad re BlockFi turnover motion (.4); call with K. Hansen and AHG counsel re pending matters (.7) | 1.10 | 1,735.00 | 1,908.50 |
| 01/02/2023 | KH18 | Discussion with ad hoc customer committee and K. Pasquale regarding pending matters (.7); analyze ad hoc customer issues (.7) | 1.40 | 1,935.00 | 2,709.00 |
| 01/02/2023 | MEG9 | Review adversary complaint filed December 27 by plaintiffs including A. Onusz (.8); review adversary complaint filed by ad hoc committee of non-U.S. customers (.8) | 1.60 | 1,230.00 | 1,968.00 |
| 01/03/2023 | BS20 | Analyze fraud allegations against former FTX executives from DOJ, SEC, and CFTC and draft memo re: the same | 3.10 | 930.00 | 2,883.00 |
| 01/03/2023 | CD19 | Review class action and ad hoc group complaint re estate property | 1.20 | 930.00 | 1,116.00 |
| 01/03/2023 | GS13 | Review adversary proceeding complaints (2.2); correspond with I. Sasson re: same (.2) | 2.40 | 1,510.00 | 3,624.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 142

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | BS20 | Analyze fraud allegations against former FTX executives from DOJ, SEC, and CFTC (2.4); draft memo re: the same (1.4); review USA v. SBF docket updates re: the same (.3) | 4.10 | 930.00 | 3,813.00 |
| 01/04/2023 | KP17 | Call with R. Lieff (customer class action counsel) re customer issues (.7); review R. Lieff's class action complaint (.5); review DOJ seizure orders & analyze issues re same (1.1) | 2.30 | 1,735.00 | 3,990.50 |
| 01/04/2023 | LT9 | Review documents regarding criminal charges against FTX executives | 1.30 | 1,410.00 | 1,833.00 |
| 01/04/2023 | LK19 | Review pleadings filed in pending litigations | 2.70 | 755.00 | 2,038.50 |
| 01/05/2023 | EG18 | Review filed pleadings regarding Blockfi | 0.30 | 1,735.00 | 520.50 |
| 01/05/2023 | JI2 | Review pleadings filed in certain crypto litigations (1.1); prepare summaries of same (1.3); email L Koch and L. Miliotes re same (.2) | 2.60 | 930.00 | 2,418.00 |
| 01/05/2023 | LK19 | Review and summarize certain litigation filings for K. Pasquale and I. Sasson | 1.80 | 755.00 | 1,359.00 |
| 01/06/2023 | JI2 | Review BlockFi adversary proceeding (.9); prepare summary of same (.6). | 1.50 | 930.00 | 1,395.00 |
| 01/06/2023 | KP17 | Prepare notes for call with class action counsel (.2); call with class action counsel (Lieff, Audet) re bankruptcy issues (.4) | 0.60 | 1,735.00 | 1,041.00 |
| 01/06/2023 | LK19 | Review and summarize pleadings filed in the Emergent adversary proceeding (1.6); update memo on pending litigation related to FTX bankruptcy (3.5) | 5.10 | 755.00 | 3,850.50 |
| 01/06/2023 | MJF1 | Review case background documents, crypto pleadings and related litigation filings | 4.30 | 930.00 | 3,999.00 |
| 01/07/2023 | LK19 | Review and summarize filings in BlockFi v. Emergent adversary proceeding | 0.30 | 755.00 | 226.50 |
| 01/08/2023 | FM7 | Review summary of SBF criminal case | 0.20 | 1,735.00 | 347.00 |
| 01/08/2023 | IS6 | Analysis re BlockFi litigation and next steps (1.3); analysis re stay objections (.9); review and revise litigation memo re same (1.5). | 3.70 | 1,200.00 | 4,440.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 143
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2023 | KH18 | Analysis regarding trading products and fraud related issues | 1.80 | 1,935.00 | 3,483.00 |
| 01/08/2023 | LK19 | Review and revise litigation memo | 0.30 | 755.00 | 226.50 |
| 01/09/2023 | IS6 | Draft weekly litigation issue / task memo (.3); analyze BlockFi turnover proceeding and related issues (1.3); review and comment on draft litigation memo (.5) | 2.10 | 1,200.00 | 2,520.00 |
| 01/09/2023 | LK19 | Revise memorandum on FTX related litigation | 3.40 | 755.00 | 2,567.00 |
| 01/09/2023 | ML30 | Correspond with I. Sasson re certain precedent documents needed (.2); research regarding same (.9); review and prepare same for I. Sasson (.4) | 1.50 | 515.00 | 772.50 |
| 01/10/2023 | EG18 | Review and analyze adversary proceeding | 0.60 | 1,735.00 | 1,041.00 |
| 01/10/2023 | LK19 | Review and revise memo on litigation related to FTX chapter 11 proceedings | 2.20 | 755.00 | 1,661.00 |
| 01/11/2023 | LK19 | Revise memorandum on FTX related litigation | 2.40 | 755.00 | 1,812.00 |
| 01/12/2023 | BS20 | Analyze USA v. SBF and CFTC v. SBF dockets for relevant filings and case updates | 1.20 | 930.00 | 1,116.00 |
| 01/12/2023 | KP17 | Review recent SBF criminal pleadings | 0.40 | 1,735.00 | 694.00 |
| 01/12/2023 | LK19 | Background review of relationship between BlockFi and FTX | 0.80 | 755.00 | 604.00 |
| 01/13/2023 | CD16 | Emails with I. Sasson regarding ad hoc committee pleading (.5); review ad hoc committee pleading (1.5) | 2.00 | 1,230.00 | 2,460.00 |
| 01/13/2023 | FM7 | Review SBF criminal updates | 0.20 | 1,735.00 | 347.00 |
| 01/13/2023 | KH18 | Review fraud related litigation issues | 1.30 | 1,935.00 | 2,515.50 |
| 01/13/2023 | LK19 | Review pleadings and related exhibits and declarations regarding background on FTX-BlockFi relationship | 3.20 | 755.00 | 2,416.00 |
| 01/14/2023 | IS6 | Review and comment on memo regarding BlockFI history with FTX | 0.40 | 1,200.00 | 480.00 |
| 01/14/2023 | LK19 | Email I. Sasson regarding background on FTX-BlockFi's lending relationship | 0.80 | 755.00 | 604.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 144

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2023 | KP17 | Review & revise memo re BlockFi/FTX history | 0.60 | 1,735.00 | 1,041.00 |
| 01/15/2023 | LK19 | Background analysis regarding BlockFi and FTX's lending relationship for K. Pasquale and I. Sasson | 0.90 | 755.00 | 679.50 |
| 01/16/2023 | FM7 | Review summons regarding Onusz action | 0.20 | 1,735.00 | 347.00 |
| 01/17/2023 | KP17 | Analyze potential issues re AHG adversary proceeding (.8); email debtors re litigation items (.2); review update re litigation matters (.3) | 1.30 | 1,735.00 | 2,255.50 |
| 01/17/2023 | KH18 | Analysis of BlockFi issues | 0.80 | 1,935.00 | 1,548.00 |
| 01/18/2023 | GS13 | Correspond with K. Pasquale regarding AHG litigation (.3); analyze same (.3) | 0.60 | 1,510.00 | 906.00 |
| 01/18/2023 | KP17 | Call with YCST re AHG adversary proceeding (.3); analyze customer property complaints re same (1.8) | 2.10 | 1,735.00 | 3,643.50 |
| 01/18/2023 | KH18 | Review materials and prepare notes for discussion with Ad Hoc Committee regarding complaint (.4); review BlockFi issues (1.1) | 1.50 | 1,935.00 | 2,902.50 |
| 01/18/2023 | MEG9 | Review summaries of Ad Hoc Committee complaints | 0.20 | 1,230.00 | 246.00 |
| 01/19/2023 | EG18 | Telephone conference with ad hoc committee regarding customer property | 0.80 | 1,735.00 | 1,388.00 |
| 01/19/2023 | GS13 | Call with ad hoc group regarding customer property issues (.8); follow-up conversation with K. Pasquale and K. Hansen regarding same (.4) | 1.20 | 1,510.00 | 1,812.00 |
| 01/19/2023 | IS6 | Review issues and notes to prepare for call re asset tracing (.2); attend call with ad hoc committee, K. Hansen, K. Pasquale, G. Sasson, and E. Gilad re asset tracing (.8) | 1.00 | 1,200.00 | 1,200.00 |
| 01/19/2023 | KP17 | Review analysis and notes to prepare for call on customer property litigation (.9); call with AHG counsel and PH team re customer property litigation (.8); call with P. Partee, K. Hansen, and G. Sasson re litigation issue (.4) | 2.10 | 1,735.00 | 3,643.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 145
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2023 | KH18 | Discussion with Ad Hoc Committee, K. Pasquale, G. Sasson, I. Sasson, E. Gilad regarding complaint (.8); analysis of class action and Ad Hoc complaints (1.1); follow up call with G. Sasson, K. Pasquale, and P. Partee regarding litigation issues (.4) | 2.30 | 1,935.00 | 4,450.50 |
| 01/19/2023 | LK19 | Revise memorandum on debtor-related litigation | 0.80 | 755.00 | 604.00 |
| 01/20/2023 | LK19 | Review certain pleadings filed in debtor-related lawsuits (.5); revise memorandum on debtor-related litigation (.9) | 1.40 | 755.00 | 1,057.00 |
| 01/23/2023 | KC27 | Revise fraudulent transfer analysis (.1); correspond with I. Sasson regarding same (.1) | 0.20 | 775.00 | 155.00 |
| 01/24/2023 | KH18 | Review litigation and forensic work streams | 1.30 | 1,935.00 | 2,515.50 |
| 01/26/2023 | CD5 | Review BlockFi materials (.3); correspond with LK Greenbacker and M. Murphy regarding BlockFi materials (.3) | 0.60 | 1,585.00 | 951.00 |
| 01/26/2023 | KH18 | Analysis of customer property litigation with K. Pasquale, E. Gilad, and I. Sasson | 3.30 | 1,935.00 | 6,385.50 |
| 01/26/2023 | KC27 | Update fraudulent transfer analysis (.1); correspond with G. Sasson regarding same (.1) | 0.20 | 775.00 | 155.00 |
| 01/26/2023 | MMM5 | Review BlockFi motion regarding customer assets in wallet accounts | 0.40 | 1,635.00 | 654.00 |
| 01/27/2023 | MJF1 | Perform searches of Relativity database regarding hot case topics | 2.00 | 930.00 | 1,860.00 |
| 01/30/2023 | FM7 | Review adversary proceedings | 0.30 | 1,735.00 | 520.50 |
| 01/30/2023 | JI2 | Review adversary proceeding complaint (.2); revise internal summary of same (.6). | 0.80 | 930.00 | 744.00 |
| 01/30/2023 | KP17 | Review adversary proceedings | 0.60 | 1,735.00 | 1,041.00 |
| 01/30/2023 | SA20 | Analyze follow-up issues on fraud in Third Circuit (3.9); draft summaries of same (1.9). | 5.80 | 1,160.00 | 6,728.00 |
| 01/31/2023 | MJF1 | Perform searches of Relativity database regarding hot case topics | 5.00 | 930.00 | 4,650.00 |
| | | **Subtotal: B191  General Litigation** | **109.50** | | **129,694.00** |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 146

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 01/10/2023 | EG18 | Non-working travel from NY to Wilmington | 2.00 | 867.50 | 1,735.00 |
| 01/10/2023 | GS13 | Travel to Wilmington from NY for hearing. | 1.50 | 755.00 | 1,132.50 |
| 01/10/2023 | KH18 | Travel from NY to Wilmington for Court hearing | 2.50 | 967.50 | 2,418.75 |
| 01/11/2023 | EG18 | Non-working travel from Wilmington to NY | 3.00 | 867.50 | 2,602.50 |
| 01/11/2023 | GS13 | Travel from Wilmington to NY after hearing | 1.80 | 755.00 | 1,359.00 |
| 01/11/2023 | KH18 | Travel from Wilmington to NY | 1.50 | 967.50 | 1,451.25 |
| 01/20/2023 | KH18 | Travel to/from hearing (NY/Wilmington) | 4.50 | 967.50 | 4,353.75 |
| | | **Subtotal: B195 Non-Working Travel** | **16.80** | | **15,052.75** |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 01/02/2023 | EG18 | Review proposed cash management system (.3); review Committee professionals' draft NDA (.3) | 0.60 | 1,735.00 | 1,041.00 |
| 01/02/2023 | SM40 | Draft minutes for December 21 Committee meeting (1.4); draft minutes for December 22 Committee meeting (.8); draft minutes for December 23 Committee meeting (.9); correspond with G. Sasson re: same (.2). | 3.30 | 1,485.00 | 4,900.50 |
| 01/03/2023 | BK12 | Review and respond to S&C emails re: NDAs for UCC professionals (.4); correspond with E. Burns re: NDAs (.6); review drafts of same (.2); correspond with Jefferies team re: NDA (.5); correspond with FTI team re: NDA (.5); prepare execution version of Paul Hastings NDA (.2) | 2.40 | 1,510.00 | 3,624.00 |
| 01/03/2023 | CX3 | Revise Committee meeting minutes | 0.40 | 775.00 | 310.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 147
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | EG18 | Review and comment on FTI presentation regarding cash management (.8); review committee meeting minutes (.2) | 1.00 | 1,735.00 | 1,735.00 |
| 01/03/2023 | FM7 | Review revisions to UCC NDA (.2); review correspondence to Jefferies regarding NDA (.1); review correspondence to FTI regarding NDA (.1) | 0.40 | 1,735.00 | 694.00 |
| 01/03/2023 | GS13 | Draft insert to and revise minutes for Committee call (.9) | 0.90 | 1,510.00 | 1,359.00 |
| 01/03/2023 | LM20 | Draft memorandum regarding FTX's branding and marketing partnerships (1.1); analyze FTX marketing sponsorships (.8) | 1.90 | 755.00 | 1,434.50 |
| 01/03/2023 | LK19 | Email J. Iaffaldano regarding organizational structure of Debtors (.1) | 0.10 | 755.00 | 75.50 |
| 01/04/2023 | CX3 | Review Committee bylaws and related signature pages (.4) | 0.40 | 775.00 | 310.00 |
| 01/04/2023 | EG18 | Correspond with G. Sasson and S. Martin regarding UCC bylaws and related matters (.3); review and revise UCC bylaws (.9) | 1.20 | 1,735.00 | 2,082.00 |
| 01/04/2023 | FM7 | Telephone conference with Jefferies regarding NDA (.2); review and comment on modified Jefferies NDA (.3) | 0.50 | 1,735.00 | 867.50 |
| 01/04/2023 | GS13 | Draft inserts to and revise minutes for committee calls (1.1) | 1.10 | 1,510.00 | 1,661.00 |
| 01/04/2023 | LK19 | Prepare minutes of the committee meeting held on Jan. 4, 2023 | 2.30 | 755.00 | 1,736.50 |
| 01/04/2023 | SM40 | Emails with E. Gilad, G. Sasson and C. Xu re: Committee bylaws (.3); review precedent re: same (.2). | 0.50 | 1,485.00 | 742.50 |
| 01/05/2023 | BK12 | Correspond with Jefferies re: NDA (.3); respond to emails re: proposed changes to UCC bylaws and UCC professional NDAs (.6); correspond with S&C re: comments to UCC bylaws and NDAs (.4) | 1.30 | 1,510.00 | 1,963.00 |
| 01/05/2023 | EG18 | Draft inserts to and revise UCC bylaws (.9); revise NDA (.3); correspond with Brian Kelly and Debtors regarding same (.1) | 1.30 | 1,735.00 | 2,255.50 |
| 01/05/2023 | FM7 | Correspond with Jefferies regarding NDA | 0.20 | 1,735.00 | 347.00 |

