## EXHIBIT A

**Fees**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6646

Writer's E-Mail
mlunn@ycst.com

Official Committee of Unsecured Creditors
200 Park Avenue
New York, NY 10166

| | |
|---|---|
| Invoice Date: | February 8, 2023 |
| Invoice Number: | 50039730 |
| Matter Number: | 102750.1001 |

Re:  FTX
     Billing Period through January 31, 2023

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 249,940.50 |
| Disbursements | $ | 1,462.30 |
| Total Due This Invoice | $ | 251,402.80 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:            February 8, 2023
Invoice Number:                50039730
Matter Number:             102750.1001

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/01/23 | MLUNN | Review and analyze presentation and analysis from Debtors | B001 | 1.40 | 1,435.00 |
| 01/02/23 | RFPOP | Emails to and from (.2) Paul Hastings (Gabe Sasson), and counsel for the Debtors (Alexa Kranzley) re: open issues for debtors second-day pleadings, and review redlines of revised orders from Alex Kranzley (.3) and prepare summary of open issues (.4) re: same | B001 | 1.10 | 979.00 |
| 01/02/23 | RFPOP | Emails to and from FTI (Mike Cordasco and Brian Bromberg) re: debtors critical vendor motion | B001 | 0.20 | 178.00 |
| 01/02/23 | RFPOP | Call with Paul Hastings (Gabe Sasson and Samantha Martin) and FTI (Mike Cordasco and Brian Bromberg) (1.0) and call from Gabe Sasson (.2) re: diligence issues re: debtors second-day pleadings | B001 | 1.20 | 1,068.00 |
| 01/02/23 | RFPOP | Review and comment on draft committee bylaws | B001 | 0.70 | 623.00 |
| 01/02/23 | RFPOP | Review and markup orders for debtors second-day pleadings (.8), and emails to and from Paul Hastings (Gabe Sasson and Samantha Martin) (.3) re: same | B001 | 1.10 | 979.00 |
| 01/03/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 01/03/23 | RFPOP | Meet with (.3) and call to (.1) M. Lunn, call with M. Lunn, Paul Hastings (Gabe Sasson and Samantha Martin) and counsel for debtors (Alexa Kranzley and Julie Petiford) (.8), calls from Gabe Sasson (.2 and .1) and call with Gabe Sasson and FTI (Mike Cordasco and Brian Bromberg) (.5) re: debtors second-day pleadings, and review diligence materials in preparation for same (.4) | B001 | 2.40 | 2,136.00 |
| 01/04/23 | DLASK | Prepare motion for pro hac vice for F. Merola | B001 | 0.30 | 109.50 |
| 01/04/23 | DLASK | Update critical dates memo | B001 | 0.40 | 146.00 |
| 01/04/23 | DLASK | Finalize for filing motion for pro hac vice of F. Merola | B001 | 0.40 | 146.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date: February 8, 2023
Invoice Number: 50039730
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/04/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 01/04/23 | MLUNN | Review recently filed pleadings, including objection to bid procedures and statement in support of examiner motion | B001 | 0.30 | 307.50 |
| 01/04/23 | RFPOP | Email from UST and counsel for debtors (Jim Bromley) re: scheduling of UST examiner motion | B001 | 0.10 | 89.00 |
| 01/04/23 | RFPOP | Call with M. Lunn to follow up on status conference and scheduling of various matters | B001 | 0.60 | 534.00 |
| 01/04/23 | RFPOP | Review and analyze UST supplemental objection to debtors customer sealing motion | B001 | 0.20 | 178.00 |
| 01/05/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.40 | 146.00 |
| 01/05/23 | MLUNN | Review revised second day orders and related correspondence with S&C and PH | B001 | 0.90 | 922.50 |
| 01/05/23 | MLUNN | Review responses to motion to enforce sale filed by Bahamas JPL and Emergent JPL (.2); review BlockFi objection to motion to enforce stay (.4) | B001 | 0.60 | 615.00 |
| 01/05/23 | RFPOP | Emails to (.2) and from (.2) Paul Hastings (Gabe Sasson and Samantha Martin) and counsel for debtors (Alexa Kranzley) re: finalizing proposed orders for debtors wages, taxes and critical vendors motions | B001 | 0.40 | 356.00 |
| 01/06/23 | DLASK | Update service list for service of pleadings | B001 | 0.40 | 146.00 |
| 01/06/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 01/06/23 | MLUNN | Review joinder to Debtors' motion in support of sealing customer information | B001 | 0.20 | 205.00 |
| 01/06/23 | RFPOP | Review and analyze Lightspeed and Paradigm objections to debtors cash management motion | B001 | 0.30 | 267.00 |
| 01/06/23 | RFPOP | Review certifications of counsel filed by debtors for debtors wages, vendors and taxes motions | B001 | 0.20 | 178.00 |
| 01/06/23 | RFPOP | Emails to and from Paul Hastings (Samantha Martin) re: anticipated committee 1102 motion | B001 | 0.30 | 267.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:             February 8, 2023
Invoice Number:                  50039730
Matter Number:              102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/07/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 01/08/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 01/08/23 | DLASK | Finalize for filing and coordinate service of joinder to motion to redact certain creditor information | B001 | 0.50 | 182.50 |
| 01/08/23 | MLUNN | Review revised reply re: sealing customer information | B001 | 0.20 | 205.00 |
| 01/09/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.40 | 146.00 |
| 01/09/23 | DLASK | Review and respond to email from counsel regarding appearance notices | B001 | 0.10 | 36.50 |
| 01/09/23 | DLASK | Update critical dates memo | B001 | 0.10 | 36.50 |
| 01/09/23 | DLASK | Prepare certificate of service regarding joinder to redaction motion | B001 | 0.20 | 73.00 |
| 01/09/23 | DLASK | Prepare certificate of service for reservation of rights regarding bid procedures motion | B001 | 0.20 | 73.00 |
| 01/09/23 | RFPOP | Review on comment on draft agenda and memo for weekly committee call, and email from Paul Hastings (Gabe Sasson) re: same | B001 | 0.40 | 356.00 |
| 01/10/23 | DLASK | Update critical dates memo | B001 | 0.20 | 73.00 |
| 01/10/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 01/10/23 | RFPOP | Review 2019 statement for ad hoc group | B001 | 0.10 | 89.00 |
| 01/10/23 | RFPOP | Review letter from U.S Senators re: appointment of examiner | B001 | 0.10 | 89.00 |
| 01/11/23 | DLASK | Update critical dates memo | B001 | 0.20 | 73.00 |
| 01/11/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 01/11/23 | JKOCH | Review senators' letter re: examiner | B001 | 0.20 | 112.00 |
| 01/11/23 | JKOCH | Research re: examiners | B001 | 0.70 | 392.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date: February 8, 2023
Invoice Number: 50039730
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/11/23 | RFPOP | Email to J. Kochenash and D. Laskin re: critical dates memo | B001 | 0.20 | 178.00 |
| 01/11/23 | RFPOP | Emails to and from J. Kochenash and Paul Hastings (Ken Pasquale) re: UST examiner motion | B001 | 0.20 | 178.00 |
| 01/12/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 01/12/23 | DLASK | Review and respond to email from U.S. Trustee regarding delivery of documents | B001 | 0.10 | 36.50 |
| 01/12/23 | JKOCH | Research re: examiner motion | B001 | 0.60 | 336.00 |
| 01/12/23 | JKOCH | Email correspondence (multiple) with R. Poppiti re: examiner motion | B001 | 0.10 | 56.00 |
| 01/12/23 | RFPOP | Emails to and from J. Kochenash and Paul Hastings team re: committee 1102 motion (.2), and review related Epiq engagement agreement (.2) re: same | B001 | 0.40 | 356.00 |
| 01/12/23 | RFPOP | Call with M. Lunn (.3), emails to and from J. Kochenash (.2), call with (.3) and emails to and from (.1) counsel for debtors (Kim Brown) and emails to and from Paul Hastings (Ken Pasquale) (.2) re: UST examiner motion, and review research from J. Kochenash (.9) re: same | B001 | 2.00 | 1,780.00 |
| 01/13/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 01/13/23 | JKOCH | Further revisions to 1102 motion and declaration in support thereof | B001 | 1.10 | 616.00 |
| 01/13/23 | JKOCH | Review and revise 1102 motion | B001 | 4.10 | 2,296.00 |
| 01/13/23 | RFPOP | Review and comment on draft committee 1102 motion (2.4), and emails to (.2) and from (.2) J. Kochenash and Paul Hastings (Samantha Martin), and Epiq, call with J. Kochenash (.1), and call with Epiq (.2) re: same | B001 | 3.10 | 2,759.00 |
| 01/13/23 | RFPOP | Call with counsel for debtors (Kim Brown) (.1) and emails to and from M. Lunn and Kim Brown (.1) re: UST examiner motion | B001 | 0.20 | 178.00 |
| 01/14/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:        February 8, 2023
Invoice Number:              50039730
Matter Number:          102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/14/23 | RFPOP | Review and comment on revised draft 1102 motion (.6), and emails to and from J. Kochenash (.2) re: same | B001 | 0.80 | 712.00 |
| 01/16/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 01/16/23 | RFPOP | Call with M. Lunn and counsel for debtors (Adam Landis and Kim Brown) (.5) and email to and from Paul Hastings (Kris Hansen) (.2) re: UST examiner motion | B001 | 0.70 | 623.00 |
| 01/16/23 | RFPOP | Revise draft 1102 motion (1.2), and emails to and from J. Kochenash and Paul Hastings (Gabe Sasson and Samantha Martin) (.2) re: same | B001 | 1.40 | 1,246.00 |
| 01/17/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 01/17/23 | DLASK | Update critical dates memo | B001 | 0.40 | 146.00 |
| 01/17/23 | RFPOP | Review and comment on draft agenda and memo for weekly committee call, and email from Paul Hastings (Gabe Sasson) re: same | B001 | 0.20 | 178.00 |
| 01/17/23 | RFPOP | Further revise draft 1102 motion (1.2), and emails to and from (.2) and call with (.2) Paul Hastings (Samantha Martin) and email to and from Epiq (.2) re: same | B001 | 1.80 | 1,602.00 |
| 01/18/23 | JKOCH | Review and revise critical dates memo | B001 | 1.40 | 784.00 |
| 01/18/23 | RFPOP | Review statement filed by media parties re: debtors customer sealing motion | B001 | 0.10 | 89.00 |
| 01/18/23 | RFPOP | Emails to (.2) and from (.2) J. Kochenash, Paul Hastings (Gabe Sasson and Samantha Martin) and Epiq re: draft 1102 motion | B001 | 0.40 | 356.00 |
| 01/19/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 01/19/23 | DLASK | Finalize for filing and coordinate service of motion for pro hac vice of J. Iaffaldano | B001 | 0.40 | 146.00 |
| 01/19/23 | JKOCH | Revise 1102 motion | B001 | 0.70 | 392.00 |
| 01/19/23 | JKOCH | Review and revise critical dates memo | B001 | 2.10 | 1,176.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:          February 8, 2023
Invoice Number:          50039730
Matter Number:          102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/19/23 | RFPOP | Review and comment on further revised draft 1102 motion (.6), and emails to and from J. Kochenash and Paul Hastings (Samantha Martin) (.2) and call with J. Kochenash (.1) re: same | B001 | 0.90 | 801.00 |
| 01/20/23 | DLASK | Prepare motion for pro hac vice of C. Diaz | B001 | 0.20 | 73.00 |
| 01/20/23 | DLASK | Finalize for filing motion for pro hac vice of C. Diaz in main case and chapter 15 | B001 | 0.40 | 146.00 |
| 01/20/23 | DLASK | Update critical dates memo | B001 | 0.40 | 146.00 |
| 01/20/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 01/20/23 | MLUNN | Review critical deadline memo | B001 | 0.30 | 307.50 |
| 01/20/23 | RFPOP | Review and comment on draft critical dates memo (.4), and emails to and from D. Laskin (.1) re: same | B001 | 0.50 | 445.00 |
| 01/20/23 | RFPOP | Emails to and from Paul Hastings (Jack Iaffaldano) re: objection to UST examiner motion | B001 | 0.20 | 178.00 |
| 01/21/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) re: discovery served by debtors re: UST examiner motion, and review discovery re: same | B001 | 0.30 | 267.00 |
| 01/22/23 | RFPOP | Emails to and from Paul Hastings (Gabe Sasson and Samantha Martin) re: 1102 motion, and review redline of same | B001 | 0.30 | 267.00 |
