**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,075 | 7.9 | $ 8,492.50 |
| DeVito, Kathryn | Sr Managing Dir | Communications | 1,075 | 5.0 | 5,375.00 |
| Thalassinos, Angelo | Managing Dir | Communications | 875 | 38.3 | 33,512.50 |
| Mehan, Zachary | Managing Dir | Communications | 875 | 9.3 | 8,137.50 |
| Scialabba, Meredith | Senior Director | Communications | 750 | 21.3 | 15,975.00 |
| Izen, Alex | Director | Communications | 650 | 13.2 | 8,580.00 |
| Sayers, Caroline | Sr Consultant | Communications | 525 | 23.7 | 12,442.50 |
| Baldo, Diana | Sr Consultant | Communications | 525 | 42.5 | 22,312.50 |
| Gardner, Lindsay | Consultant | Communications | 400 | 4.3 | 1,720.00 |
| Narayan, Neha | Consultant | Communications | 400 | 21.9 | 8,760.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 48.4 | 58,080.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 88.5 | 80,535.00 |
| Mehta, Ajay | Director | Cryptocurrency | 809 | 54.0 | 43,686.00 |
| Leonaitis, Isabelle | Sr Consultant | Cryptocurrency | 595 | 101.4 | 60,333.00 |
| Spencer, Emma | Sr Consultant | Cryptocurrency | 595 | 14.7 | 8,746.50 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 4.5 | 1,980.00 |
| Renner, Todd | Sr Managing Dir | Cybersecurity | 1,045 | 6.6 | 6,897.00 |
| Burke, Erin | Director | Cybersecurity | 785 | 28.6 | 22,451.00 |
| Werlau, Paige | Sr Consultant | Cybersecurity | 695 | 5.4 | 3,753.00 |
| Goldfischer, Jacob | Consultant | Cybersecurity | 530 | 12.5 | 6,625.00 |
| Rivera JR, Marco | Consultant | Cybersecurity | 475 | 27.9 | 13,252.50 |
| Dack, Carter | Consultant | Cybersecurity | 475 | 18.1 | 8,597.50 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,325 | 10.3 | 13,647.50 |
| Sheehan, Drew | Sr Managing Dir | Data & Analytics | 1,325 | 0.8 | 1,060.00 |
| Vural, Ozgur | Managing Dir | Data & Analytics | 1,055 | 31.0 | 32,705.00 |
| Kelly, Anthony | Director | Data & Analytics | 835 | 13.4 | 11,189.00 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 635 | 40.8 | 25,908.00 |
| Steinwurtzel, Grace | Sr Consultant | Data & Analytics | 635 | 3.5 | 2,222.50 |
| Kimche, Livia | Consultant | Data & Analytics | 475 | 18.4 | 8,740.00 |
| Greenblatt, Matthew | Sr Managing Dir | Forensic Accounting | 1,325 | 69.4 | 91,955.00 |
| Mulkeen, Tara | Sr Managing Dir | Forensic Accounting | 1,325 | 7.1 | 9,407.50 |
| Baer, Laura | Senior Director | Forensic Accounting | 975 | 1.4 | 1,365.00 |
| Dougherty, Andrew | Director | Forensic Accounting | 925 | 47.2 | 43,660.00 |
| Lensing, Jacob | Director | Forensic Accounting | 825 | 31.6 | 26,070.00 |
| Anastasiou, Anastis | Director | Forensic Accounting | 785 | 12.0 | 9,420.00 |
| Steven, Kira | Sr Consultant | Forensic Accounting | 750 | 37.6 | 28,200.00 |
| Williams, David | Sr Managing Dir | Investigative Services | 1,125 | 6.7 | 7,537.50 |
| Ravi, Rahul | Managing Dir | Investigative Services | 985 | 11.3 | 11,130.50 |
| Charles, Sarah | Senior Director | Investigative Services | 935 | 22.2 | 20,757.00 |
| Butterfield, Linda | Senior Director | Investigative Services | 925 | 5.9 | 5,457.50 |
| Harsha, Adam | Director | Investigative Services | 845 | 4.5 | 3,802.50 |
| Vellios, Christopher | Consultant | Investigative Services | 570 | 12.9 | 7,353.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 42.0 | 62,790.00 |
| Cordasco, Michael | Sr Managing Dir | Restructuring | 1,325 | 124.8 | 165,360.00 |
| Ng, William | Sr Managing Dir | Restructuring | 1,125 | 29.1 | 32,737.50 |
| Eisler, Marshall | Managing Dir | Restructuring | 1,055 | 19.3 | 20,361.50 |
| Bromberg, Brian | Senior Director | Restructuring | 975 | 154.7 | 150,832.50 |
| Gray, Michael | Sr Consultant | Restructuring | 695 | 98.6 | 68,527.00 |
| Baltaytis, Jacob | Consultant | Restructuring | 530 | 95.5 | 50,615.00 |
| Dawson, Maxwell | Consultant | Restructuring | 530 | 131.4 | 69,642.00 |
| Hellmund-Mora, Marili | Manager | Restructuring | 325 | 4.5 | 1,462.50 |
| Balcom, James | Sr Managing Dir | Risk Management | 1,325 | 34.0 | 45,050.00 |
| Feldman, Paul | Senior Director | Risk Management | 955 | 85.3 | 81,461.50 |
| Pajazetovic, Mustafa | Director | Risk Management | 885 | 60.9 | 53,896.50 |
| Risler, Franck | Sr Managing Dir | Securities | 1,570 | 44.4 | 69,708.00 |
| Rousskikh, Valeri | Managing Dir | Securities | 1,055 | 67.4 | 71,107.00 |
| Diodato, Michael | Managing Dir | Securities | 1,055 | 58.0 | 61,190.00 |
| Kubali, Volkan | Senior Director | Securities | 1,025 | 18.3 | 18,757.50 |
| **Total** | | | | **2,054.2** | **$ 1,825,330.00** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 3.2 | $ 2,586.50 |
| 2 | Cash & Liquidity Analysis | 337.0 | 246,550.50 |
| 5 | Real Estate Issues | 5.0 | 5,266.50 |
| 6 | Asset Sales | 21.8 | 23,137.50 |
| 9 | Analysis of Employee Comp Programs | 4.6 | 4,495.00 |
| 11 | Prepare for and Attend Court Hearings | 11.7 | 13,134.00 |
| 13 | Analysis of Other Miscellaneous Motions | 116.5 | 103,472.50 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 24.6 | 20,922.50 |
| 18 | Potential Avoidance Actions & Litigation | 754.6 | 749,182.00 |
| 19 | Case Management | 34.3 | 33,680.00 |
| 20 | General Meetings with Debtor & Debtors' Professionals | 20.4 | 25,904.00 |
| 21 | General Meetings with UCC and UCC Counsel | 53.6 | 72,068.00 |
| 22 | Meetings with Other Parties | 1.1 | 1,457.50 |
| 23 | Firm Retention | 11.8 | 11,249.50 |
| 26 | Cryptocurrency/Digital Assets Issues | 292.4 | 245,188.90 |
| 27 | Communications Planning & Execution | 186.1 | 124,330.00 |
| 28 | Cybersecurity Issues and Analysis | 135.2 | 96,428.10 |
| 29 | Exchange Restart | 40.3 | 46,277.00 |
| | **Total** | **2,054.2** | **$ 1,825,330.00** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/5/2023 | Bromberg, Brian | 0.8 | Review proposal for interim reporting in lieu of MORs. |
| 1 | 1/12/2023 | Baltaytis, Jacob | 0.1 | Prepare summary of key updates re: DOJ asset seizure notice. |
| 1 | 1/17/2023 | Rivera JR, Marco | 0.8 | Review daily updates and current events to assess engagement status. |
| 1 | 1/19/2023 | Bromberg, Brian | 0.4 | Review audited financials of certain Debtor entities. |
| 1 | 1/25/2023 | Bromberg, Brian | 0.9 | Review dataroom materials uploaded by A&M regarding Turkish entity financials. |
| 1 | 1/31/2023 | Dawson, Maxwell | 0.2 | Prepare update re: interim financial report. |
| **1 Total** | | | **3.2** | |
| 2 | 1/2/2023 | Cordasco, Michael | 0.6 | Participate in call with PH to discuss professional fee allocation methodology re: cash management. |
| 2 | 1/2/2023 | Cordasco, Michael | 0.4 | Participate in call with A&M to discuss cash management modifications. |
| 2 | 1/2/2023 | Bromberg, Brian | 1.2 | Review cash flow forecast and primary sources of disbursements. |
| 2 | 1/2/2023 | Bromberg, Brian | 0.6 | Discuss fee allocation methodology with PH re: cash management. |
| 2 | 1/2/2023 | Gray, Michael | 1.9 | Review comparable cases to prepare language for UCC reporting requirements re: cash management motion. |
| 2 | 1/3/2023 | Simms, Steven | 0.8 | Review cash reporting package provided by A&M. |
| 2 | 1/3/2023 | Simms, Steven | 0.7 | Review materials on cash management in advance of presentation to UCC. |
| 2 | 1/3/2023 | Cordasco, Michael | 1.0 | Participate in call with A&M re: cash management issues. |
| 2 | 1/3/2023 | Cordasco, Michael | 1.9 | Prepare liquidity summary and cash management overview for UCC. |
| 2 | 1/3/2023 | Cordasco, Michael | 0.7 | Prepare correspondence to A&M re: cash management slides for UCC. |
| 2 | 1/3/2023 | Cordasco, Michael | 1.0 | Prepare responses to A&M re: proposed cash management controls. |
| 2 | 1/3/2023 | Cordasco, Michael | 0.7 | Prepare responses to inquiries from PH re: cash management system mechanics. |
| 2 | 1/3/2023 | Eisler, Marshall | 1.7 | Provide comments on cash management portion of second-day motion presentation to UCC. |
| 2 | 1/3/2023 | Eisler, Marshall | 1.0 | Participate in call with A&M re: cash management motion draft and diligence. |
| 2 | 1/3/2023 | Bromberg, Brian | 1.0 | Participate in call with A&M re: cash management. |
| 2 | 1/3/2023 | Bromberg, Brian | 0.7 | Review Debtors' cash management motion proposal and silo structure. |
| 2 | 1/3/2023 | Bromberg, Brian | 2.2 | Review markup of cash management motion provided by PH to understand changes in cash management system and measures for risk |
| 2 | 1/3/2023 | Bromberg, Brian | 0.5 | Confirm calculations and figures represented in cash management motion for accuracy. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/3/2023 | Dawson, Maxwell | 1.3 | Update cash management slides for comments received. |
| 2 | 1/3/2023 | Dawson, Maxwell | 1.7 | Conduct detailed review of cash management motion to confirm details in presentation. |
| 2 | 1/3/2023 | Dawson, Maxwell | 1.6 | Continue to update cash management slides based on latest comments received. |
| 2 | 1/4/2023 | Cordasco, Michael | 1.3 | Participate in call with A&M to discuss cash management modifications. |
| 2 | 1/4/2023 | Cordasco, Michael | 0.6 | Prepare summary of cash management discussions and agreement for PH. |
| 2 | 1/4/2023 | Eisler, Marshall | 1.3 | Attend call with A&M to discuss modifications to cash management proposal. |
| 2 | 1/4/2023 | Bromberg, Brian | 0.8 | Review cash management motion markup to assess reflection of discussed changes. |
| 2 | 1/5/2023 | Cordasco, Michael | 0.8 | Participate in call with PH re: cash management markup. |
| 2 | 1/5/2023 | Cordasco, Michael | 1.2 | Provide comments to latest cash management order markup. |
| 2 | 1/5/2023 | Cordasco, Michael | 1.1 | Negotiate revisions to proposed cash management order with Debtors' professionals. |
| 2 | 1/5/2023 | Bromberg, Brian | 0.5 | Review updated reporting requirements per latest cash management proposal. |
| 2 | 1/5/2023 | Bromberg, Brian | 1.0 | Review latest draft of cash management order. |
| 2 | 1/5/2023 | Bromberg, Brian | 0.9 | Review A&M comments on the cash management order. |
| 2 | 1/6/2023 | Cordasco, Michael | 0.5 | Participate in call with A&M re: cash management order. |
| 2 | 1/6/2023 | Cordasco, Michael | 0.7 | Participate in call with PH re: cash management order changes. |
| 2 | 1/6/2023 | Cordasco, Michael | 0.6 | Provide comments to revised draft cash management order. |
| 2 | 1/6/2023 | Bromberg, Brian | 0.6 | Review latest cash management order markup. |
| 2 | 1/6/2023 | Bromberg, Brian | 0.5 | Discuss cash management order with A&M. |
| 2 | 1/7/2023 | Cordasco, Michael | 0.8 | Provide comments to revised draft cash management order. |
| 2 | 1/8/2023 | Cordasco, Michael | 0.8 | Participate in call with A&M re: cash management comments. |
| 2 | 1/8/2023 | Cordasco, Michael | 0.8 | Participate in call with PH re: cash management comments. |
| 2 | 1/8/2023 | Cordasco, Michael | 0.3 | Participate in call with A&M re: cash reporting package contents. |
| 2 | 1/8/2023 | Bromberg, Brian | 0.8 | Participate in call to finalize cash management order with A&M. |
| 2 | 1/9/2023 | Cordasco, Michael | 0.5 | Prepare correspondence to A&M re: cash forecast formatting and presentation. |
| 2 | 1/9/2023 | Bromberg, Brian | 0.8 | Review updated cash forecast to understand key variances from prior version. |
| 2 | 1/10/2023 | Simms, Steven | 0.4 | Correspond with A&M on outstanding cash management diligence items. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/10/2023 | Cordasco, Michael | 1.1 | Participate in call with A&M re: cash budgeting and non-Debtor cash. |
| 2 | 1/10/2023 | Bromberg, Brian | 1.7 | Review cash flow model analysis for accuracy. |
| 2 | 1/10/2023 | Bromberg, Brian | 1.9 | Continue to review updated cash flow forecast re: variances from previous cash forecast. |
| 2 | 1/10/2023 | Bromberg, Brian | 1.0 | Prepare outline of UCC slides re: cash flow forecast. |
| 2 | 1/10/2023 | Bromberg, Brian | 1.1 | Discuss questions on latest cash flow budget with A&M. |
| 2 | 1/10/2023 | Bromberg, Brian | 0.8 | Create question list for A&M re: latest cash flow forecast. |
| 2 | 1/10/2023 | Bromberg, Brian | 0.9 | Review changes to cash flow model based on comments received for completeness. |
| 2 | 1/10/2023 | Bromberg, Brian | 0.4 | Review latest cash management order markup after subsequent UCC comments. |
| 2 | 1/10/2023 | Gray, Michael | 1.1 | Discuss latest cash flow forecast rationale and diligence questions with A&M. |
| 2 | 1/10/2023 | Baltaytis, Jacob | 2.3 | Prepare analysis re: Debtors' cash flow by pooling account for report to UCC. |
| 2 | 1/10/2023 | Dawson, Maxwell | 2.7 | Prepare slides for UCC presentation re: cash flow forecast. |
| 2 | 1/10/2023 | Dawson, Maxwell | 1.1 | Participate in call with A&M re: cash flow forecast and other updates. |
| 2 | 1/11/2023 | Simms, Steven | 0.4 | Review historical cash and funds flow items from variance reporting package. |
| 2 | 1/11/2023 | Cordasco, Michael | 0.5 | Analyze court filings disclosing updated cash budget to ensure alignment with recent budget received by A&M. |
| 2 | 1/11/2023 | Eisler, Marshall | 0.9 | Provide comments on cash flow forecast summary slides before presentation to UCC. |
| 2 | 1/11/2023 | Bromberg, Brian | 1.7 | Review edits to cash flow forecast slides prepared for UCC. |
| 2 | 1/11/2023 | Bromberg, Brian | 1.9 | Review updated cash flow presentation provided by A&M and analyze variances. |
| 2 | 1/11/2023 | Gray, Michael | 2.9 | Provide comments on UCC report re: 13-week cash flow. |
| 2 | 1/11/2023 | Gray, Michael | 2.4 | Provide comments on cash flow analysis from a consolidated and by Silo standpoint. |
| 2 | 1/11/2023 | Gray, Michael | 0.9 | Assess updated cash flow information provided by A&M to understand key line item variances. |
| 2 | 1/11/2023 | Gray, Michael | 0.6 | Prepare summary of latest 13-week cash flow forecast for inclusion in UCC report. |
| 2 | 1/11/2023 | Gray, Michael | 0.7 | Review public filings to understand unrestricted cash amounts for certain non-debtor affiliates. |
| 2 | 1/11/2023 | Gray, Michael | 1.4 | Incorporate updated forecast provided by A&M into 13-week cash flow UCC report. |
| 2 | 1/11/2023 | Gray, Michael | 2.0 | Review updates to 13-week cash flow analysis for accuracy and completeness. |
| 2 | 1/11/2023 | Gray, Michael | 2.3 | Review 13-week cash flow report to ensure accurate disclosures and representations. |
| 2 | 1/11/2023 | Baltaytis, Jacob | 1.3 | Review Debtors' inter-Silo funding analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/11/2023 | Baltaytis, Jacob | 1.3 | Prepare summary of intercompany transfers for cash flow report to UCC. |
| 2 | 1/11/2023 | Baltaytis, Jacob | 1.1 | Prepare notes to Debtors' 13-week cash flow forecast for report to UCC. |
| 2 | 1/11/2023 | Baltaytis, Jacob | 1.5 | Prepare 3/10 cash bridge between previous and revised 13-week cash flow forecast provided by Debtors. |
| 2 | 1/11/2023 | Baltaytis, Jacob | 0.9 | Prepare executive summary to liquidity report to UCC. |
| 2 | 1/11/2023 | Baltaytis, Jacob | 2.3 | Process edits to UCC report re: Debtors' 13-week cash flow forecast. |
| 2 | 1/11/2023 | Dawson, Maxwell | 2.1 | Prepare draft of cash flow forecast summary slides for UCC. |
| 2 | 1/11/2023 | Dawson, Maxwell | 2.0 | Continue to prepare draft of cash flow slides for UCC. |
| 2 | 1/11/2023 | Dawson, Maxwell | 1.6 | Update cash balance bridge slides for comments received. |
| 2 | 1/11/2023 | Dawson, Maxwell | 2.3 | Update cash flow slides for latest forecast iteration received from A&M. |
| 2 | 1/11/2023 | Dawson, Maxwell | 1.0 | Update latest iteration of cash flow slides based on further comments received. |
| 2 | 1/12/2023 | Simms, Steven | 0.4 | Assess outstanding cash diligence items from request list to A&M. |
| 2 | 1/12/2023 | Cordasco, Michael | 0.6 | Prepare correspondence to Debtors re: outstanding cash flow diligence items. |
| 2 | 1/12/2023 | Cordasco, Michael | 0.8 | Provide comments to draft liquidity update report to UCC. |
| 2 | 1/12/2023 | Bromberg, Brian | 1.5 | Review updated UCC slides on cash flow. |
| 2 | 1/12/2023 | Bromberg, Brian | 0.5 | Review updates to diligence request list re: cash flow forecast. |
| 2 | 1/12/2023 | Bromberg, Brian | 1.0 | Update cash flow slides based on additional information received from A&M to date. |
| 2 | 1/12/2023 | Bromberg, Brian | 0.5 | Review cash balances by entity to understand concentration and liquidity at a sub-silo level. |
| 2 | 1/12/2023 | Bromberg, Brian | 0.7 | Modify UCC slides on cash flow to incorporate information from entity cash balance review. |
| 2 | 1/12/2023 | Bromberg, Brian | 1.6 | Provide comments on cash flow analysis to support slides. |
| 2 | 1/12/2023 | Gray, Michael | 0.6 | Review reporting information to understand inter-Silo funding and OCP payments by Silo. |
| 2 | 1/12/2023 | Gray, Michael | 0.7 | Prepare notes summary for latest 13-week cash flow forecast for inclusion in UCC report. |
| 2 | 1/12/2023 | Gray, Michael | 1.3 | Review cash flow variances for the five weeks ending 1/13 re: cash flow UCC report. |
| 2 | 1/12/2023 | Gray, Michael | 2.3 | Provide comments on draft 13-week cash flow report for UCC. |
| 2 | 1/12/2023 | Gray, Michael | 0.3 | Review follow-up diligence questions for distribution to A&M re: 13-week cash flow. |
| 2 | 1/12/2023 | Baltaytis, Jacob | 2.6 | Process edits to liquidity update report to UCC re: treatment of Debtors' intercompany transfers. |
| 2 | 1/12/2023 | Baltaytis, Jacob | 1.2 | Prepare schedule of Debtors' forecasted headcount and related cash disbursements for report to UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/12/2023 | Baltaytis, Jacob | 1.8 | Prepare summary of Debtors' original cash forecast for report to UCC. |
| 2 | 1/12/2023 | Baltaytis, Jacob | 1.3 | Finalize draft cash flow report to UCC for internal feedback. |
| 2 | 1/12/2023 | Baltaytis, Jacob | 1.2 | Prepare notes to original forecast provided by Debtors. |
| 2 | 1/12/2023 | Dawson, Maxwell | 1.4 | Continue to update latest iteration of cash flow slides based on comments. |
| 2 | 1/12/2023 | Dawson, Maxwell | 2.6 | Update cash forecast bridge slides in UCC cash flow report for additional comments. |
| 2 | 1/13/2023 | Cordasco, Michael | 1.9 | Provide comments on budget to actual cash analysis for UCC. |
| 2 | 1/13/2023 | Bromberg, Brian | 0.8 | Finalize draft of cash flow analysis slides for UCC. |
| 2 | 1/13/2023 | Bromberg, Brian | 0.6 | Review comments on cash flow slides for UCC. |
| 2 | 1/13/2023 | Bromberg, Brian | 0.4 | Review headcount figures provided by A&M as of Petition Date. |
| 2 | 1/13/2023 | Bromberg, Brian | 1.9 | Review model support for cash flow variance slides. |
| 2 | 1/13/2023 | Bromberg, Brian | 1.4 | Prepare cash flow variance summary slides to present to UCC. |
| 2 | 1/17/2023 | Cordasco, Michael | 1.5 | Provide comments to draft slides re: 13 week cash flows. |
| 2 | 1/17/2023 | Cordasco, Michael | 0.3 | Prepare summary of cash variance slides for UCC. |
| 2 | 1/17/2023 | Bromberg, Brian | 0.7 | Review cash flow forecast provided by A&M. |
| 2 | 1/17/2023 | Bromberg, Brian | 0.6 | Review slides summarizing cash flow forecast for presentation to UCC. |
| 2 | 1/17/2023 | Bromberg, Brian | 0.6 | Participate in call with PH re: cash flow reporting from Debtors. |
| 2 | 1/17/2023 | Dawson, Maxwell | 1.7 | Update and finalize cash flow slides for UCC presentation. |
| 2 | 1/19/2023 | Bromberg, Brian | 1.3 | Review budget-to-actual variance report for key line items changes compared to budget. |
| 2 | 1/20/2023 | Ng, William | 0.9 | Review Debtors' cash flow forecast projections including cross-silo funding. |
| 2 | 1/20/2023 | Bromberg, Brian | 0.6 | Review latest variance report provided by A&M. |
| 2 | 1/20/2023 | Gray, Michael | 0.7 | Review cash variance reporting package provided by A&M. |
| 2 | 1/22/2023 | Ng, William | 1.1 | Develop structure and approach for professional fees analysis to assess potential recovery impacts. |
| 2 | 1/23/2023 | Simms, Steven | 0.6 | Review custodial versus unrestricted cash documentation provided by A&M. |
| 2 | 1/23/2023 | Cordasco, Michael | 0.5 | Analyze budget to actual cash flow analysis to evaluate trends. |
| 2 | 1/23/2023 | Ng, William | 2.5 | Revise methodology for estimation of professional fees relative to comparable cases to assess recovery implications. |
| 2 | 1/23/2023 | Gray, Michael | 1.9 | Prepare summary of select recent bankruptcy cases re: fee study. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/23/2023 | Gray, Michael | 2.4 | Review recent bankruptcy cases for potential inclusion in comparable case fee study. |
| 2 | 1/23/2023 | Gray, Michael | 0.5 | Prepare summary of fee study analysis and next steps. |
| 2 | 1/23/2023 | Gray, Michael | 0.7 | Evaluate fee study analysis to determine next steps. |
| 2 | 1/23/2023 | Dawson, Maxwell | 2.0 | Conduct public searches in order to update comparable company set for professional fee study analysis. |
| 2 | 1/23/2023 | Dawson, Maxwell | 2.4 | Populate professional fee study metrics. |
| 2 | 1/23/2023 | Dawson, Maxwell | 2.0 | Begin research on comparable cases for fee study analysis. |
| 2 | 1/23/2023 | Dawson, Maxwell | 1.4 | Continue research on comparable cases for fee study analysis. |
| 2 | 1/23/2023 | Dawson, Maxwell | 1.2 | Process updates to professional fee study. |
| 2 | 1/24/2023 | Ng, William | 0.9 | Assess draft professional fees comparable analysis for evaluation of potential recovery implications. |
| 2 | 1/24/2023 | Gray, Michael | 1.6 | Review support for liabilities of comparative set of cases in fee study for accuracy. |
| 2 | 1/24/2023 | Gray, Michael | 1.2 | Update fee study for additional cases at the request of PH. |
| 2 | 1/24/2023 | Gray, Michael | 2.9 | Provide comments to fee study analysis. |
| 2 | 1/24/2023 | Gray, Michael | 0.8 | Summarize key issues and next steps associated with fee study analysis. |
| 2 | 1/24/2023 | Gray, Michael | 1.8 | Review court filings of comparative cases used in fee study analysis for professional fees paid and key case information. |
| 2 | 1/24/2023 | Baltaytis, Jacob | 1.0 | Supplement fee study analysis for supplemental ongoing case information. |
| 2 | 1/24/2023 | Baltaytis, Jacob | 1.8 | Prepare illustrative fee estimates for Debtor and UCC professionals for inclusion in fee study analysis. |
| 2 | 1/24/2023 | Baltaytis, Jacob | 2.4 | Supplement fee study template with additional items for comparison among cases. |
| 2 | 1/24/2023 | Baltaytis, Jacob | 2.4 | Prepare estimate of banker fees based on fixed-fee arrangement in draft engagement letter. |
| 2 | 1/24/2023 | Dawson, Maxwell | 2.8 | Update professional fee study analysis for certain fee adjustments of historical cases. |
| 2 | 1/24/2023 | Dawson, Maxwell | 2.5 | Populate professional fee information and filings to fill out professional fee study. |
| 2 | 1/24/2023 | Dawson, Maxwell | 2.4 | Update professional fee analysis for latest comparables. |
| 2 | 1/25/2023 | Ng, William | 1.0 | Evaluate modifications to draft comparable professionals fees analysis and potential recovery impacts. |
| 2 | 1/25/2023 | Gray, Michael | 0.7 | Assess fee study analysis and next steps. |
| 2 | 1/25/2023 | Gray, Michael | 1.7 | Comment on fee study analysis re: updates to assumptions and comparable case set. |
| 2 | 1/25/2023 | Gray, Michael | 0.8 | Review fee assumptions used for ongoing cases in comparative set of fee study analysis. |
| 2 | 1/25/2023 | Gray, Michael | 2.9 | Process edits to fee study analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|---|---:|---|
| 2 | 1/25/2023 | Baltaytis, Jacob | 1.5 | Refine fee estimates based on new proposed engagement terms. |
| 2 | 1/25/2023 | Baltaytis, Jacob | 2.4 | Review comparable bankruptcy cases for asset and liability estimates for accuracy. |
| 2 | 1/25/2023 | Baltaytis, Jacob | 1.2 | Assess fee valuation in comparison to UCC report materials to ensure correct methodology. |
| 2 | 1/25/2023 | Baltaytis, Jacob | 1.6 | Prepare additional UCC investment banker illustrative fee estimate for estimated duration of case. |
| 2 | 1/25/2023 | Baltaytis, Jacob | 2.6 | Continue to review comparable bankruptcy cases for asset and liability estimates. |
| 2 | 1/25/2023 | Baltaytis, Jacob | 2.9 | Search comparable bankruptcy case dockets for disclosures of total Debtor and Committee professional fees incurred in case. |
| 2 | 1/25/2023 | Dawson, Maxwell | 0.7 | Prepare summary of fee study analysis and progress. |
| 2 | 1/25/2023 | Dawson, Maxwell | 0.4 | Review summary update regarding professional fee study. |
| 2 | 1/25/2023 | Dawson, Maxwell | 2.4 | Assess presence of litigation and/or fraud in comparable bankruptcy cases. |
| 2 | 1/25/2023 | Dawson, Maxwell | 2.9 | Assess presence of Ad Hoc group and equity Committees in comparable bankruptcy cases. |
| 2 | 1/25/2023 | Dawson, Maxwell | 2.3 | Review total and annualized professional fee amounts in comparable bankruptcy cases as a percentage of total assets. |
| 2 | 1/25/2023 | Dawson, Maxwell | 0.4 | Summarize progress on professional fee study and completion strategies. |
| 2 | 1/26/2023 | Bromberg, Brian | 0.4 | Review figures represented in professional fee study for accuracy. |
| 2 | 1/26/2023 | Bromberg, Brian | 0.7 | Review latest cash flow variance report for key variance drivers. |
| 2 | 1/26/2023 | Bromberg, Brian | 0.6 | Review latest cash flow forecast provided by A&M for changes from last iteration. |
| 2 | 1/26/2023 | Bromberg, Brian | 0.5 | Prepare outline of cash flow presentation to UCC. |
| 2 | 1/26/2023 | Bromberg, Brian | 0.4 | Review professional fee accrual assumptions in latest cash flow forecast. |
| 2 | 1/26/2023 | Gray, Michael | 1.3 | Monitor status of fee study analysis and key issues. |
| 2 | 1/26/2023 | Gray, Michael | 2.1 | Review professional fee study analysis and supporting documentation. |
| 2 | 1/26/2023 | Gray, Michael | 1.4 | Review additional cases to be included to comparable set for fee study. |
| 2 | 1/26/2023 | Gray, Michael | 0.3 | Provide summary of next steps re: professional fee study. |
| 2 | 1/26/2023 | Gray, Michael | 1.6 | Review comparable set of cases to understand additional stakeholder representation. |
| 2 | 1/26/2023 | Gray, Michael | 2.7 | Conduct public searches on comparative set of several historical cases to understand case background information. |
| 2 | 1/26/2023 | Baltaytis, Jacob | 1.4 | Update illustrative professional fee forecast for crediting mechanism. |
| 2 | 1/26/2023 | Baltaytis, Jacob | 0.7 | Review banker retention order in comparable case for economic terms. |
| 2 | 1/26/2023 | Baltaytis, Jacob | 1.6 | Prepare illustrative fee forecast of comparable ongoing case in connection with fee study. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|---|---:|---|
| 2 | 1/26/2023 | Baltaytis, Jacob | 1.1 | Prepare illustrative fee forecast of second comparable ongoing case in connection with fee study. |
| 2 | 1/26/2023 | Baltaytis, Jacob | 1.1 | Prepare illustrative fee forecast of third comparable ongoing case in connection with fee study. |
| 2 | 1/26/2023 | Baltaytis, Jacob | 1.6 | Prepare illustrative fee forecast of fourth comparable ongoing case in connection with fee study. |
| 2 | 1/26/2023 | Baltaytis, Jacob | 0.5 | Update illustrative professional fee forecast of first comparable ongoing case re: fixed fee accruals. |
| 2 | 1/26/2023 | Baltaytis, Jacob | 0.5 | Update illustrative professional fee forecast of second comparable ongoing case re: fixed fee accruals. |
