## Exhibit A

**Time Records of Jefferies Professionals**

**Jefferies LLC**

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/01/23 | Leon Szlezinger | *Call with UCC Advisors re: initial catchup* | 1.0 | 11 |
| 01/02/23 | Leon Szlezinger | *Calls with Debtor's advisors* | 2.0 | 4 |
| 01/02/23 | Leon Szlezinger | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/02/23 | Leon Szlezinger | *Call with UCC Advisors re: bidding procedures* | 1.0 | 11 |
| 01/02/23 | Leon Szlezinger | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/03/23 | Leon Szlezinger | *Weekly UCC Advisors Call re: key workstreams and diligence* | 0.5 | 11 |
| 01/03/23 | Leon Szlezinger | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/03/23 | Leon Szlezinger | *Call with Debtor's investment banker re: sale process* | 0.5 | 2 |
| 01/04/23 | Leon Szlezinger | *Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation* | 1.5 | 3 |
| 01/05/23 | Leon Szlezinger | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/07/23 | Leon Szlezinger | *Call with UCC Advisors re: bidding procedures* | 1.0 | 11 |
| 01/08/23 | Leon Szlezinger | *Internal catchup call re: workstreams* | 1.0 | 11 |
| 01/08/23 | Leon Szlezinger | *Review Debtor's sale process data room* | 1.0 | 2 |
| 01/08/23 | Leon Szlezinger | *Call with UCC Advisors re: bidding procedures* | 0.5 | 11 |
| 01/09/23 | Leon Szlezinger | *Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence* | 1.0 | 11 |
| 01/09/23 | Leon Szlezinger | *Review Debtor's sale process data room* | 1.0 | 2 |
| 01/10/23 | Leon Szlezinger | *Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview* | 1.5 | 3 |
| 01/11/23 | Leon Szlezinger | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/12/23 | Leon Szlezinger | *Analysis of Debtor side engagement letter* | 1.0 | 9 |
| 01/12/23 | Leon Szlezinger | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/13/23 | Leon Szlezinger | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/13/23 | Leon Szlezinger | *Review and analysis of venture portfolio assets* | 1.0 | 4 |
| 01/13/23 | Leon Szlezinger | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/13/23 | Leon Szlezinger | *Prepare materials for UCC re: venture portfolio* | 0.5 | 11 |
| 01/14/23 | Leon Szlezinger | *Prepare materials for UCC re: venture portfolio* | 1.0 | 11 |
| 01/14/23 | Leon Szlezinger | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/15/23 | Leon Szlezinger | *Prepare materials for UCC re: venture portfolio* | 2.0 | 11 |
| 01/15/23 | Leon Szlezinger | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/16/23 | Leon Szlezinger | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/16/23 | Leon Szlezinger | *Call with UCC advisors re: de minimis procedures* | 0.5 | 11 |
| 01/16/23 | Leon Szlezinger | *Analysis of Debtor side engagement letter* | 1.0 | 9 |
| 01/16/23 | Leon Szlezinger | *Call with Debtor's investment banker re: sale procedures* | 0.5 | 2 |
| 01/17/23 | Leon Szlezinger | *Call with Debtor's and management re: maximizing FTX recovery* | 2.0 | 4 |
| 01/17/23 | Leon Szlezinger | *Call with UCC Advisors re: de minimis asset sale procedures and weekly UCC call* | 1.5 | 11 |
| 01/17/23 | Leon Szlezinger | *Internal call re: Debtor side engagement letter* | 0.5 | 11 |
| 01/17/23 | Leon Szlezinger | *Internal call re: venture portfolio* | 0.5 | 9 |
| 01/17/23 | Leon Szlezinger | *Call with Debtor's investment banker re: advisor engagement* | 0.5 | 4 |
| 01/18/23 | Leon Szlezinger | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/18/23 | Leon Szlezinger | *Analysis of Debtor side engagement letter re: fee comps* | 1.0 | 9 |
| 01/19/23 | Leon Szlezinger | *Call with Debtor's investment banker re: asset diligence* | 0.5 | 4 |
| 01/20/23 | Leon Szlezinger | *FTX Trading Limited: Hearing on Stay Motion* | 1.0 | 1 |
| 01/20/23 | Leon Szlezinger | *Review of due diligence materials re: Ledger Prime, brokerage accounts* | 1.0 | 4 |
| 01/21/23 | Leon Szlezinger | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/21/23 | Leon Szlezinger | *Call with Debtor's investment banker re: advisor engagement* | 0.5 | 4 |
| 01/22/23 | Leon Szlezinger | *Call with UCC advisors re: case strategy* | 1.5 | 11 |
| 01/23/23 | Leon Szlezinger | *Call with UCC Advisors re: Debtors' investment banker retention* | 0.5 | 11 |
| 01/23/23 | Leon Szlezinger | *Call with potential bidder re: exchange restart* | 1.0 | 2 |
| 01/24/23 | Leon Szlezinger | *Call with Debtors' advisors re: sale process* | 0.5 | 2 |
| 01/24/23 | Leon Szlezinger | *Call with UCC Advisors re: Weekly UCC call* | 1.0 | 11 |
| 01/25/23 | Leon Szlezinger | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/25/23 | Leon Szlezinger | *Discuss with UCC Advisors re: sale process / asset diligence* | 0.5 | 2 |
| 01/26/23 | Leon Szlezinger | *Call with Debtors' advisors re: investment banker retention matters* | 0.5 | 4 |
| 01/26/23 | Leon Szlezinger | *Call with Debtors management and advisors re: exchange restart* | 1.0 | 4 |
| 01/26/23 | Leon Szlezinger | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 01/27/23 | Leon Szlezinger | *Internal call re: work plan and case strategy* | 0.5 | 11 |
| 01/30/23 | Leon Szlezinger | *Internal call re: weekly process update* | 1.0 | 11 |
| 01/31/23 | Leon Szlezinger | *Internal call re: retention* | 0.5 | 11 |
| 01/31/23 | Leon Szlezinger | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 01/31/23 | Leon Szlezinger | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| **January 1, 2023 - January 31, 2023 Hours for Leon Szlezinger** | | | **53.5** | |

**Jefferies LLC**

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/01/23 | Jeffrey Finger | *Call with UCC Advisors re: initial catchup* | 1.0 | 11 |
| 01/02/23 | Jeffrey Finger | *Calls with Debtor's advisors* | 2.0 | 4 |
| 01/02/23 | Jeffrey Finger | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/03/23 | Jeffrey Finger | *Weekly UCC Advisors Call re: key workstreams and diligence* | 0.5 | 11 |
| 01/03/23 | Jeffrey Finger | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/05/23 | Jeffrey Finger | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/07/23 | Jeffrey Finger | *Internal catchup call re: workstreams* | 0.5 | 11 |
| 01/07/23 | Jeffrey Finger | *Call with UCC Advisors re: bidding procedures* | 1.0 | 11 |
| 01/08/23 | Jeffrey Finger | *Review Debtor's sale process data room* | 1.0 | 2 |
| 01/08/23 | Jeffrey Finger | *Call with UCC Advisors re: bidding procedures* | 0.5 | 11 |
| 01/09/23 | Jeffrey Finger | *Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence* | 1.0 | 11 |
| 01/09/23 | Jeffrey Finger | *Review Debtor's sale process data room* | 1.0 | 2 |
| 01/10/23 | Jeffrey Finger | *Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview* | 1.5 | 3 |
| 01/16/23 | Jeffrey Finger | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/16/23 | Jeffrey Finger | *Call with UCC advisors re: de minimis procedures* | 0.5 | 11 |
| 01/17/23 | Jeffrey Finger | *Call with Debtor's and management re: maximizing FTX recovery* | 2.0 | 4 |
| | | **January 1, 2023 - January 31, 2023 Hours for Jeffrey Finger** | **15.5** | |
| | | | | |
| 01/01/23 | Michael O'Hara | *Call with UCC Advisors re: initial catchup* | 1.0 | 11 |
| 01/02/23 | Michael O'Hara | *Call with UCC Advisors re: bidding procedures* | 1.0 | 11 |
| 01/02/23 | Michael O'Hara | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/03/23 | Michael O'Hara | *Weekly UCC Advisors Call re: key workstreams and diligence* | 0.5 | 11 |
| 01/03/23 | Michael O'Hara | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/03/23 | Michael O'Hara | *Call with Debtor's investment banker re: sale process* | 0.5 | 2 |
| 01/03/23 | Michael O'Hara | *Review of venture portfolio assets* | 0.5 | 9 |
| 01/04/23 | Michael O'Hara | *Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation* | 1.5 | 3 |
| 01/04/23 | Michael O'Hara | *Call with Debtor's investment banker re: venture portfolio* | 1.0 | 4 |
| 01/04/23 | Michael O'Hara | *Review and analysis of venture portfolio assets* | 1.0 | 9 |
| 01/05/23 | Michael O'Hara | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/07/23 | Michael O'Hara | *Internal catchup call re: workstreams* | 0.5 | 11 |
| 01/07/23 | Michael O'Hara | *Call with UCC Advisors re: bidding procedures* | 1.0 | 11 |
| 01/08/23 | Michael O'Hara | *Review Debtor's sale process data room* | 1.0 | 2 |
| 01/08/23 | Michael O'Hara | *Call with UCC Advisors re: bidding procedures* | 1.0 | 11 |
| 01/09/23 | Michael O'Hara | *Call with Debtor's investment banker re: UCC materials* | 0.5 | 4 |
| 01/09/23 | Michael O'Hara | *Preparation of materials for weekly UCC call* | 1.0 | 11 |
| 01/09/23 | Michael O'Hara | *Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence* | 1.0 | 11 |
| 01/09/23 | Michael O'Hara | *Review Debtor's sale process data room* | 1.0 | 2 |
| 01/10/23 | Michael O'Hara | *Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview* | 1.5 | 3 |
| 01/10/23 | Michael O'Hara | *Call with Debtor re: fee proposal* | 0.5 | 11 |
| 01/10/23 | Michael O'Hara | *Preparation for weekly UCC call* | 0.5 | 9 |
| 01/10/23 | Michael O'Hara | *Review of Debtor's venture portfolio* | 0.5 | 9 |
| 01/10/23 | Michael O'Hara | *Call with UCC Advisors re: exchanges' buyer list* | 0.5 | 11 |
| 01/11/23 | Michael O'Hara | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/12/23 | Michael O'Hara | *Analysis of Debtor side engagement letter* | 1.0 | 9 |
| 01/12/23 | Michael O'Hara | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/13/23 | Michael O'Hara | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/13/23 | Michael O'Hara | *Review and analysis of venture portfolio assets* | 1.0 | 4 |
| 01/13/23 | Michael O'Hara | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/13/23 | Michael O'Hara | *Prepare materials for UCC re: venture portfolio* | 0.5 | 11 |
| 01/14/23 | Michael O'Hara | *Prepare materials for UCC re: venture portfolio* | 1.0 | 11 |
| 01/14/23 | Michael O'Hara | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/14/23 | Michael O'Hara | *Call with UCC Advisors re: FTX 2.0* | 0.5 | 11 |