Official Committee of Unsecured Creditors of FTX Trading     Page 148
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | KP17 | Review draft Committee meeting minutes | 0.30 | 1,735.00 | 520.50 |
| 01/05/2023 | LK19 | Review and revise UCC meeting minutes | 0.20 | 755.00 | 151.00 |
| 01/06/2023 | KH18 | Analyze cash management issues (1.5); correspond with E. Gilad regarding same (.6) | 2.10 | 1,935.00 | 4,063.50 |
| 01/07/2023 | BK12 | Revise draft form NDA for UCC professionals to reflect Sullivan & Cromwell comments (.4); correspond with Jefferies team re: same (.1); correspond with Paul Hastings team re: Sullivan & Cromwell's response to our proposed changes to the UCC bylaws (.2) | 0.70 | 1,510.00 | 1,057.00 |
| 01/07/2023 | EG18 | Review and comment on UCC bylaws (.2); review and comment on professional NDA (.3) | 0.50 | 1,735.00 | 867.50 |
| 01/07/2023 | FM7 | Correspond with Jefferies regarding NDA (.2) | 0.20 | 1,735.00 | 347.00 |
| 01/08/2023 | EG18 | Review and comment on UCC bylaws (.3); review and comment on professionals NDA (.4) | 0.70 | 1,735.00 | 1,214.50 |
| 01/08/2023 | KH18 | Cash management analysis | 0.90 | 1,935.00 | 1,741.50 |
| 01/09/2023 | BK12 | Correspond with Jefferies re: UCC professionals NDA | 0.70 | 1,510.00 | 1,057.00 |
| 01/09/2023 | FM7 | Correspond with Jefferies regarding NDA | 0.20 | 1,735.00 | 347.00 |
| 01/09/2023 | LK19 | Email G. Sasson regarding minutes of UCC meetings | 0.20 | 755.00 | 151.00 |
| 01/10/2023 | BK12 | Review Jefferies markup of NDA (.7); correspond with Jefferies, and Sullivan & Cromwell teams regarding the same (1.0) | 1.70 | 1,510.00 | 2,567.00 |
| 01/10/2023 | FM7 | Review Jefferies NDA mark up and related correspondence (.3); review UCC meeting minutes (.3); review UCC correspondence regarding bylaws (.2) | 0.80 | 1,735.00 | 1,388.00 |
| 01/10/2023 | SM40 | Revise Committee bylaws (.2); emails with E. Gilad and G. Sasson re: same (.2). | 0.40 | 1,485.00 | 594.00 |
| 01/11/2023 | CX3 | Correspond with Committee members re bylaws / signatures | 0.60 | 775.00 | 465.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | KH18 | Analyze insurance issues | 0.60 | 1,935.00 | 1,161.00 |
| 01/11/2023 | LK19 | Revise bylaws | 0.20 | 755.00 | 151.00 |
| 01/12/2023 | LK19 | Revise Committee bylaws (.2); revise minutes for 01.10.2023 Committee meeting (.2) | 0.40 | 755.00 | 302.00 |
| 01/13/2023 | BK12 | Respond to emails regarding UCC professionals NDA (.3); related follow-up correspondence with Sullivan & Cromwell (.1). | 0.40 | 1,510.00 | 604.00 |
| 01/13/2023 | FM7 | Review S&C correspondence regarding Jefferies NDA | 0.20 | 1,735.00 | 347.00 |
| 01/16/2023 | BK12 | Review UCC bylaws confidentiality provision (.7); correspond with Paul Hastings team re: same (.3) | 1.00 | 1,510.00 | 1,510.00 |
| 01/18/2023 | LK19 | Draft minutes of Committee meeting held 01.18.2023 | 0.40 | 755.00 | 302.00 |
| 01/18/2023 | MEG9 | Review revised cash flow forecast by Debtors | 0.20 | 1,230.00 | 246.00 |
| 01/19/2023 | LK19 | Revise minutes of Committee meeting held 01/18/2023 (.1); email G. Sasson and K. Pasquale regarding minutes of Committee meeting held 01/18/2023 (.1) | 0.20 | 755.00 | 151.00 |
| 01/21/2023 | MMM5 | Review correspondence from K. Hansen regarding subcommittees | 0.20 | 1,635.00 | 327.00 |
| 01/22/2023 | FM7 | Review FTI correspondence regarding subcommittees | 0.20 | 1,735.00 | 347.00 |
| 01/24/2023 | KH18 | Analysis of trading issues (1.3); review potential UCC subcommittees (.9) | 2.20 | 1,935.00 | 4,257.00 |
| 01/25/2023 | BK12 | Review S&C markup of UCC advisor NDA (.3); correspond with Jefferies' re: same (.2) | 0.50 | 1,510.00 | 755.00 |
| 01/25/2023 | FM7 | Review S&C correspondence regarding NDA | 0.10 | 1,735.00 | 173.50 |
| 01/25/2023 | GS13 | Review bylaws for subcommittee changes and chart (.6); emails with C. Diaz regarding same (.1) | 0.70 | 1,510.00 | 1,057.00 |
| 01/25/2023 | LK19 | Review and revise minutes of 01/25/23 UCC meeting | 0.60 | 755.00 | 453.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 150
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2023 | FM7 | Review Jefferies NDA mark up | 0.20 | 1,735.00 | 347.00 |
| 01/26/2023 | KH18 | Analysis of UCC subcommittees (1.2); meeting with L. Koch regarding subcommittee structure (.5) | 1.70 | 1,935.00 | 3,289.50 |
| 01/26/2023 | LK19 | Review UCC bylaws for key provisions concerning subcommittee formation (.6); revise minutes of UCC meeting of 01/25/2023 (.3); conference with K. Hansen regarding subcommittee formation (.5); email G. Sasson and S. Martin regarding UCC members' subcommittee preferences (.1) | 1.50 | 755.00 | 1,132.50 |
| 01/27/2023 | LK19 | Email committee member regarding subcommittee preferences (.1); revise charter of exchange reboot subcommittee (.2) | 0.30 | 755.00 | 226.50 |
| 01/27/2023 | SM40 | Review documents and analysis for Committee website (.3); call with FTI, Epiq, C. Diaz, and G. Sasson re: setting up Committee website (.6). | 0.90 | 1,485.00 | 1,336.50 |
| 01/28/2023 | FM7 | Review UCC meeting minutes | 0.20 | 1,735.00 | 347.00 |
| 01/30/2023 | FM7 | Correspond with Jefferies regarding NDA (.2); correspond with S&C regarding Jefferies NDA mark up (.2); review critical dates calendar (.2) | 0.60 | 1,735.00 | 1,041.00 |
| 01/30/2023 | GS13 | Telephone conference with FTI regarding creditor website and social media issues | 0.60 | 1,510.00 | 906.00 |
| 01/31/2023 | LK19 | Draft charter for claims and distribution subcommittee (.7); revise the restated and amended bylaws of the UCC (.9) | 1.60 | 755.00 | 1,208.00 |
| | | **Subtotal: B210  Business Operations** | **45.70** | | **65,647.50** |