| 01/23/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 01/23/23 | RFPOP | Emails from Paul Hastings (Erez Gilad), FTI (Steve Simms) and Jefferies (Leon Szlezinger) re: subcommittee issues | B001 | 0.10 | 89.00 |
| 01/23/23 | RFPOP | Review and comment on draft objection to UST examiner motion (1.6), and emails to (.2) from (.2) M. Lunn, D. Laskin, and Paul Hastings (Ken Pasquale and Mike Magzamen), call with (.4) and meet with (.3) M. Lunn, review and analyze motion (.6) and brief research re: recent precedent (1.1) re: same | B001 | 4.40 | 3,916.00 |
| 01/23/23 | RFPOP | Email from Paul Hastings (Kris Hansen) re: agenda for weekly committee meeting | B001 | 0.10 | 89.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date: February 8, 2023
Invoice Number: 50039730
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/24/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 01/24/23 | JKOCH | Review U.S. Trustee's comments and questions re: FTI retention application | B001 | 0.30 | 168.00 |
| 01/24/23 | MLUNN | Review section 1102 motion and communications plan | B001 | 0.80 | 820.00 |
| 01/24/23 | MLUNN | Review recently filed pleadings, including stipulation with MB | B001 | 0.20 | 205.00 |
| 01/24/23 | RFPOP | Review draft minutes for last weekly committee meeting | B001 | 0.10 | 89.00 |
| 01/24/23 | RFPOP | Review and comment on revised draft objection to UST examiner motion (.7), and email to and from Paul Hastings (Ken Pasquale) (.1) re: same | B001 | 0.80 | 712.00 |
| 01/24/23 | RFPOP | Email from Paul Hastings (Samantha Martin) re: agenda for weekly committee weekly | B001 | 0.10 | 89.00 |
| 01/24/23 | RFPOP | Review and comment on draft 2004 motion (.7), and emails to and from Paul Hastings (Ken Pasquale) and counsel for debtors (Brian Glueckstein) (.2) and review related subpoena requests (.5) re: same | B001 | 1.40 | 1,246.00 |
| 01/24/23 | RFPOP | Emails from Paul Hastings (Samantha Martin) and Epiq re: 1102 motion | B001 | 0.10 | 89.00 |
| 01/25/23 | DLASK | Update service list | B001 | 0.30 | 109.50 |
| 01/25/23 | DLASK | Finalize for filing and coordinate service of objection to motion of Trustee for examiner | B001 | 0.50 | 182.50 |
| 01/25/23 | DLASK | Finalize for filing and coordinate service of motion authorizing information sharing and use of Epiq | B001 | 0.50 | 182.50 |
| 01/25/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 01/25/23 | JKOCH | Review and finalize 1102 motion | B001 | 0.30 | 168.00 |
| 01/25/23 | RFPOP | Review and finalize for filing objection to UST examiner motion (.4), and emails to and from Paul Hastings (Jack Iaffaldano) (.1) re: same | B001 | 0.50 | 445.00 |
| 01/25/23 | RFPOP | Review revised draft joint 2004 motion (.4), and emails to and from Paul Hastings (Ken Pasquale) and counsel for debtors (Kim Brown) (.2) re: same | B001 | 0.60 | 534.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:            February 8, 2023
Invoice Number:                  50039730
Matter Number:              102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/25/23 | RFPOP | Review discovery and discovery responses from UST re: examiner motion (.4), and emails to and from Paul Hastings (Ken Pasquale) and counsel for debtors (Brian Glueckstein) (.2) re: same | B001 | 0.60 | 534.00 |
| 01/25/23 | RFPOP | Review and comment on revised draft objection to UST examiner motion (.6), and emails to and from Paul Hastings (Jack Iaffaldano) (.1) re: same | B001 | 0.70 | 623.00 |
| 01/25/23 | RFPOP | Emails to and from M. Lunn and Paul Hastings (Ken Pasquale) re: hearing on examiner motion | B001 | 0.20 | 178.00 |
| 01/25/23 | RFPOP | Review and analyze JPL objection to UST examiner motion | B001 | 0.30 | 267.00 |
| 01/25/23 | RFPOP | Emails to (.2) and from (.2) J. Kochenash, D. Laskin and Paul Hastings (Samantha Martin) re: 1102 motion | B001 | 0.40 | 356.00 |
| 01/25/23 | RFPOP | Review and comment on debtors draft objection to UST examiner motion (.5), and emails from Paul Hastings (Ken Pasquale) and counsel for debtors (Jim Bromley) (.1) re: same | B001 | 0.60 | 534.00 |
| 01/26/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.40 | 146.00 |
| 01/26/23 | DLASK | Update critical dates memo | B001 | 0.20 | 73.00 |
| 01/26/23 | RFPOP | Review debtors witness list for February 6th examiner hearing, and emails to and from Paul Hastings (Ken Pasquale) re: same | B001 | 0.20 | 178.00 |
| 01/27/23 | DLASK | Update critical dates memo | B001 | 0.20 | 73.00 |
| 01/27/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 01/27/23 | MLUNN | Review motion to dismiss chapter 11 cases of FTX Turkey | B001 | 0.30 | 307.50 |
| 01/27/23 | RFPOP | Review debtors statement filed in connection with creditor matrix | B001 | 0.10 | 89.00 |
| 01/27/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale and Isaac Sasson) re: UST examiner motion | B001 | 0.20 | 178.00 |
| 01/28/23 | RFPOP | Review and analyze debtors motion to dismiss chapter 11 cases for Turkish entities | B001 | 0.50 | 445.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:                February 8, 2023
Invoice Number:                    50039730
Matter Number:                 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/30/23 | JKOCH | Review and revise critical dates memo | B001 | 0.60 | 336.00 |
| 01/30/23 | MLUNN | Review draft critical deadline memo | B001 | 0.30 | 307.50 |
| 01/30/23 | MLUNN | Review UST comments to 1102 motion and order and correspondence with R. Poppiti re: responses and strategy | B001 | 0.50 | 512.50 |
| 01/30/23 | RFPOP | Emails (.2) and from (.2) M. Lunn, Paul Hastings (Samantha Martin) and UST re: 1102 motion | B001 | 0.40 | 356.00 |
| 01/30/23 | RFPOP | Email from Paul Hastings (Gabe Sasson) re: agenda for weekly committee meeting | B001 | 0.10 | 89.00 |
| 01/30/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) re: pre-trial order for UST examiner motion | B001 | 0.30 | 267.00 |
| 01/31/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 01/31/23 | MLUNN | Correspondence with Epiq and S. Martin (.2); call with R. Poppiti (.3); correspondence with R. Poppiti and review revised order (.2) re: section 1102 revised order | B001 | 0.70 | 717.50 |
| 01/31/23 | RFPOP | Review materials from Paul Hastings, FTI and Jefferies teams in preparation for weekly committee call | B001 | 0.80 | 712.00 |
| 01/31/23 | RFPOP | Emails from Paul Hastings (Ken Pasquale), counsel for debtors (Jim Bromley), counsel for JPL (Paul Heath) and UST re: pre-trial order for hearing on UST examiner motion | B001 | 0.20 | 178.00 |
| 01/31/23 | RFPOP | Calls with M. Lunn (.4 and .2), emails to and from Paul Hastings (Gabe Sasson and Samantha Martin) (.2), email from counsel for debtors (Christian Jensen) (.2) and call with Samantha Martin (.2) re: UST and debtors comments to 1102 motion, and draft response to UST and revise proposed order (1.2) and review committee bylaws (.4) re: same | B001 | 2.80 | 2,492.00 |
| 01/04/23 | DLASK | Assemble pleadings relevant to January 6 hearing | B002 | 0.40 | 146.00 |
| 01/04/23 | MLUNN | Attend status conference (.8); and follow-up with R. Poppiti (.5) | B002 | 1.30 | 1,332.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date: February 8, 2023
Invoice Number: 50039730
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/04/23 | MLUNN | Work with R. Poppiti re: preparation for January 4 status conference and January 6 hearing (.3); review agenda re: January 6 hearing (.1) | B002 | 0.40 | 410.00 |
| 01/04/23 | RFPOP | Call form Paul Hastings (Gabe Sasson) re: January 6th hearing | B002 | 0.10 | 89.00 |
| 01/04/23 | RFPOP | Review agenda for January 6th hearing | B002 | 0.10 | 89.00 |
| 01/04/23 | RFPOP | Attend scheduling status conference | B002 | 0.60 | 534.00 |
| 01/08/23 | MLUNN | Work with R. Poppiti re: January 11 hearing and related matters | B002 | 0.30 | 307.50 |
| 01/08/23 | RFPOP | Emails to and from M. Lunn and Paul Hastings (Gabe Sasson) re: January 11th hearing | B002 | 0.40 | 356.00 |
| 01/09/23 | DLASK | Assemble pleadings for hearing | B002 | 1.20 | 438.00 |
| 01/09/23 | MLUNN | Correspondence with K. Pasquale re: Voyager DS hearing | B002 | 0.20 | 205.00 |
| 01/09/23 | RFPOP | Call from Paul Hastings (Gabe Sasson) (.2) and emails to and from J. Kochenash and D. Laskin (.2) re: January 11th hearing, and review agenda for hearing (.2) re: same | B002 | 0.60 | 534.00 |
| 01/10/23 | DLASK | Prepare hearing materials for January 11 hearing | B002 | 1.00 | 365.00 |
| 01/10/23 | MLUNN | Review pleadings in preparation for hearing (.8) and meeting with K. Hansen, G. Sasson and R. Poppiti re: hearing prep and case strategy (1.4) | B002 | 2.20 | 2,255.00 |
| 01/10/23 | RFPOP | Meet with Paul Hastings (Kris Hansen and Gabe Sasson) and counsel for debtors (1.4) and meet with M. Lunn, Kris Hansen and Gabe Sasson (1.5) in preparation for January 11th hearing; review materials for contested matters scheduled for January 11th in preparing for hearing (1.8) | B002 | 4.70 | 4,183.00 |
| 01/11/23 | DLASK | Update hearing materials and prep for court | B002 | 1.00 | 365.00 |
| 01/11/23 | JKOCH | Attend second day hearing | B002 | 4.80 | 2,688.00 |
| 01/11/23 | MLUNN | Review pleadings in preparation for hearing and work with R. Poppiti (.9); attend hearing and related follow-up (6.5) | B002 | 7.40 | 7,585.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:                    February 8, 2023
Invoice Number:                         50039730
Matter Number:                      102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/11/23 | RFPOP | Prepare for, including review amended agenda, revised proposed orders and additional certifications of counsel and meet with M. Lunn (1.2), and attend (5.5) hearing, and follow-up meeting with M. Lunn and Paul Hastings team (.9) re: same | B002 | 7.60 | 6,764.00 |
| 01/18/23 | JMART | Prepare hearing binder | B002 | 1.00 | 355.00 |
| 01/18/23 | RFPOP | Review agenda for 1/20 hearing | B002 | 0.20 | 178.00 |
| 01/19/23 | JMART | Prepare hearing materials | B002 | 0.20 | 71.00 |
| 01/19/23 | MLUNN | Call with K. Hansen re: January 19 hearing | B002 | 0.30 | 307.50 |
| 01/19/23 | MLUNN | Review pleadings in preparation for hearing (1.4); call with R. Poppiti (.2) | B002 | 1.60 | 1,640.00 |
| 01/19/23 | RFPOP | Calls with (.2 and .1) and emails to and from (.2) M. Lunn and email from counsel for debtors (Adam Landis) (.1) re: January 20th hearing | B002 | 0.60 | 534.00 |
| 01/19/23 | RFPOP | Review debtors witness list for January 20th hearing | B002 | 0.20 | 178.00 |
| 01/19/23 | RFPOP | Prepare for January 20th hearing | B002 | 1.40 | 1,246.00 |
| 01/20/23 | DLASK | Assemble additional documents, preparation for hearing | B002 | 0.60 | 219.00 |
| 01/20/23 | MLUNN | Prepare for and attend hearing, including follow-up meetings with Debtors' advisors and separate follow-up with PH | B002 | 5.40 | 5,535.00 |
| 01/20/23 | RFPOP | Prepare for, including emails from Paul Hastings (Kris Hansen) and counsel for debtors (Adam Landis) (1.5), and attend (2.7) hearing, and follow up meeting with M. Lunn, Paul Hastings team and counsel for debtors (.8) and follow-up meeting with Paul Hastings team (1.0) re: same | B002 | 6.00 | 5,340.00 |
| 01/25/23 | DLASK | Review docket and transcripts regarding status of hearing dates for chapter 15 | B002 | 0.40 | 146.00 |
| 01/04/23 | MLUNN | Review UST objection to schedules extension motion | B004 | 0.20 | 205.00 |
| 01/04/23 | RFPOP | Review and analyze UST and ad hoc group objections to debtors schedules extension motion | B004 | 0.40 | 356.00 |
| 01/05/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) re: debtors customer sealing motion | B004 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX  
Billing Period through January 31, 2023