| 2 | 1/26/2023 | Baltaytis, Jacob | 1.8 | Conduct quality control review on illustrative fee forecasts in comparable ongoing cases. |
| 2 | 1/26/2023 | Baltaytis, Jacob | 2.9 | Conduct quality control review of asset and liability source information for professional fee study. |
| 2 | 1/26/2023 | Baltaytis, Jacob | 1.8 | Revise illustrative banker fee estimates given further review of assumptions. |
| 2 | 1/26/2023 | Dawson, Maxwell | 1.3 | Review latest status of fee study and upcoming tasks. |
| 2 | 1/26/2023 | Dawson, Maxwell | 2.4 | Continue to prepare professional fee study analysis. |
| 2 | 1/26/2023 | Dawson, Maxwell | 2.3 | Update professional fee analysis for comments from team. |
| 2 | 1/26/2023 | Dawson, Maxwell | 2.1 | Populate asset and liability metrics for added comparable cases in professional fee study. |
| 2 | 1/26/2023 | Dawson, Maxwell | 1.7 | Perform quality check on professional fee study illustrative fee forecasts. |
| 2 | 1/26/2023 | Dawson, Maxwell | 1.8 | Consolidate source materials for professional fee study. |
| 2 | 1/26/2023 | Dawson, Maxwell | 0.4 | Prepare status summary update re: professional fee study. |
| 2 | 1/26/2023 | Hellmund-Mora, Marili | 0.3 | Obtain understanding of historical billing rates in connection with professional fee study. |
| 2 | 1/26/2023 | Hellmund-Mora, Marili | 0.7 | Research historical billing rates for the professional fee study. |
| 2 | 1/27/2023 | Ng, William | 2.6 | Analyze statistics across comparable cases to benchmark potential professional fees to assess recovery impact. |
| 2 | 1/27/2023 | Bromberg, Brian | 0.5 | Review cash flow variance report to understand unrestricted and custodial cash balances for the prior week. |
| 2 | 1/27/2023 | Gray, Michael | 2.3 | Review information sources of fee study analysis to ensure accuracy of illustrated figures. |
| 2 | 1/27/2023 | Gray, Michael | 1.1 | Update illustrative professional fee forecast for fee study analysis. |
| 2 | 1/27/2023 | Gray, Michael | 2.3 | Conduct extensive review of docket information of comparable fee study cases re: professional fee and asset figures. |
| 2 | 1/27/2023 | Gray, Michael | 1.8 | Evaluate updates to fee study projections. |
| 2 | 1/27/2023 | Baltaytis, Jacob | 1.9 | Prepare edits to professional fee study. |
| 2 | 1/27/2023 | Baltaytis, Jacob | 2.5 | Revise comparable ongoing case fee estimates for internal comments. |
| 2 | 1/27/2023 | Baltaytis, Jacob | 0.7 | Prepare summary of key updates and next steps re: FTX fee study. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/27/2023 | Baltaytis, Jacob | 2.5 | Conduct quality control review of fee study for FTX for new modifications. |
| 2 | 1/27/2023 | Baltaytis, Jacob | 2.1 | Revise illustrative professional fee forecast for internal comments. |
| 2 | 1/27/2023 | Dawson, Maxwell | 2.3 | Prepare professional fee study slide template. |
| 2 | 1/27/2023 | Dawson, Maxwell | 2.4 | Perform quality check on fee study illustrative fee forecasts. |
| 2 | 1/27/2023 | Dawson, Maxwell | 0.4 | Review comments on updates to professional fee study. |
| 2 | 1/27/2023 | Dawson, Maxwell | 1.3 | Assess professional fee study revisions to projections. |
| 2 | 1/27/2023 | Dawson, Maxwell | 2.7 | Continue to prepare professional fee study analysis. |
| 2 | 1/27/2023 | Dawson, Maxwell | 1.6 | Review updates to professional fee study prior to distribution. |
| 2 | 1/28/2023 | Ng, William | 1.6 | Analyze comparable set for professional fees study, including assumptions re: estimated costs and selection parameters. |
| 2 | 1/28/2023 | Gray, Michael | 2.4 | Begin to prepare UCC report re: fee study analysis. |
| 2 | 1/28/2023 | Gray, Michael | 2.7 | Prepare notes in UCC report detailing key assumptions used in fee study analysis. |
| 2 | 1/28/2023 | Gray, Michael | 2.6 | Conduct thorough review of fee study UCC report for accuracy and completeness. |
| 2 | 1/28/2023 | Baltaytis, Jacob | 2.1 | Prepare fee study report for presentation to UCC. |
| 2 | 1/28/2023 | Baltaytis, Jacob | 2.4 | Update methodology of forecasting professional fees in fee study report to UCC. |
| 2 | 1/28/2023 | Baltaytis, Jacob | 1.4 | Prepare matrix outputs for fee estimates for fee study report to UCC. |
| 2 | 1/28/2023 | Baltaytis, Jacob | 1.4 | Update fee forecast methodology for matrix output summary. |
| 2 | 1/28/2023 | Dawson, Maxwell | 2.6 | Update footnotes and source materials for professional fee study. |
| 2 | 1/28/2023 | Dawson, Maxwell | 2.0 | Prepare presentation for UCC re: fee study. |
| 2 | 1/28/2023 | Dawson, Maxwell | 1.7 | Prepare explanation of assumptions for presentation for Committee re: fee study. |
| 2 | 1/29/2023 | Gray, Michael | 0.2 | Review comments from internal team re: fee study analysis. |
| 2 | 1/29/2023 | Gray, Michael | 1.0 | Process edits to fee study analysis with respect to internal team comments. |
| 2 | 1/29/2023 | Dawson, Maxwell | 0.5 | Update fee study support documents for latest comments. |
| 2 | 1/30/2023 | Cordasco, Michael | 0.6 | Participate in call with A&M re: latest budget variance package. |
| 2 | 1/30/2023 | Cordasco, Michael | 0.3 | Analyze budget to actual variances to assess recent trends. |
| 2 | 1/30/2023 | Ng, William | 2.4 | Prepare revisions to draft professional fee study report. |
| 2 | 1/30/2023 | Bromberg, Brian | 0.3 | Provide comments regarding upcoming cash flow reporting slides for UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 1/30/2023 | Bromberg, Brian | 1.4 | Review revised and previous cash flow forecasts to understand line item variances and key assumption changes. |
| 2 | 1/30/2023 | Bromberg, Brian | 0.6 | Prepare outline cash flow presentation for UCC. |
| 2 | 1/30/2023 | Bromberg, Brian | 0.3 | Review professional fee estimates to be incorporated in cash flow forecast. |
| 2 | 1/30/2023 | Bromberg, Brian | 0.3 | Review fee accruals for professional fee estimates re: A&M 13-week cash flow. |
| 2 | 1/30/2023 | Gray, Michael | 0.3 | Review analysis to aid in preparing illustrative professional fee forecast assumptions. |
| 2 | 1/30/2023 | Gray, Michael | 0.3 | Assess rate adjustment methodology for professional fee study. |
| 2 | 1/30/2023 | Gray, Michael | 1.2 | Review toggle for a certain additional party and associated fees incurred in comparable cases for fee study. |
| 2 | 1/30/2023 | Gray, Michael | 0.6 | Participate in discussion with A&M re: cash variance report for the week ending 1/20. |
| 2 | 1/30/2023 | Gray, Michael | 0.3 | Review latest cash variance report in advance of discussion with A&M. |
| 2 | 1/30/2023 | Gray, Michael | 1.9 | Provide comments on cash flow variance slides for UCC. |
| 2 | 1/30/2023 | Baltaytis, Jacob | 2.9 | Process edits to fee study report for internal comments. |
| 2 | 1/30/2023 | Dawson, Maxwell | 1.0 | Prepare fee estimate for UCC professionals. |
| 2 | 1/30/2023 | Dawson, Maxwell | 0.4 | Prepare responses to fee study comments and questions. |
| 2 | 1/30/2023 | Dawson, Maxwell | 1.4 | Update professional fee study for additional comments. |
| 2 | 1/30/2023 | Dawson, Maxwell | 2.0 | Prepare analysis on latest budget to actual results provided by A&M for inclusion in Committee report. |
| 2 | 1/30/2023 | Dawson, Maxwell | 1.1 | Prepare slides for UCC on latest budget to actual results outlining key line item changes. |
| 2 | 1/30/2023 | Dawson, Maxwell | 1.0 | Update budget to actual slides for inclusion of inter-silo funding results. |
| 2 | 1/30/2023 | Dawson, Maxwell | 0.8 | Update budget to actual slides for non-debtor funding results. |
| 2 | 1/30/2023 | Hellmund-Mora, Marili | 0.5 | Generate January proforma in connection with budget and fee accruals. |
| 2 | 1/31/2023 | Cordasco, Michael | 0.6 | Provide comments to draft presentation to UCC re: cash flows. |
| 2 | 1/31/2023 | Ng, William | 2.2 | Review updated analysis of comparable cases for fees study to assess implications on distributable value. |
| 2 | 1/31/2023 | Bromberg, Brian | 2.4 | Review cash flow presentation for UCC. |
| 2 | 1/31/2023 | Bromberg, Brian | 0.7 | Provide comments on UCC slides re: budget to actual cash flow variances. |
| 2 | 1/31/2023 | Gray, Michael | 0.8 | Process updates to cash flow variance UCC report. |
| 2 | 1/31/2023 | Gray, Michael | 0.9 | Continue to assess fees incurred by additional parties in comparable cases re: fee study. |
| 2 | 1/31/2023 | Gray, Michael | 0.4 | Review headcount analysis in dataroom to reconcile to cash flow discussions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/31/2023 | Gray, Michael | 0.2 | Correspond with A&M re: headcount reconciliation. |
| 2 | 1/31/2023 | Gray, Michael | 1.2 | Update fee study report for latest available information. |
| 2 | 1/31/2023 | Dawson, Maxwell | 1.8 | Supplement cash flow slides based on comments from team. |
| 2 | 1/31/2023 | Dawson, Maxwell | 0.9 | Continue to update cash flow slides based on additional comments from team. |
| 2 | 1/31/2023 | Dawson, Maxwell | 1.6 | Update fee study presentation outline based on feedback from team. |
| **2 Total** | | | **337.0** | |
| 5 | 1/4/2023 | Cordasco, Michael | 0.6 | Analyze proposed terms of lease rejection agreements to assess reasonableness. |
| 5 | 1/4/2023 | Bromberg, Brian | 0.7 | Review lease rejection motion to evaluate rationale for rejection and economic implications. |
| 5 | 1/5/2023 | Cordasco, Michael | 0.4 | Review A&M responses to inquiries re: lease rejection motion. |
| 5 | 1/6/2023 | Bromberg, Brian | 0.9 | Review draft lease stipulations to understand impact on claims. |
| 5 | 1/6/2023 | Bromberg, Brian | 0.3 | Prepare summary of lease rejection motion and related stipulations. |
| 5 | 1/6/2023 | Bromberg, Brian | 0.5 | Review proposed lease rejections to assess potential value to estate. |
| 5 | 1/6/2023 | Dawson, Maxwell | 0.3 | Review lease rejections and proposed recommendation to UCC. |
| 5 | 1/7/2023 | Cordasco, Michael | 0.5 | Analyze terms of leases contained in lease rejection motion to assess impact of stipulations. |
| 5 | 1/7/2023 | Bromberg, Brian | 0.4 | Finalize lease rejection diligence question list for A&M. |
| 5 | 1/9/2023 | Bromberg, Brian | 0.4 | Review updated lease rejection stipulation and changes from prior version. |
| **5 Total** | | | **5.0** | |
| 6 | 1/3/2023 | Simms, Steven | 0.6 | Correspond with Jefferies on bid procedures items. |
| 6 | 1/3/2023 | McNew, Steven | 0.9 | Review documents related to the sale of certain licensed subsidiaries. |
| 6 | 1/3/2023 | Mehta, Ajay | 1.5 | Perform initial review of newly received bidder documents re: licensed subsidiaries. |
| 6 | 1/4/2023 | McNew, Steven | 0.7 | Comment on Jefferies report related to venture investments and merger agreement. |
| 6 | 1/5/2023 | Simms, Steven | 0.4 | Review update from Jefferies on venture portfolio issues. |
| 6 | 1/5/2023 | McNew, Steven | 1.0 | Review information re: a certain venture investment transaction. |
| 6 | 1/5/2023 | Gray, Michael | 1.2 | Review data room to understand the sale process for certain venture investments. |
| 6 | 1/6/2023 | McNew, Steven | 0.2 | Review reservation of rights with respect to bid procedures. |
| 6 | 1/9/2023 | Cordasco, Michael | 0.7 | Provide comments to draft buyer list for Debtors' venture investments. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 1/9/2023 | Bromberg, Brian | 0.5 | Review list of venture assets and related potential buyers provided by investment banker. |
| 6 | 1/9/2023 | Gray, Michael | 1.6 | Provide comments on draft buyer outreach list for potential additional parties re: venture investments. |
| 6 | 1/9/2023 | Baltaytis, Jacob | 0.8 | Review interested parties list for potential additional financial and strategic partners. |
| 6 | 1/10/2023 | Cordasco, Michael | 0.5 | Provide comments to proposed buyer outreach listing re: venture portfolio. |
| 6 | 1/10/2023 | Cordasco, Michael | 0.8 | Participate in call with Jefferies to discuss buyer list re: venture portfolio. |
| 6 | 1/10/2023 | Eisler, Marshall | 0.8 | Attend call with Jefferies to discuss buyers and venture portfolio. |
| 6 | 1/10/2023 | Baltaytis, Jacob | 0.3 | Update interested parties list for potential bidder on venture investments. |
| 6 | 1/11/2023 | Cordasco, Michael | 0.3 | Provide comments to supplemental buyer list provided by Jefferies. |
| 6 | 1/11/2023 | Gray, Michael | 0.3 | Update potential additions to ventures buyer list for comments received. |
| 6 | 1/13/2023 | Simms, Steven | 0.6 | Correspond with Jefferies on venture investment updates. |
| 6 | 1/13/2023 | Cordasco, Michael | 0.3 | Participate in call with Jefferies re: venture assets. |
| 6 | 1/13/2023 | Baltaytis, Jacob | 0.1 | Prepare daily update re: bid solicitation. |
| 6 | 1/14/2023 | Bromberg, Brian | 0.4 | Review venture asset list and associated potential bidders. |
| 6 | 1/14/2023 | Bromberg, Brian | 0.8 | Review indications of interest received for certain venture assets. |
| 6 | 1/16/2023 | de Brignac, Jessica | 1.5 | Review indications of interest received for certain Debtor assets. |
| 6 | 1/18/2023 | Cordasco, Michael | 0.3 | Prepare responses to inquiries from UCC member re: venture portfolio. |
| 6 | 1/18/2023 | Bromberg, Brian | 0.4 | Review updates to venture asset list and associated potential bidders. |
| 6 | 1/18/2023 | Gray, Michael | 0.3 | Review venture portfolio activity to understand amounts invested in certain funds. |
| 6 | 1/24/2023 | Simms, Steven | 0.6 | Review draft UCC presentation materials on asset sales and venture updates. |
| 6 | 1/24/2023 | Cordasco, Michael | 0.6 | Review updates from Jefferies team re: proposed near-term subsidiary sales. |
| 6 | 1/25/2023 | Greenblatt, Matthew | 0.6 | Participate in call with UCC professionals for due diligence requirements for potential sale transactions. |
| 6 | 1/25/2023 | Ng, William | 0.6 | Attend call with PH and Jefferies to discuss assessment of historical activities re: subsidiaries contemplated for sale. |
| 6 | 1/25/2023 | Bromberg, Brian | 0.3 | Review correspondence from Jefferies regarding proposed near-term sale of licensed subsidiary. |
| 6 | 1/25/2023 | Feldman, Paul | 0.6 | Participate in discussion with UCC advisors re: status of subsidiary sale processes and approach to other investments. |
| 6 | 1/26/2023 | Simms, Steven | 0.3 | Correspond with Jefferies on venture investments. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 1/30/2023 | Simms, Steven | 0.4 | Correspond with UCC professionals re: proposed upcoming sale processes. |
| **6 Total** | | | **21.8** | |
| 9 | 1/3/2023 | Dawson, Maxwell | 1.0 | Research comparable independent director compensation amounts. |
| 9 | 1/31/2023 | Cordasco, Michael | 0.8 | Participate in call with A&M re: KEIP/KERP programs. |
| 9 | 1/31/2023 | Cordasco, Michael | 0.5 | Analyze presentation prepared by A&M re: proposed KERP. |
| 9 | 1/31/2023 | Bromberg, Brian | 0.8 | Discuss KERP and KEIP proposals with A&M. |
| 9 | 1/31/2023 | Bromberg, Brian | 0.9 | Review presentation and support documents regarding proposed KEIP. |
| 9 | 1/31/2023 | Bromberg, Brian | 0.6 | Review presentation and support documents regarding proposed KERP. |
| **9 Total** | | | **4.6** | |
| 11 | 1/2/2023 | Simms, Steven | 0.3 | Correspond with PH on second-day hearing logistics. |
| 11 | 1/9/2023 | Baltaytis, Jacob | 0.4 | Prepare updates for team re: Debtors' second day hearing. |
| 11 | 1/10/2023 | Baltaytis, Jacob | 0.3 | Review agenda for 1/10 hearing and register for same. |
| 11 | 1/11/2023 | Cordasco, Michael | 2.6 | Listen into telephonic hearing regarding cash management and other case issues. |
| 11 | 1/11/2023 | Cordasco, Michael | 1.1 | Continue to listen into telephonic hearing regarding cash management and other case issues. |
| 11 | 1/11/2023 | Bromberg, Brian | 2.6 | Listen into telephonic hearing on second-day motions and cash management. |
| 11 | 1/11/2023 | Bromberg, Brian | 1.1 | Continue to listen into telephonic hearing on second-day motions and cash management. |
| 11 | 1/18/2023 | Baltaytis, Jacob | 0.2 | Prepare summary for team re: upcoming hearing. |
| 11 | 1/20/2023 | Simms, Steven | 1.3 | Listen into telephonic hearing on case issues including retention. |
| 11 | 1/20/2023 | Bromberg, Brian | 1.3 | Listen to telephonic court hearing on retention motions. |
| 11 | 1/20/2023 | Bromberg, Brian | 0.5 | Prepare summary of hearing on retention applications. |
| **11 Total** | | | **11.7** | |
| 13 | 1/1/2023 | Simms, Steven | 0.7 | Review presentation from Debtors on first day items, cash flow and M&A. |
| 13 | 1/1/2023 | Cordasco, Michael | 0.8 | Analyze Debtors' report re: requested second day motion relief. |
| 13 | 1/1/2023 | Bromberg, Brian | 0.5 | Review omnibus second day motion relief slides from Debtors. |
| 13 | 1/2/2023 | Cordasco, Michael | 1.0 | Participate in call with PH to discuss status of second day motion diligence. |
| 13 | 1/2/2023 | Cordasco, Michael | 1.1 | Participate in call with A&M re: second day motions, including cash management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 1/2/2023 | Cordasco, Michael | 0.7 | Modify issues list for second day motions. |
| 13 | 1/2/2023 | Cordasco, Michael | 0.5 | Provide comments to critical vendor order markup provided by PH. |
| 13 | 1/2/2023 | Cordasco, Michael | 0.4 | Provide comments to updated draft second day issues list. |
| 13 | 1/2/2023 | Cordasco, Michael | 0.6 | Provide comments to proposed critical vendor order. |
| 13 | 1/2/2023 | Bromberg, Brian | 0.6 | Monitor second-day motions and progress of negotiations. |
| 13 | 1/2/2023 | Bromberg, Brian | 1.1 | Discuss second day motions with A&M. |
| 13 | 1/2/2023 | Bromberg, Brian | 1.0 | Discuss second day motions with PH. |
| 13 | 1/2/2023 | Bromberg, Brian | 1.5 | Update second-day motion issues list based on comments from team. |
| 13 | 1/2/2023 | Bromberg, Brian | 1.3 | Review draft UCC presentation on second-day motions and recommendations. |
| 13 | 1/2/2023 | Bromberg, Brian | 0.5 | Review critical vendor motion and proposed order re: same. |
| 13 | 1/2/2023 | Bromberg, Brian | 0.5 | Provide comments on PH critical vendor motion markup. |
| 13 | 1/2/2023 | Bromberg, Brian | 1.7 | Supplement second-day issues list based on review of motions. |
| 13 | 1/2/2023 | Bromberg, Brian | 1.7 | Review dataroom support materials provided re: second-day motions. |
| 13 | 1/2/2023 | Gray, Michael | 0.7 | Evaluate status of second-day motions. |
| 13 | 1/2/2023 | Gray, Michael | 1.1 | Participate in call with A&M re: second day motions. |
| 13 | 1/2/2023 | Gray, Michael | 1.3 | Review latest information uploaded to data room re: second day motions. |
| 13 | 1/2/2023 | Gray, Michael | 2.3 | Process updates to second day motions UCC report re: key issues and recommendations. |
| 13 | 1/2/2023 | Baltaytis, Jacob | 1.1 | Attend call with A&M re: second day pleadings issues. |
| 13 | 1/2/2023 | Baltaytis, Jacob | 1.0 | Attend call with PH re: second day pleadings and UCC update. |
| 13 | 1/2/2023 | Baltaytis, Jacob | 2.9 | Update second-day relief UCC report based on comments from team. |
| 13 | 1/2/2023 | Baltaytis, Jacob | 2.0 | Prepare updates to diligence tracker for second-day motion responses and information received. |
| 13 | 1/2/2023 | Dawson, Maxwell | 0.6 | Review status of second-day motions and pleadings to understand needed analysis. |
| 13 | 1/2/2023 | Dawson, Maxwell | 1.0 | Participate in call with PH re: second-day motions. |
| 13 | 1/2/2023 | Dawson, Maxwell | 1.3 | Update second-day motion slides for UCC based on latest discussions and comments. |
| 13 | 1/2/2023 | Dawson, Maxwell | 2.3 | Process additional comments on second-day motion slides. |
| 13 | 1/3/2023 | Cordasco, Michael | 1.4 | Provide comments to mark up of second day motion issues list. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 13 | 1/3/2023 | Cordasco, Michael | 1.1 | Provide comments to second-day motion and recommendation slides for UCC. |
| 13 | 1/3/2023 | Cordasco, Michael | 0.5 | Participate in call with PH to discuss declaration for sealing motion. |
| 13 | 1/3/2023 | McNew, Steven | 0.4 | Review second-day motion update presentation for UCC. |
| 13 | 1/3/2023 | Bromberg, Brian | 0.5 | Review additional materials provided by A&M re: second-day motions for UCC. |
| 13 | 1/3/2023 | Bromberg, Brian | 1.5 | Review dataroom materials provided by A&M in support of second day motions. |
| 13 | 1/3/2023 | Bromberg, Brian | 0.6 | Assess status of miscellaneous other second-day motions. |
| 13 | 1/3/2023 | Bromberg, Brian | 0.8 | Review latest draft of second-day motion report to ensure completeness and consistency. |
| 13 | 1/3/2023 | Bromberg, Brian | 0.6 | Review additional dataroom materials provided by A&M in support of second day motions. |
| 13 | 1/3/2023 | Bromberg, Brian | 0.7 | Review updates to diligence request list re: latest second-day motion information received and related follow-ups. |
| 13 | 1/3/2023 | Bromberg, Brian | 2.2 | Provide comments to proposed second-day motion summary slides for UCC. |
| 13 | 1/3/2023 | Bromberg, Brian | 0.6 | Review updates to second-day motion summary UCC report. |
| 13 | 1/3/2023 | Bromberg, Brian | 0.4 | Assess OCP caps in second-day motion for reasonableness. |
| 13 | 1/3/2023 | Bromberg, Brian | 0.7 | Finalize slides for UCC re: second-day motions and recommendations. |
| 13 | 1/3/2023 | Gray, Michael | 2.4 | Update second day motions UCC report for internal team comments. |
| 13 | 1/3/2023 | Gray, Michael | 0.6 | Review updates to information request list for the latest responses from Debtors' advisors re: second day relief. |
| 13 | 1/3/2023 | Baltaytis, Jacob | 0.4 | Review strategy re: second-day motion negotiations. |
| 13 | 1/3/2023 | Baltaytis, Jacob | 0.4 | Prepare daily update re: stay relief motion objections. |
| 13 | 1/4/2023 | Simms, Steven | 0.6 | Correspond with PH on second-day motion issues and status. |
| 13 | 1/4/2023 | Cordasco, Michael | 0.5 | Analyze outstanding issues re: OCP motion. |
| 13 | 1/4/2023 | Cordasco, Michael | 0.5 | Review publicly filed objections to second-day motions. |
| 13 | 1/4/2023 | Mulkeen, Tara | 2.3 | Assess status of second-day motions and related objections. |
| 13 | 1/4/2023 | Eisler, Marshall | 1.1 | Review items added to second-day motion diligence request list re: latest dataroom uploads. |
| 13 | 1/4/2023 | Bromberg, Brian | 0.5 | Review additional detail on OCP motion caps provided by A&M. |
| 13 | 1/4/2023 | Bromberg, Brian | 0.5 | Review latest suggested edits to OCP motion. |
| 13 | 1/4/2023 | Bromberg, Brian | 0.7 | Review draft responses to UCC questions on second-day motions. |
| 13 | 1/4/2023 | Bromberg, Brian | 0.5 | Review key outstanding issues and questions on second-day motions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 1/4/2023 | Bromberg, Brian | 0.4 | Review OCP motions from comparable cases to evaluate professional caps. |
| 13 | 1/4/2023 | Gray, Michael | 1.2 | Update second day motion diligence tracker for latest requests from team. |
| 13 | 1/4/2023 | Baltaytis, Jacob | 0.9 | Review motion and related objection re: SOFA SOAL timeline extension. |
| 13 | 1/4/2023 | Baltaytis, Jacob | 0.4 | Prepare update for team re: SOFA SOAL extension motion objections. |
| 13 | 1/4/2023 | Dawson, Maxwell | 1.2 | Prepare analysis re: proposed OCP compensation caps. |
| 13 | 1/5/2023 | Cordasco, Michael | 0.7 | Analyze issues with proposed SOFA/SOAL and MOR timing and reporting. |
| 13 | 1/5/2023 | Cordasco, Michael | 1.1 | Negotiate revisions to proposed SOFA/SOAL timeline extension with Debtors' advisors. |
| 13 | 1/5/2023 | Cordasco, Michael | 0.4 | Participate in call with PH re: OCP status. |
| 13 | 1/5/2023 | Cordasco, Michael | 0.7 | Participate in call with A&M re: status of second day motion diligence. |
| 13 | 1/5/2023 | Cordasco, Michael | 0.7 | Review analysis prepared in connection with OCP motion caps. |
| 13 | 1/5/2023 | Cordasco, Michael | 0.6 | Participate in call with PH re: revised second day orders. |
| 13 | 1/5/2023 | Bromberg, Brian | 1.7 | Provide comments on revised second-day order drafts. |
| 13 | 1/5/2023 | Bromberg, Brian | 0.6 | Discuss revised second-day orders with PH. |
| 13 | 1/5/2023 | Bromberg, Brian | 0.5 | Review updated draft of OCP motion to assess revised caps. |
| 13 | 1/5/2023 | Bromberg, Brian | 0.4 | Discuss outstanding issues on revised draft OCP motion with PH. |
| 13 | 1/5/2023 | Bromberg, Brian | 0.7 | Discuss status of second-day motions with A&M. |
| 13 | 1/5/2023 | Bromberg, Brian | 0.4 | Review issues regarding custody of certain equity assets. |
| 13 | 1/5/2023 | Baltaytis, Jacob | 2.2 | Perform quality check on second day motions memorandum prepared by UCC advisors. |
| 13 | 1/5/2023 | Baltaytis, Jacob | 0.4 | Prepare daily update re: stay enforcement motion objections. |
| 13 | 1/6/2023 | Simms, Steven | 0.7 | Review status of second-day motion and proposed order negotiations. |
| 13 | 1/6/2023 | Cordasco, Michael | 0.4 | Analyze final draft SOFA/SOAL extension agreement. |
| 13 | 1/6/2023 | Cordasco, Michael | 0.6 | Prepare correspondence to PH re: markups of second day orders. |
| 13 | 1/6/2023 | Bromberg, Brian | 1.2 | Review additional diligence materials provided by A&M on second day motions. |
| 13 | 1/6/2023 | Baltaytis, Jacob | 0.4 | Prepare update for team re: former management objections. |
| 13 | 1/9/2023 | Cordasco, Michael | 0.5 | Review Debtors' responses to second day motion objections. |
| 13 | 1/9/2023 | Bromberg, Brian | 0.5 | Review responses to objections to second-day motions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 1/9/2023 | Gray, Michael | 0.2 | Review summary of second-day orders and objections. |
| 13 | 1/10/2023 | Bromberg, Brian | 0.5 | Review latest uploads to dataroom re: second-day motion diligence responses. |
| 13 | 1/10/2023 | Bromberg, Brian | 0.8 | Review UCC memo regarding second-day motions. |
| 13 | 1/10/2023 | Baltaytis, Jacob | 1.7 | Supplement second-day motion analysis with latest diligence materials uploaded by A&M. |
| 13 | 1/10/2023 | Baltaytis, Jacob | 0.1 | Prepare summary for team re: MSA stipulation. |
| 13 | 1/11/2023 | Bromberg, Brian | 0.2 | Review revised OCP caps to compare to other cases. |
| 13 | 1/11/2023 | Baltaytis, Jacob | 0.3 | Prepare update on revised proposed second-day orders. |
| 13 | 1/12/2023 | Baltaytis, Jacob | 1.1 | Review current diligence request list to assess outstanding items re: second day relief. |
| 13 | 1/13/2023 | Cordasco, Michael | 0.8 | Review examiner motion and legal justification on same. |
| 13 | 1/13/2023 | Cordasco, Michael | 0.5 | Prepare outline for analysis requested by PH for examiner motion. |
| 13 | 1/16/2023 | Bromberg, Brian | 1.7 | Review examiner research documents provided by PH. |
| 13 | 1/16/2023 | Dawson, Maxwell | 0.4 | Prepare summary update re: examiner study status. |
| 13 | 1/16/2023 | Dawson, Maxwell | 2.7 | Begin preparing analysis re: examiner comparable cases and fees. |
| 13 | 1/16/2023 | Dawson, Maxwell | 2.1 | Conduct research re: examiner study and past cases. |
| 13 | 1/16/2023 | Dawson, Maxwell | 2.4 | Continue to prepare analysis re: examiner comparable cases and fees. |
| 13 | 1/17/2023 | McNew, Steven | 0.9 | Review objections to Debtors' retention applications. |
| 13 | 1/17/2023 | Bromberg, Brian | 1.5 | Provide comments on examiner comparable analysis. |
| 13 | 1/17/2023 | Bromberg, Brian | 0.5 | Continue to review examiner research and associated fees. |