**Jefferies LLC**

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/15/23 | Michael O'Hara | *Prepare materials for UCC re: venture portfolio* | 2.0 | 11 |
| 01/15/23 | Michael O'Hara | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/16/23 | Michael O'Hara | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/16/23 | Michael O'Hara | *Call with UCC advisors re: de minimis procedures* | 0.5 | 11 |
| 01/16/23 | Michael O'Hara | *Analysis of Debtor side engagement letter* | 1.0 | 9 |
| 01/16/23 | Michael O'Hara | *Call with Debtor's investment banker re: sale process* | 0.5 | 2 |
| 01/17/23 | Michael O'Hara | *Call with Debtor's and management re: maximizing FTX recovery* | 2.0 | 4 |
| 01/17/23 | Michael O'Hara | *Call with UCC Advisors re: de minimis asset sale procedures and weekly UCC call* | 1.5 | 11 |
| 01/17/23 | Michael O'Hara | *Internal call re: Debtor side engagement letter* | 0.5 | 11 |
| 01/17/23 | Michael O'Hara | *Internal call re: venture portfolio* | 0.5 | 9 |
| 01/17/23 | Michael O'Hara | *Call with Debtor's investment banker re: advisor engagement* | 0.5 | 4 |
| 01/18/23 | Michael O'Hara | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/18/23 | Michael O'Hara | *Analysis of Debtor side engagement letter* | 1.0 | 9 |
| 01/18/23 | Michael O'Hara | *Preparation for weekly UCC call* | 0.5 | 9 |
| 01/19/23 | Michael O'Hara | *Call with Debtor's investment banker re: asset diligence* | 0.5 | 4 |
| 01/20/23 | Michael O'Hara | *FTX Trading Limited: Hearing on Stay Motion* | 1.0 | 1 |
| 01/20/23 | Michael O'Hara | *Review of due diligence materials re: Ledger Prime, brokerage accounts* | 1.0 | 4 |
| 01/21/23 | Michael O'Hara | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/21/23 | Michael O'Hara | *Call with Debtor's investment banker re: advisor engagement* | 0.5 | 4 |
| 01/22/23 | Michael O'Hara | *Call with UCC advisors re: case strategy* | 1.5 | 11 |
| 01/23/23 | Michael O'Hara | *Call with potential bidder re: exchange restart* | 1.0 | 2 |
| 01/23/23 | Michael O'Hara | *Call with UCC Advisors re: Debtors' investment banker retention* | 0.5 | 11 |
| 01/24/23 | Michael O'Hara | *Call with Debtors' advisors re: sale process* | 0.5 | 2 |
| 01/24/23 | Michael O'Hara | *Call with UCC Advisors re: Weekly UCC call* | 1.0 | 11 |
| 01/25/23 | Michael O'Hara | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/25/23 | Michael O'Hara | *M&A Process Diligence re: review Phase 2 VDR* | 0.5 | 2 |
| 01/25/23 | Michael O'Hara | *Discuss with UCC Advisors re: sale process / asset diligence* | 0.5 | 2 |
| 01/26/23 | Michael O'Hara | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 01/26/23 | Michael O'Hara | *Call with Debtors' advisors re: investment banker retention matters* | 0.5 | 4 |
| 01/26/23 | Michael O'Hara | *Call with Debtors management and advisors re: exchange restart* | 1.0 | 4 |
| 01/27/23 | Michael O'Hara | *Internal call re: work plan and case strategy* | 0.5 | 11 |
| 01/30/23 | Michael O'Hara | *Internal call re: weekly process update* | 1.0 | 11 |
| 01/30/23 | Michael O'Hara | *Call with Debtor's investment banker* | 0.5 | 4 |
| 01/31/23 | Michael O'Hara | *Internal call re: retention* | 0.5 | 11 |
| 01/31/23 | Michael O'Hara | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 01/31/23 | Michael O'Hara | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| **January 1, 2023 - January 31, 2023 Hours for Michael O'Hara** | | | **59.0** | |

**Jefferies LLC**

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/01/22 | Ryan Hamilton | *Call with UCC Advisors re: initial catchup* | 1.0 | 11 |
| 01/01/22 | Ryan Hamilton | *Review bidding procedures* | 1.0 | 9 |
| 01/02/23 | Ryan Hamilton | *Call with Debtor's advisors* | 2.0 | 4 |
| 01/02/23 | Ryan Hamilton | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/02/23 | Ryan Hamilton | *Call with UCC Advisors re: bidding procedures* | 1.0 | 11 |
| 01/02/23 | Ryan Hamilton | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/03/23 | Ryan Hamilton | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/03/23 | Ryan Hamilton | *Review of venture portfolio assets* | 1.0 | 9 |
| 01/03/23 | Ryan Hamilton | *Weekly UCC Advisors Call re: key workstreams and diligence* | 1.0 | 11 |
| 01/04/23 | Ryan Hamilton | *Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation* | 1.5 | 3 |
| 01/04/23 | Ryan Hamilton | *Review and analysis of venture portfolio assets* | 3.0 | 9 |
| 01/04/23 | Ryan Hamilton | *Call with Debtor's investment banker re: venture portfolio* | 1.0 | 4 |
| 01/05/23 | Ryan Hamilton | *Internal call re: venture portfolio* | 0.5 | 9 |
| 01/05/23 | Ryan Hamilton | *Review and analysis of venture portfolio assets* | 2.0 | 9 |
| 01/06/23 | Ryan Hamilton | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/07/23 | Ryan Hamilton | *Review and analysis of venture portfolio assets* | 1.5 | 9 |
| 01/07/23 | Ryan Hamilton | *Internal call re: bidding procedures* | 0.5 | 11 |
| 01/07/23 | Ryan Hamilton | *Call with UCC Advisors re: bidding procedures* | 0.5 | 11 |
| 01/08/23 | Ryan Hamilton | *Call with UCC Advisors re: bidding procedures* | 0.5 | 11 |
| 01/08/23 | Ryan Hamilton | *Preparation of key workstreams tracker* | 1.5 | 11 |
| 01/08/23 | Ryan Hamilton | *Communications with the Debtors' advisors* | 0.5 | 4 |
| 01/09/23 | Ryan Hamilton | *Call with Debtors advisors re: venture portfolio* | 1.0 | 9 |
| 01/09/23 | Ryan Hamilton | *Weekly UCC Advisors Call re: key workstreams and diligence* | 0.5 | 11 |
| 01/09/23 | Ryan Hamilton | *Internal discussion re: key workstreams* | 0.5 | 11 |
| 01/09/23 | Ryan Hamilton | *Preparation of materials for weekly UCC call* | 1.0 | 3 |
| 01/10/23 | Ryan Hamilton | *Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview* | 1.5 | 3 |
| 01/10/23 | Ryan Hamilton | *Review and analysis of venture portfolio assets* | 1.5 | 9 |
| 01/10/23 | Ryan Hamilton | *Call with UCC advisors re: sale process* | 0.5 | 11 |
| 01/10/23 | Ryan Hamilton | *Call with UCC Advisors re: exchanges' buyer list* | 0.5 | 11 |
| 01/11/23 | Ryan Hamilton | *Court hearing* | 1.5 | 1 |
| 01/11/23 | Ryan Hamilton | *Review and analysis of venture portfolio assets* | 2.0 | 9 |
| 01/12/23 | Ryan Hamilton | *Analysis re: Debtors' investment banker retention* | 5.5 | 9 |
| 01/12/23 | Ryan Hamilton | *Calls with UCC Advisors re: Debtor's investment banker retention* | 1.0 | 9 |
| 01/13/23 | Ryan Hamilton | *Internal calls re: venture portfolio* | 1.0 | 9 |
| 01/13/23 | Ryan Hamilton | *Call with Debtors' Advisors re: venture portfolio* | 1.0 | 4 |
| 01/13/23 | Ryan Hamilton | *Review and analysis of venture portfolio assets* | 2.5 | 9 |
| 01/13/23 | Ryan Hamilton | *Analysis re: Debtors' investment banker retention* | 1.0 | 9 |
| 01/13/23 | Ryan Hamilton | *Calls with UCC Advisors re: Debtors' investment banker retention* | 0.5 | 9 |
| 01/13/23 | Ryan Hamilton | *Internal call re: Debtors' investment banker retention* | 0.5 | 11 |
| 01/14/23 | Ryan Hamilton | *Review of sale process data room* | 3.0 | 2 |
| 01/14/23 | Ryan Hamilton | *Review and analysis of venture portfolio assets* | 2.5 | 9 |
| 01/14/23 | Ryan Hamilton | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/14/23 | Ryan Hamilton | *Call with UCC Advisors re: FTX 2.0* | 0.5 | 11 |
| 01/15/23 | Ryan Hamilton | *Update key workstreams tracker* | 1.0 | 11 |
| 01/15/23 | Ryan Hamilton | *Review of sale process data room* | 2.0 | 2 |
| 01/15/23 | Ryan Hamilton | *Review and analysis of venture portfolio assets* | 2.5 | 9 |
| 01/15/23 | Ryan Hamilton | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/15/23 | Ryan Hamilton | *Preparation of materials for weekly UCC call* | 4.0 | 3 |
| 01/16/23 | Ryan Hamilton | *Review of diligence materials re: sale process assets* | 1.5 | 2 |
| 01/16/23 | Ryan Hamilton | *Call with UCC Advisors re: de minimis sale procedures* | 0.5 | 2 |
| 01/16/23 | Ryan Hamilton | *Call with Debtors' advisors re: sale process* | 0.5 | 2 |
| 01/16/23 | Ryan Hamilton | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/16/23 | Ryan Hamilton | *Review and analysis of venture portfolio assets* | 1.0 | 9 |
| 01/16/23 | Ryan Hamilton | *Preparation of materials for weekly UCC call* | 1.0 | 3 |
| 01/17/23 | Ryan Hamilton | *Call with Debtors management and advisors* | 2.0 | 4 |
| 01/17/23 | Ryan Hamilton | *Preparation of materials for weekly UCC call* | 1.5 | 3 |
| 01/17/23 | Ryan Hamilton | *Internal call re: venture portfolio* | 0.5 | 9 |
| 01/17/23 | Ryan Hamilton | *Call with UCC Advisors re: de minimis asset sale procedures and weekly UCC call* | 1.5 | 11 |
| 01/17/23 | Ryan Hamilton | *Call with UCC advisors re: token investment* | 0.5 | 11 |
| 01/17/23 | Ryan Hamilton | *Internal call re: Debtors' investment banker retention* | 0.5 | 11 |
| 01/18/23 | Ryan Hamilton | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/18/23 | Ryan Hamilton | *Internal call re: Debtors' investment banker retention* | 0.5 | 11 |
| 01/18/23 | Ryan Hamilton | *Analysis re: Debtors' investment banker retention* | 1.5 | 9 |
| 01/19/23 | Ryan Hamilton | *Review bids received for Embed* | 2.0 | 2 |
| 01/20/23 | Ryan Hamilton | *FTX Trading Limited: Hearing on Stay Motion* | 1.0 | 1 |
| 01/20/23 | Ryan Hamilton | *Review of due diligence materials re: Ledger Prime, brokerage accounts* | 1.0 | 9 |
| 01/20/23 | Ryan Hamilton | *Call with Debtors' advisors re: Ledger Prime, brokerage accounts* | 0.5 | 4 |