**B215    Regulatory Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | EG18 | Review background crypto documents for regulatory overview | 1.80 | 1,735.00 | 3,123.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 151
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2023 | MMM5 | Review AWS documents and terms of service | 0.70 | 1,635.00 | 1,144.50 |
| 01/02/2023 | CD5 | Lead PH FinTech team (S. Quattrocchi, LK Greenbacker, M. Murphy, M. Griffin) meeting on due diligence plan for the FTX regulated entities (1.2); call with K. Hansen and M. Murphy regarding FTX 2.0 and due diligence process with S&C (.3); analyze same and due diligence requests (1.1) | 2.60 | 1,585.00 | 4,121.00 |
| 01/02/2023 | ECS3 | Review and comment on diligence list (.5); review and comment on UCC due diligence requests (.5) | 1.00 | 1,410.00 | 1,410.00 |
| 01/02/2023 | KH18 | Conference with C. Daniel and M. Murphy regarding M&A transactions and related regulatory issues | 0.30 | 1,935.00 | 580.50 |
| 01/02/2023 | LED | Attend call with C. Daniel, M. Griffin, M. Murphy, and S. Quattrocchi regarding regulatory next steps | 1.20 | 1,225.00 | 1,470.00 |
| 01/02/2023 | MMM5 | Attend portion of call with PH FinTech team to talk about potential M&A transactions, regulatory overlay and next steps (.8); attend call with K. Hansen and C. Daniel to talk about M&A transactions, regulatory overlay and next steps (.3) | 1.10 | 1,635.00 | 1,798.50 |
| 01/02/2023 | MEG9 | Review historical and current terms of use for FTX.COM (.7); review FTX.US terms of use (.5); call with C. Daniel, S. Quattrocchi, LK Greenbacker, M. Murphy on debtor presentation and legal issues (1.2) | 2.40 | 1,230.00 | 2,952.00 |
| 01/02/2023 | SAQ | Conference with C. Daniel, M. Murphy, M. Griffin and L. Greenbacker to discuss financial services regulatory strategy regarding prior conference with S&C | 1.20 | 930.00 | 1,116.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 152
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | CD5 | Review A&M's cash forecast for regulatory activities (.4); correspond with S&C regarding PH / FTX regulatory team and regulatory matters (.2); review A&M's cash forecast for regulatory entities (.3); correspond with E. Sibbitt and K. Hansen regarding PH / FTX regulatory team and regulatory matters (.2) | 1.10 | 1,585.00 | 1,743.50 |
| 01/03/2023 | EG18 | Correspond with C. Daniel and E. Sibbitt regarding regulatory matters | 0.40 | 1,735.00 | 694.00 |
| 01/03/2023 | KMT3 | Call with L. Greenbacker to discuss crypto daily digest (.3); prepare draft survey regarding permissible investment and surety bond statutes (1.1) | 1.40 | 775.00 | 1,085.00 |
| 01/03/2023 | LLR1 | Analyze regulatory actions involving FTX principals | 1.00 | 1,410.00 | 1,410.00 |
| 01/03/2023 | LED | Prepare PH FinTech regulatory workstreams tracker (1.6); review FTX.US regulatory status based on publicly available information (.7); attend call with M. Griffin and M. Murphy regarding regulatory strategy (.5); attend call with K. Thrasher regarding crypto daily digest (.3) | 3.10 | 1,225.00 | 3,797.50 |
| 01/03/2023 | MMM5 | Telephone call with M. Griffin, and LK Greenbacker to discuss FTX licensing and regulatory issues (.5); review same and related case pleadings (.5) | 1.00 | 1,635.00 | 1,635.00 |
| 01/03/2023 | MEG9 | Call with M. Murphy, LK Greenbacker on issue of FTX.US licenses (.5); review related pleadings and declarations filed (2.5) | 3.00 | 1,230.00 | 3,690.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 153
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | SAQ | Correspond with M. Griffin, L. Greenbacker, K. Thrasher, and K. Fedler regarding surety bond, permissible investment, and related regulatory issues (.2); correspond with C. Daniel regarding existing memoranda concerning bankruptcy and financial services regulations (.2); draft tracker of FTX.US's money transmitter licenses, renewals, and consent orders (1.5); correspond with M. Griffin, L. Greenbacker, K. Thrasher, and K. Fedler regarding FTX.US's money transmitter licenses (.3) | 2.20 | 930.00 | 2,046.00 |
| 01/04/2023 | CD19 | Review regulatory issues regarding FTX Japan | 0.10 | 930.00 | 93.00 |
| 01/04/2023 | CD5 | Correspond with LK Greenbacker and M. Murphy regarding CFIUS notice (.2); correspond with E. Sibbitt and K. Hansen regarding PH / FTX regulatory team and regulatory matters (.2); review comments regarding CFIUS notice (.2); correspond with M. Murphy and S&C regarding regulatory discussion (.3) | 0.70 | 1,585.00 | 1,109.50 |
| 01/04/2023 | EG18 | FTT token securities law analysis | 0.60 | 1,735.00 | 1,041.00 |
| 01/04/2023 | KMT3 | Conduct regulatory diligence on FTX Europe, FTX Trading Ltd., FTX US, FTX US Derivatives, FTX US Capital Markets, Bitvo, Inc., FTX Express Pty Ltd, FTX Australia Pty Ltd, FTX Japan, Quoine Pte Ltd, DAAG Trading DMCC, and FTX Exchange FZE (4.2); prepare daily review of FTX and crypto related news (1.9) | 6.10 | 775.00 | 4,727.50 |
| 01/04/2023 | LED | Draft questions for Sullivan & Cromwell regulatory counsel (.4); prepare licensing analysis (.6); review FTX.US licensing analysis (.6); correspond with F. Merola and B. Kelly regarding LedgerX (.4); conduct diligence on LedgerX (.6); review regulatory status of FTX entities (.6); prepare regulatory workstreams tracker for PH FinTech team (.4) | 3.60 | 1,225.00 | 4,410.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 154
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | MEG9 | Review Jefferies crypto news email (.1); review FTX licensing information (.6); review documents from M. Murphy and prepare questions for Debtor counsel (.2) | 0.90 | 1,230.00 | 1,107.00 |
| 01/04/2023 | SAQ | Conduct diligence on FTX Europe operations and regulatory status of international entities | 2.30 | 930.00 | 2,139.00 |
| 01/05/2023 | CD5 | Analyze other crypto cases in connection with regulatory overlay (.5); correspond with LK Greenbacker regarding regulatory licenses summary chart (.2); correspond with N. Moffatt regarding EU registration (.2); review and revise regulatory licenses summary chart (.4) | 1.30 | 1,585.00 | 2,060.50 |
| 01/05/2023 | EG18 | FTX regulatory and reboot analysis | 0.70 | 1,735.00 | 1,214.50 |
| 01/05/2023 | ECS3 | Review material and correspondence from S&C on reboot matters | 1.00 | 1,410.00 | 1,410.00 |
| 01/05/2023 | KMT3 | Review crypto news sources in preparation for daily digest to Paul Hastings team | 1.80 | 775.00 | 1,395.00 |
| 01/05/2023 | KF6 | Analyze state permissible investment provisions (1.2); draft state survey regarding surety bond and permissible investment provisions (.7) | 1.90 | 755.00 | 1,434.50 |
| 01/05/2023 | LED | Review analysis regarding FTX licensing (5); correspond with C. Daniel regarding same (.2); correspond with N. Moffatt regarding same (.2); draft correspondence to K. Hansen regarding regulatory strategy (.4) | 1.30 | 1,225.00 | 1,592.50 |
| 01/05/2023 | MEG9 | Review emails and documents from M. Wu at Sullivan in preparation for call on same (.8); review email from K. Thrasher regarding daily digest of crypto news (.2); review and respond to emails from LK Greenbacker and C. Daniel on FTX US licensing concerns (.3) | 1.30 | 1,230.00 | 1,599.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 155
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | SAQ | Review correspondence from Jeffries team regarding diligence documents and Venture Investments (.1); conduct diligence regarding status, renewal, expiration, and reinstatement eligibility for debtor U.S. money transmission licenses (1.2); correspond with M. Griffin, L. Greenbacker, K. Thrasher, and K. Fedler regarding status, renewal, expiration, and reinstatement eligibility for debtor U.S. money transmission licenses (.8); review data room documents (.1) | 2.20 | 930.00 | 2,046.00 |
| 01/06/2023 | CD5 | Review A&M's responses to our cybersecurity questions for the FTX exchanges | 0.30 | 1,585.00 | 475.50 |
| 01/06/2023 | KF6 | Review state permissible investment provisions (.5); draft state survey regarding surety bond and permissible investment provisions (.3) | 0.80 | 755.00 | 604.00 |
| 01/07/2023 | MMM5 | Review authority regarding regulatory issues | 1.00 | 1,635.00 | 1,635.00 |
| 01/08/2023 | CD5 | Call with E. Sibbitt, M. Griffin, L Greenbacker regarding due diligence calls with S&C and regulatory issues arising in the same (.5); prepare follow up notes regarding same (.3) | 0.80 | 1,585.00 | 1,268.00 |
| 01/08/2023 | ECS3 | Attend call with C. Daniel, E. Sibbitt, M. Griffin regarding regulatory diligence and next steps | 0.50 | 1,410.00 | 705.00 |
| 01/08/2023 | KH18 | Regulatory analysis (.8); call with M. Griffin, E. Sibbitt, C. Daniel, M. Murphy, L. Greenbacker regarding same and related due diligence (.5); review state money transmission licenses (.9) | 2.20 | 1,935.00 | 4,257.00 |
| 01/08/2023 | LED | Attend call with K. Hansen, M. Griffin, E. Sibbitt, C. Daniel, M. Murphy regarding regulatory strategy and due diligence | 0.50 | 1,225.00 | 612.50 |
| 01/08/2023 | MMM5 | Attend call with K. Hansen, M. Griffin, C. Daniel, LK Greenbacker to discuss regulatory issues | 0.50 | 1,635.00 | 817.50 |

Official Committee of Unsecured Creditors of FTX Trading     Page 156
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2023 | MEG9 | Call with K. Hansen, C. Daniel, M. Murphy, LK Greenbacker regarding regulatory questions | 0.50 | 1,230.00 | 615.00 |
| 01/09/2023 | CD5 | Correspond with Sullivan & Cromwell regarding regulatory matters and related meetings | 0.30 | 1,585.00 | 475.50 |
| 01/09/2023 | KMT3 | Correspond with L. Greenbacker regarding crypto news digest (.1); conference with L. Greenbacker, M. Griffin, S. Quattrocchi, K. Fedler regarding surety bond review (.5); review FTX-related crypto news sources for summary update (1.3); prepare summaries of relevant crypto news sources for inclusion in periodic update (.5) | 2.40 | 775.00 | 1,860.00 |
| 01/09/2023 | KF6 | Conference with L. Greenbacker, M. Griffin, S. Quattrocchi, K. Thrasher regarding surety bond review (.5); analyze state surety bond provisions (1.4); prepare state survey regarding state surety bond provisions and permissible investment provisions (1.2) | 3.10 | 755.00 | 2,340.50 |
| 01/09/2023 | LED | Attend call with S. Quattrocchi, M. Griffin, K. Thrasher and K. Fedler regarding surety bond review (.5); correspond with I. Sasson regarding daily crypto digest (.1) | 0.60 | 1,225.00 | 735.00 |
| 01/09/2023 | MEG9 | Call with LK Greenbacker, K. Fedler, S. Quattrocchi and K. Thrasher regarding surety bond regulatory issues (.5); review and revise presentation regarding same (1.1); review certain orders and summary of same (.5); review emails from M. Wu regarding regulatory status of certain subsidiaries (.4); review letter regarding FTX EU and email N. Moffatt on same (.8) | 3.30 | 1,230.00 | 4,059.00 |
| 01/09/2023 | SAQ | Conference with M. Griffin, L. Greenbacker, K. Thrasher, and K. Fedler regarding money transmitter statutory research | 0.50 | 930.00 | 465.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 157
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | CD5 | Participate in call with M. Griffin, LK Greenbacker, K. Thrasher, S. Quattrocchi, L. Rimon, and M. Murphy regarding regulatory items in preparation for call with S&C (1.1); correspond with K. Hansen, M. Murphy, E. Sibbitt regarding FTX 2.0 and next steps with respect to same (.2) | 1.30 | 1,585.00 | 2,060.50 |
| 01/10/2023 | ECS3 | Analyze FTX Japan documents and restructuring issues (.2); attend advisor call regarding regulatory strategy and FTX.US (1.1) | 1.30 | 1,410.00 | 1,833.00 |
| 01/10/2023 | KMT3 | Review certain sources for crypto-specific developments related to FTX (1.2); telephone call with M. Murphy, C. Daniel, M. Griffin, L. Greenbacker, S. Quattrocchi, L. Rimon regarding regulatory matters in FTX case (1.1) | 2.30 | 775.00 | 1,782.50 |
| 01/10/2023 | LLR1 | Participate in portion of meeting with M. Murphy to discuss regulatory strategy and chapter 11 process | 0.50 | 1,410.00 | 705.00 |
| 01/10/2023 | LED | Attend presentation by M. Murphy to inform regulatory strategy considerations (1.1); review correspondence from M. Griffin pertaining to diligence review of entities subject to potential sale (.2); review Embed, LedgerX, FTX Europe and FTX Japan regulatory matters (.6); review FTX bank account relationships and account structures (.5) | 2.40 | 1,225.00 | 2,940.00 |
| 01/10/2023 | ML30 | Correspond with PH FinTech team re sale process, deadlines, and requested documents | 0.40 | 515.00 | 206.00 |
| 01/10/2023 | MMM5 | Outline talking points regarding chapter 11 process and regulatory role (.6); telephone call with PH team regarding same (1.1) | 1.70 | 1,635.00 | 2,779.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 158
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2023 | MEG9 | Review documents on LedgerX (.6); review documents on FTX Japan (.4); draft email to T. Arai on FTX Japan (.3); draft email to M. Spafford on LedgerX (.3); call with C. Daniel on regulatory issues and prep for call with Debtor's counsel (1.1); review regulatory agenda items for call with UCC (.2) | 2.90 | 1,230.00 | 3,567.00 |
| 01/10/2023 | SAQ | Conference with C. Daniel, M. Griffin, L Greenbacker regarding pending regulatory matters and strategy (1.1); review regulatory reports, news updates, presentations and related documents to inform regulatory analysis (1.4); review Bitgo due diligence documents (.2) | 2.70 | 930.00 | 2,511.00 |
| 01/11/2023 | CA14 | Review correspondence from E. Sibbitt, G. Khoury, L. Rubin and A. Nizamian re: regulatory diligence | 0.20 | 1,120.00 | 224.00 |
| 01/11/2023 | CD5 | Review licensing status of FTX entities to create questions list for S&C call (.7); correspond with M. Griffin, LK Greenbacker regarding FTX Japan, FTX U.S. next steps, and Embed/LedgerX due diligence relating to regulatory issues (.3) | 1.00 | 1,585.00 | 1,585.00 |
| 01/11/2023 | ECS3 | Analyze CFTC regulatory issues related to potential disposition of subsidiary | 1.00 | 1,410.00 | 1,410.00 |
| 01/11/2023 | KMT3 | Review industry news related to FTX and cryptocurrency in preparation for drafting digest | 2.00 | 775.00 | 1,550.00 |
| 01/11/2023 | KF6 | Prepare summary of state survey regarding surety bond and permissible investment provisions | 0.90 | 755.00 | 679.50 |
| 01/11/2023 | LED | Review diligence information regarding FTX.US | 1.00 | 1,225.00 | 1,225.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 159
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | SAQ | Review organizational chart in supplemental declaration of John J. Ray III in support of first day pleadings (.2); correspond with M. Griffin, L. Greenbacker, K. Thrasher, and K. Fedler regarding prior call with Sullivan & Cromwell team (.1); correspond with L. Greenbacker regarding data room documents (.1) | 0.40 | 930.00 | 372.00 |
| 01/12/2023 | CD5 | Review SBF's proposed testimony to Congress and substack postings in light of due diligence with S&C (1.5); call with K. Hansen, M. Griffin, E. Gilad, and M. Murphy regarding FTX 2.0 and the current state of FTX U.S. licenses (.5): call with M. Spafford, E. Sibbitt, and M. Murphy regarding CFTC matters (.5) | 2.50 | 1,585.00 | 3,962.50 |
| 01/12/2023 | EG18 | FTX reboot telephone conference with C. Daniel (.5); prepare follow up notes (.1) | 0.60 | 1,735.00 | 1,041.00 |
| 01/12/2023 | ECS3 | Telephone conference with C. Daniel and M. Spafford to discuss CFTC regulatory matters and LedgerX (.5); analyze strategy for same (.5) | 1.00 | 1,410.00 | 1,410.00 |
| 01/12/2023 | KMT3 | Conference with L. Greenbacker, S. Quattrocchi regarding outstanding regulatory items (.5); review surety bond and permissible investment survey (.4) | 0.90 | 775.00 | 697.50 |
| 01/12/2023 | KH18 | FTX reboot analysis (2.3); correspond with C. Daniel, E. Sibbitt, M. Murphy regarding same (.4); call with C. Daniel, M. Griffin, and M. Murphy regarding same (.5) | 3.20 | 1,935.00 | 6,192.00 |
| 01/12/2023 | LED | Attend call with S. Quattrocchi and K. Thrasher regarding FTX regulatory matters | 0.50 | 1,225.00 | 612.50 |
| 01/12/2023 | MMM5 | Review documents regarding Embed (.3); telephone call with C. Daniel, E. Sibbitt, and M. Spafford regarding CFTC (.5); telephone call with C. Daniel, M. Griffin, and K. Hansen regarding FTX 2.0 (.5) | 1.30 | 1,635.00 | 2,125.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 160
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2023 | MEG9 | Review emails regarding Debtor licenses (.2); call with M. Murphy, K. Hansen, E. Gilad, and C. Daniel regarding FTX US and Debtor licenses (.5) | 0.70 | 1,230.00 | 861.00 |
| 01/12/2023 | SAQ | Correspond with C. Daniel regarding terms of service (.2); conference with L. Greenbacker, K. Thrasher regarding regulatory diligence list and prior regulatory conference with Sullivan & Cromwell (.5); revise draft U.S. licensing tracker (1.3) | 2.00 | 930.00 | 1,860.00 |
| 01/13/2023 | CA14 | Review correspondence from E. Sibbitt, LK Greenbacker, S. Ashuraey and M. Laskowski re: regulatory diligence (.1); perform regulatory diligence on LedgerX (3.0) | 3.10 | 1,120.00 | 3,472.00 |
| 01/13/2023 | CD5 | Correspond with LK Greenbacker regarding regulatory due diligence request list for FTX US (.5); revise regulatory questions for S&C regarding FTX US (.4); correspond with M. Griffin, LK Greenbacker regarding FTX US licenses (.3); review correspondence from T. Arai regarding FTX - Japan, the JFSA's review of the same, and S&L's view (.3); correspond with K. Hansen regarding FTX US licenses (.1) | 1.60 | 1,585.00 | 2,536.00 |
| 01/13/2023 | GK6 | Analyze the functions and regulatory considerations for Embed Financial Technologies, Inc. (2.7); summarize same for E. Sibbitt (.3) | 3.00 | 775.00 | 2,325.00 |
| 01/13/2023 | KMT3 | Review media websites for industry updates and guidance on FTX matters | 1.90 | 775.00 | 1,472.50 |