Invoice Date: February 8, 2023  
Invoice Number: 50039730  
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/06/23 | RFPOP | Review revised proposed order for debtors schedules extension motion, and emails to and from Paul Hastings (Gabe Sasson) and FTI (Mike Cordasco) re: same | B004 | 0.20 | 178.00 |
| 01/06/23 | RFPOP | Emails to and from Paul Hastings (Samantha Martin), counsel for debtors (Alexa Kranzley) and UST re: debtors schedules and statements and monthly reporting | B004 | 0.20 | 178.00 |
| 01/07/23 | RFPOP | Emails to and from Paul Hastings (Gabe Sasson and Samantha Martin) and counsel for debtors (Alexa Kranzley) re: debtors schedules extension motion (.2), and review redline of revised proposed order for same (.1) | B004 | 0.30 | 267.00 |
| 01/07/23 | RFPOP | Emails to and from Paul Hastings (Samantha Martin) re: debtors deadline to file equity holder list | B004 | 0.20 | 178.00 |
| 01/09/23 | RFPOP | Review and analyze reply filed by debtors to objections to debtors schedules extension motion | B004 | 0.30 | 267.00 |
| 01/10/23 | RFPOP | Review and comment on revised proposed order for debtors schedules extension motion, and emails from Paul Hastings (Gabe Sasson) and counsel for debtors (Alexa Kranzley) and discussion with Gabe Sasson re: same | B004 | 0.20 | 178.00 |
| 01/03/23 | MLUNN | Review UST comments to rejection order | B005 | 0.10 | 102.50 |
| 01/03/23 | RFPOP | Review UST comments to debtors rejection motion for real property leases | B005 | 0.20 | 178.00 |
| 01/04/23 | RFPOP | Review and comment on revised proposed order for debtors lease rejection motion, and emails to and from Paul Hastings (Gabe Sasson) re: same | B005 | 0.20 | 178.00 |
| 01/06/23 | RFPOP | Review diligence material from debtors re: debtors first omnibus rejection motion (.4), and emails to and from Paul Hastings (Gabe Sasson) and FTI (Mike Cordasco) (.1) re: same | B005 | 0.50 | 445.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:                February 8, 2023
Invoice Number:                    50039730
Matter Number:                  102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/06/23 | RFPOP | Review and analyze proposed real property lease rejection stipulations from counsel for debtors (.8), and emails to (.4) and from (.2) Paul Hastings (Gabe Sasson), FTI (Brian Bromberg), counsel for debtors (Alexa Kranzley and Christian Jensen) and UST, call with Brian Bromberg (.3), and review diligence materials from debtors (.4) re: same | B005 | 2.10 | 1,869.00 |
| 01/07/23 | RFPOP | Emails to (.2) and from (.2) Paul Hastings (Gabe Sasson), FTI (Brian Bromberg) and counsel for debtors (Alexa Kranzley and Christian Jensen) re: debtors real property lease rejection stipulations, and review diligence materials from debtors (.3) re: same | B005 | 0.70 | 623.00 |
| 01/09/23 | RFPOP | Review and comment on draft stipulation and proposed order from counsel for debtors for DC real property lease (.2), and review diligence materials from debtors (.2) and emails to and from Paul Hastings (Gabe Sasson), FTI (Brian Bromberg), counsel for debtors (Alexa Kranzley) and UST (.1) re: same | B005 | 0.50 | 445.00 |
| 01/10/23 | RFPOP | Review revised proposed order for debtors real property lease rejection motion and consider related issues (.2), and emails to and from Paul Hastings (Gabe Sasson), counsel for debtors (Alexa Kranzley) and UST (.1) and review diligence materials from debtors (.1) re: same | B005 | 0.40 | 356.00 |
| 01/22/23 | RFPOP | Review and analyze debtors draft proposed stipulation with Mercedes re: debtors rejection motion, and email from counsel for debtors (Alexa Kranzley) re: same | B005 | 0.30 | 267.00 |
| 01/23/23 | RFPOP | Emails from Paul Hastings (Gabe Sasson and Caroline Diaz) and counsel for debtors (Alexa Kranzley and Christian Jensen) re: debtors proposed stipulation with Mercedes re: debtors rejection motion | B005 | 0.20 | 178.00 |
| 01/24/23 | RFPOP | Review revised proposed order for debtors rejection motion (.2), and emails from Paul Hastings (Gabe Sasson), counsel for debtors (Alexa Kranzley) and UST (.1) re: same | B005 | 0.30 | 267.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date: February 8, 2023
Invoice Number: 50039730
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/02/23 | RFPOP | Review and analyze UST comments to bidding procedures motion | B006 | 0.40 | 356.00 |
| 01/02/23 | RFPOP | Emails to and from M. Lunn and FTI (Brian Bromberg) re: debtors cash forecast | B006 | 0.30 | 267.00 |
| 01/03/23 | RFPOP | Email from Paul Hastings (Erez Gilad) re: cash management motion | B006 | 0.10 | 89.00 |
| 01/03/23 | RFPOP | Email to Paul Hastings (Erez Gilad and Gabe Sasson) re: debtors cash forecast | B006 | 0.20 | 178.00 |
| 01/03/23 | RFPOP | Review and revise revised draft final critical vendor order from counsel for debtors (.6) and review redline of further revised draft from counsel for debtors (.2), and emails to (.2) and from (.2) FTI (Mike Cordasco) and counsel for the debtors (Alexa Kranzley) and review related diligence materials (.4) re: same | B006 | 1.60 | 1,424.00 |
| 01/03/23 | RFPOP | Review revised draft final taxes order from counsel for debtors (.2), and emails to (.2) and from (.2) FTI (Mike Cordasco) and counsel for debtors (Alexa Kranzley) and review related diligence materials (.2) re: same | B006 | 0.80 | 712.00 |
| 01/04/23 | RFPOP | Review and comment on revised stipulation for debtors motion to approve Voyager stipulation, and emails to and from Paul Hastings (Gabe Sasson) and counsel for debtors (Benjamin Beller) re: same | B006 | 0.30 | 267.00 |
| 01/04/23 | RFPOP | Emails to and from FTI (Mike Cordasco) and emails to and from counsel for debtors (Alexa Kranzley and Christian Jensen) re: debtors taxes motion | B006 | 0.30 | 267.00 |
| 01/05/23 | MLUNN | Review ad hoc customer committee objection to bid procedures | B006 | 0.30 | 307.50 |
| 01/05/23 | MLUNN | Review analysis re: sale of venture investment | B006 | 0.20 | 205.00 |
| 01/05/23 | RFPOP | Review and analyze ad hoc group objection to debtors bidding procedures motion (.4); review revised proposed order from counsel for debtors for bidding procedures motion re: UST comments (.6), and email from counsel for debtors (Alexa Kranzley) (.1) re: same; emails to and from Paul Hastings (Erez Gilad and Gabe Sasson) re: bidding procedures motion (.2) | B006 | 1.30 | 1,157.00 |