| 13 | 1/17/2023 | Bromberg, Brian | 0.3 | Review objections to various professional retention applications. |
| 13 | 1/17/2023 | Bromberg, Brian | 1.5 | Review updates to examiner research and analysis of fees. |
| 13 | 1/17/2023 | Butterfield, Linda | 1.0 | Prepare analysis regarding potential examiner appointment. |
| 13 | 1/17/2023 | Baltaytis, Jacob | 0.3 | Prepare daily summary re: 327(a) retention documents. |
| 13 | 1/17/2023 | Dawson, Maxwell | 1.6 | Update analysis re: examiner comparable cases for comments from team. |
| 13 | 1/17/2023 | Dawson, Maxwell | 0.2 | Review daily summary re: 327 (a) retention documents. |
| 13 | 1/18/2023 | Bromberg, Brian | 0.6 | Edit examiner research for comments from PH. |
| 13 | 1/18/2023 | Gray, Michael | 1.4 | Review examiner study to understand universe of comparable cases and fees. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 1/18/2023 | Dawson, Maxwell | 0.9 | Finalize examiner comparable case study based on additional comments. |
| 13 | 1/19/2023 | Cordasco, Michael | 0.3 | Analyze terms of filed objections to S&C retention application. |
| 13 | 1/19/2023 | Baltaytis, Jacob | 0.2 | Prepare daily summary re: 327(a) professional documents. |
| 13 | 1/20/2023 | Cordasco, Michael | 0.4 | Analyze correspondence from PH re: S&C retention application. |
| 13 | 1/20/2023 | Cordasco, Michael | 0.5 | Provide comments to draft study re: examiner objection. |
| 13 | 1/20/2023 | Cordasco, Michael | 0.7 | Prepare status update re: requests from PH for examiner objection. |
| 13 | 1/20/2023 | Ng, William | 0.6 | Analyze PH's memorandum to the UCC re: approach for upcoming motions. |
| 13 | 1/20/2023 | Bromberg, Brian | 0.5 | Review updates to examiner research. |
| 13 | 1/20/2023 | Leonaitis, Isabelle | 1.3 | Prepare summary of allegations in recent court filing for distribution to team. |
| 13 | 1/20/2023 | Baltaytis, Jacob | 0.3 | Prepare daily update re: orders from 1/20 hearing. |
| 13 | 1/20/2023 | Dawson, Maxwell | 1.0 | Refresh examiner study to share latest with team. |
| 13 | 1/21/2023 | Cordasco, Michael | 0.6 | Provide comments to PH re: proposed Epiq retention application. |
| 13 | 1/24/2023 | Bromberg, Brian | 0.9 | Review correspondence from A&M regarding dismissal of Turkish Debtor cases. |
| 13 | 1/24/2023 | Bromberg, Brian | 0.4 | Review motion to dismiss Turkish Debtor cases. |
| 13 | 1/24/2023 | Bromberg, Brian | 0.4 | Answer PH questions on Turkish Debtor cases for dismissal. |
| 13 | 1/24/2023 | Dawson, Maxwell | 0.4 | Review draft objection to examiner motion. |
| 13 | 1/24/2023 | Dawson, Maxwell | 0.2 | Prepare update re: professional declarations of disinterestedness. |
| 13 | 1/25/2023 | Bromberg, Brian | 0.4 | Discuss Turkish Debtor entities with A&M to assess likelihood and impact of dismissal. |
| 13 | 1/25/2023 | Bromberg, Brian | 0.6 | Review support information from A&M re: Turkish Debtor dismissal. |
| 13 | 1/25/2023 | Dawson, Maxwell | 0.3 | Prepare update re: examiner motion objections and other court filings. |
| 13 | 1/26/2023 | Cordasco, Michael | 0.7 | Analyze issues with respect to motion to dismiss Turkish cases. |
| 13 | 1/26/2023 | Cordasco, Michael | 0.4 | Analyze summary financials for Turkish entities. |
| 13 | 1/26/2023 | Cordasco, Michael | 0.5 | Participate in call with A&M re: Debtor entities contemplated for dismissal. |
| 13 | 1/26/2023 | Bromberg, Brian | 0.5 | Discuss Debtor case dismissal rationale and resulting funding needs with A&M. |
| 13 | 1/26/2023 | Bromberg, Brian | 0.6 | Review general ledger for Turkish Debtors. |
| 13 | 1/26/2023 | Bromberg, Brian | 0.3 | Correspond with UCC advisors re: Debtor case dismissals to understand circumstances and funding needs. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 1/26/2023 | Dawson, Maxwell | 0.2 | Prepare daily update for team re: examiner motion filings. |
| 13 | 1/27/2023 | Dawson, Maxwell | 0.2 | Prepare update re: motions to dismiss Turkish Chapter 11 proceedings. |
| 13 | 1/30/2023 | Dawson, Maxwell | 0.2 | Prepare update re: preferential transfer complaint. |
| 13 | 1/31/2023 | Gray, Michael | 0.4 | Review Debtors' preferential transfer complaint. |
| **13 Total** | | | **116.5** | |
| 14 | 1/22/2023 | Bromberg, Brian | 1.2 | Create issues list for claim reconciliation considerations. |
| 14 | 1/23/2023 | Cordasco, Michael | 0.4 | Analyze issues re: customer claims data reconciliation. |
| 14 | 1/23/2023 | Bromberg, Brian | 1.0 | Review documentation provided by PH re: UCC member claims. |
| 14 | 1/23/2023 | Dawson, Maxwell | 0.9 | Conduct research on UCC member claim amounts. |
| 14 | 1/24/2023 | Bromberg, Brian | 0.4 | Review key issues re: UCC member claims valuation. |
| 14 | 1/24/2023 | Bromberg, Brian | 0.4 | Participate in call with PH re: UCC member claims. |
| 14 | 1/25/2023 | Bromberg, Brian | 0.6 | Review PH analysis re: UCC member claims. |
| 14 | 1/27/2023 | Cordasco, Michael | 0.8 | Participate in call with a creditor re: asset and claim allocation. |
| 14 | 1/27/2023 | Bromberg, Brian | 0.8 | Participate in call with market participants re: customer claims. |
| 14 | 1/30/2023 | Simms, Steven | 0.5 | Review documents provided by Debtors' professionals re: customer claims. |
| 14 | 1/30/2023 | Bromberg, Brian | 0.6 | Review draft memo to UCC re: customer property. |
| 14 | 1/30/2023 | Bromberg, Brian | 0.5 | Review schematics for UCC customer property memo. |
| 14 | 1/30/2023 | Bromberg, Brian | 0.4 | Edit schematics for UCC customer property memo. |
| 14 | 1/30/2023 | Gray, Michael | 1.6 | Provide comments to customer property illustrative recovery analysis. |
| 14 | 1/30/2023 | Gray, Michael | 0.4 | Review customer property illustrative recovery analysis. |
| 14 | 1/30/2023 | Dawson, Maxwell | 1.7 | Prepare illustrative waterfall to assess impact of customer claims treatment. |
| 14 | 1/30/2023 | Dawson, Maxwell | 1.3 | Update illustrative waterfall re: customer claims treatment. |
| 14 | 1/30/2023 | Dawson, Maxwell | 1.8 | Prepare overview of UCC member claims and biographical information. |
| 14 | 1/31/2023 | Simms, Steven | 1.1 | Review draft presentation on customer and estate assets for UCC. |
| 14 | 1/31/2023 | Cordasco, Michael | 0.8 | Provide comments to draft presentation to UCC re: customer property and claims. |
| 14 | 1/31/2023 | Ng, William | 1.4 | Analyze materials from PH for the UCC call, including update on customer claim classification analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/31/2023 | Bromberg, Brian | 0.9 | Provide comments on UCC customer property memo. |
| 14 | 1/31/2023 | de Brignac, Jessica | 1.0 | Provide comments on customer property presentation to UCC. |
| 14 | 1/31/2023 | Gray, Michael | 1.1 | Process updates to illustrative recovery analysis for inclusion in UCC update report. |
| 14 | 1/31/2023 | Dawson, Maxwell | 0.7 | Update illustrative waterfall re: customer claims treatment for further comments. |
| 14 | 1/31/2023 | Dawson, Maxwell | 1.7 | Continue to update illustrative waterfall re: customer claims treatment. |
| 14 | 1/31/2023 | Dawson, Maxwell | 0.6 | Update overview of UCC member claims and information. |
| **14 Total** | | | **24.6** | |
| 18 | 1/1/2023 | Balcom, James | 1.6 | Prepare draft investigative strategy plan. |
| 18 | 1/2/2023 | Balcom, James | 1.9 | Continue to prepare draft investigative strategy prior to distribution. |
| 18 | 1/2/2023 | Busen, Michael | 2.3 | Draft list of issues to be incorporated into investigative approach plan. |
| 18 | 1/2/2023 | Mulkeen, Tara | 2.3 | Review Debtors' public presentation on cash flows, sales, and other issues re: effect on investigation. |
| 18 | 1/2/2023 | Vural, Ozgur | 2.0 | Prepare first draft of investigative strategy for presentation to PH. |
| 18 | 1/2/2023 | Feldman, Paul | 2.6 | Prepare initial analysis of potential strategy re: investigative process. |
| 18 | 1/2/2023 | Feldman, Paul | 2.1 | Review initial reporting package provided by Debtors to contextualize investigative tasks. |
| 18 | 1/2/2023 | Feldman, Paul | 1.9 | Conduct public searches to assess media reporting on the Debtors with a focus on key risk management issues. |
| 18 | 1/3/2023 | Balcom, James | 0.5 | Review initial investigative strategy and plan. |
| 18 | 1/3/2023 | Balcom, James | 1.0 | Review updated investigative strategy and tasks. |
| 18 | 1/3/2023 | Busen, Michael | 0.5 | Provide preliminary comments on investigative strategy. |
| 18 | 1/3/2023 | Busen, Michael | 0.9 | Continue to provide comments on investigative issues list. |
| 18 | 1/3/2023 | Cordasco, Michael | 0.6 | Prepare draft investigation plan strategy to outline next steps. |
| 18 | 1/3/2023 | Greenblatt, Matthew | 1.6 | Provide comments on initial draft of detailed investigative strategic next steps. |
| 18 | 1/3/2023 | Mulkeen, Tara | 0.5 | Assess status of investigative approach and document requests. |
| 18 | 1/3/2023 | Mulkeen, Tara | 1.0 | Provide input to summary list of investigative issues and responsible parties. |
| 18 | 1/3/2023 | Vural, Ozgur | 1.0 | Evaluate task list for investigative strategy. |
| 18 | 1/3/2023 | Vural, Ozgur | 2.5 | Assist with development of document request list to transmit to Debtors. |
| 18 | 1/3/2023 | Vural, Ozgur | 0.5 | Review various correspondences from UCC advisors re: investigative strategy development. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/3/2023 | Feldman, Paul | 2.7 | Continue to assess reporting on the Debtors' media coverage, focusing on risk management issues. |
| 18 | 1/3/2023 | Feldman, Paul | 0.5 | Assess initial targets and methods for investigation. |
| 18 | 1/3/2023 | de Brignac, Jessica | 0.5 | Analyze investigation team issues list. |
| 18 | 1/4/2023 | Greenblatt, Matthew | 1.7 | Update initial detailed investigative issues list for discussion with PH. |
| 18 | 1/4/2023 | Feldman, Paul | 1.6 | Conduct review of litigation documents to develop investigative issues list. |
| 18 | 1/4/2023 | Feldman, Paul | 2.8 | Review Ventures silo action items for potential causes of action. |
| 18 | 1/5/2023 | Busen, Michael | 0.4 | Update investigative strategy document to incorporate additional tasks. |
| 18 | 1/5/2023 | Cordasco, Michael | 0.6 | Prepare updates to draft investigative strategy document. |
| 18 | 1/5/2023 | Greenblatt, Matthew | 1.7 | Assess development of detailed investigative issues categorization. |
| 18 | 1/5/2023 | Greenblatt, Matthew | 0.5 | Review correspondence between UCC professionals related to Debtors' historical actions re: venture capital investments. |
| 18 | 1/5/2023 | Eisler, Marshall | 1.1 | Evaluate investigative strategy for impact on restructuring matters. |
| 18 | 1/5/2023 | Vural, Ozgur | 1.0 | Analyze investigation team's proposed approach to case. |
| 18 | 1/5/2023 | Feldman, Paul | 1.0 | Assess structure and approach of the investigation project. |
| 18 | 1/5/2023 | Feldman, Paul | 2.9 | Develop investigation project scope and structure in advance of call with PH. |
| 18 | 1/5/2023 | Feldman, Paul | 2.4 | Finalize proposed book of work for the investigation project, including input from forensics and cybersecurity experts. |
| 18 | 1/6/2023 | Simms, Steven | 0.6 | Monitor latest developments re: investigations tasks. |
| 18 | 1/6/2023 | Simms, Steven | 1.6 | Participate in call with PH on investigations project and issues. |
| 18 | 1/6/2023 | Simms, Steven | 0.3 | Review update summary on investigation status and outstanding diligence. |
| 18 | 1/6/2023 | Cordasco, Michael | 1.6 | Participate in call with PH re: investigation structure. |
| 18 | 1/6/2023 | Cordasco, Michael | 1.1 | Provide comments to investigations strategy summary. |
| 18 | 1/6/2023 | Cordasco, Michael | 0.4 | Provide comments to revised investigations tasks list. |
| 18 | 1/6/2023 | Greenblatt, Matthew | 0.8 | Prepare for call with PH to discuss draft investigative and forensic procedures. |
| 18 | 1/6/2023 | Greenblatt, Matthew | 1.6 | Participate in call with PH to discuss draft investigative and forensic procedures. |
| 18 | 1/6/2023 | Greenblatt, Matthew | 1.7 | Update draft investigative task list for discussion with PH in light of latest additions by team. |
| 18 | 1/6/2023 | Greenblatt, Matthew | 0.5 | Correspond with AlixPartners to ensure efficiency to the estate re: investigative projects. |
| 18 | 1/6/2023 | Eisler, Marshall | 1.6 | Participate in call with PH re: investigation task list. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/6/2023 | Eisler, Marshall | 1.3 | Review draft of investigative issues list in advance of call with PH to discuss same. |
| 18 | 1/6/2023 | Vural, Ozgur | 1.0 | Assess latest developments of investigative strategy and approach. |
| 18 | 1/6/2023 | Vural, Ozgur | 1.4 | Assess takeaways from PH call to assign oversight of investigative tasks. |
| 18 | 1/6/2023 | Feldman, Paul | 2.8 | Continue to prepare the book of work for the proposed UCC investigation. |
| 18 | 1/6/2023 | Feldman, Paul | 1.4 | Develop best approach to divide additional investigation tasks suggested by PH. |
| 18 | 1/7/2023 | Cordasco, Michael | 0.7 | Prepare correspondence to AlixPartners re: investigation project alignment. |
| 18 | 1/9/2023 | Simms, Steven | 0.7 | Review diligence questions for AlixPartners related to forensic work. |
| 18 | 1/9/2023 | Simms, Steven | 0.6 | Review data request list for A&M re: forensic investigation. |
| 18 | 1/9/2023 | Busen, Michael | 0.5 | Review notes from call with AlixPartners re: access to data and project planning. |
| 18 | 1/9/2023 | Busen, Michael | 0.5 | Review updates to investigation issues list. |
| 18 | 1/9/2023 | Cordasco, Michael | 0.5 | Prepare for investigation call with AlixPartners. |
| 18 | 1/9/2023 | Cordasco, Michael | 0.9 | Participate in call with AlixPartners re: litigation projects. |
| 18 | 1/9/2023 | Greenblatt, Matthew | 1.9 | Continue to develop and update detailed investigative issues list in preparation for call with AlixPartners. |
| 18 | 1/9/2023 | Greenblatt, Matthew | 0.9 | Participate in call with AlixPartners to discuss scope and determine efficient approach to investigative projects. |
| 18 | 1/9/2023 | Greenblatt, Matthew | 0.5 | Correspond with PH to share and updated investigative issues list for production to the UCC. |
| 18 | 1/9/2023 | McNew, Steven | 0.9 | Participate in conference call with AlixPartners regarding updates on investigative activities and issues list. |
| 18 | 1/9/2023 | Eisler, Marshall | 1.0 | Review updates to investigative strategy document in advance of call with AlixPartners. |
| 18 | 1/9/2023 | Eisler, Marshall | 0.9 | Participate in call with AlixPartners re: litigation and investigation items. |
| 18 | 1/9/2023 | Vural, Ozgur | 0.5 | Prepare for call with AlixPartners on investigation matters. |
| 18 | 1/9/2023 | Vural, Ozgur | 1.0 | Prepare questions list for discussion with AlixPartners on investigative call. |
| 18 | 1/9/2023 | Vural, Ozgur | 1.8 | Assemble fragmentation strategy for review of documents from discovery. |
| 18 | 1/9/2023 | Vural, Ozgur | 2.6 | Begin review of database to identify top-priority documents for review. |
| 18 | 1/9/2023 | Vural, Ozgur | 1.0 | Continue review of database to identify top-priority documents. |
| 18 | 1/9/2023 | Feldman, Paul | 0.5 | Prepare for investigations group call with AlixPartners. |
| 18 | 1/9/2023 | Feldman, Paul | 1.8 | Assess impact of key news items on the risk management analysis, including share custody issues and Bahamas cooperation agreement. |
| 18 | 1/9/2023 | de Brignac, Jessica | 0.5 | Monitor status and planning of investigation of prepetition operations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/11/2023 | Balcom, James | 1.4 | Review current investigative strategy document and task list. |
| 18 | 1/11/2023 | Balcom, James | 2.2 | Prepare draft data request list for investigative support documents. |
| 18 | 1/11/2023 | Balcom, James | 0.6 | Participate in call with PH to discuss investigative issues and meeting with AlixPartners. |
| 18 | 1/11/2023 | Greenblatt, Matthew | 0.6 | Attend conference call with PH to discuss meeting with AlixPartners and next steps. |
| 18 | 1/11/2023 | Feldman, Paul | 0.6 | Attend call with PH on investigative items and status. |
| 18 | 1/11/2023 | de Brignac, Jessica | 0.6 | Participate in meeting with PH discussing investigative document requests and illicit transfer tracing. |
| 18 | 1/12/2023 | Risler, Franck | 0.3 | Review documentation on former management's messaging to understand hedging initiatives. |
| 18 | 1/12/2023 | Risler, Franck | 1.3 | Review first-day declaration with focus on trading and risk management. |
| 18 | 1/12/2023 | Simms, Steven | 0.6 | Provide comments to team on draft investigative approach for discovery. |
| 18 | 1/12/2023 | Balcom, James | 1.2 | Review post by former management to provide context for investigation. |
| 18 | 1/12/2023 | Busen, Michael | 0.6 | Review latest updates to investigative strategy summary. |
| 18 | 1/12/2023 | Greenblatt, Matthew | 0.4 | Correspond with UCC eDiscovery vendor for access to document productions to date. |
| 18 | 1/12/2023 | Greenblatt, Matthew | 0.8 | Initiate preparation of inventory of document productions provided by Debtors. |
| 18 | 1/12/2023 | Mulkeen, Tara | 0.5 | Review analysis regarding document production and next steps. |
| 18 | 1/12/2023 | Vural, Ozgur | 1.0 | Assign tasks within document review process to investigations team members. |
| 18 | 1/12/2023 | Kubali, Volkan | 1.8 | Review case onboarding documents with focus on trading and risk management including presentations by third parties. |
| 18 | 1/12/2023 | Feldman, Paul | 0.4 | Assess resourcing for risk management investigation related deliverables. |
| 18 | 1/12/2023 | Feldman, Paul | 1.0 | Assist with delegation of database inventory task. |
| 18 | 1/12/2023 | Feldman, Paul | 1.3 | Assess the amended objection to S&C's retention application from a risk management investigation perspective. |
| 18 | 1/12/2023 | Dougherty, Andrew | 2.6 | Review document production within document repository at the request of PH. |
| 18 | 1/12/2023 | Pajazetovic, Mustafa | 1.0 | Assess initial database structuring plan. |
| 18 | 1/12/2023 | Pajazetovic, Mustafa | 1.0 | Prepare draft approach for review of documents uploaded by Debtors. |
| 18 | 1/12/2023 | Pajazetovic, Mustafa | 2.4 | Begin review of database for documents relevant to investigation. |
| 18 | 1/12/2023 | Lensing, Jacob | 1.0 | Assess investigation-related documents shared by the Debtors. |
| 18 | 1/12/2023 | Dawson, Maxwell | 0.6 | Review summary update of former management postings. |
| 18 | 1/13/2023 | Risler, Franck | 0.3 | Review Debtors' testimony at House Financial Services Committee. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/13/2023 | Risler, Franck | 1.6 | Review adversary complaint 22-50513 to assess possible litigation. |
| 18 | 1/13/2023 | Risler, Franck | 1.0 | Further articulate the scope of UCC investigation process, focused on risk management. |
| 18 | 1/13/2023 | Balcom, James | 1.0 | Review status of investigations and document production. |
| 18 | 1/13/2023 | Greenblatt, Matthew | 1.1 | Organize document productions provided by Debtors to date. |
| 18 | 1/13/2023 | Greenblatt, Matthew | 0.6 | Participate in call with PH to discuss investigative approach and document review protocols. |
| 18 | 1/13/2023 | Greenblatt, Matthew | 1.9 | Review document production made to date by Debtors in response to request for productions made to government agencies. |
| 18 | 1/13/2023 | Greenblatt, Matthew | 0.4 | Correspond with PH and AlixPartners to coordinate efficiency of investigative analysis. |
| 18 | 1/13/2023 | Rousskikh, Valeri | 0.4 | Prepare summary regarding adversary complaint 22-50513. |
| 18 | 1/13/2023 | Rousskikh, Valeri | 0.8 | Review Debtors' testimony in front of House Financial Services Committee. |
| 18 | 1/13/2023 | Rousskikh, Valeri | 1.2 | Review first-day declaration from risk management perspective. |
| 18 | 1/13/2023 | Rousskikh, Valeri | 1.4 | Review adversary complaint 22-50513 to evaluate investigative impact. |
| 18 | 1/13/2023 | Vural, Ozgur | 2.0 | Update investigative tracker for results of latest document production requests. |
| 18 | 1/13/2023 | Kubali, Volkan | 2.2 | Articulate the suitable crypto markets framework for the liquidity risk analysis of the Debtors. |
| 18 | 1/13/2023 | Feldman, Paul | 1.4 | Monitor issues for the investigation project and specific task management. |
| 18 | 1/13/2023 | Feldman, Paul | 0.6 | Participate in call with PH for planning for the investigation work and upcoming rulings. |
| 18 | 1/13/2023 | Dougherty, Andrew | 2.7 | Continue review of documents within document repository at the request of PH. |
| 18 | 1/13/2023 | de Brignac, Jessica | 0.8 | Assess investigative project plan re: asset tracing. |
| 18 | 1/13/2023 | Pajazetovic, Mustafa | 1.4 | Prepare initial structuring analysis of database to facilitate document review. |
| 18 | 1/13/2023 | Pajazetovic, Mustafa | 2.9 | Begin to review most relevant documents to understand potential causes of action. |
| 18 | 1/14/2023 | Lensing, Jacob | 2.3 | Analyze documents shared via dataroom regarding asset custody. |
| 18 | 1/16/2023 | Risler, Franck | 0.3 | Review Debtors' presentation to UCC with focus on trading/derivatives/risk investigation. |
| 18 | 1/16/2023 | Greenblatt, Matthew | 0.5 | Coordinate with AlixPartners for introduction to investigative and cyber firms retained by the Debtors. |
| 18 | 1/16/2023 | Greenblatt, Matthew | 0.3 | Correspond with PH regarding outreach from potential vendors to assist with investigative procedures. |
| 18 | 1/16/2023 | Greenblatt, Matthew | 1.6 | Draft response to list of investigations questions provided by Debtors to the UCC in advance of UCC call. |
| 18 | 1/16/2023 | Pajazetovic, Mustafa | 2.2 | Begin to map documents in dataroom by preparing search term formulation. |
| 18 | 1/16/2023 | Lensing, Jacob | 2.4 | Begin classification process of discovery documents provided by Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/17/2023 | Risler, Franck | 1.2 | Articulate approach for prepetition and postpetition risk management analyses. |
| 18 | 1/17/2023 | Simms, Steven | 0.5 | Assess status of discovery and investigation scope of work. |
| 18 | 1/17/2023 | Balcom, James | 0.3 | Review summary update regarding investigations of certain token investigative issues. |
| 18 | 1/17/2023 | Busen, Michael | 1.4 | Review Debtors' presentation to UCC to understand potential investigative impact. |
| 18 | 1/17/2023 | Diodato, Michael | 1.3 | Review proposed issues list for risk investigation tasks with focus on trading/derivatives actions. |
| 18 | 1/17/2023 | Diodato, Michael | 2.7 | Supplement proposed issues list for risk investigation in advance of sharing with team. |
| 18 | 1/17/2023 | Diodato, Michael | 2.8 | Review documents in connection with pre-petition risk management investigations. |
| 18 | 1/17/2023 | Rousskikh, Valeri | 2.3 | Draft risk management issues list re: investigation and recovery actions. |
| 18 | 1/17/2023 | Kubali, Volkan | 1.5 | Further articulate the suitable crypto markets framework for the liquidity risk analysis of the Debtors. |
| 18 | 1/17/2023 | Kubali, Volkan | 1.7 | Draft strategic plan for risk management and guidelines to maximize asset recovery. |
| 18 | 1/17/2023 | Feldman, Paul | 2.8 | Review structuring of dataroom to assess possible investigative search terms and subcategories. |
| 18 | 1/17/2023 | Pajazetovic, Mustafa | 2.8 | Formulate list of search terms to assist with documentation mapping and identification of investigation goals. |
| 18 | 1/17/2023 | Pajazetovic, Mustafa | 1.9 | Review proposed approach for documentation mapping. |
| 18 | 1/17/2023 | Lensing, Jacob | 1.8 | Continue classifying documents shared in dataroom to facilitate subsequent review. |
| 18 | 1/18/2023 | Risler, Franck | 2.3 | Review detailed strategic plan for assessment of prepetition portfolio management and risk and pre-petition regulatory compliance. |
| 18 | 1/18/2023 | Risler, Franck | 1.4 | Review detailed strategic plan for the assessment of postpetition portfolio asset recovery optimization. |
| 18 | 1/18/2023 | Balcom, James | 1.2 | Provide comments on proposed investigative data request list. |
| 18 | 1/18/2023 | Balcom, James | 0.6 | Review DOJ enforcement action against a market participant to assess impact on Debtors. |
| 18 | 1/18/2023 | Balcom, James | 0.5 | Prepare summary update regarding recent sanctions and possible impact on Debtors. |
| 18 | 1/18/2023 | Balcom, James | 0.4 | Analyze contents of document database provided by Debtors. |
| 18 | 1/18/2023 | Balcom, James | 1.4 | Provide comments on revised draft investigative data request. |
| 18 | 1/18/2023 | Balcom, James | 1.7 | Prepare strategy for sanctions and wallet analysis. |
| 18 | 1/18/2023 | Greenblatt, Matthew | 0.7 | Review documents produced to date in response to governmental discovery request. |
| 18 | 1/18/2023 | Greenblatt, Matthew | 0.4 | Analyze document review status and updates. |
| 18 | 1/18/2023 | Greenblatt, Matthew | 1.0 | Participate in call with PH to discuss document review. |
| 18 | 1/18/2023 | Mulkeen, Tara | 0.5 | Assess document production methodology and proposed next steps. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/18/2023 | Williams, David | 0.5 | Review list of Debtors' venture investments to develop list of preliminary scoping subjects. |
| 18 | 1/18/2023 | Diodato, Michael | 2.5 | Provide additional comments to proposed risk management strategic plan. |
| 18 | 1/18/2023 | Diodato, Michael | 1.7 | Supplement updated list of search terms to facilitate document review for causes of action. |
| 18 | 1/18/2023 | Diodato, Michael | 2.7 | Review documents in connection with pre-petition risk management investigations. |
| 18 | 1/18/2023 | Vural, Ozgur | 0.9 | Prepare SQL file to supplement dataroom analysis and categorization. |
| 18 | 1/18/2023 | Vural, Ozgur | 1.0 | Attend meeting with PH on investigation and document review updates. |
| 18 | 1/18/2023 | Vural, Ozgur | 1.8 | Continue to prepare SQL file to supplement dataroom analysis and categorization. |
| 18 | 1/18/2023 | Vural, Ozgur | 0.5 | Finalize and test SQL file to supplement dataroom analysis and categorization. |
| 18 | 1/18/2023 | Kubali, Volkan | 2.3 | Revise the draft issues list for risk management and guidelines aimed at maximizing asset recovery. |
| 18 | 1/18/2023 | Feldman, Paul | 1.0 | Prepare inventory analysis of the document database. |
| 18 | 1/18/2023 | Feldman, Paul | 2.9 | Redesign the risk management issues list into assessment of pre-petition and current portfolio recoveries. |
| 18 | 1/18/2023 | Charles, Sarah | 2.5 | Conduct research on previous venture investments to identify potential causes of action. |
| 18 | 1/18/2023 | Charles, Sarah | 1.7 | Compile research results on venture investments to present to team. |
| 18 | 1/18/2023 | Dougherty, Andrew | 2.5 | Review document classification process files at the request of PH. |
| 18 | 1/18/2023 | Dougherty, Andrew | 2.6 | Begin to review long-form text documents from dataroom at the request of PH. |
| 18 | 1/18/2023 | Pajazetovic, Mustafa | 2.4 | Continue initial structuring of file database for investigations. |
| 18 | 1/18/2023 | Pajazetovic, Mustafa | 1.8 | Review top documents identified for relevance to assess potential causes of action. |