**Jefferies LLC**

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/20/23 | Ryan Hamilton | *Analysis re: Ledger Prime, brokerage accounts* | 0.5 | 9 |
| 01/21/23 | Ryan Hamilton | *Call with Debtors' advisors re: investment banker retention matters* | 0.5 | 4 |
| 01/21/23 | Ryan Hamilton | *Internal call re: Debtors' investment banker retention* | 0.5 | 11 |
| 01/21/23 | Ryan Hamilton | *Call with Debtor's investment banker re: advisor engagement* | 0.5 | 4 |
| 01/22/23 | Ryan Hamilton | *Analysis re: Debtors' investment banker retention* | 2.0 | 9 |
| 01/22/23 | Ryan Hamilton | *Internal call re: case strategy* | 1.0 | 11 |
| 01/22/23 | Ryan Hamilton | *Call with UCC Advisors re: case strategy* | 0.5 | 11 |
| 01/22/23 | Ryan Hamilton | *Prepare materials for weekly UCC Update Call* | 1.5 | 11 |
| 01/23/23 | Ryan Hamilton | *Review bids received for Embed* | 1.5 | 2 |
| 01/23/23 | Ryan Hamilton | *Call with Debtors' advisors re: sale process* | 1.0 | 2 |
| 01/23/23 | Ryan Hamilton | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/23/23 | Ryan Hamilton | *Internal call re: Embed IOIs* | 0.5 | 2 |
| 01/23/23 | Ryan Hamilton | *Call with UCC Advisors re: Debtors' investment banker retention* | 0.5 | 11 |
| 01/23/23 | Ryan Hamilton | *Analysis re: Debtors' investment banker retention* | 1.5 | 9 |
| 01/23/23 | Ryan Hamilton | *Call with potential bidder re: exchange restart* | 1.0 | 2 |
| 01/24/23 | Ryan Hamilton | *Analysis re: Debtors' investment banker retention* | 1.5 | 9 |
| 01/24/23 | Ryan Hamilton | *Call with UCC Advisors re: Debtors' investment banker retention* | 0.5 | 9 |
| 01/24/23 | Ryan Hamilton | *Call with Debtors' advisors re: sale process* | 0.5 | 2 |
| 01/24/23 | Ryan Hamilton | *Call with UCC Advisors re: Weekly UCC call* | 1.0 | 11 |
| 01/24/23 | Ryan Hamilton | *Internal call re: venture portfolio* | 0.5 | 9 |
| 01/25/23 | Ryan Hamilton | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/25/23 | Ryan Hamilton | *Analysis re: Debtors' investment banker retention* | 1.0 | 9 |
| 01/25/23 | Ryan Hamilton | *Discuss with UCC Advisors re: sale process / asset diligence* | 0.5 | 2 |
| 01/26/23 | Ryan Hamilton | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 01/26/23 | Ryan Hamilton | *Call with Debtors' advisors re: investment banker retention matters* | 0.5 | 4 |
| 01/26/23 | Ryan Hamilton | *Call with Debtors management and advisors re: exchange restart* | 1.0 | 4 |
| 01/26/23 | Ryan Hamilton | *Internal call re: other crypto bankruptcy cases / restructurings* | 0.5 | 9 |
| 01/27/23 | Ryan Hamilton | *Call with Debtors' advisors re: investigations process* | 2.0 | 4 |
| 01/27/23 | Ryan Hamilton | *Update key workstreams tracker* | 2.0 | 11 |
| 01/27/23 | Ryan Hamilton | *Prepare materials for weekly UCC Update Call* | 2.0 | 11 |
| 01/27/23 | Ryan Hamilton | *Internal call re: work plan and case strategy* | 0.5 | 11 |
| 01/28/23 | Ryan Hamilton | *Review and analysis of venture portfolio assets* | 1.0 | 9 |
| 01/28/23 | Ryan Hamilton | *Internal call re: venture portfolio* | 0.5 | 9 |
| 01/29/23 | Ryan Hamilton | *Prepare materials for weekly UCC Update Call* | 7.0 | 11 |
| 01/29/23 | Ryan Hamilton | *Internal call re: materials for weekly UCC Update Call* | 0.5 | 3 |
| 01/30/23 | Ryan Hamilton | *Review LedgerX IOIs* | 1.0 | 2 |
| 01/30/23 | Ryan Hamilton | *Internal call re: materials for weekly UCC Update Call* | 1.0 | 11 |
| 01/30/23 | Ryan Hamilton | *Prepare materials for weekly UCC Update Call* | 3.0 | 11 |
| 01/30/23 | Ryan Hamilton | *Analysis re: Debtors' investment banker retention* | 0.5 | 9 |
| 01/30/23 | Ryan Hamilton | *Internal call re: venture portfolio* | 0.5 | 9 |
| 01/31/23 | Ryan Hamilton | *Prepare materials for weekly UCC Update Call* | 1.0 | 11 |
| 01/31/23 | Ryan Hamilton | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| 01/31/23 | Ryan Hamilton | *Internal call re: retention* | 0.5 | 11 |
| 01/31/23 | Ryan Hamilton | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 01/31/23 | Ryan Hamilton | *Internal call re: Weekly UCC meeting* | 0.5 | 11 |
| | | **January 1, 2023 - January 31, 2023 Hours for Ryan Hamilton** | **132.5** | |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/02/23 | Daniel Homrich | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/02/23 | Daniel Homrich | *Call with Debtor's advisors* | 2.0 | 4 |
| 01/03/23 | Daniel Homrich | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/03/23 | Daniel Homrich | *Review of venture portfolio assets* | 0.5 | 9 |
| 01/03/23 | Daniel Homrich | *Weekly UCC Advisors Call re: key workstreams and diligence* | 1.0 | 11 |
| 01/04/23 | Daniel Homrich | *Call with Debtor's investment banker re: venture portfolio* | 1.0 | 4 |
| 01/05/23 | Daniel Homrich | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/07/23 | Daniel Homrich | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/07/23 | Daniel Homrich | *Internal catchup call re: workstreams* | 1.0 | 11 |
| 01/07/23 | Daniel Homrich | *Call with UCC Advisors re: bidding procedures* | 0.5 | 11 |
| 01/08/23 | Daniel Homrich | *Call with UCC Advisors re: bidding procedures* | 0.5 | 11 |
| 01/09/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 3.0 | 11 |
| 01/09/23 | Daniel Homrich | *Review of sale process buyers* | 1.0 | 2 |
| 01/11/23 | Daniel Homrich | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/12/23 | Daniel Homrich | *Internal Discussion re: Debtor side engagement letter* | 1.0 | 11 |
| 01/13/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 4.0 | 11 |
| 01/13/23 | Daniel Homrich | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/13/23 | Daniel Homrich | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/14/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 10.0 | 11 |
| 01/14/23 | Daniel Homrich | *Internal Discussion re: Venture Portfolio* | 2.0 | 9 |
| 01/15/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 6.0 | 11 |
| 01/15/23 | Daniel Homrich | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/16/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 5.0 | 11 |
| 01/16/23 | Daniel Homrich | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/16/23 | Daniel Homrich | *Call with UCC advisors re: de minimis procedures* | 0.5 | 11 |
| 01/16/23 | Daniel Homrich | *Call with Debtors re: asset sales and venture portfolio* | 0.5 | 4 |
| 01/17/23 | Daniel Homrich | *Internal call re: Debtor side engagement letter* | 0.5 | 11 |
| 01/17/23 | Daniel Homrich | *Call with UCC advisors re: token investment* | 0.5 | 11 |
| 01/17/23 | Daniel Homrich | *Internal call re: venture portfolio* | 0.5 | 9 |
| 01/17/23 | Daniel Homrich | *Call with Debtor's and management re: maximizing FTX recovery* | 2.0 | 4 |
| 01/17/23 | Daniel Homrich | *Call with UCC Advisors re: de minimis asset sale procedures and weekly UCC call* | 1.5 | 11 |
| 01/18/23 | Daniel Homrich | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/19/23 | Daniel Homrich | *Analysis re: Debtors' investment banker retention* | 1.5 | 9 |
| 01/19/23 | Daniel Homrich | *Review of sale process IOIs re: Embed* | 4.0 | 2 |
| 01/19/23 | Daniel Homrich | *Call with Debtor's investment banker re: asset diligence* | 0.5 | 4 |
| 01/20/23 | Daniel Homrich | *Preparation of fee comps* | 2.0 | 11 |
| 01/20/23 | Daniel Homrich | *Review of sale process IOIs re: Embed* | 6.0 | 2 |
| 01/21/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 3.0 | 11 |
| 01/21/23 | Daniel Homrich | *Analysis re: Debtors' investment banker retention* | 1.0 | 9 |
| 01/21/23 | Daniel Homrich | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/22/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 2.0 | 11 |
| 01/22/23 | Daniel Homrich | *Call with UCC advisors re: case strategy* | 1.5 | 11 |
| 01/23/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 4.0 | 11 |
| 01/23/23 | Daniel Homrich | *Analysis re: Debtors' investment banker retention* | 4.0 | 9 |
| 01/23/23 | Daniel Homrich | *Call with potential bidder re: exchange restart* | 1.0 | 2 |
| 01/24/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 1.0 | 11 |
| 01/24/23 | Daniel Homrich | *Analysis re: Debtors' investment banker retention* | 4.0 | 11 |
| 01/24/23 | Daniel Homrich | *Internal Discussion re: Venture Portfolio news* | 0.5 | 9 |
| 01/24/23 | Daniel Homrich | *Call with Debtors' advisors re: sale process* | 0.5 | 2 |
| 01/25/23 | Daniel Homrich | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/26/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 1.0 | 11 |
| 01/26/23 | Daniel Homrich | *Analysis of relevant crypto cases* | 2.0 | 9 |
| 01/26/23 | Daniel Homrich | *Internal Discussion re: crypto bankruptcy cases* | 0.5 | 11 |
| 01/26/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 01/27/23 | Daniel Homrich | *Analysis of relevant crypto cases* | 2.0 | 9 |
| 01/28/23 | Daniel Homrich | *Analysis of relevant crypto cases* | 3.0 | 9 |
| 01/28/23 | Daniel Homrich | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/29/23 | Daniel Homrich | *Analysis of relevant crypto cases* | 4.0 | 9 |
| 01/30/23 | Daniel Homrich | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Daniel Homrich | *Internal call re: weekly process update* | 1.0 | 11 |
| 01/30/23 | Daniel Homrich | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/31/23 | Daniel Homrich | *Internal call re: retention* | 0.5 | 11 |
| 01/31/23 | Daniel Homrich | *Weekly UCC Advisors call re: committee meeting* | 1.0 | 11 |
| 01/31/23 | Daniel Homrich | *Call with Debtors and LedgerX management* | 1.0 | 4 |