Official Committee of Unsecured Creditors of FTX Trading                Page 161
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | LED | Prepare regulatory due diligence request list for FTX.US (1.0); correspond with S. Quattrocchi regarding same (.4); correspond with MTRA regarding recovery process against surety bonds (.4); review regulatory questions for FTX management (.4); revise and supplement same (.6); correspond with M. Griffin regarding research issues (.2); correspond with K. Fedler regarding surety bond analysis (.4) | 3.40 | 1,225.00 | 4,165.00 |
| 01/13/2023 | MMM5 | Review regulatory document request list | 0.50 | 1,635.00 | 817.50 |
| 01/13/2023 | LER6 | Analyze FTX Japan operations and applicable regulations (2.2); draft memorandum regarding FTX Japan operations and applicable regulations for E. Sibbitt (.6) | 2.80 | 1,120.00 | 3,136.00 |
| 01/13/2023 | SAQ | Correspond with L. Greenbacker regarding surety bonds (.1); correspond with C. Daniel, M. Griffin, and L. Greenbacker regarding relationship between Bankruptcy Code and money transmitter licensing (.3); draft regulatory due diligence questions regarding licenses and surety bond documents (1.4) | 1.80 | 930.00 | 1,674.00 |
| 01/13/2023 | TA | Review emails from M. Griffin regarding DIP meeting (.4); review documents regarding Japan statements (.4) | 0.80 | 1,710.00 | 1,368.00 |
| 01/14/2023 | KMT3 | Review regulatory and industry updates to inform FTX regulatory analysis | 2.00 | 775.00 | 1,550.00 |
| 01/14/2023 | KH18 | Analysis of licensing and regulatory issues | 0.90 | 1,935.00 | 1,741.50 |
| 01/15/2023 | MMM5 | Correspond with C. Daniel regarding FTX regulatory issues | 0.60 | 1,635.00 | 981.00 |
| 01/16/2023 | CD5 | Review filed organizational chart by J. Ray regarding planning for FTX 2.0 | 0.30 | 1,585.00 | 475.50 |
| 01/16/2023 | CD16 | Call with A. Srivastava re CASS client money rules and e-money regulations (.3) | 0.30 | 1,230.00 | 369.00 |
| 01/16/2023 | KMT3 | Analyze market trends, industry news sources, and source and extent of FTT price inflation to inform regulatory analysis | 3.00 | 775.00 | 2,325.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 162
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2023 | KH18 | Analyze reboot related issues | 1.00 | 1,935.00 | 1,935.00 |
| 01/16/2023 | LED | Correspond with C. Daniel regarding FTX regulatory matters | 0.30 | 1,225.00 | 367.50 |
| 01/16/2023 | TA | Review emails from M. Griffith regarding DIP meetings and statements (.2); compose email to C. Daniel regarding Japan process (.3) | 0.50 | 1,710.00 | 855.00 |
| 01/17/2023 | CA14 | Review correspondence from E. Sibbitt and G. Khoury re: regulatory diligence | 0.10 | 1,120.00 | 112.00 |
| 01/17/2023 | KMT3 | Review certain sources, industry news, and bankruptcy related news to inform FTX regulatory analysis (1.9); update regarding same (.4) | 2.30 | 775.00 | 1,782.50 |
| 01/17/2023 | KF6 | Review administrative orders regarding state surety bonds (.7); update state survey regarding surety bonds (.6); analyze certain state surety bond provisions (1.2); prepare updated state survey regarding surety bond provisions (2.4) | 4.90 | 755.00 | 3,699.50 |
| 01/17/2023 | KH18 | Conference with M. Murphy regarding FTX regulatory issues | 0.50 | 1,935.00 | 967.50 |
| 01/17/2023 | LED | Correspond with I. Sasson regarding regulatory analysis (.4); review regulatory documents prepared by debtors' counsel (.5); correspond with debtors' counsel regarding regulatory matters (.2); review diligence documents (1.1); attend call with S. Quattrocchi regarding surety bonds and regulatory analysis (.6); attend call with S. Quattrocchi regarding regulatory and surety bond matters (.7) | 3.50 | 1,225.00 | 4,287.50 |
| 01/17/2023 | MMM5 | Telephone call with K. Hansen regarding FTX regulatory issues | 0.50 | 1,635.00 | 817.50 |

Official Committee of Unsecured Creditors of FTX Trading     Page 163
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2023 | SAQ | Conference with L. Greenbacker regarding UCC updates and surety bonds (.6); conference with L. Greenbacker regarding regulatory analysis and surety bonds (.7); review regulatory presentation and related news updates from Jefferies (1.5); review correspondence from K. Thrasher and L. Greenbacker regarding same (.9); correspond with M. Griffin, L. Greenbacker and K. Thrasher regarding Bahamian and Antiguan regulatory registration (.1) | 3.80 | 930.00 | 3,534.00 |
| 01/18/2023 | CA14 | Review correspondence from E. Sibbitt and G. Khoury re: regulatory diligence (.1); perform regulatory diligence on LedgerX (.5) | 0.60 | 1,120.00 | 672.00 |
| 01/18/2023 | CD5 | Discuss regulatory matters regarding FTX Japan with M. Griffin, T. Arai, LK Greenbacker, and M. Murphy | 0.50 | 1,585.00 | 792.50 |
| 01/18/2023 | ECS3 | Analyze subsidiary sale and FTX 2.0 requirements | 0.50 | 1,410.00 | 705.00 |
| 01/18/2023 | FM7 | Correspond with Jefferies regarding exchange restart task force (.2); review Jefferies correspondence regarding due diligence and related meeting (.2); review Jefferies crypto news run and Coinbase Japan press release to inform sale and regulatory analysis (.4); prepare summary regarding Three Arrows transaction (.3); correspond with PH Crypto team regarding Three Arrows (.2) | 1.30 | 1,735.00 | 2,255.50 |
| 01/18/2023 | KMT3 | Review and summarize findings on international licenses held within FTX organization (.9); update FTX license chart accordingly (.3); review and consider FTX regulatory issues in connection with industry news updates (1.7) | 2.90 | 775.00 | 2,247.50 |
| 01/18/2023 | KF6 | Analyze surety bond provisions and procedures (1.3); analyze related consent orders (.3); update analysis for state survey regarding surety bond provisions (2.6) | 4.20 | 755.00 | 3,171.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2023 | LED | Correspond with K. Thrasher and S. Quattrocchi regarding licensing review (.4); review licensing tracker (.4); review discussion of regulatory correspondence in pleadings (.8); analyze response to C. Daniel query regarding FTX Bahamian entity's licenses (.4); review and update regulatory workstreams tracker (.6); attend call with C. Daniel, M. Murphy, M. Griffin, and T. Arai regarding FTX Japan regulatory matters (.5) | 3.10 | 1,225.00 | 3,797.50 |
| 01/18/2023 | MMM5 | Telephone call with C. Daniel, M. Griffin, L. Greenbacker, T. Arai, E. Sibbitt regarding FTX Japan (.5); correspond with C. Daniel regarding FTX Australia (.4); correspond with C. Daniel regarding FTX Japan (.2); correspond with K. Hansen and C. Daniel regarding FTX 2.0 (.6) | 1.70 | 1,635.00 | 2,779.50 |
| 01/18/2023 | MEG9 | Call with T. Arai, C. Daniel, LK Greenbacker, M. Murphy regarding FTX Japan regulatory matters (.5); review surety bond issues for FTX.US (.3) | 0.80 | 1,230.00 | 984.00 |
| 01/18/2023 | SAQ | Correspond with L. Greenbacker and K. Thrasher regarding regulatory status of Bahamian and Antiguan entities (.2); analyze same (.6) | 0.80 | 930.00 | 744.00 |
| 01/19/2023 | CD5 | Correspond with E. Sibbitt regarding certain tokens (.3); correspond with K. Hansen regarding update on FTX Japan, FTT and FTX 2.0 (.4) | 0.70 | 1,585.00 | 1,109.50 |
| 01/19/2023 | FM7 | Review Jefferies correspondence regarding exchange restart task force (.2); review Jefferies correspondence regarding strategy and related call (.2) | 0.40 | 1,735.00 | 694.00 |
| 01/19/2023 | KMT3 | Review industry regulatory and bankruptcy news and FTX issues therein to inform regulatory analysis (1.7); draft digest of same (.9); call with L. Greenbacker, M. Griffin, and S. Quattrocchi regarding regulatory plan updates (.7) | 3.30 | 775.00 | 2,557.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 165
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2023 | LED | Attend call with M. Griffin, S. Quattrocchi, K. Thrasher regarding regulatory next steps (.7); correspond with C. Daniel regarding surety bond next steps (.2); review correspondence from K. Pasquale regarding new custody provider and related regulatory matters (.2); review surety bond survey (.4); correspond with C. Daniel and M. Griffin regarding licensing matters (.4) | 1.90 | 1,225.00 | 2,327.50 |
| 01/19/2023 | MEG9 | Call with LK Greenbacker, S. Quattrocchi, K. Thrasher regarding regulatory work streams and property of estate analysis | 0.70 | 1,230.00 | 861.00 |
| 01/19/2023 | SAQ | Review issues and notes from S&C call regarding U.S. money transmitter licenses (MTLs) (.3); call with M. Griffin, LK Greenbacker, K. Thrasher regarding FTX regulatory matters (.7) | 1.00 | 930.00 | 930.00 |
| 01/19/2023 | TA | Review issues and notes to prepare for meetings regarding FTX Japan (.4); attend meeting with C. Daniel, M. Griffin, M. Murphy, L. Greenbacker regarding FTX Japan (.5); correspond with C. Daniel, M. Griffin regarding same (.1) | 1.00 | 1,710.00 | 1,710.00 |
| 01/20/2023 | CD5 | Correspond with J. Cabral, H. Merchant, M. Griffin and LK Greenbacker regarding preparation for reboot task force meeting next week | 0.50 | 1,585.00 | 792.50 |
| 01/20/2023 | HAA2 | Attend conference with C. Daniel, M. Murphy, K. Hansen, M. Griffin, and LK Greenbacker regarding the same (.3); debrief with C. Daniel, J. Cabral, M. Murphy, M. Griffin, and LK Greenbacker regarding the same (.5); emails with J. Cabral and C. Daniel regarding the same (.3); conference with J. Cabral regarding the same (.3); review background issues regarding pending case matters (.2) | 1.60 | 1,230.00 | 1,968.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 166