Official Committee of Unsecured Creditors re: FTX            Invoice Date:            February 8, 2023
Billing Period through January 31, 2023                      Invoice Number:              50039730
                                                            Matter Number:             102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/06/23 | JKOCH | Email correspondence from R. Poppiti re: potential responses to bid procedures and cash management motions | B006 | 0.10 | 56.00 |
| 01/06/23 | MLUNN | Review and revise reservation of rights to bid procedures (.4); and call with R. Poppiti re: same and other issues (.2) | B006 | 0.60 | 615.00 |
| 01/06/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) re: anticipated committee statement in support of debtors customer sealing motion (.1), and review and comment on draft of same (.4) | B006 | 0.50 | 445.00 |
| 01/06/23 | RFPOP | Email to and from FTI (Brian Bromberg) re: debtors cash forecast | B006 | 0.10 | 89.00 |
| 01/06/23 | RFPOP | Review and comment on draft reservation of rights re: debtors bidding procedures motion (.4), and emails to (.2) and from (.1) M. Lunn and Paul Hastings (Erez Gilad and Sam Ashuraey) re: same | B006 | 0.70 | 623.00 |
| 01/07/23 | MLUNN | Review UST objection to bid procedures | B006 | 0.20 | 205.00 |
| 01/07/23 | RFPOP | Review and analyze UST objection to debtors bidding procedures motion | B006 | 0.30 | 267.00 |
| 01/07/23 | RFPOP | Review and analyze UST objection to debtors cash management motion | B006 | 0.20 | 178.00 |
| 01/08/23 | DLASK | Assist in preparation, monitor communications regarding filing of reservation of rights to bid procedures motion | B006 | 2.00 | 730.00 |
| 01/08/23 | DLASK | Finalize for filing and coordinate service of reservation of rights regarding bid procedures motion | B006 | 0.60 | 219.00 |
| 01/08/23 | MLUNN | Review revised statement re: bid procedures motion | B006 | 0.20 | 205.00 |
| 01/08/23 | RFPOP | Revise and finalize for filing committee reservation of rights re: debtors bidding procedures motion (.9), and emails to (.2) and from (.2) D. Laskin and Paul Hastings (Gabe Sasson) re: same | B006 | 1.30 | 1,157.00 |
| 01/08/23 | RFPOP | Review and comment on draft reservation of rights re: debtors cash management motion (.3), and emails to and from Paul Hastings (Gabe Sasson) (.1) re: same | B006 | 0.40 | 356.00 |
| 01/08/23 | RFPOP | Revise and finalize for filing committee joinder to debtors customers sealing motion (1.1), and emails to (.2) and from (.2) D. Laskin and Paul Hastings (Isaac Sasson) re: same | B006 | 1.50 | 1,335.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date: February 8, 2023
Invoice Number: 50039730
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/08/23 | RFPOP | Emails from Paul Hastings (Gabe Sasson), counsel for debtors (Alexa Kranzley) and UST re: debtors net operating loss motion, and review revised proposed order for same | B006 | 0.20 | 178.00 |
| 01/08/23 | RFPOP | Email from counsel for debtors (Alexa Kranzley) re: debtors customer sealing motion | B006 | 0.10 | 89.00 |
| 01/09/23 | JKOCH | Review UST objection to cash management motion | B006 | 0.20 | 112.00 |
| 01/09/23 | JKOCH | Review UCC ROR and UST objection to bid procedures motion | B006 | 0.50 | 280.00 |
| 01/09/23 | MLUNN | Review reply in support of bid procedures, including revised bid procedures order and procedures; and review declarations in support of same | B006 | 0.80 | 820.00 |
| 01/09/23 | MLUNN | Review additional comments to bid procedures from UST | B006 | 0.20 | 205.00 |
| 01/09/23 | RFPOP | Email from FTI (Brian Bromberg) re: debtors cash flow forecast | B006 | 0.10 | 89.00 |
| 01/09/23 | RFPOP | Review and analyze reply filed by debtors to objections to debtors bidding procedures motion | B006 | 0.60 | 534.00 |
| 01/09/23 | RFPOP | Review and analyze reply filed by debtors to objections to debtors customer sealing motion | B006 | 0.40 | 356.00 |
| 01/09/23 | RFPOP | Review and analyze reply filed by debtors to objections to debtors cash management motion | B006 | 0.40 | 356.00 |
| 01/09/23 | RFPOP | Review and analyze UST additional comments to debtors bidding procedures motion, and email from UST re: same | B006 | 0.30 | 267.00 |
| 01/10/23 | JKOCH | Review committee joinder and UST objection to sealing motion and email correspondence (multiple) among UCC professionals re: redaction of retention papers | B006 | 0.60 | 336.00 |
| 01/10/23 | RFPOP | Review authorized persons list filed by debtors in connection with debtors indemnification motion | B006 | 0.20 | 178.00 |
| 01/10/23 | RFPOP | Emails to and from M. Lunn and FTI (Brian Bromberg) re: debtors cash forecast, and review same | B006 | 0.30 | 267.00 |
| 01/13/23 | DLASK | Review sale notice, update critical dates memo | B006 | 0.50 | 182.50 |
| 01/14/23 | RFPOP | Emails to and from PWP re: indications of interest received | B006 | 0.10 | 89.00 |

Official Committee of Unsecured Creditors re: FTX  
Billing Period through January 31, 2023

Invoice Date:               February 8, 2023  
Invoice Number:                     50039730  
Matter Number:                   102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/15/23 | MLUNN | Review preliminary indication of interests | B006 | 0.10 | 102.50 |
| 01/16/23 | MLUNN | Review summary of potential transactions with ventures | B006 | 0.20 | 205.00 |
| 01/16/23 | RFPOP | Emails from Jefferies (Ryan Hamilton) re: venture investments | B006 | 0.20 | 178.00 |
| 01/18/23 | MLUNN | Review indications of interest | B006 | 0.50 | 512.50 |
| 01/18/23 | RFPOP | Email from PWP (Jenny Zhu) re: indications of interest received | B006 | 0.10 | 89.00 |
| 01/18/23 | RFPOP | Review and comment on debtors draft de minimis asset sale motion | B006 | 0.50 | 445.00 |
| 01/19/23 | RFPOP | Review and analyze de minimis asset sale motion filed by debtors | B006 | 0.70 | 623.00 |
| 01/19/23 | RFPOP | Emails from PWP (Jenny Zhu) re: sale process indications of interest | B006 | 0.20 | 178.00 |
| 01/20/23 | RFPOP | Review certification of counsel for debtors customer sealing motion | B006 | 0.10 | 89.00 |
| 01/25/23 | MLUNN | Review LOIs | B006 | 0.20 | 205.00 |
| 01/25/23 | RFPOP | Email to and from counsel for debtors (Kim Brown) re: debtors de minimis asset sale motion | B006 | 0.10 | 89.00 |
| 01/26/23 | RFPOP | Email from PWP (Jenny Zhu) re: sale process indications of interest | B006 | 0.20 | 178.00 |
| 01/26/23 | RFPOP | Emails to and from M. Lunn and FTI (Brian Bromberg) re: debtors cash-flow forecast, and review and analyze same | B006 | 0.20 | 178.00 |
| 01/26/23 | RFPOP | Review and analyze debtors Interactive Brokers turnover motion | B006 | 0.40 | 356.00 |
| 01/26/23 | RFPOP | Emails from counsel for debtors (Kim Brown) and Chambers re: scheduling of de minimis asset sale motion | B006 | 0.10 | 89.00 |
| 01/30/23 | MLUNN | Review recently received LOIs | B006 | 0.30 | 307.50 |
| 01/30/23 | RFPOP | Email to and from FTI (Brian Bromberg) re: debtors cash flow forecast | B006 | 0.20 | 178.00 |
| 01/30/23 | RFPOP | Emails from PWP (Jenny Zhu) re: sale process indications of interest, and review indications re: same | B006 | 0.30 | 267.00 |
| 01/02/23 | MLUNN | Review issues re: indemnification order and related correspondence | B007 | 0.30 | 307.50 |
| 01/03/23 | MLUNN | Review correspondence re: critical vendor motion and review revisions to critical vendor order | B007 | 0.20 | 205.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:                February 8, 2023
Invoice Number:                      50039730
Matter Number:                    102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/11/23 | JKOCH | Review FTI retention application and redaction issues in connection therewith | B007 | 0.50 | 280.00 |
| 01/02/23 | MLUNN | Update and process call with Debtors' professionals | B008 | 2.50 | 2,562.50 |
| 01/02/23 | MLUNN | Call (portion) with FTI and Paul Hastings re: issues and comments to order for second day motions | B008 | 0.70 | 717.50 |
| 01/02/23 | RFPOP | Call with M. Lunn, committee professionals and debtors professionals re: case update and upcoming deadlines and tasks | B008 | 2.50 | 2,225.00 |
| 01/03/23 | MLUNN | Call with PH, FTI and Jefferies re: update and preparation for UCC update call | B008 | 1.00 | 1,025.00 |
| 01/03/23 | MLUNN | Meeting with R. Poppiti (.3) and call with S&C, PH and R. Poppiti re: various final order revisions and comments to 2nd day motions and orders (.8); follow-up call with R. Poppiti (.1) | B008 | 1.20 | 1,230.00 |
| 01/03/23 | RFPOP | Call with M. Lunn and Paul Hastings, FTI and Jefferies teams re: case update and strategy and upcoming deadlines and tasks | B008 | 0.90 | 801.00 |
| 01/04/23 | MLUNN | Review materials (.3) and Committee update call (2.3) | B008 | 2.60 | 2,665.00 |
| 01/04/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and tasks (2.3), and review materials from FTI in preparation for same (.4) | B008 | 2.70 | 2,403.00 |
| 01/09/23 | MLUNN | Advisors update call | B008 | 0.50 | 512.50 |
| 01/09/23 | RFPOP | Call with M. Lunn and Paul Hastings, FTI and Jefferies teams re: case update and strategy and upcoming deadlines and tasks | B008 | 0.50 | 445.00 |
| 01/10/23 | MLUNN | Update call with Committee (1.3); follow-up with PH and R. Poppiti (.7); and follow-up with R. Poppiti (.3) re: various issues, including January 11th hearing | B008 | 2.30 | 2,357.50 |
| 01/10/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and tasks (1.3), and follow-up call with M. Lunn (.3) and with M. Lunn and Paul Hastings team (.7) re: same | B008 | 2.30 | 2,047.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:                    February 8, 2023
Invoice Number:                     50039730
Matter Number:                   102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/16/23 | MLUNN | Call with A. Landis, K. Brown and R. Poppiti re: various issues | B008 | 0.50 | 512.50 |
| 01/17/23 | MLUNN | Attend portion of Debtors presentation to UCC | B008 | 1.30 | 1,332.50 |
| 01/17/23 | RFPOP | Call with Paul Hastings, FTI and Jefferies teams re: case update and strategy and upcoming deadlines and tasks | B008 | 1.50 | 1,335.00 |
| 01/17/23 | RFPOP | Call with management for debtors, debtors professionals and committee professionals re: case update (2.1), and review materials from debtors in preparation for same (.3) | B008 | 2.40 | 2,136.00 |
| 01/18/23 | MLUNN | Committee update and status meeting | B008 | 2.00 | 2,050.00 |
| 01/18/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and tasks | B008 | 2.00 | 1,780.00 |
| 01/24/23 | MLUNN | UCC advisor update call | B008 | 1.00 | 1,025.00 |
| 01/24/23 | RFPOP | Call with M. Lunn and Paul Hastings, FTI and Jefferies teams re: case update and strategy and upcoming deadlines and tasks | B008 | 1.20 | 1,068.00 |
| 01/25/23 | MLUNN | Review materials in preparation for meeting (.4); and participate in UCC meeting (2.2) | B008 | 2.60 | 2,665.00 |
| 01/25/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and tasks (2.2), and review agenda materials in preparation for same (.3) and follow-up call with M. Lunn (.2) re: same | B008 | 2.70 | 2,403.00 |
| 01/30/23 | MLUNN | Meeting with R. Poppiti re: various issues, including adversary proceedings, retentions, and JPL issues | B008 | 0.60 | 615.00 |
| 01/30/23 | RFPOP | Meet with M. Lunn re: case update and upcoming deadlines and tasks | B008 | 0.60 | 534.00 |
| 01/31/23 | RFPOP | Call with Paul Hastings, FTI and Jefferies teams re: case update and strategy and upcoming deadlines and tasks | B008 | 1.00 | 890.00 |
| 01/01/23 | MLUNN | Review Debtors' objection for stay relief to turnover documents by JPL | B009 | 0.60 | 615.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:           February 8, 2023
Invoice Number:                 50039730
Matter Number:             102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/05/23 | RFPOP | Review and analyze BlockFi, Emergent, JPL and SBF responses to debtors motion to enforce stay with respect to BlockFi proceeding and related BlockFi motion to strike | B009 | 1.70 | 1,513.00 |
| 01/03/23 | MLUNN | Correspondence with R. Poppiti re: discovery and depositions in connection with January 6 hearing | B011 | 0.10 | 102.50 |
| 01/10/23 | MLUNN | Review and analyze amended disclosure statement and plan in Voyager re: impact on FTX claims | B011 | 0.80 | 820.00 |
| 01/18/23 | MLUNN | Analyze issues and strategy re: customer adversaries, including call with K. Pasquale, I. Sasson and R. Poppiti | B011 | 1.10 | 1,127.50 |
| 01/18/23 | RFPOP | Call with M. Lunn and Paul Hastings (Ken Pasquale and Isaac Sasson) (.4), meet with M. Lunn (.3), and emails to and from M. Lunn and Isaac Sasson (.1) re: customer adversary proceedings, and research (1.2) re: same | B011 | 2.00 | 1,780.00 |
| 01/23/23 | MLUNN | Confer with R. Poppiti re: various issues, including pending customer adversaries, examiner motion and objection and other matters | B011 | 0.30 | 307.50 |
| 01/23/23 | MLUNN | Review discovery requests to UST re: examiner motion (.2); review and revise draft objection to examiner motion and research issues (1.7); call with R. Poppiti re: same (.4) | B011 | 2.30 | 2,357.50 |
| 01/24/23 | MLUNN | Review draft 2004 motion | B011 | 0.30 | 307.50 |
| 01/24/23 | MLUNN | Review revised objection to examiner motion | B011 | 0.90 | 922.50 |
| 01/25/23 | MLUNN | Review and analyze UST discovery requests and UST responses to Debtors' discovery requests re: examiner motion | B011 | 0.40 | 410.00 |
| 01/25/23 | MLUNN | Review Debtors' draft objection to examiner motion | B011 | 0.70 | 717.50 |
| 01/25/23 | MLUNN | Review 2004 motion, including portions of requests | B011 | 0.50 | 512.50 |
| 01/25/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) re: pending adversary proceedings (.2), and brief research re: recent precedent (.5) re: same | B011 | 0.70 | 623.00 |
| 01/26/23 | MLUNN | Review JPL objection to examiner motion | B011 | 0.30 | 307.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date: February 8, 2023
Invoice Number: 50039730
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/26/23 | MLUNN | Review turnover motion re: Interactive Brokers | B011 | 0.20 | 205.00 |
| 01/30/23 | MLUNN | Attention to criminal proceeding and requests for additional bail conditions | B011 | 0.30 | 307.50 |
| 01/30/23 | RFPOP | Review and analyze debtors Voyager complaint | B011 | 0.60 | 534.00 |
| 01/30/23 | RFPOP | Review and analyze adversary complaints re: customer property | B011 | 2.30 | 2,047.00 |
| 01/31/23 | MLUNN | Review and analyze Voyager preference complaint | B011 | 0.40 | 410.00 |
| 01/31/23 | RFPOP | Review and analyze Voyager objection to FTX proofs of claim | B011 | 1.30 | 1,157.00 |
| 01/01/23 | MLUNN | Review draft committee bylaws | B014 | 0.40 | 410.00 |
| 01/03/23 | MLUNN | Correspondence with E. Gilad re: cash management motion | B014 | 0.10 | 102.50 |
| 01/06/23 | MLUNN | Attention to cash management issues | B014 | 0.20 | 205.00 |
| 01/06/23 | MLUNN | Review Paradigm objection to cash management | B014 | 0.20 | 205.00 |
| 01/07/23 | MLUNN | Review UST objection to cash management order | B014 | 0.10 | 102.50 |
| 01/08/23 | MLUNN | Review draft ROR re: cash management motion | B014 | 0.10 | 102.50 |
| 01/09/23 | MLUNN | Review Reply in support of cash management motion and revised order | B014 | 0.20 | 205.00 |
| 01/09/23 | MLUNN | Review declaration in support of sealing | B014 | 0.20 | 205.00 |
| 01/17/23 | JKOCH | Review press release re: identification of assets | B016 | 0.10 | 56.00 |
| 01/26/23 | RFPOP | Review and analyze debtors 2004 motion | B016 | 0.70 | 623.00 |
| 01/27/23 | RFPOP | Call with committee and debtors professionals re: investigation update | B016 | 2.10 | 1,869.00 |
| 01/02/23 | RFPOP | Review and comment on redline of revised draft FTI retention application (.2), and email to and from counsel to FTI (Jenn Sharret) (.1) re: same | B017 | 0.30 | 267.00 |
| 01/02/23 | RFPOP | Email to and from counsel for the debtors (Alexa Kranzley) re: debtors interim compensation motion | B017 | 0.20 | 178.00 |
| 01/03/23 | MLUNN | Work with J. Kochenash re: YCST retention application | B017 | 0.20 | 205.00 |
| 01/03/23 | MLUNN | Review revised FTI retention application | B017 | 0.10 | 102.50 |