| 18 | 1/18/2023 | Lensing, Jacob | 1.5 | Continue to review documents shared in dataroom as part of investigation efforts. |
| 18 | 1/18/2023 | Lensing, Jacob | 1.2 | Review and update the informal document request list to the Debtors. |
| 18 | 1/19/2023 | Risler, Franck | 1.8 | Edit data request list in relation to the risk management assessment. |
| 18 | 1/19/2023 | Risler, Franck | 0.7 | Participate in call with PH on scope of risk-management assessment for investigation and asset recovery. |
| 18 | 1/19/2023 | Balcom, James | 0.3 | Review summary update regarding handling of sanctions. |
| 18 | 1/19/2023 | Busen, Michael | 0.8 | Assess status of ongoing investigation projects. |
| 18 | 1/19/2023 | Cordasco, Michael | 0.6 | Participate in meeting with PH to discuss litigation matters. |
| 18 | 1/19/2023 | Greenblatt, Matthew | 0.8 | Continue to review financial documents produced to date by Debtors. |
| 18 | 1/19/2023 | Greenblatt, Matthew | 0.6 | Participate in call with PH to discuss specific investigative task status. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/19/2023 | Greenblatt, Matthew | 0.7 | Participate in call with PH to discuss risk management and trading expertise. |
| 18 | 1/19/2023 | Greenblatt, Matthew | 1.0 | Finalize draft document requests to share with PH and deliver to S&C. |
| 18 | 1/19/2023 | Sheehan, Drew | 0.2 | Provide feedback on data requests including transactional data and portfolio balances. |
| 18 | 1/19/2023 | Ng, William | 1.2 | Review initial book of work re: investigation of prepetition entity including recovery opportunities. |
| 18 | 1/19/2023 | Diodato, Michael | 2.4 | Modify data and information request to cover risk management investigations. |
| 18 | 1/19/2023 | Diodato, Michael | 0.7 | Participate in call with PH to discuss risk management updates. |
| 18 | 1/19/2023 | Diodato, Michael | 0.7 | Develop plan for risk management investigations. |
| 18 | 1/19/2023 | Diodato, Michael | 1.1 | Review documents in the data room for information related to pre-petition risk management and model development. |
| 18 | 1/19/2023 | Renner, Todd | 0.6 | Participate in call with PH to discuss litigation and investigation updates. |
| 18 | 1/19/2023 | Kubali, Volkan | 1.0 | Finalize the proposed plan for pre-petition and post-petition risk management. |
| 18 | 1/19/2023 | Feldman, Paul | 0.7 | Participate in call with PH to discuss the proposed expanded book of work for the risk management project. |
| 18 | 1/19/2023 | Feldman, Paul | 2.3 | Develop document and information request list aligned to the updated investigation structure. |
| 18 | 1/19/2023 | Feldman, Paul | 0.4 | Review email to PH summarizing the document types in the database. |
| 18 | 1/19/2023 | Feldman, Paul | 2.9 | Assess additional documents in the investigative database relevant to risk management functions. |
| 18 | 1/19/2023 | Feldman, Paul | 0.5 | Assess status of investigative deliverables for next UCC call. |
| 18 | 1/19/2023 | Dougherty, Andrew | 2.6 | Prepare index of documents shared as part of discovery requests. |
| 18 | 1/19/2023 | Pajazetovic, Mustafa | 2.5 | Continue review of most relevant documents identified by team to assess causes of action. |
| 18 | 1/19/2023 | Pajazetovic, Mustafa | 2.8 | Populate database structuring template with additional document categories identified. |
| 18 | 1/19/2023 | Lensing, Jacob | 2.3 | Supplement index file of documentation provided by the Debtors in response to discovery requests. |
| 18 | 1/19/2023 | Lensing, Jacob | 1.5 | Review the informal document request list to the Debtors. |
| 18 | 1/20/2023 | Risler, Franck | 0.3 | Review summary materials on historical risk management practices of a Debtor's crypto trading subsidiary. |
| 18 | 1/20/2023 | Risler, Franck | 0.5 | Draft executive summary for investigation project and latest progress. |
| 18 | 1/20/2023 | Balcom, James | 0.2 | Prepare summary update regarding investigative issues and status. |
| 18 | 1/20/2023 | Balcom, James | 0.9 | Conduct review of data collected to date from investigative dataroom. |
| 18 | 1/20/2023 | Cordasco, Michael | 0.5 | Provide comments to document request re: investigations. |
| 18 | 1/20/2023 | Greenblatt, Matthew | 1.6 | Continue to develop detailed investigative procedures. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/20/2023 | Greenblatt, Matthew | 0.9 | Review financial documents provided by Debtors re: potential causes of action. |
| 18 | 1/20/2023 | Ng, William | 0.8 | Analyze summary materials re: investigative tasks by category for the UCC. |
| 18 | 1/20/2023 | Ng, William | 0.7 | Review initial diligence request list for the Debtors re: information for investigation of prepetition activities. |
| 18 | 1/20/2023 | Ng, William | 1.7 | Analyze Debtors' diligence materials re: sources of potential recoveries to identify areas for investigation. |
| 18 | 1/20/2023 | Diodato, Michael | 1.8 | Edit slide on investigation and risk management status in preparation for sharing with the UCC. |
| 18 | 1/20/2023 | Feldman, Paul | 1.9 | Perform additional scans of the database for documents relevant to the risk management assessment. |
| 18 | 1/20/2023 | Feldman, Paul | 2.8 | Draft strategic overview for the investigative process for presentation to the UCC. |
| 18 | 1/20/2023 | Charles, Sarah | 1.8 | Assemble media profiles for each identified venture partner and its stakeholders. |
| 18 | 1/20/2023 | Charles, Sarah | 1.5 | Develop estimate of time required to conduct research on each identified party of interest. |
| 18 | 1/20/2023 | Charles, Sarah | 1.1 | Plan research into Debtors' venture partners and related parties. |
| 18 | 1/20/2023 | Pajazetovic, Mustafa | 2.0 | Review results of searches of identified venture partners to confirm completeness. |
| 18 | 1/20/2023 | Pajazetovic, Mustafa | 2.7 | Continue to review dataroom documents to identify relevance to potential investigations. |
| 18 | 1/20/2023 | Vellios, Christopher | 2.3 | Initiate high-level public records research into subjects of interest. |
| 18 | 1/22/2023 | Ng, William | 0.4 | Review summary of approach re: investigation of venture investments. |
| 18 | 1/23/2023 | Risler, Franck | 0.9 | Evaluate various UCC subcommittees and corresponding scope of investigative work. |
| 18 | 1/23/2023 | Risler, Franck | 1.0 | Analyze Dotcom silo financial statements with focus on asset portfolio and trading profits. |
| 18 | 1/23/2023 | Balcom, James | 1.1 | Provide comments on additional items to include in investigative diligence list. |
| 18 | 1/23/2023 | Balcom, James | 0.4 | Prepare for investigative call with Debtors' advisors. |
| 18 | 1/23/2023 | Balcom, James | 0.9 | Comment on questions list for upcoming call with Debtor advisors. |
| 18 | 1/23/2023 | Greenblatt, Matthew | 0.6 | Develop investigative work procedures re: risk management and trading. |
| 18 | 1/23/2023 | Greenblatt, Matthew | 1.5 | Review summary of document productions made by the Debtors to date. |
| 18 | 1/23/2023 | Ng, William | 1.0 | Assess potential preferences with respect to prepetition customer withdrawals. |
| 18 | 1/23/2023 | Diodato, Michael | 1.0 | Review selected risk and trading related documents in the data room. |
| 18 | 1/23/2023 | Diodato, Michael | 0.8 | Analyze latest status of investigation and process. |
| 18 | 1/23/2023 | Rousskikh, Valeri | 2.7 | Assess margining methodology outlined in Debtor-provided documents. |
| 18 | 1/23/2023 | Rousskikh, Valeri | 2.3 | Provide overall review of margin model and margin call process in Debtor-provided documents. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/23/2023 | Rousskikh, Valeri | 2.6 | Provide technical review of model methodology for market risk initial margin. |
| 18 | 1/23/2023 | Rousskikh, Valeri | 1.4 | Prepare summary report of findings from model process and methodology review. |
| 18 | 1/23/2023 | Ravi, Rahul | 2.4 | Conduct public due diligence research on Debtor portfolio investments to contextualize causes of action. |
| 18 | 1/23/2023 | Ravi, Rahul | 1.9 | Conduct document review regarding Debtor portfolio investments. |
| 18 | 1/23/2023 | Feldman, Paul | 0.4 | Review investigative research objectives to align deliverables. |
| 18 | 1/23/2023 | Feldman, Paul | 0.8 | Review subcommittee coverage re: key investigative issues and concerns. |
| 18 | 1/23/2023 | Feldman, Paul | 2.4 | Review database documents for additional materials relevant to the risk management process. |
| 18 | 1/23/2023 | Feldman, Paul | 2.4 | Review potential sale of licensed subsidiaries to identify risk management analysis impact. |
| 18 | 1/23/2023 | Feldman, Paul | 2.0 | Continue to review potential sale of licensed subsidiaries to identify risk management analysis impact. |
| 18 | 1/23/2023 | Charles, Sarah | 2.5 | Conduct research on Debtors' venture partners to identify investigation approach. |
| 18 | 1/23/2023 | Charles, Sarah | 1.2 | Prepare tracker to centralize results of research on Debtors' venture partners. |
| 18 | 1/23/2023 | Dougherty, Andrew | 2.4 | Prepare list of investigative search terms to facilitate database review. |
| 18 | 1/23/2023 | Dougherty, Andrew | 2.1 | Review draft list of search terms prepared for specific items and ensure completeness. |
| 18 | 1/23/2023 | de Brignac, Jessica | 1.3 | Monitor asset tracing and other in-progress tasks. |
| 18 | 1/23/2023 | Pajazetovic, Mustafa | 2.6 | Integrate additional documents uploaded into database structure and key terms searches. |
| 18 | 1/23/2023 | Pajazetovic, Mustafa | 1.7 | Finalize draft of timeline spanning relevant milestones and end-to-end events. |
| 18 | 1/23/2023 | Lensing, Jacob | 2.1 | Continue review of documents provided in response to investigative diligence inquiries. |
| 18 | 1/23/2023 | Jordan, Mason | 1.6 | Extract relevant investigative documents from database to facilitate team review. |
| 18 | 1/23/2023 | Jordan, Mason | 2.3 | Prepare categorization of latest documents on surface-level content. |
| 18 | 1/23/2023 | Vellios, Christopher | 2.3 | Conduct high-level public records research on subject companies and individuals. |
| 18 | 1/24/2023 | Risler, Franck | 0.7 | Draft question list for the meeting with the Debtors' advisors. |
| 18 | 1/24/2023 | Risler, Franck | 0.8 | Evaluate current investigative priorities in preparation for meeting with Debtors. |
| 18 | 1/24/2023 | Balcom, James | 0.8 | Review high-level Debtor loan and investment summary. |
| 18 | 1/24/2023 | Busen, Michael | 0.5 | Provide comments on next steps for data analysis team overall investigation efforts. |
| 18 | 1/24/2023 | Busen, Michael | 1.0 | Prepare summary of ongoing investigative issues and status. |
| 18 | 1/24/2023 | Greenblatt, Matthew | 0.6 | Evaluate investigative deliverables and deadlines for meetings with PH. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/24/2023 | Greenblatt, Matthew | 1.2 | Review document production to develop detailed outline for topics for call with Debtors. |
| 18 | 1/24/2023 | Greenblatt, Matthew | 1.0 | Consolidate issues to summarize investigative updates in slides for presentation to UCC. |
| 18 | 1/24/2023 | Greenblatt, Matthew | 0.4 | Correspond with PH re: upcoming discovery motions and related research. |
| 18 | 1/24/2023 | Sheehan, Drew | 0.1 | Prepare SQL database structuring file. |
| 18 | 1/24/2023 | Williams, David | 0.4 | Review and edit planned agenda for meeting with S&C regarding investigations. |
| 18 | 1/24/2023 | Diodato, Michael | 1.5 | Continue to review selected risk and trading related documents in the data room. |
| 18 | 1/24/2023 | Diodato, Michael | 2.0 | Draft questions list in preparation for meeting with S&C. |
| 18 | 1/24/2023 | Rousskikh, Valeri | 2.7 | Review algorithms for market risk initial margin calculations. |
| 18 | 1/24/2023 | Rousskikh, Valeri | 2.9 | Review results of back testing of initial margin model. |
| 18 | 1/24/2023 | Rousskikh, Valeri | 2.4 | Provide initial review of margin reset indicator and back testing results. |
| 18 | 1/24/2023 | Rousskikh, Valeri | 1.1 | Supplement findings report of model review and assumptions with latest information. |
| 18 | 1/24/2023 | Vural, Ozgur | 0.6 | Evaluate status of data for risk management investigation. |
| 18 | 1/24/2023 | Ravi, Rahul | 1.5 | Continue scoping portfolio companies for potential due diligence. |
| 18 | 1/24/2023 | Feldman, Paul | 2.2 | Develop question list for the professional call with Debtor advisors. |
| 18 | 1/24/2023 | Feldman, Paul | 1.3 | Refine investigative request for information list based on recent analyses. |
| 18 | 1/24/2023 | Charles, Sarah | 2.7 | Create research report template to standardize findings. |
| 18 | 1/24/2023 | Charles, Sarah | 1.8 | Conduct research on a certain party related to Debtor venture investments. |
| 18 | 1/24/2023 | Charles, Sarah | 0.8 | Conduct research on an additional party related to Debtor venture investments. |
| 18 | 1/24/2023 | Dougherty, Andrew | 2.6 | Perform review of initial batch of documents produced by the Debtors to categorize what types of files are included. |
| 18 | 1/24/2023 | de Brignac, Jessica | 0.6 | Assess asset tracing and other investigation progress. |
| 18 | 1/24/2023 | Pajazetovic, Mustafa | 2.1 | Further develop search term formulation to stratify documents provided by Debtors. |
| 18 | 1/24/2023 | Kelly, Anthony | 0.6 | Perform initial, high-level review of documents received and associated organizational structure. |
| 18 | 1/24/2023 | Steven, Kira | 2.3 | Construct listing of relevant search terms for dataroom based on document requests to Debtors. |
| 18 | 1/24/2023 | Steven, Kira | 2.3 | Add general items to database search terms listing with all Debtor entities for each. |
| 18 | 1/24/2023 | Steven, Kira | 2.7 | Transcribe search terms into appropriate format for purposes of report. |
| 18 | 1/24/2023 | Jordan, Mason | 1.4 | Summarize the document categorizations to create deliverable of distributions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/24/2023 | Jordan, Mason | 1.6 | Extract additional investigative documents from database to facilitate review. |
| 18 | 1/24/2023 | Jordan, Mason | 1.6 | Update categorization analysis with latest documents. |
| 18 | 1/24/2023 | Leonaitis, Isabelle | 2.6 | Review dataroom for documents related to insider loans and repayment. |
| 18 | 1/24/2023 | Vellios, Christopher | 1.1 | Conduct scoping research on subject companies and individuals. |
| 18 | 1/25/2023 | Balcom, James | 2.1 | Prepare list of key data search terms for review of investigative documents. |
| 18 | 1/25/2023 | Balcom, James | 1.5 | Review report prepared summarizing search term list. |
| 18 | 1/25/2023 | Balcom, James | 0.2 | Analyze latest progress on database search terms list. |
| 18 | 1/25/2023 | Cordasco, Michael | 0.4 | Provide comments to written response to UCC inquiries re: investigation. |
| 18 | 1/25/2023 | Greenblatt, Matthew | 0.4 | Analyze investigative document database search terms. |
| 18 | 1/25/2023 | Greenblatt, Matthew | 0.8 | Participate in call with PH to discuss search terms and other protocols for document review. |
| 18 | 1/25/2023 | Greenblatt, Matthew | 1.3 | Review document production for due diligence material related to potential sale transactions. |
| 18 | 1/25/2023 | Ng, William | 0.8 | Attend call with PH to discuss review of document production from Debtors re: historical activity. |
| 18 | 1/25/2023 | Williams, David | 0.5 | Review diligence materials on subsidiaries for sale to evaluate potential investigative targets. |
| 18 | 1/25/2023 | Diodato, Michael | 2.8 | Review risk and trading related documents flagged in the dataroom. |
| 18 | 1/25/2023 | Diodato, Michael | 0.3 | Review updates to investigation issues list. |
| 18 | 1/25/2023 | Diodato, Michael | 2.8 | Search database for relevant trading-related documents to review. |
| 18 | 1/25/2023 | Rousskikh, Valeri | 2.9 | Provide complete review of methodology for computing margin reset indicator in Debtor-provided documents. |
| 18 | 1/25/2023 | Rousskikh, Valeri | 2.1 | Review methodology for computing size of a certain reserve fund in Debtor-provided documents. |
| 18 | 1/25/2023 | Rousskikh, Valeri | 2.4 | Provide risk factor methodology for futures positions in Debtor-provided documents. |
| 18 | 1/25/2023 | Rousskikh, Valeri | 2.5 | Provide initial review of moving average risk management model. |
| 18 | 1/25/2023 | Rousskikh, Valeri | 1.1 | Summarize results of risk factor and risk management model analysis. |
| 18 | 1/25/2023 | Kubali, Volkan | 1.7 | Benchmark Debtors' risk models to the crypto risk models used in crypto asset trading. |
| 18 | 1/25/2023 | Ravi, Rahul | 0.8 | Provide comments on template of research findings to team. |
| 18 | 1/25/2023 | Ravi, Rahul | 2.7 | Continue public research on Debtors' portfolio investments. |
| 18 | 1/25/2023 | Feldman, Paul | 0.8 | Participate in call with PH re: collaboration on document review and search terms. |
| 18 | 1/25/2023 | Feldman, Paul | 2.5 | Identify additional areas of inquiry for database searches. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/25/2023 | Feldman, Paul | 1.1 | Identify key events to be included in the master case timeline. |
| 18 | 1/25/2023 | Feldman, Paul | 2.3 | Populate master case timeline with most recent identified activity. |
| 18 | 1/25/2023 | Dougherty, Andrew | 0.8 | Participate in meeting with PH to discuss the search terms and investigation. |
| 18 | 1/25/2023 | Dougherty, Andrew | 2.6 | Continue to categorize documents which were produced by Debtors. |
| 18 | 1/25/2023 | Dougherty, Andrew | 2.2 | Review documents which were identified as part of a targeted search to confirm responsiveness. |
| 18 | 1/25/2023 | de Brignac, Jessica | 0.2 | Update search terms for produced documents. |
| 18 | 1/25/2023 | Pajazetovic, Mustafa | 2.8 | Finalize document mapping in database for risk management assessment. |
| 18 | 1/25/2023 | Pajazetovic, Mustafa | 2.9 | Finalize timeline spanning relevant milestones and end-to-end events based on comments. |
| 18 | 1/25/2023 | Lensing, Jacob | 2.7 | Review documents in dataroom to assess potential causes of action. |
| 18 | 1/25/2023 | Lensing, Jacob | 1.6 | Continue to review documents in dataroom to assess potential causes of action. |
| 18 | 1/25/2023 | Steven, Kira | 1.1 | Prepare summary of search terms discussions for distribution. |
| 18 | 1/25/2023 | Steven, Kira | 2.3 | Perform database search for transfers between Debtor entities and a certain licensed subsidiary. |
| 18 | 1/25/2023 | Steven, Kira | 0.5 | Assess next steps on investigative document review. |
| 18 | 1/25/2023 | Jordan, Mason | 0.4 | Update categorization analysis based on recent searches performed. |
| 18 | 1/25/2023 | Leonaitis, Isabelle | 2.3 | Finalize summary of insider loan document review. |
| 18 | 1/25/2023 | Spencer, Emma | 1.1 | Perform analysis to identify source of large loan repayment. |
| 18 | 1/25/2023 | Vellios, Christopher | 2.5 | Continue to conduct high-level research on Debtor-affiliated companies and individuals. |
| 18 | 1/26/2023 | Risler, Franck | 2.3 | Conduct initial review of Debtors' margin model. |
| 18 | 1/26/2023 | Risler, Franck | 1.4 | Review documents in relation to the risk management investigation. |
| 18 | 1/26/2023 | Simms, Steven | 0.9 | Review most relevant documents provided by the Debtors in discovery production. |
| 18 | 1/26/2023 | Simms, Steven | 0.4 | Correspond with UCC advisors on discovery documents and status. |
| 18 | 1/26/2023 | Balcom, James | 1.3 | Review public record for potential additional search terms in database. |
| 18 | 1/26/2023 | Balcom, James | 0.5 | Review latest status of search term list for investigation. |
| 18 | 1/26/2023 | Cordasco, Michael | 0.7 | Participate in call with PH re: investigation updates. |
| 18 | 1/26/2023 | Greenblatt, Matthew | 1.1 | Perform additional development of investigation approach to avoid duplication of efforts. |
| 18 | 1/26/2023 | Greenblatt, Matthew | 0.5 | Evaluate search terms and other protocols for document review. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|---|:---:|---|
| 18 | 1/26/2023 | Greenblatt, Matthew | 0.7 | Participate in call with PH to discuss outline for meeting with Debtors regarding investigative process. |
| 18 | 1/26/2023 | Greenblatt, Matthew | 1.3 | Prepare detailed outline for meeting with Debtors regarding investigative updates. |
| 18 | 1/26/2023 | Williams, David | 0.5 | Monitor status of social media investigation. |
| 18 | 1/26/2023 | Williams, David | 0.5 | Review status of forensic and fraud investigations, including social media investigation. |
| 18 | 1/26/2023 | Diodato, Michael | 2.7 | Review selected risk and trading related documents in the data room. |
| 18 | 1/26/2023 | Diodato, Michael | 1.3 | Continue to review selected risk and trading related documents in the data room. |
| 18 | 1/26/2023 | Diodato, Michael | 2.2 | Validate investigative team's assignment method for risk and trading-related documents. |
| 18 | 1/26/2023 | Rousskikh, Valeri | 2.7 | Review validation document of Debtors' crypto margining model prepared by a third party. |
| 18 | 1/26/2023 | Rousskikh, Valeri | 1.8 | Review amended complaint for injunctive relief under Commodity Exchange Act. |
| 18 | 1/26/2023 | Rousskikh, Valeri | 1.7 | Review Debtors' code intended to collect and process trading activities of individual investors. |
| 18 | 1/26/2023 | Vural, Ozgur | 0.5 | Review status of investigation and latest document productions. |
| 18 | 1/26/2023 | Kubali, Volkan | 2.1 | Continue to benchmark Debtors' risk models to other comparable algorithms. |
| 18 | 1/26/2023 | Ravi, Rahul | 2.0 | Complete scoping potential due diligence for Debtors' portfolio companies. |
| 18 | 1/26/2023 | Feldman, Paul | 2.8 | Review transactions with a certain bank disclosed as part of discovery requests. |
| 18 | 1/26/2023 | Feldman, Paul | 0.5 | Refine the search terms for the investigative database. |
| 18 | 1/26/2023 | Feldman, Paul | 2.6 | Construct master timeline, focusing on key macro industry events. |
| 18 | 1/26/2023 | Charles, Sarah | 1.6 | Review research requests from PH to prepare preliminary issues list. |
| 18 | 1/26/2023 | Butterfield, Linda | 1.8 | Draft social media investigative analysis strategy. |
| 18 | 1/26/2023 | Butterfield, Linda | 0.7 | Participate in investigative strategy call with PH to discuss social media analysis of the Debtors' principals. |
| 18 | 1/26/2023 | Butterfield, Linda | 0.8 | Strategize social media analytics of Debtors' principals. |
| 18 | 1/26/2023 | Dougherty, Andrew | 0.7 | Attend discussion with PH team on litigation investigation and next steps with regards to forensic analysis. |
| 18 | 1/26/2023 | Dougherty, Andrew | 2.6 | Continue to review of documents produced within document repository. |
| 18 | 1/26/2023 | Dougherty, Andrew | 2.8 | Review chats within documents produced for specific search terms. |
| 18 | 1/26/2023 | de Brignac, Jessica | 0.7 | Review goals for social media investigation and metrics. |
| 18 | 1/26/2023 | Pajazetovic, Mustafa | 1.3 | Supplement search terms list to capture additional relevant results in document list. |
| 18 | 1/26/2023 | Pajazetovic, Mustafa | 2.7 | Update draft of pre-petition timeline spanning relevant milestones based on latest document review. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/26/2023 | Kelly, Anthony | 0.9 | Conduct additional review of database files re: investigative work. |
| 18 | 1/26/2023 | Lensing, Jacob | 1.5 | Classify additional documents shared via dataroom as part of investigative effort. |
| 18 | 1/26/2023 | Lensing, Jacob | 0.9 | Evaluate status of database review to assess needed additional diligence. |
| 18 | 1/26/2023 | Steven, Kira | 2.8 | Consolidate search terms listing based on potential future claims to minimize duplication. |
| 18 | 1/26/2023 | Steven, Kira | 2.4 | Categorize search terms listing based on document type. |
| 18 | 1/26/2023 | Jordan, Mason | 2.0 | Update high level categorizations of relevant database documents. |
| 18 | 1/26/2023 | Jordan, Mason | 1.7 | Prepare tracker of high-level summaries of documents to facilitate additional categorization. |
| 18 | 1/26/2023 | Jordan, Mason | 2.4 | Create lower level categorizations of relevant data in database. |
| 18 | 1/26/2023 | Jordan, Mason | 0.9 | Review categorization of database files. |
| 18 | 1/26/2023 | Jordan, Mason | 2.0 | Review documents in dataroom to continue categorization. |
| 18 | 1/26/2023 | Vellios, Christopher | 1.0 | Conduct a scoping exercise on potential subjects of interest. |
| 18 | 1/26/2023 | Kimche, Livia | 2.8 | Supplement categorization analysis with additional files from dataroom. |
| 18 | 1/26/2023 | Kimche, Livia | 2.1 | Continue to supplement categorization analysis with additional files from dataroom. |
| 18 | 1/27/2023 | Risler, Franck | 0.6 | Review takeaways from meeting with Debtors' professionals on investigation. |
| 18 | 1/27/2023 | Risler, Franck | 2.1 | Participate in meeting with Debtors for an update on investigation process and to discuss efficient collaboration. |
| 18 | 1/27/2023 | Simms, Steven | 2.1 | Participate in call with Debtors on investigation process to date and findings. |
| 18 | 1/27/2023 | Simms, Steven | 0.4 | Correspond with Debtors' advisors on required deliverables re: investigation to date. |
| 18 | 1/27/2023 | Balcom, James | 1.2 | Review latest list of search terms for database to confirm completeness. |
| 18 | 1/27/2023 | Cordasco, Michael | 2.1 | Participate in call with Debtors and advisors re: investigation status and results to date. |
| 18 | 1/27/2023 | Greenblatt, Matthew | 2.1 | Participate in call with Debtors and UCC professionals to discuss investigation to date. |
| 18 | 1/27/2023 | Greenblatt, Matthew | 0.5 | Correspond with UCC professionals to update investigative strategy. |
| 18 | 1/27/2023 | Greenblatt, Matthew | 1.0 | Review material presented by Debtors to update UCC investigative strategy. |
| 18 | 1/27/2023 | Williams, David | 0.5 | Evaluate process for collection, formatting and production of social media data. |
| 18 | 1/27/2023 | Williams, David | 2.0 | Provide feedback on proposed division of investigative tasks from call with S&C. |
| 18 | 1/27/2023 | Diodato, Michael | 2.6 | Provide revisions to risk and trading documentation classification mechanism to facilitate future review. |
| 18 | 1/27/2023 | Diodato, Michael | 0.8 | Evaluate additional investigation work needed in light of meeting with Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/27/2023 | Diodato, Michael | 1.2 | Search database for risk and trading documents. |
| 18 | 1/27/2023 | Diodato, Michael | 2.8 | Review identified risk and trading documents to supplement investigative reporting. |
| 18 | 1/27/2023 | Diodato, Michael | 2.2 | Review margin model from documents in the database. |
| 18 | 1/27/2023 | Rousskikh, Valeri | 2.7 | Review Debtors' latency guide describing order placement structure and ways latency is measured. |
| 18 | 1/27/2023 | Rousskikh, Valeri | 1.8 | Review risk and compliance requirements for derivatives launch. |
| 18 | 1/27/2023 | Rousskikh, Valeri | 1.7 | Review document from Debtors to CFTC to amend order of registration. |