**January 1, 2023 - January 31, 2023 Hours for Daniel Homrich** **111.5**

Jefferies LLC

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/14/23 | Jarett Bienenstock | *Internal Discussion re: Venture Portfolio* | 2.0 | 9 |
| 01/14/23 | Jarett Bienenstock | *Review Debtor's advisors materials re: Venture Portfolio* | 3.0 | 9 |
| 01/14/23 | Jarett Bienenstock | *Prepare slides for weekly materials re: Venture Portfolio* | 2.5 | 11 |
| 01/14/23 | Jarett Bienenstock | *Revise weekly materials re: Venture Portfolio* | 2.0 | 11 |
| 01/15/23 | Jarett Bienenstock | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/15/23 | Jarett Bienenstock | *Review Debtor's advisors materials re: Venture Portfolio* | 1.5 | 9 |
| 01/15/23 | Jarett Bienenstock | *Revise weekly materials re: Venture Portfolio* | 3.0 | 11 |
| 01/15/23 | Jarett Bienenstock | *Review weekly materials re: Venture Portfolio* | 2.0 | 11 |
| 01/16/23 | Jarett Bienenstock | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/16/23 | Jarett Bienenstock | *Revise weekly materials re: Venture Portfolio* | 3.0 | 11 |
| 01/16/23 | Jarett Bienenstock | *Review weekly materials re: Venture Portfolio* | 2.0 | 11 |
| 01/16/23 | Jarett Bienenstock | *Call with UCC advisors re: de minimis procedures* | 0.5 | 11 |
| 01/16/23 | Jarett Bienenstock | *Call with Debtors re: asset sales and venture portfolio* | 0.5 | 4 |
| 01/16/23 | Jarett Bienenstock | *Analysis of Debtors' retention application* | 1.0 | 9 |
| 01/17/23 | Jarett Bienenstock | *Internal call re: Debtor side engagement letter* | 0.5 | 11 |
| 01/17/23 | Jarett Bienenstock | *Call with UCC advisors re: token investment* | 0.5 | 11 |
| 01/17/23 | Jarett Bienenstock | *Call with Debtor's and management re: maximizing FTX recovery* | 2.0 | 4 |
| 01/17/23 | Jarett Bienenstock | *Review and analyze Debtor's retention application* | 1.5 | 9 |
| 01/17/23 | Jarett Bienenstock | *Review Debtor's advisors materials re: fee comps* | 1.0 | 9 |
| 01/17/23 | Jarett Bienenstock | *Diligence Debtor's advisors materials re: fee comps* | 2.5 | 9 |
| 01/17/23 | Jarett Bienenstock | *Review internal analysis re: Debtor advisor fee comps* | 1.0 | 9 |
| 01/18/23 | Jarett Bienenstock | *Diligence Debtor's advisors materials re: fee comps* | 1.5 | 9 |
| 01/18/23 | Jarett Bienenstock | *Revise internal analysis re: Debtor advisor fee comps* | 3.0 | 9 |
| 01/18/23 | Jarett Bienenstock | *Review internal analysis re: Debtor advisor fee comps* | 2.0 | 9 |
| 01/18/23 | Jarett Bienenstock | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/19/23 | Jarett Bienenstock | *Call with Debtor's investment banker re: asset diligence* | 0.5 | 4 |
| 01/19/23 | Jarett Bienenstock | *Revise internal analysis re: Debtor advisor fee comps* | 2.0 | 9 |
| 01/19/23 | Jarett Bienenstock | *Diligence Debtor's advisors materials re: fee comps* | 2.0 | 9 |
| 01/19/23 | Jarett Bienenstock | *Review and analyze Debtors' retention application* | 1.5 | 9 |
| 01/20/23 | Jarett Bienenstock | *Update internal analyses re: Debtor advisor fee comps* | 1.5 | 9 |
| 01/20/23 | Jarett Bienenstock | *Diligence Debtor's advisors materials re: fee comps* | 2.0 | 9 |
| 01/20/23 | Jarett Bienenstock | *Review internal analysis re: Debtor advisor fee comps* | 2.0 | 9 |
| 01/21/23 | Jarett Bienenstock | *Update internal analyses re: Debtor advisor fee comps* | 2.5 | 9 |
| 01/21/23 | Jarett Bienenstock | *Revise internal analysis re: Debtor advisor fee comps* | 1.5 | 9 |
| 01/21/23 | Jarett Bienenstock | *Review internal analysis re: Debtor advisor fee comps* | 1.0 | 9 |
| 01/21/23 | Jarett Bienenstock | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/22/23 | Jarett Bienenstock | *Call with UCC advisors re: case strategy* | 1.5 | 11 |
| 01/23/23 | Jarett Bienenstock | *Revise internal analysis re: Debtor advisor fee comps* | 4.0 | 9 |
| 01/23/23 | Jarett Bienenstock | *Review past weekly materials re: Venture Portfolio* | 2.0 | 11 |
| 01/23/23 | Jarett Bienenstock | *Review analysis re: Debtors' investment banker retention* | 1.5 | 9 |
| 01/24/23 | Jarett Bienenstock | *Internal Discussion re: Venture Portfolio news* | 0.5 | 9 |
| 01/24/23 | Jarett Bienenstock | *Review and compile materials re: Venture Portfolio news* | 1.5 | 9 |
| 01/25/23 | Jarett Bienenstock | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/25/23 | Jarett Bienenstock | *Review compiled materials re: Venture Portfolio news* | 1.5 | 11 |
| 01/26/23 | Jarett Bienenstock | *Draft diligence questions for Debtors' advisors re: funding of certain acquisitions* | 1.5 | 11 |
| 01/26/23 | Jarett Bienenstock | *Revise diligence questions for Debtors' advisors re: funding of certain acquisitions* | 0.5 | 11 |
| 01/26/23 | Jarett Bienenstock | *Internal Discussion re: crypto bankruptcy cases* | 0.5 | 11 |
| 01/26/23 | Jarett Bienenstock | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 01/27/23 | Jarett Bienenstock | *Review materials for weekly UCC Update Call* | 2.0 | 11 |
| 01/28/23 | Jarett Bienenstock | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/28/23 | Jarett Bienenstock | *Prepare analysis for weekly materials re: Venture Portfolio* | 1.0 | 11 |
| 01/29/23 | Jarett Bienenstock | *Prepare analysis for weekly materials re: Venture Portfolio* | 2.5 | 11 |
| 01/29/23 | Jarett Bienenstock | *Revise analysis for weekly materials re: Venture Portfolio* | 2.0 | 11 |
| 01/29/23 | Jarett Bienenstock | *Review analysis for weekly materials re: Venture Portfolio* | 1.5 | 11 |
| 01/30/23 | Jarett Bienenstock | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Jarett Bienenstock | *Internal call re: weekly process update* | 1.0 | 11 |
| 01/30/23 | Jarett Bienenstock | *Revise analysis for weekly materials re: Venture Portfolio* | 1.0 | 11 |
| 01/30/23 | Jarett Bienenstock | *Review analysis for weekly materials re: Venture Portfolio* | 1.0 | 11 |
| 01/30/23 | Jarett Bienenstock | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/31/23 | Jarett Bienenstock | *Internal call re: retention* | 0.5 | 11 |
| 01/31/23 | Jarett Bienenstock | *Weekly UCC Advisors call re: committee meeting* | 1.0 | 11 |
| 01/31/23 | Jarett Bienenstock | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| **January 1, 2023 - January 31, 2023 Hours for Jarett Bienenstock** | | | **94.0** | |