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2023 | JJC7 | Telephone conference with H. Merchant regarding regulatory matters and related case issues (.3); telephone conference with C. Daniel, M. Murphy, H. Merchant, M. Griffin and LK Greenbacker regarding regulatory matters and related case issues (.5) | 0.80 | 1,510.00 | 1,208.00 |
| 01/20/2023 | KH18 | Conference with PH regulatory team regarding hearing, potential investigation, and regulatory work streams | 0.30 | 1,935.00 | 580.50 |
| 01/20/2023 | LED | Attend call with C. Daniel, M. Griffin, H. Merchant, K. Hansen, and M. Murphy regarding regulatory matters and retention applications (.3); debrief with C. Daniel, M. Murphy, J. Cabral, H. Merchant, and M. Griffin regarding regulatory call with debtors' counsel and next steps (.5); review regulatory diligence documents (1.0) | 1.80 | 1,225.00 | 2,205.00 |
| 01/20/2023 | MMM5 | Telephone call with C. Daniel regarding Friedberg declaration and related regulatory issues (.4); telephone call with C. Daniel and M. Murphy regarding S&C and related regulatory issues (.3); telephone call with C. Daniel, M. Griffin, J. Cabral, H. Merchant, and LK Greenbacker regarding regulatory issues and next steps (.5); coordinate regarding same (.2) | 1.40 | 1,635.00 | 2,289.00 |
| 01/20/2023 | MEG9 | Correspond with LK Greenbacker re: requests from A&M and S&C (.2); call with K. Hansen, C. Daniel, M. Murphy, LK Greenbacker, H. Merchant re: S&C issues (.3); call with C. Daniel, J. Cabral, M. Murphy, LK Greenbacker, H. Merchant re: S&C issues (.5); review same (.2) | 1.20 | 1,230.00 | 1,476.00 |
| 01/20/2023 | SAQ | Analyze regulatory status of FTX domestic and international entities (1.8); draft summary of same (1.2); correspond with L. Greenbacker regarding regulatory matters (.3) | 3.30 | 930.00 | 3,069.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 167
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2023 | ECS3 | Emails with C. Daniel regarding regulatory requirements for rebooted exchange (.5); consider and comment on crypto regulatory strategy (1.0) | 1.50 | 1,410.00 | 2,115.00 |
| 01/22/2023 | KMT3 | Review industry news regarding FTX bankruptcy and regulatory matters to inform UCC regulatory analysis (1.9); draft digest of same (.4); correspond with L. Greenbacker, M. Griffin, S. Quattrocchi, and K. Fedler regarding potential clawbacks (.2) | 2.50 | 775.00 | 1,937.50 |
| 01/22/2023 | KH18 | Analysis of reboot related issues | 1.50 | 1,935.00 | 2,902.50 |
| 01/23/2023 | CD19 | Call with E. Gilad, creditor, and Tribe re reboot of FTX | 1.00 | 930.00 | 930.00 |
| 01/23/2023 | CD5 | Call with K. Tierney and LK Greenbacker regarding claims against the surety bonds (.2); analyze same (.3); review NYDFS custody guidance released this morning for impact on FTX custody argument (.7); participate in call with Jefferies, Tribe, and PH team (K. Pasquale, M. Griffin, F. Merola, LK Greenbacker, M. Murphy, L. Koch) regarding FTX reboot (1.0); follow up review of FTX 2.0 (.3) | 2.50 | 1,585.00 | 3,962.50 |
| 01/23/2023 | EG18 | Call with C. Daniel, creditor, Tribe regarding FTX reboot (1.0); debrief with Jefferies regarding same (.5); correspond with FTI regarding crypto related questions (.7) | 2.20 | 1,735.00 | 3,817.00 |
| 01/23/2023 | ECS3 | Call with F. Merola, E. Gilad, B. Kelly, Jefferies, Tribe regarding FTX exchange restart and assets | 1.00 | 1,410.00 | 1,410.00 |
| 01/23/2023 | FM7 | Participate in portion of telephone conference with Tribe, PH, Jefferies, and FTI regarding exchange restart | 0.50 | 1,735.00 | 867.50 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 168
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | LED | Attend call with K. Tierney and C. Daniel regarding surety bond process (.2); correspond with M. Griffin, S. Quattrocchi and K. Thrasher regarding customer complaint matters raised by regulators (.3); correspond with K. Thrasher regarding debit card chargeback matter (.1) | 0.60 | 1,225.00 | 735.00 |
| 01/23/2023 | LK19 | Attend meeting with Tribe, PH, Jefferies, and FTI regarding estate asset valuation and FTX 2.0 | 1.00 | 755.00 | 755.00 |
| 01/23/2023 | MEG9 | Call with Jefferies, FTI, Tribe, and C. Daniel, LKG, on proposal for FTX 2.0 | 1.00 | 1,230.00 | 1,230.00 |
| 01/24/2023 | CD5 | Call with M. Murphy regarding tomorrow's Committee meeting and FTX 2.0 (.3); review deal structures in other crypto cases for purposes of evaluating FTX 2.0 (.4) | 0.70 | 1,585.00 | 1,109.50 |
| 01/24/2023 | EG18 | Call with M. Murphy regarding FTX reboot | 0.20 | 1,735.00 | 347.00 |
| 01/24/2023 | JJC7 | Analyze FDIC insolvency/liquidation process and depositor preferences (.3); respond to questions from C. Daniel regarding same (.2) | 0.50 | 1,510.00 | 755.00 |
| 01/24/2023 | KMT3 | Review reported issues regarding FTX prepetition withdrawals (.1); update the regulatory tracker (.1) | 0.20 | 775.00 | 155.00 |
| 01/24/2023 | KF6 | Review state permissible investment provisions to prepare FTX state survey | 1.10 | 755.00 | 830.50 |
| 01/24/2023 | LED | Correspond with S. Quattrocchi and C. Daniel regarding regulatory next steps | 0.50 | 1,225.00 | 612.50 |
| 01/24/2023 | MMM5 | Correspond with K. Hansen regarding FTX 2.0 (.2); telephone call with E. Gilad regarding FTX 2.0 (.2); correspond with C. Daniel and E. Sibbitt regarding FTX 2.0 (.3); telephone call with C. Daniel regarding FTX 2.0 (.3); correspond with C. Daniel and E. Sibbitt regarding FTX Turkey (.3); analyze issues regarding FTX 2.0 (.7) | 2.00 | 1,635.00 | 3,270.00 |
| 01/25/2023 | AAN1 | Analyze FTX reorganization guidelines and objectives (2.9); analyze FTX reorganization regulatory considerations and licensing (2.9) | 5.80 | 1,120.00 | 6,496.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 169

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | KMT3 | Analyze FTX regulatory issues per references in certain sources, industry news, and bankruptcy related news (1.9); draft update for C. Daniel, M. Griffin, S. Quattrocchi, L. Greenbacker, and K. Fedler regarding same (.3); meet with L. Greenbacker, M. Griffin, S. Quattrocchi to discuss FTX regulatory developments (.5) | 2.70 | 775.00 | 2,092.50 |
| 01/25/2023 | KH18 | Review documents regarding regulatory issues on reboot | 1.40 | 1,935.00 | 2,709.00 |
| 01/25/2023 | LED | Review regulatory matters pertaining to FTX 2.0 (1.0); correspond with C. Daniel regarding same (.2); review regulatory documents regarding same (.6); attend call with M. Griffin, S. Quattrocchi, K. Thrasher regarding regulatory next steps (.5); correspond with FTI and C. Daniel regarding forking matters (.2) | 2.50 | 1,225.00 | 3,062.50 |
| 01/25/2023 | MEG9 | Call on regulatory work streams with LK Greenbacker, S. Quattrocchi, K. Thrasher | 0.50 | 1,230.00 | 615.00 |
| 01/25/2023 | SAQ | Conference with M. Griffin, L. Greenbacker, K. Thrasher regarding regulatory diligence | 0.50 | 930.00 | 465.00 |
| 01/26/2023 | CD5 | Call with M. Murphy regarding capital structure for FTX 2.0 (.3); analyze FTX 2.0 concept and regulatory issues (.5); debrief with M. Murphy regarding FTX 2.0 call with S&C (.3) | 1.10 | 1,585.00 | 1,743.50 |
| 01/26/2023 | EG18 | Consider issues in other cryptocurrency cases | 0.60 | 1,735.00 | 1,041.00 |
| 01/26/2023 | ECS3 | Review and edit FTX 2.0 outline | 1.60 | 1,410.00 | 2,256.00 |
| 01/26/2023 | KMT3 | Prepare updates to licensed entity tracker (.9); review pleadings and transcripts from other crypto cases to analyze potential FTX regulatory claims (3.1) | 4.00 | 775.00 | 3,100.00 |
| 01/26/2023 | KH18 | Analysis of exchange reboot issues | 1.90 | 1,935.00 | 3,676.50 |
| 01/26/2023 | LED | Correspond with C. Daniel regarding regulatory licenses | 0.10 | 1,225.00 | 122.50 |

Official Committee of Unsecured Creditors of FTX Trading         Page 170
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2023 | MMM5 | Strategize regarding structure of FTX 2.0 (1.3); telephone call with C. Daniel structuring (.3); correspond with C. Daniel regarding same (.1) | 1.70 | 1,635.00 | 2,779.50 |
| 01/27/2023 | CD5 | Prepare strategy outline regarding FTX 2.0 (.4); call with PH team (M. Murphy, M. Griffin, LK Greenbacker, E. Sibbitt) regarding FTX 2.0 (1.0) | 1.40 | 1,585.00 | 2,219.00 |
| 01/27/2023 | ECS3 | Telephone conference with C. Daniel, M. Murphy, M. Griffin to discuss reorganized exchange requirements (1.0); analyze exchange and restart issues (1.0); review regulatory and licensing status of FTX entities and implications for potential sale or reorganized exchange (.5); correspond with C. Daniel, M. Murphy regarding the same (.3); analyze impact of recent decisions on FTX (1.0) | 3.80 | 1,410.00 | 5,358.00 |
| 01/27/2023 | KH18 | Reboot analysis | 1.30 | 1,935.00 | 2,515.50 |
| 01/27/2023 | LED | Attend FTX 2.0 call with C. Daniel, E. Sibbitt, M. Murphy and M. Griffin | 1.00 | 1,225.00 | 1,225.00 |
| 01/27/2023 | MMM5 | Strategize regarding structure of FTX 2.0 (.8); telephone call with C. Daniel, E. Sibbitt, M. Murphy regarding FTX 2.0 (1.0) | 1.80 | 1,635.00 | 2,943.00 |
| 01/27/2023 | MEG9 | Call with C. Daniel, LK Greenbacker, E. Sibbitt, and M. Murphy on FTX 2.0 | 1.00 | 1,230.00 | 1,230.00 |
| 01/29/2023 | KMT3 | Analyze FTX regulatory issues per references in certain sources, industry news, and bankruptcy related news | 1.80 | 775.00 | 1,395.00 |
| 01/30/2023 | ECS3 | Comment on FTX reboot proposal (.5); correspondence from C. Daniel, M. Murphy, E. Sibbitt regarding reboot of exchange (.5) | 1.00 | 1,410.00 | 1,410.00 |
| 01/30/2023 | KMT3 | Revise and update the regulatory request tracker (.6); correspond with M. Griffin, L. Greenbacker, S. Quattrocchi regarding same (.2); begin reviewing documents produced in response to regulatory requests (2.2) | 3.00 | 775.00 | 2,325.00 |

Official Committee of Unsecured Creditors of FTX Trading                   Page 171
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2023 | KF6 | Review and summarize documents received in response to regulatory requests | 2.80 | 755.00 | 2,114.00 |
| 01/30/2023 | KH18 | Analyze issues regarding FTX reboot | 2.50 | 1,935.00 | 4,837.50 |
| 01/31/2023 | CD5 | Call with M. Murphy, H. Merchant, and M. Griffin regarding Japan FTX and its role in FTX 2.0 (.5); analyze Celsius motion regarding Celsius 2.0 in connection with regulatory considerations (.4) | 0.90 | 1,585.00 | 1,426.50 |
| 01/31/2023 | HAA2 | Attend conference with C. Daniel, M. Griffin, M. Murphy regarding next steps for FTX 2.0 (.5); review documents in response to regulatory document requests (2.5) | 3.00 | 1,230.00 | 3,690.00 |
| 01/31/2023 | KMT3 | Analyze FTX regulatory issues per references in certain sources, industry news, and bankruptcy related news (1.4); draft update on FTX claim analysis in light of recent news sources (.3) | 1.70 | 775.00 | 1,317.50 |
| 01/31/2023 | MMM5 | Attend call with C. Daniel, H. Merchant, and M. Griffin regarding FTX 2.0 | 0.50 | 1,635.00 | 817.50 |
| 01/31/2023 | MEG9 | Review email from K. Ramanathan at Alvarez 0.1); emails with T. Arai and M. Murphy on FTX Japan issue (1.0); call with M. Murphy, H. Merchant, and C. Daniel on same (.5). | 1.60 | 1,230.00 | 1,968.00 |
| | | **Subtotal: B215  Regulatory Matters** | **257.00** | | **309,696.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | ECS3 | Review and analysis of queries regarding FTT (1.2); correspond with Paul Hastings team members regarding same (.3) | 1.50 | 1,410.00 | 2,115.00 |
| 01/03/2023 | KP17 | Review & comment on FTI investigative workstreams deck | 1.40 | 1,735.00 | 2,429.00 |
| 01/03/2023 | LLR1 | Review FTI proposed investigative workstream | 0.50 | 1,410.00 | 705.00 |
| 01/04/2023 | CD5 | Correspond with L. Rimon regarding investigation work for FTX | 0.50 | 1,585.00 | 792.50 |

Official Committee of Unsecured Creditors of FTX Trading  Page 172
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2023 | LLR1 | Analyze details of pending litigation matters relevant to preparing investigation plan (.5); analyze investigation plan provided by FTI to provide supplemental details regarding methodology for identifying relevant cryptocurrency wallet addresses (.3) | 0.80 | 1,410.00 | 1,128.00 |
| 01/04/2023 | LT9 | Review and analyze documents regarding FTI investigation plan | 0.20 | 1,410.00 | 282.00 |
| 01/04/2023 | LAD4 | Review and comment on certain civil claims issues | 2.70 | 1,860.00 | 5,022.00 |
| 01/05/2023 | BS20 | Analyze fraud allegations against former FTX executives from DOJ, SEC, and CFTC (1.2); draft memo and USA v. SBF docket updates re: the same (.7); attend call with K. Pasquale and I. Sasson re: forfeiture and seizure issues (1.3) | 3.20 | 930.00 | 2,976.00 |
| 01/05/2023 | BJS4 | Attend call with K. Pasquale and I. Sasson re: civil and criminal forfeiture and seizure issues | 1.30 | 1,335.00 | 1,735.50 |
| 01/05/2023 | CD5 | Respond to correspondence from M. Wu regarding FTI summary of proposed investigative tracks (.3); review FTI summary of proposed investigative tracks and comments on same (.3) | 0.60 | 1,585.00 | 951.00 |
| 01/05/2023 | IS6 | Call with investigations group re investigation and forfeiture law (1.3); follow up review re same (.6) | 1.90 | 1,200.00 | 2,280.00 |
| 01/05/2023 | KP17 | Meeting with investigations group re DOJ issues (1.3); review & revise investigation plan (.5); review precedent re forfeiture issues (1.4); correspond with TTI re crypto movements (.3); analyze same (.3) | 3.80 | 1,735.00 | 6,593.00 |
| 01/05/2023 | LLR1 | Attend call with investigations group regarding civil and criminal forfeiture and seizure issues (1.3); review and analyze details of regulatory actions involving FTX principals related to seizure of assets (.4) | 1.70 | 1,410.00 | 2,397.00 |