Official Committee of Unsecured Creditors re: FTX

Billing Period through January 31, 2023

Invoice Date: February 8, 2023

Invoice Number: 50039730

Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/03/23 | MLUNN | Review UST comments to OCP order and revisions to interim comp order | B017 | 0.20 | 205.00 |
| 01/03/23 | RFPOP | Review UST comments to debtors ordinary course professional motion | B017 | 0.20 | 178.00 |
| 01/03/23 | RFPOP | Review redlines of revised draft orders for A&M and Kroll retention applications from counsel for debtors, and email from counsel for debtors (Alex Kranzley) re: same | B017 | 0.20 | 178.00 |
| 01/03/23 | RFPOP | Emails to and from counsel for debtors (Alex Kranzley) re: revised draft interim compensation order, and review redline of same | B017 | 0.20 | 178.00 |
| 01/03/23 | RFPOP | Call from Paul Hastings (Gabe Sasson) re: committee retention of noticing agent, and brief research re: recent precedent re: same | B017 | 0.30 | 267.00 |
| 01/04/23 | JKOCH | Review R. Poppiti's comments to YCST retention application | B017 | 0.20 | 112.00 |
| 01/04/23 | MLUNN | Correspondence with R. Poppiti re: fee examiner | B017 | 0.20 | 205.00 |
| 01/04/23 | MLUNN | Review draft YCST retention application | B017 | 0.40 | 410.00 |
| 01/04/23 | MLUNN | Attention to OCP motion issues, including review of diligence responses | B017 | 0.30 | 307.50 |
| 01/04/23 | MLUNN | Review UST objection to sealing re: retention applications | B017 | 0.10 | 102.50 |
| 01/04/23 | RFPOP | Review redline of revised draft FTI retention application, and email from counsel for FTI (Jenn Sharret) re: same | B017 | 0.20 | 178.00 |
| 01/04/23 | RFPOP | Emails to (.4) and from (.3) M. Lunn, FTI (Mike Cordasco and Brian Bromberg) and counsel for debtors (Julie Petiford) re: debtors ordinary course professional motion, and review and analyze additional diligence materials from debtors (.6) and brief research re: precedent (.4) re: same | B017 | 1.70 | 1,513.00 |
| 01/04/23 | RFPOP | Review and comment on draft YCST retention application (.9), and emails to and from M. Lunn and J. Kochenash (.2) re: same | B017 | 1.10 | 979.00 |
| 01/04/23 | RFPOP | Email to and from (.2) and call from (.2) counsel for debtors (Adam Landis) and emails to and from Paul Hastings (Kris Hansen) (.2) re: fee examiner appointment, and brief research re: recent court appointments (.3) re: same | B017 | 0.90 | 801.00 |

Official Committee of Unsecured Creditors re: FTX   Invoice Date:          February 8, 2023
Billing Period through January 31, 2023              Invoice Number:                50039730
                                                     Matter Number:             102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/04/23 | RFPOP | Meet with M. Lunn re: debtors ordinary course professionals motion and YCST retention application | B017 | 0.30 | 267.00 |
| 01/04/23 | RFPOP | Review and analyze Warren Winter objection to S&C retention application | B017 | 0.20 | 178.00 |
| 01/05/23 | MLUNN | Review UST comments to interim comp and related revisions from Debtors | B017 | 0.40 | 410.00 |
| 01/05/23 | MLUNN | Review UST comments to E&Y retention | B017 | 0.10 | 102.50 |
| 01/05/23 | MLUNN | Review issues and response from S&C re: OCP (.2); Work with R. Poppiti re: OCP and fee examiner issue (.4); call with FTI re: OCP (.5); call with R. Poppiti re: fee examiner (.2); review Debtors' revisions to OCP order and related response and correspondence with R. Poppiti re: strategy (.4) | B017 | 1.70 | 1,742.50 |
| 01/05/23 | RFPOP | Review and analyze UST comments to debtors interim compensation motion (.2); review and comment on revised draft proposed order from counsel for debtors for interim compensation motion re: UST comments (.2), and email to and from Paul Hastings (Gabe Sasson) and email from counsel for debtors (Alexa Kranzley) (.2) re: same | B017 | 0.60 | 534.00 |
| 01/05/23 | RFPOP | Call with M. Lunn (.2) and call with counsel for debtors (Adam Landis) (.2) re: fee examiner appointment, and research re: recent appointments (.4) re: same | B017 | 0.80 | 712.00 |
| 01/05/23 | RFPOP | Review and analyze UST comments to debtors E&Y retention application | B017 | 0.20 | 178.00 |
| 01/05/23 | RFPOP | Emails to (.4) and from (.3) M. Lunn, FTI (Mike Cordasco and Brian Bromberg) and S&C (Alexa Kranzley and Julie Petiford), call with M. Lunn, Mike Cordasco and Brian Bromberg (.4), call with M. Lunn (.6) and call with Julie Petiford (.2) re: debtors ordinary course professionals motion, and markup proposed order (.4), review revised draft proposed order from counsel for debtors (.4), review diligence materials from counsel for debtors (.3) and brief research re: recent precedent (.5) re: same | B017 | 3.50 | 3,115.00 |
| 01/06/23 | MLUNN | Attention to YCST retention application | B017 | 0.50 | 512.50 |