| 18 | 1/27/2023 | Rousskikh, Valeri | 2.3 | Review presentation material that provides an overview of Debtors' margin model with numeric and back testing results. |
| 18 | 1/27/2023 | Vural, Ozgur | 1.9 | Prepare analysis regarding social media API data methodology re: former management. |
| 18 | 1/27/2023 | Renner, Todd | 0.9 | Coordinate investigation strategy after Debtor presentation. |
| 18 | 1/27/2023 | Kubali, Volkan | 2.1 | Review the risk documents and models of the Debtors to assess competitive positioning and IP of the business. |
| 18 | 1/27/2023 | Bromberg, Brian | 1.4 | Review documents produced as part of investigation. |
| 18 | 1/27/2023 | Feldman, Paul | 0.5 | Evaluate latest proposed list of search terms. |
| 18 | 1/27/2023 | Feldman, Paul | 2.3 | Review analysis re: scoping of risk management. |
| 18 | 1/27/2023 | Butterfield, Linda | 1.6 | Conduct research to quantify historical volume of former management's social media posts. |
| 18 | 1/27/2023 | Dougherty, Andrew | 2.9 | Review documents which were identified as part of a keyword search at the request of PH. |
| 18 | 1/27/2023 | Pajazetovic, Mustafa | 2.4 | Review documents in dataroom to assess timeline of events. |
| 18 | 1/27/2023 | Pajazetovic, Mustafa | 2.8 | Review additional documents in dataroom to identify potential parties in interest. |
| 18 | 1/27/2023 | Pajazetovic, Mustafa | 1.1 | Update timeline of events for latest analysis. |
| 18 | 1/27/2023 | Kelly, Anthony | 0.2 | Obtain update on API testing and data capture plans. |
| 18 | 1/27/2023 | Kelly, Anthony | 2.1 | Research testing of API compared to other methods of capturing full social media data pool. |
| 18 | 1/27/2023 | Steven, Kira | 1.6 | Continue to categorize database search terms listing. |
| 18 | 1/27/2023 | Steven, Kira | 2.8 | Conduct preliminary review of documents in dataroom to facilitate categorization. |
| 18 | 1/27/2023 | Steven, Kira | 1.2 | Prepare template for case timeline of key communications. |
| 18 | 1/27/2023 | Jordan, Mason | 2.3 | Finalize categorizations and lower level categorizations of relevant data. |
| 18 | 1/27/2023 | Jordan, Mason | 2.1 | Create summary presentation of historical distributions. |
| 18 | 1/27/2023 | Vellios, Christopher | 1.7 | Conduct detailed public-records research on certain related-party companies and individuals. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/27/2023 | Kimche, Livia | 2.8 | Categorize files in database to update categorization analysis. |
| 18 | 1/27/2023 | Kimche, Livia | 1.7 | Categorize additional files in database to update categorization analysis. |
| 18 | 1/27/2023 | Kimche, Livia | 2.4 | Continue to categorize files in database to update categorization analysis. |
| 18 | 1/28/2023 | Lensing, Jacob | 0.7 | Update classification methodology documentation for comments. |
| 18 | 1/29/2023 | Risler, Franck | 0.9 | Review deck produced by the Debtors' professionals on their investigation work to date. |
| 18 | 1/29/2023 | Lensing, Jacob | 2.5 | Perform additional review of documents shared in database. |
| 18 | 1/30/2023 | Risler, Franck | 0.8 | Monitor status of risk model assessment. |
| 18 | 1/30/2023 | Risler, Franck | 0.5 | Coordinate targets for investigation after call with Debtors. |
| 18 | 1/30/2023 | Simms, Steven | 0.7 | Review update on status of discovery requests and production. |
| 18 | 1/30/2023 | Balcom, James | 0.8 | Provide feedback on status of investigative work. |
| 18 | 1/30/2023 | Balcom, James | 1.2 | Review latest iteration of case timeline prepared by investigations team. |
| 18 | 1/30/2023 | Cordasco, Michael | 0.5 | Analyze update re: investigation status for call with UCC. |
| 18 | 1/30/2023 | Greenblatt, Matthew | 0.8 | Review document processing and other investigative tasks. |
| 18 | 1/30/2023 | Greenblatt, Matthew | 0.3 | Coordinate social media investigation strategy after meeting with Debtors. |
| 18 | 1/30/2023 | Greenblatt, Matthew | 0.5 | Prepare slides to update on investigation to date for presentation to UCC. |
| 18 | 1/30/2023 | Ng, William | 0.8 | Provide comments on updated investigative issues list. |
| 18 | 1/30/2023 | Williams, David | 0.4 | Provide feedback on collection methods and procedures for social media investigation. |
| 18 | 1/30/2023 | Williams, David | 0.9 | Review ongoing investigative work and status of deliverables. |
| 18 | 1/30/2023 | Diodato, Michael | 2.8 | Review trading and risk related documents on the database. |
| 18 | 1/30/2023 | Diodato, Michael | 0.6 | Provide feedback to team on document categorization methodology. |
| 18 | 1/30/2023 | Rousskikh, Valeri | 2.6 | Analyze spreadsheet containing inflows and outflows to Debtor affiliates. |
| 18 | 1/30/2023 | Rousskikh, Valeri | 2.2 | Review Debtors' presentation for rating agencies, highlighting growth potential and risk management infrastructure. |
| 18 | 1/30/2023 | Rousskikh, Valeri | 1.8 | Analyze spreadsheet containing structure and links to user manual and FAQs. |
| 18 | 1/30/2023 | Rousskikh, Valeri | 1.6 | Review draft of a presentation prepared for potential investors containing general data about exchange growth. |
| 18 | 1/30/2023 | Vural, Ozgur | 0.8 | Review draft investigative presentation prepared for UCC. |
| 18 | 1/30/2023 | Bromberg, Brian | 0.3 | Review investigation slides prepared for UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/30/2023 | Bromberg, Brian | 0.6 | Assess status of investigation and progress in document review. |
| 18 | 1/30/2023 | Feldman, Paul | 2.3 | Develop timeline of key macro events and key investments. |
| 18 | 1/30/2023 | Charles, Sarah | 2.4 | Review spreadsheet of social media scrapings from profile of subject of interest. |
| 18 | 1/30/2023 | Dougherty, Andrew | 2.6 | Develop review procedures for documents produced in database. |
| 18 | 1/30/2023 | Dougherty, Andrew | 2.9 | Review database documents with regard to notes of commingling of funds. |
| 18 | 1/30/2023 | Dougherty, Andrew | 2.3 | Review communications between officers as subset of documents in database. |
| 18 | 1/30/2023 | Pajazetovic, Mustafa | 2.7 | Review documents from dataroom to assess pursuit of causes of action. |
| 18 | 1/30/2023 | Pajazetovic, Mustafa | 1.7 | Update timeline of pre-petition events based on latest documents reviewed. |
| 18 | 1/30/2023 | Harsha, Adam | 2.0 | Identify pertinent social media posts by interested parties. |
| 18 | 1/30/2023 | Harsha, Adam | 1.2 | Archive identified social media posts to ensure continuity. |
| 18 | 1/30/2023 | Kelly, Anthony | 2.1 | Analyze social media data based on different means of capture. |
| 18 | 1/30/2023 | Kelly, Anthony | 1.8 | Compare capture method datasets to identify possible omissions. |
| 18 | 1/30/2023 | Kelly, Anthony | 2.4 | Assess social media data files reviewed and still to be reviewed. |
| 18 | 1/30/2023 | Anastasiou, Anastis | 2.7 | Conduct research re: key macro events and activities of Debtors and affiliated entities. |
| 18 | 1/30/2023 | Anastasiou, Anastis | 1.6 | Develop timeline re: key macro events and activities of Debtors and affiliated entities. |
| 18 | 1/30/2023 | Steven, Kira | 2.2 | Construct communications timeline based on files found within database on other platforms. |
| 18 | 1/30/2023 | Steven, Kira | 2.7 | Construct communications timeline based on files found within database on email exchanges. |
| 18 | 1/30/2023 | Steven, Kira | 2.3 | Continue to construct timeline of key communications found in email exchanges. |
| 18 | 1/30/2023 | Steven, Kira | 0.6 | Evaluate updates on social media investigation and related presentation. |
| 18 | 1/30/2023 | Steven, Kira | 0.6 | Plan construction of pre-petition communications timeline. |
| 18 | 1/30/2023 | Jordan, Mason | 2.2 | Create data inventory script to assist in analysis of a certain filetype. |
| 18 | 1/30/2023 | Jordan, Mason | 1.8 | Create data inventory script to assist in analysis of a second certain filetype. |
| 18 | 1/30/2023 | Jordan, Mason | 2.2 | Analyze relevant files using data inventory scripts. |
| 18 | 1/30/2023 | Jordan, Mason | 0.5 | Standardize general ledger data for data load. |
| 18 | 1/30/2023 | Jordan, Mason | 0.4 | Advise on additional work required to consolidate data from investigative dataroom. |
| 18 | 1/30/2023 | Steinwurtzel, Grace | 2.8 | Conduct technical analysis of social media scrape data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/30/2023 | Leonaitis, Isabelle | 1.3 | Perform open source research to identify social media accounts of interest linked to key insiders. |
| 18 | 1/30/2023 | Vellios, Christopher | 2.0 | Conduct public records research and scoping on subjects of interest. |
| 18 | 1/30/2023 | Dawson, Maxwell | 0.9 | Review latest dataroom materials uploaded by A&M re: regulatory issues. |
| 18 | 1/30/2023 | Kimche, Livia | 2.7 | Download and tag files from dataroom with relevant categorizations. |
| 18 | 1/30/2023 | Kimche, Livia | 2.6 | Update categorization analysis for latest downloads. |
| 18 | 1/30/2023 | Kimche, Livia | 1.3 | Strategize next steps for data loading to maximize process efficiency. |
| 18 | 1/31/2023 | Risler, Franck | 1.7 | Review additional documents in relation to the risk management investigation. |
| 18 | 1/31/2023 | Risler, Franck | 0.8 | Review Debtors' market-making model. |
| 18 | 1/31/2023 | Balcom, James | 2.0 | Research retention protocols of third party chat rooms used by former Debtor executives. |
| 18 | 1/31/2023 | Busen, Michael | 0.9 | Review latest information from document review process. |
| 18 | 1/31/2023 | Greenblatt, Matthew | 1.1 | Continue review of document production to date to establish efficient review protocols for expanded production. |
| 18 | 1/31/2023 | Sheehan, Drew | 0.5 | Review social media results analysis and status of structured data file review. |
| 18 | 1/31/2023 | Williams, David | 0.5 | Assess status of collection of social media data. |
| 18 | 1/31/2023 | Diodato, Michael | 1.3 | Review trading and risk related documents on the database. |
| 18 | 1/31/2023 | Diodato, Michael | 2.5 | Review additional trading and risk related documents on the database. |
| 18 | 1/31/2023 | Diodato, Michael | 1.9 | Review risk model details in documents on the database. |
| 18 | 1/31/2023 | Rousskikh, Valeri | 2.7 | Analyze spreadsheet containing prototype of risk management model for two tokens. |
| 18 | 1/31/2023 | Rousskikh, Valeri | 2.9 | Analyze spreadsheet containing prototype of value-at-risk model for two tokens. |
| 18 | 1/31/2023 | Rousskikh, Valeri | 1.6 | Review former Debtors' advisory board meeting notes. |
| 18 | 1/31/2023 | Rousskikh, Valeri | 2.1 | Review Debtors' and affiliate's tri-party margin loan model. |
| 18 | 1/31/2023 | Vural, Ozgur | 0.5 | Assess latest issues re: social media data capture. |
| 18 | 1/31/2023 | Vural, Ozgur | 1.0 | Prepare template for tracking social media posts re: investigations of former management. |
| 18 | 1/31/2023 | Renner, Todd | 0.7 | Develop investigative work next steps and key strategies. |
| 18 | 1/31/2023 | Kubali, Volkan | 1.4 | Review the risk documents and models of the Debtors to assess competitive positioning and intellectual property. |
| 18 | 1/31/2023 | Baer, Laura | 1.4 | Assess document review progress and status. |
| 18 | 1/31/2023 | Feldman, Paul | 2.8 | Construct a master timeline view by evaluating key events and investments. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/31/2023 | Charles, Sarah | 0.6 | Review progress on social media scraping. |
| 18 | 1/31/2023 | Dougherty, Andrew | 2.4 | Review of transaction files produced by the Debtors for funds moving between entities. |
| 18 | 1/31/2023 | Dougherty, Andrew | 2.3 | Review prepetition intercompany memo prepared by the Debtors to understand usage of cash and handling of funds. |
| 18 | 1/31/2023 | Pajazetovic, Mustafa | 4.3 | Review documents in dataroom to assess likely causes of action. |
| 18 | 1/31/2023 | Pajazetovic, Mustafa | - | Continue to review documents in dataroom to assess likely causes of action. |
| 18 | 1/31/2023 | Harsha, Adam | 1.3 | Review status of social media data collection and archiving re: prepetition management. |
| 18 | 1/31/2023 | Kelly, Anthony | 2.4 | Create updated, consolidated social media dataset of prepetition management posts. |
| 18 | 1/31/2023 | Kelly, Anthony | 0.9 | Review data loading protocol for specific file formats and related standardization. |
| 18 | 1/31/2023 | Lensing, Jacob | 1.1 | Review Debtors' provided documents re: investigative work. |
| 18 | 1/31/2023 | Anastasiou, Anastis | 2.8 | Review documents re: investments by Debtors and affiliated entities, to develop a timeline of material investments and amounts. |
| 18 | 1/31/2023 | Anastasiou, Anastis | 2.9 | Develop timeline of material investments and amounts re: Debtors and affiliated entities. |
| 18 | 1/31/2023 | Anastasiou, Anastis | 1.6 | Perform quality control of timeline of material investments and amounts re: Debtors and affiliated entities. |
| 18 | 1/31/2023 | Anastasiou, Anastis | 0.4 | Review requested investigative deliverables from PH. |
| 18 | 1/31/2023 | Steven, Kira | 1.7 | Continue to plan pre-petition communications timeline for investigation. |
| 18 | 1/31/2023 | Steven, Kira | 1.3 | Investigate set-up process on review batches functionality within database for document review purposes. |
| 18 | 1/31/2023 | Steven, Kira | 2.9 | Continue to construct communications timeline based on files found within database. |
| 18 | 1/31/2023 | Steven, Kira | 1.3 | Evaluate batch review process and functionality. |
| 18 | 1/31/2023 | Jordan, Mason | 2.2 | Finalize script for data inventory of a certain file type. |
| 18 | 1/31/2023 | Jordan, Mason | 2.9 | Write script to automate standardization of general ledgers. |
| 18 | 1/31/2023 | Jordan, Mason | 1.4 | Finalize script for data inventory of a second certain file type. |
| 18 | 1/31/2023 | Jordan, Mason | 1.7 | Create data inventory workbook based on results of scripts. |
| 18 | 1/31/2023 | Jordan, Mason | 2.2 | Automate script across all general ledger workbooks. |
| 18 | 1/31/2023 | Steinwurtzel, Grace | 0.7 | Finalize technical analysis of social media scrape data. |
| 18 | 1/31/2023 | Dack, Carter | 1.2 | Create timeline of events and map of environment to be incorporated into cyber presentation. |
| **18 Total** | | | **754.6** | |
| 19 | 1/2/2023 | Baltaytis, Jacob | 0.4 | Coordinate scheduling for call with UCC advisors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/2/2023 | Dawson, Maxwell | 1.5 | Update diligence tracker based on latest responses from A&M. |
| 19 | 1/3/2023 | Dawson, Maxwell | 0.3 | Update dataroom materials to add latest information provided by A&M. |
| 19 | 1/5/2023 | Baltaytis, Jacob | 0.4 | Coordinate document access with Jefferies team. |
| 19 | 1/5/2023 | Dawson, Maxwell | 0.3 | Coordinate data room access for UCC professionals. |
| 19 | 1/6/2023 | Bromberg, Brian | 1.1 | Edit proposed topic list for initial UCC meeting with Debtors. |
| 19 | 1/6/2023 | Dawson, Maxwell | 0.5 | Review latest dataroom updates and refresh tracker. |
| 19 | 1/9/2023 | Cordasco, Michael | 0.7 | Prepare updates to draft questions list for initial meeting with Debtors. |
| 19 | 1/9/2023 | Bromberg, Brian | 1.5 | Create subject outline for initial meeting with Debtors. |
| 19 | 1/9/2023 | Bromberg, Brian | 0.3 | Discuss plan for initial meeting with Debtors with PH. |
| 19 | 1/9/2023 | Gray, Michael | 0.3 | Review memo prepared by PH for UCC meeting. |
| 19 | 1/9/2023 | Baltaytis, Jacob | 0.4 | Coordinate scheduling for standing call with PH. |
| 19 | 1/9/2023 | Baltaytis, Jacob | 0.7 | Update distribution list and file access for FTI team. |
| 19 | 1/9/2023 | Dawson, Maxwell | 0.8 | Update diligence tracker and dataroom for new documents. |
| 19 | 1/9/2023 | Dawson, Maxwell | 0.2 | Review PH memo and agenda in advance of UCC meeting. |
| 19 | 1/11/2023 | Cordasco, Michael | 0.6 | Provide comments to draft topic list for meeting with Debtors. |
| 19 | 1/11/2023 | Bromberg, Brian | 0.4 | Review proposed question list for UCC meeting with Debtors. |
| 19 | 1/12/2023 | Risler, Franck | 0.4 | Comment on risk management and investigation task status. |
| 19 | 1/12/2023 | Cordasco, Michael | 0.7 | Provide comments to draft agenda for UCC meeting with Debtors. |
| 19 | 1/12/2023 | Cordasco, Michael | 0.7 | Review status of general case matters, including investigation and cash flow. |
| 19 | 1/12/2023 | Eisler, Marshall | 0.9 | Review status of investigative and liquidity presentations for near-term deliverables. |
| 19 | 1/12/2023 | Bromberg, Brian | 0.6 | Prepare update on all current pending deliverables re: upcoming UCC presentation. |
| 19 | 1/12/2023 | Baltaytis, Jacob | 0.6 | Review access of FTI team to distribution list and data rooms. |
| 19 | 1/12/2023 | Dawson, Maxwell | 0.4 | Download and review latest uploads to dataroom. |
| 19 | 1/13/2023 | Simms, Steven | 0.8 | Provide comments on draft responses to Debtor questions for UCC. |
| 19 | 1/13/2023 | Cordasco, Michael | 0.6 | Prepare correspondence to PH re: outstanding diligence items from Debtors. |
| 19 | 1/13/2023 | Cordasco, Michael | 0.5 | Prepare correspondence to PH re: agenda for call with Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/16/2023 | Simms, Steven | 0.4 | Review presentation from Debtors in advance of UCC call to discuss. |
| 19 | 1/16/2023 | Cordasco, Michael | 0.8 | Prepare correspondence to UCC professionals re: Debtor questions to UCC. |
| 19 | 1/16/2023 | Cordasco, Michael | 0.7 | Review Debtors' presentation to UCC in advance of meeting. |
| 19 | 1/16/2023 | McNew, Steven | 0.6 | Provide comments on Debtors' questions list for UCC. |
| 19 | 1/16/2023 | McNew, Steven | 1.1 | Provide comments on Debtors' draft presentation to UCC. |
| 19 | 1/16/2023 | Bromberg, Brian | 0.5 | Review recovery update slides provided by Debtors in advance of UCC meeting. |
| 19 | 1/16/2023 | de Brignac, Jessica | 0.4 | Review topics for call with Debtors' management and UCC. |
| 19 | 1/16/2023 | de Brignac, Jessica | 1.2 | Review Debtors' questions to the UCC in preparation for upcoming meeting with management. |
| 19 | 1/17/2023 | Bromberg, Brian | 0.7 | Review Debtors' questions for UCC on case strategy and approach after meeting with Debtors. |
| 19 | 1/17/2023 | Bromberg, Brian | 0.3 | Review memo and agenda for UCC call provided by PH. |
| 19 | 1/17/2023 | Baltaytis, Jacob | 0.3 | Review access of additional members to distribution list and data rooms. |
| 19 | 1/18/2023 | Cordasco, Michael | 0.5 | Analyze correspondence from PH re: near term issues for presentation to UCC. |
| 19 | 1/18/2023 | Gray, Michael | 0.4 | Review email correspondence with PH on ongoing case issues. |
| 19 | 1/18/2023 | Dawson, Maxwell | 0.2 | Review and update dataroom materials. |
| 19 | 1/19/2023 | Cordasco, Michael | 1.0 | Revie status of current deliverables, including examiner motion and exchange restart. |
| 19 | 1/19/2023 | Ng, William | 0.9 | Monitor status of current issues, including crypto trading subsidiary, examiner motion, FTX 2.0, and investigations. |
| 19 | 1/19/2023 | Bromberg, Brian | 0.6 | Prepare update on near-term deliverables to strategize approach. |
| 19 | 1/19/2023 | Dawson, Maxwell | 0.9 | Compile case summary documents for onboarding new team members. |
| 19 | 1/19/2023 | Goldfischer, Jacob | 1.3 | Review onboarding documents provided by team to create a plan of action. |
| 19 | 1/20/2023 | Cordasco, Michael | 0.4 | Prepare correspondence to UCC professionals re: near term issues and deliverables. |
| 19 | 1/22/2023 | Ng, William | 0.8 | Review Debtors' questions for the UCC re: perspectives on key case issues. |
| 19 | 1/22/2023 | Ng, William | 0.1 | Assess proposed agenda topics for upcoming UCC call, including updates re: subcommittees, regulatory developments and investigation. |
| 19 | 1/25/2023 | Cordasco, Michael | 0.5 | Prepare responses to inquiries from PH on outstanding diligence. |
| 19 | 1/26/2023 | Cordasco, Michael | 1.0 | Analyze status of crypto, investigative, and general case issues. |
| 19 | 1/26/2023 | Bromberg, Brian | 0.9 | Prepare issues list and updates for internal review. |
| 19 | 1/26/2023 | Bromberg, Brian | 0.9 | Analyze general case updates from crypto, investigation, and restructuring groups. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/31/2023 | Bromberg, Brian | 0.3 | Review memo and agenda for UCC call provided by PH. |
| **19 Total** | | | **34.3** | |
| 20 | 1/2/2023 | Simms, Steven | 2.2 | Participate in call with Debtor and UCC advisors on cash flows, second-day motions, and marketing process. |
| 20 | 1/2/2023 | Cordasco, Michael | 2.2 | Participate in call with Debtor advisors re: cash management and bid procedures. |
| 20 | 1/2/2023 | Greenblatt, Matthew | 2.2 | Participate in advisor call with Debtor and UCC professionals on case updates. |
| 20 | 1/2/2023 | McNew, Steven | 2.2 | Participate in advisor call with Debtor and UCC advisors to discuss status of asset sales and motions. |
| 20 | 1/16/2023 | Cordasco, Michael | 1.0 | Participate in call with A&M to discuss presentation to UCC. |
| 20 | 1/16/2023 | Eisler, Marshall | 1.0 | Attend call with A&M to discuss Debtors' upcoming UCC presentation. |
| 20 | 1/16/2023 | Bromberg, Brian | 1.0 | Discuss upcoming UCC presentation with Debtors to understand planned outline. |
| 20 | 1/16/2023 | de Brignac, Jessica | 1.0 | Participate in call with A&M re: upcoming meeting with FTX management and advisors. |
| 20 | 1/17/2023 | Simms, Steven | 1.9 | Participate in UCC meeting with the Debtors on case issues including assets held, venture investments, and investigation. |
| 20 | 1/17/2023 | Cordasco, Michael | 1.9 | Participate in meeting with UCC and Debtors regarding case updates and asset breakdown. |
| 20 | 1/17/2023 | Greenblatt, Matthew | 1.9 | Attend meeting for presentation by Debtors' professionals to UCC on case issues. |
| 20 | 1/17/2023 | Eisler, Marshall | 1.9 | Attend meeting with UCC and Debtors to cover status of Debtors' work to date and UCC questions. |
| **20 Total** | | | **20.4** | |
| 21 | 1/1/2023 | Simms, Steven | 1.0 | Participate in call with UCC advisors to prepare for meeting with Debtors re: second-day motion slides. |
| 21 | 1/1/2023 | Cordasco, Michael | 1.0 | Participate in call with UCC professionals re: Debtor meeting on pending motions. |
| 21 | 1/1/2023 | Greenblatt, Matthew | 1.0 | Participate in UCC professionals call re: pending motions and updates. |
| 21 | 1/1/2023 | Bromberg, Brian | 1.0 | Participate in call with UCC professionals re: omnibus motion slides. |
| 21 | 1/3/2023 | Simms, Steven | 0.7 | Participate in call with UCC professionals on case items and investigation. |
| 21 | 1/3/2023 | Cordasco, Michael | 0.7 | Participate in call with PH re: case updates and topics for UCC call. |
| 21 | 1/3/2023 | Greenblatt, Matthew | 0.7 | Participate in call with UCC advisors to discuss case updates and status. |
| 21 | 1/3/2023 | Bromberg, Brian | 0.7 | Participate in coordination call with PH re: second day motions. |
| 21 | 1/4/2023 | Simms, Steven | 2.0 | Attend UCC call on case items, including cash management, investigations, bid procedures and other items. |
| 21 | 1/4/2023 | Cordasco, Michael | 2.0 | Participate in status update call with UCC re: second day motions and bid procedures. |
| 21 | 1/4/2023 | Greenblatt, Matthew | 2.0 | Prepare for and participate in UCC call regarding second-day motions and litigation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/4/2023 | McNew, Steven | 2.0 | Participate in UCC call re: pending litigation and case updates. |
| 21 | 1/9/2023 | Simms, Steven | 0.6 | Participate in UCC advisor call to discuss cash management, bid procedures, and presentations to UCC. |
| 21 | 1/9/2023 | Cordasco, Michael | 0.6 | Participate in call with PH to discuss cash management and other issues before call with UCC. |
| 21 | 1/9/2023 | Greenblatt, Matthew | 0.6 | Participate in weekly call with UCC advisors to plan for UCC call and discuss key issues. |
| 21 | 1/9/2023 | McNew, Steven | 0.6 | Participate in UCC advisors call to plan for UCC meeting and discuss ongoing tasks. |
| 21 | 1/10/2023 | Simms, Steven | 1.3 | Attend meeting with UCC on case items including asset sales and first day hearing items. |
| 21 | 1/10/2023 | Cordasco, Michael | 1.3 | Participate in status update call with UCC re: upcoming hearing and sale process. |
| 21 | 1/10/2023 | Greenblatt, Matthew | 1.3 | Participate in UCC call on cash and asset allocation issues. |
| 21 | 1/10/2023 | McNew, Steven | 1.3 | Participate in UCC status call on asset tracing issues and other current tasks. |
| 21 | 1/17/2023 | Simms, Steven | 0.9 | Attend call with UCC professionals on meeting with Debtors and related items. |
| 21 | 1/17/2023 | Cordasco, Michael | 0.9 | Participate in call with UCC advisors to discuss updates from call with Debtors. |
| 21 | 1/17/2023 | Greenblatt, Matthew | 0.9 | Participate in call with UCC professionals on Debtor presentation and strategy for UCC meeting. |
| 21 | 1/17/2023 | de Brignac, Jessica | 0.9 | Participate in meeting with UCC advisors re: updates from meeting with Debtors. |
| 21 | 1/18/2023 | Simms, Steven | 1.7 | Participate in UCC call as follow-up to meeting with Debtors on case items, including asset tracing and venture investments. |
| 21 | 1/18/2023 | Cordasco, Michael | 1.7 | Participate in status update call with UCC re: asset location and monetization. |
| 21 | 1/18/2023 | Greenblatt, Matthew | 1.7 | Attend UCC meeting regarding ongoing items and asset location. |
| 21 | 1/18/2023 | Chesley, Rachel | 1.7 | Participate in UCC meeting with advisors to address strategic decisions, case updates, and communications strategy. |
| 21 | 1/22/2023 | Simms, Steven | 1.4 | Participate in call with UCC professionals on subcommittees, diligence and upcoming presentation. |
| 21 | 1/22/2023 | Cordasco, Michael | 1.4 | Participate in call with UCC professionals to discuss upcoming issues and subcommittees. |
| 21 | 1/22/2023 | Greenblatt, Matthew | 1.4 | Participate in call with UCC professionals to prepare list of specific questions for Debtors. |
| 21 | 1/22/2023 | Ng, William | 1.4 | Attend call with UCC advisors to discuss creation of subcommittees, upcoming UCC call, and possible reboot of exchange. |
| 21 | 1/24/2023 | Risler, Franck | 1.0 | Attend weekly UCC advisors meeting with focus on trading and risk issues pre- and post-petition. |
| 21 | 1/24/2023 | Simms, Steven | 1.0 | Participate in call with UCC professionals to discuss asset sales, subcommittees and investigations. |
| 21 | 1/24/2023 | Cordasco, Michael | 1.0 | Participate in status update call with UCC professionals re: contemplated reboot and miscellaneous assets. |
| 21 | 1/24/2023 | Greenblatt, Matthew | 1.0 | Participate in call with UCC professionals to discuss ongoing processes and prepare for UCC call. |
| 21 | 1/25/2023 | Risler, Franck | 1.9 | Attend UCC meeting with focus on trading and derivatives matters. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/25/2023 | Simms, Steven | 1.9 | Participate in UCC call on discovery, crypto diligence and subcommittees. |
| 21 | 1/25/2023 | Cordasco, Michael | 1.9 | Participate in status update call with UCC re: asset sales and potential reboot. |
| 21 | 1/25/2023 | Greenblatt, Matthew | 1.9 | Participate in UCC call to discuss discovery and diligence updates. |