Jefferies LLC

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/02/23 | Daniel Morefield | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/02/23 | Daniel Morefield | *Call with Debtor's advisors* | 2.0 | 4 |
| 01/04/23 | Daniel Morefield | *Call with Debtor's investment banker re: venture portfolio* | 1.0 | 4 |
| 01/05/23 | Daniel Morefield | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/07/23 | Daniel Morefield | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/07/23 | Daniel Morefield | *Internal catchup call re: workstreams* | 1.0 | 11 |
| 01/11/23 | Daniel Morefield | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/12/23 | Daniel Morefield | *Internal Discussion re: Debtor side engagement letter* | 1.0 | 11 |
| 01/13/23 | Daniel Morefield | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/13/23 | Daniel Morefield | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/14/23 | Daniel Morefield | *Internal Discussion re: Venture Portfolio* | 2.0 | 9 |
| 01/15/23 | Daniel Morefield | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/16/23 | Daniel Morefield | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/16/23 | Daniel Morefield | *Call with UCC advisors re: de minimis procedures* | 0.5 | 11 |
| 01/16/23 | Daniel Morefield | *Call with Debtors re: asset sales and venture portfolio* | 0.5 | 4 |
| 01/17/23 | Daniel Morefield | *Internal call re: Debtor side engagement letter* | 0.5 | 11 |
| 01/17/23 | Daniel Morefield | *Call with UCC advisors re: token investment* | 0.5 | 11 |
| 01/17/23 | Daniel Morefield | *Call with Debtor's and management re: maximizing FTX recovery* | 2.0 | 4 |
| 01/17/23 | Daniel Morefield | *Internal Discussion re: Venture Portfolio* | 0.5 | 11 |
| 01/18/23 | Daniel Morefield | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/19/23 | Daniel Morefield | *Call with Debtor's investment banker re: asset diligence* | 0.5 | 4 |
| 01/21/23 | Daniel Morefield | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/22/23 | Daniel Morefield | *Call with UCC advisors re: case strategy* | 1.5 | 11 |
| 01/23/23 | Daniel Morefield | *Call with potential bidder re: exchange restart* | 1.0 | 2 |
| 01/24/23 | Daniel Morefield | *Internal Discussion re: Venture Portfolio news* | 0.5 | 9 |
| 01/25/23 | Daniel Morefield | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/26/23 | Daniel Morefield | *Internal Discussion re: crypto bankruptcy cases* | 0.5 | 11 |
| 01/26/23 | Daniel Morefield | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 01/28/23 | Daniel Morefield | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Daniel Morefield | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Daniel Morefield | *Internal call re: weekly process update* | 1.0 | 11 |
| 01/30/23 | Daniel Morefield | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/31/23 | Daniel Morefield | *Internal call re: retention* | 0.5 | 11 |
| 01/31/23 | Daniel Morefield | *Weekly UCC Advisors call re: committee meeting* | 1.0 | 11 |
| 01/31/23 | Daniel Morefield | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| | | **January 1, 2023 - January 31, 2023 Hours for Daniel Morefield** | **33.0** | |
| | | | | |
| 01/14/23 | Jared Robinson | *Internal Discussion re: Venture Portfolio* | 2.0 | 9 |
| 01/15/23 | Jared Robinson | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/15/23 | Jared Robinson | *Prepare materials for weekly UCC Update Call* | 3.0 | 11 |
| 01/16/23 | Jared Robinson | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/16/23 | Jared Robinson | *Call with UCC advisors re: de minimis procedures* | 0.5 | 11 |
| 01/16/23 | Jared Robinson | *Call with Debtors re: asset sales and venture portfolio* | 0.5 | 4 |
| 01/17/23 | Jared Robinson | *Internal call re: Debtor side engagement letter* | 0.5 | 11 |
| 01/17/23 | Jared Robinson | *Call with UCC advisors re: token investment* | 0.5 | 11 |
| 01/17/23 | Jared Robinson | *Call with Debtor's and management re: maximizing FTX recovery* | 2.0 | 4 |
| 01/17/23 | Jared Robinson | *Internal Discussion re: Venture Portfolio* | 0.5 | 11 |
| 01/18/23 | Jared Robinson | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/19/23 | Jared Robinson | *Call with Debtor's investment banker re: asset diligence* | 0.5 | 4 |
| 01/21/23 | Jared Robinson | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/22/23 | Jared Robinson | *Call with UCC advisors re: case strategy* | 1.5 | 11 |
| 01/22/23 | Jared Robinson | *Prepare materials for weekly UCC Update Call* | 2.0 | 11 |
| 01/23/23 | Jared Robinson | *Call with potential bidder re: exchange restart* | 1.0 | 2 |
| 01/24/23 | Jared Robinson | *Internal Discussion re: Venture Portfolio news* | 0.5 | 9 |
| 01/25/23 | Jared Robinson | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/25/23 | Jared Robinson | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/26/23 | Jared Robinson | *Internal Discussion re: crypto bankruptcy cases* | 0.5 | 11 |
| 01/26/23 | Jared Robinson | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 01/28/23 | Jared Robinson | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Jared Robinson | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Jared Robinson | *Internal call re: weekly process update* | 1.0 | 11 |
| 01/30/23 | Jared Robinson | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/31/23 | Jared Robinson | *Internal call re: retention* | 0.5 | 11 |
| 01/31/23 | Jared Robinson | *Weekly UCC Advisors call re: committee meeting* | 1.0 | 11 |
| 01/31/23 | Jared Robinson | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| | | **January 1, 2023 - January 31, 2023 Hours for Jared Robinson** | **30.5** | |

**Jefferies LLC**

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/01/23 | Lars Hultgren | *Analysis of Debtor side engagement letter* | 2.0 | 9 |
| 01/01/23 | Lars Hultgren | *Call with UCC Advisors re: initial catchup* | 1.0 | 11 |
| 01/02/23 | Lars Hultgren | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/02/23 | Lars Hultgren | *Call with Debtor's advisors* | 2.0 | 4 |
| 01/02/23 | Lars Hultgren | *Analysis and preparation of due diligence tracker* | 4.0 | 9 |
| 01/02/23 | Lars Hultgren | *Call with UCC Advisors re: bidding procedures* | 1.0 | 11 |
| 01/02/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/03/23 | Lars Hultgren | *Weekly UCC Advisors Call re: key workstreams and diligence* | 0.5 | 11 |
| 01/03/23 | Lars Hultgren | *Review and analysis of venture portfolio assets* | 1.5 | 9 |
| 01/03/23 | Lars Hultgren | *Crypto-related news compilation* | 1.5 | 11 |
| 01/03/23 | Lars Hultgren | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/04/23 | Lars Hultgren | *Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation* | 1.5 | 3 |
| 01/04/23 | Lars Hultgren | *Call with Debtor's investment banker re: venture portfolio* | 1.0 | 4 |
| 01/04/23 | Lars Hultgren | *Review and analysis of venture portfolio assets* | 1.0 | 9 |
| 01/04/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/05/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/05/23 | Lars Hultgren | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/06/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/07/23 | Lars Hultgren | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/07/23 | Lars Hultgren | *Internal catchup call re: workstreams* | 1.0 | 11 |
| 01/08/23 | Lars Hultgren | *Review Debtor sale process data room* | 1.0 | 2 |
| 01/09/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 3.0 | 11 |
| 01/09/23 | Lars Hultgren | *Review Debtor sale process data room* | 1.0 | 2 |
| 01/09/23 | Lars Hultgren | *Weekly UCC Advisors Call re: workstreams, venture portfolio, Debtor diligence* | 1.0 | 11 |
| 01/10/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/10/23 | Lars Hultgren | *Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview* | 1.5 | 3 |
| 01/11/23 | Lars Hultgren | *Analysis of Debtor side engagement letter* | 1.0 | 9 |
| 01/11/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/11/23 | Lars Hultgren | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/12/23 | Lars Hultgren | *Analysis of Debtor side engagement letter* | 2.0 | 9 |
| 01/12/23 | Lars Hultgren | *Internal Discussion re: Debtor side engagement letter* | 1.0 | 11 |
| 01/13/23 | Lars Hultgren | *Analysis of Debtor side engagement letter* | 2.0 | 9 |
| 01/13/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/13/23 | Lars Hultgren | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/13/23 | Lars Hultgren | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/13/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 2.0 | 11 |
| 01/13/23 | Lars Hultgren | *Review and analysis of venture portfolio assets* | 1.0 | 9 |
| 01/14/23 | Lars Hultgren | *Internal Discussion re: Venture Portfolio* | 2.0 | 9 |
| 01/14/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/14/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 4.0 | 11 |
| 01/14/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 0.5 | 11 |
| 01/15/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/15/23 | Lars Hultgren | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/15/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 4.0 | 11 |
| 01/15/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 0.5 | 11 |
| 01/16/23 | Lars Hultgren | *Analysis of Debtor side engagement letter* | 1.0 | 9 |
| 01/16/23 | Lars Hultgren | *Call with Debtors re: asset sales and venture portfolio* | 0.5 | 4 |
| 01/16/23 | Lars Hultgren | *Call with UCC advisors re: de minimis procedures* | 0.5 | 11 |
| 01/16/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/16/23 | Lars Hultgren | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/16/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 5.0 | 11 |
| 01/17/23 | Lars Hultgren | *Call with Debtor's and management re: maximizing FTX recovery* | 2.0 | 4 |
| 01/17/23 | Lars Hultgren | *Call with UCC advisors re: token investment* | 0.5 | 11 |
| 01/17/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/17/23 | Lars Hultgren | *Internal call re: Debtor side engagement letter* | 0.5 | 11 |
| 01/17/23 | Lars Hultgren | *Review of VDR materials re: brokerage positions* | 0.5 | 9 |
| 01/17/23 | Lars Hultgren | *Internal Discussion re: Venture Portfolio* | 0.5 | 11 |