Official Committee of Unsecured Creditors of FTX Trading                  Page 173
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | LT9 | Attend call with PH regulatory team re: forfeiture and seizure issues (1.3); review DOJ, CFTC, and SEC charging documents for FTX executives (1.3); analyze forfeiture and remission issues for FTX-related assets (1.4) | 4.00 | 1,410.00 | 5,640.00 |
| 01/05/2023 | LAD4 | Review and comment on forfeiture issues and case law from Enron (1.4); call with investigations group re: same (1.3) | 2.70 | 1,860.00 | 5,022.00 |
| 01/06/2023 | BS20 | Correspond with I. Sasson and K. Pasquale re forfeiture issues (.5); call with J. Iaffaldano and L. Koch re same (.3); analyze same and related case law and statutory authority (3.6). | 4.40 | 930.00 | 4,092.00 |
| 01/06/2023 | BJS4 | Call (portion) between FTI and Leo/Laurel on investigative plan (.7) | 0.70 | 1,335.00 | 934.50 |
| 01/06/2023 | EG18 | Investigation telephone conference with FTI (.5); review FTI investigation workplan (.2) | 0.70 | 1,735.00 | 1,214.50 |
| 01/06/2023 | GS13 | Call with FTI re investigation issues and strategy (1.0); correspond with K. Pasquale re: pending government investigations (.4); review DOJ complaints (1.8) | 3.20 | 1,510.00 | 4,832.00 |
| 01/06/2023 | IS6 | Call with FTI team re investigations next steps (1.0); analyze civil forfeiture issues (1.8) | 2.80 | 1,200.00 | 3,360.00 |
| 01/06/2023 | JI2 | Correspond with I. Sasson and K. Pasquale regarding forfeiture issues (.5); call with B. Seelig and L. Koch regarding same (.3); analyze same and related case law and statutory authority (2.8). | 3.60 | 930.00 | 3,348.00 |
| 01/06/2023 | KP17 | Review investigation issues to prepare for meeting with FTI (.4); meeting with FTI re investigation plan (1.0); draft preliminary issues list re same (1.2); analyze certain forfeiture precedent (1.4) | 4.00 | 1,735.00 | 6,940.00 |
| 01/06/2023 | KH18 | Analysis regarding investigative work streams (2.2); correspond with K. Pasquale, B. Seelig, I. Sasson regarding same (.4) | 2.60 | 1,935.00 | 5,031.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 174
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2023 | LLR1 | Call with FTI re investigation next steps (1.0) | 1.00 | 1,410.00 | 1,410.00 |
| 01/06/2023 | LT9 | Analyze case law and statutory authority, and draft legal conclusions, regarding forfeiture and bankruptcy (2.2); telephone conference with FTI investigations group regarding investigation work plan and next steps (1.0) | 3.20 | 1,410.00 | 4,512.00 |
| 01/06/2023 | LK19 | Conference with B. Seelig and J. Iaffaldano regarding civil forfeiture (.3); analyze authority regarding civil forfeiture and bankruptcy distribution (2.5) | 2.80 | 755.00 | 2,114.00 |
| 01/06/2023 | LAD4 | Review/comment on forfeiture issues | 0.80 | 1,860.00 | 1,488.00 |
| 01/07/2023 | BS20 | Analyze case law and draft memo on civil and criminal forfeiture issues | 2.20 | 930.00 | 2,046.00 |
| 01/07/2023 | IS6 | Analysis re forfeiture issues | 1.30 | 1,200.00 | 1,560.00 |
| 01/07/2023 | JI2 | Analyze forfeiture issues and related case law. | 4.90 | 930.00 | 4,557.00 |
| 01/07/2023 | KP17 | Email B. Glueckstein re investigation | 0.20 | 1,735.00 | 347.00 |
| 01/07/2023 | LT9 | Review and revise case law memorandum on forfeiture and bankruptcy | 0.70 | 1,410.00 | 987.00 |
| 01/07/2023 | LK19 | Analyze interplay between bankruptcy and governmental seizure of assets | 4.30 | 755.00 | 3,246.50 |
| 01/08/2023 | BS20 | Analyze and draft memo on criminal and civil forfeiture issues | 1.20 | 930.00 | 1,116.00 |
| 01/08/2023 | JI2 | Prepare memo re forfeiture issues in bankruptcy. | 7.20 | 930.00 | 6,696.00 |
| 01/08/2023 | KP17 | Review forfeiture case law, precedent (.6); outline due diligence topics for potential discovery (.8) | 1.40 | 1,735.00 | 2,429.00 |
| 01/08/2023 | KH18 | Review diligence documents on assets and investigations | 1.40 | 1,935.00 | 2,709.00 |
| 01/08/2023 | LLR1 | Review and revise outline of civil/criminal forfeiture processes applicable to FTX and related principals | 0.40 | 1,410.00 | 564.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 175
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2023 | LK19 | Analyze case law and statutory authority regarding forfeiture and the bankruptcy estate (3.3); revise memorandum on asset forfeiture (2.4). | 5.70 | 755.00 | 4,303.50 |
| 01/09/2023 | BS20 | Analyze case law and draft memo on criminal and civil forfeiture issues (2.5); correspond with J. Iaffaldano re: the same (.2) | 2.70 | 930.00 | 2,511.00 |
| 01/09/2023 | IS6 | Review and comment on draft forfeiture memo (2.8); correspond with J. Iaffaldano, B. Seelig and L. Koch re same (.3) | 3.10 | 1,200.00 | 3,720.00 |
| 01/09/2023 | KP17 | Review & revise draft forfeiture memo (.9); email investigations group re same (.2); analyze forfeiture precedent cited in draft memo (1.8); correspond with S&C re investigation (.2); outline investigation tasks and targets (1.8); review related factual history information (2.6); correspond with FTI re same and update (.3) | 7.80 | 1,735.00 | 13,533.00 |
| 01/09/2023 | KH18 | Review diligence requests | 0.80 | 1,935.00 | 1,548.00 |
| 01/09/2023 | LK19 | Revise memo on asset forfeiture | 3.30 | 755.00 | 2,491.50 |
| 01/10/2023 | BS20 | Analyze case law and draft memo on criminal and civil forfeiture issues | 1.20 | 930.00 | 1,116.00 |
| 01/10/2023 | IS6 | Analyze forfeiture issues and related case law (2.3); review pleadings and related issues (3.6) | 5.90 | 1,200.00 | 7,080.00 |
| 01/10/2023 | JI2 | Analyze case law re forfeiture issues (1.4); draft memo re same (.9); correspond with B. Selig and L. Koch re same (.6) | 2.90 | 930.00 | 2,697.00 |
| 01/10/2023 | LK19 | Revise memo regarding asset forfeiture analysis | 3.80 | 755.00 | 2,869.00 |
| 01/11/2023 | BS20 | Analyze authority and draft memo on criminal and civil forfeiture issues (2.2); review and draft memo on former FTX executives criminal and civil trials (1.2); call with I. Sasson and UnitedLex teams re: FTX document productions and review strategy (.4) | 3.80 | 930.00 | 3,534.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 176
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | IS6 | Kick off call with United Lex and B. Seelig re document production (.4); call with FTI and K. Pasquale re investigation (.3); analyze forfeiture, bankruptcy issues, and related authority (4.1). | 4.80 | 1,200.00 | 5,760.00 |
| 01/11/2023 | JI2 | Revise memo re asset forfeiture | 3.30 | 930.00 | 3,069.00 |
| 01/11/2023 | KP17 | Call with M. Greenblatt/FTI and I. Sasson re investigation (.3); correspond with I. Sasson and L. Koch re same (.2) | 0.50 | 1,735.00 | 867.50 |
| 01/11/2023 | LK19 | Revise memorandum on civil and criminal forfeiture | 3.20 | 755.00 | 2,416.00 |
| 01/12/2023 | IS6 | Review and revise forfeiture memo (1.6); case law analysis re same (.9) | 2.50 | 1,200.00 | 3,000.00 |
| 01/12/2023 | KP17 | Review select documents produced by Debtors | 2.90 | 1,735.00 | 5,031.50 |
| 01/12/2023 | KH18 | Review diligence production and investigation work stream (1.3); correspond with K. Pasquale, B. Seelig, I. Sasson regarding next phase issues (.6); comment on investigations work streams (.5) | 2.40 | 1,935.00 | 4,644.00 |
| 01/12/2023 | LK19 | Revise memorandum on civil and criminal forfeiture | 5.20 | 755.00 | 3,926.00 |
| 01/13/2023 | BS20 | Analyze and draft memo on criminal and civil forfeiture issues (1.9); analyze and draft memo on former FTX executives' criminal and civil trials (2.0); update K. Pasquale and investigations team regarding same (.2) | 4.10 | 930.00 | 3,813.00 |
| 01/13/2023 | KP17 | Revise investigative workplan (.5); draft investigative document demands to certain professionals (4.4); call with FTI re investigation update (.5) | 5.40 | 1,735.00 | 9,369.00 |
| 01/13/2023 | LK19 | Revise memorandum on asset forfeiture | 1.80 | 755.00 | 1,359.00 |
| 01/14/2023 | KP17 | Review informal Rule 2004 requests sent by Debtors to certain parties (2.2); emails with S&C re same (.2) | 2.40 | 1,735.00 | 4,164.00 |