Official Committee of Unsecured Creditors re: FTX | Invoice Date: | February 8, 2023
Billing Period through January 31, 2023 | Invoice Number: | 50039730
| Matter Number: | 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/06/23 | MLUNN | Correspondence with R. Poppiti and G. Sasson re: interim comp | B017 | 0.10 | 102.50 |
| 01/06/23 | MLUNN | Attention to revised order re: OCPs | B017 | 0.30 | 307.50 |
| 01/06/23 | RFPOP | Emails from counsel for debtors (Alexa Kranzley and Kim Brown) and UST re: revised proposed order for debtors E&Y retention application, and review revised proposed order re: same | B017 | 0.20 | 178.00 |
| 01/06/23 | RFPOP | Review revised proposed order for debtors RLKS retention application, and email to and from Paul Hastings (Gabe Sasson) re: same | B017 | 0.20 | 178.00 |
| 01/06/23 | RFPOP | Emails to and from Paul Hastings (Gabe Sasson) and counsel for debtors (Kim Brown) re: revised proposed order for debtors LRC retention application, and review revised proposed order re: same | B017 | 0.20 | 178.00 |
| 01/06/23 | RFPOP | Call with M. Lunn (.2) and emails to (.2) and from (.2) FTI (Mike Cordasco) and counsel for debtors (Alex Kranzley and Julie Petiford) re: debtors ordinary course professionals motion, and review further revised proposed order from counsel for debtors (.2) re: same | B017 | 0.80 | 712.00 |
| 01/06/23 | RFPOP | Email to and from M. Lunn and emails to and from counsel for debtors (Alexa Kranzley) and UST re: debtors interim compensation motion | B017 | 0.20 | 178.00 |
| 01/07/23 | JKOCH | Revise YCST retention application | B017 | 1.00 | 560.00 |
| 01/07/23 | JKOCH | Draft declaration in support of YCST retention | B017 | 1.70 | 952.00 |
| 01/07/23 | RFPOP | Emails to and from counsel for debtors (Alexa Kranzley) re: revised proposed order for debtors interim compensation motion | B017 | 0.20 | 178.00 |
| 01/08/23 | RFPOP | Email from counsel for debtors (Alexa Kranzley) re: debtors ordinary course professional motion | B017 | 0.20 | 178.00 |
| 01/09/23 | DLASK | Draft notice of Young Conaway retention | B017 | 0.20 | 73.00 |
| 01/09/23 | MLUNN | Work with R. Poppiti re: fee examiner and retentions | B017 | 0.40 | 410.00 |
| 01/09/23 | MLUNN | Attention to YCST retention and preparation of declaration, including correspondence with J. Kochenash | B017 | 0.60 | 615.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:              February 8, 2023
Invoice Number:                  50039730
Matter Number:               102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/09/23 | RFPOP | Call from counsel for debtors (Adam Landis) (.2), email from UST (.1) and call to M. Lunn (.2) re: fee examiner appointment, and review materials from UST (.2) re: same | B017 | 0.70 | 623.00 |
| 01/09/23 | RFPOP | Email to and from Paul Hastings (Samantha Martin) re: budget and staffing plans | B017 | 0.10 | 89.00 |
| 01/09/23 | RFPOP | Review certification of counsel for debtors ordinary course professionals motion | B017 | 0.10 | 89.00 |
| 01/09/23 | RFPOP | Review revised proposed orders for debtors RLKS and Owl Hill retention applications, and emails from Paul Hastings (Gabe Sasson) and counsel for debtors (Alexa Kranzley) re: same | B017 | 0.20 | 178.00 |
| 01/09/23 | RFPOP | Review and comment on draft disclosure for YCST retention application (.7), and emails to and from J. Kochenash (.2) re: same | B017 | 0.90 | 801.00 |
| 01/09/23 | RFPOP | Emails to and from counsel for debtors (Alexa Kranzley) and UST re: further revised proposed order for debtors interim compensation motion, and review redline of same | B017 | 0.20 | 178.00 |
| 01/10/23 | JKOCH | Revise YCST retention application and declarations in support thereof | B017 | 1.70 | 952.00 |
| 01/10/23 | JKOCH | Research into fee examiner (.4) and email correspondence with R. Poppiti and M. Lunn re: same (.3) | B017 | 0.70 | 392.00 |
| 01/10/23 | MLUNN | Attention to FTI retention and sealing and redaction issues, including related correspondence with R. Poppiti and PH | B017 | 0.20 | 205.00 |
| 01/10/23 | MLUNN | Review and attention to YCST retention application | B017 | 0.40 | 410.00 |
| 01/10/23 | MLUNN | Attention to fee examiner issue and correspondence with R. Poppiti | B017 | 0.20 | 205.00 |
| 01/10/23 | RFPOP | Emails to (.2) and from (.2) J. Kochenash, Paul Hastings (Gabe Sasson and Samantha Martin) and counsel for FTI (Jenn Sharret) re: FTI retention application | B017 | 0.40 | 356.00 |
| 01/10/23 | RFPOP | Review and comment on revised draft YCST retention application (.8), and emails to and from M. Lunn and J. Kochenash (.3) re: same | B017 | 1.10 | 979.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:                February 8, 2023
Invoice Number:                    50039730
Matter Number:                 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/10/23 | RFPOP | Emails to (.2) and from (.2) J. Kochenash re: committee retention and fee examiner issues | B017 | 0.40 | 356.00 |
| 01/11/23 | DLASK | Assemble, finalize for filing and coordinate service of FTI retention application, redacted and under seal | B017 | 1.40 | 511.00 |
| 01/11/23 | JKOCH | Further email correspondence with D. Laskin, J. Sharret, and R. Poppiti re: FTI retention, redaction issues, and filing of retention application | B017 | 0.30 | 168.00 |
| 01/11/23 | JKOCH | Call with R. Poppiti re: FTI retention application | B017 | 0.10 | 56.00 |
| 01/11/23 | JKOCH | Email correspondence (multiple) with D. Laskin, J. Sharret, and R. Poppiti re: FTI retention and redaction issues | B017 | 0.20 | 112.00 |
| 01/11/23 | JKOCH | Review cases for budget and staffing plans | B017 | 1.10 | 616.00 |
| 01/11/23 | MLUNN | Review revised FTI retention application (.1); work with R. Poppiti re: issues and hearing (.1); correspondence with J. Kochenash re: sealing (.1) | B017 | 0.30 | 307.50 |
| 01/11/23 | RFPOP | Call with Paul Hastings (Samantha Martin) re: various retention issues | B017 | 0.30 | 267.00 |
| 01/11/23 | RFPOP | Emails to (.2) and from (.2) J. Kochenash, D. Laskin, Paul Hastings (Gabe Sasson) and counsel for FTI (Jenn Sharret), call to D. Laskin (.1) and call to J. Kochenash (.1) re: FTI retention application, and review and comment on revised draft supporting declaration (.1) re: same | B017 | 0.70 | 623.00 |
| 01/12/23 | JKOCH | Call with R. Poppiti re: YCST retention application | B017 | 0.10 | 56.00 |
| 01/12/23 | JKOCH | Further draft declaration in support of YCST retention | B017 | 1.20 | 672.00 |
| 01/12/23 | JKOCH | Revise YCST retention application | B017 | 0.80 | 448.00 |
| 01/12/23 | MLUNN | Call with R. Poppiti re: fee examiner | B017 | 0.30 | 307.50 |
| 01/12/23 | MLUNN | Attention to YCST retention application and related disclosures | B017 | 0.30 | 307.50 |
| 01/12/23 | RFPOP | Email to and from (.1) and call with (.3) Paul Hastings (Gabe Sasson) re: Jefferies retention application, and review Jefferies engagement agreement (.2) re: same | B017 | 0.60 | 534.00 |
| 01/12/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) re: debtors retention applications | B017 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:    February 8, 2023
Invoice Number:    50039730
Matter Number:    102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/13/23 | JKOCH | Call with R. Poppiti re: 1102 motion and declaration | B017 | 0.10 | 56.00 |
| 01/13/23 | MLUNN | Review YCST retention application | B017 | 0.40 | 410.00 |
| 01/13/23 | RFPOP | Review and comment on draft Jefferies retention application (.6), and emails to and from J. Kochenash, Paul Hastings (Gabe Sasson and Samantha Martin) and counsel for Jefferies (Tom Labuda) (.2) re: same | B017 | 0.80 | 712.00 |
| 01/13/23 | RFPOP | Review and revise revised draft YCST retention application (.9), and emails to and from M. Lunn, J. Kochenash and Paul Hastings (Samantha Martin) (.2) and call from M. Lunn (.2) re: same | B017 | 1.30 | 1,157.00 |
| 01/14/23 | JKOCH | Review and comment on Paul Hastings retention application | B017 | 1.40 | 784.00 |
| 01/14/23 | MLUNN | Review revised YCST retention application | B017 | 0.20 | 205.00 |
| 01/14/23 | RFPOP | Emails to and from J. Kochenash re: draft Paul Hastings retention application | B017 | 0.20 | 178.00 |
| 01/14/23 | RFPOP | Review and analyze UST objection to S&C retention application | B017 | 0.30 | 267.00 |
| 01/15/23 | JKOCH | Further review re: Paul Hastings retention application | B017 | 0.50 | 280.00 |
| 01/15/23 | MLUNN | Review UST objection to Quinn and Alix Partners | B017 | 0.20 | 205.00 |
| 01/15/23 | MLUNN | Review UST objection to S&C retention application | B017 | 0.30 | 307.50 |
| 01/15/23 | RFPOP | Review and comment on draft Paul Hastings retention application and redline of revised draft YCST retention application, and emails to and from J. Kochenash re: same | B017 | 0.40 | 356.00 |
| 01/15/23 | RFPOP | Review redlines of revised proposed orders for Kroll, A&M and E&E retention applications (.2), and emails from Paul Hastings (Gabe Sasson) and counsel for debtors (Alexa Kranzley) (.2) re: same | B017 | 0.40 | 356.00 |
| 01/15/23 | RFPOP | Review and analyze UST objection to AlixPartners and Quinn retention applications | B017 | 0.20 | 178.00 |
| 01/16/23 | RFPOP | Emails to and from D. Laskin, J. Kochenash and Paul Hastings (Samantha Martin) re: committee retention applications | B017 | 0.20 | 178.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:            February 8, 2023
Invoice Number:                50039730
Matter Number:            102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/16/23 | RFPOP | Call from Gabe Sasson re: S&C and Quinn retention applications | B017 | 0.10 | 89.00 |
| 01/16/23 | RFPOP | Emails to and from Paul Hastings (Gabe Sasson) and counsel for debtors (Alexa Kranzley) re: revised proposed order for A&M retention application and UST comments to application | B017 | 0.20 | 178.00 |
| 01/17/23 | DLASK | Prepare notice for Jefferies' retention application | B017 | 0.20 | 73.00 |
| 01/17/23 | DLASK | Finalize for filing and coordinate service of statement of committee regarding retention applications of debtors' professionals | B017 | 0.40 | 146.00 |
| 01/17/23 | DLASK | Prepare notice for Paul Hastings' retention application | B017 | 0.20 | 73.00 |
| 01/17/23 | JKOCH | Further revise YCST application | B017 | 0.30 | 168.00 |
| 01/17/23 | JKOCH | Review Committee statement re: Debtors' retention of professionals; review Debtors' reply in support of retention of professionals | B017 | 0.50 | 280.00 |
| 01/17/23 | JKOCH | Review and finalize YCST retention application | B017 | 0.60 | 336.00 |
| 01/17/23 | MLUNN | Review Statement re: S&C retention | B017 | 0.30 | 307.50 |
| 01/17/23 | RFPOP | Review and finalize for filing YCST retention application (.6), and discussion with and email to and from J. Kochenash (.2) re: same | B017 | 0.80 | 712.00 |
| 01/17/23 | RFPOP | Review debtors reply to objections to S&C, Alix and Quinn retention applications and related supporting declarations | B017 | 0.70 | 623.00 |
| 01/17/23 | RFPOP | Emails to and from J. Kochenash, Paul Hastings (Samantha Martin) and counsel for Jefferies (Tom Labuda) re: committee retention application issues | B017 | 0.20 | 178.00 |
| 01/17/23 | RFPOP | Review and comment on initial draft (.4) and review and finalize for filing revised draft (.2) statement with respect to S&C, Alix and Quinn retention applications, and emails to and from D. Laskin and Paul Hastings (Gabe Sasson and Isaac Sasson) (.2) re: same | B017 | 0.80 | 712.00 |
| 01/18/23 | DLASK | Finalize for filing and coordinate service of Paul Hastings retention application | B017 | 0.70 | 255.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:                  February 8, 2023
Invoice Number:                     50039730
Matter Number:                  102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/18/23 | DLASK | Finalize for filing and coordinate service of Jefferies retention application | B017 | 0.60 | 219.00 |
| 01/18/23 | DLASK | Finalize for filing and coordinate service of Young Conaway's retention application | B017 | 0.70 | 255.50 |
| 01/18/23 | JKOCH | Review and finalize YCST retention application | B017 | 0.90 | 504.00 |
| 01/18/23 | JKOCH | Call with R. Poppiti re: UST request re: service of unredacted and redacted copies of retention applications | B017 | 0.20 | 112.00 |
| 01/18/23 | JKOCH | Review redacted and unredacted interested parties list per UST request | B017 | 0.90 | 504.00 |
| 01/18/23 | JKOCH | Review and finalize Paul Hastings retention application | B017 | 0.40 | 224.00 |
| 01/18/23 | JKOCH | Review and finalize Jefferies retention application | B017 | 1.00 | 560.00 |
| 01/18/23 | JKOCH | Review appearances in case in connection with potential with supplemental declaration in support of retention | B017 | 0.60 | 336.00 |
| 01/18/23 | JKOCH | Email correspondence (multiple) with D. Laskin, R. Poppiti, and S. Martin re: filing of retention applications | B017 | 0.30 | 168.00 |
| 01/18/23 | MLUNN | Work with R. Poppiti re: UST issues, fee examiner and retention applications (.3); correspondence with UST (.1) | B017 | 0.40 | 410.00 |
| 01/18/23 | MLUNN | Attention to finalizing YCST retention (.2); correspondence with E. Gilad re: PH retention order (.2) | B017 | 0.40 | 410.00 |
| 01/18/23 | RFPOP | Emails to (.2) and from (.2) M. Lunn, J. Kochenash and UST re: committee retention applications | B017 | 0.40 | 356.00 |
| 01/18/23 | RFPOP | Call with Paul Hastings (Gabe Sasson) (.2) and call with M. Lunn (.4) re: revised proposed order for debtors A&M retention application | B017 | 0.60 | 534.00 |
| 01/18/23 | RFPOP | Call with D. Laskin re: filing and service of committee retention applications | B017 | 0.20 | 178.00 |
| 01/18/23 | RFPOP | Emails to and from Paul Hastings (Kris Hansen and Gabe Sasson) (.2) and call to counsel for debtors (Kim Brown) (.1) re: fee examiner appointment | B017 | 0.30 | 267.00 |
| 01/18/23 | RFPOP | Review and comment on revised draft Paul Hastings retention application (.6), and emails to and from J. Kochenash and Paul Hastings (Samantha Martin) (.2) and calls from (.3 and .1) Samantha Martin re: same | B017 | 1.20 | 1,068.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:               February 8, 2023
Invoice Number:             50039730
Matter Number:              102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/18/23 | RFPOP | Review and comment on revised draft Jefferies retention application (.4), and emails to and from J. Kochenash and counsel for Jefferies (Ryan Fink) (.2) re: same | B017 | 0.60 | 534.00 |
| 01/18/23 | RFPOP | Emails to and from J. Kochenash re: YCST retention application | B017 | 0.20 | 178.00 |
| 01/19/23 | DLASK | Prepare notice of exhibit C to Paul Hastings retention application | B017 | 0.30 | 109.50 |
| 01/19/23 | DLASK | Finalize for filing and coordinate service of exhibit C to Paul Hastings retention application | B017 | 0.40 | 146.00 |
| 01/19/23 | DLASK | Prepare motion for pro hac vice of J. Iaffaldano | B017 | 0.30 | 109.50 |
| 01/19/23 | JKOCH | Review and finalize notice of exhibit C to Paul Hastings' retention application | B017 | 0.30 | 168.00 |
| 01/19/23 | MLUNN | Work with R. Poppiti re: UST questions re: redactions in retention declarations | B017 | 0.30 | 307.50 |
| 01/19/23 | RFPOP | Review and analyze debtors supplement to PWP retention | B017 | 0.60 | 534.00 |
| 01/19/23 | RFPOP | Review and analyze second supplemental declaration in support of debtors S&C retention application | B017 | 0.20 | 178.00 |
| 01/19/23 | RFPOP | Review and comment on draft Epiq services agreement (.6), and emails to and from J. Kochenash and Paul Hastings (Samantha Martin) (.2) and call to Samantha Martin (.1) re: same | B017 | 0.90 | 801.00 |
| 01/19/23 | RFPOP | Email to and from UST re: YCST retention application | B017 | 0.10 | 89.00 |
| 01/19/23 | RFPOP | Review and analyze Friedberg declaration in support of Winter objection (.6) and review and analyze Winter ex parte motion to adjourn hearing (.2) re: debtors S&C retention application | B017 | 0.80 | 712.00 |
| 01/19/23 | RFPOP | Review and analyze revised proposed order for debtors S&C retention application | B017 | 0.20 | 178.00 |
| 01/20/23 | JKOCH | Prepare FTI and Jefferies retention orders for transmittal to U.S. Trustee | B017 | 0.50 | 280.00 |
| 01/20/23 | JKOCH | Email correspondence (multiple) with U.S. Trustee and Kramer Levin re: FTI and Jefferies retention orders | B017 | 0.30 | 168.00 |
| 01/23/23 | RFPOP | Review Kroll supplemental declaration in support of debtors Kroll retention application | B017 | 0.10 | 89.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