| 21 | 1/31/2023 | Risler, Franck | 0.9 | Attend weekly UCC advisor call with focus on trading and derivatives issues re: customer property. |
| 21 | 1/31/2023 | Simms, Steven | 0.9 | Participate in call with UCC advisors on customer property issues. |
| 21 | 1/31/2023 | Cordasco, Michael | 0.9 | Participate in call with UCC professionals re: customer property issues and case updates. |
| 21 | 1/31/2023 | Greenblatt, Matthew | 0.9 | Participate in call with UCC advisors to discuss customer property strategy for upcoming UCC call. |
| **21 Total** | | | **53.6** | |
| 22 | 1/24/2023 | Cordasco, Michael | 0.6 | Correspond with creditors re: introductory meeting. |
| 22 | 1/27/2023 | Cordasco, Michael | 0.5 | Participate in call with a creditor re: case timing. |
| **22 Total** | | | **1.1** | |
| 23 | 1/1/2023 | Cordasco, Michael | 0.4 | Participate in call with PH to discuss comments to retention application. |
| 23 | 1/3/2023 | Cordasco, Michael | 0.5 | Participate in call with PH re: comments to retention application. |
| 23 | 1/3/2023 | Cordasco, Michael | 0.4 | Analyze updated retention exhibits for results of conflict check. |
| 23 | 1/3/2023 | Bromberg, Brian | 0.5 | Participate in call with PH to discuss retention application. |
| 23 | 1/3/2023 | Bromberg, Brian | 0.3 | Review latest retention application. |
| 23 | 1/6/2023 | Cordasco, Michael | 0.5 | Prepare correspondence to PH re: revisions to retention application. |
| 23 | 1/9/2023 | Cordasco, Michael | 0.5 | Assess proposed changes to draft retention application. |
| 23 | 1/9/2023 | Bromberg, Brian | 0.2 | Review retention application. |
| 23 | 1/10/2023 | Cordasco, Michael | 0.6 | Prepare correspondence to PH re: retention application. |
| 23 | 1/10/2023 | Baltaytis, Jacob | 0.9 | Edit retention application for updates from latest conflict check. |
| 23 | 1/10/2023 | Hellmund-Mora, Marili | 1.1 | Review list of parties in interest to ensure all parties were run through a connection check. |
| 23 | 1/11/2023 | Cordasco, Michael | 0.5 | Analyze proposed comments to final draft retention application. |
| 23 | 1/24/2023 | Cordasco, Michael | 0.4 | Prepare initial responses to inquiries from UST re: retention. |
| 23 | 1/25/2023 | Cordasco, Michael | 0.4 | Participate in call with PH to discuss comments to retention application. |
| 23 | 1/26/2023 | Cordasco, Michael | 0.8 | Participate in call with PH to discuss response to UST inquiries. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 1/26/2023 | Thalassinos, Angelo | 0.2 | Review conflicts and relationships check in connection with retention application. |
| 23 | 1/26/2023 | Scialabba, Meredith | 0.4 | Prepare conflicts check for strategic communications team. |
| 23 | 1/27/2023 | Cordasco, Michael | 0.5 | Provide comments to draft response to inquiries from UST re: retention. |
| 23 | 1/27/2023 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the connections check. |
| 23 | 1/28/2023 | Cordasco, Michael | 0.4 | Provide additional comments to draft letter to trustee re: retention inquiries. |
| 23 | 1/30/2023 | Cordasco, Michael | 0.4 | Analyze updated draft reply to UST re: retention application. |
| 23 | 1/31/2023 | Hellmund-Mora, Marili | 0.8 | Prepare list of additional parties in interest in connection with the supplemental declaration. |
| **23 Total** | | | **11.8** | |
| 26 | 1/1/2023 | Leonaitis, Isabelle | 2.5 | Perform tracing linked to funds moving on chain in late December. |
| 26 | 1/1/2023 | Leonaitis, Isabelle | 2.9 | Draft slides for tracing presentation to UCC related to December theft. |
| 26 | 1/2/2023 | McNew, Steven | 0.4 | Review objection to JPL records motion. |
| 26 | 1/2/2023 | McNew, Steven | 1.2 | Review UCC information package provided by A&M to assess relevant asset tracing progress. |
| 26 | 1/2/2023 | McNew, Steven | 0.5 | Prepare crypto asset tracing priority list. |
| 26 | 1/2/2023 | McNew, Steven | 0.8 | Review analysis related to tracing on-chain cryptocurrency movements. |
| 26 | 1/2/2023 | de Brignac, Jessica | 0.5 | Assist with preparation of asset tracing target list. |
| 26 | 1/2/2023 | Mehta, Ajay | 2.5 | Perform asset tracing analysis from Debtor-attributed addresses to final destinations. |
| 26 | 1/2/2023 | Mehta, Ajay | 2.2 | Perform asset tracing analysis from likely Debtor-attributable addresses to final destinations. |
| 26 | 1/2/2023 | Mehta, Ajay | 2.3 | Cross-reference attribution data to verify transferred value amounts. |
| 26 | 1/2/2023 | Leonaitis, Isabelle | 0.6 | Refine crypto team's slides for UCC presentation. |
| 26 | 1/2/2023 | Leonaitis, Isabelle | 2.4 | Compile research and address list linked to first-day hack. |
| 26 | 1/2/2023 | Leonaitis, Isabelle | 1.4 | Prepare slides for presentation and tracking of first-day hack findings. |
| 26 | 1/3/2023 | Simms, Steven | 0.3 | Correspond with A&M on recent crypto movements. |
| 26 | 1/3/2023 | Cordasco, Michael | 0.5 | Participate in call with UCC members re: investigation of wallet transfers. |
| 26 | 1/3/2023 | Cordasco, Michael | 0.6 | Participate in call with PH re: investigation of wallet transfers. |
| 26 | 1/3/2023 | Cordasco, Michael | 0.6 | Participate in call with A&M to discuss wallet transfer issues. |
| 26 | 1/3/2023 | Greenblatt, Matthew | 0.6 | Participate in Zoom call with UCC to discuss improper crypto movements. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/3/2023 | Greenblatt, Matthew | 0.6 | Participate in Zoom call with A&M to discuss work performed related to crypto movements in late December. |
| 26 | 1/3/2023 | Greenblatt, Matthew | 0.5 | Participate in Zoom call with UCC to discuss work performed related to late December crypto transfers. |
| 26 | 1/3/2023 | McNew, Steven | 0.7 | Finalize cryptocurrency tracing deck to be later shared with UCC. |
| 26 | 1/3/2023 | McNew, Steven | 0.5 | Participate in call with UCC to present cryptocurrency tracing findings. |
| 26 | 1/3/2023 | McNew, Steven | 0.6 | Participate in call with PH related to initial cryptocurrency tracing performed on movement of cryptocurrencies in December 2022. |
| 26 | 1/3/2023 | McNew, Steven | 0.8 | Finalize cryptocurrency tracing presentation for distribution to PH. |
| 26 | 1/3/2023 | McNew, Steven | 0.6 | Attend meeting with A&M to present questions related to the December movement of funds from Debtor wallet addresses. |
| 26 | 1/3/2023 | McNew, Steven | 0.8 | Finalize draft of preliminary crypto investigative strategy for PH. |
| 26 | 1/3/2023 | McNew, Steven | 0.2 | Correspond with PH re: call with A&M on cryptocurrency movements from Debtor wallet addresses. |
| 26 | 1/3/2023 | de Brignac, Jessica | 0.8 | Evaluate status of crypto team slides in advance of UCC call. |
| 26 | 1/3/2023 | de Brignac, Jessica | 0.5 | Attend meeting with UCC to discuss crypto transfer analysis. |
| 26 | 1/3/2023 | de Brignac, Jessica | 1.8 | Modify December preliminary asset tracing report. |
| 26 | 1/3/2023 | de Brignac, Jessica | 0.8 | Modify crypto investigations strategic plan. |
| 26 | 1/3/2023 | Mehta, Ajay | 1.4 | Process edits to the crypto tracing and investigation presentation to the UCC. |
| 26 | 1/3/2023 | Leonaitis, Isabelle | 0.5 | Review outstanding tracing questions and data ahead of A&M review. |
| 26 | 1/3/2023 | Leonaitis, Isabelle | 0.6 | Attend call to review December Alameda theft with A&M. |
| 26 | 1/3/2023 | Leonaitis, Isabelle | 1.2 | Research password vault software in relation to December crypto theft findings. |
| 26 | 1/3/2023 | Leonaitis, Isabelle | 2.2 | Prepare updates for crypto tracing presentation ahead of distributing to UCC. |
| 26 | 1/4/2023 | McNew, Steven | 0.7 | Review on-chain research at request of UCC re: December crypto movements. |
| 26 | 1/4/2023 | McNew, Steven | 0.4 | Review correspondence from S&C on crypto regulatory issues. |
| 26 | 1/4/2023 | McNew, Steven | 0.2 | Correspond with UCC and PH re: tracing of possible additional wallet movements. |
| 26 | 1/4/2023 | Eisler, Marshall | 0.7 | Provide comments on crypto asset tracing analysis re: implications on claims reconciliation process. |
| 26 | 1/4/2023 | Vural, Ozgur | 2.2 | Conduct review of preliminary wallet identification to evaluate reliability of data. |
| 26 | 1/4/2023 | de Brignac, Jessica | 2.0 | Prepare analysis regarding asset tracing report. |
| 26 | 1/4/2023 | Mehta, Ajay | 1.7 | Perform asset tracing related to public claims of additional theft and digital assets movement from Debtor wallets. |
| 26 | 1/4/2023 | Leonaitis, Isabelle | 2.1 | Perform incremental tracing related to addresses on additional chains related to December theft. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/5/2023 | Cordasco, Michael | 1.0 | Participate in call with A&M re: crypto inventory and locations. |
| 26 | 1/5/2023 | Greenblatt, Matthew | 1.0 | Participate in Zoom call with A&M to discuss procedures performed to analyze improper movement of crypto assets. |
| 26 | 1/5/2023 | McNew, Steven | 0.1 | Finalize correspondence to PH re: findings related to additional Debtor crypto addresses. |
| 26 | 1/5/2023 | McNew, Steven | 1.0 | Participate in call with A&M regarding a crypto deep-dive to understand efforts to monitor cryptocurrency movements. |
| 26 | 1/5/2023 | McNew, Steven | 1.2 | Finalize detailed crypto tracing strategy to be presented to PH. |
| 26 | 1/5/2023 | de Brignac, Jessica | 0.8 | Evaluate status of crypto tracing issues. |
| 26 | 1/5/2023 | de Brignac, Jessica | 1.0 | Participate in meeting with A&M re: summary of crypto tracing and transfer activity. |
| 26 | 1/5/2023 | de Brignac, Jessica | 1.2 | Update crypto investigations strategic plan. |
| 26 | 1/5/2023 | de Brignac, Jessica | 1.0 | Update December preliminary tracing report. |
| 26 | 1/5/2023 | Mehta, Ajay | 2.0 | Update asset tracing findings to include additional details. |
| 26 | 1/5/2023 | Mehta, Ajay | 1.3 | Assess latest updates on crypto investigations. |
| 26 | 1/5/2023 | Leonaitis, Isabelle | 1.9 | Compile wallet address tracker to identify key blockchains and items for future research. |
| 26 | 1/5/2023 | Leonaitis, Isabelle | 2.0 | Review progress and updates re: crypto investigations. |
| 26 | 1/6/2023 | McNew, Steven | 1.2 | Prepare crypto presentation for UCC re: ongoing tracing and other crypto issues. |
| 26 | 1/6/2023 | McNew, Steven | 1.2 | Prepare analysis to validate costs associated with sweeping illiquid tokens. |
| 26 | 1/6/2023 | McNew, Steven | 0.6 | Address cryptocurrency wallet questions sent by PH. |
| 26 | 1/6/2023 | McNew, Steven | 0.2 | Review Debtors' and Bahamas cooperation agreement for impacts to issues related to the Bahamian cryptocurrency movements. |
| 26 | 1/6/2023 | McNew, Steven | 0.1 | Review cash management motion in relation to potential cryptocurrency impacts. |
| 26 | 1/6/2023 | Mehta, Ajay | 0.5 | Review notes from investigative calls with UCC advisors to assess crypto strategy impact. |
| 26 | 1/6/2023 | Leonaitis, Isabelle | 0.4 | Prepare update on seed phrase management. |
| 26 | 1/6/2023 | Leonaitis, Isabelle | 0.8 | Prepare questions list re: wasteful address sweeping allegations. |
| 26 | 1/9/2023 | McNew, Steven | 1.6 | Review cryptocurrency reporting provided by A&M re: sweeping and gas fees. |
| 26 | 1/9/2023 | Leonaitis, Isabelle | 0.4 | Correspond with A&M re: asset tracing and address data. |
| 26 | 1/10/2023 | McNew, Steven | 0.6 | Supplement potential bidder tracker for completeness to add potential acquirers to the list. |
| 26 | 1/10/2023 | Mehta, Ajay | 0.8 | Identify companies that may be interested in Debtors' assets for inclusion in bidder tracker. |
| 26 | 1/10/2023 | Leonaitis, Isabelle | 0.7 | Prepare update on status of ongoing asset tracing efforts. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/10/2023 | Leonaitis, Isabelle | 2.3 | Conduct open source research on potential crypto investigation items. |
| 26 | 1/10/2023 | Leonaitis, Isabelle | 2.6 | Compare theft data against internal tracing to identify source of gap. |
| 26 | 1/10/2023 | Leonaitis, Isabelle | 0.4 | Provide additional requests to A&M re: wrapped tokens and tracing reports. |
| 26 | 1/11/2023 | McNew, Steven | 0.3 | Discuss cryptocurrency fund balance discrepancies with A&M. |
| 26 | 1/11/2023 | de Brignac, Jessica | 0.6 | Provide comments on crypto tracing project plan. |
| 26 | 1/11/2023 | de Brignac, Jessica | 0.8 | Provide comments to crypto document request list for A&M. |
| 26 | 1/11/2023 | de Brignac, Jessica | 0.6 | Prepare summary of key crypto investigation strategies. |
| 26 | 1/11/2023 | de Brignac, Jessica | 1.1 | Correspond with A&M detailing illicit fund transfer discrepancies. |
| 26 | 1/11/2023 | de Brignac, Jessica | 1.2 | Provide comments to draft crypto project plan. |
| 26 | 1/11/2023 | Mehta, Ajay | 1.4 | Perform edits to crypto investigation planning documentation. |
| 26 | 1/11/2023 | Leonaitis, Isabelle | 0.5 | Review development of crypto data request lists. |
| 26 | 1/12/2023 | Balcom, James | 1.1 | Review proposed crypto asset liquidation processes. |
| 26 | 1/12/2023 | Cordasco, Michael | 0.9 | Analyze draft proposal re: crypto trading subsidiary assets. |
| 26 | 1/12/2023 | McNew, Steven | 0.8 | Review crypto trading subsidiary report provided by A&M. |
| 26 | 1/12/2023 | Bromberg, Brian | 1.0 | Review slides provided by Debtors re: crypto trading subsidiary. |
| 26 | 1/12/2023 | de Brignac, Jessica | 0.7 | Review FTI due diligence tracker for crypto related questions and answers. |
| 26 | 1/12/2023 | de Brignac, Jessica | 1.4 | Update crypto investigation task list and responsibilities. |
| 26 | 1/12/2023 | Mehta, Ajay | 1.7 | Review cryptocurrency portfolio of a crypto trading subsidiary to assess transfer potential. |
| 26 | 1/13/2023 | Bromberg, Brian | 0.5 | Review slide summarizing crypto trading subsidiary issues. |
| 26 | 1/13/2023 | de Brignac, Jessica | 0.4 | Review notes from investigative call with AlixPartners. |
| 26 | 1/13/2023 | de Brignac, Jessica | 0.9 | Review questions list for Debtors in advance of presentation to UCC. |
| 26 | 1/13/2023 | de Brignac, Jessica | 0.4 | Participate in call with A&M re: crypto transfer status and recent liquidation fee. |
| 26 | 1/13/2023 | de Brignac, Jessica | 1.2 | Review crypto portfolio information of crypto trading subsidiary. |
| 26 | 1/13/2023 | de Brignac, Jessica | 0.4 | Review minutes from UCC meeting provided by PH. |
| 26 | 1/13/2023 | Mehta, Ajay | 0.8 | Investigate on-chain liquidation of Debtors' positions on a protocol to validate approximated slippage. |
| 26 | 1/13/2023 | Mehta, Ajay | 0.4 | Participate in conference call with A&M re: recent on-chain liquidation of Debtor positions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/13/2023 | Leonaitis, Isabelle | 2.5 | Review liquidation transactions on the blockchain to understand costs and next steps. |
| 26 | 1/16/2023 | Bromberg, Brian | 0.4 | Review crypto holdings information provided by A&M. |
| 26 | 1/17/2023 | Cordasco, Michael | 0.6 | Participate in call with UCC advisors re: crypto questions from UCC. |
| 26 | 1/17/2023 | Greenblatt, Matthew | 0.6 | Participate in conference call with UCC professionals to address question raised by UCC regarding certain protocols. |
| 26 | 1/17/2023 | McNew, Steven | 1.3 | Investigate crypto tracing items related to US exchange. |
| 26 | 1/17/2023 | McNew, Steven | 2.1 | Research issues related to a potential hard fork to assess impact on asset value. |
| 26 | 1/17/2023 | Bromberg, Brian | 0.4 | Review summary slides discussing subsidiary crypto asset transfer proposal. |
| 26 | 1/17/2023 | Bromberg, Brian | 1.3 | Review slides from A&M re: subsidiary crypto asset transfer proposal. |
| 26 | 1/17/2023 | de Brignac, Jessica | 1.3 | Prepare summary of crypto updates and tracing progress. |
| 26 | 1/17/2023 | de Brignac, Jessica | 1.3 | Investigate request from UCC re: hard fork concerns. |
| 26 | 1/17/2023 | de Brignac, Jessica | 0.6 | Participate in call with UCC advisors re: token hard fork concerns. |
| 26 | 1/17/2023 | Mehta, Ajay | 1.7 | Investigate asset impact of claim involving a possible hard fork event. |
| 26 | 1/17/2023 | Leonaitis, Isabelle | 1.8 | Draft summaries for crypto action items on UCC advisors call agenda. |
| 26 | 1/17/2023 | Leonaitis, Isabelle | 1.6 | Prepare overview of findings re: hard fork research to share with PH. |
| 26 | 1/18/2023 | Cordasco, Michael | 0.6 | Participate in call with A&M re: crypto trading subsidiary and other assets. |
| 26 | 1/18/2023 | Cordasco, Michael | 0.7 | Analyze components of crypto trading subsidiary portfolio. |
| 26 | 1/18/2023 | Cordasco, Michael | 0.6 | Analyze update re: crypto tracing strategy document. |
| 26 | 1/18/2023 | Cordasco, Michael | 1.1 | Coordinate crypto task silos and next steps. |
| 26 | 1/18/2023 | McNew, Steven | 1.9 | Supplement investigation related to possible hard fork event and impact on crypto assets. |
| 26 | 1/18/2023 | McNew, Steven | 0.6 | Provide comments on update slide re: crypto trading subsidiary. |
| 26 | 1/18/2023 | Eisler, Marshall | 1.5 | Perform research on crypto trading subsidiary's reported crypto holdings. |
| 26 | 1/18/2023 | Bromberg, Brian | 0.4 | Continue to review materials provided by A&M regarding crypto trading subsidiary. |
| 26 | 1/18/2023 | Bromberg, Brian | 0.5 | Review responses from A&M re: diligence questions for crypto trading subsidiary. |
| 26 | 1/18/2023 | Bromberg, Brian | 0.6 | Discuss crypto trading subsidiary and other issues with A&M. |
| 26 | 1/18/2023 | de Brignac, Jessica | 0.3 | Correspond with PH re: crypto liquidation questions. |
| 26 | 1/18/2023 | de Brignac, Jessica | 0.7 | Review documentation related to the possible hard fork. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/18/2023 | de Brignac, Jessica | 1.2 | Assess updates on liquidations and associated UCC presentation slides. |
| 26 | 1/18/2023 | Mehta, Ajay | 0.5 | Determine status and priority of ongoing crypto activities. |
| 26 | 1/18/2023 | Mehta, Ajay | 2.8 | Research related transactions of variable debt tokens as it relates to claims of excess loss to creditor assets. |
| 26 | 1/18/2023 | Leonaitis, Isabelle | 2.9 | Perform on-chain tracing of liquidated positions and associated protocols. |
| 26 | 1/18/2023 | Leonaitis, Isabelle | 1.7 | Continue on-chain tracing of liquidated positions and associated protocols. |
| 26 | 1/18/2023 | Leonaitis, Isabelle | 2.3 | Review on-chain mitigation techniques re: liquidated positions and loss assessment. |
| 26 | 1/18/2023 | Leonaitis, Isabelle | 0.8 | Analyze status of outstanding crypto-related requests from UCC. |
| 26 | 1/18/2023 | Leonaitis, Isabelle | 1.8 | Review cold wallet addresses associated with certain token agreements. |
| 26 | 1/19/2023 | Cordasco, Michael | 0.5 | Participate in call with A&M to discuss crypto trading subsidiary proposal. |
| 26 | 1/19/2023 | Cordasco, Michael | 0.4 | Analyze issues re: status of disclosure of coin holdings. |
| 26 | 1/19/2023 | Bromberg, Brian | 0.7 | Review updates from crypto investigation team re: asset tracing. |
| 26 | 1/19/2023 | Bromberg, Brian | 0.6 | Review schedule of located crypto assets provided by A&M. |
| 26 | 1/19/2023 | Bromberg, Brian | 0.5 | Discuss crypto trading subsidiary issues and proposal with A&M. |
| 26 | 1/19/2023 | Bromberg, Brian | 1.0 | Provide comments to summary slide for UCC re: crypto trading subsidiary proposal. |
| 26 | 1/19/2023 | de Brignac, Jessica | 0.5 | Correspond with A&M re: request to disclose crypto asset list to UCC. |
| 26 | 1/19/2023 | de Brignac, Jessica | 0.9 | Review liquidation summary re: crypto trading subsidiary. |
| 26 | 1/19/2023 | de Brignac, Jessica | 0.6 | Review materials in connection with third party exchange coin holdings. |
| 26 | 1/19/2023 | de Brignac, Jessica | 0.2 | Correspond with A&M re: third party exchanges. |
| 26 | 1/19/2023 | de Brignac, Jessica | 1.8 | Review Debtors' involvement with sanctioned crypto exchanges. |
| 26 | 1/19/2023 | Gray, Michael | 1.3 | Review crypto trading subsidiary report provided by A&M to understand situation background, key issues and assets held. |
| 26 | 1/19/2023 | Gray, Michael | 1.6 | Provide comments on summary slide re: crypto trading subsidiary. |
| 26 | 1/19/2023 | Leonaitis, Isabelle | 2.3 | Review documents related to investments in a certain crypto ecosystem. |
| 26 | 1/19/2023 | Dawson, Maxwell | 1.8 | Prepare slides re: overview of crypto trading subsidiary's crypto holdings. |
| 26 | 1/19/2023 | Dawson, Maxwell | 0.5 | Update crypto trading subsidiary slides for latest comments. |
| 26 | 1/20/2023 | Cordasco, Michael | 0.6 | Provide comments to UCC slides summarizing crypto trading subsidiary proposal. |
| 26 | 1/20/2023 | McNew, Steven | 1.2 | Review information on recent crypto liquidations and analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/20/2023 | McNew, Steven | 1.0 | Review comments made by a certain vendor to assess their role in the crypto tracing process. |
| 26 | 1/20/2023 | McNew, Steven | 2.3 | Provide comments on schedule of Debtors' crypto assets by token. |
| 26 | 1/20/2023 | Ng, William | 0.3 | Review presentation materials for the UCC re: overview and treatment of crypto trading subsidiary. |
| 26 | 1/20/2023 | Bromberg, Brian | 0.3 | Finalize summary for UCC re: crypto trading subsidiary proposal. |
| 26 | 1/20/2023 | Bromberg, Brian | 0.4 | Review latest information from A&M re: crypto trading subsidiary to understand differences from prior version. |
| 26 | 1/20/2023 | de Brignac, Jessica | 1.2 | Review S&C crypto update documents circulated by PH. |
| 26 | 1/20/2023 | de Brignac, Jessica | 1.2 | Review analysis prepared by team on liquidation events. |
| 26 | 1/20/2023 | de Brignac, Jessica | 2.3 | Prepare liquidation analysis summary re: recent crypto transactions. |
| 26 | 1/20/2023 | de Brignac, Jessica | 0.4 | Review a certain blockchain's transactions for wallets involving liquidations. |
| 26 | 1/20/2023 | de Brignac, Jessica | 0.9 | Review liquidation information provided by A&M. |
| 26 | 1/20/2023 | Mehta, Ajay | 1.2 | Track and monitor status of data requests to A&M re: crypto information. |
| 26 | 1/20/2023 | Mehta, Ajay | 0.2 | Prepare notes from A&M call regarding digital assets. |
| 26 | 1/20/2023 | Mehta, Ajay | 1.1 | Update conference call notes with A&M regarding digital assets. |
| 26 | 1/20/2023 | Leonaitis, Isabelle | 2.0 | Prepare summary of liquidation impact on creditor assets, identifying preventable losses. |
| 26 | 1/20/2023 | Leonaitis, Isabelle | 1.4 | Update diligence request list based on new requests from UCC and latest responses from A&M. |
| 26 | 1/20/2023 | Leonaitis, Isabelle | 1.2 | Review active tasks and data requests re: crypto issues. |
| 26 | 1/20/2023 | Leonaitis, Isabelle | 1.3 | Validate liquidation addresses and narratives provided by A&M. |
| 26 | 1/20/2023 | Leonaitis, Isabelle | 0.8 | Compile list of crypto related search topics for dataroom review. |
| 26 | 1/20/2023 | Leonaitis, Isabelle | 1.0 | Research bridge functionality re: asset transfer and liquidation. |
| 26 | 1/20/2023 | Dawson, Maxwell | 0.2 | Update crypto trading subsidiary slides for additional comments. |
| 26 | 1/20/2023 | Dawson, Maxwell | 1.1 | Prepare response to UCC inquiry re: Debtors' crypto holdings. |
| 26 | 1/21/2023 | Cordasco, Michael | 0.7 | Analyze draft responses to UCC inquiries re: crypto holdings. |
| 26 | 1/21/2023 | Bromberg, Brian | 2.5 | Review located crypto asset information to respond to questions from UCC. |
| 26 | 1/21/2023 | de Brignac, Jessica | 1.4 | Review custodial cold wallet holdings documents from A&M. |
| 26 | 1/21/2023 | de Brignac, Jessica | 0.4 | Respond to UCC request for additional crypto information. |
| 26 | 1/22/2023 | McNew, Steven | 0.6 | Finalize crypto network intelligence assessment. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/22/2023 | Bromberg, Brian | 0.5 | Review draft responses to UCC questions re: crypto assets. |
| 26 | 1/22/2023 | de Brignac, Jessica | 1.2 | Review cryptocurrency network related materials from PH. |
| 26 | 1/22/2023 | de Brignac, Jessica | 0.9 | Prepare correspondence to UCC regarding crypto questions for A&M approval. |
| 26 | 1/22/2023 | de Brignac, Jessica | 0.4 | Revise correspondence to UCC regarding crypto questions for A&M approval after PH review. |
| 26 | 1/22/2023 | Leonaitis, Isabelle | 1.6 | Review data and A&M communications to draft response to UCC crypto inquiry. |
| 26 | 1/22/2023 | Leonaitis, Isabelle | 2.5 | Perform document review related to token warrants and account balances. |
| 26 | 1/22/2023 | Leonaitis, Isabelle | 1.6 | Prepare summary of findings and document requests re: token warrants for transmission to A&M. |
| 26 | 1/22/2023 | Leonaitis, Isabelle | 1.3 | Provide high level responses to crypto related questions from UCC call agenda. |
| 26 | 1/22/2023 | Leonaitis, Isabelle | 0.3 | Correspond with A&M re: crypto tracing service provider decision. |
| 26 | 1/23/2023 | Simms, Steven | 0.3 | Review UCC presentation related to crypto asset discovery. |
| 26 | 1/23/2023 | Cordasco, Michael | 0.8 | Participate in call with PH to discuss located crypto assets and treatment mechanics. |
| 26 | 1/23/2023 | Cordasco, Michael | 0.6 | Analyze proposed correspondence to UCC re: crypto by location analysis. |
| 26 | 1/23/2023 | McNew, Steven | 1.4 | Investigate crypto protocol claims related to Debtors' holdings. |
| 26 | 1/23/2023 | Bromberg, Brian | 1.0 | Review new dataroom documents and responses to associated diligence questions re: digital asset recommendations. |
| 26 | 1/23/2023 | Bromberg, Brian | 0.6 | Review issues related to a certain crypto trading subsidiary. |
| 26 | 1/23/2023 | Bromberg, Brian | 0.8 | Discuss located crypto assets and future treatment with PH. |
| 26 | 1/23/2023 | de Brignac, Jessica | 0.8 | Participate in call with PH re: crypto assets. |
| 26 | 1/23/2023 | de Brignac, Jessica | 0.4 | Revise communication to UCC based on FTI commentary. |
| 26 | 1/23/2023 | de Brignac, Jessica | 0.8 | Revise and send communication to UCC re: additional detail on crypto assets. |
| 26 | 1/23/2023 | de Brignac, Jessica | 0.9 | Participate in call with A&M re: updates on open crypto requests and status of their work. |
| 26 | 1/23/2023 | de Brignac, Jessica | 0.4 | Draft agenda to confirm open crypto item status in preparation for A&M call. |
| 26 | 1/23/2023 | de Brignac, Jessica | 0.6 | Draft detail of liquidations in preparation for UCC meeting. |
| 26 | 1/23/2023 | Mehta, Ajay | 2.4 | Pull updated price and market data for digital asset listings held by the Debtors for current and historical value analysis. |
| 26 | 1/23/2023 | Mehta, Ajay | 0.9 | Participate in conference call with A&M to discuss assets on exchanges, in hot wallets, in custody, and other related concerns. |
| 26 | 1/23/2023 | Mehta, Ajay | 1.9 | Review liquid and illiquid categorization of digital assets held by the Debtors. |
| 26 | 1/23/2023 | Leonaitis, Isabelle | 0.9 | Attend call with A&M to review bridges, wrapped assets, sweeping techniques, exchange assets, and other issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/23/2023 | Leonaitis, Isabelle | 1.8 | Draft summary of liquidation losses to explain methods for assessing preventable loss. |
| 26 | 1/23/2023 | Leonaitis, Isabelle | 0.9 | Review latest updates to crypto diligence request list to assess outstanding items. |