Jefferies LLC
*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/18/23 | Lars Hultgren | *Analysis of Debtor side engagement letter re: fee comps* | 2.0 | 9 |
| 01/18/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/18/23 | Lars Hultgren | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/19/23 | Lars Hultgren | *Call with Debtor's investment banker re: asset diligence* | 0.5 | 4 |
| 01/19/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/19/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 2.0 | 11 |
| 01/20/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/20/23 | Lars Hultgren | *FTX Trading Limited: Hearing on Stay Motion* | 1.0 | 1 |
| 01/20/23 | Lars Hultgren | *Review of due diligence materials re: Ledger Prime, brokerage accounts* | 1.0 | 9 |
| 01/21/23 | Lars Hultgren | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/21/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 4.0 | 11 |
| 01/22/23 | Lars Hultgren | *Call with UCC advisors re: case strategy* | 1.5 | 11 |
| 01/22/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 4.0 | 11 |
| 01/23/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/23/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 4.0 | 11 |
| 01/23/23 | Lars Hultgren | *Call with potential bidder re: exchange restart* | 1.0 | 2 |
| 01/24/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/24/23 | Lars Hultgren | *Internal Discussion re: Venture Portfolio news* | 0.5 | 9 |
| 01/24/23 | Lars Hultgren | *Prepare materials for UCC re: weekly process update* | 2.0 | 11 |
| 01/24/23 | Lars Hultgren | *Call with Debtors' advisors re: sale process* | 0.5 | 2 |
| 01/25/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/25/23 | Lars Hultgren | *M&A Process Diligence re: review Phase 2 VDR* | 1.0 | 2 |
| 01/25/23 | Lars Hultgren | *Prepare news for venture investments* | 1.5 | 11 |
| 01/25/23 | Lars Hultgren | *Weekly UCC Call re: forking update, M&A sale process update, Debtor's fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/26/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/26/23 | Lars Hultgren | *Internal Discussion re: crypto bankruptcy cases* | 0.5 | 11 |
| 01/26/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 1.0 | 11 |
| 01/26/23 | Lars Hultgren | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 01/27/23 | Lars Hultgren | *Crypto-related news compilation* | 0.5 | 11 |
| 01/27/23 | Lars Hultgren | *M&A Process Diligence re: Embed and LedgerX* | 1.0 | 2 |
| 01/27/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 2.0 | 11 |
| 01/28/23 | Lars Hultgren | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/29/23 | Lars Hultgren | *Analysis re: venture portfolio diligence* | 6.0 | 9 |
| 01/30/23 | Lars Hultgren | *Analysis re: venture portfolio diligence* | 5.0 | 9 |
| 01/30/23 | Lars Hultgren | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Lars Hultgren | *Internal call re: weekly process update* | 1.0 | 11 |
| 01/30/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 1.5 | 11 |
| 01/31/23 | Lars Hultgren | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| 01/31/23 | Lars Hultgren | *Internal call re: retention* | 0.5 | 11 |
| 01/31/23 | Lars Hultgren | *Prepare materials for weekly UCC Update Call* | 2.0 | 11 |
| 01/31/23 | Lars Hultgren | *Weekly UCC Advisors call re: committee meeting* | 1.0 | 11 |
| | | **January 1, 2023 - January 31, 2023 Hours for Lars Hultgren** | **128.5** | |
| | | | | |
| 01/02/23 | Alexander Yavorsky | *Call with UCC Advisors re: initial catchup* | 2.0 | 11 |
| 01/02/23 | Alexander Yavorsky | *Call with Debtor's advisors* | 2.0 | 4 |
| 01/03/23 | Alexander Yavorsky | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/03/23 | Alexander Yavorsky | *Weekly UCC Advisors Call re: key workstreams and diligence* | 0.5 | 11 |
| 01/04/23 | Alexander Yavorsky | *Call with Debtor's investment banker re: venture portfolio* | 1.0 | 4 |
| 01/05/23 | Alexander Yavorsky | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/08/23 | Alexander Yavorsky | *Buyer List Preparation* | 3.0 | 2 |
| 01/09/23 | Alexander Yavorsky | *Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence* | 1.0 | 11 |
| 01/09/23 | Alexander Yavorsky | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/10/23 | Alexander Yavorsky | *Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview* | 1.5 | 3 |
| 01/13/23 | Alexander Yavorsky | *Call with Debtors' Advisors re: venture portfolio* | 1.0 | 4 |
| 01/14/23 | Alexander Yavorsky | *Prepare materials for UCC re: venture portfolio* | 1.0 | 11 |
| 01/14/23 | Alexander Yavorsky | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/15/23 | Alexander Yavorsky | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/18/23 | Alexander Yavorsky | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 0.5 | 3 |
| 01/20/23 | Alexander Yavorsky | *Venture portfolio valuation workstream* | 2.0 | 9 |
| 01/28/23 | Alexander Yavorsky | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Alexander Yavorsky | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Alexander Yavorsky | *Internal call re: weekly process update* | 1.0 | 11 |
| 01/30/23 | Alexander Yavorsky | *Prepare materials re: weekly process update* | 2.0 | 11 |
| 01/31/23 | Alexander Yavorsky | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 01/31/23 | Alexander Yavorsky | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| | | **January 1, 2023 - January 31, 2023 Hours for Alexander Yavorsky** | **27.5** | |

**Jefferies LLC**

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/01/23 | Timothy Shea | *Call with UCC Advisors re: initial catchup* | 2.0 | 11 |
| 01/02/23 | Timothy Shea | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/02/23 | Timothy Shea | *Call with Debtor's advisors* | 2.0 | 4 |
| 01/03/23 | Timothy Shea | *Weekly UCC Advisors Call re: key workstreams and diligence* | 0.5 | 11 |
| 01/04/23 | Timothy Shea | *Call with Debtor's investment banker re: venture portfolio* | 1.0 | 4 |
| 01/04/23 | Timothy Shea | *Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation* | 1.5 | 3 |
| 01/05/23 | Timothy Shea | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/08/23 | Timothy Shea | *Buyer List Preparation* | 1.0 | 2 |
| 01/09/23 | Timothy Shea | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/09/23 | Timothy Shea | *Weekly UCC Advisors Call re: workstreams, venture portfolio, Debtor diligence* | 1.0 | 11 |
| 01/10/23 | Timothy Shea | *Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview* | 1.5 | 3 |
| 01/10/23 | Timothy Shea | *Call with UCC Advisors re: exchanges' buyer list* | 0.5 | 11 |
| 01/13/23 | Timothy Shea | *Call with Debtors' Advisors re: venture portfolio* | 1.0 | 4 |
| 01/13/23 | Timothy Shea | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/14/23 | Timothy Shea | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/14/23 | Timothy Shea | *Prepare materials for UCC re: venture portfolio* | 1.5 | 11 |
| 01/14/23 | Timothy Shea | *Call with UCC Advisors re: FTX 2.0* | 0.5 | 11 |
| 01/15/23 | Timothy Shea | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/15/23 | Timothy Shea | *Prepare materials for UCC re: venture portfolio* | 3.0 | 11 |
| 01/18/23 | Timothy Shea | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 0.5 | 3 |
| 01/20/23 | Timothy Shea | *Venture portfolio valuation workstream* | 2.0 | 9 |
| 01/23/23 | Timothy Shea | *Call with potential bidder re: exchange restart* | 1.0 | 2 |
| 01/28/23 | Timothy Shea | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Timothy Shea | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Timothy Shea | *Internal call re: weekly process update* | 1.0 | 11 |
| 01/30/23 | Timothy Shea | *Prepare materials re: weekly process update* | 2.0 | 11 |
| 01/31/23 | Timothy Shea | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| 01/31/23 | Timothy Shea | *Weekly UCC Advisors Call re: committee meeting* | 1.0 | 11 |
| | | **January 1, 2023 - January 31, 2023 Hours for Timothy Shea** | **33.0** | |
| | | | | |
| 01/01/23 | Alexander Gavin | *Call with UCC Advisors re: initial catchup* | 1.0 | 11 |
| 01/02/23 | Alexander Gavin | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/03/23 | Alexander Gavin | *VDR access and reviewing materials* | 2.0 | 9 |
| 01/03/23 | Alexander Gavin | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/03/23 | Alexander Gavin | *Weekly UCC Advisors Call re: key workstreams and diligence* | 0.5 | 11 |
| 01/04/23 | Alexander Gavin | *Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation* | 1.5 | 3 |
| 01/10/23 | Alexander Gavin | *Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview* | 2.0 | 3 |
| 01/13/23 | Alexander Gavin | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/18/23 | Alexander Gavin | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/25/23 | Alexander Gavin | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/26/23 | Alexander Gavin | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 01/31/23 | Alexander Gavin | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| 01/31/23 | Alexander Gavin | *Weekly UCC advisors' Call re: committee meeting* | 1.0 | 11 |
| | | **January 1, 2023 - January 31, 2023 Hours for Alexander Gavin** | **15.5** | |

**Jefferies LLC**

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/13/23 | Lee Eller | *Call with Debtors' Advisors re: venture portfolio* | 1.0 | 4 |
| 01/14/23 | Lee Eller | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/14/23 | Lee Eller | *Preparation of materials for weekly UCC call* | 5.0 | 11 |
| 01/15/23 | Lee Eller | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/15/23 | Lee Eller | *Preparation of materials for weekly UCC call* | 4.0 | 11 |
| 01/17/23 | Lee Eller | *Preparation of materials for weekly UCC call* | 4.0 | 11 |
| 01/18/23 | Lee Eller | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/18/23 | Lee Eller | *Preparation of materials for weekly UCC call* | 2.0 | 11 |
| 01/19/23 | Lee Eller | *Preparation of materials for weekly UCC call* | 3.0 | 11 |
| 01/20/23 | Lee Eller | *Review of due diligence materials re: Ledger Prime, brokerage accounts* | 1.0 | 9 |
| 01/20/23 | Lee Eller | *Call with Debtors' advisors re: Ledger Prime, brokerage accounts* | 0.5 | 4 |
| 01/20/23 | Lee Eller | *Preparation of materials for weekly UCC call* | 5.0 | 11 |
| 01/20/23 | Lee Eller | *Call with Debtors' advisors re: sale process* | 1.0 | 2 |
| 01/23/23 | Lee Eller | *Internal call re: Embed IOIs* | 0.5 | 2 |
| 01/23/23 | Lee Eller | *Call with Debtors' advisors re: sale process* | 1.0 | 2 |
| 01/24/23 | Lee Eller | *Call with Debtors' advisors re: sale process* | 0.5 | 2 |
| 01/24/23 | Lee Eller | *Call with UCC Advisors re: Weekly UCC call* | 1.0 | 11 |
| 01/25/23 | Lee Eller | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/27/23 | Lee Eller | *Preparation of materials for weekly UCC call* | 4.0 | 11 |
| 01/29/23 | Lee Eller | *Preparation of materials for weekly UCC call* | 4.0 | 11 |
| 01/30/23 | Lee Eller | *Preparation of materials for weekly UCC call* | 2.0 | 11 |
| 01/31/23 | Lee Eller | *Analysis re: venture portfolio company convertible note* | 2.0 | 9 |
| 01/31/23 | Lee Eller | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| 01/31/23 | Lee Eller | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| | | **January 1, 2023 - January 31, 2023 Hours for Lee Eller** | **49.0** | |
| | | | | |
| 01/02/23 | Jordan Bloom | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/02/23 | Jordan Bloom | *Call with UCC Advisors re: initial catchup* | 2.0 | 11 |
| 01/03/23 | Jordan Bloom | *Weekly UCC Advisors Call re: key workstreams and diligence* | 0.5 | 11 |
| 01/04/23 | Jordan Bloom | *Call with Debtor's investment banker re: venture portfolio* | 1.0 | 4 |
| 01/04/23 | Jordan Bloom | *Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation* | 1.5 | 3 |
| 01/05/23 | Jordan Bloom | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/09/23 | Jordan Bloom | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/09/23 | Jordan Bloom | *Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence* | 1.0 | 11 |
| 01/10/23 | Jordan Bloom | *Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview* | 1.5 | 3 |
| 01/13/23 | Jordan Bloom | *Call with Debtors' Advisors re: venture portfolio* | 1.0 | 4 |
| 01/13/23 | Jordan Bloom | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/13/23 | Jordan Bloom | *Prepare materials for UCC re: venture portfolio* | 4.0 | 11 |
| 01/14/23 | Jordan Bloom | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/14/23 | Jordan Bloom | *Prepare materials for UCC re: venture portfolio* | 5.0 | 11 |
| 01/15/23 | Jordan Bloom | *Prepare materials for UCC re: venture portfolio* | 2.0 | 11 |
| 01/18/23 | Jordan Bloom | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/18/23 | Jordan Bloom | *Analysis re: venture portfolio* | 2.0 | 11 |
| 01/20/23 | Jordan Bloom | *Venture portfolio valuation workstream* | 2.0 | 9 |
| 01/28/23 | Jordan Bloom | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Jordan Bloom | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Jordan Bloom | *Internal call re: weekly process update* | 1.0 | 11 |
| 01/30/23 | Jordan Bloom | *Prepare materials re: weekly process update* | 2.0 | 11 |
| 01/31/23 | Jordan Bloom | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| 01/31/23 | Jordan Bloom | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| | | **January 1, 2023 - January 31, 2023 Hours for Jordan Bloom** | **36.5** | |