Official Committee of Unsecured Creditors of FTX Trading     Page 177
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2023 | KP17 | Revise draft investigative document demands to certain professionals (1.3); continue to review debtors' Rule 2004 requests to certain parties (.9) | 2.20 | 1,735.00 | 3,817.00 |
| 01/16/2023 | BS20 | Analyze and draft memo on criminal and civil forfeiture issues | 2.30 | 930.00 | 2,139.00 |
| 01/16/2023 | IS6 | Review and revise draft informal discovery requests (.7); review debtors' productions (1.3). | 2.00 | 1,200.00 | 2,400.00 |
| 01/16/2023 | KP17 | Draft investigative document demands to Debtors (2.1); call with Quinn Emanuel re investigation issues (.3); review select produced documents from Debtors (2.4) | 4.80 | 1,735.00 | 8,328.00 |
| 01/16/2023 | LLR1 | Review and revise draft memorandum analyzing intersection of chapter 11 and government forfeiture | 0.80 | 1,410.00 | 1,128.00 |
| 01/16/2023 | LT9 | Review and revise memorandum on forfeiture and bankruptcy law | 1.90 | 1,410.00 | 2,679.00 |
| 01/17/2023 | BS20 | Analyze and draft memo on criminal and civil forfeiture issues and related case law | 3.20 | 930.00 | 2,976.00 |
| 01/17/2023 | IS6 | Review and revise information document requests (.5); review debtors' document production (1.3) | 1.80 | 1,200.00 | 2,160.00 |
| 01/17/2023 | KH18 | Analysis regarding government forfeiture related issues | 1.10 | 1,935.00 | 2,128.50 |
| 01/18/2023 | GK6 | Review governance issues relating to certain tokens (.3); correspond with E. Sibbitt and A. Nizamian regarding same (.1) | 0.40 | 775.00 | 310.00 |
| 01/18/2023 | IS6 | Review and comment on Debtor discovery | 1.20 | 1,200.00 | 1,440.00 |
| 01/18/2023 | KP17 | Review select documents from Debtors' document production | 1.70 | 1,735.00 | 2,949.50 |
| 01/18/2023 | LM20 | Correspond with I. Sasson, K. Pasquale, and L. Koch regarding document review | 0.10 | 755.00 | 75.50 |
| 01/18/2023 | MEG9 | Review diligence requests to Sullivan/Alvarez and Marsal | 0.20 | 1,230.00 | 246.00 |
| 01/19/2023 | AAN1 | Analyze documents/information on FTX Europe branch, offerings, and licenses (2.8); analyze certain token issues (1.9) | 4.70 | 1,120.00 | 5,264.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 178
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2023 | BS20 | Analyze criminal and civil forfeiture issues and related case law and statutory authority (1.9); draft inserts to memo regarding same (.8) | 2.70 | 930.00 | 2,511.00 |
| 01/19/2023 | IS6 | Call with FTI team and K. Pasquale re investigation process (.7); follow up analysis re same (.9) | 1.60 | 1,200.00 | 1,920.00 |
| 01/19/2023 | KP17 | Call with FTI and I. Sasson re investigation plan (.7); emails with FTI re same (.2); revise & finalize investigative document requests to debtors (.9) | 1.80 | 1,735.00 | 3,123.00 |
| 01/19/2023 | LT9 | Review and revise memorandum on forfeiture and bankruptcy law | 1.70 | 1,410.00 | 2,397.00 |
| 01/20/2023 | BS20 | Analysis regarding former FTX executives criminal and civil trials (1.3); draft summary of findings (.8) | 2.10 | 930.00 | 1,953.00 |
| 01/20/2023 | FM7 | Review summary of criminal matter | 0.20 | 1,735.00 | 347.00 |
| 01/20/2023 | KP17 | Review & revise forfeiture memo | 1.40 | 1,735.00 | 2,429.00 |
| 01/20/2023 | LK19 | Review select documents produced by the Debtors | 0.40 | 755.00 | 302.00 |
| 01/21/2023 | BS20 | Analyze authority regarding criminal and civil forfeiture issues (1.1); draft memo regarding same (.8) | 1.90 | 930.00 | 1,767.00 |
| 01/21/2023 | CD19 | Review case findings regarding asset forfeiture | 0.60 | 930.00 | 558.00 |
| 01/21/2023 | FM7 | Review memo regarding asset seizures | 0.30 | 1,735.00 | 520.50 |
| 01/21/2023 | KP17 | Final review & edits to forfeiture memo | 1.20 | 1,735.00 | 2,082.00 |
| 01/21/2023 | LK19 | Revise memorandum regarding civil and criminal forfeiture | 2.10 | 755.00 | 1,585.50 |
| 01/22/2023 | LM20 | Review document production requests to FTX (.4); review certain FTX documents (.4). | 0.80 | 755.00 | 604.00 |
| 01/22/2023 | LK19 | Review documents produced by the debtors to the Department of Justice (1.8); email I. Sasson regarding document production (.1); further review documents produced by the debtors to the Department of Justice (1.3) | 3.20 | 755.00 | 2,416.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 179
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | KP17 | Emails with FTI, Jefferies re investigations meeting with debtors (.3); review select documents from debtors' production (3.3) | 3.60 | 1,735.00 | 6,246.00 |
| 01/23/2023 | LM20 | Conference with L. Koch regarding documents produced to the Department of Justice | 0.40 | 755.00 | 302.00 |
| 01/23/2023 | LK19 | Conference with L. Miliotes regarding documents produced to the DOJ (.4); email K. Pasquale regarding certain documents (.1); review documents produced to the DOJ (1.0) | 1.50 | 755.00 | 1,132.50 |
| 01/24/2023 | IS6 | Review and comment on omnibus rule 2004 application | 0.60 | 1,200.00 | 720.00 |
| 01/24/2023 | KP17 | Review & revise draft Rule 2004 motions (1.1); emails with I. Sasson re same (.2); review pertinent investigative information re certain potential targets (3.6); emails with M. Greenblatt (FTI) re investigation plan (.2); review FTI work product (.9); review issues and notes to prepare for investigative meeting with debtors (.7) | 6.70 | 1,735.00 | 11,624.50 |
| 01/24/2023 | LM20 | Review select documents in FTX's production to the Department of Justice | 2.90 | 755.00 | 2,189.50 |
| 01/24/2023 | LK19 | Review document production | 1.10 | 755.00 | 830.50 |
| 01/24/2023 | MEG9 | Review memo on criminal and civil asset forfeiture in bankruptcy (.6); review email from B. Seelig regarding developments in criminal case and related filings (.4) | 1.00 | 1,230.00 | 1,230.00 |
| 01/25/2023 | IS6 | Call with FTI team, L. Koch, L. Miliotes re document discovery plan (.5); call with L. Koch, L. Miliotes re same (.3); review key produced documents (2.5). | 3.30 | 1,200.00 | 3,960.00 |
| 01/25/2023 | KP17 | Review pertinent investigative information re certain potential targets (2.8); emails with FTI team re same (.6) | 3.40 | 1,735.00 | 5,899.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 180
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2023 | LM20 | Zoom conference with FTI team and L. Koch and I. Sasson regarding search terms and document production for review (.5); Zoom conference regarding document review with L. Koch and I. Sasson (.3). | 0.80 | 755.00 | 604.00 |
| 01/25/2023 | LK19 | Conference with I. Sasson, L. Miliotes, and FTI regarding document review search terms 0.5); conference with I. Sasson, L. Miliotes regarding document review strategy (.3) | 0.80 | 755.00 | 604.00 |
| 01/26/2023 | EG18 | Telephone conference with FTI, K. Pasquale, and I. Sasson regarding investigation | 0.50 | 1,735.00 | 867.50 |
| 01/26/2023 | IS6 | Call with FTI team, E. Gilad, and K. Pasquale re investigation timeline and next steps (.5); review select documents in connection with investigation (1.4). | 1.90 | 1,200.00 | 2,280.00 |
| 01/26/2023 | KP17 | Call with FTI team, E. Gilad, and I. Sasson re investigation work plan (.5); review issues and prepare outline for meeting with Debtors re investigation (1.8); review select documents re investigative issues (2.4) | 4.70 | 1,735.00 | 8,154.50 |
| 01/26/2023 | LK19 | Review documents produced by the Debtors for insider loans (1.0); prepare list of search terms for document review (.6) | 1.60 | 755.00 | 1,208.00 |
| 01/27/2023 | BS20 | Review filings and status of former FTX executives' criminal and civil trials (1.6); draft update for K. Pasquale regarding same (.3) | 1.90 | 930.00 | 1,767.00 |
| 01/27/2023 | IS6 | Review criminal pleadings re bail issues | 0.40 | 1,200.00 | 480.00 |
| 01/27/2023 | KP17 | Analyze, review documents re certain issues raised in investigation meeting with debtors (2.8); call with L. Despins regarding forfeiture (.4); call with L. Tsao regarding investigation and related strategy (.5) | 3.70 | 1,735.00 | 6,419.50 |
| 01/27/2023 | LM20 | Review FTX documents produced to the Department of Justice (4.8); conference with L. Koch regarding document review strategy (.4). | 5.20 | 755.00 | 3,926.00 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 181
51281-00002
Invoice No. 2350973

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2023 | LT9 | Telephone conference with K. Pasquale regarding investigation, coordinating same with Debtors' counsel (Sullivan and Cromwell), and next steps re same | 0.50 | 1,410.00 | 705.00 |
| 01/27/2023 | LK19 | Review documents produced by the debtors (3.1); email K. Pasquale and I. Sasson regarding document review (.9); conference with L. Miliotes regarding document review (.4) | 4.40 | 755.00 | 3,322.00 |
| 01/27/2023 | LAD4 | Call K. Pasquale re: forfeiture (.4); review same (2.2) | 2.60 | 1,860.00 | 4,836.00 |
| 01/28/2023 | IS6 | Review revised terms of bail letter and SBF response | 0.40 | 1,200.00 | 480.00 |
| 01/28/2023 | KP17 | Review Debtors' deck re investigation (.8); review certain documents from production re same (1.6) | 2.40 | 1,735.00 | 4,164.00 |
| 01/29/2023 | KP17 | Review certain documents from production re investigation | 1.20 | 1,735.00 | 2,082.00 |
| 01/30/2023 | KP17 | Emails with S&C re certain investigation targets (.3); review documents re same (2.8); emails with Quinn re investigation update (.2); review recent SBF criminal pleadings re bail conditions (.3) | 3.60 | 1,735.00 | 6,246.00 |
| 01/30/2023 | LM20 | Review documents produced by FTX for the Department of Justice (5.1); correspond with I. Sasson regarding document review (.1). | 5.20 | 755.00 | 3,926.00 |
| 01/30/2023 | LT9 | Correspond with L. Rimon on potential causes of action (.6); review documents relevant to potential causes of action (.4) | 1.00 | 1,410.00 | 1,410.00 |
| 01/30/2023 | LK19 | Review documents produced by the debtors | 0.80 | 755.00 | 604.00 |
| 01/31/2023 | LM20 | Review documents produced by FTX to the Department of Justice (3.2); correspond with I. Sasson regarding the same (.2). | 3.40 | 755.00 | 2,567.00 |
| 01/31/2023 | LT9 | Analyze potential causes of action (.3); review documents regarding same (.4) | 0.70 | 1,410.00 | 987.00 |
| 01/31/2023 | LK19 | Review documents produced by the debtors | 0.20 | 755.00 | 151.00 |
| | | **Subtotal: B261  Investigations** | **284.10** | | **352,903.50** |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 182

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | | **Claims Administration and Objections** | | | |
| 01/13/2023 | KH18 | Claims analysis (2.3); discussion with claim buyers (1.4) | 3.70 | 1,935.00 | 7,159.50 |
| 01/27/2023 | KH18 | Analysis of claims process | 0.60 | 1,935.00 | 1,161.00 |
| 01/31/2023 | CD5 | Correspond with K. Hansen and M. Murphy regarding Alameda's claim | 0.20 | 1,585.00 | 317.00 |
| 01/31/2023 | KP17 | Review & analyze claim objection | 1.60 | 1,735.00 | 2,776.00 |
| 01/31/2023 | KH18 | Analyze claim related issues | 1.10 | 1,935.00 | 2,128.50 |
| | | **Subtotal: B310 Claims Administration and Objections** | **7.20** | | **13,542.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **3,152.40** | | **4,141,972.75** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|------------------|---------|--------|----------|------------|
| KH18 | Kris Hansen | Partner | 224.30 | 1,935.00 | 434,020.50 |
| KH18 | Kris Hansen | Partner | 8.50 | 967.50 | 8,223.75 |
| LAD4 | Luc A. Despins | Partner | 34.90 | 1,860.00 | 64,914.00 |
| AS61 | Arun Srivastava | Partner | 9.60 | 1,760.00 | 16,896.00 |
| FM7 | Frank Merola | Partner | 159.80 | 1,735.00 | 277,253.00 |
| EG18 | Erez Gilad | Partner | 194.20 | 1,735.00 | 336,937.00 |
| EG18 | Erez Gilad | Partner | 5.00 | 867.50 | 4,337.50 |
| KP17 | Ken Pasquale | Partner | 270.00 | 1,735.00 | 468,450.00 |
| TA | Toshiyuki Arai | Partner | 3.30 | 1,710.00 | 5,643.00 |
| MMM5 | Matt M. Murphy | Partner | 57.30 | 1,635.00 | 93,685.50 |
| CD5 | Chris Daniel | Partner | 66.00 | 1,585.00 | 104,610.00 |
| BK12 | Brian Kelly | Partner | 76.50 | 1,510.00 | 115,515.00 |
| GS13 | Gabe Sasson | Partner | 214.00 | 1,510.00 | 323,140.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

Page 183

| GS13 | Gabe Sasson | Partner | 3.30 | 755.00 | 2,491.50 |
|------|-------------|---------|------|--------|----------|
| LT9 | Leo Tsao | Partner | 18.80 | 1,410.00 | 26,508.00 |
| LLR1 | Laurel Loomis Rimon | Partner | 14.80 | 1,410.00 | 20,868.00 |
| ECS3 | Eric C. Sibbitt | Partner | 69.80 | 1,410.00 | 98,418.00 |
| EML1 | Eric M. Levine | Of Counsel | 28.60 | 1,525.00 | 43,615.00 |
| JJC7 | Jason J. Cabral | Of Counsel | 5.80 | 1,510.00 | 8,758.00 |
| GS15 | Gary Silber | Of Counsel | 0.30 | 1,490.00 | 447.00 |
| SM40 | Samantha Martin | Of Counsel | 195.10 | 1,485.00 | 289,723.50 |
| BJS4 | Braddock J. Stevenson | Of Counsel | 2.00 | 1,335.00 | 2,670.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 15.80 | 920.00 | 14,536.00 |
| MEG9 | Meagan E. Griffin | Associate | 65.50 | 1,230.00 | 80,565.00 |
| HAA2 | Heena A. Merchant | Associate | 8.00 | 1,230.00 | 9,840.00 |
| CD16 | Crispin Daly | Associate | 28.80 | 1,230.00 | 35,424.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Associate | 58.50 | 1,225.00 | 71,662.50 |
| IS6 | Isaac Sasson | Associate | 183.00 | 1,200.00 | 219,600.00 |
| SA20 | Sam Ashuraey | Associate | 121.30 | 1,160.00 | 140,708.00 |
| CA14 | Chris Anderson | Associate | 4.00 | 1,120.00 | 4,480.00 |
| AAN1 | Andrew A. Nizamian | Associate | 25.60 | 1,120.00 | 28,672.00 |
| LER6 | Rubin, Lisa E. | Associate | 2.80 | 1,120.00 | 3,136.00 |
| JI2 | Jack Iaffaldano | Associate | 124.70 | 930.00 | 115,971.00 |
| CD19 | Caroline Diaz | Associate | 132.70 | 930.00 | 123,411.00 |
| BS20 | Ben Seelig | Associate | 62.80 | 930.00 | 58,404.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 40.50 | 930.00 | 37,665.00 |
| EHG | Elena Gold Burns | Associate | 22.60 | 930.00 | 21,018.00 |
| MJF1 | Michael J. Fisher | Associate | 68.10 | 930.00 | 63,333.00 |
| GK6 | Gabriel Khoury | Associate | 9.50 | 775.00 | 7,362.50 |
| CX3 | Christine Xu | Associate | 41.40 | 775.00 | 32,085.00 |
| KC27 | Kristin Catalano | Associate | 26.40 | 775.00 | 20,460.00 |
| KMT3 | Karin M. Thrasher | Associate | 53.60 | 775.00 | 41,540.00 |
| KF6 | Kayla Fedler | Associate | 19.70 | 755.00 | 14,873.50 |
| LM20 | Lanie Miliotes | Associate | 54.00 | 755.00 | 40,770.00 |
| LK19 | Leonie Koch | Associate | 183.30 | 755.00 | 138,391.50 |