| | | Invoice Date: | February 8, 2023 |
|---|---|---|---|
| | | Invoice Number: | 50039730 |
| | | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/23/23 | RFPOP | Emails to and from J. Kochenash, Paul Hastings (Erez Gilad) and UST re: committee retention applications | B017 | 0.20 | 178.00 |
| 01/24/23 | MLUNN | Review UST informal comments to PH retention | B017 | 0.20 | 205.00 |
| 01/24/23 | RFPOP | Emails to and from Paul Hastings (Samantha Martin), counsel for FTI (Jenn Sharret) and UST re: UST comments to FTI retention application | B017 | 0.20 | 178.00 |
| 01/24/23 | RFPOP | Emails from Paul Hastings (Erez Gilad) and UST re: UST comments to Paul Hastings retention application | B017 | 0.20 | 178.00 |
| 01/25/23 | MLUNN | Review UST comments and issues with FTI retention application | B017 | 0.20 | 205.00 |
| 01/26/23 | MLUNN | Review budgeting and correspondence with R. Poppiti | B017 | 0.20 | 205.00 |
| 01/26/23 | RFPOP | Call with Paul Hastings (Erez Gilad and Samantha Martin), FTI (Mike Cordasco) and counsel for FTI (Jenn Sharret) re: UST comments to FTI retention application (.8), and prepare for same (.2) | B017 | 1.00 | 890.00 |
| 01/27/23 | RFPOP | Call from (.2) and email from (.1) counsel for FTI (Jenn Sharret) re: proposed response to UST comments to FTI retention application, and review proposed responses and revised order (.2) re: same | B017 | 0.50 | 445.00 |
| 01/28/23 | RFPOP | Review and comment on draft revised proposed order for Paul Hastings retention application, and email from Paul Hastings (Samantha Martin) re: same | B017 | 0.20 | 178.00 |
| 01/30/23 | MLUNN | Review and analyze UST issues and questions re: Jefferies retention | B017 | 0.30 | 307.50 |
| 01/30/23 | MLUNN | Review responses to UST re: FTI retention order | B017 | 0.10 | 102.50 |
| 01/30/23 | MLUNN | Correspondence with PH re: supplemental disclosure parties | B017 | 0.10 | 102.50 |
| 01/30/23 | RFPOP | Email from UST re: comments to Jefferies retention application | B017 | 0.20 | 178.00 |
| 01/30/23 | RFPOP | Emails to and from Paul Hastings (Samantha Martin), counsel to FTI (Jenn Sharret) and UST re: UST comments to FTI retention application | B017 | 0.30 | 267.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