| 26 | 1/23/2023 | Leonaitis, Isabelle | 2.7 | Prepare summary of findings related to Debtors' holdings on a certain protocol. |
| 26 | 1/23/2023 | Leonaitis, Isabelle | 0.6 | Prepare list of follow-up questions in light of crypto data provided on call with Debtors. |
| 26 | 1/23/2023 | Leonaitis, Isabelle | 0.5 | Provide crypto protocol review call summary to PH. |
| 26 | 1/23/2023 | Kamran, Kainat | 0.5 | Review data provided by A&M to understand liquidation process updates. |
| 26 | 1/24/2023 | Risler, Franck | 0.3 | Review information on asset liquidations and protocol structures unwind. |
| 26 | 1/24/2023 | Cordasco, Michael | 0.5 | Prepare correspondence to PH re: crypto trading subsidiary proposal. |
| 26 | 1/24/2023 | Cordasco, Michael | 0.6 | Provide comments to draft crypto update slides for UCC. |
| 26 | 1/24/2023 | Bromberg, Brian | 2.3 | Review prepared slides for UCC re: crypto subsidiary and other issues. |
| 26 | 1/24/2023 | Bromberg, Brian | 0.4 | Consolidate presentation for UCC to incorporate all needed topics re: crypto assets. |
| 26 | 1/24/2023 | Bromberg, Brian | 0.9 | Review consolidated slides for UCC to ensure coverage of all crypto topics. |
| 26 | 1/24/2023 | Bromberg, Brian | 0.6 | Review updated crypto slides for accuracy and detail. |
| 26 | 1/24/2023 | Bromberg, Brian | 1.0 | Evaluate asset recovery and crypto issues. |
| 26 | 1/24/2023 | Bromberg, Brian | 0.6 | Discuss comments on crypto trading subsidiary slides with PH. |
| 26 | 1/24/2023 | de Brignac, Jessica | 0.8 | Monitor updates on tracing, custodial analysis, and other tasks. |
| 26 | 1/24/2023 | de Brignac, Jessica | 2.6 | Prepare crypto liquidation status update slides for UCC meeting. |
| 26 | 1/24/2023 | de Brignac, Jessica | 1.3 | Prepare summary of protocol holdings per A&M request for communication with UCC advisors. |
| 26 | 1/24/2023 | de Brignac, Jessica | 0.8 | Provide summary update to PH re: additional protocol holdings. |
| 26 | 1/24/2023 | de Brignac, Jessica | 0.4 | Participate in call with PH re: a certain crypto protocol. |
| 26 | 1/24/2023 | de Brignac, Jessica | 0.6 | Provide comments to proposed crypto team UCC slides. |
| 26 | 1/24/2023 | Mehta, Ajay | 0.9 | Review ongoing crypto related updates and preparation for updates to the UCC. |
| 26 | 1/24/2023 | Mehta, Ajay | 2.3 | Prepare edits to the custodian option security findings deck. |
| 26 | 1/24/2023 | Leonaitis, Isabelle | 0.3 | Draft summary of protocol questions to share with UCC advisors ahead of UCC presentation. |
| 26 | 1/24/2023 | Leonaitis, Isabelle | 1.8 | Pull pricing and market data for cold storage assets to assess liquidity designations. |
| 26 | 1/24/2023 | Leonaitis, Isabelle | 1.4 | Compare on chain data against cold storage ledger to summarize differences for review by Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/24/2023 | Leonaitis, Isabelle | 1.7 | Create slide summary of crypto liquidation analysis and protocol overview for UCC presentation. |
| 26 | 1/24/2023 | Leonaitis, Isabelle | 2.1 | Finalize research regarding additional tokens for inclusion in UCC deck. |
| 26 | 1/24/2023 | Leonaitis, Isabelle | 2.3 | Update crypto UCC slides based on comments from PH. |
| 26 | 1/24/2023 | Dawson, Maxwell | 0.8 | Finalize crypto update slides for UCC presentation. |
| 26 | 1/24/2023 | Kamran, Kainat | 2.5 | Perform on-chain validation of related wallets. |
| 26 | 1/25/2023 | Simms, Steven | 0.5 | Participate in call with third party firm on crypto diligence. |
| 26 | 1/25/2023 | Cordasco, Michael | 0.5 | Participate in call with A&M re: proposed crypto asset transfers. |
| 26 | 1/25/2023 | Cordasco, Michael | 0.5 | Participate in call with external advisor re: crypto expertise. |
| 26 | 1/25/2023 | Ng, William | 0.4 | Review discussion materials for the UCC re: liquidated positions and status with third party exchanges. |
| 26 | 1/25/2023 | Bromberg, Brian | 0.8 | Coordinate response to UCC questions on crypto asset tracing. |
| 26 | 1/25/2023 | Bromberg, Brian | 1.0 | Continue to finalize draft response for UCC on crypto asset tracing. |
| 26 | 1/25/2023 | Bromberg, Brian | 0.5 | Update responses to UCC on crypto asset tracing. |
| 26 | 1/25/2023 | Bromberg, Brian | 0.5 | Discuss digital asset tracing offerings with external advisors. |
| 26 | 1/25/2023 | de Brignac, Jessica | 0.5 | Participate in call with external crypto provider to review service offerings. |
| 26 | 1/25/2023 | de Brignac, Jessica | 0.4 | Correspond with A&M re: new crypto diligence requests and status of open items. |
| 26 | 1/25/2023 | de Brignac, Jessica | 0.6 | Review tracing and investigation information related to large loans requested by a UCC member. |
| 26 | 1/25/2023 | Mehta, Ajay | 1.1 | Review produced documents related to cryptocurrency warrants, internal loans, and various asset-tracking spreadsheets. |
| 26 | 1/25/2023 | Leonaitis, Isabelle | 0.6 | Review on-chain transfers between the Debtors and a certain related party. |
| 26 | 1/25/2023 | Kamran, Kainat | 1.5 | Perform on-chain validation of wallet addresses. |
| 26 | 1/26/2023 | Bromberg, Brian | 0.3 | Review crypto news update provided by Jefferies. |
| 26 | 1/26/2023 | de Brignac, Jessica | 0.8 | Assess latest progress on crypto investigation. |
| 26 | 1/26/2023 | de Brignac, Jessica | 0.6 | Review certain crypto protocol-related documents from database. |
| 26 | 1/26/2023 | Leonaitis, Isabelle | 1.6 | Create list of crypto related search terms for database indexing. |
| 26 | 1/26/2023 | Spencer, Emma | 2.1 | Confirm asset holdings in gateways and token contracts. |
| 26 | 1/26/2023 | Spencer, Emma | 1.5 | Continue to confirm asset holdings in gateways and token contracts. |
| 26 | 1/27/2023 | Cordasco, Michael | 0.4 | Review analysis re: breakout of crypto by exchange. |

56

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/27/2023 | Bromberg, Brian | 0.3 | Review Debtors' former customer agreement to understand asset treatment. |
| 26 | 1/27/2023 | Bromberg, Brian | 0.8 | Review crypto summary information shared by A&M. |
| 26 | 1/27/2023 | Bromberg, Brian | 0.3 | Review data room documents shared by A&M to understand status of third party exchange crypto assets. |
| 26 | 1/27/2023 | Feldman, Paul | 0.5 | Analyze project planning and scoping of the crypto forensics process. |
| 26 | 1/27/2023 | Feldman, Paul | 1.7 | Provide comments on scoping of crypto forensics deliverables. |
| 26 | 1/27/2023 | de Brignac, Jessica | 0.5 | Evaluate updates on crypto investigations. |
| 26 | 1/27/2023 | de Brignac, Jessica | 0.4 | Participate in call with A&M re: crypto protocol. |
| 26 | 1/27/2023 | Leonaitis, Isabelle | 0.4 | Attend call with A&M to review on-chain tracing and assess controls in place for crypto protocol agreements. |
| 26 | 1/27/2023 | Leonaitis, Isabelle | 1.5 | Summarize protocol findings and control requests for transmission to A&M. |
| 26 | 1/27/2023 | Leonaitis, Isabelle | 1.0 | Prepare summary of new token agreements shared by A&M. |
| 26 | 1/27/2023 | Leonaitis, Isabelle | 1.4 | Conduct database search on key crypto items for review. |
| 26 | 1/27/2023 | Leonaitis, Isabelle | 0.5 | Further refine crypto investigation issues list. |
| 26 | 1/27/2023 | Spencer, Emma | 1.2 | Confirm token holdings of protocol via on-chain tracing. |
| 26 | 1/27/2023 | Spencer, Emma | 2.6 | Conduct on-chain analysis to identify any undisclosed token holdings. |
| 26 | 1/30/2023 | Risler, Franck | 0.4 | Participate in call with PH on crypto customer property issue. |
| 26 | 1/30/2023 | Cordasco, Michael | 0.4 | Participate in call with PH to discuss memo to UCC re: customer property. |
| 26 | 1/30/2023 | Bromberg, Brian | 0.4 | Participate in call with PH on customer property memo. |
| 26 | 1/30/2023 | de Brignac, Jessica | 0.3 | Review third-party crypto consultant value proposition document. |
| 26 | 1/30/2023 | de Brignac, Jessica | 0.2 | Correspond with A&M re: crypto asset sweeping. |
| 26 | 1/30/2023 | Leonaitis, Isabelle | 0.5 | Review S&C investigation presentation to identify priorities and potential crypto data requests. |
| 26 | 1/30/2023 | Leonaitis, Isabelle | 1.3 | Create summary slide for UCC presentation re: crypto team updates. |
| 26 | 1/30/2023 | Leonaitis, Isabelle | 1.7 | Conduct searches for documents related to exchange token, key third party lending, and exchange functionality. |
| 26 | 1/30/2023 | Spencer, Emma | 2.4 | Create scraper to identify protocol holdings of a certain token to compare to reported holdings. |
| 26 | 1/30/2023 | Spencer, Emma | 1.1 | Compare protocol asset holder exposure to tokens identified as belonging to protocol. |
| 26 | 1/30/2023 | Spencer, Emma | 1.6 | Begin to source token transaction history by identifying all current holders. |
| 26 | 1/31/2023 | Risler, Franck | 0.3 | Review Debtors' crypto holdings to evaluate proposed plan of action to address broker's request. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/31/2023 | Simms, Steven | 0.4 | Review analysis re: crypto asset tracing issues. |
| 26 | 1/31/2023 | de Brignac, Jessica | 0.8 | Research Debtors' position on certain finance token. |
| 26 | 1/31/2023 | de Brignac, Jessica | 0.8 | Assess updates on asset tracing matters. |
| 26 | 1/31/2023 | Mehta, Ajay | 1.4 | Review public allegations of loans and market manipulation related to potential recoveries. |
| 26 | 1/31/2023 | Mehta, Ajay | 0.7 | Review ongoing tasks re: crypto investigations and asset tracing requests. |
| 26 | 1/31/2023 | Leonaitis, Isabelle | 0.9 | Delegate new tasks to determine immediate priorities for crypto team. |
| 26 | 1/31/2023 | Leonaitis, Isabelle | 1.0 | Conduct research on third-party scraping capabilities to assess effectiveness relative to internal processes. |
| 26 | 1/31/2023 | Spencer, Emma | 0.5 | Assess updates on investigation tracing re: crypto holdings. |
| 26 | 1/31/2023 | Spencer, Emma | 0.6 | Create a plan for automation of identifying holdings of addresses across multiple blockchains. |
| **26 Total** | | | **292.4** | |
| 27 | 1/6/2023 | Cordasco, Michael | 0.5 | Participate in call with PH re: PR capabilities. |
| 27 | 1/6/2023 | Chesley, Rachel | 0.5 | Develop strategic communications approach and considerations during call with PH. |
| 27 | 1/6/2023 | Chesley, Rachel | 0.8 | Formulate communications strategy for UCC presentation. |
| 27 | 1/6/2023 | DeVito, Kathryn | 0.5 | Participate in call with PH to discuss background of issues and to strategize campaign next steps. |
| 27 | 1/6/2023 | DeVito, Kathryn | 0.6 | Review website possibilities, paid media and communications output. |
| 27 | 1/6/2023 | DeVito, Kathryn | 0.5 | Evaluate communication strategy in preparation for UCC call. |
| 27 | 1/6/2023 | DeVito, Kathryn | 0.9 | Read background articles on the case to form digital strategy for PH call. |
| 27 | 1/6/2023 | Mehan, Zachary | 1.0 | Solidify next steps re: strategic communications and planning. |
| 27 | 1/6/2023 | Mehan, Zachary | 0.4 | Review materials and case articles ahead of call with PH on communications. |
| 27 | 1/6/2023 | Thalassinos, Angelo | 2.1 | Draft strategic communications task list re: committee constituent engagement and information-sharing. |
| 27 | 1/6/2023 | Thalassinos, Angelo | 0.5 | Discuss strategic communications task list with PH during working session call. |
| 27 | 1/6/2023 | Thalassinos, Angelo | 0.2 | Correspond with PH re: strategic communications considerations and related diligence. |
| 27 | 1/6/2023 | Thalassinos, Angelo | 1.1 | Develop strategic communications strategy focusing on committee constituent engagement and information-sharing. |
| 27 | 1/6/2023 | Scialabba, Meredith | 0.2 | Review UCC membership for background in advance of the call with PH on communications plan. |
| 27 | 1/6/2023 | Scialabba, Meredith | 0.4 | Review prospective UCC communications audiences in advance of the communications plan call with PH. |
| 27 | 1/6/2023 | Scialabba, Meredith | 1.2 | Review background materials in advance of call on drafting the communications strategy. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/6/2023 | Scialabba, Meredith | 1.1 | Prepare communications strategy and task outline. |
| 27 | 1/6/2023 | Scialabba, Meredith | 0.8 | Draft Committee comparison document to accompany communications strategy document. |
| 27 | 1/6/2023 | Scialabba, Meredith | 0.2 | Begin to prepare a UCC membership background memo. |
| 27 | 1/6/2023 | Baldo, Diana | 2.5 | Prepare initial draft of communications strategy and recommendations for review. |
| 27 | 1/6/2023 | Sayers, Caroline | 0.6 | Review project onboarding documents to understand communications deliverables. |
| 27 | 1/6/2023 | Sayers, Caroline | 1.7 | Assemble memo on structure and participants of UCC. |
| 27 | 1/6/2023 | Sayers, Caroline | 1.8 | Assemble memo on communications methods used by comparable UCCs for communications strategy document. |
| 27 | 1/7/2023 | Chesley, Rachel | 1.1 | Review legal strategy documents to inform communications plan development. |
| 27 | 1/7/2023 | Thalassinos, Angelo | 2.3 | Provide comments on communications strategy re: constituent engagement and information-sharing. |
| 27 | 1/7/2023 | Baldo, Diana | 2.7 | Implement edits from FTI team to communications strategy and recommendations. |
| 27 | 1/8/2023 | Chesley, Rachel | 0.4 | Provide feedback on communications plan. |
| 27 | 1/8/2023 | Thalassinos, Angelo | 1.1 | Prepare additional edits to communications strategy re: constituent engagement and information-sharing. |
| 27 | 1/8/2023 | Scialabba, Meredith | 1.6 | Finalize communications task list to maximize engagement. |
| 27 | 1/8/2023 | Scialabba, Meredith | 0.3 | Review initial outline of UCC strategy document to other comparable cases. |
| 27 | 1/8/2023 | Baldo, Diana | 1.5 | Conduct final proof to communications strategy and recommendations. |
| 27 | 1/9/2023 | Chesley, Rachel | 0.2 | Finalize communications plan for distribution to external parties. |
| 27 | 1/9/2023 | Chesley, Rachel | 0.2 | Review other case comparables to inform strategy. |
| 27 | 1/9/2023 | DeVito, Kathryn | 0.4 | Edit communications issues list re: digital strategy. |
| 27 | 1/9/2023 | DeVito, Kathryn | 0.3 | Make edits to communications strategy to finalize memo. |
| 27 | 1/9/2023 | DeVito, Kathryn | 0.2 | Review communications landscape and research for comparable UCCs for planning. |
| 27 | 1/9/2023 | Mehan, Zachary | 1.0 | Provide comments to proposed communication plan. |
| 27 | 1/9/2023 | Thalassinos, Angelo | 0.4 | Edit comparable UCC research re: communications strategies in advance of circulation to PH. |
| 27 | 1/9/2023 | Thalassinos, Angelo | 0.2 | Correspond with PH re: inbound inquiry management. |
| 27 | 1/9/2023 | Thalassinos, Angelo | 1.4 | Continue to develop strategic communications approach re: committee constituent engagement and information-sharing. |
| 27 | 1/9/2023 | Scialabba, Meredith | 0.3 | Finalize financial services public affairs content in the communications strategy. |
| 27 | 1/9/2023 | Scialabba, Meredith | 1.7 | Provide comments on comparable cases communication strategy document. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/9/2023 | Scialabba, Meredith | 0.2 | Review bankruptcy court ruling in a comparable case for possible implications on inbound requests. |
| 27 | 1/9/2023 | Scialabba, Meredith | 0.3 | Provide comments on final communications work list. |
| 27 | 1/9/2023 | Scialabba, Meredith | 1.4 | Conduct further review of comparable case strategy document. |
| 27 | 1/9/2023 | Izen, Alex | 0.8 | Explore digital communications strategies deployed by peer organizations to inform digital strategy. |
| 27 | 1/9/2023 | Baldo, Diana | 1.2 | Implement final edits into initial draft of communications strategy and recommendations. |
| 27 | 1/9/2023 | Sayers, Caroline | 1.3 | Complete memo on communications methods used by comparable UCCs for communications strategy document. |
| 27 | 1/9/2023 | Narayan, Neha | 2.6 | Create chart summarizing communications strategies in comparable cases. |
| 27 | 1/10/2023 | Cordasco, Michael | 0.5 | Review plan for strategic communications work. |
| 27 | 1/10/2023 | Chesley, Rachel | 0.4 | Coordinate communication strategy and near-term requirements. |
| 27 | 1/10/2023 | Mehan, Zachary | 0.5 | Develop communications strategy to maximize engagement. |
| 27 | 1/10/2023 | Thalassinos, Angelo | 0.3 | Review communications considerations in advance of call with PH. |
| 27 | 1/10/2023 | Thalassinos, Angelo | 0.1 | Coordinate inbound inquiries with PH. |
| 27 | 1/10/2023 | Thalassinos, Angelo | 0.8 | Analyze constituent engagement and information sharing. |
| 27 | 1/10/2023 | Scialabba, Meredith | 0.7 | Determine division of tasks within communications group. |
| 27 | 1/10/2023 | Scialabba, Meredith | 0.2 | Review article summarizing Senate letter on Debtors' bankruptcy case. |
| 27 | 1/10/2023 | Baldo, Diana | 0.5 | Review communications issues and proposed tasks to finalize strategy. |
| 27 | 1/10/2023 | Baldo, Diana | 0.8 | Implement edits from FTI team into communications strategy and recommendations. |
| 27 | 1/11/2023 | Chesley, Rachel | 0.5 | Develop list of next steps on communications strategy. |
| 27 | 1/11/2023 | DeVito, Kathryn | 0.2 | Evaluate next steps on communications strategy. |
| 27 | 1/11/2023 | Mehan, Zachary | 0.5 | Analyze communications strategy and key considerations. |
| 27 | 1/11/2023 | Thalassinos, Angelo | 0.5 | Plan communications deliverables and immediate team priorities. |
| 27 | 1/11/2023 | Thalassinos, Angelo | 0.2 | Coordinate inbound inquiry management with PH team. |
| 27 | 1/11/2023 | Scialabba, Meredith | 0.2 | Review recent article summarizing Debtors' presentation to the UCC and subsequent public filing. |
| 27 | 1/12/2023 | Baldo, Diana | 0.8 | Prepare summary of ongoing case work to provide updates regarding strategic communications status. |
| 27 | 1/13/2023 | Chesley, Rachel | 0.5 | Discuss stakeholder inquiry management, communications planning, and related considerations with PH. |
| 27 | 1/13/2023 | Thalassinos, Angelo | 0.9 | Review stakeholder inquiries received by PH team. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/13/2023 | Thalassinos, Angelo | 0.5 | Discuss stakeholder inquiry management planning and related considerations with PH. |
| 27 | 1/13/2023 | Thalassinos, Angelo | 0.2 | Continue to develop creditor communications strategy. |
| 27 | 1/13/2023 | Scialabba, Meredith | 0.5 | Participate in call with PH on stakeholder inquiry management planning and related issues. |
| 27 | 1/13/2023 | Scialabba, Meredith | 0.3 | Prepare notes from call with PH re: stakeholder inquiries. |
| 27 | 1/17/2023 | Chesley, Rachel | 0.7 | Prepare presentation to UCC on communications strategy. |
| 27 | 1/17/2023 | Mehan, Zachary | 0.1 | Provide comments on phase 1 communications strategy. |
| 27 | 1/17/2023 | Thalassinos, Angelo | 0.8 | Incorporate discussion topics between Debtors and UCC into communications strategy. |
| 27 | 1/17/2023 | Thalassinos, Angelo | 0.3 | Correspond with PH re: upcoming UCC call and communications presentation. |
| 27 | 1/17/2023 | Scialabba, Meredith | 0.2 | Provide comments on FTI communications slides for UCC presentation. |
| 27 | 1/18/2023 | DeVito, Kathryn | 0.3 | Provide comments on next steps on digital communications strategy. |
| 27 | 1/18/2023 | Thalassinos, Angelo | 0.3 | Correspond with PH re: communications phase 1 support and planning. |
| 27 | 1/18/2023 | Thalassinos, Angelo | 0.1 | Review responses from PH re: communications phase 1 support and planning. |
| 27 | 1/18/2023 | Thalassinos, Angelo | 0.2 | Participate in call with PH re: translation needs for creditor constituency and attendant considerations. |
| 27 | 1/19/2023 | Thalassinos, Angelo | 1.0 | Establish communications working groups to facilitate division of work. |
| 27 | 1/19/2023 | Thalassinos, Angelo | 0.2 | Prepare update on coordination on communications with PH. |
| 27 | 1/19/2023 | Thalassinos, Angelo | 0.1 | Review social media creditor communications strategy. |
| 27 | 1/19/2023 | Scialabba, Meredith | 0.1 | Provide input on FTI communications phase 1 plan and timeline. |
| 27 | 1/19/2023 | Scialabba, Meredith | 0.3 | Review case developments to assess needed communications. |
| 27 | 1/19/2023 | Izen, Alex | 0.4 | Correspond with PH to outline next steps re: Twitter account verification. |
| 27 | 1/19/2023 | Baldo, Diana | 0.7 | Prepare updates on strategic communication phase 1 initiation for distribution to UCC professionals. |
| 27 | 1/19/2023 | Baldo, Diana | 1.7 | Draft strategy regarding Twitter verification and suspension of false accounts. |
| 27 | 1/20/2023 | Mehan, Zachary | 0.9 | Develop process for media monitoring and analysis of social media conversations. |
| 27 | 1/20/2023 | Mehan, Zachary | 0.7 | Determine questions for claims provider around website development, data access and channels for outreach. |
| 27 | 1/20/2023 | Thalassinos, Angelo | 0.5 | Develop UCC monitoring strategy and protocols. |
| 27 | 1/20/2023 | Thalassinos, Angelo | 0.2 | Research UCC-hosted websites as part of UCC website diligence. |
| 27 | 1/20/2023 | Thalassinos, Angelo | 1.4 | Develop UCC website diligence list and related considerations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/20/2023 | Thalassinos, Angelo | 2.0 | Develop inquiry management and escalation protocol re: inbound inquiries from stakeholders. |
| 27 | 1/20/2023 | Thalassinos, Angelo | 0.2 | Review status of communications focusing on creditor, customer inquiries and outreach. |
| 27 | 1/20/2023 | Thalassinos, Angelo | 0.7 | Comment on information sharing motion and protocol. |
| 27 | 1/20/2023 | Scialabba, Meredith | 0.8 | Assess website capabilities and recommendations as part of the strategic communications plan. |
| 27 | 1/20/2023 | Scialabba, Meredith | 0.6 | Evaluate media monitor structure and staffing plan. |
| 27 | 1/20/2023 | Scialabba, Meredith | 0.1 | Develop inquiry management protocol for creditor requests. |
| 27 | 1/20/2023 | Izen, Alex | 0.5 | Outline media and social monitoring report document. |
| 27 | 1/20/2023 | Izen, Alex | 0.7 | Assess website capabilities surrounding user functionality. |
| 27 | 1/20/2023 | Baldo, Diana | 1.1 | Develop questions list for claims provider on UCC website. |
| 27 | 1/20/2023 | Baldo, Diana | 2.1 | Create recommendation for items to include on UCC website. |
| 27 | 1/20/2023 | Baldo, Diana | 0.5 | Research best practices for stakeholder escalation processes. |
| 27 | 1/20/2023 | Baldo, Diana | 0.6 | Develop sample media monitor structure and content. |
| 27 | 1/20/2023 | Baldo, Diana | 0.8 | Prepare summary from strategic communications calls to consolidate next steps. |
| 27 | 1/20/2023 | Baldo, Diana | 0.9 | Begin to develop media list with contacts in restructuring trade outlets. |
| 27 | 1/20/2023 | Sayers, Caroline | 0.5 | Review website capabilities and project needs to maximize efficiency. |
| 27 | 1/20/2023 | Sayers, Caroline | 0.5 | Review media inquiries management plan. |
| 27 | 1/20/2023 | Sayers, Caroline | 0.5 | Assess work required for media monitoring proposal. |
| 27 | 1/20/2023 | Sayers, Caroline | 0.2 | Review deliverables and next steps for communications rollout. |
| 27 | 1/21/2023 | Thalassinos, Angelo | 0.2 | Provide further comments on information sharing motion and protocol. |
| 27 | 1/22/2023 | Thalassinos, Angelo | 0.1 | Prepare update re: information sharing motion. |
| 27 | 1/23/2023 | DeVito, Kathryn | 0.3 | Supplement due diligence questions list for claims provider. |
| 27 | 1/23/2023 | Mehan, Zachary | 0.3 | Establish plan for social media channel verification and management. |
| 27 | 1/23/2023 | Thalassinos, Angelo | 0.6 | Edit UCC website diligence question list. |
| 27 | 1/23/2023 | Thalassinos, Angelo | 0.2 | Develop UCC digital communication strategy. |
| 27 | 1/23/2023 | Izen, Alex | 0.3 | Participate in meeting with PH to discuss digital communications monitoring and channel strategy. |
| 27 | 1/23/2023 | Izen, Alex | 0.7 | Create digital media and social listening query to track relevant case coverage. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/23/2023 | Izen, Alex | 0.3 | Review media monitoring next steps to develop responsibilities for weekly media report. |
| 27 | 1/23/2023 | Baldo, Diana | 0.8 | Conduct research on relevant media coverage to compile into media monitoring report. |
| 27 | 1/23/2023 | Baldo, Diana | 0.3 | Strategize on recommendations regarding securing official social media accounts during call with PH. |
| 27 | 1/23/2023 | Baldo, Diana | 0.5 | Determine best practices for inquiry escalation reporting processes. |
| 27 | 1/23/2023 | Baldo, Diana | 0.6 | Monitor updates on strategic communications work product. |
| 27 | 1/23/2023 | Sayers, Caroline | 0.4 | Review draft of media monitor query to assess go-forward tracking structure. |
| 27 | 1/23/2023 | Sayers, Caroline | 1.2 | Prepare draft media monitor tracker. |
| 27 | 1/23/2023 | Gardner, Lindsay | 0.3 | Advise on division of responsibilities for media monitoring reports. |
| 27 | 1/23/2023 | Narayan, Neha | 2.9 | Compile news articles into media monitor for PH review. |
| 27 | 1/23/2023 | Narayan, Neha | 0.6 | Evaluate next steps on materials needed for media monitoring reports. |
| 27 | 1/24/2023 | Thalassinos, Angelo | 1.3 | Review UCC website diligence compiled by FTI team in advance of call with PH. |
| 27 | 1/24/2023 | Thalassinos, Angelo | 0.4 | Develop UCC communications strategy and messaging. |
| 27 | 1/24/2023 | Thalassinos, Angelo | 0.2 | Develop UCC inquiry management strategy. |
| 27 | 1/24/2023 | Scialabba, Meredith | 0.2 | Review additions to claims provider diligence list. |
| 27 | 1/24/2023 | Izen, Alex | 0.3 | Submit verification application to Twitter to verify the official UCC Twitter account. |
| 27 | 1/24/2023 | Izen, Alex | 0.2 | Establish new email address to set up official communication channels on social media platforms. |
| 27 | 1/24/2023 | Izen, Alex | 1.3 | Conduct public research to identify unclaimed channels and prevent parody accounts. |
| 27 | 1/24/2023 | Izen, Alex | 0.6 | Review weekly digital coverage and conversation monitor to inform strategy. |
| 27 | 1/24/2023 | Izen, Alex | 1.3 | Provide feedback on media monitor re: structure and format. |
| 27 | 1/24/2023 | Baldo, Diana | 2.2 | Create comprehensive media monitoring report on all media coverage from the past week relating to the case. |
| 27 | 1/24/2023 | Baldo, Diana | 1.8 | Draft initial media and stakeholder inquiry escalation protocol. |
| 27 | 1/24/2023 | Baldo, Diana | 0.6 | Prepare strategic communication progress summary for distribution to internal team. |
| 27 | 1/24/2023 | Sayers, Caroline | 2.7 | Compile news articles into media monitor for PH review. |
| 27 | 1/24/2023 | Sayers, Caroline | 0.3 | Compile full text of news of news articles from media monitor. |
| 27 | 1/24/2023 | Gardner, Lindsay | 1.8 | Input the digital and social media portion of the monitor report. |
| 27 | 1/24/2023 | Narayan, Neha | 2.7 | Summarize news articles into comprehensive media monitor. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/24/2023 | Narayan, Neha | 1.8 | Compile full text of news articles from media monitor. |
| 27 | 1/25/2023 | Mehan, Zachary | 0.7 | Review monitoring report to provide recommendations to team. |
| 27 | 1/25/2023 | Thalassinos, Angelo | 0.2 | Correspond with PH re: UCC bylaws and impact on communications. |