**Jefferies LLC**
*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/02/23 | Gaurav Kittur | Calls with Debtor's advisors | 2.0 | 4 |
| 01/07/23 | Gaurav Kittur | Internal call re: key workstreams | 0.5 | 11 |
| 01/07/23 | Gaurav Kittur | Internal catchup call re: aligning near process workstreams | 1.0 | 11 |
| 01/09/23 | Gaurav Kittur | Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence | 1.0 | 11 |
| 01/17/23 | Gaurav Kittur | Call with Debtor's and management re: maximizing FTX recovery | 2.0 | 4 |
| 01/18/23 | Gaurav Kittur | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/23/23 | Gaurav Kittur | Call with potential bidder re: exchange restart | 1.0 | 2 |
| 01/25/23 | Gaurav Kittur | Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update | 2.0 | 3 |
| 01/31/23 | Gaurav Kittur | Call with Debtors and LedgerX management | 1.0 | 4 |
|  |  | **January 1, 2023 - January 31, 2023 Hours for Gaurav Kittur** | **12.0** |  |
| 01/13/23 | Harry Reibman | Review and analysis of venture portfolio assets | 2.0 | 9 |
| 01/15/23 | Harry Reibman | Review and analysis of venture portfolio assets | 1.0 | 9 |
| 01/17/23 | Harry Reibman | Review and analysis of venture portfolio assets | 0.5 | 9 |
| 01/28/23 | Harry Reibman | Review and analysis of venture portfolio assets | 2.0 | 9 |
| 01/29/23 | Harry Reibman | Review and analysis of venture portfolio assets | 1.0 | 9 |
|  |  | **January 1, 2023 - January 31, 2023 Hours for Harry Reibman** | **6.5** |  |
| 01/13/23 | Mehmet Karakilinc | Review and analysis of venture portfolio assets | 4.0 | 9 |
| 01/15/23 | Mehmet Karakilinc | Review and analysis of venture portfolio assets | 2.0 | 9 |
| 01/24/23 | Mehmet Karakilinc | Upload sources per portfolio companies | 0.5 | 9 |
| 01/28/23 | Mehmet Karakilinc | Review and analysis of venture portfolio assets | 4.0 | 9 |
| 01/29/23 | Mehmet Karakilinc | Review and analysis of venture portfolio assets | 2.0 | 9 |
|  |  | **January 1, 2023 - January 31, 2023 Hours for Mehmet Karakilinc** | **12.5** |  |
| 01/13/23 | Richard Gevshenian | Review and analysis of venture portfolio assets | 4.0 | 9 |
| 01/15/23 | Richard Gevshenian | Review and analysis of venture portfolio assets | 2.0 | 9 |
| 01/24/23 | Richard Gevshenian | Upload sources per portfolio companies | 0.5 | 9 |
| 01/28/23 | Richard Gevshenian | Review and analysis of venture portfolio assets | 4.0 | 9 |
| 01/29/23 | Richard Gevshenian | Review and analysis of venture portfolio assets | 2.0 | 9 |
|  |  | **January 1, 2023 - January 31, 2023 Hours for Richard Gevshenian** | **12.5** |  |
| 01/05/23 | Scott Beckelman | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
| 01/14/23 | Scott Beckelman | Prepare materials for UCC re: venture portfolio | 0.5 | 11 |
| 01/18/23 | Scott Beckelman | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/29/23 | Scott Beckelman | Analysis re: venture portfolio diligence | 0.5 | 9 |
|  |  | **January 1, 2023 - January 31, 2023 Hours for Scott Beckelman** | **3.0** |  |
| 01/09/23 | Nick Laszlo | Call with venture secondary investor regarding crypto appetite | 0.5 | 9 |
| 01/10/23 | Nick Laszlo | Call with venture secondary investor regarding crypto appetite | 0.5 | 9 |
| 01/13/23 | Nick Laszlo | Prepare materials for UCC re: venture portfolio | 1.0 | 11 |
| 01/14/23 | Nick Laszlo | Prepare materials for UCC re: venture portfolio | 2.0 | 11 |
| 01/14/23 | Nick Laszlo | Internal Discussion re: Venture Portfolio | 2.0 | 9 |
| 01/15/23 | Nick Laszlo | Prepare materials for UCC re: venture portfolio | 1.0 | 11 |
| 01/15/23 | Nick Laszlo | Internal Discussion re: Venture Portfolio | 1.0 | 9 |
| 01/18/23 | Nick Laszlo | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/24/23 | Nick Laszlo | Compile files for UCC data room for venture investments | 0.5 | 11 |
| 01/29/23 | Nick Laszlo | Analysis re: venture portfolio diligence | 1.0 | 9 |
|  |  | **January 1, 2023 - January 31, 2023 Hours for Nick Laszlo** | **11.0** |  |
| 01/13/23 | Rachel Friedman | Prepare materials for UCC re: venture portfolio | 4.0 | 11 |
| 01/14/23 | Rachel Friedman | Prepare materials for UCC re: venture portfolio | 2.0 | 11 |
| 01/14/23 | Rachel Friedman | Internal Discussion re: Venture Portfolio | 2.0 | 9 |
| 01/15/23 | Rachel Friedman | Prepare materials for UCC re: venture portfolio | 1.0 | 11 |
| 01/15/23 | Rachel Friedman | Internal Discussion re: Venture Portfolio | 1.0 | 9 |
| 01/18/23 | Rachel Friedman | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/24/23 | Rachel Friedman | Compile files for UCC data room for venture investments | 0.5 | 11 |
|  |  | **January 1, 2023 - January 31, 2023 Hours for Rachel Friedman** | **12.0** |  |

**Jefferies LLC**

*January 1, 2023 - January 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 01/01/23 | Gregory Miesner | *Call with UCC Advisors re: initial catchup* | 1.0 | 11 |
| 01/02/23 | Gregory Miesner | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/03/23 | Gregory Miesner | *Weekly Advisors Call re: workstreams* | 0.5 | 11 |
| 01/03/23 | Gregory Miesner | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/04/23 | Gregory Miesner | *Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation* | 1.5 | 3 |
| 01/05/23 | Gregory Miesner | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/07/23 | Gregory Miesner | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/07/23 | Gregory Miesner | *Internal catchup call re: aligning near process workstreams* | 1.0 | 11 |
| 01/09/23 | Gregory Miesner | *Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence* | 1.0 | 11 |
| 01/10/23 | Gregory Miesner | *Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview* | 1.5 | 3 |
| 01/12/23 | Gregory Miesner | *Analysis of Debtor side engagement letter* | 1.0 | 9 |
| 01/13/23 | Gregory Miesner | *Call with Debtors' Advisors re: venture portfolio* | 1.0 | 4 |
| 01/16/23 | Gregory Miesner | *Call with UCC advisors re: de minimis procedures* | 0.5 | 11 |
| 01/17/23 | Gregory Miesner | *Call with Debtor's and management re: maximizing FTX recovery* | 2.0 | 4 |
| 01/17/23 | Gregory Miesner | *Call with UCC Advisors re: Weekly UCC call* | 0.5 | 11 |
| 01/18/23 | Gregory Miesner | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/23/23 | Gregory Miesner | *Call with potential bidder re: exchange restart* | 1.0 | 2 |
| 01/25/23 | Gregory Miesner | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/26/23 | Gregory Miesner | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 01/31/23 | Gregory Miesner | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| 01/31/23 | Gregory Miesner | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| | | **January 1, 2023 - January 31, 2023 Hours for Gregory Miesner** | **22.0** | |

**Exhibit B**

**Expense Detail**

**Monthly Expense Detail**
January 1, 2023 - January 31, 2023

| Professional | User Date | Amount ($) | Expense Description |
|---|---|---|---|
| DANIEL HOMRICH | 1/3/2023 | $18.69 | EMPLOYEE MEAL |
| LEON SZLEZINGER | 1/3/2023 | $43.31 | TAXI |
| DANIEL MOREFIELD | 1/4/2023 | $25.00 | PRESENTATION SERVICES |
| DANIEL HOMRICH | 1/9/2023 | $25.00 | EMPLOYEE MEAL |
| JORDAN BLOOM | 1/12/2023 | $25.00 | EMPLOYEE MEAL |
| JORDAN BLOOM | 1/13/2023 | $42.89 | TAXI |
| JORDAN BLOOM | 1/14/2023 | $25.00 | EMPLOYEE MEAL |
| JORDAN BLOOM | 1/14/2023 | $45.72 | TAXI |
| JORDAN BLOOM | 1/14/2023 | $18.52 | TAXI |
| LEE ELLER | 1/14/2023 | $24.65 | EMPLOYEE MEAL |
| LEE ELLER | 1/14/2023 | $14.76 | TAXI |
| LEE ELLER | 1/14/2023 | $11.00 | TAXI |
| LEE ELLER | 1/15/2023 | $25.00 | EMPLOYEE MEAL |
| LEE ELLER | 1/15/2023 | $13.01 | EMPLOYEE MEAL |
| LEE ELLER | 1/15/2023 | $15.06 | TAXI |
| DANIEL HOMRICH | 1/17/2023 | $18.69 | EMPLOYEE MEAL |
| JORDAN BLOOM | 1/18/2023 | $18.89 | EMPLOYEE MEAL |
| LEE ELLER | 1/18/2023 | $23.07 | EMPLOYEE MEAL |
| LEE ELLER | 1/18/2023 | $11.65 | TAXI |
| DANIEL HOMRICH | 1/19/2023 | $14.59 | EMPLOYEE MEAL |
| JORDAN BLOOM | 1/19/2023 | $25.00 | EMPLOYEE MEAL |
| LEE ELLER | 1/19/2023 | $24.27 | EMPLOYEE MEAL |
| LEE ELLER | 1/19/2023 | $12.01 | TAXI |
| LEE ELLER | 1/20/2023 | $24.65 | EMPLOYEE MEAL |
| LEE ELLER | 1/20/2023 | $23.07 | EMPLOYEE MEAL |
| JORDAN BLOOM | 1/20/2023 | $96.41 | TAXI |
| LEE ELLER | 1/20/2023 | $29.09 | TAXI |
| LEE ELLER | 1/28/2023 | $23.75 | EMPLOYEE MEAL |
| LEE ELLER | 1/30/2023 | $25.00 | EMPLOYEE MEAL |
| LEE ELLER | 1/31/2023 | $24.62 | EMPLOYEE MEAL |
| LEE ELLER | 1/31/2023 | $11.53 | TAXI |
| SIDLEY | 1/31/2023 | $23,664.00 | LEGAL |
| **Total Expense** | | **$24,442.90** | |