Official Committee of Unsecured Creditors of FTX Trading           Page 184
51281-00002
Invoice No. 2350973

| SKA | Sainaya K. Ahluwalia | Associate | 7.80 | 505.00 | 3,939.00 |
|------|------|------|------|------|------|
| DM26 | David Mohamed | Paralegal | 9.10 | 515.00 | 4,686.50 |
| ML30 | Mat Laskowski | Paralegal | 75.80 | 515.00 | 39,037.00 |
| MM57 | Michael Magzamen | Paralegal | 45.20 | 515.00 | 23,278.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|------|------|------|------|
| 01/04/2023 | Photocopy Charges (Color) | 587.00 | 0.50 | 293.50 |
| 01/04/2023 | Photocopy Charges (Color) | 767.00 | 0.50 | 383.50 |
| 01/04/2023 | Photocopy Charges (Color) | 939.00 | 0.50 | 469.50 |
| 01/06/2023 | Photocopy Charges (Color) | 26.00 | 0.50 | 13.00 |
| 01/10/2023 | Photocopy Charges (Color) | 1,646.00 | 0.50 | 823.00 |
| 01/19/2023 | Photocopy Charges (Color) | 860.00 | 0.50 | 430.00 |
| 01/25/2023 | Photocopy Charges | 1,854.00 | 0.08 | 148.32 |
| 01/26/2023 | Photocopy Charges | 308.00 | 0.08 | 24.64 |
| 01/31/2023 | Photocopy Charges (Color) | 689.00 | 0.50 | 344.50 |
| 12/28/2022 | Outside Professional Services - Southern District Reporters, Invoice# 0548801-IN Dated 12/28/22, Outside Professional Services re Email services, job date 12/19 /2022. | | | 42.00 |
| 12/28/2022 | Outside Professional Services - Southern District Reporters, Invoice# 0548789-IN Dated 12/28/22, Outside Professional Services re Email services, job date 12/19/2022. | | | 44.40 |
| 12/30/2022 | Court Reporting Services - David Mohamed; 12/24/2022; Purchase of hearing transcripts (from the Celsius Network LLC case); Merchant: Veritext legal solutions | | | 704.40 |
| 12/30/2022 | UPS/Courier Service - Georgia Messenger Service Inc., Invoice# 330450 Dated 12/30/22, Courier service, 12/29/2022, job 24 for service from office to M. Griffin residence | | | 21.95 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 185
51281-00002
Invoice No. 2350973

| | | |
|---|---|---:|
| 12/30/2022 | UPS/Courier Service - Georgia Messenger Service Inc., Invoice# 330450 Dated 12/30/22, Courier service, 12/28/2022, job 21 for service from office to M. Griffin residence | 21.95 |
| 01/01/2023 | Lexis/On Line Search | 156.71 |
| 01/01/2023 | Westlaw | 172.76 |
| 01/02/2023 | Lexis/On Line Search | 182.83 |
| 01/02/2023 | Westlaw | 28.79 |
| 01/02/2023 | Westlaw | 82.36 |
| 01/02/2023 | Computer Search (Other) | 3.42 |
| 01/02/2023 | Computer Search (Other) | 3.42 |
| 01/03/2023 | Westlaw | 152.67 |
| 01/03/2023 | Computer Search (Other) | 1.62 |
| 01/04/2023 | Westlaw | 86.38 |
| 01/04/2023 | Computer Search (Other) | 0.36 |
| 01/04/2023 | Computer Search (Other) | 0.99 |
| 01/05/2023 | Westlaw | 115.17 |
| 01/05/2023 | Westlaw | 305.34 |
| 01/06/2023 | Westlaw | 57.59 |
| 01/06/2023 | Computer Search (Other) | 15.39 |
| 01/07/2023 | Lexis/On Line Search | 54.44 |
| 01/07/2023 | Westlaw | 164.86 |
| 01/07/2023 | Westlaw | 239.72 |
| 01/07/2023 | Computer Search (Other) | 4.77 |
| 01/07/2023 | Computer Search (Other) | 9.09 |
| 01/08/2023 | Lexis/On Line Search | 26.12 |
| 01/08/2023 | Westlaw | 327.57 |
| 01/08/2023 | Westlaw | 49.28 |
| 01/08/2023 | Computer Search (Other) | 17.91 |
| 01/08/2023 | Computer Search (Other) | 9.09 |
| 01/09/2023 | Westlaw | 135.66 |
| 01/09/2023 | Westlaw | 28.79 |

Official Committee of Unsecured Creditors of FTX Trading       Page 186
51281-00002
Invoice No. 2350973

| | | |
|---|---|---|
| 01/09/2023 | Westlaw | 57.59 |
| 01/09/2023 | Computer Search (Other) | 2.25 |
| 01/09/2023 | Computer Search (Other) | 3.96 |
| 01/10/2023 | Westlaw | 28.79 |
| 01/10/2023 | Westlaw | 28.79 |
| 01/10/2023 | Westlaw | 57.59 |
| 01/10/2023 | Computer Search (Other) | 2.34 |
| 01/11/2023 | Lexis/On Line Search | 29.14 |
| 01/11/2023 | Lexis/On Line Search | 81.65 |
| 01/11/2023 | Westlaw | 143.97 |
| 01/11/2023 | Westlaw | 28.79 |
| 01/11/2023 | Westlaw | 57.59 |
| 01/11/2023 | Westlaw | 78.08 |
| 01/12/2023 | Westlaw | 28.79 |
| 01/13/2023 | Taxi/Ground Transportation - Leonie Koch; 01/11/2023; From/To: From home to Penn Station (NYC); Service Type: Uber; Early morning taxi to Penn Station in NYC for travel to Wilmington, DE for the Second Day Hearing in the FTX Bankruptcy | 11.95 |
| 01/13/2023 | Taxi/Ground Transportation - Leonie Koch; 01/11/2023; Roundtrip travel by train to Wilmington, DE from NYC for the Second Day Hearing in the FTX Bankruptcy | 231.00 |
| 01/13/2023 | Lexis/On Line Search | 26.12 |
| 01/13/2023 | Lexis/On Line Search | 571.58 |
| 01/13/2023 | Westlaw | 115.17 |
| 01/13/2023 | Westlaw | 161.11 |
| 01/13/2023 | Westlaw | 28.79 |
| 01/13/2023 | Westlaw | 66.29 |
| 01/14/2023 | Westlaw | 180.13 |
| 01/14/2023 | Westlaw | 57.59 |
| 01/15/2023 | Lexis/On Line Search | 26.12 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2350973

| | | |
|---|---|---:|
| 01/15/2023 | Westlaw | 86.38 |
| 01/16/2023 | Lexis/On Line Search | 108.87 |
| 01/16/2023 | Lexis/On Line Search | 26.12 |
| 01/16/2023 | Lexis/On Line Search | 78.36 |
| 01/16/2023 | Westlaw | 28.79 |
| 01/16/2023 | Westlaw | 86.38 |
| 01/17/2023 | Lexis/On Line Search | 925.42 |
| 01/17/2023 | Westlaw | 210.93 |
| 01/17/2023 | Westlaw | 28.79 |
| 01/17/2023 | Westlaw | 57.59 |
| 01/17/2023 | Westlaw | 90.26 |
| 01/18/2023 | Westlaw | 398.69 |
| 01/18/2023 | Westlaw | 547.07 |
| 01/18/2023 | Westlaw | 57.59 |
| 01/18/2023 | Computer Search (Other) | 4.68 |
| 01/19/2023 | Vendor Expense - Ken Pasquale; 01/02/2023; Train cancelation fee expense for client depositions and court hearing in Delaware | 36.25 |
| 01/19/2023 | Lexis/On Line Search | 163.31 |
| 01/19/2023 | Westlaw | 28.79 |
| 01/19/2023 | Westlaw | 341.10 |
| 01/19/2023 | Westlaw | 86.38 |
| 01/19/2023 | Computer Search (Other) | 9.18 |
| 01/20/2023 | Lexis/On Line Search | 1,170.39 |
| 01/20/2023 | Lexis/On Line Search | 14.57 |
| 01/20/2023 | Lexis/On Line Search | 29.14 |
| 01/20/2023 | Lexis/On Line Search | 43.71 |
| 01/20/2023 | Westlaw | 247.76 |
| 01/20/2023 | Westlaw | 28.79 |
| 01/20/2023 | Computer Search (Other) | 1.17 |
| 01/20/2023 | Computer Search (Other) | 1.26 |
| 01/21/2023 | Westlaw | 758.67 |

Official Committee of Unsecured Creditors of FTX Trading          Page 188
51281-00002
Invoice No. 2350973

| | | |
|---|---|---:|
| 01/23/2023 | Westlaw | 230.35 |
| 01/23/2023 | Westlaw | 37.50 |
| 01/23/2023 | Westlaw | 86.38 |
| 01/24/2023 | Lexis/On Line Search | 130.59 |
| 01/24/2023 | Lexis/On Line Search | 136.09 |
| 01/24/2023 | Lexis/On Line Search | 26.12 |
| 01/24/2023 | Lexis/On Line Search | 54.45 |
| 01/24/2023 | Westlaw | 213.74 |
| 01/24/2023 | Westlaw | 28.80 |
| 01/24/2023 | Westlaw | 57.59 |
| 01/24/2023 | Computer Search (Other) | 19.89 |
| 01/25/2023 | Lodging - Kris Hansen; 01/11/2023; Hotel: Hotel DuPont ; Check-in date: 01/10/2023; Check-out date: 01/11/2023; hotel lodging expense for second day hearing in Wilmington, DE | 350.00 |
| 01/25/2023 | Lodging - Erez Gilad; 01/11/2023; Hotel: Hotel DuPont ; Check-in date: 01/10/2023; Check-out date: 01/11/2023; hearing in Wilmington, DE | 350.00 |
| 01/25/2023 | Lodging - Gabe Sasson; 01/11/2023; Hotel: Hotel Du Pont; Check-in date: 01/10/2023; Check-out date: 01/11/2023; Hotel stay in Wilmington, DE for a hearing on January 11. | 350.00 |
| 01/25/2023 | Taxi/Ground Transportation - Gabe Sasson; 01/11/2023; train rides to/from NYC / Wilmington, DE for a hearing on January 11 | 255.00 |
| 01/25/2023 | Taxi/Ground Transportation - Erez Gilad; 01/11/2023; From/To: Hotel/Train Station ; Service Type: Uber; hearing in Wilmington, DE | 44.16 |
| 01/25/2023 | Taxi/Ground Transportation - Erez Gilad; 01/11/2023; From/To: Train Station/Home; Service Type: Uber; hearing in Wilmington, DE | 45.22 |
| 01/25/2023 | Local - Taxi - Jack Iaffaldano; 01/05/2023; From/To: Office/Home ; Service Type: Uber; taxi expense for car ride home from late-night work | 20.94 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 189
51281-00002
Invoice No. 2350973

| | | |
|---|---|---|
| 01/25/2023 | Local - Taxi - Jack Iaffaldano; 01/10/2023; From/To: Office/Home; Service Type: Uber; taxi expense for car ride home from late-night work | 22.99 |
| 01/25/2023 | Lexis/On Line Search | 136.09 |
| 01/25/2023 | Westlaw | 115.17 |
| 01/25/2023 | Westlaw | 381.54 |
| 01/25/2023 | Westlaw | 57.59 |
| 01/25/2023 | Computer Search (Other) | 22.50 |
| 01/26/2023 | Taxi/Ground Transportation - Caroline Diaz; 01/11/2023; Train ticket expense for travel from Wilmington, DE to NYC for client hearings | 148.00 |
| 01/26/2023 | Taxi/Ground Transportation - Erez Gilad; 01/10/2023; Train ticket purchase expense for travel to/from Newark, NJ / Wilmington, DE for client court hearings | 362.00 |
| 01/26/2023 | Taxi/Ground Transportation - Caroline Diaz; 01/11/2023; Train ticket expense for travel from NYC to Wilmington, DE for client hearings | 83.00 |
| 01/26/2023 | Computer Search (Other) | 1.98 |
| 01/26/2023 | Computer Search (Other) | 4.59 |
| 01/27/2023 | Local - Taxi - Isaac Sasson; 01/05/2023; From/To: Office/Home ; Service Type: Lyft; taxi expense for car ride home from late-night work | 53.90 |
| 01/27/2023 | Local - Taxi - Isaac Sasson; 12/21/2022; From/To: Office/Home ; Service Type: Lyft; taxi expense for car ride home from late-night work | 58.84 |
| 01/27/2023 | Lexis/On Line Search | 14.57 |
| 01/27/2023 | Lexis/On Line Search | 381.06 |
| 01/27/2023 | Computer Search (Other) | 7.11 |
| 01/29/2023 | Westlaw | 93.21 |
| 01/30/2023 | Taxi/Ground Transportation - Caroline Diaz; 01/18/2023; train ticket purchase expense for travel to/from NYC / Wilmington, DE for client meetings | 296.00 |
| 01/30/2023 | Lexis/On Line Search | 108.87 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 190
51281-00002
Invoice No. 2350973

| | | |
|---|---|---:|
| 01/30/2023 | Westlaw | 86.38 |
| 01/31/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-61 dated 02/12/2023; Leonie Koch; Location: New York; Dinner; Order # 25821498133344 dated 01/31/2023 | 20.00 |
| 01/31/2023 | Outside Professional Services - Mat Laskowski; 01/10/2023; CourtSolutions LLC Transaction-remote appearance; Merchant: Courtsolutions | 70.00 |
| 01/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 082023 Dated 01/31/23, UnitedLex – DSAI January 2023 Charges – Outside Professional Services | 14,662.20 |
| **Total Costs incurred and advanced** | | **$33,623.73** |
| | **Current Fees and Costs** | **$4,175,596.48** |
| | **Total Balance Due - Due Upon Receipt** | **$4,175,596.48** |