| | Invoice Date: | February 8, 2023 |
|---|---|---|
| | Invoice Number: | 50039730 |
| | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/23 | RFPOP | Call with Paul Hastings (Erez Gilad and Samantha Martin) and UST (.6) and email to and from Erez Gilad (.1) re: proposed resolution of UST comments to Paul Hastings retention application, and prepare for same (.1) | B017 | 0.80 | 712.00 |
| 01/30/23 | RFPOP | Email to and from J. Kochenash re: proposed order for YCST retention application | B017 | 0.10 | 89.00 |
| 01/30/23 | RFPOP | Email to and from Paul Hastings (Samantha Martin) re: committee retention issues | B017 | 0.20 | 178.00 |
| 01/30/23 | RFPOP | Email to and call from counsel for debtors (Kim Brown) and email to and from M. Lunn re: fee examiner appointment issues | B017 | 0.30 | 267.00 |
| 01/31/23 | JKOCH | Confer with M. Lunn and R. Poppiti re: UST comments and questions in connection with YCST retention | B017 | 0.30 | 168.00 |
| 01/31/23 | JKOCH | Review and revise proposed form of order for YCST retention | B017 | 0.40 | 224.00 |
| 01/31/23 | MLUNN | Review and analyze UST comments to YCST retention (.2); call with R. Poppiti re: YCST retention comments, update re: call with UST on PH retention, FTI retention and Section 1102 motion (.4) | B017 | 0.60 | 615.00 |
| 01/31/23 | MLUNN | Review questions and comments to order re: Jefferies retention | B017 | 0.30 | 307.50 |
| 01/31/23 | RFPOP | Emails to and from Paul Hastings (Gabe Sasson) and counsel for FTI (Jenn Sharret) re: UST comments to FTI retention application | B017 | 0.20 | 178.00 |
| 01/31/23 | RFPOP | Review and analyze additional UST comments to Jefferies retention application, and email from UST re: same | B017 | 0.20 | 178.00 |
| 01/31/23 | RFPOP | Emails to (.2) and from (.2) M. Lunn, J. Kochenash and Paul Hastings (Gabe Sasson) re: UST comments to YCST retention application | B017 | 0.40 | 356.00 |
| 01/27/23 | MLUNN | Initial preparation of December fee application re: compliance with local rules and review for confidentiality issues | B018 | 0.60 | 615.00 |
| 01/30/23 | MLUNN | Continued confidentiality review of YCST December fee statement in preparation for submission | B018 | 0.30 | 307.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:                    February 8, 2023
Invoice Number:                        50039730
Matter Number:                       102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/02/23 | MLUNN | Review pretrial order re: document turnover and stay relief and related correspondence with K. Pasquale and R. Poppiti | BN014 | 0.30 | 307.50 |
| 01/02/23 | RFPOP | Review and comment on draft pre-trial order for hearing on JPL records motion (.5), and emails to and from Paul Hastings (Ken Pasquale) and counsel for JPL (Brendan Schlauch) (.2) re: same | BN014 | 0.70 | 623.00 |
| 01/03/23 | JKOCH | Review JPL motion to obtain records and objection thereto | BN014 | 0.50 | 280.00 |
| 01/03/23 | MLUNN | Review ad hoc objection to provisional relief motion to transfer cash | BN014 | 0.10 | 102.50 |
| 01/03/23 | RFPOP | Review ad hoc group objection to JPL motion to move bank accounts | BN014 | 0.10 | 89.00 |
| 01/03/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) re: JPL records motion hearing and related depositions | BN014 | 0.30 | 267.00 |
| 01/03/23 | RFPOP | Attend meet and confer with Paul Hastings (Kris Hansen and Ken Pasquale), counsel for debtors and counsel for JPL (.3), and review pre-trial order in preparation for same (.3) | BN014 | 0.60 | 534.00 |
| 01/04/23 | MLUNN | Review Silvergate objection to provisional relief motion to transfer cash | BN014 | 0.20 | 205.00 |
| 01/04/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale) and counsel for debtors (Matthew Pierce) re: depositions in connection with JPL records motion | BN014 | 0.20 | 178.00 |
| 01/04/23 | RFPOP | Review and analyze Silvergate objection to JPL motion to move bank accounts | BN014 | 0.20 | 178.00 |
| 01/06/23 | MLUNN | Correspondence re: agreement with JPL for protocols | BN014 | 0.20 | 205.00 |
| 01/06/23 | RFPOP | Email from Paul Hastings (Ken Pasquale) re: debtors cooperation agreement with JPL | BN014 | 0.10 | 89.00 |
| 01/08/23 | MLUNN | Review cooperation agreement with JPL and Debtors | BN014 | 0.40 | 410.00 |
| 01/09/23 | RFPOP | Review and analyze JPL cooperation agreement | BN014 | 0.50 | 445.00 |
| 01/25/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale), counsel for debtors (Kim Brown) and chambers re: hearing on motion to approve JPL cooperation agreement | BN014 | 0.20 | 178.00 |
| 01/26/23 | MLUNN | Review motion to approve cooperation agreement | BN014 | 0.50 | 512.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:          February 8, 2023
Invoice Number:                50039730
Matter Number:            102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/26/23 | MLUNN | Review verified petition and related order and documents in connection with analysis of cooperation agreement | BN014 | 0.80 | 820.00 |
| 01/26/23 | RFPOP | Review JPL notice of recognition hearing, and review related declarations in support of same | BN014 | 1.40 | 1,246.00 |
| 01/26/23 | RFPOP | Review and analyze debtors motion to approve JPL cooperation agreement (.8), and email to and from M. Lunn (.3) re: same | BN014 | 1.10 | 979.00 |
| | | | **Total** | **298.80** | **$249,940.50** |

Official Committee of Unsecured Creditors re: FTX | Invoice Date: | February 8, 2023
Billing Period through January 31, 2023 | Invoice Number: | 50039730
 | Matter Number: | 102750.1001

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|------:|-----:|-------:|
| DLASK | Debbie Laskin | Paralegal | 24.60 | 365.00 | 8,979.00 |
| JKOCH | Jared W. Kochenash | Associate | 38.10 | 560.00 | 21,336.00 |
| JMART | Jorge L. Martinez | Paralegal | 1.20 | 355.00 | 426.00 |
| MLUNN | Matthew B. Lunn | Partner | 75.10 | 1,025.00 | 76,977.50 |
| RFPOP | Robert F. Poppiti | Partner | 159.80 | 890.00 | 142,222.00 |
| **Total** | | | **298.80** | | **$249,940.50** |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | February 8, 2023 |
| Billing Period through January 31, 2023 | Invoice Number: | 50039730 |
| | Matter Number: | 102750.1001 |

## Task Summary

### Task Code:B001 — Case Administration

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 6.70 | 1,025.00 | 6,867.50 |
| Robert F. Poppiti | Partner | 39.70 | 890.00 | 35,333.00 |
| Jared W. Kochenash | Associate | 12.20 | 560.00 | 6,832.00 |
| Debbie Laskin | Paralegal | 11.50 | 365.00 | 4,197.50 |
| **Total** | | **70.10** | | **53,230.00** |

### Task Code:B002 — Court Hearings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 19.10 | 1,025.00 | 19,577.50 |
| Robert F. Poppiti | Partner | 22.50 | 890.00 | 20,025.00 |
| Jared W. Kochenash | Associate | 4.80 | 560.00 | 2,688.00 |
| Debbie Laskin | Paralegal | 4.60 | 365.00 | 1,679.00 |
| Jorge L. Martinez | Paralegal | 1.20 | 355.00 | 426.00 |
| **Total** | | **52.20** | | **44,395.50** |

### Task Code:B004 — Schedules & Statements, U.S. Trustee Reports

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.20 | 1,025.00 | 205.00 |
| Robert F. Poppiti | Partner | 2.00 | 890.00 | 1,780.00 |
| **Total** | | **2.20** | | **1,985.00** |

### Task Code:B005 — Lease/Executory Contract Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.10 | 1,025.00 | 102.50 |
| Robert F. Poppiti | Partner | 5.40 | 890.00 | 4,806.00 |
| **Total** | | **5.50** | | **4,908.50** |

### Task Code:B006 — Use, Sale or Lease of Property (363 issues)

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 3.80 | 1,025.00 | 3,895.00 |
| Robert F. Poppiti | Partner | 16.30 | 890.00 | 14,507.00 |
| Jared W. Kochenash | Associate | 1.40 | 560.00 | 784.00 |
| Debbie Laskin | Paralegal | 3.10 | 365.00 | 1,131.50 |
| **Total** | | **24.60** | | **20,317.50** |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:                    February 8, 2023
Invoice Number:                     50039730
Matter Number:                   102750.1001

**Task Code:B007**            **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.50 | 1,025.00 | 512.50 |
| Jared W. Kochenash | Associate | 0.50 | 560.00 | 280.00 |
| **Total** | | **1.00** | | **792.50** |

**Task Code:B008**            **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 18.80 | 1,025.00 | 19,270.00 |
| Robert F. Poppiti | Partner | 20.30 | 890.00 | 18,067.00 |
| **Total** | | **39.10** | | **37,337.00** |

**Task Code:B009**            **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.60 | 1,025.00 | 615.00 |
| Robert F. Poppiti | Partner | 1.70 | 890.00 | 1,513.00 |
| **Total** | | **2.30** | | **2,128.00** |

**Task Code:B011**            **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 8.60 | 1,025.00 | 8,815.00 |
| Robert F. Poppiti | Partner | 6.90 | 890.00 | 6,141.00 |
| **Total** | | **15.50** | | **14,956.00** |

**Task Code:B014**            **General Corporate Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 1.50 | 1,025.00 | 1,537.50 |
| **Total** | | **1.50** | | **1,537.50** |

**Task Code:B016**            **Asset Analysis**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Robert F. Poppiti | Partner | 2.80 | 890.00 | 2,492.00 |
| Jared W. Kochenash | Associate | 0.10 | 560.00 | 56.00 |
| **Total** | | **2.90** | | **2,548.00** |

| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | Invoice Date: | | February 8, 2023 |
| Billing Period through January 31, 2023 | | Invoice Number: | | 50039730 |
| | | Matter Number: | | 102750.1001 |

### Task Code:B017      Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 11.80 | 1,025.00 | 12,095.00 |
| Robert F. Poppiti | Partner | 36.80 | 890.00 | 32,752.00 |
| Jared W. Kochenash | Associate | 18.60 | 560.00 | 10,416.00 |
| Debbie Laskin | Paralegal | 5.40 | 365.00 | 1,971.00 |
| **Total** | | **72.60** | | **57,234.00** |

### Task Code:B018      Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.90 | 1,025.00 | 922.50 |
| **Total** | | **0.90** | | **922.50** |

### Task Code:BN014      FTX Digital Chapter 15 Proceeding

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 2.50 | 1,025.00 | 2,562.50 |
| Robert F. Poppiti | Partner | 5.40 | 890.00 | 4,806.00 |
| Jared W. Kochenash | Associate | 0.50 | 560.00 | 280.00 |
| **Total** | | **8.40** | | **7,648.50** |

# EXHIBIT B

**Expenses**

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | February 8, 2023 |
| Billing Period through January 31, 2023 | Invoice Number: | 50039730 |
| | Matter Number: | 102750.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 12/30/22 | Docket Retrieval / Search | 10.00 | 1.00 |
| 01/02/23 | Reproduction Charges | 21.00 | 2.10 |
| 01/03/23 | Federal Express | 1.00 | 23.60 |
| 01/03/23 | Reproduction Charges | 78.00 | 7.80 |
| 01/04/23 | Deposition/Transcript | 1.00 | 256.80 |
| 01/09/23 | Reproduction Charges | 175.00 | 17.50 |
| 01/09/23 | Federal Express | 1.00 | 24.06 |
| 01/10/23 | Reproduction Charges | 986.00 | 98.60 |
| 01/11/23 | Reproduction Charges | 693.00 | 69.30 |
| 01/11/23 | Delivery / Courier | 2.00 | 64.00 |
| 01/11/23 | Working Meals | 1.00 | 184.99 |
| 01/12/23 | Reproduction Charges | 18.00 | 1.80 |
| 01/12/23 | Working Meals | 1.00 | 161.00 |
| 01/13/23 | Reproduction Charges | 11.00 | 8.80 |
| 01/16/23 | Reproduction Charges | 6.00 | 0.60 |
| 01/17/23 | Reproduction Charges | 77.00 | 7.70 |
| 01/17/23 | Federal Express | 1.00 | 23.85 |
| 01/18/23 | Reproduction Charges | 1,198.00 | 119.80 |
| 01/18/23 | Federal Express | 1.00 | 23.85 |
| 01/19/23 | Reproduction Charges | 517.00 | 51.70 |
| 01/19/23 | Reproduction Charges | 15.00 | 12.00 |
| 01/20/23 | Reproduction Charges | 461.00 | 46.10 |
| 01/20/23 | Working Meals | 1.00 | 63.14 |
| 01/20/23 | Working Meals | 1.00 | 90.00 |
| 01/20/23 | Deposition/Transcript | 1.00 | 37.20 |
| 01/23/23 | Reproduction Charges | 47.00 | 4.70 |
| 01/25/23 | Reproduction Charges | 209.00 | 20.90 |
| 01/25/23 | Federal Express | 1.00 | 24.21 |
| 01/25/23 | Reproduction Charges | 19.00 | 15.20 |

| | | | |
|---|---|---|---:|
| | | **Total** | **$1,462.30** |

Official Committee of Unsecured Creditors re: FTX
Billing Period through January 31, 2023

Invoice Date:              February 8, 2023
Invoice Number:                    50039730
Matter Number:                  102750.1001

**Cost Summary**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Delivery / Courier | 64.00 |
| Deposition/Transcript | 294.00 |
| Docket Retrieval / Search | 1.00 |
| Federal Express | 119.57 |
| Reproduction Charges | 484.60 |
| Working Meals | 499.13 |
| **Total** | **$1,462.30** |