| 27 | 1/25/2023 | Thalassinos, Angelo | 0.8 | Edit UCC media monitor re: news, legislative, regulatory, and social media developments. |
| 27 | 1/25/2023 | Thalassinos, Angelo | 0.4 | Continue to develop communications strategy including inquiry management. |
| 27 | 1/25/2023 | Thalassinos, Angelo | 1.0 | Further develop UCC digital communications strategy. |
| 27 | 1/25/2023 | Scialabba, Meredith | 2.2 | Provide input on media monitor and development tracker for UCC review. |
| 27 | 1/25/2023 | Scialabba, Meredith | 0.2 | Review phase 1 communications updates from PH. |
| 27 | 1/25/2023 | Izen, Alex | 0.4 | Compile account information on official creditor communications channels to centralize access. |
| 27 | 1/25/2023 | Izen, Alex | 0.4 | Create Reddit account for official UCC communication. |
| 27 | 1/25/2023 | Baldo, Diana | 1.0 | Update strategic communications issues list based on latest progress. |
| 27 | 1/25/2023 | Baldo, Diana | 2.8 | Create phase 1 presentation deck to show strategic communications current progress. |
| 27 | 1/25/2023 | Baldo, Diana | 1.6 | Develop phase 2 update list re: communications. |
| 27 | 1/25/2023 | Baldo, Diana | 0.5 | Prepare update for internal distribution re: strategic communication. |
| 27 | 1/25/2023 | Baldo, Diana | 0.9 | Implement edits from FTI team to media monitoring report. |
| 27 | 1/25/2023 | Sayers, Caroline | 1.7 | Compile news articles into media monitor for PH review. |
| 27 | 1/25/2023 | Sayers, Caroline | 0.6 | Compile full text articles for media monitor for PH review. |
| 27 | 1/25/2023 | Gardner, Lindsay | 1.3 | Update the digital and social media portion of the monitor report. |
| 27 | 1/25/2023 | Narayan, Neha | 2.1 | Gather reporter contact information for media list. |
| 27 | 1/25/2023 | Narayan, Neha | 1.8 | Summarize recent news articles into comprehensive media monitor. |
| 27 | 1/25/2023 | Narayan, Neha | 0.4 | Update full-text media coverage document. |
| 27 | 1/26/2023 | Mehan, Zachary | 0.6 | Review draft monitoring report formatting to optimize insights about media coverage. |
| 27 | 1/26/2023 | Mehan, Zachary | 0.2 | Review example website template and content for UCC. |
| 27 | 1/26/2023 | Thalassinos, Angelo | 0.2 | Review diligence question list in advance of call with claims provider. |
| 27 | 1/26/2023 | Thalassinos, Angelo | 1.1 | Update UCC monitor re: news, legislative, regulatory, and social media developments. |
| 27 | 1/26/2023 | Thalassinos, Angelo | 0.7 | Continue to develop phase 2 communications strategy. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/26/2023 | Thalassinos, Angelo | 0.3 | Refine inquiry management and escalation protocol for inbound inquiries to the UCC. |
| 27 | 1/26/2023 | Thalassinos, Angelo | 0.1 | Correspond with PH on communications updates and progress. |
| 27 | 1/26/2023 | Scialabba, Meredith | 1.1 | Provide further input on draft media monitor re: summary data. |
| 27 | 1/26/2023 | Scialabba, Meredith | 0.2 | Prepare summary of updates from ongoing case items to assess need for associated communication. |
| 27 | 1/26/2023 | Izen, Alex | 2.6 | Identify patterns, trends, and themes in media coverage to inform communications strategy and monitoring. |
| 27 | 1/26/2023 | Sayers, Caroline | 0.2 | Review list of identified themes in media coverage. |
| 27 | 1/26/2023 | Sayers, Caroline | 0.8 | Review full text of news of news articles from media monitor. |
| 27 | 1/26/2023 | Sayers, Caroline | 2.6 | Supplement analysis for media monitor for PH review. |
| 27 | 1/26/2023 | Narayan, Neha | 1.7 | Implement edits to inquiry management protocol. |
| 27 | 1/26/2023 | Narayan, Neha | 1.4 | Clean media monitor and associated full-text documents. |
| 27 | 1/27/2023 | Mehan, Zachary | 0.6 | Codify roles and responsibilities for website management. |
| 27 | 1/27/2023 | Thalassinos, Angelo | 0.7 | Participate in call with PH and claims provider to discuss website capabilities. |
| 27 | 1/27/2023 | Thalassinos, Angelo | 1.1 | Continue work on phase 2 communications strategy. |
| 27 | 1/27/2023 | Thalassinos, Angelo | 0.8 | Provide comments on UCC media monitor re: news, legislative, regulatory, and social media developments. |
| 27 | 1/27/2023 | Scialabba, Meredith | 0.7 | Attend meeting with claims provider and PH to discuss website options. |
| 27 | 1/27/2023 | Scialabba, Meredith | 0.9 | Provide final inputs on draft FTI media monitor. |
| 27 | 1/27/2023 | Scialabba, Meredith | 0.1 | Provide comments on media monitor recommendations. |
| 27 | 1/27/2023 | Izen, Alex | 0.4 | Complete final review of digital media monitor to ensure accuracy and completeness of edits. |
| 27 | 1/27/2023 | Izen, Alex | 0.7 | Participate in meeting with PH and claims provider re: website capabilities to inform web strategy. |
| 27 | 1/27/2023 | Sayers, Caroline | 0.7 | Participate in call with claims provider and PH to go over website capabilities. |
| 27 | 1/27/2023 | Sayers, Caroline | 0.4 | Compile notes from meeting with claims provider. |
| 27 | 1/27/2023 | Sayers, Caroline | 0.6 | Finalized weekly media monitor for PH review. |
| 27 | 1/27/2023 | Gardner, Lindsay | 0.9 | Prepare updates to social media portion of monitor report. |
| 27 | 1/27/2023 | Narayan, Neha | 1.8 | Update formatting and layout of media monitor report. |
| 27 | 1/30/2023 | Chesley, Rachel | 0.3 | Review communications collateral and next steps. |
| 27 | 1/30/2023 | DeVito, Kathryn | 0.5 | Evaluate timeline for website design and launch. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 1/30/2023 | Mehan, Zachary | 0.4 | Develop approach to consistent and periodic website updates. |
| 27 | 1/30/2023 | Mehan, Zachary | 0.2 | Update phase 2 strategy based on revised timeline. |
| 27 | 1/30/2023 | Thalassinos, Angelo | 2.1 | Supplement phase 2 communications strategy based on feedback from PH. |
| 27 | 1/30/2023 | Thalassinos, Angelo | 2.4 | Draft UCC website and social media plan in advance of launch. |
| 27 | 1/30/2023 | Scialabba, Meredith | 0.4 | Review information and timeline re: website launch. |
| 27 | 1/30/2023 | Baldo, Diana | 2.8 | Process updates to communications deck from FTI team. |
| 27 | 1/30/2023 | Baldo, Diana | 2.6 | Create comprehensive project plan for strategic communications team to avoid duplication. |
| 27 | 1/30/2023 | Baldo, Diana | 0.7 | Prepare update on strategic communications for distribution to internal team. |
| 27 | 1/30/2023 | Sayers, Caroline | 2.3 | Update media list for inquiry management in light of latest inbounds. |
| 27 | 1/31/2023 | Chesley, Rachel | 0.6 | Review next steps for website activation. |
| 27 | 1/31/2023 | DeVito, Kathryn | 0.3 | Evaluate website launch plan and timing. |
| 27 | 1/31/2023 | Mehan, Zachary | 0.5 | Monitor status of social media and website activation. |
| 27 | 1/31/2023 | Mehan, Zachary | 0.4 | Provide edits to UCC website mock up and development. |
| 27 | 1/31/2023 | Mehan, Zachary | 0.3 | Review draft Twitter thread management protocol. |
| 27 | 1/31/2023 | Thalassinos, Angelo | 0.4 | Update communications presentation for edits from PH. |
| 27 | 1/31/2023 | Thalassinos, Angelo | 0.8 | Continue to prepare UCC inquiry management plan. |
| 27 | 1/31/2023 | Thalassinos, Angelo | 0.7 | Revise strategy for UCC website updates and content. |
| 27 | 1/31/2023 | Thalassinos, Angelo | 0.2 | Review policy developments for circulation to PH. |
| 27 | 1/31/2023 | Thalassinos, Angelo | 0.3 | Provide comments on UCC website mockup. |
| 27 | 1/31/2023 | Scialabba, Meredith | 0.6 | Analyze list of tasks for website launch. |
| 27 | 1/31/2023 | Scialabba, Meredith | 0.4 | Provide input to FTI regulatory update to share with PH team. |
| 27 | 1/31/2023 | Scialabba, Meredith | 0.2 | Provide input on summary presentation to UCC re: communications. |
| 27 | 1/31/2023 | Izen, Alex | 1.3 | Prepare language for initial posts on official UCC Twitter account. |
| 27 | 1/31/2023 | Baldo, Diana | 1.4 | Finalize initial draft of strategic communications project plan. |
| 27 | 1/31/2023 | Baldo, Diana | 1.2 | Review updates to inquiry management protocol. |
| 27 | 1/31/2023 | Baldo, Diana | 0.8 | Implement final edits to strategic communications update deck. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|---:|:---|
| 27 | 1/31/2023 | Baldo, Diana | 1.0 | Prepare additional detail and steps in phase 2 communications strategy. |
| 27 | 1/31/2023 | Sayers, Caroline | 0.9 | Compile media summary on crypto regulatory and legislative updates . |
| 27 | 1/31/2023 | Sayers, Caroline | 1.2 | Add additional parties and contacts to media list for inquiry management. |
| 27 | 1/31/2023 | Narayan, Neha | 1.7 | Edit media list document with relevant contacts listed. |
| 27 | 1/31/2023 | Narayan, Neha | 0.4 | Process edits on inquiry management document. |
| **27 Total** | | | **186.1** | |
| 28 | 1/2/2023 | McNew, Steven | 0.6 | Review information related to proposed crypto custody motions. |
| 28 | 1/2/2023 | de Brignac, Jessica | 0.3 | Provide comments on crypto asset custody question list. |
| 28 | 1/2/2023 | Mehta, Ajay | 2.3 | Research costs associated with institutional digital assets custody. |
| 28 | 1/11/2023 | Mehta, Ajay | 0.5 | Review received documents related to crypto asset custody. |
| 28 | 1/12/2023 | McNew, Steven | 0.6 | Provide comments on A&M request to select an additional cryptocurrency custodian. |
| 28 | 1/12/2023 | de Brignac, Jessica | 1.3 | Review summary of crypto custodian options provided by A&M. |
| 28 | 1/12/2023 | de Brignac, Jessica | 0.9 | Prepare correspondence to A&M re: crypto custodian options. |
| 28 | 1/12/2023 | de Brignac, Jessica | 1.6 | Review additional research re: crypto custodian options. |
| 28 | 1/12/2023 | Mehta, Ajay | 2.1 | Conduct supplementary research on the crypto custody options presentation from A&M. |
| 28 | 1/13/2023 | McNew, Steven | 1.7 | Finalize assessment of additional cryptocurrency custodian for liquidation. |
| 28 | 1/13/2023 | de Brignac, Jessica | 0.6 | Analyze crypto custodian questions for A&M. |
| 28 | 1/13/2023 | de Brignac, Jessica | 0.6 | Draft diligence topics list for discussion with A&M and potential cryptocurrency custodian. |
| 28 | 1/13/2023 | Mehta, Ajay | 2.3 | Conduct research to supplement analysis of institutional custody options re: staking, insurance, and regulatory issues. |
| 28 | 1/13/2023 | Mehta, Ajay | 1.6 | Compile question and document request list for proposed crypto custody provider. |
| 28 | 1/13/2023 | Mehta, Ajay | 0.4 | Analyze security diligence needs for potential crypto custodian options. |
| 28 | 1/13/2023 | Burke, Erin | 1.1 | Draft information request list for evaluation of custodial services vendor. |
| 28 | 1/15/2023 | Werlau, Paige | 2.2 | Begin open-source research on unauthorized crypto transfer mechanics. |
| 28 | 1/16/2023 | Werlau, Paige | 1.0 | Conduct dark web research on cybersecurity forums to supplement document review. |
| 28 | 1/16/2023 | Werlau, Paige | 2.2 | Conduct open-source research on possible hack methods for context and details. |
| 28 | 1/17/2023 | McNew, Steven | 0.7 | Negotiate NDA with the proposed crypto custody provider. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/17/2023 | Renner, Todd | 0.8 | Participate in custody discussion with leadership of proposed custodian. |
| 28 | 1/17/2023 | de Brignac, Jessica | 0.8 | Participate in meeting with proposed custodian discussing custody service offering. |
| 28 | 1/17/2023 | Mehta, Ajay | 0.8 | Participate in call with proposed crypto custodian to discuss security and service offerings. |
| 28 | 1/17/2023 | Burke, Erin | 0.8 | Participate in conference call with proposed custodian to review custodial storage security. |
| 28 | 1/17/2023 | Burke, Erin | 2.4 | Draft cybersecurity investigative plan including request for information from third parties. |
| 28 | 1/17/2023 | Rivera JR, Marco | 0.2 | Create file management system for cybersecurity tasks. |
| 28 | 1/18/2023 | Renner, Todd | 0.4 | Prepare tactical level investigative targets re: hack. |
| 28 | 1/18/2023 | Renner, Todd | 0.2 | Research sources related to hack and subsequent transfers. |
| 28 | 1/18/2023 | Mehta, Ajay | 1.7 | Review documents from prospective digital asset custodian and associated notes from FTI security team. |
| 28 | 1/18/2023 | Burke, Erin | 2.5 | Review documents provided by vendor to advise on security of proposed custodial services. |
| 28 | 1/18/2023 | Dack, Carter | 1.3 | Collect findings from dark web research on hack. |
| 28 | 1/18/2023 | Rivera JR, Marco | 0.4 | Review support information provided by proposed custodial vendor. |
| 28 | 1/18/2023 | Rivera JR, Marco | 0.9 | Review additional security information provided by proposed custodial vendor. |
| 28 | 1/19/2023 | Cordasco, Michael | 0.4 | Analyze proposal to utilize a certain vendor for cold storage. |
| 28 | 1/19/2023 | McNew, Steven | 2.3 | Perform diligence on an option to custody crypto assets in addition to current custodian. |
| 28 | 1/19/2023 | Renner, Todd | 0.4 | Review cybersecurity documentation of custodial vendor. |
| 28 | 1/19/2023 | de Brignac, Jessica | 2.4 | Review proposed custodian's documentation and draft agreements. |
| 28 | 1/19/2023 | de Brignac, Jessica | 0.6 | Correspond with PH regarding review of proposed custody agreements. |
| 28 | 1/19/2023 | de Brignac, Jessica | 0.6 | Participate in call with PH re: custodial services. |
| 28 | 1/19/2023 | de Brignac, Jessica | 0.2 | Correspond with proposed custodian re: custody service agreements. |
| 28 | 1/19/2023 | Mehta, Ajay | 0.8 | Consolidate custody research notes and findings prepared by team. |
| 28 | 1/19/2023 | Mehta, Ajay | 0.3 | Correspond with PH for review of legal documentation related to digital asset custody rights for custodial option. |
| 28 | 1/19/2023 | Mehta, Ajay | 0.6 | Participate in conference call with PH regarding analysis and findings on custody. |
| 28 | 1/19/2023 | Burke, Erin | 2.2 | Continue to review documents produced by proposed custodial vendor re: security. |
| 28 | 1/19/2023 | Burke, Erin | 2.8 | Create outline of presentation to A&M on custodial vendor security findings. |
| 28 | 1/19/2023 | Burke, Erin | 1.7 | Begin drafting presentation on custodial vendor security findings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/19/2023 | Goldfischer, Jacob | 2.9 | Create presentation of the security posture of a potential custodial vendor. |
| 28 | 1/19/2023 | Goldfischer, Jacob | 2.8 | Review internal security documents from potential custodial vendor. |
| 28 | 1/19/2023 | Rivera JR, Marco | 1.7 | Review documents provided by proposed custodial vendor to assist with guidance on slide deck. |
| 28 | 1/19/2023 | Rivera JR, Marco | 2.1 | Use open-source intelligence tools to identify relevant information re: custodial services. |
| 28 | 1/19/2023 | Rivera JR, Marco | 2.3 | Incorporate updates from custodial services research into presentation to A&M. |
| 28 | 1/20/2023 | Risler, Franck | 1.2 | Review draft cryptocurrency custody agreement to benchmark to comparable options. |
| 28 | 1/20/2023 | de Brignac, Jessica | 1.7 | Finalize proposed custodian evaluation and recommendation. |
| 28 | 1/20/2023 | Burke, Erin | 0.9 | Finalize custodial vendor evaluation presentation. |
| 28 | 1/20/2023 | Burke, Erin | 0.2 | Review congressional testimony by Debtors to understand lack of pre-petition encryption. |
| 28 | 1/20/2023 | Burke, Erin | 0.6 | Advise on first pass of search terms related to cybersecurity infrastructure and vulnerabilities. |
| 28 | 1/20/2023 | Burke, Erin | 1.4 | Conduct open-source searches to identify iterative search terms for cybersecurity vulnerabilities. |
| 28 | 1/20/2023 | Goldfischer, Jacob | 1.1 | Address comments on presentation re: potential custodial vendor. |
| 28 | 1/20/2023 | Goldfischer, Jacob | 0.9 | Conduct research on potential threat actors and tactics re: unauthorized transactions. |
| 28 | 1/20/2023 | Dack, Carter | 2.8 | Prepare draft search term list in database to assess cybersecurity gaps and infrastructure. |
| 28 | 1/20/2023 | Rivera JR, Marco | 0.4 | Provide comments on search terms within discovery database re: security. |
| 28 | 1/20/2023 | Rivera JR, Marco | 0.6 | Run keyword searches on database for potential leads to hacks. |
| 28 | 1/23/2023 | Renner, Todd | 0.6 | Review dark web and communications findings investigating December hacking event. |
| 28 | 1/23/2023 | Burke, Erin | 2.7 | Review documents in dataroom related to cybersecurity environment and credential access. |
| 28 | 1/23/2023 | Burke, Erin | 2.4 | Review documents in dataroom related to private key database storage and security. |
| 28 | 1/23/2023 | Goldfischer, Jacob | 2.8 | Research potential threat actors and tactics for the unauthorized transactions through blockchain analysis. |
| 28 | 1/23/2023 | Dack, Carter | 2.8 | Conduct dark web research on possible origins and tactics involved in December hack. |
| 28 | 1/23/2023 | Rivera JR, Marco | 2.3 | Run keyword searches in database to investigate evidence relating to the hack. |
| 28 | 1/23/2023 | Rivera JR, Marco | 0.3 | Review analysis from FTI team on pre-petition cybersecurity infrastructure and encryption. |
| 28 | 1/23/2023 | Rivera JR, Marco | 0.4 | Create understanding of pre-petition infrastructure to assist in understanding of hack. |
| 28 | 1/24/2023 | Renner, Todd | 1.2 | Review analysis of on-chain events in connection with December hack. |
| 28 | 1/24/2023 | Lensing, Jacob | 3.5 | Analyze documents related to potential hacks from the database. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/24/2023 | Lensing, Jacob | 1.0 | Assess hack issues and associated documents. |
| 28 | 1/24/2023 | Burke, Erin | 1.5 | Assess cybersecurity document review and open source searches status. |
| 28 | 1/24/2023 | Jordan, Mason | 1.0 | Provide feedback on cybersecurity document review and searches. |
| 28 | 1/24/2023 | Goldfischer, Jacob | 0.7 | Review additional documents in dataroom using search terms identified by cybersecurity team. |
| 28 | 1/24/2023 | Dack, Carter | 2.6 | Conduct dark web research on hack and potential causes. |
| 28 | 1/24/2023 | Dack, Carter | 2.0 | Conduct public research on hack and potential causes. |
| 28 | 1/24/2023 | Rivera JR, Marco | 2.3 | Investigate database using a combination of keyword searches to find information relating to hack. |
| 28 | 1/25/2023 | de Brignac, Jessica | 0.2 | Draft responses to custodial vendor questions from UCC. |
| 28 | 1/25/2023 | Burke, Erin | 2.4 | Conduct document review for VPN configuration and ledger logs for potential legal process validation. |
| 28 | 1/25/2023 | Rivera JR, Marco | 2.5 | Conduct additional searches in dataroom to find information and documents related to hack. |
| 28 | 1/26/2023 | Risler, Franck | 0.5 | Review trading support material as part of the due diligence of a new custody and trading services provider. |
| 28 | 1/26/2023 | Risler, Franck | 0.3 | Review the background of proposed custodian's trading team. |
| 28 | 1/26/2023 | Renner, Todd | 0.8 | Participate in coordination call with S&C to discuss status of cybersecurity investigation. |
| 28 | 1/26/2023 | de Brignac, Jessica | 1.0 | Evaluate key strategies re: crypto custody. |
| 28 | 1/26/2023 | de Brignac, Jessica | 0.6 | Correspond with A&M re: proposed vendor's custody services. |
| 28 | 1/26/2023 | Burke, Erin | 0.5 | Review work needed to validate testimony regarding encryption of private keys. |
| 28 | 1/26/2023 | Burke, Erin | 0.8 | Participate in call with S&C regarding validation of Debtor cybersecurity work to date. |
| 28 | 1/26/2023 | Leonaitis, Isabelle | 0.8 | Attend call with S&C to review current state of cyber and crypto investigations related to first day hack. |
| 28 | 1/26/2023 | Dack, Carter | 1.5 | Assess testimony related to encryption of private keys. |
| 28 | 1/26/2023 | Rivera JR, Marco | 0.3 | Update summary of findings from database searches re: hack and evidence. |
| 28 | 1/26/2023 | Rivera JR, Marco | 2.7 | Continue to review documents in dataroom to find information about December hack. |
| 28 | 1/27/2023 | Burke, Erin | 0.2 | Review information from third party cybersecurity consultant related to unencrypted keys. |
| 28 | 1/27/2023 | Burke, Erin | 0.4 | Advise on additional document review and open source searches based on information received from S&C and third party cybersecurity |
| 28 | 1/27/2023 | Dack, Carter | 2.3 | Continue dark web research on December hack, sources, and threat actors. |
| 28 | 1/27/2023 | Rivera JR, Marco | 2.8 | Conduct further research to investigate prime suspects involved in hack. |
| 28 | 1/27/2023 | Rivera JR, Marco | 0.4 | Review notes from call with S&C to understand encryption and access. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 1/30/2023 | de Brignac, Jessica | 0.2 | Correspond with A&M re: custodial vendor legal documents. |
| 28 | 1/30/2023 | Rivera JR, Marco | 2.7 | Begin drafting report on findings from database searches on December hack. |
| 28 | 1/31/2023 | Burke, Erin | 1.1 | Prepare questions list for call with third-party consultant regarding status of hack investigation. |
| 28 | 1/31/2023 | Dack, Carter | 1.6 | Review cybersecurity platform documentation in the database. |
| 28 | 1/31/2023 | Rivera JR, Marco | 1.8 | Continue to prepare report on findings from database searches re: hack in preparation for meeting with UCC. |
| **28 Total** | | | **135.2** | |
| 29 | 1/13/2023 | de Brignac, Jessica | 2.2 | Draft consideration list for potential exchange reboot to identify early-stage items for discussion. |
| 29 | 1/13/2023 | Mehta, Ajay | 1.0 | Supplement list of important considerations for the potential exchange reboot. |
| 29 | 1/13/2023 | Leonaitis, Isabelle | 1.6 | Draft possible exchange restart conversation topic outline based on public research. |
| 29 | 1/14/2023 | Cordasco, Michael | 0.6 | Participate in call with Jefferies re: FTX platform and emergence plans. |
| 29 | 1/14/2023 | Cordasco, Michael | 0.5 | Prepare correspondence to UCC advisors re: FTX platform and emergence plans. |
| 29 | 1/14/2023 | Eisler, Marshall | 0.6 | Participate in call with Jefferies re: FTX platform and possibility of restart. |
| 29 | 1/16/2023 | Risler, Franck | 0.4 | Review draft UCC response in relation to trading/derivatives/risk expertise for potential exchange restart considerations. |
| 29 | 1/16/2023 | Cordasco, Michael | 0.6 | Prepare correspondence to UCC advisors re: FTX platform. |
| 29 | 1/16/2023 | de Brignac, Jessica | 0.6 | Update draft agenda for exchange reboot discussions. |
| 29 | 1/18/2023 | Cordasco, Michael | 0.4 | Analyze correspondence from PH re: FTX 2.0 task force. |
| 29 | 1/23/2023 | Simms, Steven | 1.0 | Participate in call with external consultant re: estate assets and exchange restart. |
| 29 | 1/23/2023 | Cordasco, Michael | 1.0 | Participate in call to discuss reboot issues with crypto consultant. |
| 29 | 1/23/2023 | Greenblatt, Matthew | 1.0 | Participate in call with UCC professionals and external consultant to discuss estate assets and reboot. |
| 29 | 1/23/2023 | Diodato, Michael | 1.0 | Participate in call with external consultant on exchange restart. |
| 29 | 1/24/2023 | Dawson, Maxwell | 0.6 | Review dataroom for financial information in connection with the exchange restart of FTX Japan re: customer withdrawals. |
| 29 | 1/25/2023 | Risler, Franck | 1.7 | Assess the role of derivatives trading in potential restarted exchange. |
| 29 | 1/26/2023 | Risler, Franck | 1.4 | Conduct public research to analyze Debtors' competitive position in advance of call on restart. |
| 29 | 1/26/2023 | Risler, Franck | 0.6 | Review materials on prepetition exchange in preparation for FTX 2.0 working group call. |
| 29 | 1/26/2023 | Risler, Franck | 0.4 | Review information re: crypto derivatives and importance to a restarted exchange. |
| 29 | 1/26/2023 | Risler, Franck | 1.2 | Attend FTX 2.0 working group call with Debtors' and UCC advisors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 1/26/2023 | Cordasco, Michael | 0.5 | Analyze draft summary prepared by Debtors re: possible exchange reboot. |
| 29 | 1/26/2023 | Cordasco, Michael | 1.2 | Participate in call with Debtors' advisors to discuss exchange reboot issues. |
| 29 | 1/26/2023 | Bromberg, Brian | 0.5 | Review exchange restart presentation prepared by FTI team. |
| 29 | 1/26/2023 | Bromberg, Brian | 1.2 | Participate in call with Debtors and JPLs re: exchange restart issues. |
| 29 | 1/26/2023 | de Brignac, Jessica | 1.2 | Participate in call with UCC advisors and Debtors re: FTX 2.0 taskforce. |
| 29 | 1/29/2023 | Bromberg, Brian | 0.3 | Review summary regarding exchange restart obstacles and key considerations. |
| 29 | 1/30/2023 | Risler, Franck | 0.3 | Review proposed structure of sub-working group for FTX 2.0. |
| 29 | 1/30/2023 | Cordasco, Michael | 0.6 | Analyze issues re: proposed task list for reboot. |
| 29 | 1/30/2023 | Bromberg, Brian | 0.4 | Review exchange restart document provided by market participant. |
| 29 | 1/30/2023 | Bromberg, Brian | 0.5 | Review presentation summarizing proposed exchange reboot issues. |
| 29 | 1/30/2023 | Bromberg, Brian | 1.0 | Evaluate business plan considerations re: FTX 2.0. |
| 29 | 1/30/2023 | de Brignac, Jessica | 1.8 | Provide comments on summary of required tasks for an exchange reorganization prepared by PH. |
| 29 | 1/30/2023 | de Brignac, Jessica | 0.3 | Correspond with PH re: creation of task force for exchange reboot evaluation. |
| 29 | 1/31/2023 | Risler, Franck | 2.1 | Review documents on the benefits and differentiators of derivatives infrastructure re: potential reboot. |
| 29 | 1/31/2023 | Risler, Franck | 1.0 | Conduct supplemental public research on the benefits and differentiators of derivatives infrastructure for potential exchange |
| 29 | 1/31/2023 | Risler, Franck | 0.6 | Analyze exchange restart challenges proposed by UCC advisors. |
| 29 | 1/31/2023 | Cordasco, Michael | 0.8 | Provide comments to draft presentation to UCC re: reboot and asset monetization. |
| 29 | 1/31/2023 | Cordasco, Michael | 0.5 | Prepare correspondence to Debtors re: reboot work teams. |
| 29 | 1/31/2023 | Diodato, Michael | 0.5 | Analyze exchange restart options and obstacles. |
| 29 | 1/31/2023 | Kubali, Volkan | 0.5 | Coordinate pending work items regarding exchange restart subgroups. |
| 29 | 1/31/2023 | Bromberg, Brian | 0.7 | Correspond with UCC advisors on FTX Japan withdrawal issues re: exchange restart. |
| 29 | 1/31/2023 | Bromberg, Brian | 1.0 | Discuss issues related to a Debtor's exchange restart with A&M. |
| 29 | 1/31/2023 | Bromberg, Brian | 0.9 | Finalize draft slides for UCC on possibility of exchange reboot. |
| 29 | 1/31/2023 | de Brignac, Jessica | 1.0 | Participate in call with A&M re: issues related to the restart of the FTX Japan exchange. |
| 29 | 1/31/2023 | de Brignac, Jessica | 0.5 | Analyze reboot background and need for task force. |
| 29 | 1/31/2023 | Gray, Michael | 1.0 | Participate in discussion with A&M regarding proposed exchange opening and related strategies. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 1/31/2023 | Leonaitis, Isabelle | 1.0 | Attend call with A&M to discuss strategies and potential issues related to reopening FTX Japan exchange. |
| **29 Total** | | | **40.3** | |
| **Grand Total** | | | **2,054.2** | |