# SIDLEY

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

AMERICA • ASIA PACIFIC • EUROPE

**PERSONAL & CONFIDENTIAL**                                                FEDERAL ID: 36-4474078

February 16, 2023                                                Ref: TAL/rmf

**Incurred By:**
Jefferies LLC
520 Madison Avenue
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number: IN00123009189
Client Matter: 055734-31550

For professional services rendered through January 31, 2023 re FTX Trading Ltd.

|                           | **Invoice Currency USD** |
|---------------------------|--------------------------|
| Fees                      | $23,664.00               |
| **Total Due This Bill**   | **$23,664.00**           |

MR TA Labuda - Partner

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Electronic Payments To:
Sidley Austin LLP



Payment is Due within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: IN00123009189
FTX Trading Ltd.
Page 2

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/23 | TA Labuda | Emails with O'Hara re draft NDA | 0.10 |
| 01/04/23 | TA Labuda | Emails with Finger re FA and banker allocation description | 0.20 |
| 01/05/23 | TA Labuda | Emails with PH and client teams re outstanding NDA issues | 0.10 |
| 01/06/23 | R Fink | Draft Jefferies/FTX retention application | 2.30 |
| 01/06/23 | TA Labuda | Conference with Merola re draft engagement letter | 0.10 |
| 01/06/23 | TA Labuda | Conference and emails with R. Fink re draft retention documents | 0.20 |
| 01/06/23 | TA Labuda | Emails with client and PH team re retention documents | 0.20 |
| 01/07/23 | R Fink | Draft and revise Jefferies/FTX retention application | 0.50 |
| 01/07/23 | TA Labuda | Emails with client and PH team re NDA revisions | 0.10 |
| 01/08/23 | TA Labuda | Emails with Fink re draft retention documents | 0.10 |
| 01/08/23 | TA Labuda | Emails with client team re NDA open issues | 0.10 |
| 01/09/23 | R Fink | Emails with Sidley, Jefferies and UCC counsel re FTX retention application | 0.30 |
| 01/09/23 | R Fink | Confer with T. Labuda re Jefferies/FTX retention application | 0.10 |
| 01/09/23 | R Fink | Revise Jefferies/FTX retention application | 0.50 |
| 01/09/23 | TA Labuda | Mails with S. Martin re draft retention documents | 0.10 |
| 01/09/23 | TA Labuda | Emails and conference with Fink re retention document comments | 0.20 |
| 01/09/23 | TA Labuda | Review and comment on retention application, declaration and order | 1.00 |
| 01/10/23 | TA Labuda | Emails with Szlezinger and PH team re open NDA issues | 0.10 |
| 01/11/23 | R Fink | Emails with T. Labuda and UCC counsel re Jefferies/FTX retention documents | 0.30 |
| 01/11/23 | R Fink | Revise Jefferies/FTX retention documents | 0.50 |
| 01/11/23 | TA Labuda | Review revised retention documents | 0.10 |
| 01/11/23 | TA Labuda | Emails with Fink re revised retention documents | 0.10 |
| 01/11/23 | TA Labuda | Conference with Szlezinger re retention documents updates | 0.30 |
| 01/12/23 | R Fink | Emails with T. Labuda and Jefferies re Jefferies/FTX retention documents | 0.30 |
| 01/12/23 | R Fink | Confer with T. Labuda re Jefferies/FTX retention documents | 0.30 |
| 01/12/23 | R Fink | Revise Jefferies/FTX retention documents | 0.40 |
| 01/12/23 | TA Labuda | Review revised retention documents | 0.20 |
| 01/12/23 | TA Labuda | Review PH comments on engagement letter | 0.20 |
| 01/12/23 | TA Labuda | Emails and conference with Fink re engagement letter revisions | 0.20 |
| 01/13/23 | R Fink | Confer with T. Labuda re Jefferies/FTX retention application | 0.20 |
| 01/13/23 | R Fink | Revise Jefferies/FTX retention application | 0.30 |
| 01/13/23 | R Fink | Emails with UCC and Jefferies re FTX retention application | 0.20 |
| 01/13/23 | TA Labuda | Review revised retention documents | 0.40 |
| 01/13/23 | TA Labuda | Conference with Fink re retention document revisions | 0.20 |
| 01/13/23 | TA Labuda | Emails with client team re revised retention documents | 0.20 |
| 01/13/23 | TA Labuda | Emails with J. DeSpirito and Szlezinger re disclosure schedules | 0.20 |

SIDLEY AUSTIN LLP

Invoice Number: IN00123009189
FTX Trading Ltd.
Page 3

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/13/23 | TA Labuda | Emails with Sasson re retention document filing issues | 0.10 |
| 01/13/23 | TA Labuda | Conference with Szleiznger re retention documents and disclosure schedules | 0.20 |
| 01/13/23 | TA Labuda | Emails with client team re engagement letter revision | 0.10 |
| 01/13/23 | TA Labuda | Review additional committee comment on engagement letter | 0.10 |
| 01/16/23 | R Fink | Confer with T. Labuda re revisions to Jefferies/FTX retention documents | 0.10 |
| 01/16/23 | R Fink | Revise Jefferies/FTX retention documents | 0.20 |
| 01/16/23 | TA Labuda | Review and comment on Schedule 2 footnotes | 0.10 |
| 01/16/23 | TA Labuda | Confer with Fink re Schedule 2 footnotes | 0.10 |
| 01/17/23 | R Fink | Finalize Jefferies/FTX retention documents | 0.90 |
| 01/17/23 | R Fink | Conferences with T. Labuda re Jefferies/FTX retention documents | 0.20 |
| 01/17/23 | R Fink | Emails with Jefferies, UCC and Sidley teams re FTX retention documents | 0.50 |
| 01/17/23 | TA Labuda | Review final retention documents | 0.30 |
| 01/17/23 | TA Labuda | Conferences and emails with Fink re finalization of retention documents | 0.20 |
| 01/17/23 | TA Labuda | Conference with S. Martin re retention documents update | 0.20 |
| 01/17/23 | TA Labuda | Conference with Sharp re retention declaration | 0.10 |
| 01/17/23 | TA Labuda | Emails with Szlezinger and DeSpirito re retention declaration revisions | 0.20 |
| 01/17/23 | TA Labuda | Emails with Szlezinger and DeSpirito re additional disclosures | 0.20 |
| 01/17/23 | TA Labuda | Conference with DeSpirito re declaration revisions | 0.10 |
| 01/17/23 | TA Labuda | Draft additional disclosures | 0.20 |
| 01/17/23 | TA Labuda | Conference with Szlezinger re declaration revisions | 0.20 |
| 01/18/23 | R Fink | Emails with T. Labuda, Jefferies and UCC re FTX retention documents | 0.30 |
| 01/18/23 | TA Labuda | Emails with Fink and Szlezinger re final retention documents and filing issues | 0.20 |
| 01/18/23 | TA Labuda | Emails with Poppiti re retention document filing version | 0.10 |
| 01/18/23 | TA Labuda | Review filed application | 0.10 |
| 01/18/23 | TA Labuda | Review revisions to retention documents | 0.20 |
| 01/19/23 | TA Labuda | Conference with Szlezinger re retention and disclosure issues | 0.50 |
| 01/24/23 | TA Labuda | Emails with Fink re objection deadline and retention hearing | 0.10 |
| 01/26/23 | TA Labuda | Emails and conference with DeSpirito re same NDA revisions | 0.20 |
| 01/26/23 | TA Labuda | Review revised NDA | 0.10 |
| 01/26/23 | TA Labuda | Emails with O'Hara and DeSpirito re NDA revisions | 0.20 |
| 01/26/23 | TA Labuda | Review and comment on NDA revisions | 0.30 |
| 01/27/23 | TA Labuda | Emails with UCC counsel and Szlezinger re supplemental connections check | 0.20 |
| 01/27/23 | TA Labuda | Review supplemental connections check materials | 0.10 |
| 01/28/23 | TA Labuda | Emails with S. Martin re supplemental connections check | 0.10 |
| 01/30/23 | TA Labuda | Conference with Szlezinger re supplemental connections check | 0.10 |
| 01/30/23 | TA Labuda | Conference and emails with Szlezinger re NDA revisions | 0.20 |

SIDLEY AUSTIN LLP

Invoice Number: IN00123009189
FTX Trading Ltd.
Page 4

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/31/23 | TA Labuda | Emails with Paul Hastings team re UST comments on retention documents | 0.10 |
| 01/31/23 | TA Labuda | Emails with G. Sasson re UST extension request | 0.10 |
| 01/31/23 | TA Labuda | Review UST comments and questions | 0.30 |
| 01/31/23 | TA Labuda | Emails with client team re UST comments and questions | 0.10 |
| | | **Total Hours** | **18.80** |

SIDLEY AUSTIN LLP

Invoice Number: IN00123009189
FTX Trading Ltd.
Page 5

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| TA Labuda | 10.40 | $1,500.00 | $15,600.00 |
| R Fink | 8.40 | 960.00 | 8,064.00 |
| **Total Hours and Fees** | **18.80** | | **$23,664.00** |