# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | AS | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, M. Cervi, J. Somerville, F. Liang, V. Kotharu, L. Teifer, D. Waterfield, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) re: status of investigation workstreams | 0.4 |
| 02/01/2023 | AS | Attend meeting with M. Jacques (AlixPartners) re: budget and status of investigation workstreams | 0.2 |
| 02/01/2023 | AS | Prepare agenda for daily investigation call update | 0.2 |
| 02/01/2023 | AS | Prepare updated budget to reflect actuals and additional workstreams | 1.4 |
| 02/01/2023 | AS | Prepare updated workplan based on priorities from counsel and new staff | 0.9 |
| 02/01/2023 | AS | Review request from counsel re: Voyager | 0.2 |
| 02/01/2023 | BFM | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu, L. Teifer, D. Waterfield, RM Fuchs, S. Hanzi (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | CAS | Attend meeting with M. Evans, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu, L. Teifer, D. Waterfield, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | DS | Attend meeting with A. Searles (AlixPartners) re: status of investigation workstreams | 0.4 |
| 02/01/2023 | DW | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu, L. Teifer, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | DJW | Attend meeting with M. Evans, C. Cipione, J. LaBella, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu, L. Teifer, D. Waterfield, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | DL | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, V. Kotharu, L. Teifer, D. Waterfield, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | ET | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu, D. Waterfield, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | ER | Correspond with forensic investigation team re: filtering and finding documents for specific banks | 0.4 |
| 02/01/2023 | JCL | Attend meeting with M. Evans, C. Cipione, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu, L. Teifer, D. Waterfield, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | JLS | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, F. Liang, V. Kotharu, L. Teifer, D. Waterfield, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | LMG | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu, L. Teifer, D. Waterfield, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | MC | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, J. Somerville, F. Liang, V. Kotharu, L. Teifer, D. Waterfield, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | ME | Attend meeting with C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu, L. Teifer, D. Waterfield, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | ME | Review and Check December Time Entries for Fee Submission | 1.3 |
| 02/01/2023 | MJ | Attend meeting with A. Searles (AlixPartners) re: budget and status of investigation workstreams | 0.2 |
| 02/01/2023 | MJ | Update historical financial statement recreation work plan | 0.8 |
| 02/01/2023 | RMF | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu, L. Teifer, D. Waterfield, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | SRH | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu, L. Teifer, D. Waterfield, RM Fuchs, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | TP | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, A. Searles, M. Cervi, J. Somerville, F. Liang, V. Kotharu, L. Teifer, D. Waterfield, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/01/2023 | VK | Attend meeting with M. Evans, C. Cipione, J. LaBella, D. White, L. Goldman, T. Phelan, A. Searles, M. Cervi, J. Somerville, F. Liang, L. Teifer, D. Waterfield, RM Fuchs, S. Hanzi, B. Mackay (all AlixPartners) re: coordination of F/S recreation efforts, Alameda/LUNA investigation, Intercompany loans, and fiat/stablecoin investigations | 0.5 |
| 02/02/2023 | AS | Attend meeting with M. Jacques, M. Evans (all AlixPartners) re: workstream briefing for upcoming court hearing | 0.2 |
| 02/02/2023 | AS | Attend meeting with V. Kotharu (AlixPartners) re: status of investigation workstreams | 0.4 |
| 02/02/2023 | AS | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, M. Cervi, J. Somerville, L. Goldman, B. Mackay, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, F. Liang, S. Hanzi, RM Fuchs, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | AS | Attend meeting with J. Labella and D. Schwartz (AlixPartners) re: status update on various investigation workstreams like financial statement reconstruction and political donations | 0.5 |
| 02/02/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) re: reviewing priority requests from counsel and assigning staff to each workstream | 0.5 |
| 02/02/2023 | AS | Prepare executive summary to workstream briefing for CEO | 1.1 |
| 02/02/2023 | BFM | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, M. Cervi, J. Somerville, L. Goldman, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, F. Liang, S. Hanzi, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | CAS | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, M. Cervi, J. Somerville, L. Goldman, B. Mackay, T. Phelan, L. Teifer, J. Sutherland, F. Liang, S. Hanzi, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | DS | Attend meeting with J. LaBella (AlixPartners) re: next steps for historical reconstruction work. | 0.5 |
| 02/02/2023 | DS | Attend meeting with J. Labella and A. Searles (all AlixPartners) re: status update on various investigation workstreams like financial statement reconstruction and political donations | 0.5 |
| 02/02/2023 | DS | Attend meeting with A. Searles (AlixPartners) re: reviewing priority requests from counsel and assigning staff to each workstream | 0.5 |
| 02/02/2023 | DS | Revise workplan for political contributions investigation | 1.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/02/2023 | DJW | Attend meeting with M. Jacques, M. Evans, J. LaBella, M. Cervi, J. Somerville, L. Goldman, B. Mackay, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, F. Liang, S. Hanzi, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | DL | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, M. Cervi, J. Somerville, L. Goldman, B. Mackay, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, S. Hanzi, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.7 |
| 02/02/2023 | ET | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, M. Cervi, J. Somerville, L. Goldman, B. Mackay, C. Cipione, T. Phelan, J. Sutherland, F. Liang, S. Hanzi, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | JCL | Attend meeting with M. Jacques, M. Evans, D. White, M. Cervi, J. Somerville, L. Goldman, B. Mackay, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, F. Liang, S. Hanzi, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | JCL | Attend meeting with D. Schwartz (AlixPartners) re: next steps for historical reconstruction work. | 0.5 |
| 02/02/2023 | JCL | Attend meeting with D. Schwartz and A. Searles (all AlixPartners) re: status update on various investigation workstreams like financial statement reconstruction and political donations | 0.5 |
| 02/02/2023 | JLS | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, M. Cervi, L. Goldman, B. Mackay, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, F. Liang, S. Hanzi, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | JLS | Circulate recent filing re: motion to dismiss cases of FTX Turkey et al | 0.2 |
| 02/02/2023 | JS | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, M. Cervi, J. Somerville, L. Goldman, B. Mackay, C. Cipione, T. Phelan, L. Teifer, F. Liang, S. Hanzi, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | LMG | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, M. Cervi, J. Somerville, B. Mackay, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, F. Liang, S. Hanzi, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/02/2023 | MC | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, J. Somerville, L. Goldman, B. Mackay, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, F. Liang, S. Hanzi, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | ME | Attend meeting with M. Jacques, D. White, J. LaBella, M. Cervi, J. Somerville, L. Goldman, B. Mackay, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, F. Liang, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | ME | Attend meeting with M. Jacques and A. Searles (all AlixPartners) re: workstream briefing for upcoming court hearing | 0.2 |
| 02/02/2023 | MJ | Attend meeting with M. Evans, D. White, J. LaBella, M. Cervi, J. Somerville, L. Goldman, B. Mackay, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, F. Liang, S. Hanzi, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | MJ | Attend meeting with M. Evans and A. Searles (all AlixPartners) re: workstream briefing for upcoming court hearing | 0.2 |
| 02/02/2023 | RMF | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, M. Cervi, J. Somerville, L. Goldman, B. Mackay, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, F. Liang, S. Hanzi, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | SRH | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, M. Cervi, J. Somerville, L. Goldman, B. Mackay, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, F. Liang, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | TP | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, M. Cervi, J. Somerville, L. Goldman, B. Mackay, C. Cipione, L. Teifer, J. Sutherland, F. Liang, S. Hanzi, RM Fuchs, A. Searles, V. Kotharu (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | VK | Attend meeting with A. Searles (AlixPartners) re: status of investigation workstreams | 0.4 |
| 02/02/2023 | VK | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella, M. Cervi, J. Somerville, L. Goldman, B. Mackay, C. Cipione, T. Phelan, L. Teifer, J. Sutherland, F. Liang, S. Hanzi, RM Fuchs, A. Searles (all AlixPartners) re: coordination of Genesis/BlockFi, Voyager loans, and SDNY request for Political Donations investigation | 0.5 |
| 02/02/2023 | VK | Update weekly workplan tracker for W/E 2/3 | 0.6 |
| 02/03/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) re: reviewing priority requests from counsel and assigning staff to each workstream | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/03/2023 | AS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, M. Cervi, T. Phelan and J. Sutherland (all AlixPartners) to discuss status of various workstreams and deliverables | 0.5 |
| 02/03/2023 | AS | Attend call with V. Kotharu (AlixPartners) re: updating workstream briefing for February 6th hearing | 0.5 |
| 02/03/2023 | AS | Prepare agenda for meeting internal meeting re: investigation workstream coordination | 0.4 |
| 02/03/2023 | AS | Prepare updates to workstream briefing for February 6 hearing based on updated investigation workstreams over the last 10 days | 0.5 |
| 02/03/2023 | AS | Prepare workplan for all junior staff to ensure all investigation requests from counsel are being addressed | 0.8 |
| 02/03/2023 | AS | Review and comment on CEO workstream briefing for February 6 hearing | 1.4 |
| 02/03/2023 | CAS | Attend meeting with M. Jacques, J. LaBella, D. White, L. Goldman, D. Schwartz, M. Cervi, A. Searles, T. Phelan and J. Sutherland (all AlixPartners) to discuss status of various workstreams and deliverables | 0.5 |
| 02/03/2023 | DS | Attend meeting with A. Searles (\AlixPartners) re: reviewing priority requests from counsel and assigning staff to each workstream | 0.2 |
| 02/03/2023 | DS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, M. Cervi, A. Searles, T. Phelan and J. Sutherland (all AlixPartners) to discuss status of various workstreams and deliverables | 0.5 |
| 02/03/2023 | DJW | Attend meeting with M. Jacques, C. Cipione, J. LaBella, L. Goldman, D. Schwartz, M. Cervi, A. Searles, T. Phelan and J. Sutherland (all AlixPartners) to discuss status of various workstreams and deliverables | 0.5 |
| 02/03/2023 | JCL | Attend internal call with V. Kotharu (AlixPartners) re: update to weekly workplan tracker | 0.2 |
| 02/03/2023 | JCL | Attend meeting with M. Jacques, C. Cipione, D. White, L. Goldman, D. Schwartz, M. Cervi, A. Searles, T. Phelan and J. Sutherland (all AlixPartners) to discuss status of various workstreams and deliverables | 0.5 |
| 02/03/2023 | JLS | Prepare update for working group on most recent docket filings | 0.2 |
| 02/03/2023 | JS | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, M. Cervi, A. Searles, T. Phelan (all AlixPartners) to discuss status of various workstreams and deliverables | 0.5 |
| 02/03/2023 | LMG | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, D. Schwartz, M. Cervi, A. Searles, T. Phelan and J. Sutherland (all AlixPartners) to discuss status of various workstreams and deliverables | 0.5 |
| 02/03/2023 | MC | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, A. Searles, T. Phelan and J. Sutherland (all AlixPartners) to discuss status of various workstreams and deliverables | 0.5 |
| 02/03/2023 | ME | Review case filings for Monday's hearing in Delaware | 1.1 |
| 02/03/2023 | MJ | Attend meeting with C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, M. Cervi, T. Phelan and J. Sutherland (all AlixPartners) to discuss status of various workstreams and deliverables | 0.5 |
| 02/03/2023 | TP | Attend meeting with M. Jacques, C. Cipione, J. LaBella, D. White, L. Goldman, D. Schwartz, M. Cervi, A. Searles and J. Sutherland (all AlixPartners) to discuss status of various workstreams and deliverables | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/03/2023 | VK | Attend internal call with J. LaBella (AlixPartners) re: update to weekly workplan tracker | 0.2 |
| 02/03/2023 | VK | Attend call with A. Searles (AlixPartners) re: updating workstream briefing for February 6th hearing | 0.5 |
| 02/03/2023 | VK | Update John Ray briefing document for February 6th hearing | 0.8 |
| 02/04/2023 | MC | Updated draft of questions for Caroline and Gary interview | 0.5 |
| 02/04/2023 | VK | Update weekly workplan tracker | 0.4 |
| 02/05/2023 | AS | Organize document of investigation questions to send to counsel re: interviewing Caroline and Gary | 0.2 |
| 02/05/2023 | VK | Email to S&C with updated weekly workplan tracker | 0.1 |
| 02/06/2023 | AS | Attend meeting with D. White (AlixPartners) re: drafting materials for counsel re: crypto movements off exchange | 0.1 |
| 02/06/2023 | AS | Prepare agenda for daily investigation update call | 0.3 |
| 02/06/2023 | AS | Review additional documents flagged for the political donations investigation | 1.1 |
| 02/06/2023 | DJW | Attend meeting with A. Searles (AlixPartners) re: drafting materials for counsel re: crypto movements off exchange | 0.1 |
| 02/07/2023 | AS | Discussion with D. Schwartz (AlixPartners) re: political donations request from counsel | 0.2 |
| 02/07/2023 | AS | Prepare agenda for investigation call | 0.2 |
| 02/07/2023 | AS | Review investigation documents tagged by counsel in order to catalog by workstream | 1.8 |
| 02/07/2023 | AS | Review political donations slack communication as part of SDNY Inquiry | 0.7 |
| 02/07/2023 | DS | Discussion with A. Searles (AlixPartners) re: political donations request from counsel | 0.2 |
| 02/07/2023 | DJW | Review financial statement reconstruction data | 0.5 |
| 02/07/2023 | JCL | Attend meeting with D. White, C. Cipione, L. Goldman, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | MB | Review workplan re: political contributions forensic analysis | 0.5 |
| 02/08/2023 | AS | Attend meeting with M. Cervi, L. Teifer, B. Mackay, R. Fuchs, J. Somerville, T. Phelan, G. Shapiro, O. Braat, V. Kotharu, D. White, D. Schwartz, E. Mostoff, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |
| 02/08/2023 | AS | Email to counsel re: upcoming court hearing | 0.1 |
| 02/08/2023 | AS | Review docket re: notice of cancellation of February 8 court hearing | 0.2 |
| 02/08/2023 | BFM | Attend meeting with M. Cervi, L. Teifer, R. Fuchs, J. Somerville, T. Phelan, G. Shapiro, O. Braat, V. Kotharu, D. White, D. Schwartz, E. Mostoff, A. Searles, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2023 | DS | Attend meeting with M. Cervi, L. Teifer, B. Mackay, R. Fuchs, J. Somerville, T. Phelan, G. Shapiro, O. Braat, V. Kotharu, D. White, E. Mostoff, A. Searles, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |
| 02/08/2023 | DJW | Attend meeting with M. Cervi, L. Teifer, B. Mackay, R. Fuchs, J. Somerville, T. Phelan, G. Shapiro, O. Braat, V. Kotharu, D. Schwartz, E. Mostoff, A. Searles, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |
| 02/08/2023 | ET | Attend meeting with M. Cervi, B. Mackay, R. Fuchs, J. Somerville, T. Phelan, G. Shapiro, O. Braat, V. Kotharu, D. White, D. Schwartz, E. Mostoff, A. Searles, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |
| 02/08/2023 | EM | Attend meeting with M. Cervi, L. Teifer, B. Mackay, R. Fuchs, J. Somerville, T. Phelan, G. Shapiro, O. Braat, V. Kotharu, D. White, D. Schwartz, A. Searles, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |
| 02/08/2023 | JCL | Attend meeting with M. Cervi, L. Teifer, B. Mackay, R. Fuchs, J. Somerville, T. Phelan, G. Shapiro, O. Braat, V. Kotharu, D. White, D. Schwartz, E. Mostoff, A. Searles, T. Yamada (full attendees), M. Birtwell (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.1 |
| 02/08/2023 | JLS | Attend meeting with M. Cervi, L. Teifer, B. Mackay, R. Fuchs, T. Phelan, G. Shapiro, O. Braat, V. Kotharu, D. White, D. Schwartz, E. Mostoff, A. Searles, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |
| 02/08/2023 | MC | Attend meeting with L. Teifer, B. Mackay, R. Fuchs, J. Somerville, T. Phelan, G. Shapiro, O. Braat, V. Kotharu, D. White, D. Schwartz, E. Mostoff, A. Searles, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |
| 02/08/2023 | MB | Attend meeting with M. Cervi, L. Teifer, B. Mackay, R. Fuchs, J. Somerville, T. Phelan, G. Shapiro, O. Braat, V. Kotharu, D. White, D. Schwartz, E. Mostoff, A. Searles, T. Yamada (full attendees), and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.4 |
| 02/08/2023 | QB | Attend meeting with M. Cervi, L. Teifer, B. Mackay, R. Fuchs, J. Somerville, T. Phelan, G. Shapiro, V. Kotharu, D. White, D. Schwartz, E. Mostoff, A. Searles, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2023 | TY | Attend meeting with M. Cervi, L. Teifer, B. Mackay, R. Fuchs, J. Somerville, T. Phelan, G. Shapiro, O. Braat, V. Kotharu, D. White, D. Schwartz, E. Mostoff, A. Searles (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |
| 02/08/2023 | TP | Attend meeting with M. Cervi, L. Teifer, B. Mackay, R. Fuchs, J. Somerville, G. Shapiro, O. Braat, V. Kotharu, D. White, D. Schwartz, E. Mostoff, A. Searles, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |
| 02/08/2023 | VK | Attend meeting with M. Cervi, L. Teifer, B. Mackay, R. Fuchs, J. Somerville, T. Phelan, G. Shapiro, O. Braat, D. White, D. Schwartz, E. Mostoff, A. Searles, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |
| 02/09/2023 | AS | Attend meeting with L. Goldman, D. Schwartz, and R. Fuchs (all AlixPartners) to coordinate efforts related to FTT loans | 0.2 |
| 02/09/2023 | AS | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | AS | Discussion with counsel re: examiner motion | 0.1 |
| 02/09/2023 | AS | Email review and response to counsel re: timing for potential use of customer funds to pay 3rd party loans | 0.4 |
| 02/09/2023 | AS | Prepare agenda for daily investigations call | 0.2 |
| 02/09/2023 | AS | Prepare analysis to review 2022 political donations as requested by SDNY | 2.1 |
| 02/09/2023 | AS | Review revised workstream investigation tracker | 0.3 |
| 02/09/2023 | BFM | Attend meeting with M. Cervi, L. Teifer, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | DS | Attend meeting with L. Goldman, A. Searles, and R. Fuchs (all AlixPartners) to coordinate efforts related to FTT loans | 0.2 |
| 02/09/2023 | DS | Attend meeting with M. Birtwell (AlixPartners) re: workplan related to Island Bay Ventures Inc., FTX Employee document review, and loans to and from founders | 0.3 |
| 02/09/2023 | DS | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/09/2023 | DJW | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | DL | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | DL | Analyze data to support the ongoing financial investigation related to FTT loans and political donations | 0.6 |
| 02/09/2023 | ET | Attend meeting with M. Cervi, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | EM | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | GS | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | JCL | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | JCL | Update work stream tracker | 0.4 |
| 02/09/2023 | JLS | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/09/2023 | JS | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.3 |
| 02/09/2023 | KAS | Review email correspondence re: engagement team administration | 0.2 |
| 02/09/2023 | LMG | Attend meeting with A. Searles, D. Schwartz, and R. Fuchs (all AlixPartners) to coordinate efforts related to FTT loans | 0.2 |
| 02/09/2023 | LMG | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.1 |
| 02/09/2023 | MC | Attend meeting with L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | MC | Download new balance sheet details for WRSS August and September 2021 to support special investigation | 0.7 |
| 02/09/2023 | MC | Further research re: transaction on QuickBooks WRSS account | 1.8 |
| 02/09/2023 | MB | Attend meeting with D. Schwartz (AlixPartners) re: workplan related to Island Bay Ventures Inc., FTX Employee document review, and loans to and from founders | 0.3 |
| 02/09/2023 | MB | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | MJ | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.3 |
| 02/09/2023 | RMF | Attend meeting with L. Goldman, A. Searles, D. Schwartz (all AlixPartners) to coordinate efforts related to FTT loans | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/09/2023 | RMF | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | SRH | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | TY | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.3 |
| 02/09/2023 | TP | Attend meeting with M. Cervi, L. Teifer, B. Mackay, V. Kotharu, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | VK | Attend meeting with M. Cervi, L. Teifer, B. Mackay, E. Mostoff, F. Liang, J. Somerville, D. Schwartz, A. Searles, M. Birtwell, G. Shapiro, R. Fuchs, S. Hanzi, J. LaBella, T. Phelan, D. White (full attendees), M. Jacques, T. Yamada, J. Sutherland and L. Goldman (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, FTT loans, crypto tracing workplan, and Modulo and severance payments to FTX employee investigations | 0.4 |
| 02/09/2023 | VK | Update weekly workplan tracker | 0.2 |
| 02/10/2023 | AS | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | AS | Attend internal call with V. Kotharu (AlixPartners) re: updates to weekly workplan tracker | 0.2 |
| 02/10/2023 | AS | Discussion with Nardello re: customer with unusual exchange activity | 0.1 |
| 02/10/2023 | AS | Prepare additional updates to daily workstream tracker to send to counsel | 0.4 |
| 02/10/2023 | AS | Prepare agenda for investigation update call | 0.2 |
| 02/10/2023 | AS | Prepare email to counsel re: sonny requests | 0.1 |
| 02/10/2023 | AS | Prepare updates to the weekly investigation tracker to send to counsel | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/10/2023 | BFM | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | CAS | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | DS | Attend meeting with T. Yamada, L. Goldman, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | DW | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | DJW | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | DL | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | ET | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/10/2023 | EM | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | GS | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | JCL | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | JLS | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | JS | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | KAS | Email V. Kotharu (AlixPartners) re: case management matter | 0.3 |
| 02/10/2023 | LMG | Attend meeting with T. Yamada, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | MC | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/10/2023 | MB | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | ME | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.4 |
| 02/10/2023 | MJ | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | ST | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | SRH | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | TY | Attend meeting with L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | TP | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, V. Kotharu, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/10/2023 | VK | Attend meeting with T. Yamada, L. Goldman, D. Schwartz, B. Mackay, M. Jacques, S. Hanzi, T. Phelan, E. Mostoff, F. Liang, D. Waterfield, J. Somerville, L. Teifer, G. Shapiro, C. Cipione, S. Thompson, M. Cervi, A. Searles, M. Birtwell, J. Sutherland, D. White, J. LaBella (full attendees), and M. Evans (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, SEN transactions, Modulo, and political donations | 0.5 |
| 02/10/2023 | VK | Attend internal call with A. Searles (AlixPartners) re: updates to weekly workplan tracker | 0.2 |
| 02/11/2023 | LMG | Update workflow tracker | 0.2 |
| 02/11/2023 | MC | Update workstream tracker for Historical recreation related work | 0.4 |
| 02/11/2023 | VK | Update weekly workplan tracker for week ending 02/10 | 0.6 |
| 02/12/2023 | MC | Further review of revised workstream tracker | 0.1 |
| 02/12/2023 | VK | Email to S&C with updated weekly workplan tracker for week ending 02/10 | 0.1 |
| 02/12/2023 | VK | Finalize updates to weekly workplan tracker for week ending 02/10 | 0.3 |
| 02/13/2023 | AS | Meeting with D. Schwartz (AlixPartners) re: various workstreams including political contributions, QuickBooks, and venture capital investment | 0.4 |
| 02/13/2023 | AS | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | AS | Attend meeting with M. Jacques, and D. Schwartz (all AlixPartners) to discuss conversation with counsel re: QuickBooks, Cash Database, and venture capital investment | 0.4 |
| 02/13/2023 | AS | Analyze political donations made by founders and corresponding loans to founders | 0.9 |
| 02/13/2023 | AS | Prepare agenda for investigation update call | 0.2 |
| 02/13/2023 | BFM | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | CAS | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | DS | Meeting with A. Searles (AlixPartners) re: various workstreams including political contributions, QuickBooks, and venture capital investment | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2023 | DS | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | DS | Attend meeting with M. Jacques, A. Searles, (all AlixPartners) to discuss conversation with counsel re: QuickBooks, Cash Database, and venture capital investment investigation | 0.4 |
| 02/13/2023 | DW | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | DJW | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | ET | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | EM | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | GS | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | JLS | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2023 | JS | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | LMG | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | MC | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | ME | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | MJ | Attend meeting with A. Searles, and D. Schwartz (all AlixPartners) re: conversation with counsel re: QuickBooks, Cash Database, and venture capital investment investigation | 0.4 |
| 02/13/2023 | QB | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | RMF | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | ST | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/13/2023 | SRH | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | TY | Attend meeting with M. Birtwell, T. Phelan, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | TP | Attend meeting with M. Birtwell, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | VK | Attend meeting with M. Birtwell, T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/14/2023 | AS | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | AS | Analyze and tie out political donations to disbursement verification requests for specific former FTX executive | 1.8 |
| 02/14/2023 | AS | Prepare agenda for investigation call | 0.1 |
| 02/14/2023 | AS | Review queries run on GL re: political donations | 0.6 |
| 02/14/2023 | BFM | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/14/2023 | CAS | Attend meeting with L. Goldman, D. Schwartz, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | DS | Attend meeting with C. Cipione and A. Searles (all AlixPartners) re: prep for upcoming QuickBooks call | 0.2 |
| 02/14/2023 | DS | Attend meeting with L. Goldman, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | DJW | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | DL | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | ET | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | EM | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | GS | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2023 | JCL | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.4 |
| 02/14/2023 | JLS | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | JS | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | LMG | Attend meeting with D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | MB | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | ME | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.5 |
| 02/14/2023 | MJ | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2023 | QB | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | RMF | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | ST | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | SRH | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | TY | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | TP | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, V. Kotharu, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |
| 02/14/2023 | VK | Attend meeting with L. Goldman, D. Schwartz, C. Cipione, B. Mackay, L. Teifer, T. Yamada, S. Hanzi, G. Shapiro, A. Searles, T. Phelan, M. Birtwell, E. Mostoff, J. Somerville, S. Thompson, R. Fuchs, D. White, J. Sutherland, O. Braat, M. Jacques, F. Liang (full attendees), M. Evans, and J. LaBella (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks adjustments, political donations, and founders loans | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/15/2023 | AS | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | AS | Analyze and tie out 2022 political donations to disbursement verification requests for specific former FTX executive | 2.3 |
| 02/15/2023 | BFM | Attend meeting with T. Yamada, D. White, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | CAS | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | DS | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | DJW | Attend meeting with T. Yamada, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | ET | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | EM | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2023 | GS | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | JLS | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.5 |
| 02/15/2023 | LMG | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | MB | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | ME | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | MJ | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.3 |
| 02/15/2023 | QB | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2023 | RMF | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | SRH | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | TY | Attend meeting with D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/15/2023 | TP | Attend meeting with T. Yamada, D. White, B. Mackay, V. Kotharu, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.3 |
| 02/15/2023 | VK | Attend meeting with T. Yamada, D. White, B. Mackay, E. Mostoff, C. Cipione, S. Hanzi, A. Searles, R. Fuchs, L. Goldman, J. Somerville, G. Shapiro, L. Teifer, M. Evans, M. Birtwell, D. Schwartz (full attendees), T. Phelan, O. Braat, M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around QuickBooks data extraction, Modulo, source of funds for Bahamas properties, political donations, and exploit | 0.4 |
| 02/16/2023 | AS | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | AS | Attend meeting with M. Jacques (AlixPartners) re: latest case developments | 0.3 |
| 02/16/2023 | AS | Call with M. Evans, M. Jacques, E. Kardos, K. Sundt (all AlixPartners) re: latest case developments | 0.5 |
| 02/16/2023 | BFM | Attend meeting with T. Yamada, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/16/2023 | CAS | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | DS | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | DW | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.3 |
| 02/16/2023 | DJW | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | DL | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | ESK | Call with K. Sundt (AlixPartners) re: data hosting matters | 0.2 |
| 02/16/2023 | ESK | Call with M. Evans, M. Jacques, A. Searles (all AlixPartners) re: latest case developments | 0.5 |
| 02/16/2023 | ET | Attend meeting with T. Yamada, B. Mackay, L. Goldman, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | EM | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/16/2023 | GS | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.2 |
| 02/16/2023 | JCL | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | JCL | Review staffing and work streams for financial statement reconstruction and special investigations | 0.4 |
| 02/16/2023 | JLS | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | JS | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | KAS | Call with E. Kardos (AlixPartners) re: data hosting matters | 0.2 |
| 02/16/2023 | KAS | Call with M. Evans, M. Jacques, E. Kardos, A. Searles (all AlixPartners) re: latest case developments | 0.5 |
| 02/16/2023 | LMG | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | MB | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/16/2023 | ME | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.3 |
| 02/16/2023 | ME | Call with M. Jacques, E. Kardos, A. Searles and K. Sundt (all AlixPartners) re: latest case developments | 0.5 |
| 02/16/2023 | MJ | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | MJ | Attend meeting with A. Searles (AlixPartners) re: latest case developments | 0.3 |
| 02/16/2023 | MJ | Call with M. Evans, E. Kardos, A. Searles and K. Sundt (all AlixPartners) re: latest case developments | 0.5 |
| 02/16/2023 | QB | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | RMF | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | ST | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | SRH | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/16/2023 | TY | Attend meeting with B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, V. Kotharu, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | VK | Attend meeting with T. Yamada, B. Mackay, L. Goldman, L. Teifer, S. Thompson, J. Sutherland, D. Schwartz, O. Braat, A. Searles, J. LaBella, E. Mostoff, R. Fuchs, J. Somerville, F. Liang, C. Cipione, D. White (full attendees), D. Waterfield, S. Hanzi, M. Evans, M. Jacques, M. Birtwell, and G. Shapiro (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts for Modulo settlement, Bahamas properties, exploit, LedgerX/Ledger Prime, and FTT workplan | 0.4 |
| 02/16/2023 | VK | Update weekly workplan tracker for week ending 02.17 | 0.4 |
| 02/17/2023 | AS | Attend meeting with A. Vanderkamp (AlixPartners) re: forensic investigation and cash tracing workstreams | 0.4 |
| 02/17/2023 | AS | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | AS | Telephone call with V Kotharu (AlixPartners) re: weekly workplan tracker updates | 0.2 |
| 02/17/2023 | AS | Prepare tracker related to all outstanding investigation requests from counsel | 1.1 |
| 02/17/2023 | AS | Review additional findings re: Bahamas properties | 0.3 |
| 02/17/2023 | AV | Attend meeting with A. Searles (AlixPartners) re: forensic investigation and cash tracing workstreams | 0.4 |
| 02/17/2023 | AV | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | BFM | Attend meeting with D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: status of open trading data workstreams | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2023 | CAS | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | DJW | Attend meeting with B. Mackay, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | DL | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | ET | Attend meeting with B. Mackay, D. White, M. Birtwell, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | EM | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | GS | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), and M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2023 | JCL | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | JLS | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | LMG | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | LMG | Attend call with B. Mackay (AlixPartners) re: status of open trading data workstreams | 0.6 |
| 02/17/2023 | MB | Attend meeting with B. Mackay, D. White, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | ME | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.5 |
| 02/17/2023 | MJ | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2023 | QB | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | RMF | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | ST | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | SRH | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | TY | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | TY | Create quarterly balance sheet using balance sheet output from consolidated database for purpose of reconciliation with live QuickBooks data | 0.9 |
| 02/17/2023 | TY | Analyze live QuickBooks data for reconciliation with balance sheet output data | 0.9 |
| 02/17/2023 | TY | Summarize source data of chart of accounts file | 0.1 |
| 02/17/2023 | TY | Reconcile balance sheet output data against live QuickBooks data for Alameda Research LLC | 0.6 |
| 02/17/2023 | TY | Reconcile balance sheet output data to live QuickBooks data for Cottonwood Antigua, Crypto Bahamas LLC, Hawaii Digital Assets, GG Trading Terminal Ltd, and FTX Foundations Inc. | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/17/2023 | TY | Reconcile balance sheet output data to live QuickBooks data for FTX Lend Inc., Island Bay Ventures Inc, FTX Japan Services KK, Alameda Research Ventures LLC, and FTX Ventures Ltd. | 1.2 |
| 02/17/2023 | TY | Reconcile balance sheet output data to live QuickBooks data for Paper Bird Inc., FTX Digital Markets Ltd, West Realm Shires Financial Services, Inc, FTX Properties Ltd, and Digital Custody Inc. | 1.8 |
| 02/17/2023 | TY | Reconcile balance sheet output data to live QuickBooks data for West Realm Shires Services, Inc. | 1.5 |
| 02/17/2023 | TP | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, V. Kotharu, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | VK | Attend meeting with B. Mackay, D. White, M. Birtwell, L. Teifer, O. Braat, C. Cipione, A. Searles, S. Thompson, E. Mostoff, S. Hanzi, L. Goldman, G. Shapiro, R. Fuchs, T. Yamada, T. Phelan, A. Vanderkamp, J. LaBella, J. Somerville, F. Liang (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Alameda exchange database analysis, FTX pointer data, investment, Bahamas properties, and political donations | 0.6 |
| 02/17/2023 | VK | Telephone call with A. Searles (all AlixPartners) re: weekly workplan tracker updates | 0.2 |
| 02/18/2023 | AS | Prepare updates to tracker re: counsel investigation requests | 0.3 |
| 02/18/2023 | LMG | Update workflow tracker | 0.2 |
| 02/18/2023 | MC | Review draft interview questions for Gary | 0.2 |
| 02/19/2023 | AS | Prepare email re: counsel request related to interview of former FTX employee | 0.5 |
| 02/19/2023 | AS | Prepare email re: revised tracker of outstanding counsel investigation requests | 0.1 |
| 02/19/2023 | AS | Update tracker with previous investigation requests from counsel | 0.5 |
| 02/19/2023 | MJ | Update of AlixPartners work stream tracker | 0.3 |
| 02/20/2023 | JCL | Review resources and workstreams for historical recreation and special investigation workstreams | 0.4 |
| 02/21/2023 | AS | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) re: status of ongoing investigation workstreams | 0.5 |
| 02/21/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) to discuss progress and updates on various workstreams | 0.4 |
| 02/21/2023 | AS | Prepare agenda for internal investigation update call | 0.1 |
| 02/21/2023 | AS | Prepare agenda for weekly investigation call with counsel | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | AS | Prepare email to counsel re: Genesis | 0.1 |
| 02/21/2023 | AS | Prepare response to A&M re: budget updates | 0.2 |
| 02/21/2023 | AS | Prepare updates to budget based on actuals from prior weeks | 0.8 |
| 02/21/2023 | AS | Review request from Nardello re: Genesis | 0.5 |
| 02/21/2023 | AS | Update tracker with previous investigation requests from counsel | 1.1 |
| 02/21/2023 | AV | Attend meeting with T. Yamada, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | BFM | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.5 |
| 02/21/2023 | CAS | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | DS | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | DS | Attend meeting with A. Searles, (AlixPartners) re: status of ongoing investigation workstreams | 0.5 |
| 02/21/2023 | DS | Attend meeting with A. Searles (AlixPartners) to discuss progress and updates on various workstreams | 0.4 |
| 02/21/2023 | DJW | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | ET | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | EM | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | GS | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | JCL | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | JLS | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.5 |
| 02/21/2023 | JS | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | LMG | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | MC | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | MJ | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | QB | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | ST | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | TY | Attend meeting with A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | TP | Attend meeting with T. Yamada, A. Vanderkamp, V. Kotharu, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/21/2023 | VK | Attend meeting with T. Yamada, A. Vanderkamp, B. Mackay, S. Thompson, A. Searles, J. Sutherland, E. Mostoff, M. Jacques, L. Teifer, L. Goldman, J. LaBella, C. Cipione, M. Cervi, D. Schwartz, O. Braat, T. Phelan, G. Shapiro, J. Somerville, and D. White (all AlixPartners) to discuss progress and coordinate efforts around Alameda loans to WRSS, cash database/financial reconstruction, genesis block, founders loans, and exploit | 0.4 |
| 02/22/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) to discuss strategy for investigation workstream | 0.3 |
| 02/22/2023 | AS | Attend meeting with M. Jacques, D. Schwartz, M. Cervi, D. White, T. Phelan (full attendees), C. Cipione, E. Mostoff, L. Goldman, B. Mackay, M. Birtwell, O. Braat, L. Teifer, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/22/2023 | AV | Attend meeting with M. Jacques, A. Searles, D. Schwartz, M. Cervi, D. White, T. Phelan (full attendees), C. Cipione, E. Mostoff, L. Goldman, B. Mackay, M. Birtwell, O. Braat, L. Teifer, J. Somerville (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.6 |
| 02/22/2023 | BFM | Attend meeting with M. Jacques, A. Searles, D. Schwartz, M. Cervi, D. White, T. Phelan (full attendees), C. Cipione, E. Mostoff, L. Goldman, M. Birtwell, O. Braat, L. Teifer, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.6 |
| 02/22/2023 | CAS | Attend meeting with M. Jacques, A. Searles, D. Schwartz, M. Cervi, D. White, T. Phelan (full attendees), E. Mostoff, L. Goldman, B. Mackay, M. Birtwell, O. Braat, L. Teifer, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.6 |
| 02/22/2023 | DS | Attend meeting with A. Searles (AlixPartners) to discuss strategy for investigation workstream | 0.3 |
| 02/22/2023 | DS | Attend meeting with M. Jacques, A. Searles, M. Cervi, D. White, T. Phelan (full attendees), C. Cipione, E. Mostoff, L. Goldman, B. Mackay, M. Birtwell, O. Braat, L. Teifer, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.9 |
| 02/22/2023 | DJW | Attend meeting with M. Jacques, A. Searles, D. Schwartz, M. Cervi, T. Phelan (full attendees), C. Cipione, E. Mostoff, L. Goldman, B. Mackay, M. Birtwell, O. Braat, L. Teifer, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.9 |
| 02/22/2023 | ET | Attend meeting with M. Jacques, A. Searles, D. Schwartz, M. Cervi, D. White, T. Phelan (full attendees), C. Cipione, E. Mostoff, L. Goldman, B. Mackay, M. Birtwell, O. Braat, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.6 |
| 02/22/2023 | EM | Attend meeting with M. Jacques, A. Searles, D. Schwartz, M. Cervi, D. White, T. Phelan (full attendees), C. Cipione, L. Goldman, B. Mackay, M. Birtwell, O. Braat, L. Teifer, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.6 |
| 02/22/2023 | JLS | Attend meeting with M. Jacques, A. Searles, D. Schwartz, M. Cervi, D. White, T. Phelan (full attendees), C. Cipione, E. Mostoff, L. Goldman, B. Mackay, M. Birtwell, O. Braat, L. Teifer, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/22/2023 | LMG | Attend meeting with M. Jacques, A. Searles, D. Schwartz, M. Cervi, D. White, T. Phelan (full attendees), C. Cipione, E. Mostoff, B. Mackay, M. Birtwell, O. Braat, L. Teifer, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.6 |
| 02/22/2023 | MC | Attend meeting with M. Jacques, A. Searles, D. Schwartz, D. White, T. Phelan (full attendees), C. Cipione, E. Mostoff, L. Goldman, B. Mackay, M. Birtwell, O. Braat, L. Teifer, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.9 |
| 02/22/2023 | MB | Attend meeting with M. Jacques, A. Searles, D. Schwartz, M. Cervi, D. White, T. Phelan (full attendees), C. Cipione, E. Mostoff, L. Goldman, B. Mackay, O. Braat, L. Teifer, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.6 |
| 02/22/2023 | MJ | Attend meeting with A. Searles, D. Schwartz (full attendees), C. Cipione, E. Mostoff, L. Goldman, B. Mackay, M. Birtwell, T. Phelan, M. Cervi, O. Braat, L. Teifer, D. White, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.9 |
| 02/22/2023 | QB | Attend meeting with M. Jacques, A. Searles, D. Schwartz, M. Cervi, D. White, T. Phelan (full attendees), C. Cipione, E. Mostoff, L. Goldman, B. Mackay, M. Birtwell, L. Teifer, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.6 |
| 02/22/2023 | TP | Attend meeting with M. Jacques, A. Searles, D. Schwartz, M. Cervi, D. White (full attendees), C. Cipione, E. Mostoff, L. Goldman, B. Mackay, M. Birtwell, O. Braat, L. Teifer, J. Somerville, and A. Vanderkamp (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around cash database, loan, and financial statement reconstruction | 0.9 |
| 02/23/2023 | AS | Attend meeting with M. Jacques, M. Evans, D. Schwartz, L. Goldman, B. Mackay, J. LaBella, M. Cervi (partial), and J. Somerville (all AlixPartners) to agree framework of progress update to counsel and talking points re: same | 0.5 |
| 02/23/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) to discuss updates on ongoing workstreams | 0.3 |
| 02/23/2023 | AS | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | AS | Coordinate and prepare for internal meeting re: investigation update presentation | 0.3 |
| 02/23/2023 | AS | Coordinate update call with counsel re: political donations | 0.1 |
| 02/23/2023 | AS | Prepare additional updates to presentation for counsel re: financial statement reconstruction, FTT and crypto tracing | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/23/2023 | AS | Prepare email to internal team re: expense guidelines | 0.1 |
| 02/23/2023 | AS | Prepare follow-up items list based on outstanding investigation requests from counsel | 0.3 |
| 02/23/2023 | AS | Review FTT workplan draft to incorporate in broader presentation to counsel | 0.3 |
| 02/23/2023 | AV | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | BFM | Attend meeting with M. Jacques, M. Evans, A. Searles, D. Schwartz, L. Goldman, J. LaBella, M. Cervi (partial) and J. Somerville (all AlixPartners) to agree framework of progress update to counsel and talking points re: same | 0.5 |
| 02/23/2023 | BFM | Attend meeting with D. Schwartz, M. Birtwell, C. Chen, J. Somerville, L. Teifer, E. Mostoff, G. Shapiro, S. Thompson, V. Kotharu, and F. Liang (all AlixPartners) to discuss special investigations including large transfers, loans to founders, cash database/financial reconstruction, and genesis block | 0.4 |
| 02/23/2023 | BFM | Attend meeting with C. Cipione, L. Goldman, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | CAS | Attend meeting with L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | CC | Attend meeting with D. Schwartz, M. Birtwell, B. Mackay, J. Somerville, L. Teifer, E. Mostoff, G. Shapiro, S. Thompson, V. Kotharu, and F. Liang (all AlixPartners) to discuss special investigations including large transfers, loans to founders, cash database/financial reconstruction, and genesis block | 0.4 |
| 02/23/2023 | CC | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | DS | Attend meeting with M. Jacques, M. Evans, A. Searles, L. Goldman, B. Mackay, J. LaBella, M. Cervi (partial), and J. Somerville (all AlixPartners) to agree framework of progress update to counsel and talking points re: same | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Chapter 11 Process / Case Management | |
| Code: | 20008100P00001.1.1 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/23/2023 | DS | Attend meeting with M. Birtwell, B. Mackay, C. Chen, J. Somerville, L. Teifer, E. Mostoff, G. Shapiro, S. Thompson, V. Kotharu, and F. Liang (all AlixPartners) to discuss special investigations including large transfers, loans to founders, cash database/financial reconstruction, and genesis block | 0.4 |
| 02/23/2023 | DS | Attend meeting with A. Searles (AlixPartners) to discuss updates on ongoing workstreams | 0.3 |
| 02/23/2023 | DS | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | DS | Attend meeting with M. Birtwell (AlixPartners) re: planning for political donations and loan workstreams | 0.3 |
| 02/23/2023 | DW | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | DJW | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | DL | Attend meeting with D. Schwartz, M. Birtwell, B. Mackay, C. Chen, J. Somerville, L. Teifer, E. Mostoff, G. Shapiro, S. Thompson, V. Kotharu, (all AlixPartners) to discuss special investigations including large transfers, loans to founders, cash database/financial reconstruction, and genesis block | 0.4 |
| 02/23/2023 | DL | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | ET | Attend meeting with D. Schwartz, M. Birtwell, B. Mackay, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, S. Thompson, V. Kotharu, and F. Liang (all AlixPartners) to discuss special investigations including large transfers, loans to founders, cash database/financial reconstruction, and genesis block | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:   Chapter 11 Process / Case Management
Code:  20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/23/2023 | ET | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | EM | Attend meeting with D. Schwartz, M. Birtwell, B. Mackay, C. Chen, J. Somerville, L. Teifer, G. Shapiro, S. Thompson, V. Kotharu, and F. Liang (all AlixPartners) to discuss special investigations including large transfers, loans to founders, cash database/financial reconstruction, and genesis block | 0.4 |
| 02/23/2023 | EM | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | GS | Attend meeting with D. Schwartz, M. Birtwell, B. Mackay, C. Chen, J. Somerville, L. Teifer, E. Mostoff, S. Thompson, V. Kotharu, and F. Liang (all AlixPartners) to discuss special investigations including large transfers, loans to founders, cash database/financial reconstruction, and genesis block | 0.4 |
| 02/23/2023 | GS | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | JCL | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | JCL | Attend meeting with M. Jacques, M. Evans, A. Searles, D. Schwartz, L. Goldman, B. Mackay, M. Cervi (partial), and J. Somerville (all AlixPartners) to agree framework of progress update to counsel and talking points re: same | 0.5 |
| 02/23/2023 | JLS | Attend meeting with M. Jacques, M. Evans, A. Searles, D. Schwartz, L. Goldman, B. Mackay, J. LaBella , M. Cervi (partial) (all AlixPartners) to agree framework of progress update to counsel and talking points re: same | 0.5 |
| 02/23/2023 | JLS | Attend meeting with D. Schwartz, M. Birtwell, B. Mackay, C. Chen, L. Teifer, E. Mostoff, G. Shapiro, S. Thompson, V. Kotharu, and F. Liang (all AlixPartners) to discuss special investigations including large transfers, loans to founders, cash database/financial reconstruction, and genesis block | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/23/2023 | JLS | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | JS | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | LMG | Attend meeting with M. Jacques, M. Evans, A. Searles, D. Schwartz, B. Mackay, J. LaBella , M. Cervi (partial), and J. Somerville (all AlixPartners) to agree framework of progress update to counsel and talking points re: same | 0.5 |
| 02/23/2023 | LMG | Attend meeting with C. Cipione, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | MC | Attend meeting with M. Jacques, M. Evans, A. Searles, D. Schwartz, L. Goldman, B. Mackay, J. LaBella (partial), and J. Somerville (all AlixPartners) to agree framework of progress update to counsel and talking points re: same | 0.3 |
| 02/23/2023 | MC | Attend meeting with C. Cipione, L. Goldman, B. Mackay, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | MB | Attend meeting with D. Schwartz, B. Mackay, C. Chen, J. Somerville, L. Teifer, E. Mostoff, G. Shapiro, S. Thompson, V. Kothuru, and F. Liang (all AlixPartners) to discuss special investigations including large transfers, loans to founders, cash database/financial reconstruction, and genesis block | 0.5 |
| 02/23/2023 | MB | Attend meeting with T. Phelan (AlixPartners) re: QuickBooks exchange rates and data scraping of bank statements | 0.4 |
| 02/23/2023 | MB | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | MB | Attend meeting with D. Schwartz (AlixPartners) re: planning for political donations and loan workstreams | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/23/2023 | ME | Attend meeting with M. Jacques, A. Searles, D. Schwartz, L. Goldman, B. Mackay, J. LaBella , M. Cervi (partial), and J. Somerville (all AlixPartners) to agree framework of progress update to counsel and talking points re: same | 0.5 |
| 02/23/2023 | ME | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | MJ | Attend meeting with M. Evans, A. Searles, D. Schwartz, L. Goldman, B. Mackay, J. LaBella , M. Cervi (partial), and J. Somerville (all AlixPartners) to agree framework of progress update to counsel and talking points re: same | 0.5 |
| 02/23/2023 | MJ | Prepare for meeting to discuss progress and coordinate efforts around LedgerX source of funds | 0.6 |
| 02/23/2023 | MJ | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | QB | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | ST | Attend meeting with D. Schwartz, M. Birtwell, B. Mackay, C. Chen, J. Somerville, L. Teifer, E. Mostoff, G. Shapiro, V. Kotharu, and F. Liang (all AlixPartners) to discuss special investigations including large transfers, loans to founders, cash database/financial reconstruction, and genesis block | 0.4 |
| 02/23/2023 | ST | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | ST | Analysis of GL data re: loans relating to specific investment re: Founders' Loans investigation | 2.4 |
| 02/23/2023 | CW | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles, and T. Phelan (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 02/23/2023 | TP | Attend meeting with M. Birtwell (AlixPartners) re: QuickBooks exchange rates and data scraping of bank statements | 0.4 |
| 02/23/2023 | TP | Attend meeting with C. Cipione, L. Goldman, B. Mackay, M. Cervi, D. Schwartz, L. Teifer, D. Waterfield, E. Mostoff, M. Birtwell, C. Chen, G. Shapiro, F. Liang, C. Wong, S. Thompson, J. LaBella, O. Braat, M. Evans, J. Somerville, A. Vanderkamp, D. White, J. Sutherland, M. Jacques, A. Searles (all AlixPartners) to discuss progress and coordinate efforts around LedgerX source of funds, Circle USDC account, Alameda loans to FTX, and genesis digital asset tracing | 0.5 |
| 02/23/2023 | VK | Attend meeting with D. Schwartz, M. Birtwell, B. Mackay, C. Chen, J. Somerville, L. Teifer, E. Mostoff, G. Shapiro, S. Thompson, and F. Liang (all AlixPartners) to discuss special investigations including large transfers, loans to founders, cash database/financial reconstruction, and genesis block | 0.4 |
| 02/24/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) re: status of investigation workstreams including entity of interest, Political Donations and Finance Statement Re-construction | 0.3 |
| 02/24/2023 | AS | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.3 |
| 02/24/2023 | AS | Prepare updates to the investigation workstream tracker based on updated requests from counsel | 0.6 |
| 02/24/2023 | AV | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | BFM | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | BFM | Attend meeting with V Kotharu (all AlixPartners) re: update to weekly workplan tracker | 0.2 |
| 02/24/2023 | BFM | Update weekly update tracker | 0.5 |
| 02/24/2023 | CAS | Attend meeting with D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/24/2023 | CC | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | DS | Attend meeting with A. Searles (AlixPartners) re: status of investigation workstreams including entity of interest, Political Donations and Finance Statement Re-construction | 0.3 |
| 02/24/2023 | DS | Attend meeting with C. Cipione, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | DJW | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | DL | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | ET | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | EM | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | GS | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/24/2023 | JCL | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | JLS | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | JS | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | JS | Internal meeting with V Kotharu and M. Birtwell (all AlixPartners) re: analysis of funds flow re: LedgerX investigation | 0.2 |
| 02/24/2023 | LMG | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | MC | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | MC | Revise draft S&C Update slides | 0.8 |
| 02/24/2023 | MB | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | MB | Internal meeting with J. Sutherland, V Kotharu (all AlixPartners) re: analysis of funds flow re: LedgerX investigation | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/24/2023 | ME | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | MJ | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | QB | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | ST | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | CW | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | SRH | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |
| 02/24/2023 | TP | Attend meeting with C. Cipione, D. Schwartz, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, V. Kotharu, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/24/2023 | VK | Attend meeting with C. Cipione, D. Schwartz, T. Phelan, L. Goldman, C. Chen, J. Somerville, S. Hanzi, E. Mostoff, G. Shapiro, M. Cervi, C. Wong, J. Sutherland, B. Mackay, S. Thompson, M. Birtwell, D. White, L. Teifer, J. LaBella, F. Liang, O. Braat, M. Evans, A. Vanderkamp, M. Jacques (full attendees), and A. Searles (partial attendee) (all AlixPartners) to review progress and coordinate effort on status report, political donations, Genesis entities, entity of interest, and loan | 0.3 |
| 02/24/2023 | VK | Attend meeting with B. Mackay (all AlixPartners) re: update to weekly workplan tracker | 0.2 |
| 02/24/2023 | VK | Internal meeting with J. Sutherland and M. Birtwell (all AlixPartners) re: analysis of funds flow re: LedgerX investigation | 0.2 |
| 02/24/2023 | VK | Update weekly workplan tracker for week ending 02.24 | 0.3 |
| 02/25/2023 | AS | Review edits to interview questions for ex FTX employees | 0.2 |
| 02/25/2023 | LMG | Update workflow tracker | 0.8 |
| 02/25/2023 | MC | Revise draft S&C Update slides | 0.2 |
| 02/25/2023 | MB | Prepare summary of work performed on investment, political donations and Deltec loan re: workplan status tracker | 0.2 |
| 02/25/2023 | MJ | Review updated work streams related to financial statement reconstruction and trading activity | 1.2 |
| 02/26/2023 | DS | Update weekly S&C tracker | 0.5 |
| 02/27/2023 | AS | Attend meeting with J. LaBella, M. Jacques, C. Cipione, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | AS | Attend meeting with M. Jacques (AlixPartners) re: prepping for update call with counsel | 0.1 |
| 02/27/2023 | AS | Attend meeting with D. Schwartz, A. Vanderkamp (partial) (all AlixPartners) to discuss status of investigation workstreams including Genesis and overall case management | 0.2 |
| 02/27/2023 | AS | Prepare updates to outstanding investigation requests based on current status of investigations | 0.9 |
| 02/27/2023 | AV | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | AV | Attend meeting with D. Schwartz, and A. Searles (partial), (all AlixPartners) to discuss status of investigation workstreams including Genesis and overall case management | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/27/2023 | BFM | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | BAR | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.2 |
| 02/27/2023 | CAS | Attend meeting with J. LaBella, M. Jacques, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | CC | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | DS | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | DS | Attend meeting with A. Vanderkamp (partial), and A. Searles (partial, (all AlixPartners) to discuss status of investigation workstreams including Genesis and overall case management | 0.7 |
| 02/27/2023 | DJW | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | DL | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | EM | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | GS | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | JCL | Attend meeting with M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | JLS | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | JS | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | LMG | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/27/2023 | MC | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | MB | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | MB | Revise summary re: political donations investigation | 1.7 |
| 02/27/2023 | MB | Prepare summary re: political donations investigation | 2.9 |
| 02/27/2023 | ME | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.4 |
| 02/27/2023 | MJ | Attend meeting with A. Searles (AlixPartners) re: prepping for update call with counsel | 0.1 |
| 02/27/2023 | MJ | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, A. Hollander (all S&C), M. Evans, D. White, J. LaBella, L. Goldman, D. Schwartz, A. Vanderkamp, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including Genesis and Financial Statement reconstruction | 0.5 |
| 02/27/2023 | QB | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.4 |
| 02/27/2023 | RMF | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | ST | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | CW | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis | 0.5 |
| 02/27/2023 | SRH | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, D. White, J. Sutherland, M. Evans, O. Braat, and B. Robison to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | TP | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | VK | Attend meeting with J. LaBella, M. Jacques, C. Cipione, A. Searles, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/28/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) to discuss status of investigation workstreams | 0.3 |
| 02/28/2023 | AS | Telephone call with V. Kotharu (AlixPartners) re: fee app procedures for January 2023 | 0.3 |
| 02/28/2023 | AS | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | AS | Prepare updates to email workstream tracker based on updates to investigative workstreams | 0.3 |
| 02/28/2023 | AS | Review SEC complaint against Nishad with a specific focus on loans and political donations | 0.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | BFM | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | BAR | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | CC | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | DS | Attend meeting with A. Searles (all AlixPartners) to discuss status of investigation workstreams | 0.3 |
| 02/28/2023 | DS | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | DW | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | DJW | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/28/2023 | DL | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | EM | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | GS | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.2 |
| 02/28/2023 | JCL | Attend meeting with L. Goldman, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | JCL | Identify and send relevant analyses, background and workplan documents to onboard K. Wessel | 0.3 |
| 02/28/2023 | JCL | Update workplan for historical financial statements for cash, crypto and inter-company asset work tasks | 0.8 |
| 02/28/2023 | JLS | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.5 |
| 02/28/2023 | JS | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | LMG | Attend meeting with J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | MC | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | MB | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | ME | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.5 |
| 02/28/2023 | MJ | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.5 |
| 02/28/2023 | RMF | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees), G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Chapter 11 Process / Case Management |
|-----|-----|
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/28/2023 | CW | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees); G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | SRH | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, D. Waterfield (full attendees); G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | TY | Attend meeting with L. Goldman, J. LaBella, C. Cipione, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees); G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | TP | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, V. Kotharu, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees); G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |
| 02/28/2023 | VK | Telephone call with A. Searles (AlixPartners) re: fee app procedures for January 2023 | 0.3 |
| 02/28/2023 | VK | Attend meeting with L. Goldman, J. LaBella, C. Cipione, T. Yamada, B. Mackay, B. Robison, M. Cervi, R. Fuchs, C. Wong, C. Chen, A. Vanderkamp, J. Sutherland, E. Mostoff, A. Searles, D. Schwartz, J. Somerville, F. Liang, T. Phelan, D. White, S. Hanzi, D. Waterfield (full attendees); G. Shapiro, M. Evans, M. Jacques, and M. Birtwell (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around Genesis, political donations, SOFA/SOALs support, and EY support | 0.6 |

| | | | |
|------|-------------|------------------------|-------|
| **Total Professional Hours** | | | **274.3** |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 11.9 | $ 15,232.00 |
| Charles Cipione | $1,220 | 6.9 | 8,418.00 |
| Matthew Evans | $1,220 | 9.0 | 10,980.00 |
| David J White | $1,140 | 9.4 | 10,716.00 |
| David Waterfield | $1,115 | 2.8 | 3,122.00 |
| John C LaBella | $1,115 | 10.9 | 12,153.50 |
| Lilly M Goldman | $1,115 | 10.1 | 11,261.50 |
| Mark Cervi | $1,020 | 11.9 | 12,138.00 |
| Adam Searles | $950 | 50.0 | 47,500.00 |
| Anne Vanderkamp | $950 | 4.0 | 3,800.00 |
| Brent Robison | $950 | 0.8 | 760.00 |
| Justin Sutherland | $950 | 5.9 | 5,605.00 |
| Steven Hanzi | $950 | 5.8 | 5,510.00 |
| Travis Phelan | $950 | 8.7 | 8,265.00 |
| Dana Schwartz | $880 | 16.6 | 14,608.00 |
| Elizabeth S Kardos | $800 | 0.7 | 560.00 |
| John L Somerville | $825 | 9.4 | 7,755.00 |
| Bennett F Mackay | $805 | 10.1 | 8,130.50 |
| Matthew Birtwell | $805 | 12.8 | 10,304.00 |
| Takahiro Yamada | $805 | 12.6 | 10,143.00 |
| Ezra Roth | $735 | 0.4 | 294.00 |
| Kaitlyn A Sundt | $585 | 1.2 | 702.00 |
| Chuanqi Chen | $605 | 2.5 | 1,512.50 |
| Di Liang | $605 | 6.8 | 4,114.00 |
| Christy Wong | $605 | 2.1 | 1,270.50 |
| Varun Kotharu | $605 | 13.1 | 7,925.50 |
| Elizabeth Teifer | $585 | 7.3 | 4,270.50 |
| Rose-Marie Fuchs | $585 | 5.0 | 2,925.00 |
| Olivia Braat | $510 | 5.4 | 2,754.00 |
| Eric Mostoff | $510 | 7.4 | 3,774.00 |
| Griffin Shapiro | $510 | 5.6 | 2,856.00 |
| Sean Thompson | $510 | 7.2 | 3,672.00 |
| **Total Professional Hours and Fees** | | **274.3** | **$   243,031.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) and J. Rosenfeld (S&C) re: Political donation questions from SDNY | 0.4 |
| 02/01/2023 | AS | Attend meeting with A. Kranzley (S&C) re: February 6th hearing | 0.1 |
| 02/01/2023 | AS | Coordinate call with counsel re: political donations investigation | 0.2 |
| 02/01/2023 | BFM | Provide account details and activity for particular customer on FTX.com exchange and KYC documents | 0.3 |
| 02/01/2023 | DS | Attend meeting with A. Searles (AlixPartners) and J. Rosenfeld (S&C) re: Political donation questions from SDNY | 0.4 |
| 02/01/2023 | DJW | Communicate with U. Eze (S&C) re: LUNC token tracing findings | 0.8 |
| 02/01/2023 | LMG | Review question from Nardello re exchange data | 0.2 |
| 02/02/2023 | AS | Attend meeting with C. Cipione, J. LaBella, T. Phelan and D. Schwartz (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, R. Johnson L. Ryan, (all A&M) re: update on cash database | 0.4 |
| 02/02/2023 | AS | Attend meeting with D. Schwartz, M. Birtwell, B. Mackay, L. Goldman (all AlixPartners), D. O'Hara, C. Dunne and E. Downing (all S&C) re: Genesis and BlockFi transaction data | 0.2 |
| 02/02/2023 | AS | Coordinate meeting with Nardello re: trading data for potential bidder | 0.2 |
| 02/02/2023 | AS | Coordinate team response to counsel re: Modulo investigation | 0.2 |
| 02/02/2023 | AS | Review email from counsel re: Modulo investigation and response | 0.2 |
| 02/02/2023 | AS | Review email request from counsel re: Voyager | 0.1 |
| 02/02/2023 | BFM | Attend meeting with A. Searles, D. Schwartz, M. Birtwell, L. Goldman (all AlixPartners), D. O'Hara, C. Dunne and E. Downing (all S&C) re: Genesis and BlockFi transaction data | 0.2 |
| 02/02/2023 | CAS | Attend meeting with A. Searles, J. LaBella, T. Phelan and D. Schwartz (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, R. Johnson L. Ryan, (all A&M) re: update on cash database | 0.4 |
| 02/02/2023 | DS | Attend meeting with A. Searles, M. Birtwell, B. Mackay, L. Goldman (all AlixPartners), D. O'Hara, C. Dunne and E. Downing (all S&C) re: Genesis and BlockFi transaction data | 0.2 |
| 02/02/2023 | DS | Attend meeting with C. Cipione, A. Searles, J. LaBella, T. Phelan (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, R. Johnson L. Ryan, (all A&M) re: update on cash database | 0.4 |
| 02/02/2023 | JCL | Attend meeting with C. Cipione, A. Searles, T. Phelan and D. Schwartz (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, R. Johnson L. Ryan, (all A&M) re: update on cash database | 0.4 |
| 02/02/2023 | LMG | Attend meeting with A. Searles, D. Schwartz, M. Birtwell, B. Mackay (all AlixPartners), D. O'Hara, C. Dunne and E. Downing (all S&C) re: Genesis and BlockFi transaction data | 0.2 |
| 02/02/2023 | MB | Attend meeting with A. Searles, D. Schwartz, B. Mackay, L. Goldman (all AlixPartners), D. O'Hara, C. Dunne and E. Downing (all S&C) re: Genesis and BlockFi transaction data | 0.2 |
| 02/02/2023 | ME | Attend meeting with W. Wagener (S&C) re: M Greenblatt (FTI) re: data updates | 0.4 |
| 02/02/2023 | TP | Attend meeting with C. Cipione, A. Searles, J. LaBella and D. Schwartz (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, R. Johnson L. Ryan, (all A&M) re: update on cash database | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | AS | Attend call with J. Auerbach and H. Master (both Nardello), J. Rosenfield (S&C) and L. Goldman, J. Sutherland, F. Liang, B. Mackay (partial attendees) (all AlixPartners) re: Gateio account information on .com exchange | 0.5 |
| 02/03/2023 | AS | Email response to counsel re: Genesis and BlockFi | 0.1 |
| 02/03/2023 | AS | Prepare email response to counsel re: venture capital investment investigation | 0.1 |
| 02/03/2023 | AS | Prepare email to counsel with finalized workstream briefing for February 6 hearing | 0.1 |
| 02/03/2023 | AS | Review email response from counsel re: political donations workplan | 0.2 |
| 02/03/2023 | BFM | Attend call with J. Auerbach and H. Master (both Nardello), J. Rosenfield (S&C) and A. Searles (full attendee) L. Goldman, J. Sutherland, F. Liang (partial attendees) (all AlixPartners) re: Gateio account information on .com exchange | 0.3 |
| 02/03/2023 | DL | Attend call with J. Auerbach and H. Master (both Nardello), J. Rosenfield (S&C) and A. Searles (full attendee) L. Goldman, J. Sutherland, B. Mackay (partial attendees) (all AlixPartners) re: Gateio account information on .com exchange | 0.3 |
| 02/03/2023 | JS | Attend call with J. Auerbach and H. Master (both Nardello), J. Rosenfield (S&C) and A. Searles (full attendee) L. Goldman, F. Liang, B. Mackay (partial attendees) (all AlixPartners) re: Gateio account information on .com exchange | 0.2 |
| 02/03/2023 | LMG | Attend call with J. Auerbach and H. Master (both Nardello), J. Rosenfield (S&C) and A. Searles (full attendee) J. Sutherland, F. Liang, B. Mackay (partial attendees) (all AlixPartners) re: Gateio account information on .com exchange | 0.3 |
| 02/03/2023 | ME | Review and edit summary investigations document | 1.3 |
| 02/04/2023 | BFM | Send Genesis Capital exchange potential preference window analysis backup spreadsheets to A&M | 0.3 |
| 02/05/2023 | AS | Email counsel re: Genesis | 0.1 |
| 02/05/2023 | AS | Prepare email to counsel with investigation questions for Caroline and Gary | 0.1 |
| 02/06/2023 | AS | Attend meeting with D. White, M. Jacques, D. Schwartz, L. Goldman, J. Sutherland, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener, J. Rosenfeld to discuss status of investigation workstreams including cash database and tracing crypto on and off the exchange | 0.8 |
| 02/06/2023 | AS | Prepare agenda for meeting with S&C | 0.2 |
| 02/06/2023 | AS | Review bank tracker support provided by counsel | 0.2 |
| 02/06/2023 | AS | Review email from counsel re: request to research payments to a specific former FTX executive | 0.1 |
| 02/06/2023 | AS | Review email request from counsel re: ex FTX employee | 0.5 |
| 02/06/2023 | DS | Attend call with M. Materni, M. Barnett (both S&C), V. Kotharu (AlixPartners) re: venture capital investment investigation update | 0.4 |
| 02/06/2023 | DS | Attend meeting with D. White, M. Jacques, L. Goldman, J. Sutherland, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener, J. Rosenfeld (S&C) to discuss status of investigation workstreams including cash database and tracing crypto on and off the exchange | 0.8 |
| 02/06/2023 | DJW | Attend meeting with M. Jacques, D. Schwartz, L. Goldman, J. Sutherland, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener, J. Rosenfeld (S&C) to discuss status of investigation workstreams including cash database and tracing crypto on and off the exchange | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/06/2023 | JCL | Attend meeting with D. White, M. Jacques, D. Schwartz, L. Goldman, J. Sutherland, A. Searles (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener, J. Rosenfeld (S&C) to discuss status of investigation workstreams including cash database and tracing crypto on and off the exchange | 0.8 |
| 02/06/2023 | JS | Attend meeting with D. White, M. Jacques, D. Schwartz, L. Goldman, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener, J. Rosenfeld (S&C) to discuss status of investigation workstreams including cash database and tracing crypto on and off the exchange | 0.8 |
| 02/06/2023 | LMG | Attend meeting with D. White, M. Jacques, D. Schwartz, J. Sutherland, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener, J. Rosenfeld (S&C) to discuss status of investigation workstreams including cash database and tracing crypto on and off the exchange | 0.8 |
| 02/06/2023 | MJ | Attend meeting with D. White, D. Schwartz, L. Goldman, J. Sutherland, A. Searles, J. LaBella (all AlixPartners) and U. Eze, Z. Flegenheimer, K. McArthur, W. Wagener, J. Rosenfeld (S&C) to discuss status of investigation workstreams including cash database and tracing crypto on and off the exchange | 0.8 |
| 02/06/2023 | VK | Attend call with M. Materni, M. Barnett (both S&C), D. Schwartz (AlixPartners) re: venture capital investment investigation update | 0.4 |
| 02/07/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) and J. Rosenfeld (S&C) re: Political donation questions from SDNY | 0.5 |
| 02/07/2023 | AS | Prepare email response to counsel re: political donations | 0.2 |
| 02/07/2023 | AS | Prepare email to counsel re: emergent fidelity technologies | 0.1 |
| 02/07/2023 | AS | Prepare email to counsel re: revised political donations workplan | 0.1 |
| 02/07/2023 | AS | Review emails with counsel re: filing fee statement | 0.2 |
| 02/07/2023 | DS | Attend meeting with A. Searles (AlixPartners) and J. Rosenfeld (S&C) re: Political donation questions from SDNY | 0.5 |
| 02/08/2023 | AS | Review correspondence with counsel re: emergent fidelity technologies | 0.7 |
| 02/08/2023 | AS | Review emails to counsel re: QuickBooks changes | 0.2 |
| 02/09/2023 | AS | Attend meeting with D. Schwartz (partial attendees) and L. Goldman (full attendee) (all AlixPartners) and U. Eze (S&C) re: exchange data analysis | 0.7 |
| 02/09/2023 | AS | Attend meeting with D. Schwartz (partial attendees) and L. Goldman (full attendee) (all AlixPartners) and U. Eze (S&C) re: exchange data analysis | 0.2 |
| 02/09/2023 | AS | Review email correspondence from counsel re: digital assets | 0.2 |
| 02/09/2023 | AS | Review email request from counsel re: exchange activity for specific coins | 0.2 |
| 02/09/2023 | AS | Review emails from counsel re: investigation request related to Silvergate | 0.2 |
| 02/09/2023 | DS | Attend meeting with A. Searles (partial attendees) and L. Goldman (full attendee) (all AlixPartners) and U. Eze (S&C) re: exchange data analysis | 1.0 |
| 02/09/2023 | DS | Attend meeting with A. Searles (partial attendees) and L. Goldman (full attendee) (all AlixPartners) and U. Eze (S&C) re: exchange data analysis | 0.2 |
| 02/09/2023 | LMG | Attend meeting with A. Searles, D. Schwartz (partial attendees) (all AlixPartners) and U. Eze (S&C) re: exchange data analysis | 1.3 |
| 02/09/2023 | LMG | Attend meeting with D. Schwartz and A. Searles (partial attendees) (all AlixPartners) and U. Eze (S&C) re: exchange data analysis | 0.2 |
| 02/10/2023 | AS | Attend meeting with C. Cipione, D. Schwartz (all AlixPartners) re: preparing for cash database call | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/10/2023 | AS | Attend meeting with C. Cipione, T. Phelan and D. Schwartz (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, R. Johnson (all A&M) re: update on cash database | 0.2 |
| 02/10/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) and K. McArthur (S&C) re: political donations investigation | 0.1 |
| 02/10/2023 | AS | Prepare email to counsel re: political donations workstream | 0.1 |
| 02/10/2023 | CAS | Attend meeting with T. Phelan and D. Schwartz (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, R. Johnson (all A&M) re: update on cash database | 0.2 |
| 02/10/2023 | DS | Attend meeting with C. Cipione and A. Searles (all AlixPartners) re: preparing for cash database call | 0.2 |
| 02/10/2023 | DS | Attend meeting with C. Cipione, A. Searles, T. Phelan (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, R. Johnson (all A&M) re: update on cash database | 0.2 |
| 02/10/2023 | DS | Attend meeting with A. Searles (AlixPartners) and K. McArthur (S&C) re: political donations investigation | 0.1 |
| 02/10/2023 | LMG | Prepare email to S&C re exchange data request items | 0.3 |
| 02/10/2023 | TP | Attend meeting with C. Cipione, A. Searles and D. Schwartz (all AlixPartners), and M. Shanahan, A. Canale, J. Marshall, L. Konig, R. Johnson (all A&M) re: update on cash database | 0.2 |
| 02/10/2023 | VK | Drafted summary of analysis of additional funds transfers identified re: venture capital investment investigation | 0.6 |
| 02/11/2023 | AS | Prepare email to counsel re: North Dimension | 0.1 |
| 02/13/2023 | AS | Attend meeting with D. White, D. Schwartz, L. Goldman, J. Sutherland, J. LaBella (all AlixPartners) and U. Eze, K. McArthur, W. Wagener, J. Rosenfeld (S&C) to discuss status of investigation workstreams including cash database and tracing crypto on and off the exchange | 1.0 |
| 02/13/2023 | AS | Prepare agenda for call with counsel re: weekly investigation update | 0.2 |
| 02/13/2023 | AS | Prepare list of follow-ups from the call with counsel re: investigation update | 0.2 |
| 02/13/2023 | AS | Review email from counsel re: digital assets | 0.2 |
| 02/13/2023 | AS | Review email from Nardello re: individual customer with unusual trading activity | 0.1 |
| 02/13/2023 | DJW | Attend meeting with D. Schwartz, L. Goldman, J. Sutherland, A. Searles, J. LaBella (all AlixPartners) and U. Eze, K. McArthur, W. Wagener, J. Rosenfeld (S&C) to discuss status of investigation workstreams including cash database and tracing crypto on and off the exchange | 1.0 |
| 02/13/2023 | JCL | Attend meeting with D. White, D. Schwartz, L. Goldman, J. Sutherland, A. Searles (all AlixPartners) and U. Eze, K. McArthur, W. Wagener, J. Rosenfeld (S&C) to discuss status of investigation workstreams including cash database and tracing crypto on and off the exchange | 1.0 |
| 02/13/2023 | JS | Attend meeting with D. White, D. Schwartz, L. Goldman, A. Searles, J. LaBella (all AlixPartners) and U. Eze, K. McArthur, W. Wagener, J. Rosenfeld (S&C) to discuss status of investigation workstreams including cash database and tracing crypto on and off the exchange | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/13/2023 | LMG | Attend meeting with D. White, D. Schwartz, J. Sutherland, A. Searles, J. LaBella (all AlixPartners) and U. Eze, K. McArthur, W. Wagener, J. Rosenfeld (S&C) to discuss status of investigation workstreams including cash database and tracing crypto on and off the exchange | 1.0 |
| 02/13/2023 | LMG | Attend call with J. Auerbach (Nardello) re: users in digital assets liquidation event | 0.2 |
| 02/13/2023 | LMG | Prepare agenda for update call with S&C | 0.2 |
| 02/14/2023 | AS | Attend meeting with C. Cipione, D. Schwartz (all AlixPartners) re: prep for upcoming QuickBooks call | 0.2 |
| 02/14/2023 | AS | Attend meeting with D. Schwartz (AlixPartners), K. Kearney, S. Glustein (both A&M), W. Wagener, and M. Materni (both S&C) re: discussion of funding for venture capital investment investigation | 0.3 |
| 02/14/2023 | AS | Attend meeting with D. Schwartz, and C. Cipione (all AlixPartners) and R. Gordon and D. Hainline (all A&M) re: updates on process for recording ongoing entries in QB | 0.3 |
| 02/14/2023 | AS | Coordinate email to counsel re: political donations update call | 0.1 |
| 02/14/2023 | BFM | Draft email re: KYC documentation for digital assets liquidation event | 0.3 |
| 02/14/2023 | CAS | Attend meeting with D. Schwartz and A. Searles (all AlixPartners) re: prep for upcoming QuickBooks call | 0.2 |
| 02/14/2023 | CAS | Attend meeting with A. Searles, D. Schwartz, (all AlixPartners) and R. Gordon and D. Hainline (all A&M) re: updates on process for recording ongoing entries in QB | 0.3 |
| 02/14/2023 | DS | Attend meeting with A. Searles (AlixPartners), K. Kearney, S. Glustein (both A&M), W. Wagener, and M. Materni (both S&C) re: discussion of funding for venture capital investment investigation | 0.3 |
| 02/14/2023 | DS | Attend meeting with A. Searles, and C. Cipione (all AlixPartners) and R. Gordon and D. Hainline (all A&M) re: updates on process for recording ongoing entries in QB | 0.3 |
| 02/14/2023 | DJW | Attend meeting with M. Evans, L. Goldman (all AlixPartners), and J. Croke, W. Wagener, A. Lewis, U. Eze (Sullivan & Cromwell), and K. Ramanathan and G. Walia (A&M) re: digital assets and .US exchange | 0.6 |
| 02/14/2023 | LMG | Attend meeting with M. Evans, D. White (all AlixPartners), and J. Croke, W. Wagener, A. Lewis, U. Eze (Sullivan & Cromwell), and K. Ramanathan and G. Walia (A&M) re: digital assets and .US exchange | 0.6 |
| 02/14/2023 | ME | Attend meeting with D. White, L. Goldman (all AlixPartners), and J. Croke, W. Wagener, A. Lewis, U. Eze (Sullivan & Cromwell), and K. Ramanathan and G. Walia (A&M) re: digital assets and .US exchange | 0.6 |
| 02/15/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) and U. Eze (S&C) re: assistance finding source of funds for Bahamas properties | 0.3 |
| 02/15/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) and S. Glustein and K. Kearney (A&M) re: investment investigation coordination | 0.3 |
| 02/15/2023 | AS | Communicate with A&M re: call to discuss investigation coordination | 0.1 |
| 02/15/2023 | AS | Coordination with counsel re: access to Modulo work product | 0.2 |
| 02/15/2023 | AS | Review request from counsel re: Bahamas properties | 0.2 |
| 02/15/2023 | DS | Attend meeting with A. Searles (AlixPartners) and U. Eze (S&C) re: assistance finding source of funds for Bahamas properties | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Communication & Meetings with Interested Parties
Code:    20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2023 | DS | Attend meeting with A. Searles (AlixPartners) and S. Glustein and K. Kearney (A&M) re: investment investigation coordination | 0.3 |
| 02/15/2023 | LMG | Attend call with J. Croke (S&C) re: Modulo | 0.2 |
| 02/16/2023 | AS | Attend meeting with L. Goldman (AlixPartners) and A. Holland (S&C) re: FTX Pointer Data | 0.2 |
| 02/16/2023 | AS | Meeting with B. Robison, M. Birtwell (AlixPartners), Z. Flegenheimer, K. McArthur, W. Wagener, J. Rosenfeld, J. Croke (all S&C) re: political donations investigation preliminary results from initial queries on 2022 donations | 0.7 |
| 02/16/2023 | AS | Prepare email to counsel re: Bahamas properties | 0.1 |
| 02/16/2023 | AS | Prepare for meeting with counsel re: Political donations | 0.2 |
| 02/16/2023 | AS | Review request from counsel re: investment | 0.2 |
| 02/16/2023 | BFM | Telephone call with M. Evans, L. Goldman, V. Kotharu (all AlixPartners) and S. Yeargan (S&C) re: digital assets investigation | 0.3 |
| 02/16/2023 | BFM | Attend call with Z. Flegenheimer, W. Wagener (both S&C), K. Ramanathan, G. Walia, R. Johnson, L. Konig, P. Kwan (all A&M), M. Evans, C. Cipione, L. Goldman, T. Phelan (all AlixPartners) re: customer ending balance calculation on .com and .us exchanges | 0.4 |
| 02/16/2023 | BAR | Meeting with A. Searles, M. Birtwell (all Alix Partners), Z. Flegenheimer, K. McArthur, W. Wagener, J. Rosenfeld, J. Croke re: political donations investigation preliminary results from initial queries on 2022 donations | 0.7 |
| 02/16/2023 | CAS | Attend call with Z. Flegenheimer, W. Wagener (both S&C), K. Ramanathan, G. Walia, R. Johnson, L. Konig, P. Kwan (all A&M), M. Evans, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: customer ending balance calculation on .com and .us exchanges (B. Mackay partial attendee) | 0.5 |
| 02/16/2023 | LMG | Attend meeting with A. Searles (AlixPartners) and A. Holland (S&C) re: FTX Pointer Data | 0.2 |
| 02/16/2023 | LMG | Attend call with Z. Flegenheimer, W. Wagener (both S&C), K. Ramanathan, G. Walia, R. Johnson, L. Konig, P. Kwan (all A&M), M. Evans, C. Cipione, T. Phelan, B. Mackay (all AlixPartners) re: customer ending balance calculation on .com and .us exchanges (B. Mackay partial attendee) | 0.5 |
| 02/16/2023 | LMG | Telephone call with M. Evans, B. Mackay, V. Kotharu (all AlixPartners) and S. Yeargan (S&C) re: digital assets investigation | 0.3 |
| 02/16/2023 | MB | Meeting with A. Searles, B. Robison (all Alix Partners), Z. Flegenheimer, K. McArthur, W. Wagener, J. Rosenfeld, J. Croke (all S&C) re: political donations investigation preliminary results from initial queries on 2022 donations | 0.7 |
| 02/16/2023 | ME | Telephone call with L. Goldman, B. Mackay, V. Kotharu (all AlixPartners) and S. Yeargan (S&C) re: digital assets investigation | 0.3 |
| 02/16/2023 | ME | Attend call with Z. Flegenheimer, W. Wagener (both S&C), K. Ramanathan, G. Walia, R. Johnson, L. Konig, P. Kwan (all A&M), C. Cipione, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: customer ending balance calculation on .com and .us exchanges (B. Mackay partial attendee) | 0.5 |
| 02/16/2023 | TP | Attend call with Z. Flegenheimer, W. Wagener (both S&C), K. Ramanathan, G. Walia, R. Johnson, L. Konig, P. Kwan (all A&M), M. Evans, C. Cipione, L. Goldman, B. Mackay (all AlixPartners) re: customer ending balance calculation on .com and .us exchanges (B. Mackay partial attendee) | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Communication & Meetings with Interested Parties |
| Code: | 20008100P00001.1.2 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/16/2023 | VK | Telephone call with M. Evans, L. Goldman, B. Mackay (all AlixPartners) and S. Yeargan (S&C) re: digital assets investigation | 0.3 |
| 02/16/2023 | VK | Draft email for summary of funds flow re: Bahamas property purchases | 0.3 |
| 02/16/2023 | VK | Email to S&C for summary of funds flow re: Bahamas property purchases | 0.1 |
| 02/16/2023 | VK | Follow-up telephone call with U. Eze (S&C) re: funds trace for Bahamas property purchases | 0.2 |
| 02/16/2023 | VK | Telephone call with U. Eze (S&C) re: funds trace for Bahamas property purchases | 0.2 |
| 02/17/2023 | AS | Attend meeting with L. Goldman, B. Mackay, M. Birtwell (full attendees) (all AlixPartners) and J. Croke (S&C) to discuss exchange data findings for investment investigation | 0.2 |
| 02/17/2023 | AS | Coordinate email requests from counsel re: interview of Gary Wang | 0.2 |
| 02/17/2023 | AS | Review additional request from counsel re: political donations | 0.2 |
| 02/17/2023 | BFM | Attend meeting with L. Goldman (AlixPartners) and J. Croke (S&C) re: digital assets liquidation event | 0.5 |
| 02/17/2023 | BFM | Attend meeting with L. Goldman, A. Searles and M. Birtwell (full attendees) (all AlixPartners) and J. Croke (S&C) to discuss exchange data findings for investment investigation | 0.2 |
| 02/17/2023 | BFM | Attend call with U. Eze, J. Rosenfeld, K. McArthur (all S&C), M. Evans, L. Goldman, T. Phelan, S. Hanzi (all AlixPartners) re: FTT workplan on .com exchange | 0.5 |
| 02/17/2023 | DJW | Attend meeting with U. Eze, J. Rosenfeld, K. McArthur and W. Wagener (all S&C) re: forensic crypto asset tracing work flow | 0.6 |
| 02/17/2023 | DJW | Communicate with M. Cilia re: company accounting records | 0.2 |
| 02/17/2023 | LMG | Attend meeting with B. Mackay (AlixPartners) and J. Croke (S&C) re: digital assets liquidation event | 0.5 |
| 02/17/2023 | LMG | Attend meeting with B. Mackay, A. Searles and M. Birtwell (full attendees) (all AlixPartners) and J. Croke (S&C) to discuss exchange data findings for investment investigation | 0.2 |
| 02/17/2023 | LMG | Attend call with U. Eze, J. Rosenfeld,  K. McArthur (all S&C), M. Evans, T. Phelan, S. Hanzi, B. Mackay (all AlixPartners) re: FTT workplan on .com exchange | 0.5 |
| 02/17/2023 | MB | Attend meeting with L. Goldman, B. Mackay, A. Searles (full attendees) (all AlixPartners) and J. Croke (S&C) to discuss exchange data findings for investment investigation | 0.2 |
| 02/17/2023 | ME | Attend call with U. Eze, J. Rosenfeld,  K. McArthur (all S&C), L. Goldman, T. Phelan, S. Hanzi, B. Mackay (all AlixPartners) re: FTT workplan on .com exchange | 0.5 |
| 02/17/2023 | SRH | Attend call with U. Eze, J. Rosenfeld,  K. McArthur (all S&C), M. Evans, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: FTT workplan on .com exchange | 0.5 |
| 02/17/2023 | TP | Attend call with U. Eze, J. Rosenfeld,  K. McArthur (all S&C), M. Evans, L. Goldman, S. Hanzi, B. Mackay (all AlixPartners) re: FTT workplan on .com exchange | 0.5 |
| 02/18/2023 | JS | Update work stream tracker for delivery to S&C | 0.7 |
| 02/18/2023 | LMG | Edit interview questions for Gary Yang | 0.5 |
| 02/20/2023 | AS | Prepare email to counsel re: weekly investigation call | 0.1 |
| 02/20/2023 | AS | Respond to counsel request re: interview of former FTX executive | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Communication & Meetings with Interested Parties
Code:        20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | AS | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, Z. Flegenheimer (all S&C), M. Evans, D. White, J. LaBella, L. Goldman, D. Schwartz, A. Vanderkamp, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including cash database and exchange data | 1.0 |
| 02/21/2023 | AS | Call with C. Kerin (S&C) re: interview questions for former FTX employee | 0.1 |
| 02/21/2023 | AS | Prepare response to counsel re: loan investigation | 0.1 |
| 02/21/2023 | AS | Review email request from counsel re: token purchase agreements | 0.1 |
| 02/21/2023 | AV | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, Z. Flegenheimer (all S&C), M. Evans, D. White, J. LaBella, L. Goldman, D. Schwartz, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including cash database and exchange data | 1.0 |
| 02/21/2023 | BFM | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, Z. Flegenheimer (all S&C), M. Evans, D. White, J. LaBella, L. Goldman, D. Schwartz, A. Vanderkamp, A. Searles, J. Sutherland (all AlixPartners) to discuss status of investigation workstreams including cash database and exchange data | 1.0 |
| 02/21/2023 | DS | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, Z. Flegenheimer (all S&C), M. Evans, D. White, J. LaBella, L. Goldman, A. Vanderkamp, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including cash database and exchange data | 1.0 |
| 02/21/2023 | DJW | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, Z. Flegenheimer (all S&C), M. Evans, J. LaBella, L. Goldman, D. Schwartz, A. Vanderkamp, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including cash database and exchange data | 1.0 |
| 02/21/2023 | JCL | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, Z. Flegenheimer (all S&C), M. Evans, D. White, L. Goldman, D. Schwartz, A. Vanderkamp, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including cash database and exchange data | 1.0 |
| 02/21/2023 | JS | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, Z. Flegenheimer (all S&C), M. Evans, D. White, J. LaBella, L. Goldman, D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including cash database and exchange data | 1.0 |
| 02/21/2023 | LMG | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, Z. Flegenheimer (all S&C), M. Evans, D. White, J. LaBella, D. Schwartz, A. Vanderkamp, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including cash database and exchange data | 1.0 |
| 02/21/2023 | LMG | Draft data requests to A&M for FTT workstream | 0.2 |
| 02/21/2023 | ME | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, Z. Flegenheimer (all S&C), D. White, J. LaBella, L. Goldman, D. Schwartz, A. Vanderkamp, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including cash database and exchange data | 1.0 |
| 02/22/2023 | AS | Coordinate response to A&M re: budget updates | 0.1 |
| 02/22/2023 | BFM | Attend call with K. McArthur, J. Croke, J. Rosenfeld, A. Holland, S. Yeargan, (all S&C) M. Evans, D. White, L. Goldman (all AlixPartners) re: update on digital assets liquidation event | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/22/2023 | DJW | Attend call with K. McArthur, J. Croke, J. Rosenfeld, A. Holland, S. Yeargan, (all S&C) M. Evans, L. Goldman, B. Mackay (all AlixPartners) re: update on digital assets liquidation event | 1.0 |
| 02/22/2023 | JS | Review proposed email to John Ray re: LedgerX transactions | 0.7 |
| 02/22/2023 | LMG | Attend call with K. McArthur, J. Croke, J. Rosenfeld, A. Holland, S. Yeargan, (all S&C) M. Evans, D. White, B. Mackay (all AlixPartners) re: update on digital assets liquidation event | 1.0 |
| 02/22/2023 | LMG | Draft data requests to A&M for FTT workstream | 1.3 |
| 02/22/2023 | LMG | Send digital assets overview slides to S&C | 0.3 |
| 02/22/2023 | ME | Attend call with K. McArthur, J. Croke, J. Rosenfeld, A. Holland, S. Yeargan, (all S&C) D. White, L. Goldman, B. Mackay (all AlixPartners) re: update on digital assets liquidation event | 1.0 |
| 02/22/2023 | VK | Drafting email to U. Eze (S&C) re: Bahamas property purchase(s) investigation | 0.6 |
| 02/23/2023 | AS | Prepare email to counsel re: entity of interest | 0.1 |
| 02/23/2023 | AS | Prepare presentation to counsel re: investigation workstreams and status | 0.6 |
| 02/23/2023 | LMG | Draft data requests to A&M for FTT workstream | 0.7 |
| 02/23/2023 | LMG | Reply to S&C re: SDNY request re: Nov 2021 pointer data | 0.3 |
| 02/24/2023 | AS | Call with E. Downing (S&C) re: charitable donations | 0.1 |
| 02/24/2023 | AS | Prepare email to counsel re: charitable donations | 0.1 |
| 02/24/2023 | AS | Prepare email to counsel re: entity of interest | 0.1 |
| 02/24/2023 | BFM | Draft response and supporting information re: Bluebird/GB/Alameda acquisition | 0.9 |
| 02/24/2023 | BFM | Summarize the various entities known as "Genesis", such as Genesis Global Capital, Genesis Block, and Genesis Digital Assets and any related workstreams for Counsel | 1.0 |
| 02/24/2023 | DJW | Communicate with P. Kwan, R. Kumanan (both Alvarez) re: forensic crypto tracing workflows | 0.2 |
| 02/24/2023 | LMG | Attend meeting with A. Holland, M. Materni (both S&C), J. Zatz, R. Johnson (both A&M), V Kotharu (all AlixPartners) re: pointer data information for SDNY requests | 0.4 |
| 02/24/2023 | VK | Attend meeting with A. Holland, M. Materni (both S&C), J. Zatz, R. Johnson (both A&M), L. Goldman (all AlixPartners) re: pointer data information for SDNY requests | 0.4 |
| 02/25/2023 | AS | Coordinate meeting with A&M re: Genesis | 0.2 |
| 02/25/2023 | AS | Prepare email to counsel re: Genesis | 0.1 |
| 02/25/2023 | JS | Respond to emails from counsel re: entity of interest special investigation | 0.6 |
| 02/25/2023 | LMG | Review and update questions for Caroline Ellison | 0.9 |
| 02/26/2023 | AS | Attend meeting with M. Jacques, M. Evans, L. Goldman (all AlixPartners), E. Mosley, P. McGrath, L. Ryan, M. Shanahan (A&M) and U. Eze (S&C) re: Genesis Global Trading | 0.9 |
| 02/26/2023 | AS | Prepare email to counsel re: Genesis | 0.1 |
| 02/26/2023 | LMG | Attend meeting with M. Jacques, M. Evans and A. Searles (all AlixPartners), E. Mosley, P. McGrath, L. Ryan, M. Shanahan (A&M) and U. Eze (S&C) re: Genesis Global Trading | 0.9 |
| 02/26/2023 | ME | Attend meeting with M. Jacques, L. Goldman and A. Searles (all AlixPartners), E. Mosley, P. McGrath, L. Ryan, M. Shanahan (A&M) and U. Eze (S&C) re: Genesis Global Trading | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/26/2023 | MJ | Attend meeting with M. Evans, L. Goldman and A. Searles (all AlixPartners), E. Mosley, P. McGrath, L. Ryan, M. Shanahan (A&M) and U. Eze (S&C) re: Genesis Global Trading | 0.9 |
| 02/27/2023 | AS | Attend meeting with A. Dietderich, K. McArthur, S. Wagener, J. Croke, J. Bromley, S. Glueckstein, N. Friedlander (all S&C), M. Jacques, M. Evans, D. White, J. LaBella (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTT, Crypto Tracing and Financial Statement reconstruction | 0.7 |
| 02/27/2023 | AS | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, A. Hollander (all S&C), M. Jacques, M. Evans, D. White, J. LaBella, L. Goldman, D. Schwartz, A. Vanderkamp, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including Genesis and Financial Statement reconstruction | 0.5 |
| 02/27/2023 | AS | Prepare agenda to send to counsel re: priority investigation items | 0.2 |
| 02/27/2023 | AS | Prepare email to counsel re: workstream update presentation | 0.1 |
| 02/27/2023 | AS | Prepare for call with counsel re: weekly investigation updates | 0.2 |
| 02/27/2023 | AS | Prepare for update call with counsel re: Genesis, FTT and financial statement reconstruction | 0.3 |
| 02/27/2023 | AV | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, A. Hollander (all S&C), M. Jacques, M. Evans, D. White, J. LaBella, L. Goldman, D. Schwartz, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including Genesis and Financial Statement reconstruction | 0.5 |
| 02/27/2023 | BFM | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, A. Hollander (all S&C), M. Jacques, M. Evans, D. White, J. LaBella, L. Goldman, D. Schwartz, A. Vanderkamp, A. Searles, J. Sutherland (all AlixPartners) to discuss status of investigation workstreams including Genesis and Financial Statement reconstruction | 0.5 |
| 02/27/2023 | DS | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, A. Hollander (all S&C), M. Jacques, M. Evans, D. White, J. LaBella, L. Goldman, A. Vanderkamp, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including Genesis and Financial Statement reconstruction | 0.5 |
| 02/27/2023 | DJW | Attend meeting with A. Dietderich, K. McArthur, S. Wagener, J. Croke, J. Bromley, S. Glueckstein, N. Friedlander (all S&C), M. Jacques, M. Evans, J. LaBella and A. Searles (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTT, Crypto Tracing and Financial Statement reconstruction | 0.7 |
| 02/27/2023 | DJW | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, A. Hollander (all S&C), M. Jacques, M. Evans, J. LaBella, L. Goldman, D. Schwartz, A. Vanderkamp, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including Genesis and Financial Statement reconstruction | 0.5 |
| 02/27/2023 | DJW | Communicate with J. Rosenfield (S&C) re: Modulo crypto | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | JCL | Attend meeting with A. Dietderich, K. McArthur, S. Wagener, J. Croke, J. Bromley, S. Glueckstein, N. Friedlander (all S&C), M. Jacques, M. Evans, D. White and A. Searles (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTT, Crypto Tracing and Financial Statement reconstruction | 0.7 |
| 02/27/2023 | JCL | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, A. Hollander (all S&C), M. Jacques, M. Evans, D. White, L. Goldman, D. Schwartz, A. Vanderkamp, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including Genesis and Financial Statement reconstruction | 0.5 |
| 02/27/2023 | JS | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, A. Hollander (all S&C), M. Jacques, M. Evans, D. White, J. LaBella, L. Goldman, D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including Genesis and Financial Statement reconstruction | 0.5 |
| 02/27/2023 | LMG | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, A. Hollander (all S&C), M. Jacques, M. Evans, D. White, J. LaBella, D. Schwartz, A. Vanderkamp, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including Genesis and Financial Statement reconstruction | 0.5 |
| 02/27/2023 | ME | Attend meeting with A. Dietderich, K. McArthur, S. Wagener, J. Croke, J. Bromley, S. Glueckstein, N. Friedlander (all S&C), M. Jacques, D. White, J. LaBella and A. Searles (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTT, Crypto Tracing and Financial Statement reconstruction | 0.7 |
| 02/27/2023 | ME | Attend meeting with K. McArthur, W. Wagener, U. Eze, J. Rosenfeld, A. Hollander (all S&C), M. Jacques, D. White, J. LaBella, L. Goldman, D. Schwartz, A. Vanderkamp, A. Searles, J. Sutherland, B. Mackay (all AlixPartners) to discuss status of investigation workstreams including Genesis and Financial Statement reconstruction | 0.5 |
| 02/27/2023 | MJ | Attend meeting with J. LaBella, C. Cipione, A. Searles, V. Kotharu, S. Thompson, B. Mackay, D. Schwartz, L. Goldman, R. Fuchs, F. Liang, C. Chen, J. Somerville, E. Mostoff, G. Shapiro, C. Wong, A. Vanderkamp, M. Birtwell, M. Cervi, T. Phelan, S. Hanzi, D. White, J. Sutherland (full attendees), M. Evans, O. Braat, and B. Robison (partial attendees) (all AlixPartners) to discuss progress and align efforts on Genesis, historical reconstruction, pointer data, and charitable contributions | 0.5 |
| 02/27/2023 | MJ | Attend meeting with A. Dietderich, K. McArthur, S. Wagener, J. Croke, J. Bromley, S. Glueckstein, N. Friedlander (all S&C), M. Evans, D. White, J. LaBella and A. Searles (all AlixPartners) to provide an update on the status of investigation workstreams including Genesis, FTT, Crypto Tracing and Financial Statement reconstruction | 0.7 |
| 02/28/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, D. Schwartz (all AlixPartners), and J. Rosenfeld (S&C) re: presenting findings for political donations investigation | 0.6 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, M. Jacques, D. Schwartz (full attendees), M. Jacques (all AlixPartners), B. Wagener, C. Dunne, N. Friedlander, J. Croke, J. Rosenfeld, K. McArthur, D. O'Hara, S. Wheeler, Z. Flegenheimer, and E. Downing (all S&C) re: presenting findings for political donations investigation | 0.6 |
| 02/28/2023 | AS | Prepare email to counsel re: Latona workstream | 0.1 |
| 02/28/2023 | AS | Prepare talking points for update call with counsel re: political donations | 0.7 |
| 02/28/2023 | AS | Review and respond to email from counsel re: UCC requests for documents related to Modulo | 0.2 |
| 02/28/2023 | CAS | Attend meeting with T. Shea, U. Benjamin, M. Musano, J. Scott, A. Bost (all EY), J. LaBella, L. Goldman, M. Cervi, T. Yamada (full attendees), D. Schwartz (partial attendee) (all AlixPartners) to discuss data sharing for EY's tax work. | 0.7 |
| 02/28/2023 | CAS | Attend call with T. Shea, A. Manglan, and A. Nguyen (EY) re: the us, .com, and Alameda data | 0.3 |
| 02/28/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles (all AlixPartners), and J. Rosenfeld (S&C) re: presenting findings for political donations investigation | 0.6 |
| 02/28/2023 | DS | Attend meeting with T. Shea, U. Benjamin, M. Musano, J. Scott, A. Bost (all EY); and C. Cipione, J. LaBella, L. Goldman, M. Cervi, T. Yamada (full attendees) (partial attendee) (all AlixPartners) to discuss data sharing for EY's tax work | 0.4 |
| 02/28/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, M. Jacques, A. Searles (full attendees), M. Jacques (all AlixPartners), B. Wagener, C. Dunne, N. Friedlander, J. Croke, J. Rosenfeld, K. McArthur, D. O'Hara, S. Wheeler, Z. Flegenheimer, and E. Downing (all S&C) re: presenting findings for political donations investigation | 0.6 |
| 02/28/2023 | GS | Attend meeting with M. Birtwell, A. Searles, D. Schwartz (all AlixPartners), and J. Rosenfeld (S&C) re: presenting findings for political donations investigation | 0.6 |
| 02/28/2023 | GS | Attend meeting with M. Birtwell, M. Jacques, A. Searles, D. Schwartz (full attendees), M. Jacques (all AlixPartners), B. Wagener, C. Dunne, N. Friedlander, J. Croke, J. Rosenfeld, K. McArthur, D. O'Hara, S. Wheeler, Z. Flegenheimer, and E. Downing (all S&C) re: presenting findings for political donations investigation | 0.6 |
| 02/28/2023 | JCL | Attend meeting with T. Shea, U. Benjamin, M. Musano, J. Scott, A. Bost (all EY); and C. Cipione, L. Goldman, M. Cervi, T. Yamada (full attendees), D. Schwartz (partial attendee) (all AlixPartners) to discuss data sharing for EY's tax work | 0.7 |
| 02/28/2023 | LMG | Attend meeting with T. Shea, U. Benjamin, M. Musano, J. Scott, A. Bost (all EY); and C. Cipione, J. LaBella, M. Cervi, T. Yamada (full attendees), D. Schwartz (partial attendee) (all AlixPartners) to discuss data sharing for EY's tax work | 0.7 |
| 02/28/2023 | MC | Attend meeting with T. Shea, U. Benjamin, M. Musano, J. Scott, A. Bost (all EY); and C. Cipione, J. LaBella, L. Goldman, T. Yamada (full attendees), D. Schwartz (partial attendee) (all AlixPartners) to discuss data sharing for EY's tax work | 0.7 |
| 02/28/2023 | MB | Attend meeting with G. Shapiro, A. Searles, D. Schwartz (all AlixPartners), and J. Rosenfeld (S&C) re: presenting findings for political donations investigation | 0.6 |
| 02/28/2023 | MB | Attend meeting with G. Shapiro, M. Jacques, A. Searles, D. Schwartz (full attendees), M. Jacques (all AlixPartners), B. Wagener, C. Dunne, N. Friedlander, J. Croke, J. Rosenfeld, K. McArthur, D. O'Hara, S. Wheeler, Z. Flegenheimer, and E. Downing (all S&C) re: presenting findings for political donations investigation | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:     20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/28/2023 | MJ | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, D. Schwartz (full attendees) (all AlixPartners), B. Wagener, C. Dunne, N. Friedlander, J. Croke, J. Rosenfeld, K. McArthur, D. O'Hara, S. Wheeler, Z. Flegenheimer, and E. Downing (all S&C) re: presenting findings for political donations investigation | 0.5 |
| 02/28/2023 | TY | Attend meeting with T. Shea, U. Benjamin, M. Musano, J. Scott, A. Bost (all EY); and C. Cipione, J. LaBella, L. Goldman, M. Cervi (full attendees), D. Schwartz (partial attendee) (all AlixPartners) to discuss data sharing for EY's tax work | 0.7 |
| **Total Professional Hours** | | | **100.3** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                Communication & Meetings with Interested Parties
Code:             20008100P00001.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 3.4 | $ 4,352.00 |
| Charles Cipione | $1,220 | 2.6 | 3,172.00 |
| Matthew Evans | $1,220 | 7.7 | 9,394.00 |
| David J White | $1,140 | 7.6 | 8,664.00 |
| John C LaBella | $1,115 | 5.1 | 5,686.50 |
| Lilly M Goldman | $1,115 | 16.4 | 18,286.00 |
| Mark Cervi | $1,020 | 0.7 | 714.00 |
| Adam Searles | $950 | 23.0 | 21,850.00 |
| Anne Vanderkamp | $950 | 1.5 | 1,425.00 |
| Brent Robison | $950 | 0.7 | 665.00 |
| Justin Sutherland | $950 | 5.5 | 5,225.00 |
| Steven Hanzi | $950 | 0.5 | 475.00 |
| Travis Phelan | $950 | 1.6 | 1,520.00 |
| Dana Schwartz | $880 | 8.7 | 7,656.00 |
| Bennett F Mackay | $805 | 7.7 | 6,198.50 |
| Matthew Birtwell | $805 | 2.3 | 1,851.50 |
| Takahiro Yamada | $805 | 0.7 | 563.50 |
| Di Liang | $605 | 0.3 | 181.50 |
| Varun Kotharu | $605 | 3.1 | 1,875.50 |
| Griffin Shapiro | $510 | 1.2 | 612.00 |
| **Total Professional Hours and Fees** | | **100.3** | **$ 100,367.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | AS | Attend meeting with L. Goldman (AlixPartners) re: exchange revenue | 0.1 |
| 02/01/2023 | AS | Working session with J. LaBella, M. Cervi, L. Goldman, T. Phelan, C. Cipione, V. Kotharu (full attendees), B. Mackay (partial attendee) (AlixPartners) re: analysis of fiat / stablecoin balances on exchange to establish financial positions | 0.8 |
| 02/01/2023 | AW | Working session with D. Waterfield, V. Asher (all AlixPartners) re: identifying legal entities and departments within the QuickBooks data, and the updates required to the scripts for financial statement reconstruction to incorporate these data points | 0.9 |
| 02/01/2023 | AW | Produce journal entries related to BlockFi and Genesis, using backend QuickBooks data | 2.8 |
| 02/01/2023 | AW | Recreate West Realm Shires Inc. journals using the live versions of the QuickBooks instances | 2.9 |
| 02/01/2023 | AW | Discussion with M. Birtwell (AlixPartners) re: addition of department to query on Genesis/BlockFi and FTX transactions | 0.4 |
| 02/01/2023 | BFM | Working session with J. LaBella, M. Cervi, L. Goldman, T. Phelan, C. Cipione, A. Searles, V. Kotharu (full attendees) (partial attendee) (AlixPartners) re: analysis of fiat / stablecoin balances on exchange to establish financial positions | 0.6 |
| 02/01/2023 | BFM | Extract account activity for BlockFi and Genesis on .com and .us exchanges | 1.6 |
| 02/01/2023 | BFM | Analyze .us exchange data re: wrapped BTC deposits and withdrawals | 1.0 |
| 02/01/2023 | BFM | Analyze preliminary preferential withdrawal status results on .com exchange | 1.8 |
| 02/01/2023 | BFM | Summarize preferential withdrawal status results on .com exchange | 0.6 |
| 02/01/2023 | BFM | Update exchange investigative team work tracker | 1.1 |
| 02/01/2023 | CAS | Working session with J. LaBella, M. Cervi, L. Goldman, T. Phelan, A. Searles, V. Kotharu (full attendees), B. Mackay (partial attendee) (AlixPartners) re: analysis of fiat / stablecoin balances on exchange to establish financial positions | 0.8 |
| 02/01/2023 | CAS | Review analyses related to the reconstruction of QB JEs | 0.9 |
| 02/01/2023 | CAS | Attend meeting between F. Liang, M. Cervi, J. Labella, D. Schwartz, J. Somerville, T. Phelan (all AlixPartners) re: discussion of QB reconciliation and coordination of F/S recreation | 0.6 |
| 02/01/2023 | DS | Attend meeting between C. Cipione, F. Liang, M. Cervi, J. Labella, J. Somerville, T. Phelan (all AlixPartners) re: discussion of QB reconciliation and coordination of F/S recreation | 0.6 |
| 02/01/2023 | DS | Attend meeting with M. Birtwell (AlixPartners) re: review of transactions of Genesis and BlockFi with FTX entities | 0.5 |
| 02/01/2023 | DW | Working session with A. Walker, V. Asher (all AlixPartners) re: identifying legal entities and departments within the QuickBooks data, and the updates required to the scripts for financial statement reconstruction to incorporate these data points | 0.9 |
| 02/01/2023 | DW | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 2.0 |
| 02/01/2023 | DL | Attend meeting between C. Cipione, M. Cervi, J. Labella, D. Schwartz, J. Somerville, T. Phelan (all AlixPartners) re: discussion of QB reconciliation and coordination of F/S recreation | 0.6 |
| 02/01/2023 | ET | Reconcile newly discovered Alameda Silo bank statements with known statements | 2.9 |
| 02/01/2023 | ET | Reconcile newly discovered FTX Silo bank statements with known statements | 2.7 |
| 02/01/2023 | EM | Research entity incorporation data for North Dimension investigation | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2023 | EM | Research financial account data and corporate filings for North Dimension investigation | 1.3 |
| 02/01/2023 | GS | Research bank transaction records related to funds transfers between an Alameda entity and third party | 0.4 |
| 02/01/2023 | JCL | Working session with M. Cervi, L. Goldman, T. Phelan, C. Cipione, A. Searles, V. Kotharu (full attendees), B. Mackay (partial attendee) (AlixPartners) re: analysis of fiat / stablecoin balances on exchange to establish financial positions | 0.8 |
| 02/01/2023 | JCL | Attend meeting between C. Cipione, F. Liang, M. Cervi, D. Schwartz, J. Somerville, T. Phelan (all AlixPartners) re: discussion of QB reconciliation and coordination of F/S recreation | 0.6 |
| 02/01/2023 | JCL | Review analysis of USD and stable coin interchangeability | 0.4 |
| 02/01/2023 | JCL | Review Voyager complaint and review QB entries to identify Voyager related transactions | 0.5 |
| 02/01/2023 | JLS | Attend meeting between C. Cipione, F. Liang, M. Cervi, J. Labella, D. Schwartz, T. Phelan (all AlixPartners) re: discussion of QB reconciliation and coordination of F/S recreation | 0.6 |
| 02/01/2023 | LMG | Attend meeting with A. Searles (AlixPartners) re: exchange revenue | 0.1 |
| 02/01/2023 | LMG | Working session with J. LaBella, M. Cervi, T. Phelan, C. Cipione, A. Searles, V. Kotharu (full attendees), B. Mackay (partial attendee) (AlixPartners) re: analysis of fiat / stablecoin balances on exchange to establish financial positions | 0.8 |
| 02/01/2023 | LMG | Attend meeting with T. Phelan (AlixPartners) re structure of fills table in .com exchange data | 0.5 |
| 02/01/2023 | LMG | Analyze exchange data for LUNA transaction records | 0.4 |
| 02/01/2023 | LMG | Trace Alameda position from specific coin close out over time to estimate ending P&L. | 0.8 |
| 02/01/2023 | MC | Working session with J. LaBella, L. Goldman, T. Phelan, C. Cipione, A. Searles, V. Kotharu (full attendees), B. Mackay (partial attendee) (AlixPartners) re: analysis of fiat / stablecoin balances on exchange to establish financial positions | 0.8 |
| 02/01/2023 | MC | Attend meeting between C. Cipione, F. Liang, J. Labella, D. Schwartz, J. Somerville, T. Phelan (all AlixPartners) re: discussion of QB reconciliation and coordination of F/S recreation | 0.6 |
| 02/01/2023 | MC | Research into accounting treatment re: recording of customer funds and related liabilities | 0.7 |
| 02/01/2023 | MC | Research into intercompany note between Alameda and WRSS per question from counsel | 1.7 |
| 02/01/2023 | MB | Discussion with A. Walker (AlixPartners) re: addition of department to query on Genesis/BlockFi and FTX transactions | 0.4 |
| 02/01/2023 | MB | Attend meeting with D. Schwartz (AlixPartners) re: review of transactions of Genesis and BlockFi with FTX entities | 0.5 |
| 02/01/2023 | MB | Analyze bank transaction information to trace cash flows between Genesis and FTX | 2.4 |
| 02/01/2023 | MB | Analyze Genesis/Blockfi transactions with FTX | 0.7 |
| 02/01/2023 | MB | Analyze large cash transfers to Genesis from FTX | 1.7 |
| 02/01/2023 | MB | Analyze large loans to/from Genesis from/to FTX | 0.6 |
| 02/01/2023 | MB | Prepare bank statement request re: BlockFi/Genesis Transactions with FTX | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | MB | Analyze transactions between Blockfi/FTX and Genesis/FTX to tie out cash transactions from v2 query Review Loan transactions | 1.4 |
| 02/01/2023 | QB | Analyze .com exchange data for transfers re: Genesis/BlockFi investigation | 0.4 |
| 02/01/2023 | QB | Compile account information for accounts of interest | 1.1 |
| 02/01/2023 | QB | Update list of all account ids for account of interest | 0.4 |
| 02/01/2023 | SRH | Perform data review and research tasks within the QuickBooks data extracts in support of the financial statement reconstruction | 2.8 |
| 02/01/2023 | TP | Attend internal meeting with J. LaBella, M. Cervi, L. Goldman, C. Cipione, A. Searles, V. Kotharu (full attendees), B. Mackay (partial attendee) (AlixPartners) re: analysis of fiat / stablecoin balances on exchange to establish financial positions | 0.8 |
| 02/01/2023 | TP | Attend meeting with L. Goldman (AlixPartners) re structure of fills table in .com exchange data | 0.5 |
| 02/01/2023 | TP | Attend meeting between C. Cipione, F. Liang, M. Cervi, J. Labella, D. Schwartz, J. Somerville (all AlixPartners) re: discussion of QB reconciliation and coordination of F/S recreation | 0.6 |
| 02/01/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: Block Fi and Genesis | 2.3 |
| 02/01/2023 | TP | Perform data mining and research tasks within the exchange data in support of ongoing investigations | 2.8 |
| 02/01/2023 | TP | Analyze available address data to support the construction of wallet translation dataset | 1.6 |
| 02/01/2023 | VA | Working session with D. Waterfield, A. Walker (all AlixPartners) re: identifying legal entities and departments within the QuickBooks data, and the updates required to the scripts for financial statement reconstruction to incorporate these data points | 0.9 |
| 02/01/2023 | VK | Working session with J. LaBella, M. Cervi, L. Goldman, T. Phelan, C. Cipione, A. Searles (full attendees), B. Mackay (partial attendee) (AlixPartners) re: analysis of fiat / stablecoin balances on exchange to establish financial positions | 0.8 |
| 02/02/2023 | AS | Attend internal meeting with L. Goldman, and V. Kotharu (all AlixPartners) re: analysis of fiat / stablecoin conversion and relation to intercompany loans | 0.2 |
| 02/02/2023 | AW | Internal meeting with M. Cervi, C. Cipione, S. Hanzi, F. Liang, J. Somerville, D. Waterfield (all AlixPartners) re: latest reconstruction of the balance sheet from the QuickBooks backend data; plan for reconciling this with the frontend data; plan for repeated pulls of the backend data | 0.6 |
| 02/02/2023 | AW | Build quarterly balance sheet statements using back end QB data to support financial statement reconstruction efforts | 3.1 |
| 02/02/2023 | AW | Build quarterly balance sheet statements using back end QB data for Alameda Research and West Realm Shire Financial Services | 1.6 |
| 02/02/2023 | AW | Recreate backend journals for all entities | 2.9 |
| 02/02/2023 | AW | Test quarterly balance sheet against the frontend balance sheet date in QB for 3 entities | 2.8 |
| 02/02/2023 | BFM | Working session with L. Goldman (AlixPartners) re: Modulo ending balance on .com exchange | 1.1 |
| 02/02/2023 | BFM | Prepare BlockFi and Genesis data extract for Counsel | 1.9 |
| 02/02/2023 | BFM | Review .com exchange data for Voyager | 0.2 |
| 02/02/2023 | BFM | Review ending balance for Modulo on .com exchange | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Forensic Analysis |
|---|---|
| Code: | 20008100P00001.1.5 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/02/2023 | BFM | Review specific named individual in the .com exchange data | 0.7 |
| 02/02/2023 | BFM | Summarize account activity on .com exchange re: account identified by Nardello | 2.3 |
| 02/02/2023 | BFM | Summarize balance and positions calculation on .com exchange | 1.6 |
| 02/02/2023 | BFM | Summarize preferential withdrawal status results on .com exchange | 1.7 |
| 02/02/2023 | CAS | Internal meeting with M. Cervi, S. Hanzi, F. Liang, J. Somerville, A. Walker, D. Waterfield (all AlixPartners) re: latest reconstruction of the balance sheet from the QuickBooks backend data; plan for reconciling this with the frontend data; plan for repeated pulls of the backend data | 0.6 |
| 02/02/2023 | CAS | Design data architecture related to the QB's GL information | 2.9 |
| 02/02/2023 | CAS | Review analyses related to the reconstruction of QB JEs | 2.2 |
| 02/02/2023 | DS | Attend meeting with M. Cervi, J. LaBella, and L. Teifer (Full Attendees), V. Kotharu (Partial Attendees) (AlixPartners) re: re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.4 |
| 02/02/2023 | DS | Working session with M. Birtwell (AlixPartners) re: analysis of FTX transactions with Genesis and BlockFi | 1.0 |
| 02/02/2023 | DS | Attend meeting with M. Birtwell (AlixPartners) re: Genesis and BlockFi transaction data | 0.9 |
| 02/02/2023 | DS | Attend meeting with M. Birtwell (AlixPartners) re: a special investigation request into FTX transactions with Genesis and BlockFi | 0.3 |
| 02/02/2023 | DS | Summarize JEs related to Genesis and BlockFi investigation | 2.1 |
| 02/02/2023 | DW | Internal meeting with M. Cervi, C. Cipione, S. Hanzi, F. Liang, J. Somerville, A. Walker, (all AlixPartners) re: latest reconstruction of the balance sheet from the QuickBooks backend data; plan for reconciling this with the frontend data; plan for repeated pulls of the backend data | 0.6 |
| 02/02/2023 | DW | Perform QC checks on QuickBooks data | 0.7 |
| 02/02/2023 | DW | Design new report format for QuickBooks accounting data to support forensic investigation efforts | 0.9 |
| 02/02/2023 | DW | Profile all data tables from the Live and Static databases for all QuickBooks instances to determine number of different formats that need to be consolidated | 1.7 |
| 02/02/2023 | DW | Test updated QuickBooks Balance Sheet information by comparing to front-end reports from the live systems | 2.8 |
| 02/02/2023 | DL | Internal meeting with M. Cervi, C. Cipione, S. Hanzi, J. Somerville, A. Walker, D. Waterfield (all AlixPartners) re: latest reconstruction of the balance sheet from the QuickBooks backend data; plan for reconciling this with the frontend data; plan for repeated pulls of the backend data | 0.6 |
| 02/02/2023 | DL | Perform unstructured data searches for financial transaction data for Gateio and its CEO within ESI database | 1.4 |
| 02/02/2023 | ET | Attend meeting with M. Cervi, J. LaBella (Full Attendees), D. Schwartz, V. Kotharu (Partial Attendees) (AlixPartners) re: re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.5 |
| 02/02/2023 | ET | Reconcile newly discovered West Realm Shires Silo bank statements with list of known statements | 2.1 |
| 02/02/2023 | ET | Reconcile newly discovered Alameda Silo bank statements with list of known statements | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/02/2023 | EM | Perform search in ESI database for corporate documentation for summary re: North Dimension investigation | 1.2 |
| 02/02/2023 | EM | Research financial transaction records for an investigation into a loan from Alameda to West Realm Shire Services | 1.7 |
| 02/02/2023 | GS | Analyze financial records related to funds transfers between an Alameda entity and related party | 0.6 |
| 02/02/2023 | GS | Analyze financial records related to funds transfers between an FTX entity and LedgerX | 2.6 |
| 02/02/2023 | JCL | Attend meeting with M. Cervi, and L. Teifer (Full Attendees), D. Schwartz, V. Kotharu (Partial Attendees) (AlixPartners) re: re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.5 |
| 02/02/2023 | JCL | Analyze QB journal entries and transactions re: Voyager loans | 0.4 |
| 02/02/2023 | JLS | Internal meeting with M. Cervi, C. Cipione, S. Hanzi, F. Liang, A. Walker, D. Waterfield (all AlixPartners) re: latest reconstruction of the balance sheet from the QuickBooks backend data; plan for reconciling this with the frontend data; plan for repeated pulls of the backend data | 0.6 |
| 02/02/2023 | LMG | Working session with B. Mackay (AlixPartners) re: Modulo ending balance on .com exchange | 1.1 |
| 02/02/2023 | LMG | Analyze Alameda positions and P&L in digital assets after liquidation in March | 2.3 |
| 02/02/2023 | LMG | Identify transfers listed in the Voyager complaint in exchange data | 0.4 |
| 02/02/2023 | LMG | Analyze exchange data for stablecoin redemption | 0.9 |
| 02/02/2023 | LMG | Review Modulo ending balance on exchange | 0.4 |
| 02/02/2023 | LMG | Attend internal meeting with A. Searles, and V. Kotharu (all AlixPartners) re: analysis of fiat / stablecoin conversion and relation to intercompany loans | 0.2 |
| 02/02/2023 | MC | Attend meeting with J. LaBella, and L. Teifer (Full Attendees), D. Schwartz, V. Kotharu (Partial Attendees) (AlixPartners) re: re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.5 |
| 02/02/2023 | MC | Internal meeting with C. Cipione, S. Hanzi, F. Liang, J. Somerville, A. Walker, D. Waterfield (all AlixPartners) re: latest reconstruction of the balance sheet from the QuickBooks backend data; plan for reconciling this with the frontend data; plan for repeated pulls of the backend data | 0.6 |
| 02/02/2023 | MB | Working session with D. Schwartz (AlixPartners) re: analysis of FTX transactions with Genesis and BlockFi | 1.0 |
| 02/02/2023 | MB | Attend meeting with D. Schwartz (AlixPartners) re: Genesis and BlockFi transaction data | 0.9 |
| 02/02/2023 | MB | Attend meeting with D. Schwartz (AlixPartners) re: a special investigation request into FTX transactions with Genesis and BlockFi | 0.3 |
| 02/02/2023 | MB | Analyze journal entry data re: BlockFi and Genesis transactions with FTX | 0.7 |
| 02/02/2023 | MB | Analyze accounting treatment of collateral re: Genesis transactions | 0.5 |
| 02/02/2023 | MB | Analyze data discrepancies in transaction data re: BlockFi and Genesis transactions with FTX | 0.4 |
| 02/02/2023 | MB | Update summary re: Genesis and BlockFi investigation | 0.5 |
| 02/02/2023 | MB | Summarize FTX journal entries involving BlockFi | 0.6 |
| 02/02/2023 | MB | Summarize FTX journal entries involving Genesis | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/02/2023 | MJ | Review BlockFi, Gemini, and Jane Street trading analysis focused on last 90 day activity | 0.1 |
| 02/02/2023 | QB | Analyze .com exchange activity in specific accounts re: digital assets investigation | 0.4 |
| 02/02/2023 | ST | Update summary re: venture capital investment investigation with pertinent details from Nardello memo | 1.4 |
| 02/02/2023 | SRH | Working session with T. Phelan (AlixPartners) re: migration of QuickBooks data on FTX / Alameda financials to consolidated database designed to assist with financial statement reconstruction and asset and fund tracing efforts | 1.9 |
| 02/02/2023 | SRH | Internal meeting with M. Cervi, C. Cipione, F. Liang, J. Somerville, A. Walker, D. Waterfield (all AlixPartners) re: latest reconstruction of the balance sheet from the QuickBooks backend data; plan for reconciling this with the frontend data; plan for repeated pulls of the backend data | 0.6 |
| 02/02/2023 | SRH | Analyze Exchange database information to support tracing and fund movements analysis | 2.7 |
| 02/02/2023 | SRH | Analyze QuickBooks data extracts in support of the financial statement reconstruction | 2.9 |
| 02/02/2023 | TP | Working session with S. Hanzi (AlixPartners) re: migration of QuickBooks data on FTX / Alameda financials to consolidated database designed to assist with financial statement reconstruction and asset and fund tracing efforts | 1.9 |
| 02/02/2023 | TP | Analyze the exchange data in support of ongoing investigations re: BlockFi and Genesis investigation | 2.4 |
| 02/02/2023 | TP | Revise analysis of available address data to support the construction of wallet translation dataset | 2.8 |
| 02/02/2023 | VK | Attend internal meeting with A. Searles, L. Goldman, (all AlixPartners) re: analysis of fiat / stablecoin conversion and relation to intercompany loans | 0.2 |
| 02/02/2023 | VK | Attend follow-up meeting with E. Mostoff (all AlixPartners) re: review of GL data related to intercompany loans between Alameda and West Realm Shire Services | 0.2 |
| 02/02/2023 | VK | Attend meeting with M. Cervi, J. LaBella, and L. Teifer (Full Attendees), D. Schwartz (Partial Attendees) (AlixPartners) re: re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.4 |
| 02/03/2023 | AW | Internal meeting with V. Asher (AlixPartners) re: stabilizing code base used for reconstruction of journal entries and financial statements | 0.5 |
| 02/03/2023 | AW | Consolidate code used to recreate GL data used in forensic investigation efforts | 3.1 |
| 02/03/2023 | AW | Further manual mapping to the chart of accounts for deleted accounts | 1.1 |
| 02/03/2023 | AW | Investigation and resolution of FX rates issue in the QuickBooks backend data | 2.3 |
| 02/03/2023 | AW | Update journals reconstruction logic to incorporate parent account number in Chart of Accounts | 1.8 |
| 02/03/2023 | BFM | Attend call with M. Birtwell (\AlixPartners) re: AWS data tables on .com and .us exchange | 0.5 |
| 02/03/2023 | BFM | Working session with D. Schwartz (partial), M. Birtwell (all AlixPartners) re: BlockFi and Genesis activity in cash records and on exchange | 0.5 |
| 02/03/2023 | BFM | Attend call with M. Evans, L. Goldman (all AlixPartners) re: outstanding forensic analyses | 0.3 |
| 02/03/2023 | BFM | Prepare materials for call with Nardello re: Nardello identified account | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/03/2023 | BFM | Review .com and .us exchange data for BlockFi and Genesis transactions identified by the cash team | 1.6 |
| 02/03/2023 | BFM | Review .com exchange data for transfers identified by cash team | 1.2 |
| 02/03/2023 | BFM | Review wallet and coin combinations on .us exchange | 0.7 |
| 02/03/2023 | BFM | Summarize account activity on .com exchange in the last 90 days prior to bankruptcy for Voyager | 1.2 |
| 02/03/2023 | CAS | Design data architecture related to the QB's GL information | 3.6 |
| 02/03/2023 | CAS | Review analyses related to the reconstruction of QB JEs | 2.9 |
| 02/03/2023 | CX | Attend meeting with V. Asher (AlixPartners) re: work flow to migrate QBO database to support forensic investigation efforts | 0.5 |
| 02/03/2023 | DS | Attend working session with M. Birtwell (AlixPartners) re: cash inflows and outflows related to FTX entities and Genesis or BlockFi | 1.3 |
| 02/03/2023 | DS | Working session with B. Mackay, M. Birtwell (all AlixPartners) re: BlockFi and Genesis activity in cash records and on exchange | 0.4 |
| 02/03/2023 | DS | Working session with D. White, M. Birtwell (all AlixPartners) re: tracing FTX's digital asset transactions with Genesis | 0.3 |
| 02/03/2023 | DS | Review GL activity associated with FTX and Genesis and BlockFi | 1.9 |
| 02/03/2023 | DW | Format differences between the data tables from the Live and Static databases for all QuickBooks instances for consolidation | 2.4 |
| 02/03/2023 | DW | Update code to consolidate all data across the Live databases to incorporate the Static tables | 1.0 |
| 02/03/2023 | DW | Create code to consolidate all data across the Live databases in consolidated database | 2.8 |
| 02/03/2023 | DW | Develop code to create master structure required to accommodate all variances of the data tables in QuickBooks | 2.3 |
| 02/03/2023 | DJW | Working session with M. Birtwell (all AlixPartners) re: tracing FTX's digital asset transactions with Genesis | 0.3 |
| 02/03/2023 | DL | Review documents to be shared with Nardello | 0.4 |
| 02/03/2023 | ET | Reconcile newly discovered Alameda Research Silo bank statements with list of known statements | 2.6 |
| 02/03/2023 | ET | Reconcile newly discovered West Realm Shires Silo bank statements with list of known statements | 2.9 |
| 02/03/2023 | ET | Research new bank accounts from the FTX Employee Documents | 2.1 |
| 02/03/2023 | GS | Research bank transaction records related to funds transfers between an Alameda entity and third party | 0.6 |
| 02/03/2023 | GS | Research financial records related to funds transfers between an FTX entity and LedgerX | 0.6 |
| 02/03/2023 | JS | Working session with V. Kotharu (AlixPartners) re: analysis of founder loans related to LedgerX investment | 0.4 |
| 02/03/2023 | LMG | Attend call with M. Evans, B. Mackay (all AlixPartners) re: outstanding forensic analyses | 0.3 |
| 02/03/2023 | LMG | Analyze Alameda positions and P&L in digital assets after liquidation in March | 0.6 |
| 02/03/2023 | LMG | Identify transfers listed in the Voyager complaint in exchange data | 1.3 |
| 02/03/2023 | LMG | Review Genesis and BlockFi withdrawals analyses | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | MB | Attend call with B. Mackay (AlixPartners) re: AWS data tables on .com and .us exchange | 0.5 |
| 02/03/2023 | MB | Attend working session with D. Schwartz (AlixPartners) re: cash inflows and outflows related to FTX entities and Genesis or BlockFi | 1.3 |
| 02/03/2023 | MB | Working session with D. Schwartz (partial), B. Mackay (all AlixPartners) re: BlockFi and Genesis activity in cash records and on exchange | 0.5 |
| 02/03/2023 | MB | Working session with D. Schwartz, D. White (all AlixPartners) re: tracing FTX's digital asset transactions with Genesis | 0.3 |
| 02/03/2023 | MB | Analyze GL data re: Genesis and BlockFi transactions with FTX | 0.5 |
| 02/03/2023 | MB | Analyze transaction data from bank statements re: Genesis and BlockFi transactions with FTX | 1.0 |
| 02/03/2023 | MB | Email B. Mackay (AlixPartners) re: trade data query for transactions between FTX Trading Limited and Genesis Block OTC Limited | 0.5 |
| 02/03/2023 | MB | Review cash inflows and outflows to isolate transfers to Genesis Global Capital | 1.2 |
| 02/03/2023 | MB | Summarize cash inflow and outflow related to Genesis and BlockFi transactions with FTX | 1.5 |
| 02/03/2023 | ME | Attend call with L. Goldman, B. Mackay (all AlixPartners) re: outstanding forensic analyses | 0.3 |
| 02/03/2023 | SRH | Analyze AWS exchange data for details of transfers re: digital assets investigation | 2.7 |
| 02/03/2023 | SRH | Analyze new imported QB backend data to support the recreation of the journal entry data | 2.9 |
| 02/03/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: Block Fi and Genesis | 0.7 |
| 02/03/2023 | TP | Analyze exchange data in support of ongoing investigations re: activity of third party in last 90 days of exchange | 2.8 |
| 02/03/2023 | TP | Revise analysis of available address data to support the construction of wallet translation dataset | 0.7 |
| 02/03/2023 | VA | Review QB data extraction | 0.4 |
| 02/03/2023 | VA | Attend meeting with C. Xu (AlixPartners) re: work flow to migrate QBO database to support forensic investigation efforts | 0.5 |
| 02/03/2023 | VA | Internal meeting with A. Walker (AlixPartners) re: stabilizing code base used for reconstruction of journal entries and financial statements | 0.5 |
| 02/03/2023 | VK | Working session with J. Sutherland (AlixPartners) re: analysis of founder loans related to LedgerX investment | 0.4 |
| 02/03/2023 | VK | Review exchange AWS .com and .us data re: BlockFi/Genesis investigation | 1.7 |
| 02/04/2023 | JCL | Review balances of crypto assets for Alameda entities across quarters | 0.8 |
| 02/04/2023 | JCL | Review RLA workpapers related to crypto account balances for supporting detail | 0.5 |
| 02/04/2023 | LMG | Draft questions for Caroline and Sam interviews re exchange and trading data | 0.4 |
| 02/05/2023 | BFM | Analyze .us exchange data re: deposits and withdrawals of wrapped coins on Solana | 1.8 |
| 02/05/2023 | LMG | Analyze Alameda digital assets positions after customer liquidation in March 2021 | 3.6 |
| 02/05/2023 | LMG | Extract digital assets exchange data for downstream analysis | 0.7 |
| 02/06/2023 | AS | Review notes related to crypto movements off the exchange | 0.2 |
| 02/06/2023 | AW | Identify non-reconciling accounts on a quarterly basis for West Realm Shires Services Inc. | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/06/2023 | AW | Analyze instances of missing transactions in the QuickBooks backend transactional data to ensure integrity of data in consolidated GL database | 2.4 |
| 02/06/2023 | AW | Analyze GL data in line description and payee fields to identify transactions related to digital assets | 2.1 |
| 02/06/2023 | AW | Analyze QODBC (database connector for the QuickBooks backend) documentation to ensure the completeness of the reconstructed journals | 1.3 |
| 02/06/2023 | AW | Test GL recreation code on Alameda entities to ensure all GL data is captured | 1.8 |
| 02/06/2023 | AW | Update journals recreation logic to address non-reconciling entries | 2.4 |
| 02/06/2023 | BFM | Attend internal call with V. Kotharu (AlixPartners) re: review of analysis of AWS .com exchange data relating to specific investigation | 0.3 |
| 02/06/2023 | BFM | Participate in internal meeting with M. Birtwell, D. Schwartz (all AlixPartners) re: Genesis flow of funds and trade data analyses | 0.3 |
| 02/06/2023 | BFM | Attend meeting with L. Goldman, O. Braat (all AlixPartners) re: outstanding forensic analyses on .com exchange | 0.3 |
| 02/06/2023 | BFM | Analyze .com and .us exchange data for severance payments to FTX employee | 1.1 |
| 02/06/2023 | BFM | Review wallet addresses for FTX in .com exchange data | 0.6 |
| 02/06/2023 | BFM | Summarize .us exchange data re: deposits and withdrawals of wrapped coins on Solana | 0.4 |
| 02/06/2023 | BFM | Summarize BlockFi and Genesis withdrawals on .com exchange by year | 2.2 |
| 02/06/2023 | BFM | Summarize net and gross withdrawals for a specific account holder on .com exchange re: digital assets liquidation event | 1.9 |
| 02/06/2023 | BFM | Update summary of BlockFi and Genesis final 90 day analysis on .com exchange | 2.1 |
| 02/06/2023 | CX | Migrate cash database records from AWS to local environment for use in asset tracing investigations | 1.1 |
| 02/06/2023 | CX | Migrate FTX.US exchange database records from AWS to local environment for use in asset tracing investigations | 2.3 |
| 02/06/2023 | DS | Participate in internal meeting with M. Birtwell, B. Mackay (all AlixPartners) re: Genesis flow of funds and trade data analyses | 0.3 |
| 02/06/2023 | DS | Participate in internal meeting with M. Birtwell (AlixPartners) re: Genesis and BlockFi flow of funds analysis | 0.8 |
| 02/06/2023 | ET | Reconcile newly discovered Nondebtor bank statements with list of known statements | 1.1 |
| 02/06/2023 | ET | Reconcile newly discovered FTX.com bank statements with list of known statements | 2.3 |
| 02/06/2023 | GS | Research bank transaction records related to funds transfers between an Alameda entity and Emergent Fidelity Technologies | 0.5 |
| 02/06/2023 | LMG | Attend meeting with B. Mackay, O. Braat (all AlixPartners) re: outstanding forensic analyses on .com exchange | 0.3 |
| 02/06/2023 | LMG | Reviewing potential preference period withdrawals analysis | 0.4 |
| 02/06/2023 | MB | Participate in internal meeting with B. Mackay, D. Schwartz (all AlixPartners) re: Genesis flow of funds and trade data analyses | 0.3 |
| 02/06/2023 | MB | Participate in internal meeting with D. Schwartz (AlixPartners) re: Genesis and BlockFi flow of funds analysis | 0.8 |
| 02/06/2023 | MB | Analyze BlockFi transactions with FTX | 0.3 |
| 02/06/2023 | MB | Review FTX trade data request | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/06/2023 | QB | Attend meeting with L. Goldman, B. Mackay (all AlixPartners) re: outstanding forensic analyses on .com exchange | 0.3 |
| 02/06/2023 | QB | Attend internal call with V. Kotharu (AlixPartners) re: analysis of AWS exchange data relating to investigation | 0.2 |
| 02/06/2023 | QB | Summarize withdrawal activity for account of interest from .com exchange | 2.4 |
| 02/06/2023 | SRH | Analyze QB data for details of "SEN" transfers in support of asset tracing investigations | 1.8 |
| 02/06/2023 | SRH | Analyze AWS exchange data for details of transfers re: digital assets investigation | 2.4 |
| 02/06/2023 | SRH | Analyze Alameda QB data re: digital assets investigation | 2.6 |
| 02/06/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: digital assets | 1.7 |
| 02/06/2023 | TP | Analyze exchange data in support of ongoing investigations re: BlockFi and Genesis investigation | 2.5 |
| 02/06/2023 | VA | Conduct validation check on GL data from QuickBooks back-end data | 1.7 |
| 02/06/2023 | VK | Attend internal call with B. Mackay (AlixPartners) re: review of analysis of AWS .com exchange data relating to investigation | 0.3 |
| 02/06/2023 | VK | Attend internal call with O. Braat, (AlixPartners) re: analysis of AWS exchange data relating to investigation | 0.2 |
| 02/06/2023 | VK | Analyze AWS .com exchange data re: investigation | 1.1 |
| 02/07/2023 | AW | Internal meeting with D. Waterfield, V. Asher (all AlixPartners) re: investigation of reconciliation differences between the reconstructed balance sheets and those reported from the front end of QuickBooks | 0.8 |
| 02/07/2023 | AW | Internal meeting with J. Liao (AlixPartners) re: project setup and time entry procedures | 0.3 |
| 02/07/2023 | AW | Internal meeting with V. Asher, S. Hanzi, T. Phelan, D. Waterfield (all AlixPartners) re: discussion and plan for data architecture approach; discussion of FX rates issue; discussion of missing transactions from QuickBooks backend | 0.8 |
| 02/07/2023 | AW | Investigate instances of missing transactions in the QuickBooks backend transactional data to ensure data integrity of consolidated GL database | 3.1 |
| 02/07/2023 | AW | Identify non-reconciling accounts on a quarterly basis for West Realm Shires Services Inc. | 2.4 |
| 02/07/2023 | AW | Test journal recreation logic updates on other entities to ensure proper recreation of GL data | 1.4 |
| 02/07/2023 | AW | Update journals recreation logic to address non-reconciling entries | 1.8 |
| 02/07/2023 | BFM | Attend internal call with V. Kotharu (AlixPartners) re: analysis of AWS exchange data relating to Founder's account activity | 0.1 |
| 02/07/2023 | BFM | Attend call with D. White (AlixPartners) re: categorization of wallet addresses on .com and .us exchange | 0.3 |
| 02/07/2023 | BFM | Attend meeting with and O. Braat (AlixPartners) re: creating database of historic coin prices | 0.6 |
| 02/07/2023 | BFM | Analyze coin balance tables in .com exchange data | 0.4 |
| 02/07/2023 | BFM | Analyze withdrawal attempts in the final days on the .com exchange | 0.6 |
| 02/07/2023 | BFM | Review digital assets activity on .us exchange | 0.7 |
| 02/07/2023 | BFM | Summarize net withdrawals over time for specific account holder on .com exchange | 0.8 |
| 02/07/2023 | CAS | Design data architecture related to the QB's GL information | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | CX | Migrate FTX.US exchange database records from AWS to local environment for use in asset tracing investigations | 1.6 |
| 02/07/2023 | CX | Continue migration of FTX.US exchange database records from AWS to local environment for use in asset tracing investigations | 2.8 |
| 02/07/2023 | CX | Migrate deposits and withdrawals data from QuickBooks to consolidated database | 0.6 |
| 02/07/2023 | CX | Conduct QC records on imported FTX.US exchange database records for data integrity purposes | 0.9 |
| 02/07/2023 | DS | Finalize of Political Contributions workplan | 1.3 |
| 02/07/2023 | DW | Internal meeting with A. Walker, V. Asher (all AlixPartners) re: investigation of reconciliation differences between the reconstructed balance sheets and those reported from the front end of QuickBooks | 0.8 |
| 02/07/2023 | DW | Internal meeting with V. Asher, S. Hanzi, T. Phelan, A. Walker, (all AlixPartners) re: discussion and plan for data architecture approach; discussion of FX rates issue; discussion of missing transactions from QuickBooks backend | 0.8 |
| 02/07/2023 | DW | Analyze GL data from QuickBooks for variances across different instances | 2.0 |
| 02/07/2023 | DJW | Attend call with B. Mackay (AlixPartners) re: categorization of wallet addresses on .com and .us exchange | 0.3 |
| 02/07/2023 | ET | Reconcile newly discovered Alameda Silo bank accounts with list of known accounts | 2.9 |
| 02/07/2023 | ET | Research employee severance re: severance payments to FTX employee | 0.7 |
| 02/07/2023 | JKL | Internal meeting with A. Walker (AlixPartners) re: project setup and time entry procedures | 0.3 |
| 02/07/2023 | JKL | Coordinate access to consolidated financial and ESI database for purpose of supporting financial statement reconstruction efforts | 1.7 |
| 02/07/2023 | JKL | Review Declaration of John J. Ray III in Support of Chapter 11 Petitions and First Day Pleadings | 2.0 |
| 02/07/2023 | JS | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | MJ | Review political donations tracing work plan | 0.4 |
| 02/07/2023 | QB | Attend internal call with V. Kotharu (AlixPartners) re: analysis of AWS exchange data relating to Founder's account activity | 0.3 |
| 02/07/2023 | QB | Attend meeting with B. Mackay (AlixPartners) re: creating database of historic coin prices | 0.6 |
| 02/07/2023 | QB | Analyze .COM exchange in final days re: withdrawal activity | 1.8 |
| 02/07/2023 | SRH | Internal meeting with V. Asher, T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: discussion and plan for data architecture approach; discussion of FX rates issue; discussion of missing transactions from QuickBooks backend | 0.8 |
| 02/07/2023 | SRH | Continue analysis of .COM exchange data in support of ongoing investigations re: political donations | 1.7 |
| 02/07/2023 | SRH | Analyze .COM exchange data in support of ongoing investigations re: political donations | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | SRH | Continue analysis of .COM exchange data in support of ongoing investigations re: political donations | 2.6 |
| 02/07/2023 | SRH | Update scripts to transfer raw QB data to consolidated database used in financial statement reconstruction efforts | 1.8 |
| 02/07/2023 | TP | Internal meeting with V. Asher, S. Hanzi, A. Walker, D. Waterfield (all AlixPartners) re: discussion and plan for data architecture approach; discussion of FX rates issue; discussion of missing transactions from QuickBooks backend | 0.8 |
| 02/07/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: digital assets | 0.6 |
| 02/07/2023 | TP | Analyze exchange data in support of ongoing investigation re: digital assets | 2.3 |
| 02/07/2023 | VA | Internal meeting with A. Walker, D. Waterfield (all AlixPartners) re: investigation of reconciliation differences between the reconstructed balance sheets and those reported from the front end of QuickBooks | 0.8 |
| 02/07/2023 | VA | Internal meeting with S. Hanzi, T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: discussion and plan for data architecture approach; discussion of FX rates issue; discussion of missing transactions from QuickBooks backend | 0.8 |
| 02/07/2023 | VA | Draft list of priority actions re: the resolution of the FX rate issue | 0.8 |
| 02/07/2023 | VA | Investigate the missing credit card transactions from the data downloaded from the QuickBooks back-end | 3.0 |
| 02/07/2023 | VA | Liaise with the FlexQuarters support team to generate solution to be implemented in the next release of the QODBC driver for purpose of migrating complete GL data to consolidated database | 0.9 |
| 02/07/2023 | VK | Attend internal call with B. Mackay (AlixPartners) re: analysis of AWS exchange data relating to Founder's account activity | 0.1 |
| 02/07/2023 | VK | Attend internal call with O. Braat, (AlixPartners) re: analysis of AWS exchange data relating to Founder's account activity | 0.3 |
| 02/07/2023 | VK | Analyze AWS .us exchange data re: identification of founders / insiders accounts | 0.2 |
| 02/07/2023 | VK | Analyze AWS exchange data re: identification of founders / insiders accounts | 2.1 |
| 02/08/2023 | AW | Implement new logic to create balance sheets resulting from the investigation of differences in the reconciliation of West Realm Shires Services Inc. | 2.5 |
| 02/08/2023 | AW | Analyze differences in the reconciliation of West Realm Shires Services Inc. balance sheet at a quarterly level re: FX rates rounding issues | 1.9 |
| 02/08/2023 | AW | Analyze differences in the reconciliation of West Realm Shires Services Inc. balance sheet at a quarterly level re: live transactions posted after latest data pull | 1.2 |
| 02/08/2023 | AW | Analyze differences in the reconciliation of West Realm Shires Services Inc. balance sheet at a quarterly level re: logic updates | 1.7 |
| 02/08/2023 | AW | Analyze differences in the reconciliation of West Realm Shires Services Inc. balance sheet at a quarterly level re: missing transactions | 2.3 |
| 02/08/2023 | AW | Produce updated balance sheet for West Realm Shires Services Inc. | 1.1 |
| 02/08/2023 | AW | Reconcile the recreated backend West Realm Shires Services Inc. balance sheet at a quarterly level against the QuickBooks frontend | 1.4 |
| 02/08/2023 | BFM | Attend internal call with V. Kotharu (AlixPartners) re: analysis of AWS .com exchange data related to insider accounts | 0.5 |
| 02/08/2023 | BFM | Attend internal call with V. Kotharu (AlixPartners) re: analysis of AWS exchange data related to venture capital investment funds transfers | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:   Forensic Analysis
Code:  20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/08/2023 | BFM | Attend call with S. Hanzi, T. Phelan (partial) (all AlixPartners) re: FTT trading on .com exchange | 1.1 |
| 02/08/2023 | BFM | Attend call with D. White (AlixPartners) re: wallet address categorization on .com exchange and crypto tracing | 0.3 |
| 02/08/2023 | BFM | Draft list of potential analyses for FTT workflow | 1.5 |
| 02/08/2023 | BFM | Analyze .com exchange data re: FTT concentration | 0.9 |
| 02/08/2023 | BFM | Analyze .com exchange data re: FTT listing | 1.6 |
| 02/08/2023 | CAS | Design data architecture related to the QB's GL information | 3.6 |
| 02/08/2023 | CAS | Review analyses related to the reconstruction of QB JEs | 1.7 |
| 02/08/2023 | CX | Analyze imported FTX.US exchange accounts records for data integrity purposes | 2.7 |
| 02/08/2023 | CX | Analyze imported FTX.US exchange withdrawal and deposits records for data integrity purposes | 1.1 |
| 02/08/2023 | DS | Meeting with T. Phelan, S. Hanzi (all AlixPartners) re: potential GL activity related to venture capital investment investigation | 1.0 |
| 02/08/2023 | DS | Attend meeting with M. Birtwell (AlixPartners) re: venture capital investment from Island Bay Ventures | 0.5 |
| 02/08/2023 | DS | Attend meeting with M. Cervi, and L. Teifer, V. Kotharu (AlixPartners) re: re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.4 |
| 02/08/2023 | DS | Attend internal call with V. Kotharu (AlixPartners) re: analysis of funds and stock transfers to venture capital investment | 0.4 |
| 02/08/2023 | DS | Investigate venture capital investment funding in response to question from counsel | 0.8 |
| 02/08/2023 | DW | Analyze code to parse JSON output from the updated QuickBooks extraction process | 0.8 |
| 02/08/2023 | DW | Review the structure of the JSON output from the updated QuickBooks extraction process | 0.9 |
| 02/08/2023 | DW | Tested the draft code to parse JSON output from the updated QuickBooks extraction process | 1.4 |
| 02/08/2023 | DJW | Attend call with B. Mackay (AlixPartners) re: wallet address categorization on .com exchange and crypto tracing | 0.3 |
| 02/08/2023 | ET | Attend internal call with M. Birtwell (AlixPartners) re: tracing employee payments | 0.5 |
| 02/08/2023 | ET | Attend meeting with M. Cervi, and D. Schwartz, V. Kotharu (AlixPartners) re: re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.4 |
| 02/08/2023 | ET | Reconcile newly discovered Alameda Silo bank accounts with list of known statements | 2.8 |
| 02/08/2023 | ET | Perform unstructured searches for communication documents related to severance payments to FTX employee's departure | 1.9 |
| 02/08/2023 | ET | Research employee salary compensation re: severance payments to FTX employee | 2.0 |
| 02/08/2023 | ET | Research employee severance re: severance payments to FTX employee | 2.4 |
| 02/08/2023 | EM | Analyze available financial transaction information for specific loan from Alameda to West Realm Shires Services | 1.7 |
| 02/08/2023 | EM | Continue analysis of available financial transaction information for specific loan from Alameda to West Realm Shires Services | 1.9 |
| 02/08/2023 | GS | Research bank transaction records related to funds transfers between an Alameda entity and Emergent Fidelity Technologies | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/08/2023 | JKL | Analyze the column properties summary of the QuickBooks data re: the check on data consistency and the comparison with a previous summary table | 2.5 |
| 02/08/2023 | JKL | Review the QuickBooks Online data extraction documents for data integrity issues | 0.6 |
| 02/08/2023 | JKL | Summarize 27 instances of QuickBooks establish data processing requirements for importing data into consolidated database | 2.8 |
| 02/08/2023 | MC | Attend meeting with and L. Teifer, D. Schwartz, V. Kotharu (AlixPartners) re: re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.4 |
| 02/08/2023 | MB | Attend internal call with L. Teifer (AlixPartners) re: tracing employee payments | 0.5 |
| 02/08/2023 | MB | Attend meeting with D. Schwartz (AlixPartners) re: venture capital investment from Island Bay Ventures | 0.5 |
| 02/08/2023 | QB | Continue analysis of .COM exchange in final days re: withdrawal activity | 0.6 |
| 02/08/2023 | SRH | Attend call with T. Phelan, B. Mackay (partial) (all AlixPartners) re: FTT trading on .com exchange, B. Mackay | 1.4 |
| 02/08/2023 | SRH | Meeting with D. Schwartz, T. Phelan (all AlixPartners) re: potential GL activity related to venture capital investment | 1.0 |
| 02/08/2023 | SRH | Develop Access Database Search Assistance front end to support forensic investigation teams with ability to query GL data sets | 2.3 |
| 02/08/2023 | SRH | Analyze .COM exchange data to determine funds transfer details in support of ongoing investigations re: venture capital investment investigation | 1.6 |
| 02/08/2023 | SRH | Analyze newly imported QB backend data for details of funds transfers re: venture capital investment investigation | 2.3 |
| 02/08/2023 | TP | Attend call with S. Hanzi, B. Mackay (partial) (all AlixPartners) re: FTT trading on .com exchange, B. Mackay | 1.4 |
| 02/08/2023 | TP | Meeting with D. Schwartz, S. Hanzi (all AlixPartners) re: potential GL activity related to venture capital investment | 1.0 |
| 02/08/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: FTT loans | 0.8 |
| 02/08/2023 | TP | Analyze exchange data in support of ongoing investigations re: FTT listing | 2.8 |
| 02/08/2023 | VA | Test imported QuickBooks data from batch download for data integrity issues | 2.8 |
| 02/08/2023 | VA | Create script to process raw data from Live QuickBooks instances into consolidated database | 2.9 |
| 02/08/2023 | VA | Investigate the differences in the FX rates between the various QuickBooks tables, including the dedicated ExchangeRate table | 2.1 |
| 02/08/2023 | VK | Attend internal call with B. Mackay (AlixPartners) re: analysis of AWS .com exchange data related to insider accounts | 0.5 |
| 02/08/2023 | VK | Attend internal call with B. Mackay (AlixPartners) re: analysis of AWS exchange data related to venture capital investment funds transfers | 0.3 |
| 02/08/2023 | VK | Attend meeting with M. Cervi, and L. Teifer, D. Schwartz (AlixPartners) re: re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.4 |
| 02/08/2023 | VK | Attend internal call with D. Schwartz (AlixPartners) re: analysis of funds and stock transfers to venture capital investment | 0.4 |
| 02/08/2023 | VK | Analyze AWS exchange data for insider account activity | 1.1 |
| 02/08/2023 | VK | Analyze AWS exchange data involving transfer to and from insider accounts | 1.2 |
| 02/08/2023 | VK | Analyze transfer data involving venture capital investment in AWS data | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/09/2023 | AS | Meeting with D. Schwartz (AlixPartners) and M. Materni (S&C) re: potential additional funding to venture capital investment | 0.4 |
| 02/09/2023 | AS | Analyze 2022 political donation sent by parties of interest to various political | 0.4 |
| 02/09/2023 | AS | Analyze contributions made to political entities from R. Salame | 0.8 |
| 02/09/2023 | AW | Calculate net income for Alameda Research LLC's recreated balance sheet from the reconstructed journals data | 2.3 |
| 02/09/2023 | AW | Calculate retained earnings for Alameda Research LLC's recreated balance sheet from the reconstructed journals data | 1.8 |
| 02/09/2023 | AW | Analyze differences in the reconciliation of the recreated backend Alameda Research LLC balance sheet at a quarterly level against the QuickBooks frontend | 1.5 |
| 02/09/2023 | AW | Reconcile the recreated backend Alameda Research LLC balance sheet at a quarterly level against the QuickBooks frontend | 2.9 |
| 02/09/2023 | AW | Analyze GL data in line description and payee fields to identify payee information | 0.8 |
| 02/09/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: brokerage account statements for Modulo | 0.9 |
| 02/09/2023 | BFM | Attend call with D. White (AlixPartners) re: digital asset redemption on .us | 0.2 |
| 02/09/2023 | BFM | Attend call with C. Cipione, L. Goldman, T. Phelan (all AlixPartners) re: .com and .us exchange databases | 0.3 |
| 02/09/2023 | BFM | Attend meeting with and O. Braat (AlixPartners) re: building database of historic coin prices | 0.2 |
| 02/09/2023 | BFM | Attend meeting with and M. Birtwell (AlixPartners) re: tracing employee payments using AWS data tables on .com and .us exchange | 0.5 |
| 02/09/2023 | BFM | Summarize materials for counsel re: Genesis activity on .com exchange | 0.2 |
| 02/09/2023 | BFM | Extract bank account number and name from wire instructions field in withdrawals table on .com exchange | 0.4 |
| 02/09/2023 | BFM | Extract NAV and cash info from brokerage account statements for Modulo | 0.7 |
| 02/09/2023 | BFM | Review account activity for internal FTX accounts on .com exchange | 0.5 |
| 02/09/2023 | BFM | Review on-chain wallet activity re: digital asset redemptions | 0.8 |
| 02/09/2023 | BFM | Summarize digital asset redemption on .us exchange | 0.9 |
| 02/09/2023 | CAS | Attend call with L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: .com and .us exchange databases | 0.3 |
| 02/09/2023 | CAS | Design data architecture related to the QB's GL information | 2.7 |
| 02/09/2023 | CAS | Review analyses related to the reconstruction of QB JEs | 2.6 |
| 02/09/2023 | CX | Import FTX.US exchange data into local database for use in asst tracing investigations | 1.8 |
| 02/09/2023 | CX | Conduct data integrity checks for financial data output from consolidated database used in forensic investigation efforts | 0.9 |
| 02/09/2023 | DS | Meeting with A. Searles (AlixPartners) and M. Materni (S&C) re: potential additional funding to venture capital investment | 0.4 |
| 02/09/2023 | DS | Attend internal call with V. Kotharu (AlixPartners) re: analysis of funds transfers in Modulo investigation | 0.9 |
| 02/09/2023 | DS | Attend meeting with M. Birtwell, L. Teifer, (AlixPartners) re: tracing employee payments | 0.2 |
| 02/09/2023 | DW | Create code to compare multiple QuickBooks instances to determine variances | 2.7 |
| 02/09/2023 | DW | Test code to compare multiple QuickBooks instances to determine variances | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/09/2023 | DW | Update code to compare multiple QuickBooks instances to determine variances | 1.1 |
| 02/09/2023 | DJW | Attend call with B. Mackay (AlixPartners) re: digital asset redemption on .us exchange | 0.2 |
| 02/09/2023 | DJW | Draft forensic crypto asset tracing workplan at the request of counsel | 2.9 |
| 02/09/2023 | ET | Attend meeting with M. Birtwell, and D. Schwartz (AlixPartners) re: tracing employee payments | 0.2 |
| 02/09/2023 | ET | Attend meeting with V. Kotharu (AlixPartners) re: reconciliation of bank accounts and bank statements to support investigation efforts | 0.5 |
| 02/09/2023 | ET | Reconcile newly discovered Alameda Silo bank statements with list of known statements | 2.1 |
| 02/09/2023 | ET | Reconcile newly discovered West Realm Shires Silo bank statements with list of known statements | 2.6 |
| 02/09/2023 | ET | Reconcile newly discovered Nondebtor bank statements with list of known statements | 2.2 |
| 02/09/2023 | ET | Reconcile newly discovered FTX.com bank statements with list of known statements | 2.7 |
| 02/09/2023 | ET | Research employee severance re: severance payments to FTX employee | 0.3 |
| 02/09/2023 | ET | Research employee salary compensation re: severance payments to FTX employee | 0.5 |
| 02/09/2023 | EM | Analyze bank and brokerage account statements related to Modulo investigation | 0.8 |
| 02/09/2023 | EM | Analyze GL data re: investigation into a loan from Alameda to West Realm Shires Services | 1.7 |
| 02/09/2023 | EM | Continue analysis of relevant GL data re: investigation into a loan from Alameda to West Realm Shires Services | 1.8 |
| 02/09/2023 | GS | Research bank transaction records related to funds transfers between an Alameda entity and Emergent Fidelity Technologies | 0.8 |
| 02/09/2023 | GS | Research financial transaction records related to funds transfers between an Alameda entity and key persons | 0.4 |
| 02/09/2023 | JKL | Create the SQL script for creating master tables of QuickBooks data to ensure data migration into consolidated database | 3.7 |
| 02/09/2023 | JKL | Conduct code review of SQL scripts re: the QBO database architecture and the data transfer pipeline | 0.8 |
| 02/09/2023 | JKL | Analyze SQL code re: importing of latest QBO instance into consolidated GL database | 1.1 |
| 02/09/2023 | JKL | Revise SQL scripts re: QBO data transfer to consolidated GL database | 1.8 |
| 02/09/2023 | JS | Research Founders loans activity related to Emergent Fidelity transactions | 1.3 |
| 02/09/2023 | LMG | Attend call with B. Mackay (AlixPartners) re: brokerage account statements for Modulo | 0.5 |
| 02/09/2023 | LMG | Attend call with C. Cipione, T. Phelan, B. Mackay (all AlixPartners) re: .com and .us exchange databases | 0.3 |
| 02/09/2023 | LMG | Analyze Alameda P&L related to digital assets liquidation | 2.1 |
| 02/09/2023 | LMG | Prepare for meeting with S&C re: exchange data analysis | 0.5 |
| 02/09/2023 | LMG | Reviewing Nansenio article on FTX and Alameda use of FTT | 0.7 |
| 02/09/2023 | MB | Attend meeting with L. Teifer, and D. Schwartz (AlixPartners) re: tracing employee payments | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/09/2023 | MB | Attend meeting with B. Mackay (AlixPartners) re: tracing employee payments using AWS data tables on .com and .us exchange | 0.5 |
| 02/09/2023 | MB | Analyze bank statements to trace cash investments by Island Bay Ventures Inc. | 0.8 |
| 02/09/2023 | QB | Attend meeting with B. Mackay (AlixPartners) re: building database of historic coin prices | 0.2 |
| 02/09/2023 | QB | Create database of historic coin prices to further analysis of exchange activity investigations | 2.3 |
| 02/09/2023 | ST | Analyze financial statement documents re: Founder's Loans investigation | 3.3 |
| 02/09/2023 | SRH | Update Access Database Search Assistance front end to support forensic investigation teams with ability to query GL data sets | 2.9 |
| 02/09/2023 | SRH | Analyze .COM exchange data to determine funds transfer details in support of ongoing investigation re: Modulo investigation | 2.6 |
| 02/09/2023 | SRH | Analyze newly imported QB data for Alameda Research LLC to support the reconstruction of the historical balance sheets | 2.5 |
| 02/09/2023 | TP | Attend call with C. Cipione, L. Goldman, B. Mackay (all AlixPartners) re: .com and .us exchange databases | 0.3 |
| 02/09/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: FTT loans | 1.4 |
| 02/09/2023 | TP | Analyze exchange data in support of ongoing investigation re: digital asset redemption | 2.2 |
| 02/09/2023 | TP | Revise analysis of available address data to support the construction of wallet translation dataset | 1.1 |
| 02/09/2023 | VA | Review the scripts to create the master set of QuickBooks tables to store all downloads of the Live QuickBooks data | 1.2 |
| 02/09/2023 | VA | Update the dynamic JSON parser so it 'inserts' into the master QuickBooks tables | 2.7 |
| 02/09/2023 | VK | Attend internal call with D. Schwartz (AlixPartners) re: analysis of funds transfers in Modulo investigation | 0.9 |
| 02/09/2023 | VK | Attend meeting with L. Teifer (AlixPartners) re: reconciliation of bank accounts and bank statements to support investigation efforts | 0.5 |
| 02/09/2023 | VK | Analyze exchange data re: funds transfers of accounts with no user ID information | 2.4 |
| 02/09/2023 | VK | Analyze funds transfer movements re: venture capital investment investigation | 1.1 |
| 02/09/2023 | VK | Update reconciliation analysis of Modulo bank account balances | 0.4 |
| 02/10/2023 | AS | Analyze political donations tracker as part of broader investigation | 0.8 |
| 02/10/2023 | AW | Internal meeting with V. Asher, M. Cervi, C. Cipione, J. LaBella, J. Liao, S. Hanzi, T. Phelan, D. Waterfield (all AlixPartners) re: extraction of QuickBooks data, reconciliation of the balance sheet information between the QuickBooks front-end and back-end and reconstruction of the credit card payments | 0.5 |
| 02/10/2023 | AW | Analyze AR and AP differences in the balance sheet reconciliation of Alameda Research LLC | 1.9 |
| 02/10/2023 | AW | Analyze 'ask my accountant' reconciliation differences for the Alameda Research LLC income statement | 2.1 |
| 02/10/2023 | AW | Analyze Exchange Gains or Losses postings on the Alameda Research LLC income statement | 1.2 |
| 02/10/2023 | AW | Generate recreated Alameda Research LLC balance sheet | 1.7 |
| 02/10/2023 | AW | Generate recreated West Realm Shires Inc. journal entries | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/10/2023 | AW | Reconcile the recreated backend Alameda Research LLC balance sheet at a quarterly level against the QuickBooks frontend | 0.9 |
| 02/10/2023 | AW | Reconcile the recreated backend Alameda Research LLC income statement at a quarterly level against the QuickBooks frontend | 1.8 |
| 02/10/2023 | AW | Reconcile recreated backend reconstructed journals against the QuickBooks frontend for all entities with journal entries posted after the latest backend data extraction | 1.3 |
| 02/10/2023 | BFM | Attend internal call with V. Kotharu (AlixPartners) re: analysis of digital asset transactions | 0.8 |
| 02/10/2023 | BFM | Attend call with D. White (AlixPartners) re: on-chain activity for digital asset and BTC transactions on .us exchange | 0.3 |
| 02/10/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: redemption of digital asset on .us exchange | 0.5 |
| 02/10/2023 | BFM | Analyze deposits and withdrawals of digital asset on .us exchange | 1.8 |
| 02/10/2023 | BFM | Analyze deposits and withdrawals of digital assets on .us exchange | 1.2 |
| 02/10/2023 | BFM | Review activity on .com exchange in SRM | 1.3 |
| 02/10/2023 | CAS | Internal meeting with V. Asher, M. Cervi, J. LaBella, J. Liao, S. Hanzi, T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: extraction of QuickBooks data, reconciliation of the balance sheet information between the QuickBooks front-end and back-end and reconstruction of the credit card payments | 0.5 |
| 02/10/2023 | CAS | Review analyses related to the reconstruction of QB JEs | 2.1 |
| 02/10/2023 | CAS | Review analyses related to the reconstruction of QB JEs | 1.8 |
| 02/10/2023 | CX | Analyze FTX.COM exchange fills database for consolidated coin activity from May to Dec 2019 | 2.8 |
| 02/10/2023 | CX | Analyze FTX.COM exchange fills database for consolidated coin activity from Jan to Jul 2020 | 2.9 |
| 02/10/2023 | CX | Analyze FTX.COM exchange fills database for consolidated coin activity from Aug to Dec 2021 | 2.9 |
| 02/10/2023 | CX | Analyze FTX.COM exchange fills database for consolidated coin activity from Jan to Nov 2022 | 2.3 |
| 02/10/2023 | DW | Internal meeting with V. Asher, M. Cervi, C. Cipione, J. LaBella, J. Liao, T. Phelan, A. Walker, (all AlixPartners) re: extraction of QuickBooks data, reconciliation of the balance sheet information between the QuickBooks front-end and back-end and reconstruction of the credit card payments | 0.5 |
| 02/10/2023 | DW | Analyze code that parses JSON formatted QuickBooks data into SQL tables | 0.7 |
| 02/10/2023 | DW | Analyze parsed JSON formatted QuickBooks data against master QuickBooks data to determine variances | 1.7 |
| 02/10/2023 | DW | Examine variances of parsed JSON formatted QuickBooks data against master QuickBooks data | 1.2 |
| 02/10/2023 | DW | Update code to compare multiple QuickBooks instances to determine variances | 0.7 |
| 02/10/2023 | DJW | Attend call with B. Mackay (AlixPartners) re: on-chain activity for digital asset and BTC transactions on .us exchange | 0.3 |
| 02/10/2023 | DJW | Coordinate crypto asset tracing database construction for forensic reconstruction | 3.3 |
| 02/10/2023 | ET | Attend meeting with E. Mostoff (AlixPartners) to coordinate identification of new bank accounts for North Dimension entities | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/10/2023 | ET | Reconcile newly discovered Nondebtor Silo bank statements with list of known statements | 2.1 |
| 02/10/2023 | ET | Reconcile newly discovered FTX.com silo bank statements with list of known statements | 2.3 |
| 02/10/2023 | ET | Reconcile newly discovered Alameda Silo bank statements with list of known statements | 2.8 |
| 02/10/2023 | ET | Reconcile newly discovered West Realm Shires Silo bank statements with list of known statements | 2.4 |
| 02/10/2023 | EM | Attend meeting with L. Teifer (AlixPartners) to coordinate identification of new bank accounts for North Dimension entities | 0.3 |
| 02/10/2023 | EM | Research QuickBooks audit log data re: journal entries related to a loan from Alameda to West Realm Shires Services Inc. | 1.4 |
| 02/10/2023 | GS | Research bank transaction records related to funds transfers between an Alameda entity and Island Bay Ventures | 1.1 |
| 02/10/2023 | GS | Research bank transaction records related to funds transfers between an Alameda entity and key persons | 1.8 |
| 02/10/2023 | JCL | Internal meeting with V. Asher, M. Cervi, C. Cipione, J. Liao, , T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: extraction of QuickBooks data, reconciliation of the balance sheet information between the QuickBooks front-end and back-end and reconstruction of the credit card payments | 0.5 |
| 02/10/2023 | JKL | Internal meeting with V. Asher, M. Cervi, C. Cipione, J. LaBella, S. Hanzi, T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: extraction of QuickBooks data, reconciliation of the balance sheet information between the QuickBooks front-end and back-end and reconstruction of the credit card payments | 0.5 |
| 02/10/2023 | JKL | Internal meeting with V. Asher (AlixPartners) re: the approach to creating the master schema for each QuickBooks table across all 27 live instances, testing the dynamic parser and reviewing the results | 0.9 |
| 02/10/2023 | JKL | Setup QODBC for purpose of transferring backend QB data to consolidated GL database | 0.7 |
| 02/10/2023 | JKL | Analyze SQL code re: importing of latest QBO instance into consolidated GL database | 1.4 |
| 02/10/2023 | JKL | Update GL database to incorporate additional identified data from QB | 2.3 |
| 02/10/2023 | JS | Research newly identified bank accounts that are needed for historical financial statement reconstruction | 0.3 |
| 02/10/2023 | LMG | Attend internal call with V. Kotharu (AlixPartners) re: review of transfers and fill data on exchange re: digital assets | 0.3 |
| 02/10/2023 | LMG | Attend call with B. Mackay (AlixPartners) re: redemption of digital asset on .us exchange | 0.5 |
| 02/10/2023 | LMG | Analyze Alameda positions and P&L in digital assets after liquidation in March | 3.5 |
| 02/10/2023 | MC | Internal meeting with V. Asher, C. Cipione, J. LaBella, J. Liao, , T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: extraction of QuickBooks data, reconciliation of the balance sheet information between the QuickBooks front-end and back-end and reconstruction of the credit card payments | 0.5 |
| 02/10/2023 | MJ | Forensic analysis of cash movements between North Dimensions and Alameda | 1.2 |
| 02/10/2023 | ST | Analyze communications artifacts re: Founder's Loans investigation | 3.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/10/2023 | SRH | Internal meeting with V. Asher, M. Cervi, C. Cipione, J. LaBella, J. Liao, , T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: extraction of QuickBooks data, reconciliation of the balance sheet information between the QuickBooks front-end and back-end and reconstruction of the credit card payments | 0.5 |
| 02/10/2023 | SRH | Update Access Database Search Assistance front end to support forensic investigation teams with ability to query GL data sets | 3.3 |
| 02/10/2023 | SRH | Analyze .COM exchange data to determine funds transfer details in support of ongoing investigations re: digital assets investigation | 2.8 |
| 02/10/2023 | SRH | Analyze new imported QB data to support the recreation of the journal entry data for West Realm Shires Inc | 1.2 |
| 02/10/2023 | TP | Internal meeting with V. Asher, M. Cervi, C. Cipione, J. LaBella, J. Liao, A. Walker, D. Waterfield (all AlixPartners) re: extraction of QuickBooks data, reconciliation of the balance sheet information between the QuickBooks front-end and back-end and reconstruction of the credit card payments | 0.5 |
| 02/10/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: SRM activity | 2.1 |
| 02/10/2023 | TP | Analyze exchange data in support of ongoing investigation re: digital asset redemption | 2.7 |
| 02/10/2023 | VA | Internal meeting with M. Cervi, C. Cipione, J. LaBella, J. Liao, , T. Phelan, A. Walker, D. Waterfield (all AlixPartners) re: extraction of QuickBooks data, reconciliation of the balance sheet information between the QuickBooks front-end and back-end and reconstruction of the credit card payments | 0.5 |
| 02/10/2023 | VA | Internal meeting with J. Liao (AlixPartners) re: the approach to creating the master schema for each QuickBooks table across all 27 live instances, testing the dynamic parser and reviewing the results | 0.9 |
| 02/10/2023 | VA | Create the master table to record the mapping of group batch IDs to GUIDs to use in the QuickBooks data refresh pipeline | 1.4 |
| 02/10/2023 | VA | Update the automated JSON parser to link it to the master Batch ID table and pull in the group batch IDs | 3.0 |
| 02/10/2023 | VK | Attend internal call with B. Mackay (AlixPartners) re: analysis of digital assets transactions | 0.8 |
| 02/10/2023 | VK | Attend internal call with L. Goldman (AlixPartners) re: review of transfers and fill data on exchange re: digital assets | 0.3 |
| 02/10/2023 | VK | Analyze .com exchange data re: digital assets | 1.3 |
| 02/10/2023 | VK | Analyze .com exchange data re: digital assets (cont'd) | 2.1 |
| 02/11/2023 | DS | Draft response related to review of Modulo provided documents | 1.0 |
| 02/11/2023 | ET | Reconcile newly discovered Alameda Silo bank accounts with list of known accounts | 2.2 |
| 02/11/2023 | LMG | Analyze Alameda positions and P&L in digital assets after liquidation in March | 2.3 |
| 02/11/2023 | ST | Continue analysis of financial statement documents re: Founder's Loans | 2.8 |
| 02/12/2023 | BFM | Review .com exchange data for digital assets | 2.1 |
| 02/12/2023 | BFM | Analyze list of borrowers and lenders on .com exchange in August 2021 | 2.0 |
| 02/12/2023 | ET | Reconcile newly discovered Nondebtor bank accounts with list of known accounts | 0.7 |
| 02/12/2023 | ET | Reconcile newly discovered FTX.com Silo bank accounts with list of known accounts | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/12/2023 | LMG | Calculate Alameda P&L related to digital assets liquidation | 2.7 |
| 02/12/2023 | LMG | Finalize soBTC materials to send to S&C | 0.4 |
| 02/12/2023 | LMG | Prepare charts of position buildups leading into digital assets liquidation | 2.0 |
| 02/12/2023 | LMG | Review .com exchange data borrowing and lending records Aug and Sep 2021 | 0.3 |
| 02/12/2023 | LMG | Review searches for the SDNY request | 0.6 |
| 02/12/2023 | LMG | Review large transfers in .com exchange data | 0.4 |
| 02/12/2023 | LMG | Update draft deck re digital assets liquidation with additional comms and research | 1.6 |
| 02/13/2023 | AS | Attend meeting with D. Schwartz, S. Hanzi (all AlixPartners) re: newly created database for searching GL details for ongoing forensic investigations | 0.8 |
| 02/13/2023 | AS | Analyze political donations made by Founders in 2022 | 0.8 |
| 02/13/2023 | AW | Internal meeting with D. Waterfield, J. Liao (all AlixPartners) re: issues identified during the reconciliation of the balance sheets for Alameda Research LLC and the approach to downloading and reconciling the data for the other instances | 0.4 |
| 02/13/2023 | AW | Analyze AP differences in the reconciliation of the backend and frontend balance sheet for West Realm Shires Services Inc. | 1.8 |
| 02/13/2023 | AW | Analyze net income differences in the reconciliation of the backend and frontend balance sheet for West Realm Shires Services Inc. | 2.6 |
| 02/13/2023 | AW | Analyze retained earnings differences in the reconciliation of the backend and frontend balance sheet for West Realm Shires Services Inc. | 2.1 |
| 02/13/2023 | AW | Analyze data from string searches in consolidated GL's used to asset tracing efforts | 0.9 |
| 02/13/2023 | AW | Reconcile the backend and frontend balance sheet for West Realm Shires Services Inc. | 2.8 |
| 02/13/2023 | BFM | Attend internal call with V. Kotharu (AlixPartners) re: analysis of transfers and fill data re: digtal assets | 0.4 |
| 02/13/2023 | BFM | Attend meeting with and O. Braat (AlixPartners) re: creating database of historical coin prices | 0.3 |
| 02/13/2023 | BFM | Attend meeting with L Goldman (AlixPartners) re digital assets liquidation event | 0.8 |
| 02/13/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: outline of forensic analyses of exchange data | 0.8 |
| 02/13/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: large transfers on .com exchange | 0.3 |
| 02/13/2023 | BFM | Draft list of potential additional forensic analyses re: market manipulation and borrow/lending | 0.7 |
| 02/13/2023 | BFM | Review account activity and trading re: digital assets liquidation event | 1.3 |
| 02/13/2023 | BFM | Review account activity for specific account holder on .com exchange | 1.0 |
| 02/13/2023 | BFM | Analyze exchange data for instances of digital asset payments | 1.9 |
| 02/13/2023 | CAS | Design data architecture related to the QB's GL information | 1.8 |
| 02/13/2023 | CX | Attend meeting with V. Asher (AlixPartners) re: update to QuickBooks data extraction methodology | 0.5 |
| 02/13/2023 | CX | Analyze consolidated coin fills data from .COM exchange on a monthly basis for forensic investigation purposes | 2.2 |
| 02/13/2023 | CX | Extract Balance Sheet and PnL sheets from QuickBooks (Hawaii Digital Assets, Crypto Bahamas, Cottonwood) | 1.8 |
| 02/13/2023 | CX | Analyze AWS exchange data to identify cause of missing records | 1.8 |
| 02/13/2023 | DS | Attend meeting with M. Birtwell (AlixPartners) re: preparing summary of findings related to Island Bay Ventures and venture capital investment | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/13/2023 | DS | Attend meeting with S. Hanzi and A. Searles (all AlixPartners) re: newly created database for searching GL details for ongoing forensic investigations | 0.8 |
| 02/13/2023 | DW | Internal meeting with V. Asher, J. Liao (all AlixPartners) re: building the automated validation checks for the QuickBooks data imported into the SQL database | 0.6 |
| 02/13/2023 | DW | Internal meeting with A. Walker, J. Liao (all AlixPartners) re: issues identified during the reconciliation of the balance sheets for Alameda Research LLC and the approach to downloading and reconciling the data for the other instances | 0.4 |
| 02/13/2023 | DW | Draft code to check for the presence of JSON characters in the underlying QuickBooks data that could cause data integrity issues | 1.1 |
| 02/13/2023 | ET | Reconcile list of known Alameda Silo bank accounts with new bank statements | 1.8 |
| 02/13/2023 | ET | Reconcile list of known West Realm Shires Silo bank accounts with available bank statements | 0.8 |
| 02/13/2023 | ET | Reconcile list of known FTX.com Silo bank accounts with available bank statements | 2.9 |
| 02/13/2023 | EM | Update summary re: Modulo investigation with new bank statement data | 1.4 |
| 02/13/2023 | GS | Research financial transaction records related to funds transfers between an Alameda entity and key persons | 1.2 |
| 02/13/2023 | GS | Research financial transaction records related to funds transfers between an Alameda entity and West Realm Shires | 0.9 |
| 02/13/2023 | JCL | Relativity searches for documents associated with crypto and intercompany account balances carried in QB's for Alameda | 1.7 |
| 02/13/2023 | JLS | Extract detailed general ledger reports from QuickBooks to assist in forensic loan analysis | 0.9 |
| 02/13/2023 | JKL | Internal meeting with V. Asher and D. Waterfield (all AlixPartners) re: building the automated validation checks for the QuickBooks data imported into the SQL database | 0.6 |
| 02/13/2023 | JKL | Internal meeting with D. Waterfield, A. Walker (all AlixPartners) re: issues identified during the reconciliation of the balance sheets for Alameda Research LLC and the approach to downloading and reconciling the data for the other instances | 0.4 |
| 02/13/2023 | JKL | Create consolidated financial statements for WRFSS from imported QB data | 2.4 |
| 02/13/2023 | JKL | Prepare the outputs for QuickBooks journals keyword searches with additional terms of interest | 1.1 |
| 02/13/2023 | JKL | Update QuickBooks data structure in SQL database to accommodate new data import | 1.6 |
| 02/13/2023 | JKL | Update the SQL script for populating the data import batch tracker | 1.3 |
| 02/13/2023 | JS | Develop database of QuickBooks accounting entries for purposes of reconstructing historical financial statements | 0.7 |
| 02/13/2023 | LMG | Attend meeting with B. Mackay (AlixPartners) re digital assets liquidation event | 0.8 |
| 02/13/2023 | LMG | Attend call with B. Mackay (AlixPartners) re: outline of forensic analyses of exchange data | 0.8 |
| 02/13/2023 | LMG | Examine large transfers on .com exchange involving Alameda accounts | 2.2 |
| 02/13/2023 | LMG | Attend call with B. Mackay (AlixPartners) re: large transfers on .com exchange | 0.3 |
| 02/13/2023 | LMG | Examine large transfers on .com exchange involving Alameda accounts | 0.6 |
| 02/13/2023 | LMG | Review BLP transfers | 0.7 |
| 02/13/2023 | LMG | Review search results for SDNY request | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2023 | MB | Participate in internal meeting with S. Hanzi (AlixPartners) reviewing access and capabilities of GL access database | 0.5 |
| 02/13/2023 | MB | Attend meeting with D. Schwartz (AlixPartners) re: preparing summary of findings related to Island Bay Ventures and venture capital investment investigation | 0.6 |
| 02/13/2023 | MB | Analyze GL data for political donation transactions | 2.3 |
| 02/13/2023 | MB | Review special investigation workplan to ensure work product has appropriate supporting workpapers | 0.7 |
| 02/13/2023 | ME | Investigate trading sequences for SDNY request | 0.8 |
| 02/13/2023 | QB | Attend meeting with B. Mackay (AlixPartners) re: creating database of historical coin prices | 0.4 |
| 02/13/2023 | QB | Analyze historical positions on .US and .COM exchanges | 1.8 |
| 02/13/2023 | QB | Continue analysis of historical positions on .US and .COM exchanges | 1.4 |
| 02/13/2023 | QB | Revise historic coin prices database | 1.8 |
| 02/13/2023 | ST | Analyze financial statement documents related to re: Founder's Loans Investigation | 2.6 |
| 02/13/2023 | ST | Analyze communications artifacts re: Founder's Loans investigation | 2.2 |
| 02/13/2023 | SRH | Participate in internal meeting with M. Birtwell (AlixPartners) reviewing GL Access database for use in investigation into political donations | 0.5 |
| 02/13/2023 | SRH | Attend meeting with D. Schwartz and A. Searles (all AlixPartners) re: newly created database for searching GL details for ongoing forensic investigations (left meeting early) | 0.2 |
| 02/13/2023 | SRH | Analyze .COM exchange data to determine funds transfer details in support of ongoing investigations re: digital assets investigation | 2.8 |
| 02/13/2023 | SRH | Analyze .COM exchange data in support of wash trading analysis investigation | 2.9 |
| 02/13/2023 | SRH | Analyze new imported QB data to support the recreation of the journal entry data for Alameda Research Ventures LLC | 1.1 |
| 02/13/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation | 1.4 |
| 02/13/2023 | TP | Analyze exchange data in support of ongoing investigation | 2.1 |
| 02/13/2023 | VA | Internal meeting with D. Waterfield, A. Walker, J. Liao (all AlixPartners) re: issues identified during the reconciliation of the balance sheets for Alameda Research LLC and the approach to downloading and reconciling the data for the other instances | 0.4 |
| 02/13/2023 | VA | Internal meeting with J. Liao and D. Waterfield (all AlixPartners) re: building the automated validation checks for the QuickBooks data imported into the SQL database | 0.6 |
| 02/13/2023 | VA | Attend meeting with C. Xu (AlixPartners) re: update to QuickBooks data extraction methodology | 0.5 |
| 02/13/2023 | VA | Conduct checks on data volumes for all 27 QuickBooks instances | 0.9 |
| 02/13/2023 | VA | Draft list of priority actions to expedite the process of downloading and reconciling the latest snapshots of the QuickBooks data | 0.5 |
| 02/13/2023 | VA | Transfer the data for FTX Ventures LTD and Alameda Research Ventures LLC instances from QuickBooks Online to SQL Server | 2.7 |
| 02/13/2023 | VA | Transfer the data for Innovatia Ltd US version and International version from QuickBooks Online to SQL Server | 2.5 |
| 02/13/2023 | VA | Transfer the data for Paper Bird Inc. and Good Luck Games LLC instances from QuickBooks Online to SQL Server | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2023 | VK | Attend internal call with B. Mackay (AlixPartners) re: analysis of transfers and fill data re: digital assets | 0.4 |
| 02/13/2023 | VK | Analyze AWS exchange data re: digital asset investigation | 1.2 |
| 02/13/2023 | VK | Analyze bank balances and funds transfer re: Modulo investigation | 0.4 |
| 02/14/2023 | AW | Analyze intercompany AP differences in the reconciliation of the backend and frontend balance sheet for West Realm Shires Services Inc. | 1.6 |
| 02/14/2023 | AW | Analyze intercompany AP differences in the reconciliation of the backend and frontend balance sheet for West Realm Shires Services Inc. | 1.6 |
| 02/14/2023 | AW | Generate updated balance sheets for the following reconciled entities: FTX_Japan_Services_KK, FTX_Foundation_Inc, GG_Trading_Terminal_Ltd, FTX_Lend_Inc, Innovatia_Ltd, Digital_Custody_Inc, Island_Bay_Ventures_Ltd, Cottonwood_Antigua, Crypto_Bahamas_LLC, Hawaii_Digital_Assets | 1.7 |
| 02/14/2023 | AW | Reconcile the backend and frontend balance sheet for Cottonwood Antigua | 0.9 |
| 02/14/2023 | AW | Reconcile the backend and frontend balance sheet for Crypto Bahamas LLC | 0.6 |
| 02/14/2023 | AW | Reconcile the backend and frontend balance sheet for Digital Custody Inc. | 0.5 |
| 02/14/2023 | AW | Reconcile the backend and frontend balance sheet for Hawaii Digital Assets | 0.7 |
| 02/14/2023 | AW | Reconcile the backend and frontend balance sheet for Island Bay Ventures Ltd | 0.6 |
| 02/14/2023 | BFM | Attend working session with L. Goldman (AlixPartners) re: verification of details in memo from Modulo counsel | 0.5 |
| 02/14/2023 | BFM | Attend meeting with L. Goldman, S. Hanzi (all AlixPartners) re: digital asset redemptions in final days of .US exchange | 0.6 |
| 02/14/2023 | BFM | Attend meeting with L. Goldman, S. Hanzi (all AlixPartners) re: wallets related to digital assets liquidation event | 0.4 |
| 02/14/2023 | BFM | Identify linked accounts on .com exchange re: overlapping activity | 0.9 |
| 02/14/2023 | BFM | Prepare exchange data extract for Counsel | 1.1 |
| 02/14/2023 | BFM | Summarize wallet activity on .com exchange for specific account holders re: digital assets liquidation event | 0.8 |
| 02/14/2023 | CAS | Design data architecture related to the QB's GL information | 2.4 |
| 02/14/2023 | CX | Extract Balance Sheet and PnL sheets from QuickBooks (Alameda Research, FTX Trading, Island Bay Ventures, Digital Custody) | 2.6 |
| 02/14/2023 | CX | Extract Balance Sheet and PnL sheets from QuickBooks (Innovatia, FTX Lend, FTX Japan) | 1.1 |
| 02/14/2023 | DS | Attend meeting with L Goldman (AlixPartners) re: large transfers in .com exchange data and ties to cash data | 0.5 |
| 02/14/2023 | DS | Analyze newly identified cash accounts to provide to A&M | 0.8 |
| 02/14/2023 | DS | Preparation for venture capital investment investigation meeting | 0.5 |
| 02/14/2023 | DS | Review and provide comments on memo provided by Modulo's counsel | 0.8 |
| 02/14/2023 | ET | Reconcile list of known Nondebtor bank accounts with available bank statements | 1.7 |
| 02/14/2023 | ET | Reconcile list of known FTX.com bank accounts with available bank statements | 2.9 |
| 02/14/2023 | ET | Reconcile list of known Alameda Silo bank accounts with available bank statements | 2.1 |
| 02/14/2023 | ET | Reconcile list of known West Realm Shires Silo bank accounts with available bank statements | 2.4 |
| 02/14/2023 | GS | Attend meeting with M. Birtwell (AlixPartners) to discuss bank account data searches for political donations investigation | 0.3 |
| 02/14/2023 | GS | Coordinate searches of cryptocurrency exchange data for Founders Loans | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/14/2023 | JCL | Review crypto asset accounts on balance sheets of Alameda entities | 0.6 |
| 02/14/2023 | JLS | Working session between M. Birtwell (AlixPartners) re: use of Alteryx workflows for forensic analysis | 0.2 |
| 02/14/2023 | JKL | Revise setup of QODBC for purpose of transferring backend QB data to consolidated GL database | 1.5 |
| 02/14/2023 | JKL | Create balance sheet templates for ingestion into the SQL database using the conversion Python script | 1.3 |
| 02/14/2023 | JKL | Prepare balance sheets by extracting reports from QuickBooks Online and ingesting the downloaded files to the SQL database | 1.3 |
| 02/14/2023 | JKL | Create script to convert balance sheet information into ingestible format into SQL database | 2.6 |
| 02/14/2023 | JKL | Update script to convert balance sheet information into ingestible format into SQL database | 2.4 |
| 02/14/2023 | LMG | Attend meeting with S. Hanzi (AlixPartners) re wallets associated with digital assets liquidation event | 0.3 |
| 02/14/2023 | LMG | Attend working session with B. Mackay (AlixPartners) re: verification of details in memo from Modulo counsel | 0.5 |
| 02/14/2023 | LMG | Attend meeting with S. Hanzi. B. Mackay (all AlixPartners) re: digital asset redemptions in final days of .US exchange | 0.6 |
| 02/14/2023 | LMG | Attend meeting with D. Schwartz (AlixPartners) re: large transfers in .com exchange data and ties to cash data | 0.5 |
| 02/14/2023 | LMG | Attend meeting with S. Hanzi. B. Mackay (all AlixPartners) re: wallets related to digital assets liquidation event | 0.4 |
| 02/14/2023 | LMG | Draft responses to questions re: digital assets liquidation event from J. Croke (S&C) | 2.5 |
| 02/14/2023 | LMG | Prep available KYC info for specific exchange users for S&C | 0.2 |
| 02/14/2023 | LMG | Review exploit summary materials | 0.4 |
| 02/14/2023 | LMG | Review wallet searches related to digital assets liquidation event | 0.3 |
| 02/14/2023 | MB | Working session with J. Somerville (AlixPartners) re: use of Alteryx workflows for forensic analysis | 0.2 |
| 02/14/2023 | MB | Design GL query to identify founders' political donations | 0.5 |
| 02/14/2023 | MB | Analyze results of GL query to identify founders' political donations | 1.5 |
| 02/14/2023 | MB | Attend meeting with G. Shapiro (AlixPartners) to discuss bank account data searches for political donations investigation | 0.3 |
| 02/14/2023 | MB | Prepare summary of GL data re: political donations | 2.3 |
| 02/14/2023 | ME | Analyze .com data tables for FTT workplan applications | 0.2 |
| 02/14/2023 | QB | Analyze historical positions on .US and .COM exchanges | 1.3 |
| 02/14/2023 | ST | Analyze financial statement documents re: Founder's Loans investigation | 2.1 |
| 02/14/2023 | SK | Setup access to cash database for purpose of updating database to aid forensic investigation efforts | 0.6 |
| 02/14/2023 | SRH | Attend meeting with L Goldman (AlixPartners) re wallets associated with digital assets liquidation event | 0.3 |
| 02/14/2023 | SRH | Attend meeting with L. Goldman, B. Mackay (all AlixPartners) re: digital asset redemptions in final days of .US exchange | 0.6 |
| 02/14/2023 | SRH | Attend meeting with L. Goldman, B. Mackay (all AlixPartners) re: wallets related to digital assets liquidation event | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/14/2023 | SRH | Summarize analysis of exchange account withdrawals to specific list of crypto wallet addresses | 1.1 |
| 02/14/2023 | SRH | Continue analysis of .COM exchange data to determine asset transfer details in support of ongoing investigations re: digital assets investigation | 2.7 |
| 02/14/2023 | SRH | Analyze newly imported QB data for FTX Foundation, FTX Japan Services, FTX Lend Inc, to support the reconstruction of the historical balance sheets | 2.4 |
| 02/14/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation | 1.2 |
| 02/14/2023 | TP | Analyze exchange data in support of ongoing investigation re: digital assets liquidation | 2.6 |
| 02/14/2023 | VA | Conduct testing of the scripts to produce the master schema for each QuickBooks table across all 27 live instances | 2.2 |
| 02/14/2023 | VA | Transfer the data for FTX Foundation Inc. and GG Trading Terminal Ltd version from QuickBooks Online to SQL Server | 2.8 |
| 02/14/2023 | VA | Test scripts to convert Balance sheets and PnL to CSV before ingestion into SQL | 2.9 |
| 02/14/2023 | VK | Analyze bank balances and funds transfer re: Modulo investigation | 0.7 |
| 02/15/2023 | AW | Internal meeting with V. Asher, J. Liao and D. Waterfield (all AlixPartners) re: the progress of extraction, ingestion, and reconciliation of balance sheets and the issues with missing transaction records | 0.6 |
| 02/15/2023 | AW | Analyze FX rate differences for the reconciliation of the backend and frontend balance sheet for FTX Japan Services KK | 1.6 |
| 02/15/2023 | AW | Analyze FX rate differences for the reconciliation of the backend and frontend balance sheet for FTX Japan Services KK | 1.6 |
| 02/15/2023 | AW | Analyze Net Income differences for the reconciliation of the backend and frontend balance sheet for FTX Japan Services KK | 2.1 |
| 02/15/2023 | AW | Generate updated balance sheets for the following reconciled entities: West_Realm_Shires_Financial_Services_Inc, FTX_Digital_Holdings_Singapore_Pte_Ltd, Paper_Bird_Inc, Good_Luck_Games_LLC, FTX_Ventures_LTD, Alameda_Research_Ventures_LLC | 1.6 |
| 02/15/2023 | AW | Reconcile the backend and frontend balance sheet for FTX Foundation Inc. | 0.7 |
| 02/15/2023 | AW | Reconcile the backend and frontend balance sheet for FTX Japan Services KK | 1.2 |
| 02/15/2023 | AW | Reconcile the backend and frontend balance sheet for FTX Lend Inc. | 0.9 |
| 02/15/2023 | AW | Reconcile the backend and frontend balance sheet for FTX Lend Inc. | 0.9 |
| 02/15/2023 | AW | Reconcile the backend and frontend balance sheet for GG Trading Terminal Ltd | 0.8 |
| 02/15/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: digital assets liquidation event on .com exchange | 1.2 |
| 02/15/2023 | BFM | Analyze daily position and prices re: digital assets liquidation event | 1.1 |
| 02/15/2023 | BFM | Chart daily position and prices re: digital assets liquidation event | 2.0 |
| 02/15/2023 | BFM | Analyze digital assets trading data on .com exchange | 1.6 |
| 02/15/2023 | BAR | Attend call with and M. Birtwell (AlixPartners) to discuss political donations data analysis of cash transfers to founders and donation recipients' queries | 0.6 |
| 02/15/2023 | CAS | Design data architecture related to the QB's GL information | 2.3 |
| 02/15/2023 | CX | Extract Balance Sheet and PnL sheets from QuickBooks (Digital Custody, FTX property, West Realm Shire, Good Luck Games) | 1.8 |
| 02/15/2023 | CX | Import extracted Balance Sheets from QuickBooks into SQL database | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2023 | DS | Internal meeting with E. Mostoff (AlixPartners) re: analysis of GL and funds transfer data related to real estate purchase transactions | 0.4 |
| 02/15/2023 | DS | Internal call with V Kotharu (AlixPartners) re: review of GL data and funds transfer data related to real estate purchase transactions | 0.2 |
| 02/15/2023 | DW | Internal meeting with V. Asher, J. Liao, A. Walker, (all AlixPartners) re: the progress of extraction, ingestion, and reconciliation of balance sheets and the issues with missing transaction records | 0.6 |
| 02/15/2023 | DJW | Attend meeting with L. Goldman (AlixPartners) re: historical crypto wallet holdings | 0.3 |
| 02/15/2023 | DJW | Communicate with R. Perubhatla (FTX) re: company accounting records | 0.2 |
| 02/15/2023 | DJW | Internal meeting with S. Hanzi (AlixPartners) re: digital asset redemptions and other coins which potentially depegged in final days | 0.8 |
| 02/15/2023 | ET | Attend meeting with L. Goldman (AlixPartners) to discuss known crypto wallets and June activity | 0.1 |
| 02/15/2023 | ET | Attend meeting with J. Somerville, (full attendees), J. LaBella, V. Kotharu and E. Mostoff (partial attendees) (all AlixPartners) to establish and coordinate workflow for the identification of new bank accounts | 0.7 |
| 02/15/2023 | ET | Reconcile list of known nondebtor bank accounts with available bank statements | 0.7 |
| 02/15/2023 | EM | Internal meeting with D. Schwartz (AlixPartners) re: analysis of GL and funds transfer data related to real estate purchase transactions | 0.4 |
| 02/15/2023 | EM | Internal meeting with V Kotharu (AlixPartners) re: analysis of GL data and funds transfer data related to real estate purchase transactions | 0.7 |
| 02/15/2023 | EM | Attend meeting with L. Teifer and J. Somerville, (full attendees), J. LaBella, V. Kotharu (partial attendees) (all AlixPartners) to establish and coordinate workflow for the identification of new bank accounts | 0.5 |
| 02/15/2023 | EM | Analyze available financial transaction data re: investigation into the purchases of Bahamas properties | 2.6 |
| 02/15/2023 | EM | Continue analysis of available financial transaction data re: investigation into the purchases of Bahamas properties | 1.1 |
| 02/15/2023 | GS | Attend meeting with L. Goldman, J. Sutherland, S. Thompson (all AlixPartners) re: analysis of exchange data related to founders loans special investigation | 0.4 |
| 02/15/2023 | GS | Attend internal meeting with M. Birtwell (AlixPartners) re: forensic analysis of GL accounts for founders' loans, and of keyword searches for founders' bank accounts and donation recipients to tie journal entries to political donations | 0.4 |
| 02/15/2023 | GS | Research financial transaction records related to funds transfers between an Alameda entity and key persons | 0.4 |
| 02/15/2023 | GS | Review general ledger entries for bank accounts related to political donations for special investigation | 0.8 |
| 02/15/2023 | GS | Review general ledger entries for founder loans related to political donations for special investigation | 2.0 |
| 02/15/2023 | GS | Review general ledger entries related to political donations for special investigation | 0.7 |
| 02/15/2023 | JCL | Attend meeting with L. Teifer and J. Somerville, (full attendees), V. Kotharu and E. Mostoff (partial attendees) (all AlixPartners) to establish and coordinate workflow for the identification of new bank accounts | 0.5 |
| 02/15/2023 | JCL | Perform relativity searches and review hits for documents associated with crypto balances carried by Alameda | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2023 | JLS | Attend meeting with L. Teifer (full attendees), J. LaBella, V. Kotharu and E. Mostoff (partial attendees) (all AlixPartners) to establish and coordinate workflow for the identification of new bank accounts | 0.7 |
| 02/15/2023 | JKL | Internal meeting with V. Asher, A. Walker, and D. Waterfield (all AlixPartners) re: the progress of extraction, ingestion, and reconciliation of balance sheets and the issues with missing transaction records | 0.6 |
| 02/15/2023 | JKL | Create balance sheet and transaction data for 27 QuickBooks instances to import into consolidated database | 2.7 |
| 02/15/2023 | JKL | Update staging environment used to import QuickBooks data into consolidated database | 1.2 |
| 02/15/2023 | JKL | Revise the ingested balance sheets in the SQL database to identify and fix issues in the previous data transfer process | 1.5 |
| 02/15/2023 | JKL | Update the Excel to CSV file conversion Python script for QuickBooks balance sheets to align it with the VBA tools | 2.3 |
| 02/15/2023 | JS | Attend meeting with L. Goldman, S. Thompson, and G. Shapiro (all AlixPartners) re: analysis of exchange data related to founders loans special investigation | 0.4 |
| 02/15/2023 | LMG | Attend meeting with J. Sutherland, S. Thompson, and G. Shapiro (all AlixPartners) re: analysis of exchange data related to founders loans special investigation | 0.4 |
| 02/15/2023 | LMG | Attend call with B. Mackay (AlixPartners) re: digital assets liquidation event on .com exchange | 1.2 |
| 02/15/2023 | LMG | Attend internal call with V. Kotharu (AlixPartners) re: transfer and fund movements related to LedgerX transaction | 0.2 |
| 02/15/2023 | LMG | Attend meeting with L. Teifer (all AlixPartners) to discuss known crypto wallets and June activity | 0.1 |
| 02/15/2023 | LMG | Attend meeting with D. White (AlixPartners) re: historical crypto wallet holdings | 0.3 |
| 02/15/2023 | LMG | Review exchange trade data around digital assets liquidation event | 0.4 |
| 02/15/2023 | LJ | Telephone call with S. Hanzi (AlixPartners) re: import of transaction data from bank statements to support forensic investigation efforts | 0.8 |
| 02/15/2023 | LJ | Analyze initial transaction data extract from LedgerX bank statements for data integrity issues | 0.8 |
| 02/15/2023 | LJ | Modify data extraction process to accommodate bank statement reporting template for LedgerX | 2.8 |
| 02/15/2023 | MB | Attend internal meeting with G. Shapiro (AlixPartners) re: forensic analysis of GL accounts for founders' loans, and of keyword searches for founders' bank accounts and donation recipients to tie journal entries to political donations | 0.4 |
| 02/15/2023 | MB | Attend call with B. Robison (AlixPartners) to discuss political donations data analysis of cash transfers to founders and donation recipients' queries | 0.6 |
| 02/15/2023 | MB | Analyze GL query results re: potential political donations from founders' bank accounts | 1.1 |
| 02/15/2023 | MB | Prepare summary of analysis re: political donations investigation | 2.6 |
| 02/15/2023 | MB | Analyze GL data for transfers from personal bank accounts re: political donations | 1.2 |
| 02/15/2023 | ME | Recreate trading in digital assets investigations and review charts and demonstratives for case file | 1.1 |
| 02/15/2023 | ST | Attend meeting with L. Goldman, J. Sutherland, and G. Shapiro (all AlixPartners) re: analysis of exchange data related to founders loans special investigation | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2023 | ST | Analyze financial documents and agreements re: Founders' Loans investigation | 1.3 |
| 02/15/2023 | SK | Create summary of appropriate data structure to create for raw cash database imported from A&M environment | 2.9 |
| 02/15/2023 | SK | Migrate cash database to AlixPartners's SQL Server database | 0.9 |
| 02/15/2023 | SK | Conduct QC on migrated cash database from A&M environment | 1.9 |
| 02/15/2023 | SRH | Internal meeting with D. White (AlixPartners) re: digital asset redemptions and other coins which potentially depegged in final days | 0.8 |
| 02/15/2023 | SRH | Telephone call with L. Jia (AlixPartners) re: import of transaction data from bank statements to support forensic investigation efforts | 0.8 |
| 02/15/2023 | SRH | Analyze .COM exchange data to determine asset transfer details in support of ongoing investigations re: digital assets investigation | 2.8 |
| 02/15/2023 | SRH | Process bank statement transaction details into CSV format for use by financial statement reconstruction team | 2.6 |
| 02/15/2023 | TP | Attend internal call with V. Kotharu (AlixPartners) re: review of communication data to aid with funds and asset tracing analysis | 0.2 |
| 02/15/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: coins | 2.5 |
| 02/15/2023 | TP | Analyze exchange data in support of ongoing investigation re: Bahamian property purchases | 0.7 |
| 02/15/2023 | TP | Revise analysis of available address data to support the construction of wallet translation dataset | 2.9 |
| 02/15/2023 | VA | Internal meeting with J. Liao, A. Walker, and D. Waterfield (all AlixPartners) re: the progress of extraction, ingestion, and reconciliation of balance sheets and the issues with missing transaction records | 0.6 |
| 02/15/2023 | VA | Compare two duplicate Innovatia instances in QuickBooks to the A&M snapshot to distinguish between the US and the International versions | 1.8 |
| 02/15/2023 | VA | Investigate NULL values in the amount columns within Transaction List tables downloaded from QuickBooks to ensure data integrity of migrated financial information | 2.9 |
| 02/15/2023 | VA | Reconcile the front-end QuickBooks reports for FTX Trading and Blockfolio against the back-end for each transaction type including Credit Card payments and Payroll adjustments | 1.9 |
| 02/15/2023 | VK | Attend internal call with L. Goldman (AlixPartners) re: transfer and fund movements related to LedgerX transaction | 0.2 |
| 02/15/2023 | VK | Internal call with D. Schwartz (AlixPartners) re: review of GL data and funds transfer data related to real estate purchase transactions | 0.2 |
| 02/15/2023 | VK | Attend internal call with T. Phelan (AlixPartners) re: review of communication data to aid with funds and asset tracing analysis | 0.2 |
| 02/15/2023 | VK | Internal meeting with E. Mostoff (AlixPartners) re: analysis of GL data and funds transfer data related to real estate purchase transactions | 0.7 |
| 02/15/2023 | VK | Attend meeting with L. Teifer and J. Somerville, (full attendees), J. LaBella and E. Mostoff (partial attendees) (all AlixPartners) to establish and coordinate workflow for the identification of new bank accounts | 0.5 |
| 02/15/2023 | VK | Analyze funds transfer on exchange related to LedgerX transaction | 1.6 |
| 02/15/2023 | VK | Analyze funds transfer on exchange related to LedgerX transaction (cont'd) | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/16/2023 | AW | Analyze AP differences in the reconciliation of the backend and frontend balance sheet for Good Luck Games LLC | 1.8 |
| 02/16/2023 | AW | Analyze exchange Gains or Losses differences for the reconciliation of the backend and frontend balance sheet for FTX Japan Services KK | 2.4 |
| 02/16/2023 | AW | Analyze Net Income differences in the reconciliation of the backend and frontend balance sheet for Good Luck Games LLC | 1.6 |
| 02/16/2023 | AW | Generate updated balance sheets for the following reconciled entities: Blockfolio_Inc, FTX_Digital_Markets_Ltd, West_Realm_Shires_Inc, FTX_Property_Holdings_Ltd, FTX_Exchange_FZE | 1.3 |
| 02/16/2023 | AW | Reconcile the backend and frontend balance sheet for Alameda Research Ventures LLC | 0.8 |
| 02/16/2023 | AW | Reconcile the backend and frontend balance sheet for FTX Ventures Ltd | 0.9 |
| 02/16/2023 | AW | Reconcile the backend and frontend balance sheet for Good Luck Games LLC | 1.4 |
| 02/16/2023 | AW | Reconcile the backend and frontend balance sheet for Paper Bird Inc. | 1.2 |
| 02/16/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: Alameda trading and positions on .com exchange re: digital assets liquidation event | 1.1 |
| 02/16/2023 | BFM | Internal call with V Kotharu (AlixPartners) re: review of exchange activity related to LedgerX transaction | 0.5 |
| 02/16/2023 | BFM | Attend call with C. Cipione, L. Goldman, T. Phelan, S. Hanzi (all AlixPartners) re: Alameda database structure and tables | 1.0 |
| 02/16/2023 | BFM | Analyze digital assets positions and prices for Alameda re: digital assets liquidation event | 1.4 |
| 02/16/2023 | BFM | Summarize OTC trading re: digital assets liquidation event | 1.9 |
| 02/16/2023 | CAS | Attend call with L. Goldman, T. Phelan, S. Hanzi, B. Mackay (all AlixPartners) re: Alameda database structure and tables | 1.0 |
| 02/16/2023 | CAS | Design data architecture related to the QB's GL information | 2.7 |
| 02/16/2023 | CAS | Review information in the Alameda db. | 1.9 |
| 02/16/2023 | CX | Working session with L. Jia (AlixPartners) re: review of GL data in consolidated database for QC purposes | 0.7 |
| 02/16/2023 | CX | Working session with L. Jia (AlixPartners) re: import of transaction data from bank statements to database | 1.2 |
| 02/16/2023 | CX | Extract transaction data from non-debtor bank statement records | 1.6 |
| 02/16/2023 | CX | Import non-debtor transaction data into consolidated cash database for financial statement reconstruction purposes | 1.1 |
| 02/16/2023 | CX | Consolidate bank transaction data from different originating structures for use in consolidate cash database | 0.7 |
| 02/16/2023 | CX | Migrate batch of pdf versions of bank statements into Databricks for purpose of extracting transaction data for purpose of financial statement reconstruction efforts | 2.1 |
| 02/16/2023 | CX | Generate scripts to capture data from bank statements files for purpose of financial statement reconstruction efforts | 1.2 |
| 02/16/2023 | DS | Update analysis related to Bahamas properties tracing exercise | 1.2 |
| 02/16/2023 | DW | Revise update journal entry code | 0.8 |
| 02/16/2023 | DJW | Coordinate the collection and reconstruction of QuickBooks accounting records | 1.7 |
| 02/16/2023 | EM | Internal meeting with V. Kotharu (all AlixPartners) re: trace of funds flow related to Bahamas property purchases | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/16/2023 | EM | Internal meeting with V. Kotharu (all AlixPartners) re: summary of funds flow related to Bahamas property purchases | 0.6 |
| 02/16/2023 | EM | Internal meeting with V. Kotharu (all AlixPartners) re: analysis of funds flow tracing related to Bahamas property purchases | 1.6 |
| 02/16/2023 | EM | Internal meeting with V. Kotharu (all AlixPartners) re: analysis of GL data related to Bahamas property purchases | 1.3 |
| 02/16/2023 | EM | Analyze purchasing agreements re: investigation into the purchases of Bahamas properties | 1.6 |
| 02/16/2023 | EM | Analyze associated communication data re: investigation into the purchases of Bahamas properties | 1.4 |
| 02/16/2023 | GS | Develop political keywords for GL query to tie journal entries to political donations | 0.3 |
| 02/16/2023 | GS | Review GL accounts for donations to tie journal entries to political donations | 1.8 |
| 02/16/2023 | GS | Review GL entries with political keywords to tie journal entries to political | 1.6 |
| 02/16/2023 | GS | Review statements for Ledger Prime in connection with LedgerX purchase investigation | 0.3 |
| 02/16/2023 | JCL | Review close tracker schedule of RLA to identify key documents to support crypto accounts | 0.6 |
| 02/16/2023 | JCL | Search relativity and box document populations to identify documents used in RLA close tracker schedule for crypto and intercompany balance support | 1.4 |
| 02/16/2023 | JKL | Analyze the front end QuickBooks balance sheets to look for differences between two Innovatia ltd instances | 0.5 |
| 02/16/2023 | JKL | Create Python script for generating the master table for QuickBooks balance sheets extracted from the front end | 1.3 |
| 02/16/2023 | JKL | Analyze the QuickBooks balance sheets for FTX Exchange FZE to reconcile the information from front end and back end | 2.2 |
| 02/16/2023 | JKL | Analyze the QuickBooks balance sheets for FTX Property Holdings Ltd to reconcile the information from front end and back end | 0.8 |
| 02/16/2023 | JKL | Analyze the QuickBooks balance sheets for West Realm Shires Financial Services Inc. to reconcile the information from front end and back end | 0.8 |
| 02/16/2023 | JKL | Analyze the QuickBooks balance sheets for West Realm Shires Inc. to reconcile the information from front end and back end | 1.8 |
| 02/16/2023 | LMG | Attend call with B. Mackay (AlixPartners) re: Alameda trading and positions on .com exchange re: digital assets liquidation event | 1.1 |
| 02/16/2023 | LMG | Attend call with C. Cipione, T. Phelan, S. Hanzi, B. Mackay (all AlixPartners) re: Alameda database structure and tables | 1.0 |
| 02/16/2023 | LMG | Prepare for call with S. Yeargan (S&C) re: SDNY requests | 0.1 |
| 02/16/2023 | LMG | Internal call with V. Kotharu (AlixPartners) re: review of exchange activity related to LedgerX transaction | 0.5 |
| 02/16/2023 | LMG | Review Alameda AWS data to identify potential data of interest | 1.5 |
| 02/16/2023 | LMG | Review Modulo transfers in exchange data | 0.5 |
| 02/16/2023 | LMG | Search for transfers in exchange data related to specific investment | 0.6 |
| 02/16/2023 | LJ | Working session with C. Xu (AlixPartners) re: review of GL data in consolidated database for QC purposes | 0.7 |
| 02/16/2023 | LJ | Working session with C. Xu (AlixPartners) re: import of transaction data from bank statements to database | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/16/2023 | LJ | Attend meeting with S. Hanzi (AlixPartners) re: LedgerX bank statement PDF files parsing process discussion | 0.6 |
| 02/16/2023 | LJ | Build output structure for extraction of summary data from LedgerX bank statements | 1.6 |
| 02/16/2023 | LJ | Build output structure for extraction of individual transaction data from LedgerX Silvergate statements | 2.1 |
| 02/16/2023 | LJ | Review transaction data extract from LedgerX Silvergate statements for data integrity purposes | 1.8 |
| 02/16/2023 | MB | Analyze query results re: political donations | 0.8 |
| 02/16/2023 | MB | Analyze forensic GL queries re: political donations | 0.7 |
| 02/16/2023 | ME | Review FTT data analysis for work plan update | 0.6 |
| 02/16/2023 | ME | Recreate trading in digital assets investigations | 0.8 |
| 02/16/2023 | ST | Analyze communications artifacts re: Founders' Loans investigation | 1.3 |
| 02/16/2023 | SK | Update summary of appropriate data structure to create for raw cash database imported from A&M environment | 2.3 |
| 02/16/2023 | SK | Establish QC process on imported database to ensure minimization of data variances for new imports | 3.1 |
| 02/16/2023 | SK | Analyze accounting data to determine appropriate data structure in consolidated cash database to streamline financial statement reconstruction efforts | 2.9 |
| 02/16/2023 | SRH | Attend meeting with L. Jia (AlixPartners) re: LedgerX bank statement PDF files parsing process discussion | 0.6 |
| 02/16/2023 | SRH | Attend call with C. Cipione, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: Alameda database structure and tables | 1.0 |
| 02/16/2023 | SRH | Enhance Access Database Search Assistance front end to support forensic investigation teams with ability to query GL data sets | 1.2 |
| 02/16/2023 | SRH | Analyze .COM exchange data to determine asset transfer details in support of ongoing investigations re: investment investigation | 2.3 |
| 02/16/2023 | SRH | Continue analysis of .COM exchange data to determine asset transfer details in support of ongoing investigations re: investment investigation | 2.7 |
| 02/16/2023 | TP | Attend call with C. Cipione, L. Goldman, S. Hanzi, B. Mackay (all AlixPartners) re: Alameda database structure and tables | 1.0 |
| 02/16/2023 | TP | Internal meeting with V. Asher, C. Cipione, J. LaBella, J. Liao, S. Hanzi, and A. Walker (all AlixPartners) re: reconciliations of the balance sheet information between the QuickBooks front-end and back-end and version controls of the reconstructed journal data | 0.5 |
| 02/16/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: digital assets | 1.3 |
| 02/16/2023 | TP | Analyze exchange data in support of ongoing investigation re: digital assets liquidation | 2.7 |
| 02/16/2023 | VA | Conduct the reconciliation of journal entries and balance sheets for FTX Products Singapore Pte Ltd and Alameda Research Bahamas Ltd | 2.9 |
| 02/16/2023 | VA | Parse the raw JSON data for all instances to incorporate into financial statement reconstruction | 2.8 |
| 02/16/2023 | VA | Review the QuickBooks data tables to identify differences between the duplicate Innovatia instances | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | | |
|---|---|---|---|
| Re: | Forensic Analysis | | |
| Code: | 20008100P00001.1.5 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/16/2023 | VK | Internal meeting with E. Mostoff (all AlixPartners) re: trace of funds flow related to Bahamas property purchases | 0.7 |
| 02/16/2023 | VK | Internal call with B. Mackay (AlixPartners) re: review of exchange activity related to LedgerX transaction | 0.5 |
| 02/16/2023 | VK | Internal meeting with E. Mostoff (all AlixPartners) re: summary of funds flow related to Bahamas property purchases | 0.6 |
| 02/16/2023 | VK | Internal meeting with E. Mostoff (all AlixPartners) re: analysis of funds flow tracing related to Bahamas property purchases | 1.6 |
| 02/16/2023 | VK | Internal call with L. Goldman (AlixPartners) re: review of exchange activity related to LedgerX transaction | 0.5 |
| 02/16/2023 | VK | Internal meeting with E. Mostoff (all AlixPartners) re: analysis of GL data related to Bahamas property purchases | 1.3 |
| 02/16/2023 | VK | Analyze .COM and .US exchange data re: transfers and withdrawals for LedgerX transactions | 1.1 |
| 02/17/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), L. Goldman, and B. Mackay (partial attendees) (all AlixPartners) to review exchange account data for investment investigation | 0.9 |
| 02/17/2023 | AS | Review flow of funds re: investment | 0.7 |
| 02/17/2023 | AW | Internal meeting with J. Liao and V. Asher (all AlixPartners) re: balance sheet reconciliations between the QuickBooks front-end and back-end to investigate specific issues remaining in the financial statement reconstruction logic | 0.8 |
| 02/17/2023 | AW | Internal meeting with V. Asher, C. Cipione, J. LaBella, J. Liao, S. Hanzi, T. Phelan (all AlixPartners) re: reconciliations of the balance sheet information between the QuickBooks front-end and back-end and version controls of the reconstructed journal data | 0.5 |
| 02/17/2023 | AW | Investigate AP differences in the reconciliation of the backend and frontend balance sheet for FTX Exchange FZE | 2.1 |
| 02/17/2023 | AW | Investigate FX rates differences for the reconciliation of the backend and frontend balance sheet for FTX Exchange FZE | 1.8 |
| 02/17/2023 | AW | Investigate Net Income differences in the reconciliation of the backend and frontend balance sheet for FTX Exchange FZE | 1.6 |
| 02/17/2023 | AW | Reconcile the backend and frontend balance sheet for FTX Digital Holdings Singapore Pte Ltd | 1.4 |
| 02/17/2023 | AW | Reconcile the backend and frontend balance sheet for FTX Exchange FZE | 1.5 |
| 02/17/2023 | AW | Reconciliation of the backend and frontend balance sheet for West Realm Shires Financial Services Inc. | 1.1 |
| 02/17/2023 | BFM | Attend meeting with G. Shapiro, A. Searles, M. Birtwell (full attendees), L. Goldman, (partial attendees) (all AlixPartners) to review exchange account data for investment investigation | 0.8 |
| 02/17/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: trading activity around digital assets liquidation event | 0.4 |
| 02/17/2023 | BFM | Attend call with C. Cipione, L. Goldman, T. Phelan, S. Hanzi (all AlixPartners) re: options for data transfer from A&M environment to AlixPartners environment | 0.3 |
| 02/17/2023 | BFM | Calculate summary statistics of trading re: digital assets liquidation event | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2023 | BFM | Investigate .com exchange data for transfers and withdrawals re: investment investigation | 0.3 |
| 02/17/2023 | BFM | Summarize Alameda's digital assets position after digital assets liquidation event | 1.4 |
| 02/17/2023 | BFM | Summarize trading volume and prices on key dates re: digital assets liquidation | 1.5 |
| 02/17/2023 | BFM | Update charts of daily position and prices re: digital assets liquidation event | 1.1 |
| 02/17/2023 | CAS | Internal meeting with V. Asher, J. LaBella, J. Liao, S. Hanzi, T. Phelan and A. Walker (all AlixPartners) re: reconciliations of the balance sheet information between the QuickBooks front-end and back-end and version controls of the reconstructed journal data | 0.5 |
| 02/17/2023 | CAS | Attend call with L. Goldman, T. Phelan, S. Hanzi and B. Mackay (all AlixPartners) re: options for data transfer from A&M environment to AlixPartners environment | 0.3 |
| 02/17/2023 | CAS | Design data architecture related to the QB's GL information | 2.9 |
| 02/17/2023 | CX | Attend meeting with L. Jia (AlixPartners) re: Go through Form Recognizer and plan for next steps for form parsing | 0.5 |
| 02/17/2023 | CX | Conduct QC checks on consolidated bank transaction data from different originating structures to ensure data integrity in consolidated cash database | 2.3 |
| 02/17/2023 | CX | Update BOA bank statements data in consolidated cash database based on QC exercise | 2.8 |
| 02/17/2023 | DJW | Prepare for meeting with S&C team re: forensic crypto asset tracing work flow | 0.6 |
| 02/17/2023 | ET | Reconcile list of known Alameda Silo bank accounts with available bank statements | 2.7 |
| 02/17/2023 | ET | Reconcile list of known West Realm Shires Silo bank accounts with available bank statements | 1.7 |
| 02/17/2023 | ET | Reconcile list of known FTX.com bank accounts with available bank statements | 1.3 |
| 02/17/2023 | EM | Internal meeting with V. Kotharu (AlixPartners) re: summary of funds flow related to Bahamas property purchases | 1.1 |
| 02/17/2023 | GS | Attend meeting with A. Searles, M. Birtwell (full attendees), L. Goldman, and B. Mackay (partial attendees) (all AlixPartners) to review exchange account data for investment investigation | 0.9 |
| 02/17/2023 | GS | Analyze bank statements data related to funds transfers between an Alameda entity and investment | 0.3 |
| 02/17/2023 | GS | Review GL entries for founder bank accounts to tie journal entries to political donations | 0.4 |
| 02/17/2023 | GS | Review GL entries for founder loan accounts to tie journal entries to political donations | 1.1 |
| 02/17/2023 | JCL | Internal meeting with V. Asher, C. Cipione, J. Liao, S. Hanzi, T. Phelan and A. Walker (all AlixPartners) re: reconciliations of the balance sheet information between the QuickBooks front-end and back-end and version controls of the reconstructed journal data | 0.5 |
| 02/17/2023 | JKL | Internal meeting with A. Walker and V. Asher (all AlixPartners) re: balance sheet reconciliations between the QuickBooks front-end and back-end to investigate specific issues remaining in the financial statement reconstruction logic | 0.8 |
| 02/17/2023 | JKL | Internal meeting with V. Asher, C. Cipione, J. LaBella, S. Hanzi, T. Phelan and A. Walker (all AlixPartners) re: reconciliations of the balance sheet information between the QuickBooks front-end and back-end and version controls of the reconstructed journal data | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2023 | JKL | Analyze the raw QuickBooks JSON file to look for differences between two Innovatia ltd instances | 1.3 |
| 02/17/2023 | JKL | Prepare the transaction list for Blockfolio Inc. by extracting from the QuickBooks Online and ingesting into the SQL database | 0.5 |
| 02/17/2023 | JKL | Analyze QuickBooks balance sheets for FTX Digital Holdings Singapore Pte Ltd FZE to reconcile the information between front and back end | 1.6 |
| 02/17/2023 | JKL | Analyze QuickBooks balance sheets for FTX Exchange FZE to reconcile the information between front and back end | 3.3 |
| 02/17/2023 | LMG | Attend meeting with G. Shapiro, A. Searles, M. Birtwell (full attendees), and B. Mackay (partial attendees) (all AlixPartners) to review exchange account data for investment investigation | 0.6 |
| 02/17/2023 | LMG | Attend call with B. Mackay (AlixPartners) re: trading activity around digital assets liquidation event | 0.4 |
| 02/17/2023 | LMG | Attend call with C. Cipione, T. Phelan, S. Hanzi and B. Mackay (all AlixPartners) re: options for data transfer from A&M environment to AlixPartners environment | 0.3 |
| 02/17/2023 | LMG | Review Alameda AWS data to identify key tables | 0.6 |
| 02/17/2023 | LMG | Review FTT workplan in advance of call with S&C | 0.3 |
| 02/17/2023 | LJ | Attend meeting with S. Hanzi (AlixPartners) re: LedgerX Silvergate bank statement PDF files parsing first pass walkthrough | 0.5 |
| 02/17/2023 | LJ | Attend meeting with C. Xu (AlixPartners) re: Go through Form Recognizer and plan for next steps for form parsing | 0.5 |
| 02/17/2023 | LJ | Revise output structure for extraction of individual transaction data from LedgerX Silvergate bank statements | 2.5 |
| 02/17/2023 | LJ | Continue revision of output structure for extraction of individual transaction data from LedgerX Silvergate bank statements | 2.8 |
| 02/17/2023 | LJ | Build output structure for extraction of individual transaction data from LedgerX BOA statements | 0.8 |
| 02/17/2023 | LJ | Conduct QC on extracted bank statement transaction data from LedgerX Silvergate statements | 0.9 |
| 02/17/2023 | MB | Attend meeting with G. Shapiro, A. Searles (full attendees), L. Goldman, and B. Mackay (partial attendees) (all AlixPartners) to review exchange account data for investment investigation | 0.9 |
| 02/17/2023 | MB | Analyze GL data for source of funds re: investment | 3.5 |
| 02/17/2023 | MB | Analyze GL data for funds transfers in 2021 re: political donations | 1.2 |
| 02/17/2023 | MB | Analyze GL data for FTX employee investments re: investment | 1.1 |
| 02/17/2023 | ME | Determine largest FTT trading accounts in data | 0.8 |
| 02/17/2023 | MJ | Trace history of payments related to the Bahamas properties and their funding sources | 0.8 |
| 02/17/2023 | SK | Telephone call with T. Phelan (AlixPartners) re: cash database cleanup procedures | 0.7 |
| 02/17/2023 | SK | Analyze bank transaction data to determine appropriate data structure in consolidated cash database to streamline financial statement reconstruction efforts | 2.7 |
| 02/17/2023 | SK | Summarize areas of improvement in cash database to improve useability | 1.1 |
| 02/17/2023 | SRH | Attend meeting with L. Jia (AlixPartners) re: LedgerX Silvergate bank statement PDF files parsing first pass walkthrough | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/17/2023 | SRH | Internal meeting with V. Asher, C. Cipione, J. LaBella, J. Liao, T. Phelan and A. Walker (all AlixPartners) re: reconciliations of the balance sheet information between the QuickBooks front-end and back-end and version controls of the reconstructed journal data | 0.5 |
| 02/17/2023 | SRH | Attend call with C. Cipione, L. Goldman, T. Phelan and B. Mackay (all AlixPartners) re: options for data transfer from A&M environment to AlixPartners environment | 0.3 |
| 02/17/2023 | SRH | Continue analysis of .COM exchange data to determine asset transfer details in support of ongoing investigations re: investment investigation | 2.5 |
| 02/17/2023 | SRH | Analyze .US exchange data in support of wash trading analysis investigation | 2.6 |
| 02/17/2023 | TP | Telephone call with T. Kang (AlixPartners) re: cash database cleanup procedures | 0.7 |
| 02/17/2023 | TP | Attend call with C. Cipione, L. Goldman, S. Hanzi and B. Mackay (all AlixPartners) re: options for data transfer from A&M environment to AlixPartners | 0.3 |
| 02/17/2023 | VA | Internal meeting with A. Walker, J. Liao (all AlixPartners) re: balance sheet reconciliations between the QuickBooks front-end and back-end to investigate specific issues remaining in the financial statement reconstruction logic | 0.8 |
| 02/17/2023 | VA | Internal meeting with C. Cipione, J. LaBella, J. Liao, S. Hanzi, T. Phelan and A. Walker (all AlixPartners) re: reconciliations of the balance sheet information between the QuickBooks front-end and back-end and version controls of the reconstructed journal data | 0.5 |
| 02/17/2023 | VA | Prepare tracker to reflect real-time updates on the reconciliation of balance sheets for the 27 QuickBooks instances | 0.7 |
| 02/17/2023 | VK | Internal meeting with E. Mostoff (AlixPartners) re: summary of funds flow related to Bahamas property purchases | 1.1 |
| 02/18/2023 | GS | Attend meeting with M. Birtwell (AlixPartners) re: source of funds tracing for investment investigation | 1.5 |
| 02/18/2023 | GS | Review GL entries for founder bank accounts to tie journal entries to political donations | 0.4 |
| 02/18/2023 | MB | Attend meeting with G. Shapiro (AlixPartners) re: source of funds tracing for investment investigation | 1.5 |
| 02/19/2023 | ET | Reconcile list of known nondebtor bank accounts with available bank statements | 2.3 |
| 02/20/2023 | AW | Analyze exchange Gains or Losses differences in the reconciliation of the backend and frontend balance sheet for Alameda Research LLC | 2.4 |
| 02/20/2023 | AW | Analyze missing credit card payments in the reconciliation of the backend and frontend balance sheet for Alameda Research LLC | 2.1 |
| 02/20/2023 | AW | Generate updated balance sheets for the following reconciled entities: Alameda_Research_LLC, FTX_Trading_Ltd, West_Realm_Shires_Services_Inc | 0.8 |
| 02/20/2023 | AW | Reconcile the backend and frontend balance sheet for Alameda Research LLC | 1.4 |
| 02/20/2023 | AW | Reconcile the backend and frontend balance sheet for FTX Digital Holdings Singapore Pte Ltd | 1.4 |
| 02/20/2023 | AW | Reconcile the backend and frontend balance sheet for FTX Property Holdings Ltd | 0.7 |
| 02/20/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: digital assets liquidation event charts | 0.5 |
| 02/20/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: digital assets liquidation event summarization | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/20/2023 | BFM | Identify additional counterparties to account of interest re: digital assets liquidation event | 0.9 |
| 02/20/2023 | BFM | Update summary tables of inventory cost and position re: digital assets liquidation event | 2.6 |
| 02/20/2023 | CAS | Review source code to reconstruct FTX user balance tables | 1.5 |
| 02/20/2023 | DJW | Communicate with FTI re: scraping company document repository for crypto wallet artifacts | 0.8 |
| 02/20/2023 | GS | Review GL entries for founder bank accounts to tie journal entries to political donations | 0.6 |
| 02/20/2023 | LMG | Attend call with B. Mackay (AlixPartners) re: digital assets liquidation event charts | 0.5 |
| 02/20/2023 | LMG | Attend call with B. Mackay (AlixPartners) re: digital assets liquidation event summarization | 1.0 |
| 02/20/2023 | LMG | Update digital assets liquidation event slides with new charts and comms | 2.5 |
| 02/20/2023 | VA | Reconcile of Good Luck Games LLC and investigate inconsistencies between the QuickBooks front-end and back-end | 2.6 |
| 02/20/2023 | VA | Conduct transaction-level checks on the two Innovatia versions to determine the active version to use in analyses | 2.9 |
| 02/20/2023 | VA | Conduct validation checks of raw JSON data of the active Innovatia version | 1.2 |
| 02/21/2023 | AW | Analyze AP differences in the reconciliation of the backend and frontend balance sheet for FTX Trading Ltd | 1.2 |
| 02/21/2023 | AW | Analyze Exchange Gains or Losses differences in the reconciliation of the backend and frontend balance sheet for FTX Trading Ltd | 2.4 |
| 02/21/2023 | AW | Analyze net income differences in the reconciliation of the backend and frontend balance sheet for FTX Trading Ltd | 1.9 |
| 02/21/2023 | AW | Analyze related party AP differences in the reconciliation of the backend and frontend balance sheet for FTX Trading Ltd | 1.5 |
| 02/21/2023 | AW | Analyze retained earnings differences in the reconciliation of the backend and frontend balance sheet for FTX Trading Ltd | 1.7 |
| 02/21/2023 | AW | Reconcile the backend and frontend balance sheet for FTX Trading Ltd | 1.2 |
| 02/21/2023 | BFM | Attend call with D. White, L. Goldman (all AlixPartners) re: digital assets supply and on-chain review | 0.2 |
| 02/21/2023 | BFM | Attend call with D. White (AlixPartners) re: digital assets tracing on-chain | 0.5 |
| 02/21/2023 | BFM | Review on chain activity re: digital assets liquidation event | 1.9 |
| 02/21/2023 | CAS | Design data architecture related to the QB's GL information | 0.9 |
| 02/21/2023 | CAS | Review information in the Alameda db. | 2.1 |
| 02/21/2023 | CAS | Review source code to reconstruct FTX user balance tables | 2.3 |
| 02/21/2023 | CX | Working session with L. Jia (AlixPartners) re: creation of transaction data from pdf bank statements | 0.6 |
| 02/21/2023 | CX | Working session with L. Jia (AlixPartners)  re: import of transaction data from BOA statements to consolidated database | 1.0 |
| 02/21/2023 | CX | Telephone call with L. Jia (AlixPartners) re: status of importing transaction data from bank statements into consolidated database | 0.6 |
| 02/21/2023 | CX | Analyze non-debtor bank statement records to determine location of transaction amounts and dates for use in consolidated cash database | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | CX | Continue analysis of non-debtor bank statement records to determine location of transaction amounts and dates for use in consolidated cash database | 1.1 |
| 02/21/2023 | CX | Develop script for import of transaction data from BOA statements to consolidated database | 2.3 |
| 02/21/2023 | DS | Internal meeting with V Kotharu (all AlixPartners) re: analysis of funds transfer data related to Bahamas property purchases | 0.6 |
| 02/21/2023 | DS | Internal meeting with V Kotharu (all AlixPartners) re: review of journal entries related to Bahamas property purchases | 0.4 |
| 02/21/2023 | DS | Review analysis associated with fund transfers associated with Bahamas properties | 0.8 |
| 02/21/2023 | DJW | Attend call with L. Goldman, B. Mackay (all AlixPartners) re: digital assets supply and on-chain review | 0.2 |
| 02/21/2023 | DJW | Attend call with B. Mackay (AlixPartners) re: digital assets tracing on-chain | 0.5 |
| 02/21/2023 | ET | Reconcile list of known FTX.com bank accounts with available bank statements | 1.7 |
| 02/21/2023 | EM | Analyze financial statement data related to stablecoin redemptions for an investigation into a loan from Alameda to West Realm Shires Services Inc. | 1.6 |
| 02/21/2023 | GS | Review disbursement verification emails for political donations investigation | 0.4 |
| 02/21/2023 | GS | Review exchange data related to founders loans special investigation | 0.7 |
| 02/21/2023 | GS | Review GL entries for donation recipients to tie journal entries to political donations | 0.7 |
| 02/21/2023 | JS | Attend meeting with S. Thompson (AlixPartners) re: analysis of journal entries related to founders loans special investigation | 0.1 |
| 02/21/2023 | LMG | Attend call with D. White, B. Mackay (all AlixPartners) re: digital assets supply and on-chain review | 0.2 |
| 02/21/2023 | LMG | Research Alameda coin holdings in digital assets liquidation event | 1.1 |
| 02/21/2023 | LMG | Review Alameda data for records of stablecoin redemption | 1.4 |
| 02/21/2023 | LMG | Review large transfers in .com exchange data | 1.3 |
| 02/21/2023 | LMG | Update digital assets liquidation event slides with new charts and comms | 0.8 |
| 02/21/2023 | LJ | Working session with C. Xu (AlixPartners) re: creation of transaction data from pdf bank statements | 0.6 |
| 02/21/2023 | LJ | Working session with C. Xu (AlixPartners)  re: import of transaction data from BOA statements to consolidated database | 1.0 |
| 02/21/2023 | LJ | Telephone call with C. Xu (AlixPartners) re: status of importing transaction data from bank statements into consolidated database | 0.6 |
| 02/21/2023 | LJ | Update output structure for extraction of individual transaction data from LedgerX BOA bank statements | 1.5 |
| 02/21/2023 | LJ | Build output structure for extraction of individual transaction data from LedgerX BOA statements | 2.5 |
| 02/21/2023 | LJ | Revise output structure for extraction of individual transaction data from LedgerX Silvergate bank statements | 2.3 |
| 02/21/2023 | ST | Attend meeting with J. Sutherland (AlixPartners) re: analysis of journal entries related to founders loans special investigation | 0.1 |
| 02/21/2023 | ST | Continue analysis of journal entries relating to founders' accounts receivable re: Founders' loans investigation | 2.7 |
| 02/21/2023 | ST | Analyze journal entries relating to founders' accounts receivable re: Founders' loans investigation | 2.2 |
| 02/21/2023 | SK | Analyze signet transactions data to generate consolidated transaction dataset | 3.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | SK | Participate in internal meeting with T. Phelan (AlixPartners) re: procedures to clean up duplicate records in transaction file | 0.6 |
| 02/21/2023 | SK | Update logic to create consolidated transaction dataset of signet data | 2.4 |
| 02/21/2023 | SK | Update logic to create consolidated transaction dataset of bank statement summary data | 2.8 |
| 02/21/2023 | SK | Update logic to create consolidated transaction dataset of bank statement individual transaction data | 1.1 |
| 02/21/2023 | TP | Internal meeting with V Kothari (all AlixPartners) re: analysis of master database of signet fund transfers to further asset tracing efforts | 1.5 |
| 02/21/2023 | TP | Participate in internal meeting with T. Kang (AlixPartners) re: procedures to clean up duplicate records in transaction file | 0.6 |
| 02/21/2023 | TP | Continue analysis of publicly available block chain APIs to support ongoing investigation re: digital assets | 1.2 |
| 02/21/2023 | TP | Analyze exchange data in support of ongoing investigation re: stablecoin | 2.1 |
| 02/21/2023 | TP | Revise analysis of available address data to support the construction of wallet translation dataset | 2.2 |
| 02/21/2023 | TP | Analyze signet fund data transfers to further asset tracing efforts | 2.3 |
| 02/21/2023 | VK | Internal meeting with D. Schwartz (all AlixPartners) re: analysis of funds transfer data related to Bahamas property purchases | 0.6 |
| 02/21/2023 | VK | Internal meeting with D. Schwartz (all AlixPartners) re: review of journal entries related to Bahamas property purchases | 0.4 |
| 02/21/2023 | VK | Internal meeting with T. Phelan (all AlixPartners) re: analysis of master database of signet fund transfers to further asset tracing efforts | 1.5 |
| 02/21/2023 | VK | Analyze bank transaction data re: Bahamas property purchase(s) investigation | 2.3 |
| 02/21/2023 | VK | Analyze GL data re: Bahamas property purchase(s) investigation | 2.5 |
| 02/22/2023 | AW | Analyze AR differences in the reconciliation of the backend and frontend balance sheet for Blockfolio Inc. | 0.8 |
| 02/22/2023 | AW | Analyze credit card payment differences in the reconciliation of the backend and frontend balance sheet for Blockfolio Inc. | 1.3 |
| 02/22/2023 | AW | Analyze net income differences in the reconciliation of the backend and frontend balance sheet for Blockfolio Inc. | 1.7 |
| 02/22/2023 | AW | Analyze payroll differences in the reconciliation of the backend and frontend balance sheet for Blockfolio Inc. | 2.8 |
| 02/22/2023 | AW | Analyze retained earnings differences in the reconciliation of the backend and frontend balance sheet for Blockfolio Inc. | 1.9 |
| 02/22/2023 | AW | Analyze tax differences in the reconciliation of the backend and frontend balance sheet for Blockfolio Inc. | 2.6 |
| 02/22/2023 | AW | Reconcile the backend and frontend balance sheet for Blockfolio Inc. | 1.3 |
| 02/22/2023 | BFM | Attend call with D. White, L. Goldman (all AlixPartners) re: exploit | 0.5 |
| 02/22/2023 | BFM | Attend call with M. Evans, C. Cipione, L. Goldman, T. Phelan (all AlixPartners) re: FTT workplan data request for A&M | 0.6 |
| 02/22/2023 | BFM | Attend meeting with L. Goldman (AlixPartners) re: data request for FTT workstream | 0.6 |
| 02/22/2023 | BFM | Attend meeting with L. Goldman (AlixPartners) re: updates to digital assets liquidation event slides | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/22/2023 | BFM | Attend call with D. White, M. Cervi, J. LaBella (partial attendee), (all AlixPartners) re: Genesis Block term sheet reconciliation | 0.5 |
| 02/22/2023 | BFM | Review exchange data and on chain activity re: Deltec loan request | 1.7 |
| 02/22/2023 | BFM | Review exchange data for digital assets | 0.2 |
| 02/22/2023 | BFM | Summarize spot and derivative position for account of interest re: digital assets liquidation event | 0.9 |
| 02/22/2023 | BFM | Update extract of withdrawals and transfers for FTX insiders on .com and .us exchanges | 0.8 |
| 02/22/2023 | CAS | Review source code to reconstruct FTX user balance tables | 2.6 |
| 02/22/2023 | CX | Finalize transaction information generated from bank statements provided by Silvergate and BOA | 1.1 |
| 02/22/2023 | CX | Conduct QC on import of transaction data from BOA statements to consolidated database | 1.8 |
| 02/22/2023 | CX | Revise script for import of transaction data from BOA statements to consolidated database | 2.5 |
| 02/22/2023 | CC | Attend meeting with V. Kotharu, M. Birtwell, J. LaBella, E. Mostoff, L. Teifer, J. Somerville (partial), C. Wong, M. Cervi (partial) and D. Schwartz (partial) (all AlixPartners) re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.7 |
| 02/22/2023 | DS | Attend meeting with U. Eze (S&C), V Kotharu (AlixPartners) re: Bahamas property purchase(s) investigation | 0.4 |
| 02/22/2023 | DS | Attend meeting with M. Birtwell (AlixPartners) re: Circle SEN account used in a loan of interest | 0.5 |
| 02/22/2023 | DS | Internal meeting with V Kotharu (all AlixPartners) re: forensic review of source of funds re: Bahamas property purchases | 0.6 |
| 02/22/2023 | DS | Attend meeting with V. Kotharu, M. Birtwell, J. LaBella, C. Chen, E. Mostoff, L. Teifer, J. Somerville (partial), C. Wong, M. Cervi (partial) (partial) (all AlixPartners) re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.6 |
| 02/22/2023 | DJW | Attend call with L. Goldman, B. Mackay (all AlixPartners) re: exploit | 0.5 |
| 02/22/2023 | DJW | Attend call with J. LaBella (partial attendee), M. Cervi, and B. Mackay (all AlixPartners) re: Genesis Block term sheet reconciliation | 0.5 |
| 02/22/2023 | ET | Attend meeting with V. Kotharu, M. Birtwell, J. LaBella, C. Chen, E. Mostoff, J. Somerville (partial), C. Wong, M. Cervi (partial) and D. Schwartz (partial) (all AlixPartners) re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.7 |
| 02/22/2023 | ET | Reconcile list of known Alameda Silo bank accounts with available bank statements | 1.8 |
| 02/22/2023 | EM | Attend meeting with V. Kotharu, M. Birtwell, J. LaBella, C. Chen, L. Teifer, J. Somerville (partial), C. Wong, M. Cervi (partial) and D. Schwartz (partial) (all AlixPartners) re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.7 |
| 02/22/2023 | GS | Attend meeting with J. Sutherland, J. LaBella (full attendees), and V. Kotharu (partial attendee) (all AlixPartners) to trace flow of funds related to LedgerX investigation | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/22/2023 | GS | Analyze bank transaction records related to funds transfers between an Alameda entity and LedgerX | 0.5 |
| 02/22/2023 | GS | Review GL entries for donation accounts to tie journal entries to political donations | 1.9 |
| 02/22/2023 | JCL | Attend meeting with J. Sutherland, G. Shapiro (full attendees), and V. Kotharu (partial attendee) (all AlixPartners) to trace flow of funds related to LedgerX investigation | 1.9 |
| 02/22/2023 | JCL | Attend meeting with V. Kotharu, M. Birtwell, C. Chen, E. Mostoff, L. Teifer, J. Somerville (partial), C. Wong, M. Cervi (partial) and D. Schwartz (partial) (all AlixPartners) re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.7 |
| 02/22/2023 | JCL | Attend call with D. White, M. Cervi, and B. Mackay (all AlixPartners) re: Genesis Block term sheet reconciliation | 0.4 |
| 02/22/2023 | JLS | Attend meeting with V. Kotharu, M. Birtwell, J. LaBella, C. Chen, E. Mostoff, L. Teifer, C. Wong, M. Cervi (partial) and D. Schwartz (partial) (all AlixPartners) re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.5 |
| 02/22/2023 | JS | Attend meeting with J. LaBella, G. Shapiro (full attendees), and V. Kotharu (partial attendee) (all AlixPartners) to trace flow of funds related to LedgerX investigation | 1.9 |
| 02/22/2023 | JS | Internal meeting with V Kotharu (all AlixPartners) re: analysis of funds flow re: LedgerX investigation | 0.4 |
| 02/22/2023 | LMG | Attend meeting with O. Braat (AlixPartners) re: tracing assets on dotcom exchange linked to investment in crypto miner | 0.1 |
| 02/22/2023 | LMG | Attend call with D. White, B. Mackay (AlixPartners) re: exploit | 0.5 |
| 02/22/2023 | LMG | Attend call with M. Evans, C. Cipione, T. Phelan, B. Mackay (all AlixPartners) re: FTT workplan data request for A&M | 0.6 |
| 02/22/2023 | LMG | Attend meeting with B. Mackay (AlixPartners) re: data request for FTT workstream | 0.6 |
| 02/22/2023 | LMG | Attend meeting with B. Mackay (AlixPartners) re: updates to digital assets liquidation event slides | 0.2 |
| 02/22/2023 | LMG | Attend meeting with V. Kotharu, S. Thompson (all AlixPartners) re: review of pointer data in ESI database to aid in asset tracing analysis | 0.2 |
| 02/22/2023 | LMG | Review Alameda AWS data to identify tables of interest | 0.8 |
| 02/22/2023 | LMG | Review exchange data to find entries related to Genesis Block investment | 0.6 |
| 02/22/2023 | LJ | Create QC process for LedgerX bank statement transaction extraction to ensure data integrity | 1.5 |
| 02/22/2023 | LJ | Create QC process for LedgerX Silvergate statement transaction extraction to ensure data integrity of summary data | 1.9 |
| 02/22/2023 | LJ | Create QC process for LedgerX BOA statement transaction extraction to ensure data integrity of individual transaction data | 2.2 |
| 02/22/2023 | LJ | Create QC process for LedgerX Silvergate statement transaction extraction to ensure data integrity of individual transaction data | 2.3 |
| 02/22/2023 | LJ | Revise transaction data extract scripts for LedgerX bank statements following QC checks on data | 1.0 |
| 02/22/2023 | MC | Attend meeting with V. Kotharu, M. Birtwell, J. LaBella, C. Chen, E. Mostoff, L. Teifer, J. Somerville (partial), C. Wong (partial) and D. Schwartz (partial) (all AlixPartners) re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Forensic Analysis |
| Code: | 20008100P00001.1.5 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/22/2023 | MC | Attend call with J. LaBella (partial attendee), D. White, and B. Mackay (all AlixPartners) re: Genesis Block term sheet reconciliation | 0.5 |
| 02/22/2023 | MC | Analyze accounting in financial statement data related to Genesis Block | 3.3 |
| 02/22/2023 | MB | Attend meeting with D. Schwartz (AlixPartners) re: Circle SEN account used in a loan of interest | 0.5 |
| 02/22/2023 | MB | Attend meeting with V. Kotharu, J. LaBella, C. Chen, E. Mostoff, L. Teifer, J. Somerville (partial), C. Wong, M. Cervi (partial) and D. Schwartz (partial) (all AlixPartners) re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.7 |
| 02/22/2023 | MB | Prepare summary re: political donation investigation | 1.2 |
| 02/22/2023 | MB | Analyze GL data for funds transfers in 2021 re: political donations | 0.8 |
| 02/22/2023 | MB | Prepare GL query to identify journal entries that reference 'SEN to' specific account | 0.5 |
| 02/22/2023 | MB | Analyze crypto wallet transfers re: Deltec loan | 0.4 |
| 02/22/2023 | MB | Review Genesis loan workpapers to identify GDA investments | 0.3 |
| 02/22/2023 | ME | Attend call with C. Cipione, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: FTT workplan data request for A&M | 0.6 |
| 02/22/2023 | QB | Attend meeting with L Goldman (AlixPartners) re: tracing assets on dotcom exchange linked to investment in crypto miner | 0.1 |
| 02/22/2023 | QB | Analyze .com exchange data for transfers re: crypto miner investment | 1.6 |
| 02/22/2023 | ST | Attend meeting with L. Goldman, V. Kotharu (all AlixPartners) re: review of pointer data in ESI database to aid in asset tracing analysis | 0.2 |
| 02/22/2023 | ST | Attend meeting with V. Kotharu (all AlixPartners) re: review of pointer data in ESI database to aid in asset tracing analysis | 0.6 |
| 02/22/2023 | ST | Revise analysis of journal entries relating to founders' accounts receivable re: Founders' loans investigation | 1.5 |
| 02/22/2023 | ST | Attend meeting with T. Phelan, V. Kotharu (all AlixPartners) re: review of pointer data in ESI database to aid in asset tracing analysis | 0.9 |
| 02/22/2023 | CW | Attend meeting with V. Kotharu, M. Birtwell, J. LaBella, C. Chen, E. Mostoff, L. Teifer, J. Somerville (partial), M. Cervi (partial) and D. Schwartz (partial) (all AlixPartners) re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.7 |
| 02/22/2023 | SK | Analyze consolidated bank data against bank statement summary data in order to identify data variances | 1.8 |
| 02/22/2023 | SK | Review updated cash tables and draw comparisons to the old version re: data issues | 1.3 |
| 02/22/2023 | SK | Update cash schema table contents for the week ended February 24th | 0.6 |
| 02/22/2023 | TP | Attend call with M. Evans, C. Cipione, L. Goldman, B. Mackay (all AlixPartners) re: FTT workplan data request for A&M | 0.6 |
| 02/22/2023 | TP | Attend meeting with V. Kotharu, S. Thompson (all AlixPartners) re: review of pointer data in ESI database to aid in asset tracing analysis | 0.9 |
| 02/22/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: Deltec loan | 2.4 |
| 02/22/2023 | TP | Analyze exchange data in support of ongoing investigation re: Bluebird/GB/Alameda acquisition | 2.8 |
| 02/22/2023 | TP | Analyze available wallet data to support ongoing investigation re: Mango Markets incident | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/22/2023 | VA | Build master Batch ID audit table and populate with the latest QuickBooks instances | 1.1 |
| 02/22/2023 | VA | Conduct validation checks on downloaded QuickBooks data | 2.5 |
| 02/22/2023 | VA | Design schema for reconstructed journals table to report variances between instances | 0.9 |
| 02/22/2023 | VK | Attend meeting with U. Eze (S&C), D. Schwartz (AlixPartners) re: Bahamas property purchase(s) investigation | 0.4 |
| 02/22/2023 | VK | Attend meeting with J. Sutherland, J. LaBella, G. Shapiro (full attendees), (partial attendee) (all AlixPartners) to trace flow of funds related to LedgerX investigation | 0.8 |
| 02/22/2023 | VK | Internal meeting with J. Sutherland (all AlixPartners) re: analysis of funds flow re: LedgerX investigation | 0.4 |
| 02/22/2023 | VK | Attend meeting with M. Birtwell, J. LaBella, C. Chen, E. Mostoff, L. Teifer, J. Somerville (partial), C. Wong, M. Cervi (partial) and D. Schwartz (partial) (all AlixPartners) re: Reconciliation of bank accounts and bank statements to support investigation efforts | 0.7 |
| 02/22/2023 | VK | Attend meeting with L. Goldman, S. Thompson (all AlixPartners) re: review of pointer data in ESI database to aid in asset tracing analysis | 0.2 |
| 02/22/2023 | VK | Attend meeting with S. Thompson (all AlixPartners) re: review of pointer data in ESI database to aid in asset tracing analysis | 0.6 |
| 02/22/2023 | VK | Attend meeting with T. Phelan, S. Thompson (all AlixPartners) re: review of pointer data in ESI database to aid in asset tracing analysis | 0.9 |
| 02/22/2023 | VK | Review AWS exchange data for transfers and withdrawal activity information related to insiders | 2.1 |
| 02/23/2023 | AW | Internal meeting with D. Waterfield, J. Liao, V. Asher (all AlixPartners) re: Blockfolio Inc. reconciliation differences; plan for re-extraction of Blockfolio backend data; plan for data architecture of the live QuickBooks instances; harmonization of the reconstructed journals using a standardized version of the chart of accounts | 0.9 |
| 02/23/2023 | AW | Analyze AR differences in the reconciliation of the backend and frontend balance sheet for Blockfolio Inc. | 1.5 |
| 02/23/2023 | AW | Analyze credit card payments in the reconciliation of the backend and frontend balance sheet for Alameda Research LLC | 1.2 |
| 02/23/2023 | AW | Analyze credit memo differences in the reconciliation of the backend and frontend balance sheet for Blockfolio Inc. | 1.2 |
| 02/23/2023 | AW | Analyze deposit differences in the reconciliation of the backend and frontend balance sheet for Blockfolio Inc. | 1.3 |
| 02/23/2023 | AW | Analyze net income differences in the reconciliation of the backend and frontend balance sheet for Blockfolio Inc. | 0.4 |
| 02/23/2023 | AW | Analyze retained earnings differences in the reconciliation of the backend and frontend balance sheet for Alameda Research | 0.8 |
| 02/23/2023 | AW | Analyze retained earnings differences in the reconciliation of the backend and frontend balance sheet for Blockfolio Inc. | 0.3 |
| 02/23/2023 | AW | Analyze retained earnings in the reconciliation of the backend and frontend balance sheet for Alameda Research LLC | 0.4 |
| 02/23/2023 | AW | Generate Alameda Research LLC reconstructed balance sheet | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/23/2023 | AW | Generate of Blockfolio Inc. reconstructed balance sheet | 0.2 |
| 02/23/2023 | BFM | Attend meeting with and M. Birtwell (AlixPartners) re: tracing funds through AWS data related to SEN transfer and Deltec loan | 1.3 |
| 02/23/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: exchange data search for Genesis entities | 0.3 |
| 02/23/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: Alameda transfer of USDT on .com exchange | 0.2 |
| 02/23/2023 | BFM | Attend meeting with D. Schwartz, M. Birtwell, L. Teifer (all AlixPartners) re: Deltec loan tracing in exchange data | 0.6 |
| 02/23/2023 | BFM | Analyze deposit and withdrawals of tokens on .us exchange | 0.8 |
| 02/23/2023 | BFM | Attend call with T. Phelan (AlixPartners) re: review of wallet activity for digital assets | 0.5 |
| 02/23/2023 | BFM | Identify .com exchange accounts that interacted with specific wallet addresses re: digital assets liquidation event | 1.3 |
| 02/23/2023 | BFM | Review exchange records for considerations listed in term sheet re: Bluebird/GB/Alameda acquisition | 1.2 |
| 02/23/2023 | BFM | Search exchange data for accounts related to Genesis Digital Assets | 1.1 |
| 02/23/2023 | BFM | Summarize exchange activity re: Deltec loan request | 1.6 |
| 02/23/2023 | CAS | Review source code to reconstruct FTX user balance tables | 1.3 |
| 02/23/2023 | CX | Update data tracker to record the date of each QB data instance download to track variances in accounting data | 2.3 |
| 02/23/2023 | CX | Conduct additional QC on import of transaction data from BOA statements for data integrity purposes | 2.7 |
| 02/23/2023 | DS | Internal meeting with V Kotharu (all AlixPartners) re: forensic review of account data related to stablecoin redemption | 0.7 |
| 02/23/2023 | DS | Attend meeting with M. Birtwell, B. Mackay, L. Teifer (all AlixPartners) re: Deltec loan tracing in exchange data | 0.6 |
| 02/23/2023 | DS | Attend meeting with M. Birtwell (AlixPartners) re: loan | 0.3 |
| 02/23/2023 | DS | Internal meeting with V Kotharu (all AlixPartners) re: forensic review of funds flow related to stablecoin redemption | 0.6 |
| 02/23/2023 | DS | Forensic analysis of financial statement documents related to loan | 2.6 |
| 02/23/2023 | DS | Review updates to cash tracker and prepare for call | 0.5 |
| 02/23/2023 | DJW | Continue compilation of data from company records for forensic analysis of crypto assets | 0.9 |
| 02/23/2023 | DJW | Compile data from company records for forensic analysis of crypto assets | 2.7 |
| 02/23/2023 | ET | Attend meeting with D. Schwartz, M. Birtwell, B. Mackay, (all AlixPartners) re: Deltec loan tracing in exchange data | 0.6 |
| 02/23/2023 | GS | Attend meeting with M. Birtwell, and V. Kotharu (all AlixPartners) to discuss extracts of exchange data for political donations investigation | 0.5 |
| 02/23/2023 | GS | Review cryptocurrency exchange data to tie transfers to political donations | 0.8 |
| 02/23/2023 | GS | Review GL entries for fuzzy matches to donation recipients to tie journal entries to political donations | 0.6 |
| 02/23/2023 | GS | Review GL entries for key person aliases to tie journal entries to political donations | 1.2 |
| 02/23/2023 | GS | Review stablecoin conversion transactions related to LedgerX | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/23/2023 | LMG | Attend call with B. Mackay (AlixPartners) re: exchange data search for Genesis entities | 0.3 |
| 02/23/2023 | LMG | Attend call with B. Mackay (AlixPartners) re: Alameda transfer of USDT on .com exchange | 0.2 |
| 02/23/2023 | LMG | Internal meeting with V Kotharu (all AlixPartners) re: analysis of conversion of stablecoins to fiat in furtherance of asset tracing analysis | 0.8 |
| 02/23/2023 | LJ | Analyze data variance issues between LedgerX Silvergate extracted data and bank statements | 1.2 |
| 02/23/2023 | MC | Update chart of account mapping for new accounts added into QuickBooks | 1.2 |
| 02/23/2023 | MB | Attend meeting with G. Shapiro, and V. Kotharu (all AlixPartners) to discuss extracts of exchange data for political donations investigation | 0.5 |
| 02/23/2023 | MB | Attend meeting with B. Mackay (AlixPartners) re: tracing funds through AWS data related to SEN transfer and Deltec loan | 1.3 |
| 02/23/2023 | MB | Attend meeting with D. Schwartz, B. Mackay, L. Teifer (all AlixPartners) re: Deltec loan tracing in exchange data | 0.6 |
| 02/23/2023 | MB | Attend meeting with D. Schwartz (AlixPartners) re: loan | 0.3 |
| 02/23/2023 | MB | Analyze GL data for details of transfers re: political donations | 2.7 |
| 02/23/2023 | MB | Analyze AWS data re: political donations | 1.6 |
| 02/23/2023 | SK | Analyze consolidated bank data against bank statement summary data in order to identify data variances | 2.2 |
| 02/23/2023 | SK | Create monthly transaction summary report for bank data combined table | 1.8 |
| 02/23/2023 | SK | Analyze combined bank data of transaction summary report against raw data for data variance instances | 2.1 |
| 02/23/2023 | SK | Continue analysis of combined bank data of transaction summary report for data variance | 1.2 |
| 02/23/2023 | SRH | Continue analysis of .COM exchange data to determine asset transfer details in support of ongoing investigations re: Genesis investigation | 1.2 |
| 02/23/2023 | SRH | Analyze .COM exchange data in support of wash trading analysis investigation | 1.4 |
| 02/23/2023 | TP | Attend call with B. Mackay (AlixPartners) re: review of wallet activity for digital assets | 0.5 |
| 02/23/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: Genesis | 0.6 |
| 02/23/2023 | TP | Analyze exchange data in support of ongoing investigation re: Genesis Digital | 2.1 |
| 02/23/2023 | TP | Analyze available wallet data to support ongoing investigation re: tokens | 2.6 |
| 02/23/2023 | VK | Attend meeting with G. Shapiro, M. Birtwell, (all AlixPartners) to discuss extracts of exchange data for political donations investigation | 0.5 |
| 02/23/2023 | VK | Internal meeting with D. Schwartz (all AlixPartners) re: forensic review of account data related to stablecoin redemption | 0.7 |
| 02/23/2023 | VK | Internal meeting with D. Schwartz (all AlixPartners) re: forensic review of funds flow related to stablecoin redemption | 0.6 |
| 02/23/2023 | VK | Internal meeting with L. Goldman (all AlixPartners) re: analysis of conversion of stablecoins to fiat in furtherance of asset tracing analysis | 0.8 |
| 02/23/2023 | VK | Analyze AWS exchange data re: stablecoin redemption and subsequent funds transfers | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/24/2023 | BFM | Attend call with D. White, M. Cervi (all AlixPartners) re: Alameda/Genesis Block/Bluebird term sheet | 0.2 |
| 02/24/2023 | BFM | Attend meeting with G. Shapiro, M. Birtwell, and O. Braat (all AlixPartners) re: tracing political donations | 0.7 |
| 02/24/2023 | BFM | Attend call with D. White (all AlixPartners) re: digital asset redemptions on FTX.us | 0.1 |
| 02/24/2023 | BFM | Extract withdrawals for accounts associated with specific donations | 0.4 |
| 02/24/2023 | BFM | Review exchange data on .com exchange and corresponding on chain activity re: Deltec loan request | 0.8 |
| 02/24/2023 | BFM | Summarize exchange data reconciliation of term sheet re: Bluebird/GB/Alameda acquisition | 1.8 |
| 02/24/2023 | CAS | Review source code to reconstruct FTX user balance tables | 0.4 |
| 02/24/2023 | CX | Revise script for import of transaction data from bank statements to account for data integrity errors | 1.4 |
| 02/24/2023 | DS | Working session with L. Goldman, M. Cervi (all AlixPartners) re: investigation into purpose of Alameda loans to WRSS and relationship to stablecoin redemptions | 1.1 |
| 02/24/2023 | DS | Attend meeting with L. Goldman (AlixPartners) to discuss exchange activity related to loan | 0.4 |
| 02/24/2023 | DS | Review bank account activity associated with loan | 1.2 |
| 02/24/2023 | DJW | Attend call with M. Cervi, B. Mackay (all AlixPartners) re: Alameda/Genesis Block/Bluebird term sheet | 0.2 |
| 02/24/2023 | DJW | Attend call with B. Mackay (all AlixPartners) re: digital asset redemptions on FTX.us | 0.1 |
| 02/24/2023 | ET | Reconcile list of known West Realm Shires Silo bank accounts with available bank statements | 2.3 |
| 02/24/2023 | ET | Reconcile list of known Alameda Silo bank accounts with available bank statements | 1.6 |
| 02/24/2023 | EM | Working session with V. Kotharu (AlixPartners): tracking of known bank accounts/bank statements and relevant associated data | 0.2 |
| 02/24/2023 | GS | Attend meeting with B Mackay, M Birtwell, and O Braat (all AlixPartners) re: tracing political donations | 0.7 |
| 02/24/2023 | GS | Attend meeting with M. Birtwell (AlixPartners) re: reviewing AWS exchange data for political donations | 0.5 |
| 02/24/2023 | GS | Review cryptocurrency exchange data to tie transfers to political donations | 1.7 |
| 02/24/2023 | GS | Review cryptocurrency exchange data to tie withdrawals to political donations | 1.9 |
| 02/24/2023 | LMG | Working session with D. Schwartz, M. Cervi (all AlixPartners) re: investigation into purpose of Alameda loans to WRSS and relationship to stablecoin redemptions | 1.1 |
| 02/24/2023 | LMG | Attend meeting with D. Schwartz (AlixPartners) to discuss exchange activity related to loan | 0.4 |
| 02/24/2023 | LMG | Search exchange data for transactions possibly related to stablecoin redemption | 0.9 |
| 02/24/2023 | MC | Attend call with D. White, B. Mackay (all AlixPartners) re: Alameda/Genesis Block/Bluebird term sheet | 0.2 |
| 02/24/2023 | MC | Working session with D. Schwartz, L. Goldman (all AlixPartners) re: investigation into purpose of Alameda loans to WRSS and relationship to stablecoin redemptions | 1.1 |
| 02/24/2023 | MC | Analyze bank account activity related to loan analysis | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/24/2023 | MB | Attend meeting with G Shapiro, B Mackay and O Braat (all AlixPartners) re: tracing political donations | 0.7 |
| 02/24/2023 | MB | Attend meeting with G. Shapiro (AlixPartners) re: reviewing AWS exchange data for political donations | 0.5 |
| 02/24/2023 | MB | Revise AWS query re: political donations | 1.1 |
| 02/24/2023 | MB | Prepare summary re: political donations workstream | 1.6 |
| 02/24/2023 | MB | Analyze GL query to identify non political donations | 0.4 |
| 02/24/2023 | QB | Attend meeting with G Shapiro, M Birtwell (all AlixPartners) re: tracing political donations | 0.7 |
| 02/24/2023 | QB | Analyze AWS .us exchange data re: political donations | 0.3 |
| 02/24/2023 | SK | Analyze combined bank data of transaction summary report against raw data for data variance instances | 2.7 |
| 02/24/2023 | SK | Continue analysis of combined bank data of transaction summary report for data variance | 2.8 |
| 02/24/2023 | SRH | Internal meeting with T. Phelan (AlixPartners) re: latest requests / outstanding action items, and sync up on next steps to support financial statement reconstruction and asset / fund tracing | 1.4 |
| 02/24/2023 | SRH | Develop cataloguing query for tables and columns within PostgreSQL databases | 2.5 |
| 02/24/2023 | SRH | Execute cataloguing script on all Alameda and FTX PostgreSQL servers, and export the results to text files | 2.3 |
| 02/24/2023 | TP | Internal meeting with S. Hanzi (AlixPartners) re: latest requests / outstanding action items, and sync up on next steps to support financial statement reconstruction and asset / fund tracing | 1.4 |
| 02/24/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: stablecoin redemption | 1.1 |
| 02/24/2023 | TP | Analyze exchange data in support of ongoing investigation re: Bluebird/GB/Alameda acquisition | 2.5 |
| 02/24/2023 | TP | Analyze available wallet data to support ongoing investigation re: stablecoin redemption | 1.8 |
| 02/24/2023 | VK | Working session with E. Mostoff (AlixPartners) re: tracking of known bank accounts/bank statements and relevant associated data | 0.2 |
| 02/24/2023 | VK | Update summary re: Bahamas property purchase(s) investigation | 1.6 |
| 02/25/2023 | LMG | Review analysis of wallets related to digital assets liquidation | 0.3 |
| 02/25/2023 | LMG | Review exchange data for flows related to entity of interest investment | 0.8 |
| 02/25/2023 | VK | Analyze bank account and signet details re: Bahamas property purchase(s) investigation | 1.5 |
| 02/25/2023 | VK | Analyze GL data re: Bahamas property purchase(s) investigation | 1.7 |
| 02/26/2023 | ET | Reconcile list of known nondebtor bank accounts with available bank statements | 0.8 |
| 02/27/2023 | AW | Telephone call with S. Hanzi (AlixPartners) re: reconstructed QuickBooks journals and process to enhance auditability | 0.9 |
| 02/27/2023 | BFM | Attend meeting with M. Birtwell (AlixPartners) re: profiling expense_payments@ftx.us AWS account | 0.1 |
| 02/27/2023 | BFM | Review FTX expenses .us exchange account transfer activity | 0.4 |
| 02/27/2023 | BFM | Review Genesis' trading activity on .com exchange during the preference window | 0.9 |
| 02/27/2023 | BFM | Review specific transfer from SBF to entity of interest in exchange data | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:  Forensic Analysis
Code:  20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | CAS | Attend meeting with T. Phelan, J. Demyanovich, (all AlixPartners) to discuss the tenant status of the recently exported exchange data from the A&M AWS environment | 0.5 |
| 02/27/2023 | CAS | Attend meeting with M. Jacques, T. Phelan, and D. Schwartz (all AlixPartners) to discuss status of cash database and account tracking | 0.4 |
| 02/27/2023 | CAS | Attend meeting with R. Perubhatla (RLKS) to discuss the tenant status of the recently exported data from the A&M AWS environment | 0.4 |
| 02/27/2023 | CAS | Review the logistical issues related to the US, .com, and Alameda data sets into the analytics environment | 0.3 |
| 02/27/2023 | CAS | Review the progress of the data ingestion of the US, .com, and Alameda data into the analytics environment | 0.7 |
| 02/27/2023 | CC | Working session with M. Cervi, V. Kotharu (all AlixPartners) re: analysis of exchange .COM and .US transfers to trace funds flow to / from Circle | 0.9 |
| 02/27/2023 | CC | Review transfer database to identify source of funding related to material August 2021 cash transfers | 1.4 |
| 02/27/2023 | DS | Attend meeting with M. Cervi, L. Goldman and S. Hanzi (all AlixPartners) to discuss exchange activity related to loan | 0.5 |
| 02/27/2023 | DS | Attend meeting with M. Jacques, C. Cipione, T. Phelan, (all AlixPartners) to discuss status of cash database and account tracking | 0.4 |
| 02/27/2023 | DJW | Continue review of company documents and data for artifacts re: crypto assets and Genesis | 2.6 |
| 02/27/2023 | DJW | Review company documents and data for artifacts re: crypto assets and Genesis | 2.7 |
| 02/27/2023 | GS | Attend meeting with M. Birtwell (AlixPartners) re: political donations support from AWS data | 0.3 |
| 02/27/2023 | GS | Attend meeting with M. Birtwell (AlixPartners) re: review of bank statements to trace political donations | 0.6 |
| 02/27/2023 | GS | Attend meeting with O Braat (AlixPartners) re: tracing political donations | 0.1 |
| 02/27/2023 | GS | Research bank transaction records related to political donations | 0.9 |
| 02/27/2023 | GS | Review bank statements to identify political donations | 2.8 |
| 02/27/2023 | GS | Review cryptocurrency exchange data to tie transfers to political donations | 1.1 |
| 02/27/2023 | JD | Attend meeting with C. Cipione, T. Phelan (all AlixPartners) to discuss the tenant status of the recently exported exchange data from the A&M AWS environment | 0.5 |
| 02/27/2023 | LMG | Attend meeting with D. Schwartz, M. Cervi and S. Hanzi (all AlixPartners) to discuss exchange activity related to loan | 0.5 |
| 02/27/2023 | LMG | Attend meeting with S. Hanzi (AlixPartners) to discuss exchange activity related to loan | 0.6 |
| 02/27/2023 | LMG | Answer questions from S&C re: Modulo | 0.5 |
| 02/27/2023 | LMG | Review Alameda data possibly related to loan | 0.8 |
| 02/27/2023 | MC | Working session with C. Chen, V. Kotharu (all AlixPartners) re: analysis of exchange .COM and .US transfers to trace funds flow to / from Circle | 0.9 |
| 02/27/2023 | MC | Attend meeting with D. Schwartz, L. Goldman and S. Hanzi (all AlixPartners) to discuss exchange activity related to loan | 0.5 |
| 02/27/2023 | MC | Comment on draft S&C email related to Alameda to WRSS Loan | 0.2 |
| 02/27/2023 | MB | Attend meeting with G. Shapiro (AlixPartners) re: political donations support from AWS data | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | MB | Attend meeting with B. Mackay (AlixPartners) re: profiling expense_payments@ftx.us AWS account | 0.1 |
| 02/27/2023 | MB | Attend meeting with O. Braat (AlixPartners) re: tracing political donations | 0.3 |
| 02/27/2023 | MB | Attend meeting with G. Shapiro (AlixPartners) re: review of bank statements to trace political donations | 0.6 |
| 02/27/2023 | MB | Analyze GL data to trace source of funds re: political donations | 0.6 |
| 02/27/2023 | MJ | Attend meeting with C. Cipione, T. Phelan, and D. Schwartz (all AlixPartners) to discuss status of cash database and account tracking | 0.4 |
| 02/27/2023 | QB | Attend meeting with M. Birtwell (AlixPartners) re: tracing political donations | 0.3 |
| 02/27/2023 | QB | Attend meeting with G Shapiro (AlixPartners) re: tracing political donations | 0.1 |
| 02/27/2023 | QB | Analyze AWS .com exchange data re: political donations | 2.1 |
| 02/27/2023 | SK | Analyze consolidated bank data against bank statement summary data in order to identify data variances | 2.4 |
| 02/27/2023 | SK | Continue analysis of consolidated bank data against bank statement summary data in order to identify data variances | 0.9 |
| 02/27/2023 | SK | Analyze consolidated bank data against bank statement summary data in order to identify data variances | 1.8 |
| 02/27/2023 | SK | Continue analysis of consolidated bank data against bank statement summary data in order to identify data variances | 2.3 |
| 02/27/2023 | SK | Attend internal meeting with T. Phelan (AlixPartners) re: reconciliation of GL data from backend QB against frontend reports | 0.8 |
| 02/27/2023 | SRH | Attend meeting with D. Schwartz, M. Cervi, L. Goldman (all AlixPartners) to discuss exchange activity related to loan | 0.5 |
| 02/27/2023 | SRH | Attend meeting with L. Goldman (AlixPartners) to discuss exchange activity related to loan | 0.6 |
| 02/27/2023 | SRH | Update consolidated GL database for Alameda | 0.6 |
| 02/27/2023 | SRH | Update consolidated GL database for FTX | 0.6 |
| 02/27/2023 | SRH | Telephone call with A. Walker (AlixPartners) re: reconstructed QuickBooks journals and process to enhance auditability | 0.9 |
| 02/27/2023 | SRH | Analyze .COM exchange data to determine asset transfer details in support of ongoing investigations re: entity of interest | 2.6 |
| 02/27/2023 | TP | Attend meeting with M. Jacques, C. Cipione, and D. Schwartz (all AlixPartners) to discuss status of cash database and account tracking | 0.4 |
| 02/27/2023 | TP | Analyze publicly available block chain APIs to support ongoing investigation re: | 1.8 |
| 02/27/2023 | TP | Attend internal meeting with S. Kang (AlixPartners) re: reconciliation of GL data from backend QB against frontend reports | 0.8 |
| 02/27/2023 | TP | Analyze exchange data in support of ongoing investigation re: Genesis | 2.1 |
| 02/27/2023 | TP | Attend meeting with C. Cipione, J. Demyanovich (all AlixPartners) to discuss the tenant status of the recently exported exchange data from the A&M AWS environment | 0.5 |
| 02/27/2023 | VK | Working session with M. Cervi, C. Chen (all AlixPartners) re: analysis of exchange .COM and .US transfers to trace funds flow to / from Circle | 0.9 |
| 02/28/2023 | BFM | Working session with L. Goldman (AlixPartners) re: research into markets that traded FTT and tokens | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/28/2023 | BFM | Telephone call with V. Kotharu (AlixPartners) re: exchange data extract of accounts related to digital assets trades | 0.2 |
| 02/28/2023 | BFM | Attend meeting with D. White, T. Phelan (all AlixPartners) re: tokens and market price data | 0.5 |
| 02/28/2023 | BFM | Telephone call with V. Kotharu (AlixPartners) re: review of analysis of exchange data for net withdrawals | 0.3 |
| 02/28/2023 | BFM | Attend meeting with C. Cipione, L. Goldman, T. Phelan, S. Hanzi (all AlixPartners) re: mapping bank account activity to exchange deposits and withdrawals | 0.4 |
| 02/28/2023 | BFM | Summarize exchanges that listed FTT and approximate trading volume | 0.8 |
| 02/28/2023 | BFM | Review .com exchange data for Genesis re crypto withdrawals | 1.1 |
| 02/28/2023 | BFM | Analyze .us exchange transfer history for fund flows associated with political donations | 0.7 |
| 02/28/2023 | CAS | Meeting with T. Phelan, S. Hanzi and M. Birtwell (all AlixPartners) re: weekly touchpoint between financial and technical teams | 0.4 |
| 02/28/2023 | CAS | Attend meeting with L. Goldman, T. Phelan, S. Hanzi, B. Mackay (all AlixPartners) re: mapping bank account activity to exchange deposits and withdrawals | 0.4 |
| 02/28/2023 | CAS | Analyze organization of the .com exchange databases | 0.9 |
| 02/28/2023 | CAS | Analyze transfer of the Alameda exchange databases | 0.9 |
| 02/28/2023 | CAS | Analyze transfer of the US exchange databases | 0.7 |
| 02/28/2023 | CX | Update script for import of transaction data from bank statements to account for data integrity errors | 2.3 |
| 02/28/2023 | CC | Review bank statements to trace funds flow to / from Circle | 1.7 |
| 02/28/2023 | CC | Review emails to identify parties involved in material August 2021 cash transfers | 1.5 |
| 02/28/2023 | DJW | Attend meeting with T. Phelan, B. Mackay (all AlixPartners) re: tokens and market price data | 0.5 |
| 02/28/2023 | DJW | Compile wallet address data for crypto asset forensic tracing purposes | 2.8 |
| 02/28/2023 | DJW | Continue compilation of wallet address data for crypto asset forensic tracing purposes | 1.1 |
| 02/28/2023 | ET | Reconcile list of known FTX.com bank accounts with available bank statements | 2.9 |
| 02/28/2023 | EM | Analyze transactional data between Alameda, FTX, and Genesis to identify new Genesis bank accounts | 1.9 |
| 02/28/2023 | EM | Analyze transactional data between Alameda, FTX, and Genesis to identify new Genesis bank accounts (cont.) | 0.9 |
| 02/28/2023 | GS | Review bank transaction data related to political donations investigation | 1.5 |
| 02/28/2023 | JCL | Review and update list of potential questions to direct to C. Ellison | 0.4 |
| 02/28/2023 | LMG | Attend meeting with C. Cipione, T. Phelan, S. Hanzi, B. Mackay (all AlixPartners) re: mapping bank account activity to exchange deposits and | 0.4 |
| 02/28/2023 | LMG | Working session with B. Mackay (AlixPartners) re: research into markets that traded FTT and tokens | 0.3 |
| 02/28/2023 | MC | Analyze September 2021 capital management slack commutations for data related to September liquidity needs | 2.1 |
| 02/28/2023 | MB | Meeting with T. Phelan, C. Cipione, S. Hanzi (all AlixPartners) re: weekly touchpoint between financial and technical teams | 0.4 |
| 02/28/2023 | MB | Attend meeting with O. Braat (AlixPartners) re: tracing political donations | 0.6 |
| 02/28/2023 | MB | Analyze GL data for source of funding re: political donations | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | MB | Summarize GL query results re: political donations | 1.8 |
| 02/28/2023 | MB | Analyze GL query results to determine completeness of data re: political donations | 3.0 |
| 02/28/2023 | QB | Attend meeting with M. Birtwell (AlixPartners) re: tracing political donations | 0.6 |
| 02/28/2023 | QB | Analyze AWS .com exchange data to determine account information re: political donations | 0.3 |
| 02/28/2023 | QB | Analyze bank statements to trace fund transfers re: political donations | 0.7 |
| 02/28/2023 | SK | Create a script to standardize all values in the database | 2.6 |
| 02/28/2023 | SK | Create query to compare weekly-refreshed raw date from cash database against its predecessor | 2.8 |
| 02/28/2023 | SK | Implement historical archival process to ensure data retention for comparison purposes | 1.1 |
| 02/28/2023 | SRH | Meeting with T. Phelan, C. Cipione and M. Birtwell (all AlixPartners) re: weekly touchpoint between financial and technical teams | 0.4 |
| 02/28/2023 | SRH | Attend meeting with C. Cipione, L. Goldman, T. Phelan, B. Mackay (all AlixPartners) re: mapping bank account activity to exchange deposits and withdrawals | 0.4 |
| 02/28/2023 | SRH | Analyze fund / asset transfers in Alameda and FTX exchange databases re: loan investigation | 2.4 |
| 02/28/2023 | SRH | Update consolidated database of GL data to streamline financial statement reconstruction efforts | 2.2 |
| 02/28/2023 | SRH | Analyze fund / asset transfers in Alameda and FTX exchange databases re: Genesis investigation | 2.2 |
| 02/28/2023 | TP | Meeting with C. Cipione, S. Hanzi and M. Birtwell (all AlixPartners) re: weekly touchpoint between financial and technical teams | 0.4 |
| 02/28/2023 | TP | Attend meeting with D. White, B. Mackay (all AlixPartners) re: tokens and market price data | 0.5 |
| 02/28/2023 | TP | Telephone call with V. Kotharu (AlixPartners) re: review of process to migrate QB data to consolidated database | 0.7 |
| 02/28/2023 | TP | Attend meeting with C. Cipione, L. Goldman, S. Hanzi, B. Mackay (all AlixPartners) re: mapping bank account activity to exchange deposits and withdrawals | 0.4 |
| 02/28/2023 | TP | Analyze exchange data in support of ongoing investigation re: intercompany loan | 2.7 |
| 02/28/2023 | TP | Revise analysis of available address data to support the construction of wallet translation dataset | 1.8 |
| 02/28/2023 | VK | Telephone call with B. Mackay (AlixPartners) re: exchange data extract of accounts related to digital assets trades | 0.2 |
| 02/28/2023 | VK | Telephone call with T. Phelan (AlixPartners) re: review of QB import to consolidated database | 0.7 |
| 02/28/2023 | VK | Telephone call with B. Mackay (AlixPartners) re: review of analysis of exchange data for net withdrawals | 0.3 |
| 02/28/2023 | VK | Extract user and account data from .COM AWS exchange data re: digital assets liquidation | 0.7 |
| **Total Professional Hours** | | | **1,528.0** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 2.9 | $ 3,712.00 |
| Charles Cipione | $1,220 | 63.6 | 77,592.00 |
| Matthew Evans | $1,220 | 5.2 | 6,344.00 |
| David J White | $1,140 | 27.3 | 31,122.00 |
| David Waterfield | $1,115 | 39.3 | 43,819.50 |
| John C LaBella | $1,115 | 15.0 | 16,725.00 |
| Lilly M Goldman | $1,115 | 76.7 | 85,520.50 |
| Mark Cervi | $1,020 | 19.0 | 19,380.00 |
| Adam Searles | $950 | 6.9 | 6,555.00 |
| Brent Robison | $950 | 0.6 | 570.00 |
| Justin Sutherland | $950 | 6.0 | 5,700.00 |
| Steven Hanzi | $950 | 114.4 | 108,680.00 |
| Travis Phelan | $950 | 107.3 | 101,935.00 |
| Dana Schwartz | $880 | 36.3 | 31,944.00 |
| John L Somerville | $825 | 3.5 | 2,887.50 |
| Bennett F Mackay | $805 | 124.9 | 100,544.50 |
| Matthew Birtwell | $805 | 75.8 | 61,019.00 |
| Vaibhav Asher | $805 | 75.5 | 60,777.50 |
| Joseph Demyanovich | $725 | 0.5 | 362.50 |
| Chuanqi Chen | $605 | 6.2 | 3,751.00 |
| Di Liang | $605 | 3.0 | 1,815.00 |
| Christy Wong | $605 | 0.7 | 423.50 |
| Varun Kotharu | $605 | 62.7 | 37,933.50 |
| Aidan Walker | $585 | 177.0 | 103,545.00 |
| Elizabeth Teifer | $585 | 98.7 | 57,739.50 |
| Jo-Kuang Liao | $585 | 63.3 | 37,030.50 |
| Olivia Braat | $510 | 24.5 | 12,495.00 |
| Linna Jia | $555 | 39.0 | 21,645.00 |
| Chenxi Xu | $510 | 76.3 | 38,913.00 |
| Eric Mostoff | $510 | 35.3 | 18,003.00 |
| Griffin Shapiro | $510 | 51.5 | 26,265.00 |
| Sean Thompson | $510 | 28.7 | 14,637.00 |
| Shengjia Kang | $510 | 60.4 | 30,804.00 |
| **Total Professional Hours and Fees** | | **1,528.0** | **$ 1,170,190.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Document Review
Code:      20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/01/2023 | AS | Review document sent by counsel re: political donations investigation | 0.8 |
| 02/01/2023 | ET | Attend meeting with M. Birtwell (AlixPartners) re: FTX employee document review and identified bank statements | 0.5 |
| 02/01/2023 | ET | Locate key bank statements to address a special investigation request re: FTX Employee Documents | 1.2 |
| 02/01/2023 | ET | Research newly discovered bank accounts from the FTX Employee Documents | 2.8 |
| 02/01/2023 | ER | Attend meeting with M. Birtwell and V. Kotharu (AlixPartners) re: FTX Employee document review within ESI database | 0.4 |
| 02/01/2023 | GS | Research communications related to funds transfers between an Alameda entity and third party | 0.7 |
| 02/01/2023 | GS | Research legal records related to funds transfers between an Alameda entity and third party | 0.4 |
| 02/01/2023 | JCL | Review documents identified by S&C as potentially relevant to historical financial statement recreation | 1.2 |
| 02/01/2023 | MB | Attend meeting with E. Roth and V. Kotharu (AlixPartners) re: FTX Employee document review within ESI database | 0.4 |
| 02/01/2023 | MB | Attend meeting with L. Teifer (AlixPartners) re: FTX Employee document review and identified bank statements | 0.5 |
| 02/01/2023 | MB | Summarize list of bank statements located from FTX Employee documents | 0.6 |
| 02/01/2023 | MB | Attend meeting with RM. Fuchs (AlixPartners) re: FTX Employee document review within ESI database | 0.3 |
| 02/01/2023 | MJ | Review Voyager complaint | 0.3 |
| 02/01/2023 | RMF | Attend meeting with M. Birtwell (AlixPartners) re: FTX Employee document review within ESI database | 0.3 |
| 02/01/2023 | VK | Attend meeting with E. Roth, M. Birtwell (AlixPartners) re: FTX Employee document review within ESI database | 0.4 |
| 02/02/2023 | AS | Attend meeting with T. Phelan, V. Kotharu (full attendees), (partial attendee) (all AlixPartners) re: review of AWS .com and .us data for forensic investigation needs | 0.2 |
| 02/02/2023 | AS | Review documents related to the political donations investigation | 0.6 |
| 02/02/2023 | AS | Review slack communications re: FTX management discussions on political donations | 0.6 |
| 02/02/2023 | AS | Review slack communications re: the transfer of funds for political donations | 0.5 |
| 02/02/2023 | ET | Locate key bank statements to address a special investigation request from counsel re: FTX Employee Documents | 1.5 |
| 02/02/2023 | ET | Analyze new bank accounts from the documents provided by FTX Employee | 2.4 |
| 02/02/2023 | ET | Analyze financial transaction related documents provided by FTX Employee | 0.9 |
| 02/02/2023 | JCL | Review documents from RLA population to identify schedules supporting QB balances for Alameda and WRS | 1.3 |
| 02/02/2023 | LMG | Research on ESI database to determine how derivatives positions populate in customer balances in exchange data | 1.5 |
| 02/02/2023 | LMG | Review Voyager complaint | 0.4 |
| 02/02/2023 | MB | Review documents related to BlockFi loan | 0.5 |
| 02/02/2023 | RMF | Attend meeting with V. Kotharu (all AlixPartners) re: review of case documents pertinent to financial statement reconstruction | 0.8 |
| 02/02/2023 | RMF | Review communications in ESI database surrounding the LUNA coin and Alameda | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Document Review
Code:    20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/02/2023 | RMF | Review ESI database pertaining to political or philanthropic disbursements and connected to personal accounts | 1.7 |
| 02/02/2023 | TP | Attend meeting with V. Kotharu (full attendees), A. Searles (partial attendee) (all AlixPartners) re: review of AWS .com and .us data for forensic investigation needs | 0.5 |
| 02/02/2023 | VK | Attend meeting with T. Phelan (full attendees), A. Searles (partial attendee) (all AlixPartners) re: review of AWS .com and .us data for forensic investigation needs | 0.5 |
| 02/02/2023 | VK | Attend meeting with RM Fuchs (all AlixPartners) re: review of case documents pertinent to financial statement reconstruction | 0.8 |
| 02/03/2023 | DS | Review documents associated with Political Contributions request from S&C | 0.8 |
| 02/03/2023 | GS | Research legal documents related to funds transfers between an Alameda entity and third party | 1.3 |
| 02/03/2023 | GS | Review legal documents related to loans between Emergent Fidelity Technologies and key persons | 0.4 |
| 02/03/2023 | JCL | Review documents related to RLA work papers for purposes of identifying supplemental accounting schedules | 2.4 |
| 02/03/2023 | RMF | Review documents related to the LUNA trades | 0.6 |
| 02/03/2023 | RMF | Review records containing information on disbursements from personal accounts and political or philanthropic organizations | 1.3 |
| 02/05/2023 | DS | Review documents associated with venture capital investment investigation to incorporate in final summary | 1.8 |
| 02/05/2023 | LMG | Research Battle Royale accounts in exchange data | 0.2 |
| 02/06/2023 | AS | Review documents provided by counsel re: Modulo | 0.5 |
| 02/06/2023 | AS | Review documents related to political donations investigation | 0.8 |
| 02/06/2023 | ET | Analyze new documents related to FTX Employee | 0.6 |
| 02/06/2023 | GS | Research communications related to funds transfers between an Alameda entity and Emergent Fidelity Technologies | 0.6 |
| 02/06/2023 | GS | Research communications related to funds transfers between an Alameda entity and Emergent Fidelity Technologies | 0.8 |
| 02/06/2023 | GS | Research communications related to funds transfers between an Alameda entity and venture capital investment | 1.7 |
| 02/06/2023 | GS | Research legal documents related to funds transfers between an Alameda entity and Emergent Fidelity Technologies | 0.8 |
| 02/06/2023 | GS | Research legal documents related to funds transfers between an Alameda entity and venture capital investment | 2.7 |
| 02/07/2023 | AS | Attend meeting with M. Birtwell (AlixPartners) re: documents that contain information on political donations made by insiders | 0.3 |
| 02/07/2023 | AS | Review documents from counsel re: venture capital investment investigation | 0.3 |
| 02/07/2023 | AS | Review exchange analysis re: FTT as collateral | 0.4 |
| 02/07/2023 | BFM | Review documents from unstructured searches in ESI database re: Alameda's FTT position | 2.2 |
| 02/07/2023 | ET | Reconcile newly discovered FTX.com Silo bank accounts with list of known accounts | 1.2 |
| 02/07/2023 | ET | Investigate newly discovered Nondebtor bank accounts to find related bank statements and documents | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Document Review
Code:      20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | GS | Research communications related to funds transfers between an Alameda entity and Emergent Fidelity Technologies | 1.8 |
| 02/07/2023 | GS | Research legal documents related to funds transfers between an Alameda entity and venture capital investment | 1.1 |
| 02/07/2023 | JCL | Review RLA workpapers re: balance sheet accounts | 0.6 |
| 02/07/2023 | MB | Attend meeting with A. Searles (AlixPartners) re: documents that contain information on political donations made by insiders | 0.3 |
| 02/07/2023 | MB | Review and summarize documents related to political contributions by insiders | 1.2 |
| 02/07/2023 | MB | Review FTX Employee documents | 1.2 |
| 02/07/2023 | RMF | Investigate Farmington bank documents | 0.3 |
| 02/08/2023 | AS | Review interesting document flagged by counsel re: special investigations | 0.4 |
| 02/08/2023 | ET | Telephone call with M. Birtwell (AlixPartners) re: tracing employee payments | 0.7 |
| 02/08/2023 | GS | Research legal agreements related to funds transfers between an Alameda entity and Emergent Fidelity Technologies | 1.2 |
| 02/08/2023 | GS | Research investments related to funds transfers between an Alameda entity and venture capital investment | 0.4 |
| 02/08/2023 | MB | Attend internal call with V. Kotharu (AlixPartners) re: review of cash database for funds transfer analysis | 0.2 |
| 02/08/2023 | MB | Analyze GL data obtained from unstructured search in ESI database re: Clifton Bay Investments LLC | 0.5 |
| 02/08/2023 | MB | Analyze GL data from unstructured search in ESI database re: Island Bay Ventures | 1.3 |
| 02/08/2023 | MB | Review FTX Employee documents to bulk tag as bank statements in Relativity | 1.7 |
| 02/08/2023 | RMF | Attend internal call with V. Kotharu (AlixPartners) re: review of ESI data for exchange accounts of insiders | 0.5 |
| 02/08/2023 | RMF | Prepare entity reports with email addresses of persons of interest | 2.5 |
| 02/08/2023 | TY | Attend internal call with V. Kotharu (AlixPartners) re: review of Modulo summary and cash database | 0.4 |
| 02/08/2023 | VK | Attend internal call with T. Yamada (AlixPartners) re: review of Modulo summary and cash database | 0.4 |
| 02/08/2023 | VK | Attend internal call with RM. Fuchs (AlixPartners) re: review of ESI data for exchange accounts of insiders | 0.5 |
| 02/08/2023 | VK | Attend internal call with M. Birtwell (AlixPartners) re: review of cash database for funds transfer analysis | 0.2 |
| 02/08/2023 | VK | Reviewing contact information to locate additional insider accounts to further asset tracing analysis | 1.4 |
| 02/09/2023 | AS | Telephone call with D. White (AlixPartners) re: reviewing documents related to political donations | 0.1 |
| 02/09/2023 | AS | Review specific bank account flagged that is tied to a significant number of political donations | 0.8 |
| 02/09/2023 | BFM | Analyze Modulo NAV statements | 0.8 |
| 02/09/2023 | BFM | Summarize Modulo brokerage account statements | 0.6 |
| 02/09/2023 | DS | Review and analysis of documents provided by Modulo | 1.0 |
| 02/09/2023 | DJW | Telephone call with A. Searles (AlixPartners) re: reviewing documents related to political donations | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:  Document Review
Code:  20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/09/2023 | ET | Perform unstructured searches for documents related to severance payments to FTX employee's departure | 2.9 |
| 02/09/2023 | GS | Research communications related to funds transfers between an Alameda entity and key persons | 1.3 |
| 02/09/2023 | GS | Research legal agreements related to funds transfers between an Alameda entity and Emergent Fidelity Technologies | 0.6 |
| 02/09/2023 | GS | Research legal agreements related to funds transfers between an Alameda entity and key persons | 2.7 |
| 02/09/2023 | LMG | Review Modulo IBKR statements | 0.7 |
| 02/09/2023 | LMG | Review summary of LUNA transaction information developed from document search | 0.3 |
| 02/09/2023 | MB | Conduct unstructured searches in ESI database for documentation revealing connection between venture capital investment and Clifton Bay Investments | 1.4 |
| 02/09/2023 | TP | Attend internal call with V. Kotharu (AlixPartners) re: review of ESI data to aid with funds and asset tracing exercise | 0.5 |
| 02/09/2023 | VK | Attend internal call with T. Phelan (AlixPartners) re: review of ESI data to aid with funds and asset tracing analysis | 0.5 |
| 02/09/2023 | VK | Researched ESI database re: identification of entity ownership of additional bank accounts located | 0.3 |
| 02/10/2023 | AS | Review documents from counsel re: Modulo | 0.3 |
| 02/10/2023 | DS | Attend internal call with L. Teifer, V. Kotharu (AlixPartners) re: review of updated cash database in support of asset tracing exercise | 0.2 |
| 02/10/2023 | ET | Attend internal call with D. Schwartz, V. Kotharu (AlixPartners) re: review of updated cash database in support of asset tracing exercise | 0.2 |
| 02/10/2023 | ET | Attend internal call with V. Kotharu (AlixPartners) re: inclusion of newly located transaction data in cash database | 0.2 |
| 02/10/2023 | ET | Perform unstructured searches for documents related newly discovered Nondebtor bank accounts | 1.3 |
| 02/10/2023 | GS | Research communications related to funds transfers between an Alameda entity and key persons | 2.1 |
| 02/10/2023 | GS | Research legal documents related to funds transfers between an Alameda entity and Island Bay Ventures | 0.8 |
| 02/10/2023 | LMG | Research digital assets process | 0.9 |
| 02/10/2023 | LMG | Search ESI database for new documents related to digital assets liquidation | 1.0 |
| 02/10/2023 | LMG | Searching documents for info re: SDNY request | 1.4 |
| 02/10/2023 | TY | Review Declaration & First Day Pleadings document to determine potential key areas of concentration re: financial statement reconstruction efforts | 0.3 |
| 02/10/2023 | VK | Attend internal call with D. Schwartz, L. Teifer (AlixPartners) re: review of updated cash database in support of asset tracing exercise | 0.2 |
| 02/10/2023 | VK | Attend internal call with L. Teifer (AlixPartners) re: inclusion of newly located transaction data in cash database | 0.2 |
| 02/11/2023 | AS | Review documents from counsel re: North Dimension | 0.2 |
| 02/11/2023 | JCL | Review RLA work paper related documents to identify relevant support for financial statement reconstruction | 0.5 |
| 02/11/2023 | LMG | Research ESI database for SDNY request | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Document Review
Code:      20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/11/2023 | LMG | Review C Ellison notes located in ESI database for mentions of Alameda positions and loans | 1.2 |
| 02/11/2023 | LMG | Search for historical corporate artifacts in ESI database for documents related to digital assets liquidation | 0.7 |
| 02/12/2023 | LMG | Review Caroline documents re: adding capital | 0.3 |
| 02/12/2023 | LMG | Search historical communication artifacts in ESI database for documents related to digital assets liquidation event | 0.6 |
| 02/12/2023 | MJ | Review digital asset redemptions on FTX.US summary memorandum. | 1.1 |
| 02/12/2023 | RMF | Search for records pertaining to the GAAP NAV vs Internal NAV systems | 1.2 |
| 02/13/2023 | AS | Review memo from counsel | 0.2 |
| 02/13/2023 | AS | Review memo from counsel | 0.4 |
| 02/13/2023 | ET | Perform unstructured searches for documents related newly discovered Alameda Silo bank accounts | 2.6 |
| 02/13/2023 | GS | Research communications related to funds transfers between an Alameda entity and key persons | 2.4 |
| 02/13/2023 | GS | Research legal agreements related to funds transfers between an Alameda entity and key persons | 2.4 |
| 02/13/2023 | LMG | Review Slack chats in ESI database for instances of discussions around exchange balances | 0.2 |
| 02/13/2023 | RMF | Search for records pertaining to loan collateralization | 0.2 |
| 02/13/2023 | RMF | Search for records pertaining to political donations are personal accounts Review documents and track political donations | 0.8 |
| 02/13/2023 | RMF | Search for records pertaining to the GAAP NAV vs Internal NAV systems | 0.3 |
| 02/13/2023 | RMF | Search for records pertaining to the digital assets KYC workflow | 0.3 |
| 02/13/2023 | RMF | Search for records pertaining to the sale of Genesis Block shares | 0.6 |
| 02/14/2023 | AS | Attend meeting with R. Fuchs (AlixPartners) to coordinate efforts for political donations document review | 0.2 |
| 02/14/2023 | BFM | Review Modulo's memo from counsel for accuracy | 0.9 |
| 02/14/2023 | GS | Research communications related to funds transfers between an Alameda entity and key persons | 1.1 |
| 02/14/2023 | LMG | Review ESI database for communication documents re: Modulo and Alameda | 0.3 |
| 02/14/2023 | MJ | Review cash tracing memorandum and referenced materials from Modulo counsel | 1.2 |
| 02/14/2023 | RMF | Attend meeting with A. Searles (AlixPartners) to coordinate efforts for political donations document review | 0.4 |
| 02/14/2023 | RMF | Search for records pertaining to the digital assets KYC workflow | 0.9 |
| 02/15/2023 | AS | Review additional disbursement verification emails re: political donations made in 2022 | 1.7 |
| 02/15/2023 | DS | Review documents connected to relevant Bahamian properties | 1.0 |
| 02/15/2023 | ET | Investigate events related to pointer data from 11/15/2021 and 11/19/2021 re: SDNY special request | 1.4 |
| 02/15/2023 | LMG | Review .US exchange communication from S&C | 0.6 |
| 02/15/2023 | MJ | Review LedgerX documents | 1.3 |
| 02/15/2023 | RMF | Prepare searches for political donations coming from personal accounts | 0.8 |
| 02/16/2023 | ET | Investigate documents related to 2021 trading activity re: SDNY request | 2.9 |
| 02/16/2023 | ET | Investigate on-chain 2021 trading activity using Etherscan re: SDNY request | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Document Review
Code:      20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/16/2023 | ET | Perform unstructured searches for documents related newly discovered Alameda Silo bank accounts | 0.9 |
| 02/16/2023 | GS | Analyze historical communication artifacts related to funds transfers between an Alameda entity and key persons | 1.5 |
| 02/16/2023 | LMG | Research for SDNY request re: Nov 2021 Alameda pointer data | 0.8 |
| 02/16/2023 | LMG | Review search results for specific week in November 2021 for SDNY request | 0.6 |
| 02/16/2023 | LMG | Search Relativity data for accounts related to digital assets liquidation event | 1.0 |
| 02/16/2023 | MJ | Review summary materials and related source documents related to the forensic review for political donations | 1.2 |
| 02/17/2023 | BFM | Internal meeting with C. Cipione, L. Goldman, T. Phelan, S. Hanzi, V Kotharu (all AlixPartners) re: review of Alameda's exchange database | 1.0 |
| 02/17/2023 | CAS | Internal meeting with L. Goldman, T. Phelan, S. Hanzi, B. Mackay, V Kotharu (all AlixPartners) re: review of Alameda's exchange database | 1.0 |
| 02/17/2023 | CAS | Review information in the Alameda db. | 0.6 |
| 02/17/2023 | GS | Analyze historical communication artifacts related to funds transfers between an Alameda entity and investment | 2.7 |
| 02/17/2023 | GS | Analyze associated legal agreements related to funds transfers between an Alameda entity and investment | 1.8 |
| 02/17/2023 | LMG | Internal meeting with C. Cipione, T. Phelan, S. Hanzi, B. Mackay, V Kotharu (all AlixPartners) re: review of Alameda's exchange database | 1.0 |
| 02/17/2023 | MB | Conduct unstructured search in ESI database for relevant communication artifacts re: investment investigation | 1.7 |
| 02/17/2023 | MB | Review historical corporate documentation re: investment | 1.6 |
| 02/17/2023 | SRH | Internal meeting with C. Cipione, L. Goldman, T. Phelan, B. Mackay, V Kotharu (all AlixPartners) re: review of Alameda's exchange database | 1.0 |
| 02/17/2023 | TP | Internal meeting with C. Cipione, L. Goldman, S. Hanzi, B. Mackay, V Kotharu (all AlixPartners) re: review of Alameda's exchange database | 1.0 |
| 02/17/2023 | VK | Internal meeting with C. Cipione, L. Goldman, T. Phelan, S. Hanzi, B. Mackay (all AlixPartners) re: review of Alameda's exchange database | 1.0 |
| 02/18/2023 | GS | Analyze historical communication artifacts related to funds transfers between an Alameda entity and investment | 0.5 |
| 02/18/2023 | MJ | Review proposed Gary Wang interview questions | 0.4 |
| 02/18/2023 | MJ | Review QuickBooks preservation process memo | 0.2 |
| 02/20/2023 | MJ | Review Caroline Ellison personal notes on trading strategies, person life and Alameda financial positions | 0.7 |
| 02/20/2023 | MJ | Review Slack chats of FTX and Alameda related to margin and capital base | 0.4 |
| 02/21/2023 | AS | Review and catalog interesting documents flagged by counsel | 1.8 |
| 02/21/2023 | AS | Review documents related to LedgerX request | 0.4 |
| 02/21/2023 | BFM | Internal meeting with V Kotharu (all AlixPartners) re: review of funds transfer data in Alameda exchange to further forensic investigation efforts | 0.4 |
| 02/21/2023 | GS | Analyze historical communication artifacts related to funds transfers between an Alameda entity and Emergent Fidelity | 0.8 |
| 02/21/2023 | GS | Analyze historical communication artifacts related to funds transfers between an Alameda entity and key persons | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Document Review
Code:       20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | GS | Analyze historical communication artifacts related to funds transfers between an Alameda entity and LedgerX | 0.7 |
| 02/21/2023 | JCL | Review auditor and RLA related documents associated with accounting for digital asset balances within WRS and FTX entities | 1.9 |
| 02/21/2023 | LMG | Review A&M deck re: exchange shortfall | 0.4 |
| 02/21/2023 | LMG | Search Relativity records for discussions of Alameda short positions in digital assets liquidation event | 1.8 |
| 02/21/2023 | MJ | Review draft overview of FTX shortfalls | 0.5 |
| 02/21/2023 | RMF | Review disbursement records tied to political or philanthropic organizations | 1.5 |
| 02/21/2023 | TP | Internal meeting with V Kothari (all AlixPartners) re: review of master GL database to assist with Bahamas property purchase investigation | 0.4 |
| 02/21/2023 | VK | Internal meeting with B. Mackay (all AlixPartners) re: review of funds transfer data in Alameda exchange to further forensic investigation efforts | 0.4 |
| 02/21/2023 | VK | Internal meeting with T. Phelan (all AlixPartners) re: review of master GL database to assist with Bahamas property purchase investigation | 0.4 |
| 02/22/2023 | BFM | Review considerations in term sheet re: Bluebird/GB/Alameda acquisition | 0.9 |
| 02/22/2023 | LMG | Review Relativity data re Mango Markets incident | 0.8 |
| 02/22/2023 | MB | Analyze GL data to determine source of funds re: investment | 0.4 |
| 02/23/2023 | AS | Review additional documents from counsel re: political donations | 0.3 |
| 02/23/2023 | AV | Review updated Sam Bankman-Fried indictment | 1.2 |
| 02/23/2023 | GS | Research communications related to funds transfers between an Alameda entity and LedgerX | 0.2 |
| 02/23/2023 | GS | Review cryptocurrency wallet records related to investment | 0.4 |
| 02/23/2023 | JCL | Review SDNY superseding indictment for SBF. | 0.3 |
| 02/23/2023 | LMG | Internal meeting with V Kothari (all AlixPartners) re: review of pointer data information to assist with asset tracing analysis | 0.3 |
| 02/23/2023 | LMG | Review pointer data search results for SDNY request re Nov 2021 pointer data | 0.5 |
| 02/23/2023 | MB | Analyze GL data to determine source of funds re: investment | 1.5 |
| 02/23/2023 | MB | Analyze communication artifacts from ESI database re: Norton Hall loan to Deltec | 0.5 |
| 02/23/2023 | VK | Internal meeting with L. Goldman (all AlixPartners) re: review of pointer data information to assist with asset tracing analysis | 0.3 |
| 02/23/2023 | VK | Review ESI database to locate pointer data to address SDNY request | 1.9 |
| 02/24/2023 | AS | Review documents provided by counsel re: entity of interest | 0.4 |
| 02/24/2023 | AS | Review updated SDNY indictment with a focus on political donations investigation | 0.5 |
| 02/24/2023 | DS | Perform document searches associated with loan | 0.9 |
| 02/24/2023 | GS | Research communications related to political donations | 0.3 |
| 02/24/2023 | JCL | Review documents related to measuring and accounting for customer and company owned digital assets | 1.8 |
| 02/24/2023 | LMG | Identify exchange transactions related to political donations | 0.2 |
| 02/24/2023 | LMG | Research loan re: stablecoin redemption in Relativity | 1.2 |
| 02/24/2023 | LMG | Review information on Alameda pointer data for SDNY request | 1.2 |
| 02/24/2023 | LMG | Search Relativity for documents related to GDA investment | 0.5 |
| 02/25/2023 | JCL | Review RLA and related audit documents re: accounting processes used for digital asset holdings | 1.0 |
| 02/27/2023 | AS | Review documents gathered from A&M re: Genesis workstream | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Document Review
Code:      20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/27/2023 | GS | Attend meeting with S. Thompson (AlixPartners) re: document review for Class B Purchase investigation | 0.1 |
| 02/27/2023 | JCL | Review of documents associated with crypto holdings across legal entities to support account balances per QB's | 1.4 |
| 02/27/2023 | LMG | Review Genesis documents transferred from A&M | 1.8 |
| 02/27/2023 | LMG | Review metadata info for Caroline diary doc | 0.3 |
| 02/27/2023 | QB | Analyze Superseding Indictment against SBF to determine potential areas of investigation | 0.3 |
| 02/27/2023 | RMF | Search for record mentioned in the SDNY indictment | 1.8 |
| 02/27/2023 | ST | Attend meeting with G. Shapiro (AlixPartners) re: document review for Class B Purchase investigation | 0.1 |
| 02/28/2023 | AS | Review documents related to 501c4 entities as part of the political donations investigation | 0.4 |
| 02/28/2023 | BFM | Conduct unstructured search in ESI database for account holder information and KYC documents re: digital assets liquidation event | 2.3 |
| 02/28/2023 | BFM | Conduct unstructured search in ESI database for internal communications re: November 2021 | 1.1 |
| 02/28/2023 | DS | Analyze results from unstructured data searches in ESI database re: Genesis | 1.4 |
| 02/28/2023 | JCL | Search for documents connected to crypto asset holdings by legal entities | 0.8 |
| 02/28/2023 | TY | Review Sam Bankman-Fried superseding indictment | 0.2 |
| **Total Professional Hours** | | | **193.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Document Review
Code:           20008100P00001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 7.3 | $ | 9,344.00 |
| Charles Cipione | $1,220 | 1.6 | | 1,952.00 |
| David J White | $1,140 | 0.1 | | 114.00 |
| John C LaBella | $1,115 | 13.2 | | 14,718.00 |
| Lilly M Goldman | $1,115 | 23.1 | | 25,756.50 |
| Adam Searles | $950 | 14.1 | | 13,395.00 |
| Anne Vanderkamp | $950 | 1.2 | | 1,140.00 |
| Steven Hanzi | $950 | 1.0 | | 950.00 |
| Travis Phelan | $950 | 2.4 | | 2,280.00 |
| Dana Schwartz | $880 | 7.1 | | 6,248.00 |
| Bennett F Mackay | $805 | 10.2 | | 8,211.00 |
| Matthew Birtwell | $805 | 15.8 | | 12,719.00 |
| Takahiro Yamada | $805 | 0.9 | | 724.50 |
| Ezra Roth | $735 | 0.4 | | 294.00 |
| Varun Kotharu | $605 | 9.4 | | 5,687.00 |
| Elizabeth Teifer | $585 | 29.7 | | 17,374.50 |
| Rose-Marie Fuchs | $585 | 17.7 | | 10,354.50 |
| Olivia Braat | $510 | 0.3 | | 153.00 |
| Griffin Shapiro | $510 | 38.3 | | 19,533.00 |
| Sean Thompson | $510 | 0.1 | | 51.00 |
| **Total Professional Hours and Fees** | | **193.9** | **$** | **150,999.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Interviews
Code:      20008100P00001.1.7

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/04/2023 | AS | Email correspondence re: questions for S&C re: Caroline and Gary interviews | 0.1 |
| 02/04/2023 | AS | Prepare questions to ask Caroline and Gary as part of SDNY request | 0.2 |
| 02/18/2023 | AS | Prepare correspondence re: interview questions for Gary | 0.1 |
| 02/24/2023 | JS | Prepare interview questions for Caroline Ellison | 1.2 |
| **Total Professional Hours** | | | **1.6** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Interviews
Code:                       20008100P00001.1.7

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Adam Searles | $950 | 0.4 | $ | 380.00 |
| Justin Sutherland | $950 | 1.2 | | 1,140.00 |
| **Total Professional Hours and Fees** | | **1.6** | **$** | **1,520.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Public Data & Research
Code:     20008100P00001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/01/2023 | GS | Research public entity records related to funds transfers between an Alameda entity and related party | 0.7 |
| 02/01/2023 | JCL | Review Coinbase and CME 10K SEC filings and related footnotes to better understand accounting presentation of customer assets on exchange financial statements | 1.2 |
| 02/02/2023 | GS | Research public contribution records related to funds transfers between an Alameda entity and related party | 0.8 |
| 02/05/2023 | JCL | Review PwC accounting guides for crypto and relevant GAAP | 0.7 |
| 02/06/2023 | LMG | Researching FTX use of FTTs | 1.3 |
| 02/07/2023 | BFM | Summarize hourly market price data for .com and .us exchange | 1.6 |
| 02/07/2023 | LMG | Reviewing Nansenio article on FTX and Alameda use of FTT | 1.3 |
| 02/07/2023 | MB | Review Coindesk reporting related to FTX political contributions | 0.3 |
| 02/08/2023 | GS | Research public court records related to funds transfers between an Alameda entity and Emergent Fidelity Technologies | 1.9 |
| 02/08/2023 | LMG | Reviewing Nansenio article on FTX and Alameda use of FTT | 1.2 |
| 02/09/2023 | BFM | Revise hourly market price data for .com and .us exchange | 0.9 |
| 02/10/2023 | LMG | Research BTC tokens | 0.3 |
| 02/14/2023 | GS | Research SEC filings related to funds transfers between an Alameda entity and key persons | 0.9 |
| 02/17/2023 | LMG | Search for discussions of digital assets 'short squeeze' in Twitter or other platforms | 1.6 |
| 02/21/2023 | ME | Review digital assets prices and loan rates on alternative exchanges | 0.8 |
| 02/22/2023 | LMG | Research Genesis Digital Assets investment | 0.7 |
| 02/22/2023 | LMG | Review news around Mango Markets incident | 0.6 |
| 02/22/2023 | ME | Review digital assets prices at transfer moments across multiple pricing sources | 0.9 |
| 02/22/2023 | ME | Analyze digital assets trade sequences in Alameda accounts | 0.7 |
| 02/22/2023 | ME | Follow digital assets position valuation over time | 0.6 |
| 02/22/2023 | CW | Review court filings re: FTX Bankruptcy including Declaration and First Day, SEC Complaint against Sam Bankman-Fried | 1.1 |
| 02/23/2023 | GS | Review court filings related to funds transfers between an Alameda entity and key persons | 0.4 |
| 02/23/2023 | CW | Review court filings re: SEC Complaint against Gary Wang, and CFTC Complaint | 1.8 |
| 02/27/2023 | GS | Working session with M. Birtwell (AlixPartners) re: political donations FEC research | 0.5 |
| 02/27/2023 | GS | Review FEC filings related to political donations investigation | 0.8 |
| 02/27/2023 | MB | Working session with G. Shapiro (AlixPartners) re: political donations FEC | 0.5 |
| 02/27/2023 | MB | Analyze GL query results to summarize transfers re: political donations | 2.9 |
| 02/28/2023 | BFM | Attend meeting with T. Phelan (AlixPartners) re: market pricing on the Solana blockchain via DEXs and oracles | 0.6 |
| 02/28/2023 | LMG | Attend call with M. Evans (AlixPartners) re: accounting treatment for digital assets | 0.4 |
| 02/28/2023 | LMG | Telephone call with S. Satwah (AlixPartners) re: accounting treatment of digital assets to further forensic investigation efforts | 0.7 |
| 02/28/2023 | LMG | Telephone call with S. Satwah and M. Evans (AlixPartners) re: accounting treatment of digital assets to further forensic investigation efforts | 0.7 |
| 02/28/2023 | ME | Attend call with L. Goldman (AlixPartners) re: accounting treatment for digital | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Public Data & Research
Code:      20008100P00001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | ME | Telephone call with L. Goldman and S. Satwah (AlixPartners) re: accounting treatment of digital assets to further forensic investigation efforts | 0.7 |
| 02/28/2023 | SS | Telephone call with L. Goldman and M. Evans (AlixPartners) re: accounting treatment of digital assets to further forensic investigation efforts | 0.7 |
| 02/28/2023 | SS | Telephone call with L. Goldman (AlixPartners) re: accounting treatment of digital assets to further forensic investigation efforts | 0.7 |
| 02/28/2023 | SS | Review AICPA guide on accounting for digital assets | 2.2 |
| 02/28/2023 | SS | Review fair value accounting rules | 1.5 |
| 02/28/2023 | SS | Review FASB developments on accounting for crypto assets | 1.8 |
| 02/28/2023 | SS | Review news and industry articles on accounting for crypto assets | 1.6 |
| 02/28/2023 | TP | Attend meeting with B. Mackay (AlixPartners) re: market pricing on the Solana blockchain via DEXs and oracles | 0.6 |

**Total Professional Hours**                                                                      **39.6**

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                         Public Data & Research
Code:                      20008100P00001.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,220 | 4.1 | 5,002.00 |
| John C LaBella | $1,115 | 1.9 | 2,118.50 |
| Lilly M Goldman | $1,115 | 8.8 | 9,812.00 |
| Travis Phelan | $950 | 0.6 | 570.00 |
| Shuchi Satwah | $950 | 8.5 | 8,075.00 |
| Bennett F Mackay | $805 | 3.1 | 2,495.50 |
| Matthew Birtwell | $805 | 3.7 | 2,978.50 |
| Christy Wong | $605 | 2.9 | 1,754.50 |
| Griffin Shapiro | $510 | 6.0 | 3,060.00 |
| **Total Professional Hours and Fees** | | **39.6** | **$    35,866.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        eDiscovery
Code:      20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | CAS | Design data architecture related to the QB's GL information used in forensic investigation workstreams | 1.7 |
| 02/01/2023 | CX | QC newly migrated data from QuickBooks to SQL (live_Crypto Bahamas LLC, live_Hawaii Digital Assets, live_Blockfolio Inc, live_GG Trading Terminal Ltd, live_Paper Bird Inc., live_Cottonwood Antigua) | 2.8 |
| 02/01/2023 | CX | QC newly migrated data from QuickBooks to SQL (live_Innovatia Ltd, LIVE_Innovatia_Ltd_US_Version, live_Good Luck Games LLC, live_Island Bay Ventures Ltd, live_Digital Custody Inc., live_FTX Products (Singapore) Pte Ltd) | 2.4 |
| 02/01/2023 | CX | Update consolidated QuickBooks database to improve functionality | 0.6 |
| 02/01/2023 | DW | Review data architecture for capturing multiple snapshots of the live QuickBooks databases | 1.0 |
| 02/01/2023 | DW | Write up of code change requests for QuickBooks journal production code following code review | 0.7 |
| 02/01/2023 | ER | Update ESI database to streamline functionality for forensic investigation team(s) | 1.2 |
| 02/01/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 0.3 |
| 02/01/2023 | RMF | Assist L. Goldman (AlixPartners) with Brainspace access | 0.3 |
| 02/02/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.2 |
| 02/02/2023 | CX | Create transformation process for backend QuickBooks data to import into consolidate database to improve usability for investigation teams | 1.7 |
| 02/02/2023 | ER | Reorganize ESI database folder structure to streamline forensic investigation team's efforts | 1.7 |
| 02/03/2023 | ER | Revise ESI database organization strategy to streamline investigative efforts of AlixPartners team | 1.8 |
| 02/03/2023 | RMF | Set up coding layout and searches in ESI database to support forensic investigation efforts | 0.2 |
| 02/06/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.0 |
| 02/06/2023 | ER | Correspond with AlixPartners team members re: strategy for database reorganization | 0.3 |
| 02/06/2023 | ER | Migrate new data from Box.com sites to ESI database | 1.9 |
| 02/06/2023 | KG | Prepare data for dissemination to team to utilize in forensic investigation efforts | 1.6 |
| 02/07/2023 | ER | Coordinate AP review team member's access to Relativity | 0.1 |
| 02/08/2023 | ER | Finalize organization of ESI database to import external documents provided by other stakeholders | 1.9 |
| 02/08/2023 | ER | Update organization of ESI database to import external documents provided by other stakeholders | 1.8 |
| 02/08/2023 | KG | Update ESI database structure to streamline location of key documents used in asset and fund tracing efforts | 0.4 |
| 02/09/2023 | ER | Setup process to migrate new data from Box.com sites to ESI database | 1.5 |
| 02/10/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.0 |
| 02/10/2023 | ER | Coordinate AP review team member's access to Relativity | 0.1 |
| 02/10/2023 | ER | Migrate new data from Box.com sites to ESI database | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        eDiscovery
Code:      20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.3 |
| 02/21/2023 | ER | Migrate new data from Box.com sites to ESI database | 0.8 |
| 02/22/2023 | ER | Migrate new data from Box.com sites to ESI database | 0.8 |
| 02/22/2023 | ER | Troubleshoot PDF export from FTI Relativity database | 0.4 |
| 02/23/2023 | ER | Coordinate AP review team member's access to Relativity | 0.1 |
| 02/24/2023 | SRH | Consolidate various catalogue text files into single table, and migrate the tables to SQL Server | 2.1 |
| 02/27/2023 | JD | Migrate exchange data into AlixPartners environment to streamline access for forensic investigation teams | 2.5 |
| 02/28/2023 | ER | Migrate new data from Box.com sites to ESI database | 1.5 |
| 02/28/2023 | JD | Setup Azure Stack to migrate FTX COM exchange data | 2.8 |
| 02/28/2023 | JD | Continue setup of Azure Stack to migrate FTX COM exchange data | 1.2 |
| **Total Professional Hours** | | | **44.5** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                  eDiscovery
Code:             20008100P00001.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Charles Cipione | $1,220 | 1.7 | $ | 2,074.00 |
| David Waterfield | $1,115 | 1.7 | | 1,895.50 |
| Steven Hanzi | $950 | 2.1 | | 1,995.00 |
| Anhtuan Le | $805 | 4.5 | | 3,622.50 |
| Ezra Roth | $735 | 17.7 | | 13,009.50 |
| Kristina Galbraith | $735 | 2.3 | | 1,690.50 |
| Joseph Demyanovich | $725 | 6.5 | | 4,712.50 |
| Rose-Marie Fuchs | $585 | 0.5 | | 292.50 |
| Chenxi Xu | $510 | 7.5 | | 3,825.00 |
| **Total Professional Hours and Fees** | | **44.5** | **$** | **33,117.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | EM | Attend meeting with J. Sutherland (AlixPartners) re: update to summary of North Dimension investigation | 0.2 |
| 02/01/2023 | EM | Attend meeting with M. Birtwell (AlixPartners) re: a special investigation request into FTX transactions with Genesis and BlockFi | 0.8 |
| 02/01/2023 | EM | Attend meeting with M. Birtwell (AlixPartners) re: a special investigation request into FTX transactions with Genesis and BlockFi | 0.9 |
| 02/01/2023 | EM | Review summary of North Dimension investigation | 1.8 |
| 02/01/2023 | EM | Update summary of North Dimension investigation | 1.9 |
| 02/01/2023 | GS | Attend meeting with V. Kotharu (AlixPartners) re: preparation of summary for related parties investigation | 0.3 |
| 02/01/2023 | GS | Summarize findings related to funds transfers between an Alameda entity and related party | 2.1 |
| 02/01/2023 | GS | Summarize findings related to funds transfers between an FTX entity and LedgerX | 0.7 |
| 02/01/2023 | JS | Attend meeting with E. Mostoff (AlixPartners) re: update to summary of North Dimension investigation | 0.2 |
| 02/01/2023 | LMG | Draft slides re: fiat interchangeability on .com exchange | 1.2 |
| 02/01/2023 | MB | Attend meeting with E. Mostoff (AlixPartners) re: a special investigation request into FTX transactions with Genesis and BlockFi | 0.8 |
| 02/01/2023 | MB | Attend meeting with E. Mostoff (AlixPartners) re: a special investigation request into FTX transactions with Genesis and BlockFi | 0.9 |
| 02/01/2023 | VK | Attend meeting with G. Shapiro (AlixPartners) re: preparation of summary for related parties investigation | 0.3 |
| 02/02/2023 | AS | Prepare workplan for political donations investigation | 0.7 |
| 02/02/2023 | AS | Review findings related to investigation of potential bidder's trading activity | 0.5 |
| 02/02/2023 | AS | Review updated workplan for political donations investigation based on comments received | 0.3 |
| 02/02/2023 | EM | Attend follow-up meeting with V. Kotharu (all AlixPartners) re: review of GL data related to intercompany loans between Alameda and West Realm Shire Services | 0.2 |
| 02/02/2023 | EM | Prepare summary re: loan from Alameda to West Realm Shire Services | 1.3 |
| 02/02/2023 | EM | Review summary re: North Dimension investigation | 1.3 |
| 02/02/2023 | EM | Update summary re: North Dimension investigation | 1.2 |
| 02/02/2023 | GS | Attend meeting with V. Kotharu (all AlixPartners) re: review of summary for related parties investigation | 0.6 |
| 02/02/2023 | GS | Attend follow-up meeting with V. Kotharu (all AlixPartners) re: review of summary for related parties investigation | 0.2 |
| 02/02/2023 | GS | Summarize funds transfers between an Alameda entity and related party | 0.9 |
| 02/02/2023 | JS | Review North Dimensions summary for provision to counsel | 1.6 |
| 02/02/2023 | VK | Attend meeting with G. Shapiro (all AlixPartners) re: review of summary for related parties investigation | 0.6 |
| 02/02/2023 | VK | Attend follow-up meeting with G. Shapiro (all AlixPartners) re: review of summary for related parties investigation | 0.2 |
| 02/02/2023 | VK | Review summary re: related party investigation | 1.2 |
| 02/02/2023 | VK | Revise summary re: related party investigation | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Reporting & Presentation of Findings
Code:        20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | AS | Attend internal call with D. Schwartz, M. Birtwell, RM Fuchs, L. Teifer, E. Mostoff, G. Shapiro, V. Kotharu (AlixPartners) re: preparation of summaries for Political Contributions, Founders Loans, and North Dimensions | 0.5 |
| 02/03/2023 | AS | Prepare updates to political donations workplan based on comments from counsel | 0.6 |
| 02/03/2023 | DS | Attend internal call with A. Searles, M. Birtwell, RM Fuchs, L. Teifer, E. Mostoff, G. Shapiro, V. Kotharu (AlixPartners) re: preparation of summaries for Political Contributions, Founders Loans, and North Dimensions | 0.5 |
| 02/03/2023 | ET | Attend internal call with A. Searles, D. Schwartz, M. Birtwell, RM Fuchs, E. Mostoff, G. Shapiro, V. Kotharu (AlixPartners) re: preparation of summaries for Political Contributions, Founders Loans, and North Dimensions | 0.5 |
| 02/03/2023 | EM | Attend internal call with A. Searles, D. Schwartz, M. Birtwell, RM Fuchs, L. Teifer, G. Shapiro, V. Kotharu (AlixPartners) re: preparation of summaries for Political Contributions, Founders Loans, and North Dimensions | 0.5 |
| 02/03/2023 | EM | Attend meeting with J. Sutherland, and V. Kotharu (all AlixPartners) to discuss update to summary for North Dimension investigation | 0.5 |
| 02/03/2023 | EM | Update chronology of events within summary re: North Dimension investigation | 1.9 |
| 02/03/2023 | EM | Update funds flow within summary for North Dimension investigation | 1.2 |
| 02/03/2023 | GS | Attend meeting with J. Sutherland and S. Thompson (all AlixPartners) to coordinate efforts for summary re: founders loans investigation | 0.5 |
| 02/03/2023 | GS | Attend internal call with A. Searles, D. Schwartz, M. Birtwell, RM Fuchs, L. Teifer, E. Mostoff, V. Kotharu (AlixPartners) re: preparation of summaries for Political Contributions, Founders Loans, and North Dimensions | 0.5 |
| 02/03/2023 | GS | Summarize findings related to funds transfers between an FTX entity and LedgerX | 2.7 |
| 02/03/2023 | JS | Attend meeting with G. Shapiro and S. Thompson (all AlixPartners) to coordinate efforts for summary re: founders loans investigation | 0.5 |
| 02/03/2023 | JS | Attend meeting with E. Mostoff, and V. Kotharu (all AlixPartners) to discuss update to summary for North Dimension investigation | 0.5 |
| 02/03/2023 | JS | Prepare summary of key events and transactions at North Dimensions for reporting to counsel | 3.3 |
| 02/03/2023 | JS | Revise North Dimensions summary prior to sending to S&C | 2.2 |
| 02/03/2023 | MB | Attend internal call with A. Searles, D. Schwartz, RM Fuchs, L. Teifer, E. Mostoff, G. Shapiro, V. Kotharu (AlixPartners) re: preparation of summaries for Political Contributions, Founders Loans, and North Dimensions | 0.5 |
| 02/03/2023 | MB | Prepare summary schedule of cash inflows and outflows related to FTX entities and Genesis or BlockFi | 0.9 |
| 02/03/2023 | RMF | Attend internal call with A. Searles, D. Schwartz, M. Birtwell, L. Teifer, E. Mostoff, G. Shapiro, V. Kotharu (AlixPartners) re: preparation of summaries for Political Contributions, Founders Loans, and North Dimensions | 0.5 |
| 02/03/2023 | ST | Attend meeting with J. Sutherland and G. Shapiro (all AlixPartners) to coordinate efforts for summary re: founders loans investigation | 0.5 |
| 02/03/2023 | VK | Attend internal call with A. Searles, D. Schwartz, M. Birtwell, RM Fuchs, L. Teifer, E. Mostoff, G. Shapiro (AlixPartners) re: preparation of summaries for Political Contributions, Founders Loans, and North Dimensions | 0.5 |
| 02/03/2023 | VK | Attend meeting with E. Mostoff, J. Sutherland, (all AlixPartners) to discuss update to summary for North Dimension investigation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/03/2023 | VK | Review funds flow information in summary re: North Dimension investigation | 1.2 |
| 02/04/2023 | MB | Summarize cash flows related to BlockFi transactions with FTX | 1.6 |
| 02/04/2023 | MB | Summarize cash flows related to each Genesis identified entity | 2.8 |
| 02/05/2023 | AS | Review findings re: Genesis entities | 0.1 |
| 02/05/2023 | DS | Review and edit deliverable for venture capital investment investigation | 2.0 |
| 02/05/2023 | JS | Review North Dimensions summary prior to sending to S&C | 0.8 |
| 02/05/2023 | MB | Summarize BlockFi and Genesis transactions with FTX | 0.6 |
| 02/05/2023 | VK | Update summary for venture capital investment investigation | 1.8 |
| 02/06/2023 | BFM | Participate in internal meeting with M. Birtwell (AlixPartners) re: emailing deliverables related to Genesis and BlockFi transactions | 0.3 |
| 02/06/2023 | DS | Attend call with M. Birtwell (AlixPartners) re: review of BlockFi and Genesis flow of funds deliverable | 0.2 |
| 02/06/2023 | DS | Attend internal call with V. Kotharu (AlixPartners) re: update of summary related to venture capital investment investigation | 0.7 |
| 02/06/2023 | DS | Attend internal call with V. Kotharu (AlixPartners) re: update to funds flow analysis related to venture capital investment investigation | 0.5 |
| 02/06/2023 | DS | Finalize deliverable related to Genesis and BlockFi entries | 2.1 |
| 02/06/2023 | DS | Review summary re: venture capital investment investigation | 0.8 |
| 02/06/2023 | EM | Review funds flow in summary re: North Dimension investigation | 1.2 |
| 02/06/2023 | EM | Update chronology of events within summary for Modulo investigation, based on internal documents provided by counsel | 0.8 |
| 02/06/2023 | GS | Summarize findings related to funds transfers between an Alameda entity and venture capital investment | 2.2 |
| 02/06/2023 | JS | Revise North Dimensions summary prior to sending to S&C | 1.6 |
| 02/06/2023 | MB | Attend internal call with V. Kotharu (AlixPartners) re: preparation of summary for BlockFi/Genesis investigation | 0.5 |
| 02/06/2023 | MB | Participate in internal meeting with B. Mackay (AlixPartners) re: emailing deliverables related to Genesis and BlockFi transactions | 0.3 |
| 02/06/2023 | MB | Attend call with D. Schwartz (AlixPartners) re: review of BlockFi and Genesis flow of funds deliverable | 0.2 |
| 02/06/2023 | MB | Prep an email for BlockFi/Genesis flow of funds analysis deliverable | 0.3 |
| 02/06/2023 | MB | Prepare draft email summarizing BlockFi and Genesis transaction findings | 0.3 |
| 02/06/2023 | MB | Summarize BlockFi and Genesis flow of funds | 1.6 |
| 02/06/2023 | MB | Summarize flow of funds of BlockFi transactions with FTX | 0.8 |
| 02/06/2023 | RMF | Prepare tracking report for LUNA transactions in February 2021 | 2.2 |
| 02/06/2023 | VK | Attend internal call with M. Birtwell (AlixPartners) re: preparation of summary for BlockFi/Genesis investigation | 0.5 |
| 02/06/2023 | VK | Attend internal call with D. Schwartz (AlixPartners) re: update of summary related to venture capital investment investigation | 0.7 |
| 02/06/2023 | VK | Attend internal call with D. Schwartz (AlixPartners) re: update to funds flow analysis related to venture capital investment investigation | 0.5 |
| 02/06/2023 | VK | Update funds flow in summary for venture capital investment investigation | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | AS | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | AS | Attend meeting with D. Schwartz, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, and E. Mostoff (all AlixPartners) to coordinate summaries for FTX Attorney, severance payments to FTX employee, and Political Donations investigations | 0.5 |
| 02/07/2023 | AS | Prepare updates to political donations workplan based on comments received from counsel | 0.9 |
| 02/07/2023 | AS | Review chronology related to Ledger X | 0.2 |
| 02/07/2023 | AS | Review finalized workplan to send to counsel re: political donations | 0.2 |
| 02/07/2023 | AS | Revise political donations workplan based on updated comments received. | 0.3 |
| 02/07/2023 | BFM | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | CAS | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | DS | Attend meeting with A. Searles, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, and E. Mostoff (all AlixPartners) to coordinate summaries for FTX Attorney, severance payments to FTX employee, and Political Donations investigations | 0.5 |
| 02/07/2023 | DS | Attend meeting with V. Kotharu, G. Shapiro (all AlixPartners) re: revision to summary for venture capital investment investigation | 0.4 |
| 02/07/2023 | DS | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | DS | Finalize summary re: venture capital investment investigation deliverable for | 2.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | DJW | Attend meeting with C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | ET | Attend meeting with A. Searles, D. Schwartz, M. Birtwell, V. Kotharu, R. Fuchs, G. Shapiro, and E. Mostoff (all AlixPartners) to coordinate summaries for FTX Attorney, severance payments to FTX employee, and Political Donations investigations | 0.5 |
| 02/07/2023 | ET | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | EM | Attend meeting with A. Searles, D. Schwartz, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, (all AlixPartners) to coordinate summaries for FTX Attorney, severance payments to FTX employee, and Political Donations investigations | 0.5 |
| 02/07/2023 | EM | Attend meeting with V. Kotharu (AlixPartners) to revise summary for North Dimension investigation | 0.6 |
| 02/07/2023 | EM | Attend meeting with V. Kotharu (AlixPartners) to revise summary for North Dimension investigation | 0.6 |
| 02/07/2023 | EM | Attend meeting with V. Kotharu (AlixPartners) to finalize summary for North Dimension investigation | 0.3 |
| 02/07/2023 | EM | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | EM | Revise summary for North Dimension investigation | 0.9 |
| 02/07/2023 | EM | Update chronology of events within summary for Modulo investigation, based on internal documents provided by counsel | 1.1 |
| 02/07/2023 | GS | Attend meeting with A. Searles, D. Schwartz, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, and E. Mostoff (all AlixPartners) to coordinate summaries for FTX Attorney, severance payments to FTX employee, and Political Donations | 0.5 |
| 02/07/2023 | GS | Attend meeting with D. Schwartz, V. Kotharu (all AlixPartners) re: revision to summary for venture capital investment investigation | 0.4 |
| 02/07/2023 | GS | Attend meeting with V. Kotharu (AlixPartners) re: finalization of summary for venture capital investment investigation | 0.6 |
| 02/07/2023 | GS | Attend meeting with V. Kotharu (AlixPartners) re: revision to summary for venture capital investment investigation | 0.8 |
| 02/07/2023 | GS | Attend meeting with J. Sutherland (AlixPartners) re: preparation of summary related to Emergent Fidelity Technologies | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | GS | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | GS | Summarize findings related to funds transfers between an Alameda entity and venture capital investment | 2.7 |
| 02/07/2023 | JLS | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | JS | Attend meeting with G. Shapiro (AlixPartners) re: preparation of summary related to Emergent Fidelity Technologies | 0.2 |
| 02/07/2023 | JS | Revise North Dimensions summary prior to sending to S&C | 2.4 |
| 02/07/2023 | LMG | Attend meeting with D. White, C. Cipione, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | MC | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | MB | Attend meeting with A. Searles, D. Schwartz, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, and E. Mostoff (all AlixPartners) to coordinate summaries for FTX Attorney, severance payments to FTX employee, and Political Donations investigations | 0.5 |
| 02/07/2023 | MB | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | ME | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, E. Mostoff (full attendees), and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Reporting & Presentation of Findings
Code:        20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | MJ | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.4 |
| 02/07/2023 | RMF | Attend meeting with A. Searles, D. Schwartz, M. Birtwell, V. Kotharu, L. Teifer, G. Shapiro, and E. Mostoff (all AlixPartners) to coordinate summaries for FTX Attorney, severance payments to FTX employee, and Political Donations investigations | 0.5 |
| 02/07/2023 | RMF | Attend meeting with E. Mostoff (AlixPartners) to prepare summary for FTX Attorney investigation | 0.6 |
| 02/07/2023 | RMF | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | RMF | Prepare tracking report for LUNA transactions in February - May 2021. | 1.3 |
| 02/07/2023 | SRH | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, J. Somerville, B. Mackay, M. Birtwell, V. Kotharu, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |
| 02/07/2023 | VK | Attend meeting with A. Searles, D. Schwartz, M. Birtwell, L. Teifer, R. Fuchs, G. Shapiro, and E. Mostoff (all AlixPartners) to coordinate summaries for FTX Attorney, severance payments to FTX employee, and Political Donations investigations | 0.5 |
| 02/07/2023 | VK | Attend meeting with D. Schwartz, G. Shapiro (all AlixPartners) re: revision to summary for venture capital investment investigation | 0.4 |
| 02/07/2023 | VK | Attend meeting with G. Shapiro (AlixPartners) re: finalization of summary for venture capital investment investigation | 0.6 |
| 02/07/2023 | VK | Attend meeting with G. Shapiro (AlixPartners) re: revision to summary for venture capital investment investigation | 0.8 |
| 02/07/2023 | VK | Attend meeting with E. Mostoff (AlixPartners) to finalize summary for North Dimension investigation | 0.3 |
| 02/07/2023 | VK | Attend meeting with E. Mostoff (AlixPartners) to revise summary for North Dimension investigation | 0.6 |
| 02/07/2023 | VK | Attend meeting with D. White, C. Cipione, L. Goldman, J. LaBella, A. Searles, D. Schwartz, J. Sutherland, M. Cervi, S. Hanzi, J. Somerville, B. Mackay, M. Birtwell, L. Teifer, R. Fuchs, G. Shapiro, E. Mostoff (full attendees), M. Evans, and M. Jacques (partial attendees) (all AlixPartners) to discuss status of financial statement reconstruction, political donations investigation, cash database, venture capital investment investigation, and Emergent Fidelity Technologies investigation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | VK | Finalize summary re: North Dimension investigation | 0.3 |
| 02/07/2023 | VK | Revised funds flow detail in summary re: venture capital investment investigation | 0.6 |
| 02/08/2023 | AS | Review findings re: Genesis and BlockFi request | 0.2 |
| 02/08/2023 | AS | Review materials prepared for counsel re: venture capital investment investigation | 0.7 |
| 02/08/2023 | AS | Review updated North Dimension presentation sent to counsel | 0.6 |
| 02/08/2023 | EM | Attend meeting with M. Cervi (AlixPartners) to prepare summary for an investigation into loans from Alameda to West Realm Shires Services | 0.5 |
| 02/08/2023 | EM | Prepare chronology of events within summary for investigation into a loan from Alameda to West Realm Shires Services | 1.9 |
| 02/08/2023 | GS | Attend meeting with M. Cervi, L. Teifer, B. Mackay, R. Fuchs, J. Somerville, T. Phelan, O. Braat, V. Kotharu, D. White, D. Schwartz, E. Mostoff, A. Searles, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |
| 02/08/2023 | MC | Attend meeting with E. Mostoff (AlixPartners) to prepare summary for an investigation into loans from Alameda to West Realm Shires Services | 0.5 |
| 02/08/2023 | MC | Further research to support documentation of loan | 0.5 |
| 02/08/2023 | MB | Prepare summary re: tracing employee payments disbursements | 0.4 |
| 02/08/2023 | MB | Prepare summary related to Island Bay Ventures | 1.1 |
| 02/08/2023 | MB | Review venture capital investigation summary to understand equity interests in underlying investments | 0.6 |
| 02/08/2023 | MB | Telephone call with L. Teifer (AlixPartners) re: tracing employee payments | 0.7 |
| 02/08/2023 | RMF | Attend meeting with M. Cervi, L. Teifer, B. Mackay, J. Somerville, T. Phelan, G. Shapiro, O. Braat, V. Kotharu, D. White, D. Schwartz, E. Mostoff, A. Searles, T. Yamada (full attendees), M. Birtwell, and J. LaBella (partial attendees) (all AlixPartners) to coordinate efforts related to FTT loans, political donations, severance payments to FTX employee, and venture capital investment investigations | 0.6 |
| 02/08/2023 | RMF | Prepare and validate tracking report for LUNA transactions in February - May 2021 | 0.4 |
| 02/09/2023 | AS | Review final presentation re: crypto tracing workplan for counsel | 0.3 |
| 02/09/2023 | DS | Attend meeting with M. Birtwell (AlixPartners) re: preparing summary of findings related to employee severance payments | 0.2 |
| 02/09/2023 | DS | Attend meeting with M. Birtwell (AlixPartners) re: review findings related to Island Bay Ventures Inc. investments | 0.5 |
| 02/09/2023 | DS | Attend internal call with V. Kotharu (AlixPartners) re: review of funds flow in summary of Modulo investigation | 0.3 |
| 02/09/2023 | EM | Construct chronology of events within summary for investigation into a loan from Alameda to West Realm Shires Services | 1.3 |
| 02/09/2023 | EM | Construct chronology of events within summary for investigation into a loan from Alameda to West Realm Shires Services | 1.8 |
| 02/09/2023 | EM | Construct flow of funds diagram within summary for investigation into a loan from Alameda to West Realm Shires Services | 1.6 |
| 02/09/2023 | GS | Attend meeting with S. Thompson (full attendees), J. Sutherland (partial attendee) (all AlixPartners) re: coordination of efforts for Founders Loans investigation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/09/2023 | GS | Summarize findings related to funds transfers between an Alameda entity and Emergent Fidelity Technologies | 1.4 |
| 02/09/2023 | JS | Attend meeting with G. Shapiro, S. Thompson (full attendees) (all AlixPartners) re: coordination of efforts for Founders Loans investigation | 0.2 |
| 02/09/2023 | MB | Attend internal call with V. Kotharu (AlixPartners) re: preparation of summary for venture capital investment investigation | 0.7 |
| 02/09/2023 | MB | Attend meeting with D. Schwartz (AlixPartners) re: preparing summary of findings related to employee severance payments | 0.2 |
| 02/09/2023 | MB | Attend meeting with D. Schwartz (AlixPartners) re: review findings related to Island Bay Ventures Inc. investments | 0.5 |
| 02/09/2023 | MB | Prepare summary re: employee disbursements | 2.0 |
| 02/09/2023 | MB | Review chart of accounts to identify loans to and from founders | 0.7 |
| 02/09/2023 | MB | Prepare summary re: venture capital investment and Clifton Bay Investments | 1.9 |
| 02/09/2023 | ST | Attend meeting with G. Shapiro (full attendees), J. Sutherland (partial attendee) (all AlixPartners) re: coordination of efforts for Founders Loans investigation | 0.5 |
| 02/09/2023 | VK | Attend internal call with M. Birtwell (AlixPartners) re: preparation of summary for venture capital investment investigation | 0.7 |
| 02/09/2023 | VK | Attend internal call with D. Schwartz (AlixPartners) re: review of funds flow in summary of Modulo investigation | 0.3 |
| 02/09/2023 | VK | Update presentation deck re: crypto transactions tracing efforts | 1.1 |
| 02/10/2023 | AS | Attend meeting with S. Thompson, M. Birtwell, E. Mostoff, V. Kotharu, G. Shapiro, L. Teifer and D. Schwartz (all AlixPartners) to coordinate efforts for summaries related to Political Donations and venture capital investment | 0.4 |
| 02/10/2023 | AS | Review proposed response to counsel re: Modulo | 0.2 |
| 02/10/2023 | BFM | Prepare slides re: digital asset redemption on .us exchange | 1.5 |
| 02/10/2023 | DS | Attend meeting with S. Thompson, M. Birtwell, E. Mostoff, V. Kotharu, G. Shapiro, L. Teifer, A. Searles, (all AlixPartners) to coordinate efforts for summaries related to Political Donations and venture capital investment | 0.4 |
| 02/10/2023 | DS | Attend internal call with V. Kotharu (AlixPartners) re: review of funds flow summary in venture capital investment investigation | 0.2 |
| 02/10/2023 | ET | Attend meeting with S. Thompson, M. Birtwell, E. Mostoff, V. Kotharu, G. Shapiro, A. Searles, and D. Schwartz (all AlixPartners) to coordinate efforts for summaries related to Political Donations and venture capital investment | 0.4 |
| 02/10/2023 | EM | Attend meeting with S. Thompson, M. Birtwell, V. Kotharu, G. Shapiro, L. Teifer, A. Searles, and D. Schwartz (all AlixPartners) to coordinate efforts for summaries related to Political Donations and venture capital investment | 0.4 |
| 02/10/2023 | EM | Attend meeting with M. Cervi (AlixPartners) to prepare summary for an investigation into a loan from Alameda to West Realm Shires Services | 0.2 |
| 02/10/2023 | EM | Revise chronology of events within an investigation related to a loan from Alameda to West Realm Shires Services Inc. | 1.6 |
| 02/10/2023 | EM | Update chronology of events within summary for an investigation related to a loan from Alameda to West Realm Shires Services Inc. | 1.4 |
| 02/10/2023 | GS | Attend meeting with S. Thompson (AlixPartners) to coordinate efforts related to specific investigation | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Reporting & Presentation of Findings
Code:    20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/10/2023 | GS | Attend follow-up meeting with M. Birtwell (AlixPartners) to discuss summary related to Island Bay Ventures | 0.4 |
| 02/10/2023 | GS | Attend meeting with J. Sutherland, S. Thompson, (all AlixPartners) to discuss summary related to Founders Loans special investigation | 0.4 |
| 02/10/2023 | GS | Attend follow-up meeting with S. Thompson (AlixPartners) to coordinate efforts related to specific investigation | 0.2 |
| 02/10/2023 | GS | Attend meeting with S. Thompson, M. Birtwell, E. Mostoff, V. Kotharu, L. Teifer, A. Searles, and D. Schwartz (all AlixPartners) to coordinate efforts for summaries related to Political Donations and venture capital investment | 0.4 |
| 02/10/2023 | GS | Attend meeting with M. Birtwell (AlixPartners) to discuss summary related to Island Bay Ventures | 0.7 |
| 02/10/2023 | JS | Attend meeting with S. Thompson, and G. Shapiro (all AlixPartners) to discuss summary related to Founders Loans special investigation | 0.4 |
| 02/10/2023 | JS | Update weekly workstream tracker to be provided to counsel | 0.6 |
| 02/10/2023 | MC | Attend meeting with E. Mostoff (AlixPartners) to prepare summary for an investigation into a loan from Alameda to West Realm Shires Services | 0.2 |
| 02/10/2023 | MB | Attend internal call with V. Kotharu (AlixPartners): preparation of funds flow summary re: venture capital investment and Clifton Bay | 0.8 |
| 02/10/2023 | MB | Attend follow-up meeting with G. Shapiro (AlixPartners) to discuss summary related to Island Bay Ventures | 0.4 |
| 02/10/2023 | MB | Attend meeting with S. Thompson, E. Mostoff, V. Kotharu, G. Shapiro, L. Teifer, A. Searles, and D. Schwartz (all AlixPartners) to coordinate efforts for summaries related to Political Donations and venture capital investment | 0.4 |
| 02/10/2023 | MB | Attend meeting with G. Shapiro (AlixPartners) to discuss summary related to Island Bay Ventures | 0.7 |
| 02/10/2023 | MB | Prepare summary re: Island Bay Ventures | 1.4 |
| 02/10/2023 | MB | Prepare summary with document titles and relevant entities re: Island Bay Ventures | 2.8 |
| 02/10/2023 | MB | Prepare tear sheet summary re: Island Bay Ventures | 2.3 |
| 02/10/2023 | ST | Attend meeting with G. Shapiro (AlixPartners) to coordinate efforts related to specific investigation | 0.3 |
| 02/10/2023 | ST | Attend meeting with J. Sutherland, and G. Shapiro (all AlixPartners) to discuss summary related to Founders Loans special investigation | 0.4 |
| 02/10/2023 | ST | Attend follow-up meeting with G. Shapiro (AlixPartners) to coordinate efforts related to specific investigation | 0.2 |
| 02/10/2023 | ST | Attend meeting with M. Birtwell, E. Mostoff, V. Kotharu, G. Shapiro, L. Teifer, A. Searles, and D. Schwartz (all AlixPartners) to coordinate efforts for summaries related to Political Donations and venture capital investment | 0.4 |
| 02/10/2023 | VK | Attend internal call with M. Birtwell (AlixPartners) re: preparation of funds flow summary re: venture capital investment and Clifton Bay | 0.8 |
| 02/10/2023 | VK | Attend meeting with S. Thompson, M. Birtwell, E. Mostoff, G. Shapiro, L. Teifer, A. Searles, and D. Schwartz (all AlixPartners) to coordinate efforts for summaries related to Political Donations and venture capital investment | 0.4 |
| 02/10/2023 | VK | Attend internal call with D. Schwartz (AlixPartners) re: review of funds flow summary in venture capital investment investigation | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/11/2023 | EM | Research historical accounting records for additional context surrounding a loan from Alameda to West Realm Shires Services Inc. | 0.7 |
| 02/11/2023 | EM | Revise chronology of events within summary for an investigation into a loan from Alameda to West Realm Shires Services Inc. | 1.2 |
| 02/11/2023 | EM | Revise flow of funds within summary for an investigation into a loan from Alameda to West Realm Shires Services Inc. | 2.1 |
| 02/11/2023 | MB | Revise summary re: Island Bay Ventures summary chron | 1.6 |
| 02/11/2023 | MB | Prepare summary re: Island Bay Ventures investigation | 2.6 |
| 02/12/2023 | BFM | Attend call with L. Goldman (AlixPartners) re: presentation on redemption of tokens on .us exchange | 0.6 |
| 02/12/2023 | DS | Update weekly update tracker for W/E 2/10 | 0.8 |
| 02/12/2023 | EM | Analyze QuickBooks audit log data for an investigation into a loan from Alameda to West Realm Shires Services Inc. | 1.4 |
| 02/12/2023 | LMG | Attend call with B. Mackay (AlixPartners)  re: presentation on redemption of tokens on .us exchange | 0.6 |
| 02/12/2023 | MB | Prepare summary re: Island Bay investigation | 2.0 |
| 02/13/2023 | AS | Attend meeting with D. Schwartz, G. Shapiro, R. Fuchs, M. Birtwell (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations investigation | 0.9 |
| 02/13/2023 | AS | Attend meeting with R. Fuchs, G. Shapiro, L. Teifer, M. Birtwell, D. Schwartz, J. Sutherland, F. Liang, S. Thompson, E. Mostoff, J. LaBella, V. Kotharu (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.4 |
| 02/13/2023 | DS | Attend meeting with G. Shapiro, R. Fuchs, A. Searles, M. Birtwell (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations investigation | 0.9 |
| 02/13/2023 | DS | Attend meeting with E. Mostoff (AlixPartners) to revise summary for an investigation into a loan from Alameda to West Realm Shires Services Inc. | 0.4 |
| 02/13/2023 | DS | Attend meeting with A. Searles, R. Fuchs, G. Shapiro, L. Teifer, M. Birtwell, J. Sutherland, F. Liang, S. Thompson, E. Mostoff, J. LaBella, V. Kotharu (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.4 |
| 02/13/2023 | DL | Attend meeting with A. Searles, R. Fuchs, G. Shapiro, L. Teifer, M. Birtwell, D. Schwartz, J. Sutherland, S. Thompson, E. Mostoff, J. LaBella, V. Kotharu (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.4 |
| 02/13/2023 | ET | Attend meeting with A. Searles, R. Fuchs, G. Shapiro, M. Birtwell, D. Schwartz, J. Sutherland, F. Liang, S. Thompson, E. Mostoff, J. LaBella, V. Kotharu (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2023 | EM | Attend meeting with V. Kotharu (AlixPartners) to finalize summary for Modulo investigation | 0.9 |
| 02/13/2023 | EM | Attend meeting with D. Schwartz (AlixPartners) to revise summary for an investigation into a loan from Alameda to West Realm Shires Services Inc. | 0.4 |
| 02/13/2023 | EM | Attend meeting with A. Searles, R. Fuchs, G. Shapiro, L. Teifer, M. Birtwell, D. Schwartz, J. Sutherland, F. Liang, S. Thompson, J. LaBella, V. Kotharu (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.4 |
| 02/13/2023 | GS | Attend meeting with D. Schwartz, R. Fuchs, A. Searles, M. Birtwell (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations investigation | 0.9 |
| 02/13/2023 | GS | Attend meeting with S. Thompson (AlixPartners) to coordinate development of query terms to identify Founders' loans | 0.2 |
| 02/13/2023 | GS | Attend meeting with A. Searles, R. Fuchs, L. Teifer, M. Birtwell, D. Schwartz, J. Sutherland, F. Liang, S. Thompson, E. Mostoff, J. LaBella, V. Kotharu (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.4 |
| 02/13/2023 | JCL | Attend meeting with A. Searles, R. Fuchs, G. Shapiro, L. Teifer, M. Birtwell, D. Schwartz, J. Sutherland, F. Liang, S. Thompson, E. Mostoff, V. Kotharu (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.4 |
| 02/13/2023 | JS | Attend meeting with A. Searles, R. Fuchs, G. Shapiro, L. Teifer, M. Birtwell, D. Schwartz, F. Liang, S. Thompson, E. Mostoff, J. LaBella, V. Kotharu (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.4 |
| 02/13/2023 | MB | Attend meeting with D. Schwartz, G. Shapiro, R. Fuchs, A. Searles (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations investigation | 0.9 |
| 02/13/2023 | MB | Attend internal call with V. Kotharu (AlixPartners) re: funds flow analysis in summary for SGN investigation | 0.6 |
| 02/13/2023 | MB | Attend meeting with T. Phelan, T. Yamada, S. Hanzi, E. Mostoff, L. Goldman, A. Searles, M. Cervi, S. Thompson, G. Shapiro, R. Fuchs, O. Braat, C. Cipione, B. Mackay, D. Schwartz, J. Somerville, V. Kotharu, D. White, M. Evans, D. Waterfield, J. Sutherland, and L. Teifer (all AlixPartners) to discuss progress and coordinate efforts for financial statement reconstruction, QuickBooks data extraction, Modulo, political donations, founders loans, and FTT wash trades | 0.4 |
| 02/13/2023 | MB | Attend meeting with A. Searles, R. Fuchs, G. Shapiro, L. Teifer, D. Schwartz, J. Sutherland, F. Liang, S. Thompson, E. Mostoff, J. LaBella, V. Kotharu (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/13/2023 | MB | Revise flow of funds chart in summary re: venture capital investment and Alameda Ventures | 0.6 |
| 02/13/2023 | MB | Revise summary re: Island Bay investigation | 1.0 |
| 02/13/2023 | MB | Prepare flow of funds chart in summary re: venture capital investment and Alameda Ventures | 2.2 |
| 02/13/2023 | MB | Prepare summary re: venture capital investment and Ventures flow of funds flow chart related to investment in Skybridge Coin Fund LP | 1.9 |
| 02/13/2023 | RMF | Attend meeting with D. Schwartz, G. Shapiro, A. Searles, M. Birtwell (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations investigation | 0.9 |
| 02/13/2023 | RMF | Attend meeting with A. Searles, G. Shapiro, L. Teifer, M. Birtwell, D. Schwartz, J. Sutherland, F. Liang, S. Thompson, E. Mostoff, J. LaBella, V. Kotharu (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.4 |
| 02/13/2023 | ST | Attend meeting with G. Shapiro (AlixPartners) to coordinate development of query terms to identify Founders' loans | 0.2 |
| 02/13/2023 | ST | Attend meeting with A. Searles, R. Fuchs, G. Shapiro, L. Teifer, M. Birtwell, D. Schwartz, J. Sutherland, F. Liang, E. Mostoff, J. LaBella, V. Kotharu (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.4 |
| 02/13/2023 | SRH | Attend meeting with D. Schwartz, G. Shapiro, R. Fuchs, A. Searles, M. Birtwell (full attendees), (partial attendee) (all AlixPartners) to coordinate efforts for political donations investigation | 0.5 |
| 02/13/2023 | SRH | Attend meeting with A. Searles, R. Fuchs, G. Shapiro, L. Teifer, M. Birtwell, D. Schwartz, J. Sutherland, F. Liang, S. Thompson, E. Mostoff, J. LaBella, V. Kotharu (full attendees), (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.1 |
| 02/13/2023 | VK | Attend meeting with E. Mostoff (AlixPartners) to finalize summary for Modulo investigation | 0.9 |
| 02/13/2023 | VK | Attend internal call with M. Birtwell (AlixPartners) re: funds flow analysis in summary for venture capital investment investigation | 0.6 |
| 02/13/2023 | VK | Attend meeting with A. Searles, R. Fuchs, G. Shapiro, L. Teifer, M. Birtwell, D. Schwartz, J. Sutherland, F. Liang, S. Thompson, E. Mostoff, J. LaBella (full attendees), and S. Hanzi (partial attendee) (all AlixPartners) to coordinate efforts for political donations, founders loans, venture capital investment, Modulo, and cash database workstreams | 0.4 |
| 02/14/2023 | AS | Attend meeting with D. Schwartz, G. Shapiro, R. Fuchs, M. Birtwell, B. Robison, and S. Hanzi (all AlixPartners) to coordinate efforts for political donations investigation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2023 | AS | Attend meeting with M. Birtwell, S. Thompson, V. Kotharu, J. Somerville, G. Shapiro, L. Teifer, E. Mostoff, F. Liang, R. Fuchs (full attendees), D. Schwartz, (partial attendees) (all AlixPartners) to coordinate efforts for political donations, founders loans, and financial statement reconstruction | 0.3 |
| 02/14/2023 | AS | Review and update presentation to counsel re: political donations | 0.4 |
| 02/14/2023 | AS | Review modulo memo to send to counsel | 0.4 |
| 02/14/2023 | AS | Review updated LedgerX chron to send to counsel | 0.3 |
| 02/14/2023 | BAR | Attend meeting with D. Schwartz, G. Shapiro, R. Fuchs, A. Searles, M. Birtwell, and S. Hanzi (all AlixPartners) to coordinate efforts for political donations investigation | 0.5 |
| 02/14/2023 | DS | Attend meeting with G. Shapiro, R. Fuchs, A. Searles, M. Birtwell, B. Robison, and S. Hanzi (all AlixPartners) to coordinate efforts for political donations investigation | 0.5 |
| 02/14/2023 | DS | Attend meeting with M. Birtwell, S. Thompson, V. Kotharu, J. Somerville, G. Shapiro, L. Teifer, E. Mostoff, F. Liang, R. Fuchs (full attendees), and A. Searles (partial attendees) (all AlixPartners) to coordinate efforts for political donations, founders loans, and financial statement reconstruction | 0.4 |
| 02/14/2023 | DL | Attend meeting with M. Birtwell, S. Thompson, V. Kotharu, J. Somerville, G. Shapiro, L. Teifer, E. Mostoff, R. Fuchs (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to coordinate efforts for political donations, founders loans, and financial statement reconstruction | 0.5 |
| 02/14/2023 | ET | Attend meeting with M. Birtwell, S. Thompson, V. Kotharu, J. Somerville, G. Shapiro, E. Mostoff, F. Liang, R. Fuchs (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to coordinate efforts for political donations, founders loans, and financial statement reconstruction | 0.5 |
| 02/14/2023 | EM | Attend meeting with M. Birtwell, S. Thompson, V. Kotharu, J. Somerville, G. Shapiro, L. Teifer, F. Liang, R. Fuchs (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to coordinate efforts for political donations, founders loans, and financial statement reconstruction | 0.5 |
| 02/14/2023 | GS | Attend meeting with D. Schwartz, R. Fuchs, A. Searles, M. Birtwell, B. Robison, and S. Hanzi (all AlixPartners) to coordinate efforts for political donations investigation | 0.5 |
| 02/14/2023 | GS | Attend meeting with S. Thompson (full attendees), and J. Sutherland (partial attendee) (all AlixPartners) to discuss summary related to Founders Loans special investigation | 0.8 |
| 02/14/2023 | GS | Attend meeting with M. Birtwell, S. Thompson, V. Kotharu, J. Somerville, L. Teifer, E. Mostoff, F. Liang, R. Fuchs (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to coordinate efforts for political donations, founders loans, and financial statement reconstruction | 0.5 |
| 02/14/2023 | GS | Attend internal call with V. Kotharu (AlixPartners) re: finalization of summary re: LedgerX investigation | 1.0 |
| 02/14/2023 | GS | Summarize findings related to funds transfers between an Alameda entity and key persons | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Reporting & Presentation of Findings | |
| Code: | 20008100P00001.1.11 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/14/2023 | JLS | Attend meeting with M. Birtwell, S. Thompson, V. Kotharu, G. Shapiro, L. Teifer, E. Mostoff, F. Liang, R. Fuchs (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to coordinate efforts for political donations, founders loans, and financial statement reconstruction | 0.5 |
| 02/14/2023 | JS | Attend meeting with S. Thompson, G. Shapiro (full attendees), (partial attendee) (all AlixPartners) to discuss summary related to Founders Loans special investigation | 0.6 |
| 02/14/2023 | MB | Attend meeting with D. Schwartz, G. Shapiro, R. Fuchs, A. Searles, B. Robison, and S. Hanzi (all AlixPartners) to coordinate efforts for political donations investigation | 0.5 |
| 02/14/2023 | MB | Attend meeting with S. Thompson, V. Kotharu, J. Somerville, G. Shapiro, L. Teifer, E. Mostoff, F. Liang, R. Fuchs (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to coordinate efforts for political donations, founders loans, and financial statement reconstruction | 0.5 |
| 02/14/2023 | MB | Prepare summary presentation describing work performed for investigation into political donations | 1.9 |
| 02/14/2023 | RMF | Attend meeting with D. Schwartz, G. Shapiro, A. Searles, M. Birtwell, B. Robison, and S. Hanzi (all AlixPartners) to coordinate efforts for political donations investigation | 0.5 |
| 02/14/2023 | RMF | Attend meeting with M. Birtwell, S. Thompson, V. Kotharu, J. Somerville, G. Shapiro, L. Teifer, E. Mostoff, F. Liang (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to coordinate efforts for political donations, founders loans, and financial statement reconstruction | 0.5 |
| 02/14/2023 | ST | Attend meeting with G. Shapiro (full attendees), and J. Sutherland (partial attendee) (all AlixPartners) to discuss summary related to Founders Loans special investigation | 0.8 |
| 02/14/2023 | ST | Attend meeting with M. Birtwell, V. Kotharu, J. Somerville, G. Shapiro, L. Teifer, E. Mostoff, F. Liang, R. Fuchs (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to coordinate efforts for political donations, founders loans, and financial statement reconstruction | 0.5 |
| 02/14/2023 | SRH | Attend meeting with D. Schwartz, G. Shapiro, R. Fuchs, A. Searles, M. Birtwell, B. Robison, (all AlixPartners) to coordinate efforts for political donations investigation | 0.5 |
| 02/14/2023 | VK | Attend meeting with M. Birtwell, S. Thompson, J. Somerville, G. Shapiro, L. Teifer, E. Mostoff, F. Liang, R. Fuchs (full attendees), D. Schwartz, and A. Searles (partial attendees) (all AlixPartners) to coordinate efforts for political donations, founders loans, and financial statement reconstruction | 0.5 |
| 02/14/2023 | VK | Attend internal call with G. Shapiro (AlixPartners) re: finalization of summary re: LedgerX investigation | 1.0 |
| 02/14/2023 | VK | Revise summary re: LedgerX investigation | 1.3 |
| 02/15/2023 | AS | Prepare updates to presentation to counsel re: political donations | 1.2 |
| 02/15/2023 | EM | Prepare summary for an investigation into the purchases of Bahamas properties | 1.6 |
| 02/15/2023 | GS | Attend meeting with S. Thompson (AlixPartners) re: review of findings for founders loans special investigation | 0.1 |
| 02/15/2023 | MB | Prepare summary re: tier 1 queries and other activities performed to tie out political donations | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2023 | MB | Prepare summary re: tier 1 queries performed to tie journal entries to political donations | 1.2 |
| 02/15/2023 | RMF | Track political donations from personal accounts | 1.9 |
| 02/15/2023 | ST | Attend meeting with G. Shapiro (AlixPartners) re: review of findings for founders loans special investigation | 0.1 |
| 02/16/2023 | AS | Attend internal meeting with M. Birtwell (AlixPartners) re: review of presentation of findings of political donations investigation | 0.3 |
| 02/16/2023 | AS | Attend internal meeting with D. Schwartz (both partial), B. Robison and M. Birtwell (both full) (all AlixPartners) re: review of presentation of findings re: political donations investigation | 0.6 |
| 02/16/2023 | AS | Review and provide comments on the political donations presentation for upcoming meeting with counsel | 1.3 |
| 02/16/2023 | AS | Review findings re: Bahamas property | 0.5 |
| 02/16/2023 | AS | Review initial findings from GL search re: political donations | 0.8 |
| 02/16/2023 | AS | Review updated political donations presentation with revised comments | 0.5 |
| 02/16/2023 | BAR | Attend internal meeting with A. Searles, D. Schwartz (both partial), and M. Birtwell (both full) (all AlixPartners) re: review of presentation of findings re: political donations investigation | 0.8 |
| 02/16/2023 | BAR | Attend internal meeting with and M. Birtwell (all AlixPartners) re: review of presentation of findings of political donations investigation | 0.4 |
| 02/16/2023 | DS | Attend internal meeting with A. Searles (both partial), B. Robison and M. Birtwell (both full) (all AlixPartners) re: review of presentation of findings re: political donations investigation | 0.6 |
| 02/16/2023 | GS | Attend meeting with S. Thompson (full attendees), and J. Sutherland (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for founders loans special investigation | 0.3 |
| 02/16/2023 | JS | Attend meeting with G. Shapiro, S. Thompson (full attendees), (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for founders loans special investigation | 0.1 |
| 02/16/2023 | MB | Attend internal meeting with A. Searles (AlixPartners) re: review of presentation of findings of political donations investigation | 0.3 |
| 02/16/2023 | MB | Attend internal meeting with A. Searles, D. Schwartz (both partial), B. Robison (both full) (all AlixPartners) re: review of presentation of findings re: political donations investigation | 0.8 |
| 02/16/2023 | MB | Attend internal meeting with B. Robison (all AlixPartners) re: review of presentation of findings of political donations investigation | 0.4 |
| 02/16/2023 | MB | Prepare summary re: key analyses and activities performed for the political donations investigation | 1.6 |
| 02/16/2023 | MB | Prepare summary re: political donations investigation | 1.9 |
| 02/16/2023 | MB | Prepare summary re: tier 1 queries and other activities performed to tie out political donations | 0.9 |
| 02/16/2023 | ST | Attend meeting with G. Shapiro (full attendees), and J. Sutherland (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts for founders loans special investigation | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/17/2023 | AS | Attend meeting with G. Shapiro, R. Fuchs and M. Birtwell (all AlixPartners) to coordinate efforts for investment investigation | 0.2 |
| 02/17/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), and B. Mackay (partial attendee) (all AlixPartners) to discuss exchange data findings for investment investigation | 0.3 |
| 02/17/2023 | AS | Review findings re: investment into investment | 0.5 |
| 02/17/2023 | BFM | Attend meeting with G. Shapiro, A. Searles, M. Birtwell (full attendees), (partial attendee) (all AlixPartners) to discuss exchange data findings for investment investigation | 0.1 |
| 02/17/2023 | GS | Attend meeting with R. Fuchs, A. Searles, and M. Birtwell (all AlixPartners) to coordinate efforts for investment investigation | 0.2 |
| 02/17/2023 | GS | Attend meeting with A. Searles, M. Birtwell (full attendees), and B. Mackay (partial attendee) (all AlixPartners) to discuss exchange data findings for investment investigation | 0.3 |
| 02/17/2023 | GS | Attend meeting with S. Thompson (AlixPartners) to discuss progress and coordinate efforts for founders loans special investigation | 0.2 |
| 02/17/2023 | MB | Attend meeting with G. Shapiro, A. Searles (full attendees), and B. Mackay (partial attendee) (all AlixPartners) to discuss exchange data findings for investment investigation | 0.3 |
| 02/17/2023 | RMF | Attend meeting with G. Shapiro, A. Searles, and M. Birtwell (all AlixPartners) to coordinate efforts for investment investigation | 0.2 |
| 02/17/2023 | ST | Attend meeting with G. Shapiro (AlixPartners) to discuss progress and coordinate efforts for founders loans special investigation | 0.2 |
| 02/18/2023 | AS | Meeting with M. Birtwell (AlixPartners) re: presentation of findings related to special investigation into investment | 0.5 |
| 02/18/2023 | AS | Review and update presentation of findings re: investment to send to counsel | 0.3 |
| 02/18/2023 | GS | Attend meeting with M. Birtwell (AlixPartners) re: presentation of findings related to special investigation into investment | 1.6 |
| 02/18/2023 | GS | Prepare summary re: funds transfers between an Alameda entity and investment | 2.2 |
| 02/18/2023 | MB | Meeting with A. Searles (AlixPartners) re: presentation of findings related to special investigation into investment | 0.5 |
| 02/18/2023 | MB | Attend meeting with G. Shapiro (AlixPartners) re: presentation of findings related to special investigation into investment | 1.6 |
| 02/18/2023 | MB | Prepare work plan tracker entries re: investment and Political Donation investigations | 0.4 |
| 02/18/2023 | MB | Review summary related to investment investigation | 1.2 |
| 02/19/2023 | AS | Prepare schematic showing flow of funds re: investment | 0.4 |
| 02/19/2023 | AS | Review updated presentation of findings re: investment | 0.2 |
| 02/19/2023 | GS | Update summary re: funds transfers between an Alameda entity and investment | 1.9 |
| 02/20/2023 | MB | Revise presentation of findings re: investment investigation | 0.3 |
| 02/21/2023 | AS | Attend meeting with G. Shapiro, R. Fuchs, D. Schwartz, M. Birtwell (full attendees) (all AlixPartners) to coordinate efforts for political donations | 0.5 |
| 02/21/2023 | BFM | Attend call with M. Evans, L. Goldman (all AlixPartners) re: digital assets liquidation event presentation | 0.5 |
| 02/21/2023 | BFM | Review digital assets liquidation event presentation | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | DS | Attend meeting with G. Shapiro, R. Fuchs, M. Birtwell (full attendees), and A. Searles (partial attendee) (all AlixPartners) to coordinate efforts for political donations investigation | 0.6 |
| 02/21/2023 | DS | Attend meeting with E. Mostoff (full attendees), and V. Kotharu (partial attendee) (all AlixPartners) re: summary of funds flow related to a loan from Alameda to West Realm Shires Services Inc. | 1.1 |
| 02/21/2023 | DS | Attend meeting with E. Mostoff (AlixPartners) re: summary of funds flow related to a loan from Alameda to West Realm Shires Services Inc. | 0.7 |
| 02/21/2023 | DS | Prepare workpaper documentation for loan deliverable | 0.9 |
| 02/21/2023 | EM | Attend meeting with D. Schwartz (full attendees), and V. Kotharu (partial attendee) (all AlixPartners) re: summary of funds flow related to a loan from Alameda to West Realm Shires Services Inc. | 1.1 |
| 02/21/2023 | EM | Attend meeting with D. Schwartz (AlixPartners) re: summary of funds flow related to a loan from Alameda to West Realm Shires Services Inc. | 0.7 |
| 02/21/2023 | EM | Prepare summary re: investigation into a loan from Alameda to West Realm Shires Services Inc. (cont.) | 1.6 |
| 02/21/2023 | EM | Prepare summary re: investigation into a loan from Alameda to West Realm Shires Services Inc.(cont.) | 1.4 |
| 02/21/2023 | EM | Revise summary re: investigation into a loan from Alameda to West Realm Shires Services Inc. | 1.2 |
| 02/21/2023 | GS | Attend meeting with R. Fuchs, D. Schwartz, M. Birtwell (full attendees), and A. Searles (partial attendee) (all AlixPartners) to coordinate efforts for political donations investigation | 0.6 |
| 02/21/2023 | GS | Attend meeting with S. Thompson (full attendees), and J. Sutherland (partial attendee) (all AlixPartners) to discuss progress and coordinate next steps in founders loans special investigation | 0.5 |
| 02/21/2023 | GS | Update summary re: funds transfers between an Alameda entity and key persons | 1.1 |
| 02/21/2023 | JS | Attend meeting with G. Shapiro, S. Thompson (full attendees), (partial attendee) (all AlixPartners) to discuss progress and coordinate next steps in founders loans special investigation | 0.4 |
| 02/21/2023 | LMG | Attend call with M. Evans, B. Mackay (all AlixPartners) re: digital assets liquidation event presentation | 0.5 |
| 02/21/2023 | MB | Attend meeting with G. Shapiro, R. Fuchs, D. Schwartz (full attendees), and A. Searles (partial attendee) (all AlixPartners) to coordinate efforts for political donations investigation | 0.6 |
| 02/21/2023 | ME | Attend call with L. Goldman, B. Mackay (all AlixPartners) re: digital assets liquidation event presentation | 0.5 |
| 02/21/2023 | RMF | Attend meeting with G. Shapiro, D. Schwartz, M. Birtwell (full attendees), and A. Searles (partial attendee) (all AlixPartners) to coordinate efforts for political donations investigation | 0.6 |
| 02/21/2023 | ST | Attend meeting with G. Shapiro (full attendees), and J. Sutherland (partial attendee) (all AlixPartners) to discuss progress and coordinate next steps in founders loans special investigation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Reporting & Presentation of Findings
Code:        20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | VK | Attend meeting with D. Schwartz, E. Mostoff (full attendees), (partial attendee) (all AlixPartners) re: summary of funds flow related to a loan from Alameda to West Realm Shires Services Inc. | 1.0 |
| 02/22/2023 | DS | Attend meeting with G. Shapiro (partial), and M. Birtwell (all AlixPartners) to discuss findings for political donations investigation | 0.4 |
| 02/22/2023 | GS | Attend meeting with J. Sutherland, J. LaBella, and V. Kotharu (all AlixPartners) to coordinate efforts for LedgerX investigation | 0.3 |
| 02/22/2023 | GS | Attend meeting with J. Sutherland, J. LaBella (full attendees), and V. Kotharu (partial attendee) (all AlixPartners) to review summary findings for LedgerX investigation | 0.5 |
| 02/22/2023 | GS | Attend meeting with M. Birtwell (AlixPartners) to discuss findings for political donations investigation | 0.5 |
| 02/22/2023 | GS | Attend meeting with D. Schwartz (partial), and M. Birtwell (all AlixPartners) to discuss findings for political donations investigation | 0.8 |
| 02/22/2023 | GS | Attend meeting with M. Birtwell (AlixPartners) to coordinate efforts for political donations investigation | 0.1 |
| 02/22/2023 | GS | Prepare summary re: funds transfers between an Alameda entity and key persons | 1.7 |
| 02/22/2023 | GS | Update summary re: to funds transfers between an Alameda entity and LedgerX | 0.7 |
| 02/22/2023 | JCL | Attend meeting with J. Sutherland, G. Shapiro, and V. Kotharu (all AlixPartners) to coordinate efforts for LedgerX investigation | 0.3 |
| 02/22/2023 | JCL | Attend meeting with J. Sutherland, G. Shapiro (full attendees), and V. Kotharu (partial attendee) (all AlixPartners) to review summary findings for LedgerX investigation | 0.5 |
| 02/22/2023 | JS | Attend meeting with J. LaBella, G. Shapiro, and V. Kotharu (all AlixPartners) to coordinate efforts for LedgerX investigation | 0.3 |
| 02/22/2023 | JS | Attend meeting with J. LaBella, G. Shapiro (full attendees), and V. Kotharu (partial attendee) (all AlixPartners) to review summary findings for LedgerX investigation | 0.5 |
| 02/22/2023 | LMG | Prepare for call with S&C re: digital assets liquidation event | 0.5 |
| 02/22/2023 | MB | Attend meeting with G. Shapiro (AlixPartners) to discuss findings for political donations investigation | 0.5 |
| 02/22/2023 | MB | Attend meeting with G. Shapiro, D. Schwartz (partial), (all AlixPartners) to discuss findings for political donations investigation | 0.8 |
| 02/22/2023 | MB | Attend meeting with G. Shapiro (both AlixPartners) to coordinate efforts for political donations investigation | 0.1 |
| 02/22/2023 | MB | Revise summary re: political donation investigation | 2.2 |
| 02/22/2023 | VK | Attend meeting with J. Sutherland, J. LaBella, G. Shapiro, (all AlixPartners) to coordinate efforts for LedgerX investigation | 0.3 |
| 02/22/2023 | VK | Attend meeting with J. Sutherland, J. LaBella, G. Shapiro (full attendees), (partial attendee) (all AlixPartners) to review summary findings for LedgerX investigation | 0.1 |
| 02/22/2023 | VK | Update summary re: Bahamas property purchase(s) investigation | 0.9 |
| 02/22/2023 | VK | Update summary re: LedgerX investigation | 0.5 |
| 02/23/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell (full attendees), (partial attendee) (all AlixPartners) to discuss findings for political donations investigation | 0.1 |
| 02/23/2023 | DS | Internal meeting with V Kotharu (all AlixPartners) re: review of summary re: Bahamas property purchases | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/23/2023 | GS | Attend meeting with M. Birtwell (AlixPartners) to coordinate efforts for political donations investigation | 0.1 |
| 02/23/2023 | GS | Attend meeting with M. Birtwell (full attendees), and D. Schwartz (partial attendee) (all AlixPartners) to discuss findings for political donations investigation | 0.6 |
| 02/23/2023 | GS | Attend meeting with S. Thompson (AlixPartners) to coordinate efforts for founders loans investigation | 0.7 |
| 02/23/2023 | GS | Attend meeting with S. Thompson, and J. Sutherland (all AlixPartners) to discuss findings for founders loans investigation | 0.3 |
| 02/23/2023 | JS | Attend meeting with G. Shapiro, S. Thompson, (all AlixPartners) to discuss findings for founders loans investigation | 0.3 |
| 02/23/2023 | LMG | Draft slides for status update meeting with S&C bankruptcy team | 1.2 |
| 02/23/2023 | MB | Attend meeting with G. Shapiro (AlixPartners) to coordinate efforts for political donations investigation | 0.1 |
| 02/23/2023 | MB | Attend meeting with G. Shapiro (full attendees), and D. Schwartz (partial attendee) (all AlixPartners) to discuss findings for political donations investigation | 0.6 |
| 02/23/2023 | MB | Update summary re: political donations investigation | 0.9 |
| 02/23/2023 | MB | Prepare summary re: SEN transfer and Deltec loan | 2.3 |
| 02/23/2023 | MB | Prepare summary re: various Genesis entities identified on the GL | 0.7 |
| 02/23/2023 | ST | Attend meeting with G. Shapiro (AlixPartners) to coordinate efforts for founders loans investigation | 0.7 |
| 02/23/2023 | ST | Attend meeting with G. Shapiro, and J. Sutherland (all AlixPartners) to discuss findings for founders loans investigation | 0.3 |
| 02/23/2023 | VK | Internal meeting with D. Schwartz (all AlixPartners) re: review of summary re: Bahamas property purchases | 0.3 |
| 02/24/2023 | AS | Update political donations presentation to be sent to counsel | 0.3 |
| 02/24/2023 | BFM | Attend meeting with and M. Birtwell (AlixPartners) re: presentation of findings on Deltec loan | 0.5 |
| 02/24/2023 | DS | Internal meeting with V Kotharu (all AlixPartners) re: review of summary re: Bahamas property purchases | 0.4 |
| 02/24/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, (all AlixPartners) to discuss findings for political donations investigation | 0.5 |
| 02/24/2023 | DS | Attend follow-up meeting with G. Shapiro, M. Birtwell (full attendees), (partial attendee) (all AlixPartners) to discuss findings for political donations investigation | 0.2 |
| 02/24/2023 | DS | Attend meeting with M. Birtwell (AlixPartners) re: presentation of findings of Deltec loan | 0.8 |
| 02/24/2023 | DS | Report progress on political contributions workstream | 0.7 |
| 02/24/2023 | DS | Update summary presentation re: Deltec loan | 0.8 |
| 02/24/2023 | GS | Attend meeting with M. Birtwell (AlixPartners) re: preparation of summary findings for political donations investigation | 0.2 |
| 02/24/2023 | GS | Attend meeting with M. Birtwell, and D. Schwartz (all AlixPartners) to discuss findings for political donations investigation | 0.5 |
| 02/24/2023 | GS | Attend follow-up meeting with M. Birtwell (full attendees), and D. Schwartz (partial attendee) (all AlixPartners) to discuss findings for political donations | 1.0 |
| 02/24/2023 | GS | Prepare summary re: political donations investigation | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:      20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/24/2023 | JCL | Develop slides and talking points for purposes of updating counsel as to progress to date and next steps for historical financial statement recreation | 2.7 |
| 02/24/2023 | MB | Attend meeting with G. Shapiro (AlixPartners) re: preparation of summary findings for political donations investigation | 0.2 |
| 02/24/2023 | MB | Attend meeting with G. Shapiro, and D. Schwartz (all AlixPartners) to discuss findings for political donations investigation | 0.5 |
| 02/24/2023 | MB | Attend meeting with B. Mackay (AlixPartners) re: presentation of findings on Deltec loan | 0.5 |
| 02/24/2023 | MB | Attend follow-up meeting with G. Shapiro (full attendees), and D. Schwartz (partial attendee) (all AlixPartners) to discuss findings for political donations investigation | 1.0 |
| 02/24/2023 | MB | Attend meeting with D. Schwartz (AlixPartners) re: presentation of findings of Deltec loan | 0.8 |
| 02/24/2023 | MB | Update summary re: Deltec loan | 1.3 |
| 02/24/2023 | VK | Internal meeting with D. Schwartz (all AlixPartners) re: review of summary re: Bahamas property purchases | 0.4 |
| 02/25/2023 | AS | Review initial findings re: entity of interest | 0.2 |
| 02/25/2023 | DS | Internal meeting with V Kotharu (all AlixPartners) re: review of summary re: Bahamas property purchases | 0.3 |
| 02/25/2023 | VK | Internal meeting with D. Schwartz (all AlixPartners) re: review of summary re: Bahamas property purchases | 0.3 |
| 02/26/2023 | DS | Internal meeting with V Kotharu (all AlixPartners) re: update of summary re: Bahamas property | 0.5 |
| 02/26/2023 | DS | Revise deliverable re: Bahamas property purchases and associated flow of funds | 0.3 |
| 02/26/2023 | VK | Internal meeting with D. Schwartz (all AlixPartners) re: update of summary re: Bahamas property purchases | 0.5 |
| 02/26/2023 | VK | Update summary re: Bahamas property purchase(s) investigation | 1.9 |
| 02/27/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, and D. Schwartz (all AlixPartners) to discuss findings for political donations investigation | 1.0 |
| 02/27/2023 | AS | Review and update presentation for counsel re: political donations | 0.9 |
| 02/27/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, (all AlixPartners) to discuss findings for political donations investigation | 1.0 |
| 02/27/2023 | DS | Update summary re: loan investigation | 1.6 |
| 02/27/2023 | EM | Update summary re: North Dimension investigation | 0.6 |
| 02/27/2023 | GS | Attend meeting with M. Birtwell, A. Searles, and D. Schwartz (all AlixPartners) to discuss findings for political donations investigation | 1.0 |
| 02/27/2023 | GS | Update summary re: political donations investigation | 1.0 |
| 02/27/2023 | JCL | Review slide deck in advance of status meeting with bankruptcy counsel | 0.8 |
| 02/27/2023 | MB | Attend meeting with G. Shapiro, A. Searles, and D. Schwartz (all AlixPartners) to discuss findings for political donations investigation | 1.0 |
| 02/28/2023 | AS | Attend meeting with G. Shapiro, M. Birtwell, and D. Schwartz (all AlixPartners) to discuss findings for political donations investigation | 0.6 |
| 02/28/2023 | AS | Attend meeting with M. Birtwell (full attendee), G. Shapiro, and D. Schwartz (partial attendees) (all AlixPartners) to prepare summary findings for political donations investigation | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Reporting & Presentation of Findings
Code:     20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/28/2023 | AS | Prepare additional updates to the political donations presentation based on internal discussion | 0.4 |
| 02/28/2023 | AS | Update political donations presentation of findings update for counsel | 0.9 |
| 02/28/2023 | DS | Attend meeting with G. Shapiro, M. Birtwell, A. Searles, (all AlixPartners) to discuss findings for political donations investigation | 0.6 |
| 02/28/2023 | DS | Attend meeting with M. Birtwell, A. Searles (full attendees), G. Shapiro, (partial attendees) (all AlixPartners) to prepare summary findings for political donations investigation | 0.9 |
| 02/28/2023 | DS | Summarize findings related to loan investigation | 0.5 |
| 02/28/2023 | GS | Attend meeting with M. Birtwell, A. Searles, and D. Schwartz (all AlixPartners) to discuss findings for political donations investigation | 0.6 |
| 02/28/2023 | GS | Attend meeting with M. Birtwell, A. Searles (full attendees), and D. Schwartz (partial attendees) (all AlixPartners) to prepare summary findings for political donations investigation | 0.9 |
| 02/28/2023 | JS | Telephone call with V. Kotharu (AlixPartners) re: review of summary for North Dimension investigation | 0.2 |
| 02/28/2023 | JS | Working session with S. Thompson (AlixPartners) to discuss findings and next steps for investigations in relation to founders loans special investigation | 0.5 |
| 02/28/2023 | MB | Attend meeting with G. Shapiro, A. Searles, and D. Schwartz (all AlixPartners) to discuss findings for political donations investigation | 0.6 |
| 02/28/2023 | MB | Attend meeting with A. Searles (full attendees), G. Shapiro, and D. Schwartz (partial attendees) (all AlixPartners) to prepare summary findings for political donations investigation | 1.0 |
| 02/28/2023 | MB | Prepare for political donations summary of findings presentation | 1.2 |
| 02/28/2023 | ST | Working session with J. Sutherland (AlixPartners) to discuss findings and next steps for investigations in relation to founders loans special investigation | 0.5 |
| 02/28/2023 | VK | Telephone call with J. Sutherland (AlixPartners) re: review of summary for North Dimension investigation | 0.2 |
| **Total Professional Hours** | | | **321.3** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Reporting & Presentation of Findings
Code:           20008100P00001.1.11

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 0.4 | $ | 512.00 |
| Charles Cipione | $1,220 | 0.5 | | 610.00 |
| Matthew Evans | $1,220 | 0.7 | | 854.00 |
| David J White | $1,140 | 0.5 | | 570.00 |
| John C LaBella | $1,115 | 4.7 | | 5,240.50 |
| Lilly M Goldman | $1,115 | 4.5 | | 5,017.50 |
| Mark Cervi | $1,020 | 1.7 | | 1,734.00 |
| Adam Searles | $950 | 24.3 | | 23,085.00 |
| Brent Robison | $950 | 1.7 | | 1,615.00 |
| Justin Sutherland | $950 | 17.8 | | 16,910.00 |
| Steven Hanzi | $950 | 1.6 | | 1,520.00 |
| Dana Schwartz | $880 | 29.5 | | 25,960.00 |
| John L Somerville | $825 | 1.0 | | 825.00 |
| Bennett F Mackay | $805 | 5.8 | | 4,669.00 |
| Matthew Birtwell | $805 | 77.2 | | 62,146.00 |
| Di Liang | $605 | 0.9 | | 544.50 |
| Varun Kotharu | $605 | 30.1 | | 18,210.50 |
| Elizabeth Teifer | $585 | 2.8 | | 1,638.00 |
| Rose-Marie Fuchs | $585 | 11.6 | | 6,786.00 |
| Eric Mostoff | $510 | 46.7 | | 23,817.00 |
| Griffin Shapiro | $510 | 50.5 | | 25,755.00 |
| Sean Thompson | $510 | 6.8 | | 3,468.00 |
| **Total Professional Hours and Fees** | | **321.3** | **$** | **231,487.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Preparation for / Attend Court Hearings
Code:       20008100P00001.1.12

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/06/2023 | AS | Partial attendance in court hearing remotely re: examiner motion | 3.4 |
| 02/06/2023 | ESK | Attend Court hearing | 3.5 |
| 02/06/2023 | KAS | Attend hearing re: motion to appoint examiner | 3.9 |
| 02/06/2023 | ME | In court attendance of 2/6 Hearing on Motion for Examiner | 4.7 |
| 02/14/2023 | KAS | Email B. Filler (AlixPartners) re: 2/15/23 hearing | 0.2 |
| 02/15/2023 | AS | Partial attendee in court hearing re: examiner motion | 0.4 |
| 02/15/2023 | ESK | Attend Court hearing via zoom re: Fee Examiner Motion and other matters | 1.0 |
| 02/15/2023 | KAS | Attend hearing re: decision on motion for examiner | 0.8 |
| 02/15/2023 | ME | Attend Court Hearing RE: Examiner (Virtually). | 0.7 |
| 02/15/2023 | ME | Review Examiner and FTI motions for today's hearing | 0.9 |
| **Total Professional Hours** | | | **19.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                  Preparation for / Attend Court Hearings
Code:             20008100P00001.1.12

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,220 | 6.3 | $ 7,686.00 |
| Adam Searles | $950 | 3.8 | 3,610.00 |
| Elizabeth S Kardos | $800 | 4.5 | 3,600.00 |
| Kaitlyn A Sundt | $585 | 4.9 | 2,866.50 |
| **Total Professional Hours and Fees** | | **19.5** | **$ 17,762.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Fee Statements & Fee Applications |
| Code: | 20008100P00001.1.14 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/01/2023 | AS | Correspondence with counsel re: upcoming fee statement submission | 0.2 |
| 02/01/2023 | AS | Update matter code descriptions for the first monthly fee statement | 0.7 |
| 02/01/2023 | KAS | Correspondence with A. Kranzley (S&C) and V. Kotharu (AlixPartners) re: fee statement | 0.3 |
| 02/01/2023 | LMB | Internal call with V. Kotharu (AlixPartners) re: fee statement | 0.3 |
| 02/01/2023 | VK | Internal call with L. Bonito (AlixPartners) re: fee statement | 0.3 |
| 02/01/2023 | VK | Review final draft of first monthly fee statement (December 2022 through January 2023) | 1.2 |
| 02/01/2023 | VK | Update draft December 2022 monthly fee statement | 2.4 |
| 02/02/2023 | KAS | Email L. Bonito (AlixPartners) re: draft fee statement | 0.1 |
| 02/02/2023 | LMB | Internal call with V. Kotharu (AlixPartners) re: December 2022 fee statement | 0.4 |
| 02/02/2023 | LMB | Prepare professional fees for December 2022 monthly fee statement | 1.3 |
| 02/02/2023 | VK | Internal call with L. Bonito (AlixPartners) re: December fee statement | 0.4 |
| 02/03/2023 | LMB | Internal call with V. Kotharu (AlixPartners) re: December 2022 fee statement and expenses | 0.2 |
| 02/03/2023 | LMB | Email to A. Searles and V. Kotharu (AlixPartners) re: timekeepers for the First Monthly Fee Statement (December 2022) | 0.2 |
| 02/03/2023 | LMB | Prepare schedule workbook for First Monthly Fee Statement (December 2022) | 1.0 |
| 02/03/2023 | VK | Internal call with L. Bonito (AlixPartners) re: December 2022 fee statement | 0.2 |
| 02/03/2023 | VK | Review December expense report for fee statement | 2.2 |
| 02/04/2023 | VK | Review November and December expenses | 0.3 |
| 02/05/2023 | LMB | Prepare First Monthly Fee Statement, supporting schedules and exhibits (December 2022) | 2.0 |
| 02/06/2023 | AS | Prepare email to counsel re: fee statement | 0.1 |
| 02/06/2023 | AS | Review draft of first monthly fee statement | 0.6 |
| 02/06/2023 | KAS | Working session with L. Bonito (AlixPartners) re: first monthly fee statement and compliance with Local Rule 2016 | 0.5 |
| 02/06/2023 | KAS | Review updated draft December 2022 fee statement | 2.4 |
| 02/06/2023 | KAS | Revise draft December 2022 fee statement | 1.8 |
| 02/06/2023 | LMB | Working session with K. Sundt (AlixPartners) re: first monthly fee statement and compliance with Local Rule 2016 | 0.5 |
| 02/06/2023 | LMB | Email to A. Kranzley (S&C) re: first monthly fee statement (December 2022) | 0.2 |
| 02/06/2023 | LMB | Prepare professional fees for January 2023 monthly fee statement | 1.5 |
| 02/06/2023 | LMB | Revise First Monthly Fee Statement, supporting schedules and statements (December 2022) | 2.4 |
| 02/06/2023 | ME | Review fee submission details | 0.7 |
| 02/07/2023 | AS | Telephone call with V. Kotharu (AlixPartners) re: review of December fee | 0.3 |
| 02/07/2023 | KAS | Review updated December 2022 monthly fee statement | 0.3 |
| 02/07/2023 | LMB | Continue to prepare professional fees for January 2023 monthly fee statement for privilege and other sensitive items | 2.2 |
| 02/07/2023 | LMB | Finalize First Monthly Fee Statement (December 2022), supporting schedules and exhibits | 1.5 |
| 02/07/2023 | LMB | Prepare professional fees for January 2023 monthly fee statement | 3.0 |
| 02/07/2023 | LMB | Review email from A. Kranzley (S&C) re: December monthly fee statement | 0.2 |
| 02/07/2023 | VK | Telephone call with A. Searles (AlixPartners) re: review of December fee statement | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Fee Statements & Fee Applications
Code:      20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | VK | Review updated December monthly fee statement | 0.7 |
| 02/09/2023 | LMB | Continue to prepare professional fees for January 2023 monthly fee statement | 2.2 |
| 02/09/2023 | LMB | Prepare professional fees for January 2023 monthly fee statement | 3.0 |
| 02/12/2023 | ESK | Prepare for Monday's fee examiner motion hearing | 0.5 |
| 02/12/2023 | LMB | Prepare professional fees for January 2023 monthly fee statement | 2.5 |
| 02/13/2023 | VK | Review professional fees for January 2023 monthly fee statement for privilege and other sensitive items | 2.4 |
| 02/14/2023 | VK | Review professional fees for January 2023 monthly fee statement for privilege and other sensitive items | 2.7 |
| 02/14/2023 | VK | Review professional fees for January 2023 monthly fee statement for privilege and other sensitive items | 0.9 |
| 02/15/2023 | KAS | Correspondence from V. Kotharu (AlixPartners) re: fee statements | 0.1 |
| 02/15/2023 | LMB | Attend internal call with V. Kotharu (AlixPartners) re: January fee statement preparation | 0.2 |
| 02/15/2023 | LMB | Preparation of professional fees for January 2023 monthly fee statement | 2.5 |
| 02/15/2023 | VK | Attend internal call with L. Bonito (AlixPartners) re: January fee app prep | 0.2 |
| 02/16/2023 | AS | Meeting with E. Kardos (AlixPartners) re: examiner motion outcome | 0.2 |
| 02/16/2023 | ESK | Meeting with A. Searles (AlixPartners) re: examiner motion outcome | 0.2 |
| 02/16/2023 | LCV | Discussion with L. Bonito (AlixPartners) re: professional fees for the January 2023 monthly fee statement | 0.2 |
| 02/16/2023 | LCV | Prepare professional fees for January 2023 monthly fee statement | 2.3 |
| 02/16/2023 | LMB | Discussion with L. Verry (AlixPartners) re: professional fees for the January 2023 monthly fee statement | 0.2 |
| 02/17/2023 | LMB | Email to/from M. Cervi (AlixPartners) re: January 2023 professional fees | 0.2 |
| 02/18/2023 | LMB | Email to/from C. Cipione (AlixPartners) re: January 2023 professional fees | 0.2 |
| 02/18/2023 | LMB | Email to/from D. Schwartz (AlixPartners) re: January 2023 professional fees | 0.1 |
| 02/18/2023 | LMB | Email to/from M. Cervi (AlixPartners) re: January 2023 professional fees | 0.2 |
| 02/18/2023 | LMB | Prepare professional fees for January 2023 monthly fee statement | 3.0 |
| 02/19/2023 | LMB | Email to/from M. Evans (AlixPartners) re: January 2023 professional fees | 0.2 |
| 02/19/2023 | LMB | Prepare professional fees for January 2023 monthly fee statement | 3.3 |
| 02/20/2023 | LMB | Continue to prepare professional fees or January 2023 monthly fee statement | 1.5 |
| 02/20/2023 | LMB | Emails to/from V. Kotharu (AlixPartners) re: January 2023 monthly fee statement and professional fees | 0.2 |
| 02/20/2023 | LMB | Prepare professional fees or January 2023 monthly fee statement | 3.0 |
| 02/20/2023 | VK | Review professional fees for January 2023 monthly fee statement for privilege and other sensitive items | 2.3 |
| 02/21/2023 | AS | Internal meeting with L. Bonito, V Kotharu (all AlixPartners) re: fee statement procedures | 0.4 |
| 02/21/2023 | LMB | Internal meeting with A. Searles, V Kotharu (all AlixPartners) re: fee statement procedures | 0.4 |
| 02/21/2023 | VK | Internal meeting with A. Searles, L. Bonito (all AlixPartners) re: fee statement procedures | 0.4 |
| 02/22/2023 | AS | Meeting with L. Bonito (AlixPartners) re: fee statement procedures | 0.2 |
| 02/22/2023 | LMB | Meeting with A. Searles (AlixPartners) re: fee statement procedures | 0.2 |
| 02/22/2023 | LMB | Prepare professional fees for the Second Monthly Fee Statement (January 2023) | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Fee Statements & Fee Applications
Code:    20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/22/2023 | LMB | Prepare schedule/exhibit workbook for January 2023 Monthly Fee Statement | 1.4 |
| 02/23/2023 | KAS | Email from A. Kranzley (S&C) re: fee statement | 0.1 |
| 02/23/2023 | LMB | Prepare professional fees for the Second Monthly Fee Statement (January 2023) | 1.4 |
| 02/24/2023 | VK | Review professional fees for January 2023 monthly fee statement for privilege and other sensitive items | 1.2 |
| 02/26/2023 | VK | Review professional fees for January 2023 monthly fee statement for privilege and other sensitive items | 2.7 |
| 02/27/2023 | VK | Continue to review professional fees for January 2023 (16th - 21st) monthly fee statement for privilege and other sensitive items | 2.9 |
| 02/27/2023 | VK | Continue to review professional fees for January 2023 (22nd - 25th) monthly fee statement for privilege and other sensitive items | 0.8 |
| 02/27/2023 | VK | Continue to review professional fees for January 2023 (9th - 15th) monthly fee statement for privilege and other sensitive items | 2.9 |
| 02/27/2023 | VK | Review professional fees for Second Monthly Fee Statement (January 2023) for privilege and other sensitive items | 2.9 |
| 02/28/2023 | KAS | Email A. Kranzley (S&C) re: CNO | 0.1 |
| 02/28/2023 | LMB | Continue to prepare schedule/exhibit workbook for January 2023 Monthly Fee Statement | 1.3 |
| 02/28/2023 | LMB | Prepare professional fees for the Second Monthly Fee Statement (January 2023) | 2.3 |
| 02/28/2023 | QB | Telephone call with V. Kotharu (AlixPartners) re: professional fees for monthly fee statement for January 2023 | 0.2 |
| 02/28/2023 | VK | Telephone call with O. Braat (AlixPartners) re: professional fees for monthly fee statement for January 2023 | 0.2 |
| 02/28/2023 | VK | Review professional fees for January 22-28, 2023 monthly fee statement for privilege and other sensitive items | 2.9 |
| 02/28/2023 | VK | Review professional fees for January 29th - 31st for monthly fee statement for privilege and other sensitive items | 1.1 |
| **Total Professional Hours** | | | **94.4** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Fee Statements & Fee Applications
Code:          20008100P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,220 | 0.7 | $ | 854.00 |
| Adam Searles | $950 | 2.7 | | 2,565.00 |
| Elizabeth S Kardos | $800 | 0.7 | | 560.00 |
| Kaitlyn A Sundt | $585 | 5.7 | | 3,334.50 |
| Laurie Capen Verry | $540 | 2.5 | | 1,350.00 |
| Varun Kotharu | $605 | 34.5 | | 20,872.50 |
| Lisa Marie Bonito | $500 | 47.4 | | 23,700.00 |
| Olivia Braat | $510 | 0.2 | | 102.00 |
| **Total Professional Hours and Fees** | | **94.4** | **$** | **53,338.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | CAS | Review LIVE QBs extracts and logged legal entities indicated in each instance | 3.2 |
| 02/01/2023 | CAS | Review reconstruction of WRS silo of balance sheets | 1.9 |
| 02/01/2023 | DL | Attend meeting between M. Cervi, J. Somerville (all AlixPartners), discussing identification of ownership information for targeted entities | 0.4 |
| 02/01/2023 | DL | Perform unstructured data searches for financial transaction data related to Alameda Global Services Ltd in ESI database | 1.6 |
| 02/01/2023 | DL | Perform unstructured data searches for financial transaction data related to Cottonwood Technologies in ESI database | 1.3 |
| 02/01/2023 | DL | Perform unstructured data searches for financial transaction data related to LedgerPrime Digital Asset Opportunities Master Fund LP in ESI database | 2.3 |
| 02/01/2023 | JCL | Create summary level Alameda Research year-end 2021 balance sheet to identify core assets relative to liabilities and detail of non-cash balances within QB | 1.3 |
| 02/01/2023 | JCL | Analyze initial multi-quarter QB balance sheet against live QB version | 0.8 |
| 02/01/2023 | JLS | Attend meeting between F. Liang, M. Cervi (all AlixPartners), discussing identification of ownership information for targeted entities | 0.4 |
| 02/01/2023 | JLS | Analyze historical 2019 and 2020 financial statements for FTX Trading | 0.6 |
| 02/01/2023 | JLS | Categorize unstructured financial transaction data for intercompany transactions between FTX Trading and FTX Europe | 0.4 |
| 02/01/2023 | JLS | Perform unstructured data search for FTX Gibraltar | 0.7 |
| 02/01/2023 | JLS | Perform unstructured data searches for incorporation and financial documents related to Salameda Ltd. | 0.3 |
| 02/01/2023 | JLS | Review audited 2021 financials for FTX Trading Ltd. | 0.6 |
| 02/01/2023 | JLS | Review communications identified by S&C as noteworthy Specifically communications re: historical balance sheets of Debtors | 0.7 |
| 02/01/2023 | JLS | Review communications identified by S&C as noteworthy in relation to transfers between Debtors and related parties | 1.8 |
| 02/01/2023 | MC | Examination of financial statement extract from database to support financial statement reconstruction | 2.5 |
| 02/01/2023 | MC | Review 1/30/2022 Interesting documents listing provided by S&C for relevant to financial statement recreation | 0.5 |
| 02/01/2023 | MC | Attend meeting between F. Liang, J. Somerville (all AlixPartners), discussing identification of ownership information for targeted entities | 0.4 |
| 02/01/2023 | TP | Analyze new imported QB data for West Realm Shires to support the recreation of the journal entry data | 1.3 |
| 02/02/2023 | DL | Attend meeting between M. Cervi (partial attendee), J. Somerville, J. LaBella (all AlixPartners), discussing status of QB reconciliation and recreation of financial statements | 1.0 |
| 02/02/2023 | DL | Conduct unstructured data searches for financial transaction data for Euclid Way to further financial statement reconstruction efforts | 0.4 |
| 02/02/2023 | DL | Conduct unstructured data searches for LedgerPrime Ventures, LP | 1.5 |
| 02/02/2023 | DL | Perform quality check of latest entity listing used in financial statement reconstruction efforts | 1.4 |
| 02/02/2023 | DL | Perform unstructured data searches to identify ownership information for 12 entities | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/02/2023 | JCL | Attend meeting between F. Liang, M. Cervi (partial attendee), J. Somerville (all AlixPartners), discussing status of QB reconciliation and recreation of financial statements | 1.0 |
| 02/02/2023 | JCL | Develop financial statement recreation work steps for evaluating cash and crypto assets per QB instances | 0.8 |
| 02/02/2023 | JCL | Review updated bank account tracker to assess level of coverage against Alameda legal entities | 0.7 |
| 02/02/2023 | JCL | Review updated cash database to understand coverage of newly added begin, end and transaction data at bank statement level relative to balances presented in QB | 1.1 |
| 02/02/2023 | JCL | Analyze newly created draft quarterly draft balance sheets for the WRSS Inc. legal entity against live QB data to evaluate accuracy of new balance sheets | 1.8 |
| 02/02/2023 | JLS | Attend meeting between F. Liang, M. Cervi (partial attendee), J. LaBella (all AlixPartners), discussing status of QB reconciliation and recreation of financial statements | 1.0 |
| 02/02/2023 | JLS | Update list of debtor and non debtor entities to aid in financial statement reconstruction efforts | 0.2 |
| 02/02/2023 | JLS | Perform unstructured data search for financial and incorporation information associated with FTX Canada | 1.2 |
| 02/02/2023 | JLS | Perform unstructured data search for financial and incorporation information associated with FTX Gibraltar. | 0.8 |
| 02/02/2023 | JLS | Perform unstructured data search for financial and incorporation information associated with FTX Services Solutions | 0.6 |
| 02/02/2023 | JLS | Perform unstructured data search for financial and incorporation information associated with FTX Structured Products | 0.9 |
| 02/02/2023 | JLS | Perform unstructured data search in ESI database for financial information related to FTX Hong Kong | 1.2 |
| 02/02/2023 | JLS | Prepare entity comparison against historical records to identify seven new related parties | 1.1 |
| 02/02/2023 | MC | Attend meeting between F. Liang (partial attendee), J. Somerville, J. LaBella (all AlixPartners), discussing status of QB reconciliation and recreation of financial statements | 0.5 |
| 02/02/2023 | MC | Analyze bank statement database and tie out to Live version of QuickBooks | 1.8 |
| 02/02/2023 | MC | Examination of draft balance sheet data recreated from database to support financial statement reconstruction | 2.2 |
| 02/02/2023 | MC | Perform relativity searches to find data related to Alameda loan | 1.4 |
| 02/02/2023 | MC | Research related to Alameda and WRSS intercompany loan | 2.5 |
| 02/02/2023 | MC | Review data available from RLA workpapers to support financial statement reconstruction | 1.5 |
| 02/02/2023 | TP | Analyze A&M Cash database to support the recreation of financial statements | 2.3 |
| 02/02/2023 | TP | Analyze newly imported QB data for Alameda Research to support the reconstruction of the historical balance sheets | 0.6 |
| 02/03/2023 | CAS | Attend meeting with M. Cervi, E. Mostoff (full attendees), J. LaBella, D. Schwartz, J. Sutherland, F. Liang, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss status of QB and bank statement reconciliation | 0.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | CAS | Attend meeting between F. Liang, M. Cervi, J. Somerville, D. Waterfield, V. Asher, S. Hanzi, T. Phelan (all AlixPartners), discussing status of QB data extraction | 0.3 |
| 02/03/2023 | CAS | Attend meeting between J. LaBella, M. Cervi, D. Schwartz, T. Phelan (all AlixPartners) re: discussing ongoing correcting journal entries being made by RLA in the live version of QuickBooks and impact on financial statement reconstruction process | 0.5 |
| 02/03/2023 | DS | Attend meeting with M. Cervi, E. Mostoff (full attendees), C. Cipione, J. LaBella, J. Sutherland, F. Liang, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss status of QB and bank statement reconciliation | 0.4 |
| 02/03/2023 | DS | Attend meeting between J. LaBella, M. Cervi, C. Cipione, T. Phelan (all AlixPartners) re: discussing ongoing correcting journal entries being made by RLA in the live version of QuickBooks and impact on financial statement reconstruction process | 0.5 |
| 02/03/2023 | DW | Attend meeting between C. Cipione, F. Liang, M. Cervi, J. Somerville, V. Asher, S. Hanzi, T. Phelan (all AlixPartners), discussing status of QB data | 0.3 |
| 02/03/2023 | DL | Attend meeting between M. Cervi, J. Somerville (full attendees), J. LaBella (partial attendee) (all AlixPartners), discussing tie-out of QB balance sheet | 0.7 |
| 02/03/2023 | DL | Attend meeting with M. Cervi, E. Mostoff (full attendees), C. Cipione, J. LaBella, D. Schwartz, J. Sutherland, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss status of QB and bank statement reconciliation | 0.5 |
| 02/03/2023 | DL | Attend meeting between C. Cipione, M. Cervi, J. Somerville, D. Waterfield, V. Asher, S. Hanzi, T. Phelan (all AlixPartners), discussing status of QB data | 0.3 |
| 02/03/2023 | DL | Extract balance sheet data from QB for 40 entities | 2.5 |
| 02/03/2023 | DL | Perform unstructured data searches on North Dimension Ltd to identify potential bank accounts and financial statements | 2.6 |
| 02/03/2023 | EM | Attend meeting with M. Cervi (full attendees), C. Cipione, J. LaBella, D. Schwartz, J. Sutherland, F. Liang, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss status of QB and bank statement reconciliation | 0.7 |
| 02/03/2023 | JCL | Attend meeting with M. Cervi (AlixPartners) re: validation of bank balance workstream | 0.3 |
| 02/03/2023 | JCL | Attend meeting between F. Liang, M. Cervi, J. Somerville (full attendees) (all AlixPartners), discussing tie-out of QB balance sheet | 0.4 |
| 02/03/2023 | JCL | Attend meeting with M. Cervi, E. Mostoff (full attendees), C. Cipione, D. Schwartz, J. Sutherland, F. Liang, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss status of QB and bank statement reconciliation | 0.5 |
| 02/03/2023 | JCL | Working session with M. Cervi (AlixPartners) re: development of intercompany reconciliation workstream | 0.5 |
| 02/03/2023 | JCL | Attend meeting M. Cervi, D. Schwartz, C. Cipione, T. Phelan (all AlixPartners) re: discussing ongoing correcting journal entries being made by RLA in the live version of QuickBooks and impact on financial statement reconstruction process | 0.5 |
| 02/03/2023 | JCL | Develop work steps for team to validate bank statement balances against QB legal entity balance sheets and cash database | 0.6 |
| 02/03/2023 | JCL | Review updated cash database to compare bank statement end balances against legal entity QB cash | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | JLS | Attend meeting between F. Liang, M. Cervi (full attendees), J. LaBella (partial attendee) (all AlixPartners), discussing tie-out of QB balance sheet | 0.7 |
| 02/03/2023 | JLS | Attend meeting between C. Cipione, F. Liang, M. Cervi, D. Waterfield, V. Asher, S. Hanzi, T. Phelan (all AlixPartners), discussing status of QB data extraction | 0.3 |
| 02/03/2023 | JLS | Analyze bank statement cash balances against Alameda Research QuickBooks accounting | 1.2 |
| 02/03/2023 | JLS | Analyze movements in balance sheet for Alameda Research LLC entity based on workpaper found on Relativity instance | 1.1 |
| 02/03/2023 | JLS | Analyze QuickBooks accounting records against bank statements for Alameda Research KK. | 0.6 |
| 02/03/2023 | JLS | Audit updated databook received from UK data team against existing materials | 0.2 |
| 02/03/2023 | JLS | Perform unstructured data search for financial information related to Blockfolio Inc. | 0.4 |
| 02/03/2023 | JLS | Perform unstructured data search on financial information related to FTX Zuma | 0.6 |
| 02/03/2023 | JS | Attend meeting with M. Cervi, E. Mostoff (full attendees), C. Cipione, J. LaBella, D. Schwartz, F. Liang, T. Phelan (partial attendees) (all AlixPartners) to discuss status of QB and bank statement reconciliation | 0.4 |
| 02/03/2023 | MC | Attend meeting between J. LaBella, (AlixPartners) re: validation of bank balance workstream | 0.3 |
| 02/03/2023 | MC | Attend meeting between F. Liang, J. Somerville (full attendees), J. LaBella (partial attendee) (all AlixPartners), discussing tie-out of QB balance sheet | 0.7 |
| 02/03/2023 | MC | Attend meeting with E. Mostoff (full attendees), C. Cipione, J. LaBella, D. Schwartz, J. Sutherland, F. Liang, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss status of QB and bank statement reconciliation | 0.7 |
| 02/03/2023 | MC | Working session with J. LaBella (AlixPartners) re: development of intercompany reconciliation workstream | 0.5 |
| 02/03/2023 | MC | Attend meeting between C. Cipione, F. Liang, J. Somerville, D. Waterfield, V. Asher, S. Hanzi, T. Phelan (all AlixPartners), discussing status of QB data | 0.3 |
| 02/03/2023 | MC | Attend meeting between J. LaBella, D. Schwartz, C. Cipione, T. Phelan (all AlixPartners) re: discussing ongoing correcting journal entries being made by RLA in the live version of QuickBooks and impact on financial statement reconstruction process | 0.5 |
| 02/03/2023 | MC | Work to examine results of SQL accounting output and tie out to QuickBooks | 2.8 |
| 02/03/2023 | SRH | Attend meeting with M. Cervi, E. Mostoff (full attendees), C. Cipione, J. LaBella, D. Schwartz, J. Sutherland, F. Liang, T. Phelan, (partial attendees) (all AlixPartners) to discuss status of QB and bank statement reconciliation | 0.4 |
| 02/03/2023 | SRH | Attend meeting between C. Cipione, F. Liang, M. Cervi, J. Somerville, D. Waterfield, V. Asher, T. Phelan (all AlixPartners), discussing status of QB data extraction | 0.3 |
| 02/03/2023 | TP | Attend meeting with M. Cervi, E. Mostoff (full attendees), C. Cipione, J. LaBella, D. Schwartz, J. Sutherland, F. Liang, and S. Hanzi (partial attendees) (all AlixPartners) to discuss status of QB and bank statement reconciliation | 0.4 |
| 02/03/2023 | TP | Attend meeting between C. Cipione, F. Liang, M. Cervi, J. Somerville, D. Waterfield, V. Asher, S. Hanzi (all AlixPartners), discussing status of QB data extraction | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | TP | Attend meeting between J. LaBella, M. Cervi, D. Schwartz, C. Cipione (all AlixPartners) re: discussing ongoing correcting journal entries being made by RLA in the live version of QuickBooks and impact on financial statement reconstruction process | 0.5 |
| 02/03/2023 | TP | Analyze new imported QB backend data to support the recreation of the journal entry data | 2.8 |
| 02/03/2023 | VA | Attend meeting between C. Cipione, F. Liang, M. Cervi, J. Somerville, D. Waterfield, S. Hanzi, T. Phelan (all AlixPartners), discussing status of QB data extraction . | 0.3 |
| 02/04/2023 | JCL | Develop questions for potential interview with Gary Nishad and Caroline Ellison related to historical financial statement recreation work stream | 0.7 |
| 02/05/2023 | JCL | Review sample inter-company matrix for purposes of creating a model to capture recorded and unrecorded FTX and Alameda inter-company balances | 0.5 |
| 02/05/2023 | JCL | Review updated historical financial statement recreation matrix for progress against non-QB entities | 0.3 |
| 02/05/2023 | MC | Further work to examine results of SQL accounting output and tie out to QuickBooks | 1.6 |
| 02/06/2023 | CAS | Review reconstruction of WRS silo of balance sheets | 3.2 |
| 02/06/2023 | DL | Attend meeting with E. Mostoff, and J. Somerville (all AlixPartners) to coordinate efforts for QuickBooks and bank statement reconciliation | 0.3 |
| 02/06/2023 | DL | Perform unstructured data searches for financial data in ESI database | 1.4 |
| 02/06/2023 | DL | Perform unstructured data searches for financial data in ESI database | 1.0 |
| 02/06/2023 | DL | Perform unstructured data searches for financial data in ESI database | 1.6 |
| 02/06/2023 | DL | Perform unstructured data searches in ESI database | 1.9 |
| 02/06/2023 | DL | Perform unstructured data searches for financial data in ESI database | 2.1 |
| 02/06/2023 | EM | Attend meeting with M. Cervi, and T. Phelan (all AlixPartners) to discuss extraction of Alameda bank account data | 0.3 |
| 02/06/2023 | EM | Attend meeting with M. Cervi (AlixPartners) to discuss status of reconciliation of ending balances within Alameda bank accounts | 0.3 |
| 02/06/2023 | EM | Attend meeting with F. Liang, and J. Somerville (all AlixPartners) to coordinate efforts for QuickBooks and bank statement reconciliation | 0.3 |
| 02/06/2023 | EM | Compile Alameda bank account statements for reconciliation with QuickBooks account balances | 0.9 |
| 02/06/2023 | EM | Compile bank account statements for analytics team extraction/conversion to excel | 1.1 |
| 02/06/2023 | EM | Reconcile ending balances per Alameda bank account statements to ending balances per bank account summary | 1.6 |
| 02/06/2023 | EM | Reconcile ending balances per Alameda bank account statements to ending balances per bank account summary | 1.5 |
| 02/06/2023 | JCL | Review balance sheet output as compared to front end quick books reports | 0.7 |
| 02/06/2023 | JLS | Attend meeting with E. Mostoff, F. Liang (all AlixPartners) to coordinate efforts for QuickBooks and bank statement reconciliation | 0.3 |
| 02/06/2023 | JLS | Analyze bank statement data against QuickBooks accounting records for FTX Lend Inc. balance sheet reconstruction | 0.3 |
| 02/06/2023 | JLS | Analyze bank statement data against QuickBooks accounting records for North Dimension Inc. | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/06/2023 | JLS | Analyze source bank statement data against QuickBooks balance sheet extracts | 0.6 |
| 02/06/2023 | JLS | Audit QuickBooks balance sheet against extracted bank statements - AR KK | 0.6 |
| 02/06/2023 | JLS | Audit QuickBooks balance sheet against extracted bank statements - AR LLC | 0.6 |
| 02/06/2023 | JLS | Audit QuickBooks balance sheet against extracted bank statements - AR Ltd | 0.7 |
| 02/06/2023 | JLS | Audit QuickBooks balance sheet against extracted bank statements - Blockfolio | 0.6 |
| 02/06/2023 | JLS | Audit QuickBooks balance sheet against extracted bank statements - Cottonwood | 0.4 |
| 02/06/2023 | JLS | Audit QuickBooks balance sheet against extracted bank statements - Crypto Bahamas and Digital Custody Inc. | 1.1 |
| 02/06/2023 | JLS | Audit QuickBooks balance sheet against extracted bank statements - FTX Singapore and FTX Exchange FZE | 0.8 |
| 02/06/2023 | JLS | Audit QuickBooks balance sheet against extracted bank statements - FTX Trading Ltd | 0.6 |
| 02/06/2023 | JLS | Audit updates to the Alvarez & Marsal bank account tracker against previous shared version | 0.7 |
| 02/06/2023 | MC | Attend meeting with E. Mostoff, and T. Phelan (all AlixPartners) to discuss extraction of Alameda bank account data | 0.3 |
| 02/06/2023 | MC | Attend meeting with E. Mostoff (AlixPartners) to discuss status of reconciliation of ending balances within Alameda bank accounts | 0.3 |
| 02/06/2023 | MC | Analyze intercompany loan document found on relativity related to intercompany analysis to support historical reconstruction | 2.4 |
| 02/06/2023 | TP | Attend meeting with E. Mostoff, M. Cervi (all AlixPartners) to discuss extraction of Alameda bank account data | 0.3 |
| 02/06/2023 | TP | Analyze newly imported QB data for West Realm Shires Services to support the reconstruction of the historical balance sheets | 1.2 |
| 02/06/2023 | TP | Continue analysis of newly imported QB data for West Realm Shires Services to support the reconstruction of the historical balance sheets | 2.6 |
| 02/07/2023 | CAS | Review reconstruction of WRS silo of balance sheets | 1.9 |
| 02/07/2023 | DS | Attend call with L. Ryan, R. Gordon, J. Sequeira, K. Kearney, M. Shanahan (all A&M), M. Cervi (AlixPartners) re: status of QuickBooks accounting records to support petition data and historical reconstruction efforts | 0.3 |
| 02/07/2023 | DL | Perform unstructured data searches for financial data in ESI database | 0.9 |
| 02/07/2023 | DL | Perform unstructured data searches for financial data in ESI database | 0.8 |
| 02/07/2023 | DL | Perform unstructured data searches for financial data in ESI database | 1.9 |
| 02/07/2023 | DL | Perform unstructured data searches for financial data in ESI database | 1.4 |
| 02/07/2023 | DL | Perform unstructured data searches for financial data in ESI database | 1.8 |
| 02/07/2023 | DL | Perform unstructured data searches for financial data in ESI database | 1.9 |
| 02/07/2023 | EM | Working session with J. Somerville (AlixPartners) re: audit of bank statement data against historical accounting records | 0.3 |
| 02/07/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Alameda Research Ventures LLC | 0.3 |
| 02/07/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Capital Markets LLC | 0.4 |
| 02/07/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Digital Markets Ltd | 0.4 |
| 02/07/2023 | JLS | Working session with M. Cervi (AlixPartners) re: creation of intercompany matrix | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | JLS | Working session with E. Mostoff (AlixPartners) re: audit of bank statement data against historical accounting records | 0.3 |
| 02/07/2023 | JLS | Audit QuickBooks balance sheet against extracted bank statements - WR FS | 0.7 |
| 02/07/2023 | JLS | Audit QuickBooks balance sheet against extracted bank statements - WRS | 0.4 |
| 02/07/2023 | JLS | Audit QuickBooks balance sheet against extracted bank statements - WRSSI (4 bank accounts) | 1.3 |
| 02/07/2023 | JLS | Built initial model framework for intercompany matrix for FTX entities | 1.7 |
| 02/07/2023 | JLS | Update intercompany model input tab for new intercompany journal entry data | 0.4 |
| 02/07/2023 | MC | Attend call with L. Ryan, R. Gordon, J. Sequeira, K. Kearney, M. Shanahan (all A&M), D. Schwartz (AlixPartners) re: status of QuickBooks accounting records to support petition data and historical reconstruction efforts | 0.3 |
| 02/07/2023 | MC | Working session with J. Somerville (AlixPartners) re: creation of intercompany matrix | 0.8 |
| 02/07/2023 | TP | Analyze newly imported QB backend data for West Realm Shire Services to support the reconstruction of the historical balance sheets | 2.7 |
| 02/07/2023 | TP | Continue analysis of newly imported QB backend data for West Realm Shire Services to support the reconstruction of the historical balance sheets | 2.1 |
| 02/07/2023 | TP | Develop process for the QB data refresh in support of the reconstruction of the financial statements | 1.9 |
| 02/08/2023 | CAS | Attend meeting with J. Somerville, F. Liang, and E. Mostoff (all AlixPartners) to discuss status of financial data extraction from QuickBooks | 0.1 |
| 02/08/2023 | CAS | Review reconstruction of WRS silo of balance sheets | 2.2 |
| 02/08/2023 | DS | Meeting with J. LaBella (AlixPartners) re: types of post close transactions recorded in GL | 0.4 |
| 02/08/2023 | DL | Attend meeting with J. LaBella, J. Somerville, M. Cervi, T. Yamada, and E. Mostoff (all AlixPartners) to discuss intercompany transactions, tie-out of bank statement data against historical accounting records, and cryptocurrency account valuation | 0.5 |
| 02/08/2023 | DL | Attend meeting C. Cipione, J. Somerville, and E. Mostoff (all AlixPartners) to discuss status of financial data extraction from QuickBooks | 0.1 |
| 02/08/2023 | DL | Perform unstructured data searches for financial data in ESI database | 1.8 |
| 02/08/2023 | DL | Perform unstructured data searches for financial data in ESI database | 1.6 |
| 02/08/2023 | DL | Perform unstructured data searches for financial data in ESI database | 2.4 |
| 02/08/2023 | DL | Perform unstructured data searches for financial data for Concedus Digital Assets in ESI database | 1.6 |
| 02/08/2023 | EM | Attend meeting with J. LaBella, J. Somerville, M. Cervi, F. Liang, T. Yamada, (all AlixPartners) to discuss intercompany transactions, tie-out of bank statement data against historical accounting records, and cryptocurrency account valuation | 0.5 |
| 02/08/2023 | EM | Attend meeting with C. Cipione, J. Somerville, F. Liang, (all AlixPartners) to discuss status of financial data extraction from QuickBooks | 0.1 |
| 02/08/2023 | EM | Working session with J. Somerville (AlixPartners) re: audit of bank statement data against historical accounting records | 0.4 |
| 02/08/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Foundation Inc. | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Ventures Ltd | 0.8 |
| 02/08/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Good Luck Games LLC | 0.8 |
| 02/08/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Hawaii Digital Assets | 0.5 |
| 02/08/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Innovatia Ltd | 0.8 |
| 02/08/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Paper Bird Inc. | 0.4 |
| 02/08/2023 | JCL | Attend meeting with J. Somerville, M. Cervi, F. Liang, T. Yamada, and E. Mostoff (all AlixPartners) to discuss intercompany transactions, tie-out of bank statement data against historical accounting records, and cryptocurrency account valuation | 0.5 |
| 02/08/2023 | JCL | Meeting with D. Schwartz (AlixPartners) re: types of post close transactions recorded in GL | 0.4 |
| 02/08/2023 | JLS | Attend meeting with J. LaBella, M. Cervi, F. Liang, T. Yamada, and E. Mostoff (all AlixPartners) to discuss intercompany transactions, tie-out of bank statement data against historical accounting records, and cryptocurrency account valuation | 0.5 |
| 02/08/2023 | JLS | Attend meeting C. Cipione, F. Liang, and E. Mostoff (all AlixPartners) to discuss status of financial data extraction from QuickBooks | 0.1 |
| 02/08/2023 | JLS | Working session with E. Mostoff (AlixPartners) re: audit of bank statement data against historical accounting records | 0.4 |
| 02/08/2023 | JLS | Update chart of account listing and created matrix format in intercompany model | 1.2 |
| 02/08/2023 | JLS | Review unstructured data searches tagged as relevant to financial statement reconstruction | 0.6 |
| 02/08/2023 | JLS | Update chart of accounts to remove duplicate entries | 0.4 |
| 02/08/2023 | JLS | Update intercompany chart of accounts by reviewing existing general ledger accounts | 0.6 |
| 02/08/2023 | JLS | Update intercompany model architecture to include balance sheet rollforward. | 0.7 |
| 02/08/2023 | JLS | Update intercompany model architecture to include chart of accounts | 0.8 |
| 02/08/2023 | JLS | Update intercompany model to reflect source QuickBooks quarterly balance data | 1.8 |
| 02/08/2023 | MC | Attend meeting with J. LaBella, J. Somerville, F. Liang, T. Yamada, and E. Mostoff (all AlixPartners) to discuss intercompany transactions, tie-out of bank statement data against historical accounting records, and cryptocurrency account valuation | 0.5 |
| 02/08/2023 | MC | Analyze Alameda Research LLC intercompany activity between legal entities | 2.2 |
| 02/08/2023 | MC | Analyze WRSS balance sheet data made from SQL vs QuickBooks version | 1.2 |
| 02/08/2023 | MC | Examine QuickBooks Audit logs sent by A&M to review amount and nature of changes made to prepetition periods | 0.4 |
| 02/08/2023 | MC | Extract Alameda research journal entry data for analysis | 0.8 |
| 02/08/2023 | MC | Further analysis on loan documentation to edit Alameda Research LLC GL references | 0.7 |
| 02/08/2023 | MC | Review latest consolidated bank statement listing | 0.6 |
| 02/08/2023 | TY | Attend meeting with J. LaBella, J. Somerville, M. Cervi, F. Liang, and E. Mostoff (all AlixPartners) to discuss intercompany transactions, tie-out of bank statement data against historical accounting records, and cryptocurrency account valuation | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2023 | TY | Create combined historical charts of accounts data from Relativity re: intercompany transaction analysis | 2.7 |
| 02/08/2023 | TY | Develop comprehensive Charts of Account for data extraction re: intercompany transaction analysis | 1.4 |
| 02/08/2023 | TP | Continue analysis of newly imported QB data of West Realm Shire Services balance sheet to support the reconstruction of the historical balance sheets | 0.6 |
| 02/08/2023 | TP | Analyze newly imported QB data of West Realm Shire Services balance sheet to support the reconstruction of the historical balance sheets | 2.2 |
| 02/08/2023 | TP | Revise process for the QB data refresh in support of the reconstruction of the financial statements | 0.7 |
| 02/08/2023 | YT | Migrate e-mail list extract from ESI database to SQL database to establish clean list of insider accounts on exchange | 0.7 |
| 02/08/2023 | YT | Analyze e-mail list extract from ESI database to SQL database to establish clean list of insider accounts on exchange | 1.5 |
| 02/09/2023 | DS | Attend meeting with T. Phelan, F. Liang, J. Somerville, S. Hanzi, M. Cervi, and E. Mostoff (all AlixPartners) to discuss status of financial data extraction from QuickBooks | 0.2 |
| 02/09/2023 | DL | Attend meeting with T. Phelan, J. Somerville, S. Hanzi, M. Cervi, D. Schwartz, and E. Mostoff (all AlixPartners) to discuss status of financial data extraction from QuickBooks | 0.2 |
| 02/09/2023 | EM | Attend meeting with T. Phelan, F. Liang, J. Somerville, S. Hanzi, M. Cervi, D. Schwartz, (all AlixPartners) to discuss status of financial data extraction from QuickBooks | 0.2 |
| 02/09/2023 | JCL | Review Alameda balance sheet crypto and cash accounts to identify supporting account information | 1.2 |
| 02/09/2023 | JCL | Review draft QuickBooks extract reports for WRSS and Alameda | 1.3 |
| 02/09/2023 | JLS | Working session with M. Cervi, T. Yamada (all AlixPartners) re: historical intercompany accounting balances | 0.5 |
| 02/09/2023 | JLS | Working session with M. Cervi (AlixPartners) re: July 2022 intercompany transaction data | 0.8 |
| 02/09/2023 | JLS | Attend meeting with T. Phelan, F. Liang, S. Hanzi, M. Cervi, D. Schwartz, and E. Mostoff (all AlixPartners) to discuss status of financial data extraction from QuickBooks | 0.2 |
| 02/09/2023 | JLS | Analyze movements in intercompany balance between WRSS and Blockfolio | 0.7 |
| 02/09/2023 | JLS | Analyze QuickBooks extract against RLA workpapers and mapped account balances | 0.7 |
| 02/09/2023 | JLS | Created process map for historical financial statement reconstruction workstream. | 0.6 |
| 02/09/2023 | JLS | Extract intercompany journal entries from QuickBooks for upload to intercompany model | 0.8 |
| 02/09/2023 | JLS | Extract journal entry data from QuickBooks to analyze movements in WRSS and Blockfolio intercompany balances | 0.8 |
| 02/09/2023 | JLS | Review audit of bank statement tracker for relevancy to financial statement reconstruction efforts | 0.3 |
| 02/09/2023 | JLS | Review historical accounting workpapers from RLA with regards to intercompany transactions July 2022 to September 2022 | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/09/2023 | JLS | Review historical accounting workpapers from RLA with regards to intercompany transactions Oct 2022 to December 2022 | 0.8 |
| 02/09/2023 | JLS | Update presentation outputs in intercompany model | 0.4 |
| 02/09/2023 | MC | Working session with , J. Somerville (all AlixPartners) re: historical intercompany accounting balances | 0.5 |
| 02/09/2023 | MC | Working session with J. Somerville (AlixPartners) re: July 2022 intercompany transaction data | 0.8 |
| 02/09/2023 | MC | Attend meeting with T. Phelan, F. Liang, J. Somerville, S. Hanzi, D. Schwartz, and E. Mostoff (all AlixPartners) to discuss status of financial data extraction from QuickBooks | 0.2 |
| 02/09/2023 | MC | Analyze recreated WRSS balance sheet made from SQL to identify issues to be corrected | 3.3 |
| 02/09/2023 | MC | Analyze revised draft of chart of accounts to support historical reconstruction | 2.3 |
| 02/09/2023 | MC | Work to pull new details from Alameda QuickBooks accounting for political donations investigation | 0.8 |
| 02/09/2023 | MC | Work with QuickBooks to revised reporting to support intercompany analysis effort | 1.8 |
| 02/09/2023 | SRH | Attend meeting with T. Phelan, F. Liang, J. Somerville, M. Cervi, D. Schwartz, and E. Mostoff (all AlixPartners) to discuss status of financial data extraction from QuickBooks | 0.2 |
| 02/09/2023 | TY | Working session with M. Cervi, , J. Somerville (all AlixPartners) re: historical intercompany accounting balances | 0.5 |
| 02/09/2023 | TY | Develop consolidated Charts of Account for data extraction (removal of duplicates) re: intercompany transaction analysis | 2.9 |
| 02/09/2023 | TY | Identify Insider-related accounts and loan receivable/payable accounts from the consolidated Chart of Accounts | 0.3 |
| 02/09/2023 | TY | Summarize the intercompany-related accounts in the consolidated chart of accounts re: intercompany transaction analysis | 2.1 |
| 02/09/2023 | TY | Update combined charts of account (assignment of sub-account numbers) re: intercompany transaction analysis | 0.7 |
| 02/09/2023 | TY | Update the consolidated chart of accounts | 2.3 |
| 02/09/2023 | TP | Attend meeting with F. Liang, J. Somerville, S. Hanzi, M. Cervi, D. Schwartz, and E. Mostoff (all AlixPartners) to discuss status of financial data extraction from QuickBooks | 0.2 |
| 02/09/2023 | TP | Analyze newly imported QB data for Alameda Research LLC to support the reconstruction of the historical balance sheets | 1.4 |
| 02/09/2023 | TP | Analyze QB data to support the ongoing financial investigation re: Modulo | 2.7 |
| 02/09/2023 | YT | Revise e-mail list output from SQL database to establish clean list of insider accounts on exchange | 2.6 |
| 02/09/2023 | YT | Continue to revise e-mail list output from SQL database to establish clean list of insider accounts on exchange | 2.9 |
| 02/10/2023 | JCL | Review cash account balances per QuickBooks against available bank statement detail | 1.2 |
| 02/10/2023 | JLS | Created draft presentation template for WRSS Blockfolio intercompany balance sheet accounts | 1.4 |
| 02/10/2023 | JLS | Update intercompany balance sheet presentation for new WRSS journal entry data | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/10/2023 | JLS | Update intercompany model for latest extract of intercompany data from QuickBooks for WRSS | 1.3 |
| 02/10/2023 | JLS | Update intercompany model to reflect credit and debit positions on intercompany accounts | 1.1 |
| 02/10/2023 | JLS | Upload quarterly intercompany balance data into draft intercompany model | 0.8 |
| 02/10/2023 | MC | Internal call with T. Yamada (AlixPartners) re: refinement of consolidated chart of accounts | 0.2 |
| 02/10/2023 | MC | Extract audit logs for 9/30 WRSS QuickBooks transactions | 0.3 |
| 02/10/2023 | MC | Review financial statement recreation of Alameda research LLC from back end of database | 1.8 |
| 02/10/2023 | TY | Internal call with M. Cervi (AlixPartners) re: refinement of consolidated chart of accounts | 0.2 |
| 02/10/2023 | TY | Create new account numbers in the chart of accounts (accounts payable, cash, credit card, equity) | 1.6 |
| 02/10/2023 | TY | Create new account numbers in the chart of accounts (fixed assets, loan, digital assets) | 2.7 |
| 02/10/2023 | TY | Create new account numbers in the chart of accounts (intangible assets, intercompany receivable and payable) | 1.8 |
| 02/10/2023 | TP | Analyze new imported QB data to support the recreation of the journal entry data for Alameda Research LLC | 2.4 |
| 02/10/2023 | YT | Revise e-mail list output from SQL database to establish clean list of insider accounts on exchange | 2.2 |
| 02/10/2023 | YT | Continue to revise e-mail list output from SQL database to establish clean list of insider accounts on exchange | 2.3 |
| 02/11/2023 | JCL | Attend meeting with M. Cervi (AlixPartners) re: update on status of intercompany model, cash balance tie out, and chart of accounts update | 0.7 |
| 02/11/2023 | JCL | Review balance sheet extracts against quick book live versions to validate consistency between versions | 0.4 |
| 02/11/2023 | JCL | Review InterCompany reconciliation model and approach for tracking transactions across time periods and entities | 1.2 |
| 02/11/2023 | MC | Attend meeting with J. LaBella (AlixPartners) re: update on status of intercompany model, cash balance tie out, and chart of accounts update | 0.7 |
| 02/12/2023 | EM | Analyze bank statement data against QuickBooks accounting records for West Realm Shires Inc. | 0.7 |
| 02/12/2023 | EM | Analyze bank statement data against QuickBooks accounting records for West Realm Shires Services Inc. | 1.1 |
| 02/12/2023 | MC | Working session with J. Somerville (AlixPartners) re: draft intercompany model | 0.4 |
| 02/12/2023 | MC | Review draft summary for loan investigation | 0.3 |
| 02/12/2023 | MC | Review Teams correspondence re: net asset value vs GAAP reporting for crypto | 0.3 |
| 02/13/2023 | CAS | Attend meeting with T. Phelan, J. Sutherland, F. Liang, J. LaBella, J. Somerville, D. Schwartz, and E. Mostoff (all AlixPartners) to discuss status of QuickBooks database query builder. | 0.4 |
| 02/13/2023 | CAS | Review reconstruction of Alameda silo of balance sheets | 2.1 |
| 02/13/2023 | CAS | Review reconstruction of WRS silo of balance sheets | 1.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/13/2023 | DS | Attend meeting with C. Cipione, T. Phelan, J. Sutherland, F. Liang, J. LaBella, J. Somerville, and E. Mostoff (all AlixPartners) to discuss status of QuickBooks database query builder | 0.4 |
| 02/13/2023 | DL | Attend meeting with C. Cipione, T. Phelan, J. Sutherland, J. LaBella, J. Somerville, D. Schwartz, and E. Mostoff (all AlixPartners) re: status of QuickBooks database query builder | 0.4 |
| 02/13/2023 | DL | Attend meeting with E. Mostoff, J. Somerville (full attendees), T. Yamada, J. LaBella (partial attendees) (all AlixPartners) re: status and coordinate efforts around cash balance reconciliation, intercompany transactions, and chart of accounts | 0.4 |
| 02/13/2023 | EM | Attend meeting with C. Cipione, T. Phelan, J. Sutherland, F. Liang, J. LaBella, J. Somerville, D. Schwartz, (all AlixPartners) re: status of QuickBooks database query builder | 0.4 |
| 02/13/2023 | EM | Attend meeting with J. Somerville (full attendees), T. Yamada, J. LaBella, and F. Liang (partial attendees) (all AlixPartners) re: status and coordinate efforts around cash balance reconciliation, intercompany transactions, and chart of accounts | 0.9 |
| 02/13/2023 | EM | Attend meeting with J. Somerville (AlixPartners) re: extraction of balance sheet detail for West Realm Shires Services Inc. | 0.2 |
| 02/13/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Digital Custody Inc. balance sheet reconstruction | 0.2 |
| 02/13/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Digital Holdings Pte Ltd balance sheet reconstruction | 0.2 |
| 02/13/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Exchange FZE balance sheet reconstruction | 0.5 |
| 02/13/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Lend Inc. balance sheet reconstruction | 0.3 |
| 02/13/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Trading Ltd balance sheet reconstruction | 1.1 |
| 02/13/2023 | EM | Analyze bank statement data against QuickBooks accounting records for North Dimension Inc. balance sheet reconstruction | 1.1 |
| 02/13/2023 | EM | Analyze bank statement data against QuickBooks accounting records for West Realm Shires Financial Services Inc. balance sheet reconstruction | 0.6 |
| 02/13/2023 | JCL | Attend meeting with C. Cipione, T. Phelan, J. Sutherland, F. Liang, J. Somerville, D. Schwartz, and E. Mostoff (all AlixPartners) re: status of QuickBooks database query builder | 0.4 |
| 02/13/2023 | JCL | Attend meeting with E. Mostoff, J. Somerville (full attendees), T. Yamada, and F. Liang (partial attendees) (all AlixPartners) re: status and coordinate efforts around cash balance reconciliation, intercompany transactions, and chart of accounts | 0.4 |
| 02/13/2023 | JCL | Review intercompany account balances and transactions against tracker across companies | 1.2 |
| 02/13/2023 | JLS | Attend meeting with C. Cipione, T. Phelan, J. Sutherland, F. Liang, J. LaBella, D. Schwartz, and E. Mostoff (all AlixPartners) re: status of QuickBooks database query builder | 0.4 |
| 02/13/2023 | JLS | Attend meeting with E. Mostoff (full attendees), T. Yamada, J. LaBella, and F. Liang (partial attendees) (all AlixPartners) re: status and coordinate efforts around cash balance reconciliation, intercompany transactions, and chart of accounts | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/13/2023 | JLS | Call with T. Yamada (AlixPartners) re: chart of accounts mapping | 0.2 |
| 02/13/2023 | JLS | Attend meeting with E. Mostoff (AlixPartners) re: extraction of balance sheet detail for West Realm Shires Services Inc. | 0.2 |
| 02/13/2023 | JLS | Prepare workplan for balance sheet cash balance verification workstream. | 0.7 |
| 02/13/2023 | JLS | Working session with M. Cervi (AlixPartners) re: draft intercompany model | 0.4 |
| 02/13/2023 | JS | Attend meeting with C. Cipione, T. Phelan, F. Liang, J. LaBella, J. Somerville, D. Schwartz, and E. Mostoff (all AlixPartners) re: status of QuickBooks database query builder | 0.4 |
| 02/13/2023 | TY | Attend meeting with E. Mostoff, J. Somerville (full attendees), J. LaBella, and F. Liang (partial attendees) (all AlixPartners) re: status and coordinate efforts around cash balance reconciliation, intercompany transactions, and chart of accounts | 0.7 |
| 02/13/2023 | TY | Call with and J. Somerville (AlixPartners) re: chart of accounts mapping | 0.2 |
| 02/13/2023 | TY | Assign new account numbers to charts of accounts (other current liabilities, intercompany related items) re: financial reconstruction | 0.9 |
| 02/13/2023 | TY | Assign new account numbers to charts of accounts (other current liabilities, intercompany related items, investment in subsidiaries) re: financial reconstruction | 1.4 |
| 02/13/2023 | TY | Assign new account numbers to charts of accounts (other current liabilities, intercompany related items, loans) re: financial reconstruction | 1.7 |
| 02/13/2023 | TY | Assign new subaccount numbers to charts of accounts re: financial reconstruction | 2.7 |
| 02/13/2023 | TP | Attend meeting with C. Cipione, J. Sutherland, F. Liang, J. LaBella, J. Somerville, D. Schwartz, and E. Mostoff (all AlixPartners) to discuss status of QuickBooks database query builder | 0.4 |
| 02/13/2023 | TP | Analyze newly imported QB data for FTX Ventures Ltd to support the reconstruction of the historical balance sheets | 2.3 |
| 02/13/2023 | TP | Analyze new imported QB data to support the recreation of the journal entry data of Alameda Research Ventures LLC | 2.6 |
| 02/13/2023 | TP | Revise process for the QB data refresh in support of the reconstruction of the financial statements | 0.7 |
| 02/14/2023 | AS | Coordinate prep meeting re: QuickBooks call | 0.1 |
| 02/14/2023 | AW | Internal meeting with D. Waterfield, J. Liao, V. Asher (all AlixPartners) re: balance sheet reconciliations between the QuickBooks front-end and back-end to validate the financial statement reconstruction logic | 0.6 |
| 02/14/2023 | CAS | Attend meeting with E. Mostoff, J. Somerville, J. Sutherland, T. Phelan, S. Hanzi, J. LaBella, and F. Liang (all AlixPartners) to discuss status of cash database normalization and QuickBooks query builder. | 0.3 |
| 02/14/2023 | CAS | Review reconstruction of Alameda silo of balance sheets | 2.1 |
| 02/14/2023 | CAS | Review reconstruction of WRS silo of balance sheets | 1.7 |
| 02/14/2023 | DW | Internal meeting with A. Walker, J. Liao, V. Asher (all AlixPartners) re: balance sheet reconciliations between the QuickBooks front-end and back-end to validate the financial statement reconstruction logic | 0.6 |
| 02/14/2023 | DL | Attend meeting with E. Mostoff (AlixPartners) re: reconciliation of bank statement data against historical QuickBooks accounting records | 0.1 |
| 02/14/2023 | DL | Attend meeting with C. Cipione, E. Mostoff, J. Somerville, J. Sutherland, T. Phelan, S. Hanzi, J. LaBella, (all AlixPartners) to discuss status of cash database normalization and QuickBooks query builder | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/14/2023 | EM | Attend meeting with F. Liang (AlixPartners) re: reconciliation of bank statement data against historical QuickBooks accounting records | 0.1 |
| 02/14/2023 | EM | Attend meeting with C. Cipione, J. Somerville, J. Sutherland, T. Phelan, S. Hanzi, J. LaBella, and F. Liang (all AlixPartners) to discuss status of cash database normalization and QuickBooks query builder | 0.3 |
| 02/14/2023 | EM | Working session with J. Somerville (AlixPartners) re: reconciliation of bank statement data against historical QuickBooks accounting records | 0.3 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Alameda Research KK balance sheet reconstruction | 0.6 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Alameda Research LLC balance sheet reconstruction | 1.3 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Alameda Research LLC balance sheet reconstruction (cont.) | 1.2 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Alameda Research Ltd balance sheet reconstruction | 1.5 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Alameda Research Ltd balance sheet reconstruction (cont.) | 1.2 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Alameda Research Ventures LLC balance sheet reconstruction | 0.4 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Blockfolio Inc. balance sheet reconstruction | 1.0 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Cottonwood Grove balance sheet reconstruction | 0.2 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Crypto Bahamas LLC balance sheet reconstruction | 0.3 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Capital Markets LLC balance sheet reconstruction | 0.2 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Digital Holdings (Singapore) Pte Ltd balance sheet reconstruction | 0.2 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Digital Markets Ltd balance sheet reconstruction | 0.8 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Exchange FZE balance sheet reconstruction | 0.3 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Foundation balance sheet reconstruction | 0.3 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Ventures Ltd balance sheet reconstruction | 0.2 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Good Luck Games balance sheet reconstruction | 0.5 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Hawaii Digital Assets balance sheet reconstruction | 0.2 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Innovatia Ltd balance sheet reconstruction | 0.4 |
| 02/14/2023 | EM | Analyze bank statement data against QuickBooks accounting records for Paper Bird balance sheet reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/14/2023 | JCL | Attend meeting with C. Cipione, E. Mostoff, J. Somerville, J. Sutherland, T. Phelan, S. Hanzi, and F. Liang (all AlixPartners) to discuss status of cash database normalization and QuickBooks query builder | 0.3 |
| 02/14/2023 | JCL | Research and update memo re: chronology of QB extracts and 'frozen' versions relative to petition date | 0.8 |
| 02/14/2023 | JCL | Review analysis of InterCompany account tracing | 0.8 |
| 02/14/2023 | JCL | Review FTX Open Financial Close tracker to better understand sources being identified for use in petition day validation of quick book account balances | 1.1 |
| 02/14/2023 | JLS | Attend meeting with C. Cipione, E. Mostoff, J. Sutherland, T. Phelan, S. Hanzi, J. LaBella, and F. Liang (all AlixPartners) to discuss status of cash database normalization and QuickBooks query builder | 0.3 |
| 02/14/2023 | JLS | Call with T. Yamada (AlixPartners) re: entity mapping | 0.2 |
| 02/14/2023 | JLS | Working session with E. Mostoff (AlixPartners) re: reconciliation of bank statement data against historical QuickBooks accounting records | 0.3 |
| 02/14/2023 | JLS | Analyze updated QuickBooks extraction from A. Walker (AlixPartners). | 0.3 |
| 02/14/2023 | JLS | Built intercompany matrix for WRSS source journal data | 0.8 |
| 02/14/2023 | JLS | Compared Alvarez & Marsal accounting tracker to known balance sheet items | 0.4 |
| 02/14/2023 | JLS | Create summary of workstream status for M. Cervi (AlixPartners). | 0.4 |
| 02/14/2023 | JLS | Prepare preliminary cash account balance sheet items based on bank statement review | 0.6 |
| 02/14/2023 | JLS | Review E. Mostoff (AlixPartners) work product re: quarterly cash account balances | 0.3 |
| 02/14/2023 | JLS | Review (AlixPartners) chart-of-accounts work product | 0.3 |
| 02/14/2023 | JLS | Update intercompany audit matrix framework. | 0.3 |
| 02/14/2023 | JKL | Internal meeting with D. Waterfield, A. Walker, V. Asher (all AlixPartners) re: balance sheet reconciliations between the QuickBooks front-end and back-end to validate the financial statement reconstruction logic | 0.6 |
| 02/14/2023 | JS | Attend meeting with C. Cipione, E. Mostoff, J. Somerville, T. Phelan, S. Hanzi, J. LaBella, and F. Liang (all AlixPartners) to discuss status of cash database normalization and QuickBooks query builder | 0.3 |
| 02/14/2023 | MC | Analyze QuickBooks instances to confirm differences | 0.6 |
| 02/14/2023 | MC | Analyze draft of summary re: loan investigation | 0.6 |
| 02/14/2023 | MC | Further work to examine unrealized gains and losses QuickBooks issue with Alameda Research LLC | 1.2 |
| 02/14/2023 | SRH | Attend meeting with C. Cipione, E. Mostoff, J. Somerville, J. Sutherland, T. Phelan, J. LaBella, and F. Liang (all AlixPartners) to discuss status of cash database normalization and QuickBooks query builder | 0.3 |
| 02/14/2023 | TY | Call with J. Somerville and (AlixPartners) re: entity mapping | 0.2 |
| 02/14/2023 | TY | Continue updating charts of accounts re: financial reconstruction efforts | 1.8 |
| 02/14/2023 | TY | Update charts of accounts re: financial reconstruction efforts | 2.0 |
| 02/14/2023 | TY | Identify intercompany transaction types and parties in the chart of accounts re: financial reconstruction | 2.8 |
| 02/14/2023 | TP | Attend meeting with C. Cipione, E. Mostoff, J. Somerville, J. Sutherland, S. Hanzi, J. LaBella, and F. Liang (all AlixPartners) to discuss status of cash database normalization and QuickBooks query builder | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2023 | TP | Analyze newly imported QB data for FTX Foundation to support the reconstruction of the historical balance sheets | 1.9 |
| 02/14/2023 | TP | Analyze new imported QB data to support the recreation of the journal entry data for Island Bay Ventures | 2.1 |
| 02/14/2023 | TP | Revise process for the QB data refresh in support of the reconstruction of the financial statements | 1.8 |
| 02/14/2023 | VA | Internal meeting with D. Waterfield, A. Walker, J. Liao (all AlixPartners) re: balance sheet reconciliations between the QuickBooks front-end and back-end to validate the financial statement reconstruction logic | 0.6 |
| 02/15/2023 | AW | Attend meeting with T. Yamada, C. Cipione, T. Phelan, Y. Tong, J. LaBella, J. Somerville, F. Liang, L. Teifer, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to discuss capabilities of Microsoft Access and Alteryx in identifying and analyzing journal entries | 0.6 |
| 02/15/2023 | CAS | Attend meeting with T. Yamada, T. Phelan, Y. Tong, J. LaBella, J. Somerville, F. Liang, L. Teifer, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 1.2 |
| 02/15/2023 | CAS | Attend meeting with T. Phelan, and D. Schwartz (all AlixPartners) re: ingesting cash database information within AP environment | 0.5 |
| 02/15/2023 | CAS | Review reconstruction of Alameda silo of balance sheets | 2.3 |
| 02/15/2023 | CAS | Review reconstruction of WRS silo of balance sheets | 1.8 |
| 02/15/2023 | DS | Attend meeting with C. Cipione, T. Phelan, (all AlixPartners) re: ingesting cash database information within AP environment | 0.5 |
| 02/15/2023 | DL | Attend meeting with T. Yamada, C. Cipione, T. Phelan, Y. Tong, J. LaBella, J. Somerville, L. Teifer, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 1.2 |
| 02/15/2023 | DL | Perform unstructured data searches for financial data in ESI database | 1.2 |
| 02/15/2023 | DL | Perform unstructured data searches for financial data in ESI database | 1.8 |
| 02/15/2023 | DL | Perform unstructured data searches for financial data in ESI database | 1.0 |
| 02/15/2023 | ET | Attend meeting with T. Yamada, C. Cipione, T. Phelan, Y. Tong, J. LaBella, J. Somerville, F. Liang, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 1.2 |
| 02/15/2023 | EM | Attend meeting with T. Yamada, C. Cipione, T. Phelan, Y. Tong, J. LaBella, J. Somerville, L. Teifer, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), V. Kotharu, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2023 | EM | Working session with J. Somerville (AlixPartners) to discuss status and summarize findings around reconciliation of bank statement data against historical QuickBooks accounting records | 0.4 |
| 02/15/2023 | EM | Analyze bank statement data against QuickBooks accounting records for FTX Exchange FZE balance sheet reconstruction | 0.5 |
| 02/15/2023 | EM | Compare consolidated cash position database to available bank statement records as part of a completion analysis related to balance sheet reconstruction | 1.5 |
| 02/15/2023 | EM | Consolidate cash position data from the financial statements of FTX and Alameda entities as part of balance sheet reconstruction | 2.1 |
| 02/15/2023 | GS | Attend meeting with T. Yamada, C. Cipione, T. Phelan, Y. Tong, J. LaBella, J. Somerville, F. Liang, L. Teifer, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 1.2 |
| 02/15/2023 | JCL | Attend meeting with T. Yamada, C. Cipione, T. Phelan, Y. Tong, J. Somerville, F. Liang, L. Teifer, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 1.2 |
| 02/15/2023 | JCL | Attend meeting with M. Cervi (AlixPartners) to discuss tracing crypto asset, inter-company and investment accounts from QB balances to support | 0.3 |
| 02/15/2023 | JCL | Review FTX Closing report to identify sources of validation for crypto asset accounts | 0.2 |
| 02/15/2023 | JCL | Review intercompany transactions associated with Paper Bird | 0.4 |
| 02/15/2023 | JCL | Review layout of chart of accounts analysis to assign universal accounts across instances of QB | 0.5 |
| 02/15/2023 | JLS | Attend meeting with T. Yamada, C. Cipione, T. Phelan, Y. Tong, J. LaBella, F. Liang, L. Teifer, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 1.2 |
| 02/15/2023 | JLS | Working session with E. Mostoff (AlixPartners) to discuss status and summarize findings around reconciliation of bank statement data against historical QuickBooks accounting records | 0.4 |
| 02/15/2023 | JLS | Analyze internal RLA workpapers against journal extracts for intercompany balances at WRSS per QuickBooks | 0.8 |
| 02/15/2023 | JLS | Extract intercompany transaction journal entries from consolidated group general ledger using MS Access | 0.8 |
| 02/15/2023 | JLS | Prepare summary cash accounts balance sheet for eight accounting instances using bank statement analysis | 1.1 |
| 02/15/2023 | JLS | Review E. Mostoff (AlixPartners) work product re bank statement analysis | 0.3 |
| 02/15/2023 | JLS | Review E. Mostoff (AlixPartners) work product re cash balances | 0.4 |
| 02/15/2023 | JLS | Updated AlixPartners intercompany model with highlighted accounting transactions in Alvarez & Marsal tracker | 0.6 |
| 02/15/2023 | JLS | Review internal Slack correspondence re: unreconciled USD accounts | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 02/15/2023 | JKL | Attend meeting with T. Yamada, C. Cipione, T. Phelan, Y. Tong, J. LaBella, J. Somerville, F. Liang, L. Teifer, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, A. Walker, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 0.3 |
| 02/15/2023 | JS | Attend meeting with T. Yamada, C. Cipione, T. Phelan, Y. Tong, J. LaBella, J. Somerville, F. Liang, L. Teifer, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, A. Walker, J. Liao (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 0.3 |
| 02/15/2023 | MC | Attend meeting with J. LaBella (AlixPartners) to discuss tracing crypto asset, inter-company and investment accounts from QB balances to support | 0.3 |
| 02/15/2023 | MB | Attend meeting with T. Yamada, C. Cipione, T. Phelan, Y. Tong, J. LaBella, J. Somerville, F. Liang, L. Teifer, G. Shapiro, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 1.2 |
| 02/15/2023 | SRH | Attend meeting with T. Yamada, C. Cipione, T. Phelan, Y. Tong, J. LaBella, J. Somerville, F. Liang, L. Teifer, G. Shapiro, M. Birtwell, E. Mostoff, V. Kotharu, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 1.2 |
| 02/15/2023 | TY | Attend meeting with C. Cipione, T. Phelan, Y. Tong, J. LaBella, J. Somerville, F. Liang, L. Teifer, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 1.2 |
| 02/15/2023 | TY | Analyze illustration of customer liabilities across currencies | 0.2 |
| 02/15/2023 | TY | Identify intercompany transaction types and parties in the chart of accounts re: financial reconstruction | 1.6 |
| 02/15/2023 | TY | Investigate supporting documents of digital asset balance as of October 2022 for FTX Trading Ltd. | 1.1 |
| 02/15/2023 | TY | Investigate supporting documents of digital asset balance as of October 2022 for West Realm Shires Services Inc. | 1.7 |
| 02/15/2023 | TP | Attend meeting with T. Yamada, C. Cipione, Y. Tong, J. LaBella, J. Somerville, F. Liang, L. Teifer, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 1.2 |
| 02/15/2023 | TP | Attend meeting with C. Cipione, and D. Schwartz (all AlixPartners) re: ingesting cash database information within AP environment | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2023 | VK | Attend meeting with T. Yamada, C. Cipione, T. Phelan, Y. Tong, J. LaBella, J. Somerville, F. Liang, L. Teifer, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 0.9 |
| 02/15/2023 | YT | Attend meeting with T. Yamada, C. Cipione, T. Phelan, J. LaBella, J. Somerville, F. Liang, L. Teifer, G. Shapiro, M. Birtwell, S. Hanzi (full attendees), E. Mostoff, V. Kotharu, A. Walker, J. Liao, J. Sutherland (partial attendees) (all AlixPartners) to review consolidated database of GL entries to assist with financial statement reconstruction efforts | 1.2 |
| 02/15/2023 | YT | Update e-mail list output from SQL database to establish clean list of insider accounts on exchange | 1.1 |
| 02/16/2023 | AS | Review write-up of overview of the preservation of the QuickBooks instances shared with counsel | 0.2 |
| 02/16/2023 | CAS | Attend meeting with E. Mostoff, J. Somerville, F. Liang, J. LaBella (full attendees), T. Yamada, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 0.1 |
| 02/16/2023 | CAS | Review reconstruction of Alameda silo of balance sheets | 1.4 |
| 02/16/2023 | DL | Attend meeting with T. Yamada (AlixPartners) to discuss digital assets journal entries | 0.3 |
| 02/16/2023 | DL | Attend meeting with E. Mostoff, J. Somerville, J. LaBella (full attendees), T. Yamada, C. Cipione, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 1.0 |
| 02/16/2023 | DL | Attend meeting with E. Mostoff (AlixPartners) re: use of database query builder for journal entry research as part of balance sheet reconstruction | 0.2 |
| 02/16/2023 | DL | Analyze digital assets transactions for Alameda Research LLC | 2.3 |
| 02/16/2023 | DL | Perform targeted unstructured data searches for financial data in ESI database on FTX Bahamas Ventures (f.k.a FTX Ventures Bahamas) | 2.1 |
| 02/16/2023 | EM | Attend meeting with J. Somerville, F. Liang, J. LaBella (full attendees), T. Yamada, C. Cipione, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 1.0 |
| 02/16/2023 | EM | Attend meeting with F. Liang (AlixPartners) re: use of database query builder for journal entry research as part of balance sheet reconstruction | 0.2 |
| 02/16/2023 | JCL | Attend meeting with E. Mostoff, J. Somerville, F. Liang (full attendees), T. Yamada, C. Cipione, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/16/2023 | JCL | Review draft output of Alameda and WRSS instance balance sheets produced from JE's | 0.9 |
| 02/16/2023 | JLS | Attend meeting with E. Mostoff, F. Liang, J. LaBella (full attendees), T. Yamada, C. Cipione, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 1.0 |
| 02/16/2023 | JLS | Analyze intercompany journal entries against extracted balance sheet balances for Alameda Research LLC | 1.1 |
| 02/16/2023 | JLS | Extract intercompany journal entries (2500 entries across all accounting instances) from consolidated general ledger data extract | 1.6 |
| 02/16/2023 | JLS | Extract intercompany journal entries (approx. 2500) from consolidated general ledger data extract | 1.2 |
| 02/16/2023 | JLS | Extract investment in subsidiary journal extracts (~80,000) from consolidated general ledger data extract | 1.2 |
| 02/16/2023 | JLS | Extract related party transaction journal entries (~3400 entries) from consolidated general ledger data extract | 0.9 |
| 02/16/2023 | JLS | Review E. Mostoff (AlixPartners) work product re custodial bank account balances | 0.8 |
| 02/16/2023 | MB | Meeting with Y. Tong (AlixPartners) re: executing a fuzzy search against the GL to identify political donation recipients | 0.2 |
| 02/16/2023 | SRH | Attend meeting with E. Mostoff, J. Somerville, F. Liang, J. LaBella (full attendees), T. Yamada, C. Cipione, T. Phelan (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 0.1 |
| 02/16/2023 | TY | Attend meeting with F. Liang (AlixPartners) to discuss digital assets journal entries | 0.3 |
| 02/16/2023 | TY | Attend meeting with E. Mostoff, J. Somerville, F. Liang, J. LaBella (full attendees), C. Cipione, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 0.5 |
| 02/16/2023 | TY | Conduct unstructured search in ESI database for supporting documents of digital asset balance as of October 2022 for FTX Trading Ltd. | 1.0 |
| 02/16/2023 | TY | Conduct unstructured search in ESI database for supporting documents of digital asset balance as of October 2022 for West Realm Shires Services Inc. | 1.3 |
| 02/16/2023 | TY | Conduct unstructured search in ESI database re: associated financial data for West Realm Shires Services, Inc. | 1.4 |
| 02/16/2023 | TY | Analyst digital asset data in general ledger against quarterly balance sheet for West Realm Shires Services, Inc. | 1.3 |
| 02/16/2023 | TP | Attend meeting with E. Mostoff, J. Somerville, F. Liang, J. LaBella (full attendees), T. Yamada, C. Cipione, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/16/2023 | TP | Analyze new imported QB data to support the recreation of the journal entry data for FTX Ventures Ltd | 2.2 |
| 02/16/2023 | TP | Revise process for the QB data refresh in support of the reconstruction of the financial statements | 1.1 |
| 02/16/2023 | YT | Meeting with M. Birtwell (AlixPartners) re: executing a fuzzy search against the GL to identify political donation recipients | 0.2 |
| 02/16/2023 | YT | Revise e-mail list output from SQL database to establish clean list of insider accounts on exchange | 2.9 |
| 02/16/2023 | YT | Continue to revise e-mail list output from SQL database to establish clean list of insider accounts on exchange | 1.1 |
| 02/17/2023 | AS | Attend meeting with J. Labella (AlixPartners) re: financial statement reconstruction workplan and next steps | 0.3 |
| 02/17/2023 | CAS | Attend meeting with E. Mostoff, J. Somerville, F. Liang, J. LaBella (full attendees), T. Yamada, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 0.1 |
| 02/17/2023 | CAS | Review reconstruction of WRS silo of balance sheets | 0.7 |
| 02/17/2023 | DL | Attend meeting with E. Mostoff, J. Somerville, J. LaBella (full attendees), T. Yamada, C. Cipione, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 0.3 |
| 02/17/2023 | DL | Analyze digital assets transactions for Alameda Research LLC | 0.4 |
| 02/17/2023 | EM | Attend meeting with J. Somerville, F. Liang, J. LaBella (full attendees), T. Yamada, C. Cipione, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 0.3 |
| 02/17/2023 | EM | Attend meeting with M. Birtwell (AlixPartners) re: normalization of QuickBooks balance sheet data for purposes of financial statement reconstruction | 0.2 |
| 02/17/2023 | EM | Attend meeting with J. Somerville (AlixPartners) re: reconstruction of historical cash balances | 0.4 |
| 02/17/2023 | EM | Analyze bank statement data against QuickBooks accounting records for West Realm Shires Services as part of the reconstruction of historical custodial asset balances | 1.9 |
| 02/17/2023 | EM | Perform unstructured data search for information around investments in digital assets as part of balance sheet reconstruction | 0.6 |
| 02/17/2023 | JCL | Attend meeting with E. Mostoff, J. Somerville, F. Liang (full attendees), T. Yamada, C. Cipione, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 0.3 |
| 02/17/2023 | JCL | Internal call with T. Yamada (AlixPartners) to discuss reconciliation of balance sheet output and live QuickBooks | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/17/2023 | JCL | Call with J. Somerville (AlixPartners) re: key workstreams for intercompany recreation | 0.3 |
| 02/17/2023 | JCL | Internal call with T. Yamada (AlixPartners) to discuss comprehensive chart of accounts development and balance sheet output verification | 0.2 |
| 02/17/2023 | JCL | Internal call . Yamada (AlixPartners) to discuss comprehensive chart of accounts development for financial reconstruction | 0.5 |
| 02/17/2023 | JCL | Attend meeting with A. Searles (AlixPartners) re: financial statement reconstruction workplan and next steps | 0.3 |
| 02/17/2023 | JCL | Review intercompany matrix to track JEs among intercompany, investments and related parties | 0.5 |
| 02/17/2023 | JCL | Review updated balance sheets produced from JE's and alignment with live QB | 1.3 |
| 02/17/2023 | JCL | Review updated chart of accounts analysis created to apply to all instances of QB | 0.8 |
| 02/17/2023 | JLS | Attend meeting with E. Mostoff, F. Liang, J. LaBella (full attendees), T. Yamada, C. Cipione, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 0.3 |
| 02/17/2023 | JLS | Attend meeting with E. Mostoff (AlixPartners) re: reconstruction of historical cash balances | 0.4 |
| 02/17/2023 | JLS | Call with M Cervi (AlixPartners) re: data extraction from QuickBooks | 0.1 |
| 02/17/2023 | JLS | Call with J. LaBella (AlixPartners) re: key workstreams for intercompany recreation | 0.3 |
| 02/17/2023 | JLS | Audit intercompany model outputs against source QuickBooks extracts | 1.4 |
| 02/17/2023 | JLS | Audit intercompany transaction journal entries against partner instances (10 transactions). | 0.7 |
| 02/17/2023 | JLS | Built lookup tables for chart of accounts into intercompany model | 1.4 |
| 02/17/2023 | JLS | Create workplan for intercompany audit workstream. | 0.4 |
| 02/17/2023 | JLS | Draft email to M. Birtwell and E. Mostoff (AlixPartners) re: next steps in bank statement verification of cash account balances | 0.3 |
| 02/17/2023 | JLS | Incorporated extracted intercompany journal entries into intercompany model | 1.6 |
| 02/17/2023 | JLS | Review balance sheet outputs from intercompany model for consolidated group (300 accounts) | 0.5 |
| 02/17/2023 | MC | Call with J. Somerville (AlixPartners) re: data extraction from QuickBooks | 0.1 |
| 02/17/2023 | MC | Review updated draft of the COA remapping working file | 1.1 |
| 02/17/2023 | MB | Attend meeting with E. Mostoff (AlixPartners) re: normalization of QuickBooks balance sheet data for purposes of financial statement reconstruction | 0.2 |
| 02/17/2023 | SRH | Attend meeting with E. Mostoff, J. Somerville, F. Liang, J. LaBella (full attendees), T. Yamada, C. Cipione, T. Phelan, (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 0.1 |
| 02/17/2023 | TY | Attend meeting with E. Mostoff, J. Somerville, F. Liang, J. LaBella (full attendees), C. Cipione, T. Phelan, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Financial Statement Reconstruction
Code: 20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/17/2023 | TY | Internal call with J. LaBella (AlixPartners) to discuss reconciliation of balance sheet output and live QuickBooks | 0.2 |
| 02/17/2023 | TY | Internal call with J. LaBella (AlixPartners) to discuss comprehensive chart of accounts development and balance sheet output verification | 0.2 |
| 02/17/2023 | TY | Internal call with J. LaBella (AlixPartners) to discuss comprehensive chart of accounts development for financial reconstruction | 0.5 |
| 02/17/2023 | TY | Draft summary re: balance sheet output and live QuickBooks reconciliation | 0.3 |
| 02/17/2023 | TY | Analyze digital asset data in general ledger against quarterly balance sheet for West Realm Shires Services, Inc. | 1.3 |
| 02/17/2023 | TP | Attend meeting with E. Mostoff, J. Somerville, F. Liang, J. LaBella (full attendees), T. Yamada, C. Cipione, and S. Hanzi (partial attendees) (all AlixPartners) to discuss progress and coordinate efforts around balance sheet data extraction from QuickBooks, analysis of intercompany transactions, chart of accounts creation, and cash balance reconstruction | 0.1 |
| 02/17/2023 | YT | Modify process to clean e-mail list output from SQL database to establish clean list of insider accounts on exchange | 2.8 |
| 02/18/2023 | EM | Convert bank account tracker to normalized database for comparison with accounts found on Alameda/FTX balance sheets | 2.6 |
| 02/18/2023 | EM | Convert bank account tracker to normalized database for comparison with accounts found on Alameda/FTX balance sheets (cont.) | 1.9 |
| 02/18/2023 | EM | Research documents related to calculation of FBO custodial asset and liability balances as part of balance sheet reconstruction | 0.5 |
| 02/18/2023 | JCL | Analyze cash account balances for QB to supporting statements | 0.7 |
| 02/18/2023 | JCL | Analyze draft balance sheets created from latest downloads against current QB | 1.6 |
| 02/18/2023 | JCL | Review updated chart of accounts across all entities | 0.8 |
| 02/18/2023 | MC | Examine Innovatia QuickBooks instances to confirm differences | 0.2 |
| 02/18/2023 | MC | Review document F107051BM3E001 related to FTX US customer asset reconciliation | 0.2 |
| 02/18/2023 | MC | Review document FTX_00287057 related to FTX US customer asset reconciliation | 0.2 |
| 02/19/2023 | EM | Analyze bank statement data against QuickBooks custodial asset balances for FTX Trading Ltd balance sheet reconstruction | 1.2 |
| 02/19/2023 | EM | Analyze bank statement data against QuickBooks custodial asset balances for West Realm Shires Services Inc. balance sheet reconstruction | 2.1 |
| 02/19/2023 | EM | Reconcile bank account tracker with bank accounts found on Alameda/FTX balance sheets as part of balance sheet reconstruction | 0.9 |
| 02/20/2023 | AW | Attend meeting with J. LaBella, C. Cipione, M. Cervi, J. Liao, D. Waterfield, T. Yamada, V. Asher (all AlixPartners) re: status of QuickBooks backend reconciliation and discussion on next steps | 0.4 |
| 02/20/2023 | AW | Internal meeting with D. Waterfield, J. Liao, V. Asher (all AlixPartners) re: investigating the duplicate Innovatia instances, reconciling the balance sheets between the QuickBooks front-end and back-end for the remaining instances and building regression tests as part of the ongoing data refresh process | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/20/2023 | CAS | Attend meeting with J. LaBella, M. Cervi, J. Liao, D. Waterfield, T. Yamada, A. Walker, V. Asher (all AlixPartners) re: status of QuickBooks backend reconciliation and discussion on next steps | 0.4 |
| 02/20/2023 | DW | Attend meeting with J. LaBella, C. Cipione, M. Cervi, J. Liao, T. Yamada, A. Walker, V. Asher (all AlixPartners) re: status of QuickBooks backend reconciliation and discussion on next steps | 0.4 |
| 02/20/2023 | DW | Internal meeting with A. Walker, J. Liao, V. Asher (all AlixPartners) re: investigating the duplicate Innovatia instances, reconciling the balance sheets between the QuickBooks front-end and back-end for the remaining instances and building regression tests as part of the ongoing data refresh process | 0.4 |
| 02/20/2023 | DW | Draft outline to build reporting infrastructure for migrated QuickBooks data | 0.7 |
| 02/20/2023 | JCL | Attend meeting with C. Cipione, M. Cervi, J. Liao, D. Waterfield, T. Yamada, A. Walker, V. Asher (all AlixPartners) re: status of QuickBooks backend reconciliation and discussion on next steps | 0.4 |
| 02/20/2023 | JCL | Attend meeting with M. Cervi (AlixPartners) to discuss next steps in balance sheet creation, cash account identification, and inter-company and investment accounts workstream. | 0.5 |
| 02/20/2023 | JCL | Compare draft BS outputs from QB database compared to live versions of QB balance sheets for same entities | 1.3 |
| 02/20/2023 | JKL | Attend meeting with J. LaBella, C. Cipione, M. Cervi, D. Waterfield, T. Yamada, A. Walker, V. Asher (all AlixPartners) re: status of QuickBooks backend reconciliation and discussion on next steps | 0.4 |
| 02/20/2023 | JKL | Internal meeting with D. Waterfield, A. Walker, V. Asher (all AlixPartners) re: investigating the duplicate Innovatia instances, reconciling the balance sheets between the QuickBooks front-end and back-end for the remaining instances and building regression tests as part of the ongoing data refresh process | 0.4 |
| 02/20/2023 | JKL | Analyze QuickBooks balance sheets for FTX Exchange FZE for data variance in source and imported data | 2.5 |
| 02/20/2023 | JKL | Analyze QuickBooks balance sheets for FTX Exchange FZE to reconcile the information between front and back end | 2.7 |
| 02/20/2023 | MC | Attend meeting with J. LaBella, C. Cipione, J. Liao, D. Waterfield, T. Yamada, A. Walker, V. Asher (all AlixPartners) re: status of QuickBooks backend reconciliation and discussion on next steps | 0.4 |
| 02/20/2023 | MC | Attend meeting with J. LaBella (AlixPartners) to discuss next steps in balance sheet creation, cash account identification, and inter-company and investment accounts workstream. | 0.5 |
| 02/20/2023 | MC | Further work to review updated draft of the COA remapping working file | 1.5 |
| 02/20/2023 | TY | Attend meeting with J. LaBella, C. Cipione, J. Liao, D. Waterfield, A. Walker, V. Asher (all AlixPartners) re: status of QuickBooks backend reconciliation and discussion on next steps | 0.4 |
| 02/20/2023 | VA | Attend meeting with J. LaBella, C. Cipione, M. Cervi, J. Liao, D. Waterfield, T. Yamada, A. Walker (all AlixPartners) re: status of QuickBooks backend reconciliation and discussion on next steps | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/20/2023 | VA | Internal meeting with D. Waterfield, A. Walker, J. Liao (all AlixPartners) re: investigating the duplicate Innovatia instances, reconciling the balance sheets between the QuickBooks front-end and back-end for the remaining instances and building regression tests as part of the ongoing data refresh process | 0.4 |
| 02/21/2023 | AW | Attend meeting with T. Yamada, C. Cipione, J. Somerville, E. Mostoff, J. LaBella, J. Liao, D. Schwartz, T. Phelan, and M. Cervi (all AlixPartners) re: progress and coordinate efforts around balance sheet data extraction from QuickBooks and integration with chart of accounts | 0.4 |
| 02/21/2023 | AV | Attend meeting with J. LaBella (AlixPartners) to discuss financial statement recreation workstream | 0.5 |
| 02/21/2023 | CAS | Attend meeting with T. Yamada, J. Somerville, E. Mostoff, J. LaBella, J. Liao, A. Walker, D. Schwartz, T. Phelan, and M. Cervi (all AlixPartners) re: progress and coordinate efforts around balance sheet data extraction from QuickBooks and integration with chart of accounts | 0.4 |
| 02/21/2023 | CAS | Attend meeting with R. Gordon, K. Kearney, J. Sequeira, M. Shanahan (all A&M) and J. LaBella, M. Cervi, D. Schwartz and J. Somerville (all AlixPartners) re: synchronization of financial statement reconstruction resources | 0.5 |
| 02/21/2023 | CAS | Review reconstruction of Alameda silo of balance sheets | 0.7 |
| 02/21/2023 | CAS | Review reconstruction of WRS silo of balance sheets | 0.8 |
| 02/21/2023 | DS | Attend meeting with T. Yamada, C. Cipione, J. Somerville, E. Mostoff, J. LaBella, J. Liao, A. Walker, T. Phelan, and M. Cervi (all AlixPartners) re: progress and coordinate efforts around balance sheet data extraction from QuickBooks and integration with chart of accounts | 0.4 |
| 02/21/2023 | DS | Attend meeting with R. Gordon, J. Sequeira, M. Shanahan (all A&M) and J. LaBella, C. Cipione, M. Cervi and J. Somerville (all AlixPartners) re: synchronization of financial statement reconstruction resources | 0.5 |
| 02/21/2023 | EM | Attend meeting with T. Yamada, C. Cipione, J. Somerville, J. LaBella, J. Liao, A. Walker, D. Schwartz, T. Phelan, and M. Cervi (all AlixPartners) re: progress and coordinate efforts around balance sheet data extraction from QuickBooks and integration with chart of accounts | 0.4 |
| 02/21/2023 | EM | Attend meeting with J. Somerville (AlixPartners) re: reconstruction of historical cash, custodial asset, and intercompany payable/receivable balances | 0.3 |
| 02/21/2023 | EM | Attend meeting with T. Yamada, J. Somerville, J. LaBella, M. Cervi (full attendees), (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts around reconstruction of cash balances, intercompany transactions, and chart of accounts | 0.2 |
| 02/21/2023 | EM | Reconcile bank statement data with QuickBooks custodial asset balances for FTX Trading Ltd balance sheet reconstruction | 1.8 |
| 02/21/2023 | JCL | Attend meeting with A. Vanderkamp (AlixPartners) to discuss financial statement recreation workstream | 0.5 |
| 02/21/2023 | JCL | Working session with M. Cervi and J. Somerville (all AlixPartners) re: verification criteria for intercompany transactions | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | JCL | Attend meeting with T. Yamada, C. Cipione, J. Somerville, E. Mostoff, J. Liao, A. Walker, D. Schwartz, T. Phelan, and M. Cervi (all AlixPartners) re: progress and coordinate efforts around balance sheet data extraction from QuickBooks and integration with chart of accounts | 0.4 |
| 02/21/2023 | JCL | Attend meeting with T. Yamada, J. Somerville, M. Cervi (full attendees), and E. Mostoff (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts around reconstruction of cash balances, intercompany transactions, and chart of account | 0.5 |
| 02/21/2023 | JCL | Internal call with M. Cervi, and T. Yamada (all AlixPartners) to discuss comprehensive chart of accounts for balance sheet reconstruction | 0.5 |
| 02/21/2023 | JCL | Attend meeting with R. Gordon, , J. Sequeira, M. Shanahan (all A&M) and C. Cipione, M. Cervi, D. Schwartz and J. Somerville (all AlixPartners) re: synchronization of financial statement reconstruction resources | 0.5 |
| 02/21/2023 | JCL | Review bank account tracker and analysis of bank statement balances relative to QB balances for WRSS cash accounts | 0.6 |
| 02/21/2023 | JCL | Review draft of inter-company JE matrix to track QB entries for inter-company accounts | 0.4 |
| 02/21/2023 | JLS | Working session with M. Cervi, J. LaBella (all AlixPartners) re: verification criteria for intercompany transactions | 0.5 |
| 02/21/2023 | JLS | Attend meeting with T. Yamada, C. Cipione, E. Mostoff, J. LaBella, J. Liao, A. Walker, D. Schwartz, T. Phelan, and M. Cervi (all AlixPartners) re: progress and coordinate efforts around balance sheet data extraction from QuickBooks and integration with chart of accounts | 0.5 |
| 02/21/2023 | JLS | Attend meeting with T. Yamada, C. Cipione, E. Mostoff, J. LaBella, J. Liao, A. Walker, D. Schwartz, T. Phelan, and M. Cervi (all AlixPartners) re: progress and coordinate efforts around balance sheet data extraction from QuickBooks and integration with chart of accounts | 0.4 |
| 02/21/2023 | JLS | Attend meeting with E. Mostoff (AlixPartners) re: reconstruction of historical cash, custodial asset, and intercompany payable/receivable balances | 0.3 |
| 02/21/2023 | JLS | Attend meeting with T. Yamada, J. LaBella, M. Cervi (full attendees), and E. Mostoff (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts around reconstruction of cash balances, intercompany transactions, and chart of account | 0.5 |
| 02/21/2023 | JLS | Attend meeting with R. Gordon, , J. Sequeira, M. Shanahan (all Alvarez & Marsal) and J. LaBella, C. Cipione, M. Cervi, D. Schwartz (all AlixPartners) re: synchronization of financial statement reconstruction resources | 0.5 |
| 02/21/2023 | JLS | Analyze Alvarez & Marsal working materials against internal working materials | 0.3 |
| 02/21/2023 | JLS | Prepare questions for call with Alvarez & Marsal financial statement recreation team. | 0.6 |
| 02/21/2023 | JLS | Review E. Mostoff (AlixPartners) work product re: quarterly bank statement comparison to historical accounting | 0.4 |
| 02/21/2023 | JLS | Trace $250M intercompany transaction for completeness - WRSI instance | 0.8 |
| 02/21/2023 | JLS | Trace cash account transaction for completeness re: WRSS instance | 0.6 |
| 02/21/2023 | JLS | Trace intercompany cash movement for completeness re: WRSS instance | 0.8 |
| 02/21/2023 | JLS | Trace intercompany transaction ($120M) for completeness re: WRSS instance | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/21/2023 | JLS | Trace intercompany transactions for completeness re: WRSS instance | 1.4 |
| 02/21/2023 | JKL | Attend meeting with T. Yamada, C. Cipione, J. Somerville, E. Mostoff, J. LaBella, A. Walker, D. Schwartz, T. Phelan, and M. Cervi (all AlixPartners) re: progress and coordinate efforts around balance sheet data extraction from QuickBooks and integration with chart of accounts | 0.4 |
| 02/21/2023 | JKL | Validate change in process for creating balance sheets to ensure data integrity | 2.2 |
| 02/21/2023 | JKL | Analyze QuickBooks balance sheets for West Realm Shires for data variance in source and imported data | 2.8 |
| 02/21/2023 | JKL | Analyze QuickBooks balance sheets for West Realm Shires to reconcile the information between front and back end | 2.4 |
| 02/21/2023 | MC | Working session with J. LaBella and J. Somerville (all AlixPartners) re: verification criteria for intercompany transactions | 0.5 |
| 02/21/2023 | MC | Attend meeting with T. Yamada, C. Cipione, J. Somerville, E. Mostoff, J. LaBella, J. Liao, A. Walker, D. Schwartz, T. Phelan, and (all AlixPartners) re: progress and coordinate efforts around balance sheet data extraction from QuickBooks and integration with chart of accounts | 0.4 |
| 02/21/2023 | MC | Internal call with T. Yamada (AlixPartners) to discuss comprehensive chart of accounts for balance sheet reconstruction | 0.1 |
| 02/21/2023 | MC | Attend meeting with T. Yamada, J. Somerville, J. LaBella (full attendees), and E. Mostoff (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts around reconstruction of cash balances, intercompany transactions, and chart of accounts | 0.5 |
| 02/21/2023 | MC | Internal call with J. LaBella, and T. Yamada (all AlixPartners) to discuss comprehensive chart of accounts for balance sheet reconstruction | 0.5 |
| 02/21/2023 | MC | Attend meeting with R. Gordon, , J. Sequeira, M. Shanahan (all A&M) and J. LaBella, C. Cipione, D. Schwartz and J. Somerville (all AlixPartners) re: synchronization of financial statement reconstruction resources | 0.5 |
| 02/21/2023 | MC | Analyze document identified by S&C related to financial statement re-creation workstream | 1.1 |
| 02/21/2023 | MC | Analyze exchange balances support detail provided by A&M | 1.8 |
| 02/21/2023 | MC | Further review of chart of accounts remapping update | 1.3 |
| 02/21/2023 | MC | Review latest draft of Chart of Accounts update | 0.6 |
| 02/21/2023 | TY | Attend meeting with C. Cipione, J. Somerville, E. Mostoff, J. LaBella, J. Liao, A. Walker, D. Schwartz, T. Phelan, and M. Cervi (all AlixPartners) re: progress and coordinate efforts around balance sheet data extraction from QuickBooks and integration with chart of accounts | 0.4 |
| 02/21/2023 | TY | Internal call with M. Cervi (AlixPartners) to discuss comprehensive chart of accounts for balance sheet reconstruction | 0.1 |
| 02/21/2023 | TY | Attend meeting with J. Somerville, J. LaBella, M. Cervi (full attendees), and E. Mostoff (partial attendee) (all AlixPartners) to discuss progress and coordinate efforts around reconstruction of cash balances, intercompany transactions, and chart of accounts | 0.5 |
| 02/21/2023 | TY | Internal call with J. LaBella, M. Cervi, (all AlixPartners) to discuss comprehensive chart of accounts for balance sheet reconstruction | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | TY | Update chart of accounts with additional balance sheet line items to further financial statement reconstruction efforts | 2.0 |
| 02/21/2023 | TY | Draft update re: structure of comprehensive chart of accounts for unified balance sheet construction | 0.3 |
| 02/21/2023 | TY | Summarize updated structure of chart of accounts for dissemination to financial statement reconstruction team | 0.8 |
| 02/21/2023 | TY | Revise account numbers in chart of accounts to distinguish related party transactions and intercompany transactions | 1.2 |
| 02/21/2023 | TP | Attend meeting with T. Yamada, C. Cipione, J. Somerville, E. Mostoff, J. LaBella, J. Liao, A. Walker, D. Schwartz, and M. Cervi (all AlixPartners) re: progress and coordinate efforts around balance sheet data extraction from QuickBooks and integration with chart of accounts | 0.4 |
| 02/21/2023 | VA | Attend meeting with T. Yamada, C. Cipione, J. Somerville, E. Mostoff, J. LaBella, J. Liao, A. Walker, D. Schwartz, T. Phelan, and M. Cervi (all AlixPartners) re: progress and coordinate efforts around balance sheet data extraction from QuickBooks and integration with chart of accounts | 0.4 |
| 02/21/2023 | VA | Conduct quality checks on the ingested chart of accounts mapping files | 1.8 |
| 02/21/2023 | VA | Create script download the balance sheets from QuickBooks online in the required format on a regular basis | 2.9 |
| 02/21/2023 | VA | Liaise with FlexQuarters re: the missing transactional tables for QuickBooks | 0.5 |
| 02/21/2023 | VA | Revise script to download the balance sheets from QuickBooks online in the required format on a regular basis | 1.4 |
| 02/21/2023 | YT | Continue process to clean e-mail list output from SQL database to establish clean list of insider accounts on exchange | 3.0 |
| 02/21/2023 | YT | Conduct quality check on clean e-mail list output designed to generate master list of insider email accounts | 2.9 |
| 02/22/2023 | AW | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, J. Liao, A. Vaibhav, J. Somerville, and J. LaBella (all AlixPartners) to discuss progress and coordinate efforts around construction of chart of accounts and Blockfolio balance sheet data extraction | 0.3 |
| 02/22/2023 | CAS | Attend meeting with E. Mostoff, M. Cervi, J. Liao, A. Walker, A. Vaibhav, J. Somerville, and J. LaBella to discuss progress and coordinate efforts around construction of chart of accounts and Blockfolio balance sheet data extraction | 0.3 |
| 02/22/2023 | CAS | Design data architecture related to the QB's GL information | 1.3 |
| 02/22/2023 | CAS | Review the implementation of the consolidated financial statement system. | 1.9 |
| 02/22/2023 | CC | Internal Call with M. Cervi, C. Wong, J. LaBella, J. Somerville, E. Mostoff (all AlixPartners) re: methodology for intercompany journal entries | 1.2 |
| 02/22/2023 | CC | Set up access to Relativity sites, secure virtual desktop, and Box | 0.5 |
| 02/22/2023 | EM | Attend meeting with C. Cipione, M. Cervi, J. Liao, A. Walker, A. Vaibhav, J. Somerville, and J. LaBella to discuss progress and coordinate efforts around construction of chart of accounts and Blockfolio balance sheet data extraction | 0.3 |
| 02/22/2023 | EM | Internal Call with M. Cervi, C. Wong, J. LaBella, J. Somerville, C. Chen (all AlixPartners) re: methodology for intercompany journal entries (partial | 1.1 |
| 02/22/2023 | EM | Attend meeting with J. Somerville (AlixPartners) re: reconstruction of historical cash and custodial asset balances | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/22/2023 | EM | Compare quarterly bank statement data to FTX Trading Ltd quarterly custodial asset balances as part of balance sheet reconstruction | 1.5 |
| 02/22/2023 | EM | Compare quarterly bank statement data to FTX Trading Ltd quarterly custodial asset balances as part of balance sheet reconstruction (cont.) | 0.5 |
| 02/22/2023 | EM | Prepare summary related to validation of quarterly cash and custodial asset balances | 1.1 |
| 02/22/2023 | JCL | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, J. Liao, A. Walker, A. Vaibhav, J. Somerville to discuss progress and coordinate efforts around construction of chart of accounts and Blockfolio balance sheet data extraction | 0.3 |
| 02/22/2023 | JCL | Internal Call with M. Cervi, C. Wong, J. Somerville, E. Mostoff, C. Chen (all AlixPartners) re: methodology for intercompany journal entries | 1.2 |
| 02/22/2023 | JCL | Call with C. Wong (AlixPartners) re: historical financial recreation workstream | 0.5 |
| 02/22/2023 | JCL | Review updated bank account tracker and coverage of bank statements to WRSS | 0.6 |
| 02/22/2023 | JCL | Review updated chart of accounts to be applied against QB database | 0.6 |
| 02/22/2023 | JLS | Call with M. Cervi, C. Wong (all AlixPartners) re: chron criteria for intercompany journal entries | 0.9 |
| 02/22/2023 | JLS | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, J. Liao, A. Walker, A. Vaibhav, and J. LaBella to discuss progress and coordinate efforts around construction of chart of accounts and Blockfolio balance sheet data extraction | 0.3 |
| 02/22/2023 | JLS | Internal Call with M. Cervi, C. Wong, J. LaBella, E. Mostoff, C. Chen (all AlixPartners) re: methodology for intercompany journal entries | 1.2 |
| 02/22/2023 | JLS | Working session with M. Cervi (AlixPartners) re: MS Access extracted journal entries | 0.3 |
| 02/22/2023 | JLS | Attend meeting with E. Mostoff (AlixPartners) re: reconstruction of historical cash and custodial asset balances | 0.3 |
| 02/22/2023 | JLS | Prepare workplan of key transaction assertions and associated support for historical financial statement reconstruction workstream. | 0.8 |
| 02/22/2023 | JLS | Trace cash journal entries to intercompany journal entries to test completeness re: WRSI instance | 1.4 |
| 02/22/2023 | JLS | Trace intercompany transaction ($280M) for completeness re: WRSS instance | 0.7 |
| 02/22/2023 | JKL | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, A. Walker, A. Vaibhav, J. Somerville, and J. LaBella to discuss progress and coordinate efforts around construction of chart of accounts and Blockfolio balance sheet data extraction | 0.3 |
| 02/22/2023 | JKL | Update consolidated Chart of Accounts obtained from new QuickBooks extract to further financial statement reconstruction efforts | 0.8 |
| 02/22/2023 | JKL | Update the Python script for scraping QuickBooks frontend balance sheets | 1.2 |
| 02/22/2023 | JKL | Update logic to create QuickBooks balance sheet detail and transaction list for West Realm Shires Inc. with identified missing data | 2.7 |
| 02/22/2023 | JKL | Analyze QuickBooks balance sheets for West Realm Shires to reconcile the information between front and back end | 2.4 |
| 02/22/2023 | MC | Call with J. Somerville, C. Wong (all AlixPartners) re: chron criteria for intercompany journal entries | 0.9 |
| 02/22/2023 | MC | Attend meeting with C. Cipione, E. Mostoff, J. Liao, A. Walker, A. Vaibhav, J. Somerville, and J. LaBella to discuss progress and coordinate efforts around construction of chart of accounts and Blockfolio balance sheet data extraction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/22/2023 | MC | Working session with J. Somerville (AlixPartners) re: MS Access extracted journal entries | 0.3 |
| 02/22/2023 | MC | Analyze LedgerX journal entry detail to determine potential historical accounting adjustments | 2.2 |
| 02/22/2023 | MB | Attend meeting with Y. Tong (AlixPartners) re: fuzzy search of political donation recipients in GL data | 0.3 |
| 02/22/2023 | CW | Call with M. Cervi, J. Somerville (all AlixPartners) re: chron criteria for intercompany journal entries | 0.9 |
| 02/22/2023 | CW | Internal Call with M. Cervi, J. LaBella, J. Somerville,  E. Mostoff, C. Chen (all AlixPartners) re: methodology for intercompany journal entries | 1.2 |
| 02/22/2023 | CW | Call with J. LaBella (AlixPartners) re: historical financial recreation workstream | 0.5 |
| 02/22/2023 | TP | Analyze exchange date re: FTT wash trade work plan development | 1.1 |
| 02/22/2023 | TP | Revise process for the QB data refresh in support of the reconstruction of the financial statements | 0.8 |
| 02/22/2023 | VA | Attend meeting with C. Cipione, E. Mostoff, M. Cervi, J. Liao, A. Walker, A. Vaibhav, J. Somerville, and J. LaBella to discuss progress and coordinate efforts around construction of chart of accounts and Blockfolio balance sheet data extraction | 0.3 |
| 02/22/2023 | YT | Attend meeting with M. Birtwell (AlixPartners) re: fuzzy search of political donation recipients in GL data | 0.3 |
| 02/22/2023 | YT | Continue quality check on clean e-mail list output designed to generate master list of insider email accounts | 2.2 |
| 02/22/2023 | YT | Revise quality check on clean e-mail list output designed to generate master list of insider email accounts | 2.5 |
| 02/22/2023 | YT | Finalize clean e-mail list output of insider email accounts | 2.3 |
| 02/23/2023 | AW | Attend meeting with J. Liao, F. Liang, D. Waterfield, A. Vaibhav, J. LaBella, E. Mostoff, and M. Cervi (all AlixPartners) re: completion status of QuickBooks balance sheet data extraction | 0.2 |
| 02/23/2023 | CAS | Design data architecture related to the QB's GL information | 0.8 |
| 02/23/2023 | CAS | Review the implementation of the consolidated financial statement system. | 2.8 |
| 02/23/2023 | CC | Attend discussion with J. LaBella, F. Liang, M. Cervi, C. Wong (all AlixPartners) re: historical FS recreation and cash tracking updates | 0.5 |
| 02/23/2023 | CC | Working session with E. Mostoff (AlixPartners) re: comparison of quarterly bank statements to custodial asset balances in QuickBooks | 0.9 |
| 02/23/2023 | CC | Edit custodial cash reconciliations for Alameda Research LLC | 1.7 |
| 02/23/2023 | CC | Prepare custodial cash reconciliations for Alameda Research Ltd | 2.2 |
| 02/23/2023 | DW | Internal meeting with A. Walker, J. Liao, V. Asher (all AlixPartners) re: Blockfolio Inc. reconciliation differences; plan for re-extraction of Blockfolio backend data; plan for data architecture of the live QuickBooks instances; harmonization of the reconstructed journals using a standardized version of the chart of accounts | 0.9 |
| 02/23/2023 | DW | Attend meeting with J. Liao, A. Walker, F. Liang, A. Vaibhav, J. LaBella, E. Mostoff, and M. Cervi (all AlixPartners) re: completion status of QuickBooks balance sheet data extraction | 0.2 |
| 02/23/2023 | DW | Update data architecture for managing QuickBooks snapshots | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/23/2023 | DL | Working session with M. Cervi (AlixPartners) re: update of WRSS balance sheet exhibit for counsel | 0.5 |
| 02/23/2023 | DL | Attend discussion with J. LaBella, C. Chen, M. Cervi, C. Wong (all AlixPartners) re: historical FS recreation and cash tracking updates | 0.5 |
| 02/23/2023 | DL | Attend meeting with J. Liao, A. Walker, D. Waterfield, A. Vaibhav, J. LaBella, E. Mostoff, and M. Cervi (all AlixPartners) re: completion status of QuickBooks balance sheet data extraction | 0.2 |
| 02/23/2023 | DL | Call with C. Wong, J. Somerville (all AlixPartners) re: methodology for intercompany journal entries | 0.8 |
| 02/23/2023 | DL | Attend meeting with J. LaBella, M. Cervi (full attendees), C. Wong, E. Mostoff, J. Somerville (partial attendees) (all AlixPartners) re: discussion of progress and open items around cash and custodial balance reconstruction, intercompany transactions, and unstructured data searches | 0.8 |
| 02/23/2023 | DL | Working session with J. LaBella, M. Cervi, E. Mostoff (all AlixPartners) re: update to counsel and analysis of bank account review status | 1.3 |
| 02/23/2023 | DL | Working session with E. Mostoff, J. Somerville (all AlixPartners) re: restated cash balances | 0.3 |
| 02/23/2023 | DL | Working session with J. LaBella, M. Cervi, and J. Somerville (all AlixPartners) re: update to counsel - balance sheet schematic | 0.7 |
| 02/23/2023 | DL | Analyze and prepare WRSS balance sheet exhibit for counsel | 1.4 |
| 02/23/2023 | DL | Analyze digital assets transactions for WRSS | 1.9 |
| 02/23/2023 | EM | Working session with F. Liang, J. Somerville (all AlixPartners) re: restated cash balances | 0.3 |
| 02/23/2023 | EM | Attend meeting with J. Liao, A. Walker, F. Liang, D. Waterfield, A. Vaibhav, J. LaBella, and M. Cervi (all AlixPartners) re: completion status of QuickBooks balance sheet data extraction | 0.2 |
| 02/23/2023 | EM | Working session with C. Chen (AlixPartners) re: comparison of quarterly bank statements to custodial asset balances in QuickBooks | 0.9 |
| 02/23/2023 | EM | Working session with J. Somerville (all AlixPartners) re: summary of cash account analysis | 0.6 |
| 02/23/2023 | EM | Attend meeting with J. LaBella, F. Liang, M. Cervi (full attendees), C. Wong, J. Somerville (partial attendees) (all AlixPartners) re: discussion of progress and open items around cash and custodial balance reconstruction, intercompany transactions, and unstructured data searches | 0.5 |
| 02/23/2023 | EM | Working session with J. LaBella, M. Cervi, F. Liang (all AlixPartners) re: update to counsel and analysis of bank account review status | 1.3 |
| 02/23/2023 | EM | Working session with J. Somerville (AlixPartners) re: bank statement summary | 0.3 |
| 02/23/2023 | EM | Compare quarterly bank statement data to Alameda Research Ltd quarterly custodial asset balances as part of balance sheet reconstruction | 0.8 |
| 02/23/2023 | EM | Compare quarterly bank statement data to Alameda Research Ltd quarterly custodial asset balances as part of balance sheet reconstruction (cont.) | 0.5 |
| 02/23/2023 | EM | Compare quarterly bank statement data to FTX Trading Ltd quarterly custodial asset balances as part of balance sheet reconstruction | 0.3 |
| 02/23/2023 | EM | Extraction of Alameda Research LLC balance sheet data into database format as part of reconstruction of custodial asset balances | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/23/2023 | EM | Extraction of FTX Digital Markets balance sheet data into database format as part of reconstruction of custodial asset balances | 0.3 |
| 02/23/2023 | EM | Prepare summary tables re: progress and open items around cash and custodial asset balance reconstruction | 0.9 |
| 02/23/2023 | JCL | Attend meeting with M. Cervi (AlixPartners) re: correlation between LedgerX and loan entries | 0.2 |
| 02/23/2023 | JCL | Attend discussion with C. Chen, F. Liang, M. Cervi, C. Wong (all AlixPartners) re: historical FS recreation and cash tracking updates | 0.5 |
| 02/23/2023 | JCL | Attend meeting with J. Liao, A. Walker, F. Liang, D. Waterfield, A. Vaibhav, E. Mostoff, and M. Cervi (all AlixPartners) re: completion status of QuickBooks balance sheet data extraction | 0.2 |
| 02/23/2023 | JCL | Call with J. Somerville, M. Cervi (all AlixPartners) re: intercompany journal categorization | 0.5 |
| 02/23/2023 | JCL | Working session with M. Cervi, D. Liang and J. Somerville (all AlixPartners) re: update to counsel - balance sheet schematic | 0.7 |
| 02/23/2023 | JCL | Attend meeting with F. Liang, M. Cervi (full attendees), C. Wong, E. Mostoff, J. Somerville (partial attendees) (all AlixPartners) re: discussion of progress and open items around cash and custodial balance reconstruction, intercompany transactions, and unstructured data searches | 0.8 |
| 02/23/2023 | JCL | Working session with M. Cervi, F. Liang, E. Mostoff (all AlixPartners) re: update to counsel and analysis of bank account review status | 1.3 |
| 02/23/2023 | JCL | Develop talking points for purposes of updating counsel for progress to date re: approach to recreating financial statements | 1.7 |
| 02/23/2023 | JCL | Review updated analysis of bank account tracking and deltas between books and bank for WRSS and other legal entities | 0.7 |
| 02/23/2023 | JCL | Review updated flow of funds and journal entries for Ledger X investment for purposes of tracking inter-company related entries | 0.8 |
| 02/23/2023 | JCL | Attend meeting with M. Jacques (AlixPartners) re: historical financial statement reconstruction process for identifying and accounting for intercompany transactions | 0.4 |
| 02/23/2023 | JCL | Review updated output draft of balance sheet outputs from QB transaction database | 1.0 |
| 02/23/2023 | JLS | Working session with F. Liang, E. Mostoff (all AlixPartners) re: restated cash balances | 0.3 |
| 02/23/2023 | JLS | Call with C. Wong, F. Liang (all AlixPartners) re: methodology for intercompany journal entries | 0.8 |
| 02/23/2023 | JLS | Call with J. LaBella, M. Cervi (all AlixPartners) re: intercompany journal categorization | 0.5 |
| 02/23/2023 | JLS | Working session with J. LaBella, M. Cervi, D. Liang (all AlixPartners) re: update to counsel - balance sheet schematic | 0.7 |
| 02/23/2023 | JLS | Working session with M. Cervi (AlixPartners) re: talking points for update to counsel | 0.2 |
| 02/23/2023 | JLS | Working session with E. Mostoff (all AlixPartners) re: summary of cash account analysis | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/23/2023 | JLS | Attend meeting with J. LaBella, F. Liang, M. Cervi (full attendees), C. Wong, E. Mostoff (partial attendees) (all AlixPartners) re: discussion of progress and open items around cash and custodial balance reconstruction, intercompany transactions, and unstructured data searches | 0.5 |
| 02/23/2023 | JLS | Working session with E. Mostoff (AlixPartners) re: bank statement summary | 0.3 |
| 02/23/2023 | JLS | Analyze movements in operating cash against FBO cash balances | 0.6 |
| 02/23/2023 | JLS | Prepare summary of historical financial statement workstream for counsel update | 0.7 |
| 02/23/2023 | JLS | Review C. Chen (AlixPartners) work product re: audit of cash completeness | 0.6 |
| 02/23/2023 | JLS | Review E. Mostoff (AlixPartners) work product re: cash auditing of accounting system. | 0.4 |
| 02/23/2023 | JLS | Update workplan for historical financial statement reconstruction workstream. | 0.6 |
| 02/23/2023 | JKL | Update the Python scripts for scraping the QuickBooks frontend  balance sheets, cleaning and formatting the balance sheets | 1.4 |
| 02/23/2023 | JKL | Internal meeting with A. Walker, D. Waterfield, V. Asher (all AlixPartners) re: Blockfolio Inc. reconciliation differences; plan for re-extraction of Blockfolio backend data; plan for data architecture of the live QuickBooks instances; harmonization of the reconstructed journals using a standardized version of the chart of accounts | 0.9 |
| 02/23/2023 | JKL | Attend meeting with A. Walker, F. Liang, D. Waterfield, A. Vaibhav, J. LaBella, E. Mostoff, and M. Cervi (all AlixPartners) re: completion status of QuickBooks balance sheet data extraction | 0.2 |
| 02/23/2023 | JKL | Create a QuickBooks extraction summary detailing the date and table count of each batch and instance | 1.8 |
| 02/23/2023 | JKL | Update the Python script to create master table for all instances to build a semi-automated data collection process | 1.4 |
| 02/23/2023 | JKL | Update consolidated QB database with revised frontend and backend data for Blockfolio Inc. | 2.6 |
| 02/23/2023 | MC | Working session with (AlixPartners) re: update of WRSS balance sheet exhibit for counsel | 0.5 |
| 02/23/2023 | MC | Attend meeting with J. LaBella and (AlixPartners) re: correlation between LedgerX and loan entries | 0.2 |
| 02/23/2023 | MC | Attend discussion with J. LaBella, C. Chen, F. Liang, C. Wong (all AlixPartners) re: historical FS recreation and cash tracking updates | 0.5 |
| 02/23/2023 | MC | Call with J. LaBella, J. Somerville (all AlixPartners) re: intercompany journal categorization | 0.5 |
| 02/23/2023 | MC | Working session with J. LaBella, D. Liang and J. Somerville (all AlixPartners) re: update to counsel - balance sheet schematic | 0.7 |
| 02/23/2023 | MC | Working session with J. Somerville (AlixPartners) re: talking points for update to counsel | 0.2 |
| 02/23/2023 | MC | Working session with J. LaBella, F. Liang, E. Mostoff (all AlixPartners) re: update to counsel and analysis of bank account review status | 1.3 |
| 02/23/2023 | MC | Further work related to analysis of LedgerX journal entry detail to determine potential historical accounting adjustments | 1.8 |
| 02/23/2023 | MC | Revise draft Historical recreation status update for counsel | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/23/2023 | MC | Attend meeting with J. LaBella, F. Liang (full attendees), C. Wong, E. Mostoff, J. Somerville (partial attendees) (all AlixPartners) re: discussion of progress and open items around cash and custodial balance reconstruction, intercompany transactions, and unstructured data searches | 0.8 |
| 02/23/2023 | MC | Attend meeting with J. Liao, A. Walker, F. Liang, D. Waterfield, A. Vaibhav, J. LaBella, E. Mostoff (all AlixPartners) re: completion status of QuickBooks balance sheet data extraction | 0.2 |
| 02/23/2023 | MJ | Attend meeting with J. LaBella (AlixPartners) re: historical financial statement reconstruction process for identifying and accounting for intercompany transactions | 0.4 |
| 02/23/2023 | CW | Attend discussion with J. LaBella, C. Chen, F. Liang, M. Cervi (all AlixPartners) re: historical FS recreation and cash tracking updates | 0.5 |
| 02/23/2023 | CW | Call with J. Somerville, F. Liang (all AlixPartners) re: methodology for intercompany journal entries | 0.8 |
| 02/23/2023 | CW | Attend meeting with J. LaBella, F. Liang, M. Cervi (full attendees), E. Mostoff, J. Somerville (partial attendees) (all AlixPartners) re: discussion of progress and open items around cash and custodial balance reconstruction, intercompany transactions, and unstructured data searches | 0.5 |
| 02/23/2023 | TP | Analyze new imported QB data to support the recreation of the journal entry data for Blockfolio | 1.8 |
| 02/23/2023 | TP | Revise process for the QB data refresh in support of the reconstruction of the financial statements | 1.1 |
| 02/23/2023 | VA | Internal meeting with A. Walker, D. Waterfield, J. Liao (all AlixPartners) re: Blockfolio Inc. reconciliation differences; plan for re-extraction of Blockfolio backend data; plan for data architecture of the live QuickBooks instances; harmonization of the reconstructed journals using a standardized version of the chart of accounts | 0.9 |
| 02/23/2023 | VA | Attend meeting with J. Liao, A. Walker, F. Liang, D. Waterfield, A. Vaibhav, J. LaBella, E. Mostoff, and M. Cervi (all AlixPartners) re: completion status of QuickBooks balance sheet data extraction | 0.2 |
| 02/23/2023 | VA | Analyze historic QuickBooks instance downloads for variances across instances | 2.9 |
| 02/23/2023 | VA | Create tracker for real-time tracking of QuickBooks downloads for all 26 instances | 1.3 |
| 02/23/2023 | VA | Review QuickBooks data to determine completeness of journal entries in consolidated database | 2.7 |
| 02/24/2023 | CAS | Attend meeting with J. Liao, F. Liang, D. Waterfield, V. Asher, T. Phelan, S. Hanzi, J. LaBella, J. Somerville, and M. Cervi (all AlixPartners) to discuss the status of QB balance sheet data extraction and reconciliation | 0.3 |
| 02/24/2023 | CAS | Design data architecture related to the QB's GL information | 1.6 |
| 02/24/2023 | CAS | Review the implementation of the consolidated financial statement system. | 2.9 |
| 02/24/2023 | CC | Attend meeting with J. LaBella, F. Liang, M. Cervi, C. Wong, E. Mostoff, J. Somerville (all AlixPartners) to discuss progress and coordinate efforts around cash balance reconstruction, intercompany transactions, unstructured data searches, and status reporting | 0.5 |
| 02/24/2023 | CC | Prepare bank statements listings and directory for Alameda entities | 2.4 |
| 02/24/2023 | CC | Prepare custodial cash reconciliations for FTX Digital Markets Ltd | 1.4 |
| 02/24/2023 | CC | Prepare daily cash balance for a West Realm Shires Services Inc. bank account | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/24/2023 | CC | Review fund recipients of a West Realm Shires Services Inc. bank account | 1.5 |
| 02/24/2023 | DW | Attend meeting with J. Liao, F. Liang, V. Asher, T. Phelan, S. Hanzi, J. LaBella, J. Somerville, C. Cipione, and M. Cervi (all AlixPartners) to discuss the status of QB balance sheet data extraction and reconciliation | 0.3 |
| 02/24/2023 | DW | Internal meeting with J. Liao and V. Asher (all AlixPartners) re: batch tracker for the QuickBooks backend data extractions, plan for cleaning the SQL databases and building the delta reports | 0.5 |
| 02/24/2023 | DW | Analyze snapshot data available from QuickBooks to establish base reference for future migrated data | 0.3 |
| 02/24/2023 | DL | Attend meeting with J. LaBella, M. Cervi, C. Wong, E. Mostoff, J. Somerville, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts around cash balance reconstruction, intercompany transactions, unstructured data searches, and status reporting | 0.5 |
| 02/24/2023 | DL | Attend meeting with J. Liao, D. Waterfield, V. Asher, T. Phelan, S. Hanzi, J. LaBella, J. Somerville, C. Cipione, and M. Cervi (all AlixPartners) to discuss the status of QB balance sheet data extraction and reconciliation | 0.3 |
| 02/24/2023 | DL | Working session with J. LaBella, M. Cervi, J. Somerville (full attendees), and E. Mostoff (partial attendee) (all AlixPartners) re: summary of financial reconstruction progress | 0.8 |
| 02/24/2023 | DL | Investigate the digital assets on Alameda Ventures' balance sheet | 2.6 |
| 02/24/2023 | DL | Perform unstructured data searches related to digital assets held by Alameda Research | 1.1 |
| 02/24/2023 | EM | Attend meeting with J. LaBella, F. Liang, M. Cervi, C. Wong, J. Somerville, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts around cash balance reconstruction, intercompany transactions, unstructured data searches, and status reporting | 0.5 |
| 02/24/2023 | EM | Working session with J. LaBella, F. Liang, M. Cervi, J. Somerville (full attendees), (partial attendee) (all AlixPartners) re: summary of financial reconstruction progress | 0.7 |
| 02/24/2023 | JCL | Attend meeting with F. Liang, M. Cervi, C. Wong, E. Mostoff, J. Somerville, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts around cash balance reconstruction, intercompany transactions, unstructured data searches, and status reporting | 0.5 |
| 02/24/2023 | JCL | Attend meeting with J. Liao, F. Liang, D. Waterfield, V. Asher, T. Phelan, S. Hanzi, J. Somerville, C. Cipione, and M. Cervi (all AlixPartners) to discuss the status of QB balance sheet data extraction and reconciliation | 0.3 |
| 02/24/2023 | JCL | Working session with F. Liang, M. Cervi, J. Somerville (full attendees), and E. Mostoff (partial attendee) (all AlixPartners) re: summary of financial reconstruction progress | 0.8 |
| 02/24/2023 | JCL | Review live QB instances of WRSS, Alameda balance sheets for inter-company and investment accounts | 1.3 |
| 02/24/2023 | JCL | Review updated matrix of legal entity and accounting system of record for debtor and non-debtor entities | 1.1 |
| 02/24/2023 | JLS | Working session with C. Wong (AlixPartners) re: intercompany journal entries update | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/24/2023 | JLS | Attend meeting with J. LaBella, F. Liang, M. Cervi, C. Wong, E. Mostoff, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts around cash balance reconstruction, intercompany transactions, unstructured data searches, and status reporting | 0.5 |
| 02/24/2023 | JLS | Attend meeting with J. Liao, F. Liang, D. Waterfield, V. Asher, T. Phelan, S. Hanzi, J. LaBella, C. Cipione, and M. Cervi (all AlixPartners) to discuss the status of QB balance sheet data extraction and reconciliation | 0.3 |
| 02/24/2023 | JLS | Working session with C. Wong (AlixPartners) re: intercompany journal entries (WRSS) | 0.4 |
| 02/24/2023 | JLS | Working session with J. LaBella, F. Liang, M. Cervi (full attendees), and E. Mostoff (partial attendee) (all AlixPartners) re: summary of financial reconstruction | 0.8 |
| 02/24/2023 | JLS | Analyze intercompany entries against prior investigations conducted. Analyze classification of same | 0.4 |
| 02/24/2023 | JLS | Prepare questions for executive interviews re: intercompany practices | 0.6 |
| 02/24/2023 | JLS | Prepare update for counsel re: total entities identified through AlixPartners investigations | 1.4 |
| 02/24/2023 | JLS | Prepare update to counsel re: Alameda balance sheet from historical accounting information | 0.4 |
| 02/24/2023 | JLS | Tagged intercompany and related party journal entries for relation to prior investigations | 1.2 |
| 02/24/2023 | JLS | Update workplan for fin stat reconstruction | 0.4 |
| 02/24/2023 | JLS | Update workplan for historical financial statement reconstruction | 0.8 |
| 02/24/2023 | JKL | Attend meeting with F. Liang, D. Waterfield, V. Asher, T. Phelan, S. Hanzi, J. LaBella, J. Somerville, C. Cipione, and M. Cervi (all AlixPartners) to discuss the status of QB balance sheet data extraction and reconciliation | 0.3 |
| 02/24/2023 | JKL | Internal meeting with D. Waterfield and V. Asher (all AlixPartners) re: batch tracker for the QuickBooks backend data extractions, plan for cleaning the SQL databases and building the delta reports | 0.5 |
| 02/24/2023 | JKL | Generate report for QuickBooks extraction summary detailing the date and table count of each batch and instance | 1.3 |
| 02/24/2023 | JKL | Revise the SQL scripts for populating the QuickBooks backend master tables to resolve several data variance issues | 2.4 |
| 02/24/2023 | JKL | Update the SQL scripts for populating the QuickBooks backend master tables to include both the pre and post extracted data | 2.8 |
| 02/24/2023 | JKL | Update the SQL scripts for recording QuickBooks backend data extraction batches to incorporate the latest agreed logic and include additional information | 2.7 |
| 02/24/2023 | MC | Attend meeting with J. LaBella, F. Liang, C. Wong, E. Mostoff, J. Somerville, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts around cash balance reconstruction, intercompany transactions, unstructured data searches, and status reporting | 0.5 |
| 02/24/2023 | MC | Attend meeting with J. Liao, F. Liang, D. Waterfield, V. Asher, T. Phelan, S. Hanzi, J. LaBella, J. Somerville, C. Cipione (all AlixPartners) to discuss the status of QB balance sheet data extraction and reconciliation | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/24/2023 | MC | Working session with J. LaBella, F. Liang, J. Somerville (full attendees), and E. Mostoff (partial attendee) (all AlixPartners) re: summary of financial reconstruction progress | 0.8 |
| 02/24/2023 | MC | Review communications identified in relativity related to the stable coin | 0.4 |
| 02/24/2023 | MC | Review listing of newly added GL accounts sent by A. Walker | 0.4 |
| 02/24/2023 | MC | Review listing of questions for Caroline Ellison to support historical reconstruction | 0.4 |
| 02/24/2023 | CW | Working session with J. Somerville (AlixPartners) re: intercompany journal entries update | 0.5 |
| 02/24/2023 | CW | Attend meeting with J. LaBella, F. Liang, M. Cervi, E. Mostoff, J. Somerville, and C. Chen (all AlixPartners) to discuss progress and coordinate efforts around cash balance reconstruction, intercompany transactions, unstructured data searches, and status reporting | 0.5 |
| 02/24/2023 | CW | Working session with J. Somerville (AlixPartners) re: intercompany journal entries (WRSS) | 0.4 |
| 02/24/2023 | CW | Revise intercompany activity model with journal entries | 0.4 |
| 02/24/2023 | CW | Analyze journal entries of FTX entities in 2021 re: intercompany transactions | 2.5 |
| 02/24/2023 | CW | Analyze journal entries of Alameda entities in 2021 re: intercompany transactions | 0.5 |
| 02/24/2023 | CW | Analyze journal entries of Alameda entities in 2022 re: intercompany transactions | 2.0 |
| 02/24/2023 | SRH | Attend meeting with J. Liao, F. Liang, D. Waterfield, V. Asher, T. Phelan, J. LaBella, J. Somerville, C. Cipione, and M. Cervi (all AlixPartners) to discuss the status of QB balance sheet data extraction and reconciliation | 0.3 |
| 02/24/2023 | TP | Attend meeting with J. Liao, F. Liang, D. Waterfield, V. Asher, S. Hanzi, J. LaBella, J. Somerville, C. Cipione, and M. Cervi (all AlixPartners) to discuss the status of QB balance sheet data extraction and reconciliation | 0.3 |
| 02/24/2023 | TP | Analyze newly imported 26 instances of QB data to support the reconstruction of the historical balance sheets | 0.7 |
| 02/24/2023 | TP | Analyze new imported QB data to support the recreation of the journal entry data for FTX Ventures Ltd | 0.9 |
| 02/24/2023 | TP | Revise process for the QB data refresh in support of the reconstruction of the financial statements | 0.3 |
| 02/24/2023 | VA | Attend meeting with J. Liao, F. Liang, D. Waterfield, T. Phelan, S. Hanzi, J. LaBella, J. Somerville, C. Cipione, and M. Cervi (all AlixPartners) to discuss the status of QB balance sheet data extraction and reconciliation | 0.3 |
| 02/24/2023 | VA | Internal meeting with D. Waterfield, J. Liao (all AlixPartners) re: batch tracker for the QuickBooks backend data extractions, plan for cleaning the SQL databases and building the delta reports | 0.5 |
| 02/24/2023 | VA | Further revise script to download the balance sheets from QuickBooks online in the required format on a regular basis | 1.6 |
| 02/25/2023 | JCL | Analyze updated chart of accounts to be applied to QB account instances | 0.4 |
| 02/25/2023 | JCL | Review and edit deck of historical financial statement recreation items prepared for counsel | 1.3 |
| 02/26/2023 | DL | Attend meeting with M. Cervi, J. LaBella (full attendees), (partial attendee) to discuss balance sheet reconciliations and prepare for call with counsel | 1.1 |
| 02/26/2023 | DL | Prepare material (consolidated balance sheet and summary) for call with counsel | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/26/2023 | JCL | Attend call with M. Cervi (AlixPartners) re: availability of balance sheets by legal entity by quarter | 0.4 |
| 02/26/2023 | JCL | Attend meeting with M. Cervi (full attendees), and F. Liang (partial attendee) to discuss balance sheet reconciliations and prepare for call with counsel | 1.2 |
| 02/26/2023 | JCL | Review matrix of all legal entities identified and known or potential source of accounting detail for purposes of historical financial statement recreation | 0.8 |
| 02/26/2023 | JCL | Revise deck to be used to update counsel and compile talking points | 1.4 |
| 02/26/2023 | MC | Attend call with J. LaBella (AlixPartners) re: availability of balance sheets by legal entity by quarter | 0.4 |
| 02/26/2023 | MC | Attend meeting with J. LaBella (full attendees), and F. Liang (partial attendee) to discuss balance sheet reconciliations and prepare for call with counsel | 1.2 |
| 02/26/2023 | MC | Develop chart of account mapping changes for incremental account additions to be added to QuickBooks database | 3.7 |
| 02/26/2023 | MC | Review consolidated balance sheet file to support meeting with counsel | 0.5 |
| 02/27/2023 | AS | Attend meeting with M. Jacques, M. Evans, D. White, J. LaBella (all AlixPartners) to debrief previous investigation call with counsel and discuss follow-up items | 0.2 |
| 02/27/2023 | AW | Internal meeting with D. Waterfield, J. Liao and V. Asher (all AlixPartners) re: harmonization of chart of accounts, version control of reconstructed journals, and content and format of delta reports for QuickBooks data | 0.6 |
| 02/27/2023 | AW | Attend meeting with J. LaBella, C. Cipione, J. Liao, F. Liang, M. Cervi, S. Hanzi, J. Somerville, D. Waterfield, A. Vaibhav, T. Phelan, and E. Mostoff (all AlixPartners) re: incorporation of updated chart of accounts into QuickBooks | 0.2 |
| 02/27/2023 | AW | Generate master balance sheet of all entities with revised fields and data periods | 2.2 |
| 02/27/2023 | AW | Integrate a standardized version of the chart of accounts into the backend reconstructed journals | 2.7 |
| 02/27/2023 | AW | Update journal reconstruction code to establish audit trail of inconsistencies between different instances | 2.1 |
| 02/27/2023 | CAS | Attend meeting with J. LaBella, J. Liao, F. Liang, A. Walker, M. Cervi, S. Hanzi, J. Somerville, D. Waterfield, A. Vaibhav, T. Phelan, and E. Mostoff (all AlixPartners) re: incorporation of updated chart of accounts into QuickBooks journals | 0.2 |
| 02/27/2023 | CAS | Participate in coordination call with R. Gordon, J. Sequeira, M. Shanahan, K. Kearney (all A&M), J. LaBella, D. Schwartz, M. Cervi (all AlixPartners) re: receiving data and contact info for non QuickBooks accounting, customer and related party exchange balances, FBO and digital asset balances, and related topics | 0.9 |
| 02/27/2023 | CAS | Design data architecture related to the QB's GL information | 1.8 |
| 02/27/2023 | CAS | Review the implementation of the consolidated financial statement system. | 1.7 |
| 02/27/2023 | CC | Working session with J. Somerville (AlixPartners) re: quarter-end cash balances for Alameda Research Ltd | 0.3 |
| 02/27/2023 | CC | Attend meeting with and E. Mostoff (AlixPartners) re: reconstruction of cash and custodial asset balances | 0.2 |
| 02/27/2023 | CC | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Wong, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 02/27/2023 | CC | Compile foreign currency exchange rates for cash balance conversion | 2.2 |
| 02/27/2023 | CC | Review Alameda Research Ltd bank statements for cash reconciliation purposes | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | DS | Attend meeting with J. LaBella (AlixPartners) to discuss cash database and updates to historical reconstruction workstream | 0.4 |
| 02/27/2023 | DS | Participate in coordination call with R. Gordon, J. Sequeira, M. Shanahan, K. Kearney (all A&M), J. LaBella, C. Cipione, M. Cervi (all AlixPartners) re: receiving data and contact info for non QuickBooks accounting, customer and related party exchange balances, FBO and digital asset balances, and related topics | 0.9 |
| 02/27/2023 | DW | Internal meeting with A. Walker, J. Liao and V. Asher (all AlixPartners) re: harmonization of chart of accounts, version control of reconstructed journals, and content and format of delta reports for QuickBooks data | 0.6 |
| 02/27/2023 | DW | Attend meeting with J. LaBella, C. Cipione, J. Liao, F. Liang, A. Walker, M. Cervi, S. Hanzi, J. Somerville, A. Vaibhav, T. Phelan, and E. Mostoff (all AlixPartners) re: incorporation of updated chart of accounts into QuickBooks journals | 0.2 |
| 02/27/2023 | DJW | Attend meeting with M. Jacques, M. Evans, J. LaBella and A. Searles (all AlixPartners) to debrief previous investigation call with counsel and discuss follow-up items | 0.2 |
| 02/27/2023 | DL | Attend meeting with J. LaBella, C. Cipione, J. Liao, A. Walker, M. Cervi, S. Hanzi, J. Somerville, D. Waterfield, A. Vaibhav, T. Phelan, and E. Mostoff (all AlixPartners) re: incorporation of updated chart of accounts into QuickBooks journals | 0.2 |
| 02/27/2023 | DL | Attend meeting with J. LaBella, M. Cervi, J. Somerville, C. Chen, C. Wong, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 02/27/2023 | DL | Investigate and document digital assets on Alameda Ventures' balance sheet (quantities and deal structures) | 3.3 |
| 02/27/2023 | DL | Prepare material (consolidated balance sheet and summary) for call with counsel | 1.1 |
| 02/27/2023 | EM | Attend meeting with C. Chen (AlixPartners) re: reconstruction of cash and custodial asset balances | 0.2 |
| 02/27/2023 | EM | Attend meeting with J. LaBella, C. Cipione, J. Liao, F. Liang, A. Walker, M. Cervi, S. Hanzi, J. Somerville, D. Waterfield, A. Vaibhav, T. Phelan, (all AlixPartners) re: incorporation of updated chart of accounts into QuickBooks journals | 0.2 |
| 02/27/2023 | EM | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 02/27/2023 | EM | Conversion of bank account tracker to database format | 1.4 |
| 02/27/2023 | EM | Reconcile bank account listing per QuickBooks with bank account listing per AP tracker | 1.3 |
| 02/27/2023 | EM | Reconcile bank account listing per QuickBooks with bank account listing per AP tracker (cont.) | 1.1 |
| 02/27/2023 | EM | Record available quarter-end balances for bank accounts not found in QuickBooks | 1.5 |
| 02/27/2023 | EM | Record available quarter-end balances for bank accounts not found in QuickBooks (cont.) | 1.2 |
| 02/27/2023 | JCL | Attend meeting with M. Jacques, M. Evans, D. White and A. Searles (all AlixPartners) to debrief previous investigation call with counsel and discuss follow-up items | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | JCL | Attend meeting with D. Schwartz (AlixPartners) to discuss cash database and updates to historical reconstruction workstream | 0.4 |
| 02/27/2023 | JCL | Attend meeting with C. Cipione, J. Liao, F. Liang, A. Walker, M. Cervi, S. Hanzi, J. Somerville, D. Waterfield, A. Vaibhav, T. Phelan, and E. Mostoff (all AlixPartners) re: incorporation of updated chart of accounts into QuickBooks journals | 0.2 |
| 02/27/2023 | JCL | Attend meeting with F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 02/27/2023 | JCL | Participate in coordination call with R. Gordon, J. Sequeira, M. Shanahan, K. Kearney (all A&M), D. Schwartz, C. Cipione, M. Cervi (all AlixPartners) re: receiving data and contact info for non QuickBooks accounting, customer and related party exchange balances, FBO and digital asset balances, and related topics | 0.9 |
| 02/27/2023 | JCL | Analyze quarterly balance sheets for all QB entities to identify concentration of intercompany accounts, digital assets and investments in preparation for status meeting with bankruptcy counsel | 1.5 |
| 02/27/2023 | JCL | Review updated chart of accounts | 0.4 |
| 02/27/2023 | JLS | Working session with C. Chen (AlixPartners) re: quarter-end cash balances for Alameda Research Ltd | 0.3 |
| 02/27/2023 | JLS | Working session with C. Wong, M. Cervi (AlixPartners) re: intercompany journal entries (WRSS) | 0.3 |
| 02/27/2023 | JLS | Working session with C. Wong (AlixPartners) re: related parties journal entries (WRSS) | 0.3 |
| 02/27/2023 | JLS | Working session with C. Wong (AlixPartners) re: journal entry tracing | 0.3 |
| 02/27/2023 | JLS | Attend meeting with J. LaBella, C. Cipione, J. Liao, F. Liang, A. Walker, M. Cervi, S. Hanzi, D. Waterfield, A. Vaibhav, T. Phelan, and E. Mostoff (all AlixPartners) re: incorporation of updated chart of accounts into QuickBooks journals | 0.2 |
| 02/27/2023 | JLS | Attend meeting with J. LaBella, F. Liang, M. Cervi, C. Chen, C. Wong, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 02/27/2023 | JLS | Working session with C. Wong (AlixPartners) re: intercompany journal entries (WRSS) | 0.4 |
| 02/27/2023 | JLS | Working session with M. Cervi (AlixPartners) re: transaction assertions for key assets | 0.4 |
| 02/27/2023 | JLS | Prepare summary of intercompany investments journal data | 0.6 |
| 02/27/2023 | JLS | Prepare summary of intercompany journal entry analysis Segmented by size and quantity | 1.1 |
| 02/27/2023 | JLS | Prepare summary of journal entries covering investments in subsidiaries | 0.3 |
| 02/27/2023 | JLS | Prepare workplan re: key validation criteria for InterCo transactions | 0.8 |
| 02/27/2023 | JLS | Review C. Chen work product re: custodial account cash balances | 0.8 |
| 02/27/2023 | JKL | Internal meeting with A. Walker, D. Waterfield and V. Asher (all AlixPartners) re: harmonization of chart of accounts, version control of reconstructed journals, and content and format of delta reports for QuickBooks data | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | JKL | Attend meeting with J. LaBella, C. Cipione, F. Liang, A. Walker, M. Cervi, S. Hanzi, J. Somerville, D. Waterfield, A. Vaibhav, T. Phelan, and E. Mostoff (all AlixPartners) re: incorporation of updated chart of accounts into QuickBooks journals | 0.2 |
| 02/27/2023 | JKL | Revise the SQL scripts for populating the QuickBooks backend master tables to resolve several data variance issues | 3.2 |
| 02/27/2023 | JKL | Continue revision of SQL scripts for populating the QuickBooks backend master tables to resolve several data variance issues | 2.4 |
| 02/27/2023 | JKL | Consolidate QuickBooks master tables from two different time periods for data variance analyses | 1.8 |
| 02/27/2023 | MC | Working session with C. Wong and J. Somerville (AlixPartners) re: intercompany journal entries (WRSS) | 0.3 |
| 02/27/2023 | MC | Attend meeting with J. LaBella, C. Cipione, J. Liao, F. Liang, A. Walker, S. Hanzi, J. Somerville, D. Waterfield, A. Vaibhav, T. Phelan, and E. Mostoff (all AlixPartners) re: incorporation of updated chart of accounts into QuickBooks journals | 0.2 |
| 02/27/2023 | MC | Attend meeting with J. LaBella, F. Liang, J. Somerville, C. Chen, C. Wong, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |
| 02/27/2023 | MC | Participate in coordination call with R. Gordon, J. Sequeira, M. Shanahan, K. Kearney (all A&M), J. LaBella, D. Schwartz, C. Cipione (all AlixPartners) re: receiving data and contact info for non QuickBooks accounting, customer and related party exchange balances, FBO and digital asset balances, and related topics | 0.9 |
| 02/27/2023 | MC | Working session with J. Somerville (AlixPartners) re: transaction assertions for key assets | 0.4 |
| 02/27/2023 | MC | Further research related to stablecoin redemptions and related loan | 1.2 |
| 02/27/2023 | MC | Further work related to balance sheet creation in SQL database | 1.5 |
| 02/27/2023 | MC | Research related to digital asset balances on Relativity | 2.3 |
| 02/27/2023 | MC | Revise draft balance sheet output from SQL database | 2.4 |
| 02/27/2023 | ME | Attend meeting with M. Jacques, D. White, J. LaBella and A. Searles (all AlixPartners) to debrief previous investigation call with counsel and discuss follow-up items | 0.2 |
| 02/27/2023 | MJ | Attend meeting with M. Evans, D. White, J. LaBella and A. Searles (all AlixPartners) to debrief previous investigation call with counsel and discuss follow-up items | 0.2 |
| 02/27/2023 | CW | Working session with M. Cervi and J. Somerville (AlixPartners) re: intercompany journal entries (WRSS) | 0.3 |
| 02/27/2023 | CW | Working session with J. Somerville (AlixPartners) re: related parties journal entries (WRSS) | 0.3 |
| 02/27/2023 | CW | Working session with J. Somerville (AlixPartners) re: intercompany journal entries (WRSS) | 0.3 |
| 02/27/2023 | CW | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transaction, and digital asset balance reconstruction | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/27/2023 | CW | Working session with J. Somerville (AlixPartners) re: intercompany journal entries (WRSS) | 0.4 |
| 02/27/2023 | CW | Perform analysis on Intercompany journal entries - Alameda | 0.5 |
| 02/27/2023 | CW | Perform analysis on Intercompany journal entries - BlockFi | 1.1 |
| 02/27/2023 | CW | Perform analysis on Intercompany journal entries - FTX Trading and DAAG Capital Gmbh | 0.3 |
| 02/27/2023 | CW | Perform analysis on Intercompany journal entries - FTX Trading and specific entity | 0.2 |
| 02/27/2023 | CW | Analyze journal entries of Alameda entities in 2022 re: intercompany transactions | 1.5 |
| 02/27/2023 | CW | Perform analysis on Intercompany journal entries - LedgerX | 1.0 |
| 02/27/2023 | CW | Perform analysis on Intercompany journal entries for entries less than 200M | 1.0 |
| 02/27/2023 | CW | Perform analysis on Intercompany journal entries - WRS | 0.5 |
| 02/27/2023 | SRH | Attend meeting with J. LaBella, C. Cipione, J. Liao, F. Liang, A. Walker, M. Cervi, J. Somerville, D. Waterfield, A. Vaibhav, T. Phelan, and E. Mostoff (all AlixPartners) re: incorporation of updated chart of accounts into QuickBooks journals | 0.2 |
| 02/27/2023 | TP | Attend meeting with J. LaBella, C. Cipione, J. Liao, F. Liang, A. Walker, M. Cervi, S. Hanzi, J. Somerville, D. Waterfield, A. Vaibhav, and E. Mostoff (all AlixPartners) re: incorporation of updated chart of accounts into QuickBooks journals | 0.2 |
| 02/27/2023 | TP | Analyze A&M Cash data to support the recreation of financial statements | 1.8 |
| 02/27/2023 | TP | Continue analysis of previously 26 instances of QB data to support the reconstruction of the historical balance sheets | 2.2 |
| 02/27/2023 | VA | Internal meeting with A. Walker, D. Waterfield, J. Liao (all AlixPartners) re: harmonization of chart of accounts, version control of reconstructed journals, and content and format of delta reports for QuickBooks data | 0.6 |
| 02/27/2023 | VA | Attend meeting with J. LaBella, C. Cipione, J. Liao, F. Liang, A. Walker, M. Cervi, S. Hanzi, J. Somerville, D. Waterfield, A. Vaibhav, T. Phelan, and E. Mostoff (all AlixPartners) re: incorporation of updated chart of accounts into QuickBooks journals | 0.2 |
| 02/27/2023 | VA | Create database architecture design for managing QuickBooks downloads | 2.6 |
| 02/27/2023 | VA | Create scripts to clean QuickBooks database downloads for duplicate information | 1.5 |
| 02/27/2023 | VA | Design architecture to comparing variances between batches of QuickBooks downloads | 1.9 |
| 02/28/2023 | AW | Attend meeting with D. Waterfield and J. Liao (all AlixPartners) re: harmonization of chart of accounts and delta reports | 0.5 |
| 02/28/2023 | AW | Generate master balance sheets at legal entity level with revised logic | 3.1 |
| 02/28/2023 | AW | Update data architecture used to recreate GL data used in financial reconstruction and asset tracing investigations | 2.8 |
| 02/28/2023 | AW | Revise debit/credit accounting logic used to create GL data used in financial reconstruction efforts | 1.2 |
| 02/28/2023 | AW | Summarize the 15 QuickBooks backend tables in use to support GL data reconstruction | 1.7 |
| 02/28/2023 | CAS | Design data architecture related to the QB's GL information | 1.7 |
| 02/28/2023 | CAS | Review the implementation of the consolidated financial statement system | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | CC | Attend meeting with and E. Mostoff (AlixPartners) re: reconstruction of cash and custodial asset balances | 0.2 |
| 02/28/2023 | CC | Working session with J. LaBella, M. Cervi, C. Wong, E. Mostoff, J. Somerville (full attendees), T. Yamada (partial attendees) (all AlixPartners) re: reconstruction of historical cash and custodial asset balances | 1.2 |
| 02/28/2023 | CC | Compile a listing of bank statements received since February 23, 2023 | 0.8 |
| 02/28/2023 | CC | Consolidate operating cash balance database and custodial cash balance database | 1.2 |
| 02/28/2023 | CC | Update cash database for FTX Digital Markets Ltd custodial accounts | 1.9 |
| 02/28/2023 | DW | Attend meeting with A. Walker, and J. Liao (all AlixPartners) re: harmonization of chart of accounts and delta reports | 0.5 |
| 02/28/2023 | DW | Conduct end to end code review designed to reconstruct balance sheet data from migrated QuickBooks data | 1.6 |
| 02/28/2023 | DW | Review updated structure of the reconstructed journals table | 0.5 |
| 02/28/2023 | DL | Attend meeting with J. LaBella, M. Cervi (full attendees), T. Yamada (partial attendee) to discuss methodology of investigating digital and cryptocurrency assets | 1.1 |
| 02/28/2023 | DL | Working session J. Somerville and (AlixPartners) re: related party entity analysis for counsel | 0.3 |
| 02/28/2023 | DL | Call with T. Yamada (AlixPartners) to discuss digital asset investments | 0.1 |
| 02/28/2023 | DL | Attend meeting with J. LaBella, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transactions, and digital asset balance reconstruction | 0.4 |
| 02/28/2023 | DL | Attend meeting with M. Cervi, J. Somerville (all AlixPartners) re: creating a list of entities that had close relationship with debtors | 0.3 |
| 02/28/2023 | DL | Investigate digital assets on Alameda Ventures' balance sheet (quantities and deal structures) | 2.6 |
| 02/28/2023 | DL | Investigate digital assets on WRSS' balance sheet | 3.2 |
| 02/28/2023 | EM | Attend meeting with C. Chen (AlixPartners) re: reconstruction of cash and custodial asset balances | 0.2 |
| 02/28/2023 | EM | Working session with J. LaBella, M. Cervi, C. Wong, J. Somerville, C. Chen (full attendees), T. Yamada (partial attendees) (all AlixPartners) re: reconstruction of historical cash and custodial asset balances | 1.2 |
| 02/28/2023 | EM | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, (all AlixPartners) re: progress on cash, intercompany transactions, and digital asset balance reconstruction | 0.4 |
| 02/28/2023 | EM | Create workplan/summary of work performed re: cash and custodial asset balance reconstruction | 0.6 |
| 02/28/2023 | EM | Record quarter-end balances for bank accounts not found in QuickBooks data to further financial statement reconstruction efforts | 1.1 |
| 02/28/2023 | EM | Update summary re: cash and custodial asset balance reconstruction | 1.8 |
| 02/28/2023 | JCL | Attend meeting with F. Liang, M. Cervi (full attendees), T. Yamada (partial attendee) to discuss methodology of investigating digital and cryptocurrency assets | 1.1 |
| 02/28/2023 | JCL | Working session with M. Cervi, C. Wong, E. Mostoff, J. Somerville, C. Chen (full attendees), T. Yamada (partial attendees) (all AlixPartners) re: reconstruction of historical cash and custodial asset balances | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | JCL | Attend working session with K Wessel (AlixPartners) re: approach and action items in progress for building historical financial statements | 0.9 |
| 02/28/2023 | JCL | Attend meeting with F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, T. Yamada, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transactions, and digital asset balance reconstruction | 0.4 |
| 02/28/2023 | JCL | Attend working session with C. Wong, J. Somerville, M. Cervi (all AlixPartners) re: intercompany journal entry approach | 0.9 |
| 02/28/2023 | JCL | Review combined QB financial statement outputs across all legal entities to evaluate dollar volume of crypto, cash and inter-company holdings for purposes of developing and prioritizing work streams | 1.4 |
| 02/28/2023 | JCL | Review updated analysis of WRSS cash account analysis comparing bank statement to QB account | 0.7 |
| 02/28/2023 | JLS | Working session with F. Liang (AlixPartners) re: related party entity analysis for counsel | 0.3 |
| 02/28/2023 | JLS | Working session with J. LaBella, M. Cervi, C. Wong, E. Mostoff, C. Chen (full attendees), T. Yamada (partial attendees) (all AlixPartners) re: reconstruction of historical cash and custodial asset balances | 1.2 |
| 02/28/2023 | JLS | Attend meeting with J. LaBella, F. Liang, M. Cervi, C. Chen, C. Wong, T. Yamada, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transactions, and digital asset balance reconstruction | 0.4 |
| 02/28/2023 | JLS | Attend working session with C. Wong, M. Cervi, J. LaBella (all AlixPartners) re: intercompany journal entry approach | 0.9 |
| 02/28/2023 | JLS | Attend meeting with F. Liang, M. Cervi (all AlixPartners) re: creating a list of entities that had close relationship with debtors | 0.3 |
| 02/28/2023 | JLS | Prepare entity matrix summarizing InterCo transactions on request of counsel | 1.8 |
| 02/28/2023 | JLS | Prepare entity matrix summarizing related party journal entries on request of | 1.7 |
| 02/28/2023 | JLS | Prepare summary of investments in subsidiary journal data using Alteryx data tool Analyze 500K+ JEs | 1.6 |
| 02/28/2023 | JKL | Attend meeting with A. Walker, D. Waterfield (all AlixPartners) re: harmonization of chart of accounts and delta reports | 0.5 |
| 02/28/2023 | JKL | Prepare the SQL scripts for cleaning the Tray_QBO and Tray_QBO_Live SQL databases | 1.8 |
| 02/28/2023 | JKL | Review the master tables for QuickBooks backend data and the QB active tables for reconstructing journals to identify data inconsistencies | 3.2 |
| 02/28/2023 | JKL | Summarize the data content in the master tables for QuickBooks backend data and the QB active tables for reconstructing journals to identify the information needed for delta reporting | 1.5 |
| 02/28/2023 | JKL | Update the SQL scripts for populating the QuickBooks backend master tables by adding the data extraction time | 1.8 |
| 02/28/2023 | KHW | Attend working session with J. LaBella (AlixPartners) re: approach and action items in progress for building historical financial statements | 0.9 |
| 02/28/2023 | MC | Attend meeting with J. LaBella, F. Liang (full attendees), T. Yamada (partial attendee) to discuss methodology of investigating digital and cryptocurrency assets | 1.1 |
| 02/28/2023 | MC | Call with T. Yamada (AlixPartners) to discuss formatting of chart of accounts for digital asset investigation | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | MC | Working session with J. LaBella, C. Wong, E. Mostoff, J. Somerville, C. Chen (full attendees), T. Yamada (partial attendees) (all AlixPartners) re: reconstruction of historical cash and custodial asset balances | 1.2 |
| 02/28/2023 | MC | Attend meeting with J. LaBella, F. Liang, J. Somerville, C. Chen, C. Wong, T. Yamada, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transactions, and digital asset balance reconstruction | 0.4 |
| 02/28/2023 | MC | Attend working session with C. Wong, J. Somerville, J. LaBella (all AlixPartners) re: intercompany journal entry approach | 0.9 |
| 02/28/2023 | MC | Attend meeting with F. Liang, J. Somerville (all AlixPartners) re: creating a list of entities that had close relationship with debtors | 0.3 |
| 02/28/2023 | MC | Research related to Alameda to WRSS loan and source of August Circle deposits | 1.9 |
| 02/28/2023 | MC | Review 11/30/2022 balance sheet files sent by A&M | 1.8 |
| 02/28/2023 | CW | Working session with J. LaBella, M. Cervi, E. Mostoff, J. Somerville, C. Chen (full attendees), T. Yamada (partial attendees) (all AlixPartners) re: reconstruction of historical cash and custodial asset balances | 1.2 |
| 02/28/2023 | CW | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, T. Yamada, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transactions, and digital asset balance reconstruction | 0.4 |
| 02/28/2023 | CW | Attend working session with J. Somerville, M. Cervi, J. LaBella (all AlixPartners) re: intercompany journal entry approach | 0.9 |
| 02/28/2023 | CW | Perform analysis on Intercompany journal entries - Alameda | 1.0 |
| 02/28/2023 | CW | Analyze all intercompany journal entries re: Alameda | 2.7 |
| 02/28/2023 | CW | Continue analysis of all intercompany journal entries re: Alameda | 1.4 |
| 02/28/2023 | CW | Revise analysis of journal entries re: intercompany transactions | 1.5 |
| 02/28/2023 | CW | Analyze journal entries of WRS entities re: intercompany transactions | 1.1 |
| 02/28/2023 | TY | Attend meeting with J. LaBella, F. Liang, M. Cervi (full attendees) to discuss methodology of investigating digital and cryptocurrency assets | 0.3 |
| 02/28/2023 | TY | Call with F. Liang (AlixPartners) to discuss digital asset investments | 0.1 |
| 02/28/2023 | TY | Call with M. Cervi (AlixPartners) to discuss formatting of chart of accounts for digital asset investigation | 0.2 |
| 02/28/2023 | TY | Working session with J. LaBella, M. Cervi, C. Wong, E. Mostoff, J. Somerville, C. Chen (full attendees) (all AlixPartners) re: reconstruction of historical cash and custodial asset balances | 0.5 |
| 02/28/2023 | TY | Attend meeting with J. LaBella, F. Liang, M. Cervi, J. Somerville, C. Chen, C. Wong, and E. Mostoff (all AlixPartners) re: progress on cash, intercompany transactions, and digital asset balance reconstruction | 0.4 |
| 02/28/2023 | TY | Identify and tag digital assets/cryptocurrencies in the chart of accounts for digital asset investigation | 2.8 |
| 02/28/2023 | TY | Conduct unstructured data searches in ESI database to tag digital assets in the chart of accounts for digital asset investigation | 2.7 |
| 02/28/2023 | TP | Continue analysis of previously 26 instances of QB data to support the reconstruction of the historical balance sheets | 1.4 |
| 02/28/2023 | TP | Analyze new imported 15 QB backend tables to support the recreation of the journal entry data | 1.8 |
| 02/28/2023 | VA | Create first delta report of variances between different QuickBooks downloads | 2.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | VA | Continue drafting of first delta report of variances between different QuickBooks downloads | 2.6 |
| 02/28/2023 | VA | Modify draft of first delta report of variances between different QuickBooks downloads | 2.5 |
| **Total Professional Hours** | | | **868.3** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:     20008100P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 0.6 | $ 768.00 |
| Charles Cipione | $1,220 | 53.1 | 64,782.00 |
| Matthew Evans | $1,220 | 0.2 | 244.00 |
| David J White | $1,140 | 0.2 | 228.00 |
| David Waterfield | $1,115 | 9.1 | 10,146.50 |
| John C LaBella | $1,115 | 76.7 | 85,520.50 |
| Mark Cervi | $1,020 | 97.1 | 99,042.00 |
| Adam Searles | $950 | 0.8 | 760.00 |
| Anne Vanderkamp | $950 | 0.5 | 475.00 |
| Justin Sutherland | $950 | 1.4 | 1,330.00 |
| Steven Hanzi | $950 | 3.1 | 2,945.00 |
| Travis Phelan | $950 | 61.3 | 58,235.00 |
| Dana Schwartz | $880 | 4.9 | 4,312.00 |
| Kurt H Wessel | $880 | 0.9 | 792.00 |
| John L Somerville | $825 | 122.7 | 101,227.50 |
| Matthew Birtwell | $805 | 1.9 | 1,529.50 |
| Takahiro Yamada | $805 | 61.6 | 49,588.00 |
| Vaibhav Asher | $805 | 34.2 | 27,531.00 |
| Chuanqi Chen | $605 | 25.3 | 15,306.50 |
| Di Liang | $605 | 87.8 | 53,119.00 |
| Christy Wong | $605 | 29.4 | 17,787.00 |
| Varun Kotharu | $605 | 0.9 | 544.50 |
| Aidan Walker | $585 | 20.0 | 11,700.00 |
| Elizabeth Teifer | $585 | 1.2 | 702.00 |
| Jo-Kuang Liao | $585 | 57.4 | 33,579.00 |
| Eric Mostoff | $510 | 80.1 | 40,851.00 |
| Griffin Shapiro | $510 | 1.2 | 612.00 |
| Yuqing Tong | $510 | 34.7 | 17,697.00 |
| **Total Professional Hours and Fees** | | **868.3** | **$ 701,354.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | DJW | Research blockchain records re: LUNC token transactions by Debtors | 3.7 |
| 02/03/2023 | DJW | Research records re: Tera/Luna purchase and trades by Alameda at the request of counsel | 3.8 |
| 02/03/2023 | MC | Further research related to October 2021 Alameda and WRSS loan | 1.7 |
| 02/03/2023 | MC | Review latest A&M Debtor bank statement tracker | 0.3 |
| 02/05/2023 | DS | Review journal entry activity associated with Genesis and BlockFi | 1.2 |
| 02/06/2023 | MC | Further research on relativity related to October 2021 Alameda and WRSS loan | 3.3 |
| 02/06/2023 | MC | Review latest consolidated listing of debtor and non-debtor bank accounts to select sample statement for processing | 1.0 |
| 02/07/2023 | LMG | Develop FTT investigative workplan | 1.6 |
| 02/07/2023 | MC | Analyze cash movement from Alameda to WRSS related to August and September 2021 loan | 1.4 |
| 02/07/2023 | MC | Further research on relativity related to October 2021 Alameda and WRSS loan | 2.5 |
| 02/09/2023 | AS | Attend meeting with L. Goldman, J. Labella, J. Sutherland (all AlixPartners) re: exchange data analysis re: Modulo | 0.4 |
| 02/09/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) and M. Materni, Z. Flegenheimer and J. Rosenfeld (all S&C) re: Political donation investigation | 0.3 |
| 02/09/2023 | AS | Prepare email response re: political contributions request from counsel | 0.1 |
| 02/09/2023 | AS | Prepare updated workplan re: political donations based on discussions with counsel on priorities | 0.2 |
| 02/09/2023 | AS | Meeting with D. Schwartz (AlixPartners) re: venture capital investment | 0.5 |
| 02/09/2023 | DS | Attend meeting with A. Searles (AlixPartners) and M. Materni, Z. Flegenheimer and J. Rosenfeld (all S&C) re: Political donation investigation | 0.3 |
| 02/09/2023 | DS | Meeting with A. Searles (AlixPartners) re: venture capital investment investigation | 0.5 |
| 02/09/2023 | JCL | Attend meeting with L. Goldman, J. Sutherland and A. Searles (all AlixPartners) re: exchange data analysis re: Modulo | 0.4 |
| 02/09/2023 | JS | Attend meeting with L. Goldman, J. Labella and A. Searles (all AlixPartners) re: exchange data analysis re: Modulo | 0.4 |
| 02/09/2023 | LMG | Attend meeting with J. Labella, J. Sutherland and A. Searles (all AlixPartners) re: exchange data analysis re: Modulo | 0.4 |
| 02/09/2023 | LMG | Update FTT investigative workplan | 1.3 |
| 02/09/2023 | LMG | Review SDNY request | 0.6 |
| 02/10/2023 | AS | Attend meeting with D. Schwartz, B. Robison and Cervi (full attendees) T. Phelan and M. Birtwell (partial attendees) (all AlixPartners) re: document review related to political donations | 0.3 |
| 02/10/2023 | AS | Attend meeting with C. Cipione, D. Schwartz, B. Robison (all AlixPartners) re: political donations investigation workstream | 0.2 |
| 02/10/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) re: work steps for completing the political donations investigation | 0.4 |
| 02/10/2023 | AS | Prepare revised workplan for the political donations workstream based on comments from counsel | 0.3 |
| 02/10/2023 | BAR | Attend meeting with A. Searles, D. Schwartz, and Cervi (full attendees) T. Phelan and M. Birtwell (partial attendees) (all AlixPartners) re: document review related to political donations | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/10/2023 | BAR | Attend meeting with C. Cipione, D. Schwartz, A. Searles (all AlixPartners) re: political donations investigation workstream | 0.2 |
| 02/10/2023 | BAR | Analyze payment data re: political donations investigation workstream in preparation for tracing funds flow | 1.1 |
| 02/10/2023 | CAS | Attend meeting with D. Schwartz, A. Searles and B. Robison (all AlixPartners) re: political donations investigation workstream | 0.2 |
| 02/10/2023 | DS | Attend meeting with C. Cipione, A. Searles and B. Robison (all AlixPartners) re: political donations investigation workstream | 0.2 |
| 02/10/2023 | DS | Attend meeting with A. Searles, B. Robison and Cervi (full attendees) T. Phelan and M. Birtwell (partial attendees) (all AlixPartners) re: document review related to political donations | 0.3 |
| 02/10/2023 | DS | Attend meeting with A. Searles (AlixPartners) re: work steps for completing the political donations investigation | 0.4 |
| 02/10/2023 | DS | Review and analyze documents provided by debtor's advisors in relation to potential additional funding and document results | 1.8 |
| 02/10/2023 | DJW | Research public records re: exploit | 2.1 |
| 02/10/2023 | JS | Research cash transfers between FTX Trading and North Dimensions | 0.4 |
| 02/10/2023 | JS | Research loans to Sam, Nishad and Salame in response to request from SDNY | 3.2 |
| 02/10/2023 | LMG | Update FTT investigative workplan | 1.3 |
| 02/10/2023 | MC | Attend meeting with A. Searles, D. Schwartz, B. Robison (full attendees) T. Phelan and M. Birtwell (partial attendees) (all AlixPartners) re: document review related to political donations | 0.3 |
| 02/10/2023 | MB | Attend meeting with A. Searles, D. Schwartz, B. Robison and Cervi (full attendees) T. Phelan (partial attendees) (all AlixPartners) re: document review related to political donations | 0.1 |
| 02/13/2023 | AS | Analyze GL details as part of political donations workstream | 0.7 |
| 02/13/2023 | AS | Prepare talking points for internal call re: QuickBooks and venture capital investment | 0.2 |
| 02/13/2023 | DS | Perform analysis related to new QB query tool | 1.1 |
| 02/13/2023 | DJW | Research public records and exchange data re: trading exploit | 3.2 |
| 02/13/2023 | JS | Call with J. Croke (S&C) re: Emergent Fidelities Technologies investigation | 0.2 |
| 02/13/2023 | JS | Research Emergent Fidelity Technologies account activities pursuant to special request from counsel | 1.4 |
| 02/13/2023 | JS | Research founders loans pursuant to request from SDNY | 2.8 |
| 02/14/2023 | AS | Attend meeting with M. Birtwell and D. Schwartz (all AlixPartners) re: political donation workplan and steps for the investigation | 0.6 |
| 02/14/2023 | AS | Attend meeting with M. Birtwell (partial attendee) and D. Schwartz (full attendee) (all AlixPartners) re: political donation workplan and steps for the forensic investigation | 0.6 |
| 02/14/2023 | AS | Coordinate update call re: political donations | 0.1 |
| 02/14/2023 | AS | Review additional documents from counsel re: political donations | 0.5 |
| 02/14/2023 | BAR | Analyze GL data re: movement of money to personal accounts to tie to political donations investigation | 2.6 |
| 02/14/2023 | BAR | Analyze federal elections donations data re: political donations investigation | 0.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2023 | DS | Attend meeting with A. Searles, M. Birtwell (all AlixPartners) re: political donation workplan and steps for the forensic investigation | 0.6 |
| 02/14/2023 | DS | Attend meeting with M. Birtwell and A. Searles (partial attendees) (full attendee) (all AlixPartners) re: political donation workplan and steps for the forensic | 0.7 |
| 02/14/2023 | DJW | Research blockchain records for artifacts relating to trading exploit | 4.2 |
| 02/14/2023 | DJW | Research public blockchain records re: digital assets investigation | 1.3 |
| 02/14/2023 | JCL | Review Ledger X chron and identify additional documents to include in response to request from counsel | 0.6 |
| 02/14/2023 | JS | Prepare summary re: LedgerX investigation | 1.7 |
| 02/14/2023 | JS | Research founders loans pursuant to special request from counsel and SDNY | 3.0 |
| 02/14/2023 | LMG | Review memo from Modulo counsel for accuracy | 1.0 |
| 02/14/2023 | MB | Attend meeting with A. Searles and D. Schwartz (all AlixPartners) re: political donation workplan and steps for the forensic investigation | 0.6 |
| 02/14/2023 | MB | Attend meeting with A. Searles (partial attendees) and D. Schwartz (full attendee) (all AlixPartners) re: political donation workplan and steps for the forensic investigation | 0.6 |
| 02/15/2023 | AS | Attend internal meeting with M. Birtwell (AlixPartners) re: political donations investigation and founder disbursement verifications email review | 0.3 |
| 02/15/2023 | AS | Attend meeting with M. Birtwell and D. Schwartz (full attendee) (all AlixPartners) re: political donation workplan and steps for the forensic investigation | 0.6 |
| 02/15/2023 | AS | Attend meeting with D. Schwartz (AlixPartners) re: counsel request related to flow of funds for Bahamas real estate purchases | 0.5 |
| 02/15/2023 | AS | Meeting with D. Schwartz (AlixPartners) re: re: summarizing flow of funds for Bahamas real estate purchases | 0.1 |
| 02/15/2023 | BFM | Attend internal call with L. Goldman, V. Kotharu (AlixPartners) re: summary of funds transfer related to Modulo investigation | 0.2 |
| 02/15/2023 | BAR | Analyze GL transaction data against political donations data to identify possible matches for investigation of 2022 political donations | 1.3 |
| 02/15/2023 | BAR | Conduct unstructured searches in ESI database re: political donations investigation | 1.9 |
| 02/15/2023 | DS | Internal call with V Kotharu (AlixPartners) re: review of funds transfer data related to Modulo investigation | 0.4 |
| 02/15/2023 | DS | Attend meeting with A. Searles (AlixPartners) re: counsel request related to flow of funds for Bahamas real estate purchases | 0.5 |
| 02/15/2023 | DS | Meeting with A. Searles (AlixPartners) re: summarizing flow of funds for Bahamas real estate purchases | 0.1 |
| 02/15/2023 | DS | Attend meeting with A. Searles, M. Birtwell (full attendee) (all AlixPartners) re: political donation workplan and steps for the forensic investigation | 0.6 |
| 02/15/2023 | DS | Develop worksteps to trace funds for certain Bahamian properties | 0.5 |
| 02/15/2023 | DS | Perform analysis to determine source of funds for identified Bahamian properties | 2.2 |
| 02/15/2023 | DJW | Research blockchain records for artifacts relating to exploit | 2.9 |
| 02/15/2023 | ET | Research Silvergate SEN transactions related to digital assets trading activity re: SDNY request | 1.0 |
| 02/15/2023 | GS | Attend internal meeting with M. Birtwell (AlixPartners) re: forensic analysis of GL accounts for donations and founders' loans to tie journal entries to political donations | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/15/2023 | JS | Research loans to FTX founders pursuant to request from counsel and SDNY | 2.3 |
| 02/15/2023 | LMG | Attend internal call with B. Mackay, V. Kotharu (AlixPartners) re: summary of funds transfer related to Modulo investigation | 0.2 |
| 02/15/2023 | LMG | Attend internal call with V. Kotharu (AlixPartners) re: summary of funds transfer related to Modulo investigation | 0.1 |
| 02/15/2023 | LMG | Review memo from Modulo counsel for accuracy | 0.6 |
| 02/15/2023 | LMG | Review Modulo ending balances data from A&M and compare to other sources | 1.9 |
| 02/15/2023 | MB | Attend internal meeting with A. Searles (AlixPartners) re: political donations investigation and founder disbursement verifications email review | 0.3 |
| 02/15/2023 | MB | Attend meeting with A. Searles and D. Schwartz (full attendee) (all AlixPartners) re: political donation workplan and steps for the forensic investigation | 0.6 |
| 02/15/2023 | MB | Attend internal meeting with G. Shapiro (AlixPartners) re: forensic analysis of GL accounts for donations and founders' loans to tie journal entries to political donations | 0.4 |
| 02/15/2023 | VK | Attend internal call with L. Goldman, B. Mackay (AlixPartners) re: summary of funds transfer related to Modulo investigation | 0.2 |
| 02/15/2023 | VK | Attend internal call with L. Goldman (AlixPartners) re: summary of funds transfer related to Modulo investigation | 0.1 |
| 02/15/2023 | VK | Internal call with D. Schwartz (AlixPartners) re: review of funds transfer data related to Modulo investigation | 0.4 |
| 02/16/2023 | AS | Telephone call with V Kotharu (all AlixPartners) re: source of funds for Bahamas property purchase | 0.2 |
| 02/16/2023 | AS | Prepare debrief to investigation team re: previous call with counsel on political donations | 0.1 |
| 02/16/2023 | BAR | Continue researching general ledger transactions for possible movement of cash to personal accounts that may match political donations | 1.9 |
| 02/16/2023 | GS | Attend internal meeting with M. Birtwell (AlixPartners) re: forensic analysis of GL accounts for donations to tie journal entries to political donations | 0.7 |
| 02/16/2023 | JCL | Analyze financial statements of Ledger Prime entities for purposes of responding to request from counsel | 1.6 |
| 02/16/2023 | JS | Analyze GL transaction data re: Ledger Prime investigation | 2.0 |
| 02/16/2023 | LMG | Review prior work product for SDNY request re: Seoyun account settings | 0.3 |
| 02/16/2023 | MB | Attend internal meeting with G. Shapiro (AlixPartners) re: forensic analysis of GL accounts for donations to tie journal entries to political donations | 0.7 |
| 02/16/2023 | VK | Telephone call with A. Searles (all AlixPartners) re: source of funds for Bahamas property purchase | 0.2 |
| 02/17/2023 | BAR | Analyze update GL transaction data re: political contribution investigation | 2.1 |
| 02/17/2023 | DL | Attend meeting with S. Thompson, L. Teifer, V. Kotharu, J. Somerville, M. Birtwell, G. Shapiro, R. Fuchs, and E. Mostoff (all AlixPartners) to coordinate efforts around founders loans, financial statement reconstruction, and investment | 0.3 |
| 02/17/2023 | ET | Attend meeting with S. Thompson, V. Kotharu, J. Somerville, M. Birtwell, G. Shapiro, F. Liang, R. Fuchs, and E. Mostoff (all AlixPartners) to coordinate efforts around founders loans, financial statement reconstruction, and investment | 0.3 |
| 02/17/2023 | ET | Investigate Silvergate SEN transactions to Ryan Salame re: Norton Hall loan to Deltec | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/17/2023 | ET | Investigate Silvergate SEN transactions to Deltec re: Norton Hall loan to Deltec | 1.7 |
| 02/17/2023 | EM | Attend meeting with S. Thompson, L. Teifer, V. Kotharu, J. Somerville, M. Birtwell, G. Shapiro, F. Liang, R. Fuchs, (all AlixPartners) to coordinate efforts around founders loans, financial statement reconstruction, and investment | 0.3 |
| 02/17/2023 | GS | Attend meeting with S. Thompson, L. Teifer, V. Kotharu, J. Somerville, M. Birtwell, F. Liang, R. Fuchs, and E. Mostoff (all AlixPartners) to coordinate efforts around founders loans, financial statement reconstruction, and investment | 0.3 |
| 02/17/2023 | JLS | Attend meeting with S. Thompson, L. Teifer, V. Kotharu, M. Birtwell, G. Shapiro, F. Liang, R. Fuchs, and E. Mostoff (all AlixPartners) to coordinate efforts around founders loans, financial statement reconstruction, and investment | 0.3 |
| 02/17/2023 | LMG | Identify records for political donations make on .US exchange | 1.5 |
| 02/17/2023 | MB | Attend meeting with S. Thompson, L. Teifer, V. Kotharu, J. Somerville, G. Shapiro, F. Liang, R. Fuchs, and E. Mostoff (all AlixPartners) to coordinate efforts around founders loans, financial statement reconstruction, and investment | 0.3 |
| 02/17/2023 | RMF | Attend meeting with S. Thompson, L. Teifer, V. Kotharu, J. Somerville, M. Birtwell, G. Shapiro, F. Liang and E. Mostoff (all AlixPartners) to coordinate efforts around founders loans, financial statement reconstruction, and investment | 0.3 |
| 02/17/2023 | RMF | Track SBF political donations from his personal account | 0.7 |
| 02/17/2023 | ST | Attend meeting with L. Teifer, V. Kotharu, J. Somerville, M. Birtwell, G. Shapiro, F. Liang, R. Fuchs, and E. Mostoff (all AlixPartners) to coordinate efforts around founders loans, financial statement reconstruction, and investment | 0.3 |
| 02/17/2023 | VK | Attend meeting with S. Thompson, L. Teifer, J. Somerville, M. Birtwell, G. Shapiro, F. Liang, R. Fuchs, and E. Mostoff (all AlixPartners) to coordinate efforts around founders loans, financial statement reconstruction, and investment | 0.3 |
| 02/18/2023 | JS | Analyze bank statement data re: Ledger Prime investigation | 0.7 |
| 02/18/2023 | JS | Review summary re: founders loan investigation | 1.6 |
| 02/19/2023 | ET | Investigate Silvergate SEN transactions to Circle re: Norton Hall loan to Deltec | 1.7 |
| 02/20/2023 | DJW | Assist J. Croke (S&C) locate documents and forensic artifacts re: specific investigation | 1.9 |
| 02/20/2023 | ET | Research digital asset transactions in USDC related to activity from 10/25/2021 re: Norton Hall loan to Deltec | 2.7 |
| 02/20/2023 | ET | Analyze general ledger entries related to Norton Hall and Deltec loan | 0.5 |
| 02/20/2023 | ET | Search for additional bank statements related to activity from 10/25/2021 re: Norton Hall loan to Deltec | 1.1 |
| 02/20/2023 | ET | Investigate banking activity related to activity from 10/25/2021 re: Norton Hall loan to Deltec | 2.8 |
| 02/20/2023 | ET | Investigate on-chain activity for USDT blockchain activity related to Norton Hall and Deltec loan. | 2.1 |
| 02/20/2023 | ET | Analyze blockchain activity related to wallet 0x818 from general ledger entry re: Norton Hall loan to Deltec | 0.9 |
| 02/20/2023 | ET | Investigate internal communications related to Norton Hall and Deltec loan | 1.4 |
| 02/21/2023 | AS | Attend meeting with M. Cervi, L. Goldman, D. Schwartz (all AlixPartners) re: counsel request related to stablecoin redemption | 0.3 |
| 02/21/2023 | BAR | Conduct unstructured searches in ESI database for corporate documentation re: political donations | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2023 | DS | Attend meeting with J. Sutherland, L. Teifer (full attendees) and J. LaBella (partial attendee), (all AlixPartners) to discuss SEN account and LedgerX | 0.7 |
| 02/21/2023 | DS | Attend meeting with M. Cervi, L. Goldman and A. Searles (all AlixPartners) re: counsel request related to stablecoin redemption | 0.3 |
| 02/21/2023 | DS | Analyze financial transactions and associated documents related to loan | 2.8 |
| 02/21/2023 | DJW | Review company documents and data for artifacts re: Bluebird Capital Ltd and Genesis Block Token purchase agreement payments to assist Nardello at the request of counsel | 3.6 |
| 02/21/2023 | ET | Attend meeting with J. Sutherland, Dana Schwartz, (full attendees) and J. LaBella (partial attendee), (all AlixPartners) to discuss SEN account and LedgerX | 0.7 |
| 02/21/2023 | ET | Attend meeting with J. LaBella, J. Sutherland (all AlixPartners) to discuss SEN account | 0.2 |
| 02/21/2023 | ET | Research USDC activity between 10/25/2021 and 11/4/2021 with Etherscan re: Norton Hall loan to Deltec | 2.9 |
| 02/21/2023 | ET | Investigate wallets related to 10/25/2021 and 11/4/2021 to determine ownership re: Norton Hall loan to Deltec | 2.0 |
| 02/21/2023 | ET | Draft flow of funds from USD to USDC to USD to USDT re: Norton Hall loan to Deltec | 1.1 |
| 02/21/2023 | ET | Research USDT activity between 10/25/2021 and 11/4/2021 with AWS re: Norton Hall loan to Deltec | 2.7 |
| 02/21/2023 | JCL | Attend meeting with J. Sutherland (AlixPartners) to discuss funding of LedgerX acquisition | 0.5 |
| 02/21/2023 | JCL | Attend meeting with J. Sutherland, Dana Schwartz, L. Teifer (full attendees) (all AlixPartners) to discuss SEN account and LedgerX | 0.6 |
| 02/21/2023 | JCL | Attend meeting with J. Sutherland, and L. Teifer (all AlixPartners) to discuss SEN account | 0.2 |
| 02/21/2023 | JCL | Analyze cash and journal entry transactions within Alameda and WRSS entities accounting for Ledger X acquisition | 1.3 |
| 02/21/2023 | JS | Attend meeting with J. LaBella (AlixPartners) to discuss funding of LedgerX acquisition | 0.5 |
| 02/21/2023 | JS | Attend meeting with Dana Schwartz, L. Teifer (full attendees) and J. LaBella (partial attendee), (all AlixPartners) to discuss SEN account and LedgerX | 0.7 |
| 02/21/2023 | JS | Attend meeting with J. LaBella, and L. Teifer (all AlixPartners) to discuss SEN account | 0.2 |
| 02/21/2023 | JS | Research $900 million capital raise by FTX Trading pursuant to special request from counsel | 1.2 |
| 02/21/2023 | JS | Further review of GL data re: source of funds to acquire LedgerX | 2.1 |
| 02/21/2023 | JS | Analyze bank statements data re: source of funds for LedgerX acquisition | 3.4 |
| 02/21/2023 | LMG | Attend meeting with M. Cervi, D. Schwartz and A. Searles (all AlixPartners) re: counsel request related to stablecoin redemption | 0.3 |
| 02/21/2023 | MC | Attend meeting with L. Goldman, D. Schwartz and A. Searles (all AlixPartners) re: counsel request related to stablecoin redemption | 0.3 |
| 02/21/2023 | MC | Further research to support the million loan special investigation report finalization | 2.2 |
| 02/22/2023 | AS | Prepare email to investigation team re: pointer data | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/22/2023 | AS | Prepare internal email re: counsel request to cross reference accounting data for related token agreement records | 0.2 |
| 02/22/2023 | AS | Review documents found on relativity re: Political Donations | 0.2 |
| 02/22/2023 | AS | Review email draft from counsel to FTX CEO re: LedgerX | 0.1 |
| 02/22/2023 | BAR | Conduct unstructured searches in ESI database for communication artifacts re: political donations | 2.7 |
| 02/22/2023 | DS | Attend meeting with M. Birtwell, and L. Teifer (AlixPartners) re: to discuss Deltec loan and related digital asset transfers | 0.9 |
| 02/22/2023 | DS | Perform analysis associated with Deltec loan | 1.6 |
| 02/22/2023 | ET | Attend meeting with D. Schwartz, M. Birtwell (AlixPartners) re: to discuss Deltec loan and related digital asset transfers | 0.9 |
| 02/22/2023 | ET | Research USDC activity between 10/25/2021 and 11/4/2021 with Etherscan re: Norton Hall loan to Deltec | 2.9 |
| 02/22/2023 | ET | Research USDT activity between 10/25/2021 and 11/4/2021 with AWS re: Norton Hall loan to Deltec | 1.8 |
| 02/22/2023 | ET | Investigate wallets related to 10/25/2021 and 11/4/2021 to determine ownership re: Norton Hall loan to Deltec | 2.2 |
| 02/22/2023 | JCL | Analyze bank transactions between Circle and Alameda bank accounts for Ledger X related request from counsel | 0.9 |
| 02/22/2023 | JCL | Analyze flow of transactions and update summary of Ledger X funding and purchase in response to request from counsel | 2.3 |
| 02/22/2023 | JS | Prepare summary re: LedgerX investigation | 0.6 |
| 02/22/2023 | JS | Research GL data for founders loans related to SBF and venture capital investment | 0.7 |
| 02/22/2023 | JS | Analyze bank transaction data re: LedgerX purchase | 3.8 |
| 02/22/2023 | MB | Attend meeting with D. Schwartz, and L. Teifer (AlixPartners) re: to discuss Deltec loan and related digital asset transfers | 0.9 |
| 02/23/2023 | AS | Prepare workplan for entity of interest investigation as requested by counsel | 0.2 |
| 02/23/2023 | ET | Research USDT activity between 10/25/2021 and 11/4/2021 re: Norton Hall loan to Deltec | 2.9 |
| 02/23/2023 | ET | Analyze USDC activity between 10/25/2021 and 11/4/2021 re: Norton Hall loan to Deltec | 2.2 |
| 02/23/2023 | ET | Investigate on-chain activity for bridging activity from USDC to USDT related to Deltec and Norton Hall | 2.1 |
| 02/23/2023 | ET | Perform blockchain activity and wallet research related to Blue Bird and Genesis Block based on information found in AWS | 2.9 |
| 02/23/2023 | JCL | Review cash flows associated with Sloan between Alameda and WRSS | 0.9 |
| 02/23/2023 | JS | Conduct unstructured data searches in ESI database re: North Dimensions account opening documents at Silvergate | 0.6 |
| 02/23/2023 | JS | Review 2/23/23 SBF indictment for relevance to founders loans special investigations | 2.9 |
| 02/23/2023 | LMG | Create summary table of 3 Genesis entities and related workstreams | 2.0 |
| 02/24/2023 | AS | Attend meeting with (partial attendee), B. Robison, J. Sutherland and S. Thompson (all AlixPartners) to discuss workplan for a funds tracing request related to entity of interest | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/24/2023 | BFM | Attend meeting with D. Schwartz, M. Birtwell, and L. Teifer (AlixPartners) re: to discuss Deltec loan and related digital asset transfers | 0.5 |
| 02/24/2023 | BAR | Attend meeting with A. Searles (partial attendee), J. Sutherland and S. Thompson (all AlixPartners) to discuss workplan for a funds tracing request related to entity of interest | 0.4 |
| 02/24/2023 | BAR | Attend meeting with and S. Thompson (AlixPartners) to review findings and coordinate next steps in the funds tracing analysis related to entity of interest | 0.2 |
| 02/24/2023 | BAR | Analyze bank statements re: entity of interest investigation | 2.6 |
| 02/24/2023 | BAR | Prepare summary re: entity of interest investigation | 1.6 |
| 02/24/2023 | BAR | Analyze GL data for payments to SBF between August and November of 2022 re: entity of interest investigation | 2.2 |
| 02/24/2023 | DS | Attend meeting with M. Birtwell, B. Mackay, and L. Teifer (AlixPartners) re: to discuss Deltec loan and related digital asset transfers | 0.5 |
| 02/24/2023 | DS | Provide analysis on work performed to date on charitable contributions | 0.6 |
| 02/24/2023 | DJW | Conduct forensic analysis of historic crypto transaction re: specific investigation | 2.8 |
| 02/24/2023 | ET | Attend meeting with D. Schwartz, M. Birtwell, B. Mackay (AlixPartners) re: to discuss Deltec loan and related digital asset transfers | 0.5 |
| 02/24/2023 | ET | Update bank statement transaction details in summary re: Deltec and Norton Hall investigation | 0.5 |
| 02/24/2023 | ET | Analyze blockchain on-chain activity related to Blue Bird and Genesis Block based on information found in AWS | 0.5 |
| 02/24/2023 | ET | Investigate wallets related to Blue Bird and Genesis Block based on information found in AWS | 1.2 |
| 02/24/2023 | JS | Attend meeting with A. Searles (partial attendee), B. Robison and S. Thompson (all AlixPartners) to discuss workplan for a funds tracing request related to entity of interest | 0.4 |
| 02/24/2023 | JS | Research customer deposit account referenced in superseded SBF indictment pursuant to special request from counsel | 0.8 |
| 02/24/2023 | JS | Analyze GL data re: entity of interest payments to SBF | 2.4 |
| 02/24/2023 | LMG | Draft email to S&C re: various Genesis workstreams | 0.7 |
| 02/24/2023 | MB | Attend meeting with D. Schwartz, B. Mackay, and L. Teifer (AlixPartners) re: to discuss Deltec loan and related digital asset transfers | 0.5 |
| 02/24/2023 | ST | Attend meeting with A. Searles (partial attendee), B. Robison, J. Sutherland (all AlixPartners) to discuss workplan for a funds tracing request related to entity of interest | 0.4 |
| 02/24/2023 | ST | Attend meeting with B. Robison (AlixPartners) to review findings and coordinate next steps in the funds tracing analysis related to entity of interest | 0.2 |
| 02/24/2023 | ST | Analyze bank statements to trace funds flows related to entity of interest investigation | 2.8 |
| 02/24/2023 | ST | Analyze GL data to trace funds flows related to entity of interest investigation | 2.9 |
| 02/24/2023 | ST | Continue analysis of GL data to trace funds flows related to entity of interest investigation | 1.4 |
| 02/25/2023 | BAR | Review team comments to draft work product related to funds tracing for entity of interest | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:       Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 02/25/2023 | DS | Attend meeting with J. Sutherland (AlixPartners) to discuss wire payments and Signet transfers related to entity of interest | 0.3 |
| 02/25/2023 | DS | Review updated summaries of Political contributions, Deltec loan, entity of interest | 1.2 |
| 02/25/2023 | JS | Attend meeting with D. Schwartz (AlixPartners) to discuss wire payments and Signet transfers related to entity of interest | 0.3 |
| 02/25/2023 | JS | Update summary re: entity of interest investigation | 2.8 |
| 02/25/2023 | JS | Analyze fund transfers re: entity of interest investigation | 3.2 |
| 02/25/2023 | ST | Prepare summary re: entity of interest investigation | 0.7 |
| 02/26/2023 | AS | Attend meeting with M. Jacques, M. Evans, L. Goldman (all AlixPartners) re: Genesis Global Trading workstream and analysis | 0.3 |
| 02/26/2023 | AS | Attend meeting with L. Goldman, D. Schwartz (all AlixPartners) re: Genesis Global Trading analysis and next steps | 0.2 |
| 02/26/2023 | BAR | Finalize deliverable to J. Rosenfeld (S&C) related to funds tracing for entity of interest | 0.7 |
| 02/26/2023 | DS | Attend meeting with L. Goldman and A. Searles (all AlixPartners) re: Genesis Global Trading analysis and next steps | 0.2 |
| 02/26/2023 | DS | Review SBF indictment to identify potential connections to political contributions work stream | 0.8 |
| 02/26/2023 | ET | Draft flow of funds in summary re: to Deltec and Norton Hall investigation | 0.6 |
| 02/26/2023 | JS | Conduct unstructured data searches in ESI database re: North Dimensions account opening documents at Silvergate | 2.1 |
| 02/26/2023 | LMG | Attend meeting with M. Jacques, M. Evans and A. Searles (all AlixPartners) re: Genesis Global Trading workstream and analysis | 0.3 |
| 02/26/2023 | LMG | Attend meeting with D. Schwartz and A. Searles (all AlixPartners) re: Genesis Global Trading analysis and next steps | 0.2 |
| 02/26/2023 | ME | Attend meeting with M. Jacques, L. Goldman and A. Searles (all AlixPartners) re: Genesis Global Trading workstream and analysis | 0.3 |
| 02/26/2023 | MJ | Attend meeting with M. Evans, L. Goldman and A. Searles (all AlixPartners) re: Genesis Global Trading workstream and analysis | 0.3 |
| 02/27/2023 | AS | Attend meeting with L. Goldman, D. White (all AlixPartners) re: Genesis workstream | 0.3 |
| 02/27/2023 | AV | Analyze potential preference claim re: Genesis investigation | 3.3 |
| 02/27/2023 | BFM | Attend meeting with L. Goldman (AlixPartners) re: Genesis Global Trading analysis and next steps | 0.4 |
| 02/27/2023 | BFM | Answer questions from Counsel re: Modulo | 0.3 |
| 02/27/2023 | BAR | Analyze GL data re: political donations | 1.8 |
| 02/27/2023 | DS | Attend meeting with L. Goldman (AlixPartners) re: Genesis Global Trading analysis and next steps | 0.3 |
| 02/27/2023 | DS | Analyze bank statement information re: Genesis | 0.8 |
| 02/27/2023 | DJW | Attend meeting with L. Goldman, A. Searles (all AlixPartners) re: Genesis workstream | 0.3 |
| 02/27/2023 | JS | Conduct unstructured data searches for correspondence details in ESI database re: North Dimensions bank account opening | 1.4 |
| 02/27/2023 | LMG | Attend meeting with D. Schwartz (AlixPartners) re: Genesis Global Trading analysis and next steps | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/27/2023 | LMG | Attend meeting with D. White and A. Searles (all AlixPartners) re: Genesis workstream | 0.3 |
| 02/27/2023 | LMG | Attend meeting with B. Mackay (AlixPartners) re: Genesis Global Trading analysis and next steps | 0.4 |
| 02/27/2023 | LMG | Review Genesis Capital files from A&M | 2.3 |
| 02/27/2023 | ST | Prepare summary re: Class B share purchases of WRS | 2.7 |
| 02/27/2023 | ST | Prepare summary re: acquisition | 2.1 |
| 02/27/2023 | ST | Update summary re: acquisition | 1.1 |
| 02/28/2023 | AS | Attend meeting with D. Schwartz, M. Birtwell (all AlixPartners) re: workplan for political donations workstream | 0.9 |
| 02/28/2023 | AS | Attend meeting with D. Schwartz (all AlixPartners) to discuss status of investigation workstreams related to Genesis | 0.4 |
| 02/28/2023 | AS | Attend meeting with D. Schwartz, A. Vanderkamp, B. Robison, B. Mackay (all AlixPartners) re: Genesis workstream | 0.5 |
| 02/28/2023 | AV | Attend meeting with D. Schwartz, A. Searles, B. Robison, B. Mackay (all AlixPartners) re: Genesis workstream | 0.5 |
| 02/28/2023 | AV | Attend meeting with D. Schwartz, and B. Robison (partial), (all AlixPartners) re: document review and analysis related to Genesis investigation | 1.3 |
| 02/28/2023 | AV | Analyze Genesis workstream | 1.5 |
| 02/28/2023 | BFM | Attend meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Robison (all AlixPartners) re: Genesis workstream | 0.5 |
| 02/28/2023 | BAR | Attend meeting with D. Schwartz, A. Vanderkamp, (partial), (all AlixPartners) re: document review and analysis related to Genesis investigation | 0.4 |
| 02/28/2023 | BAR | Attend meeting with D. Schwartz, A. Vanderkamp, A. Searles, B. Mackay (all AlixPartners) re: Genesis workstream | 0.5 |
| 02/28/2023 | BAR | Attend meeting with S. Thompson (AlixPartners) re: Genesis workstream | 0.3 |
| 02/28/2023 | BAR | Summarize data contained in term sheets re: Genesis | 2.9 |
| 02/28/2023 | BAR | Analyze loan agreements and other associated documentation re: Genesis loans | 2.3 |
| 02/28/2023 | BAR | Conduct unstructured searches in ESI database re: Genesis loans | 1.6 |
| 02/28/2023 | DS | Attend meeting with A. Searles and M. Birtwell (all AlixPartners) re: workplan for political donations workstream | 0.9 |
| 02/28/2023 | DS | Attend meeting with A. Vanderkamp, and B. Robison (partial), (all AlixPartners) re: document review and analysis related to Genesis investigation | 1.3 |
| 02/28/2023 | DS | Attend meeting with A. Searles (all AlixPartners) to discuss status of investigation workstreams related to Genesis | 0.4 |
| 02/28/2023 | DS | Attend meeting with A. Vanderkamp, A. Searles, B. Robison, B. Mackay (all AlixPartners) re: Genesis workstream | 0.5 |
| 02/28/2023 | DJW | Review company documents for artifacts relating to Genesis assets and liabilities | 2.8 |
| 02/28/2023 | JS | Analyze bank transaction re: customer deposit activity in North Dimension | 0.6 |
| 02/28/2023 | LMG | Attend call with M. Evans (AlixPartners) re: FTT investigation workplan | 0.3 |
| 02/28/2023 | LMG | Review materials from A&M re: SDNY request for pointer data in Nov 2021 | 0.3 |
| 02/28/2023 | LMG | Update FTT investigation workplan to including valuation issues | 0.6 |
| 02/28/2023 | ME | Attend call with L. Goldman (AlixPartners) re: FTT investigation workplan | 0.3 |
| 02/28/2023 | ME | Analyze FTT pricing vs. trading volumes | 0.8 |
| 02/28/2023 | ST | Attend meeting with B. Robison (AlixPartners) re: Genesis workstream | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | ST | Develop dataset of bank statement transactions re: Genesis investigation | 2.4 |
| 02/28/2023 | VK | Research in ESI database re: notable trading activity details on exchange in Nov 2021 | 0.7 |
| **Total Professional Hours** | | | **282.5** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| Re: | Special Investigations |
| Code: | 20008100P00001.1.16 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 0.3 | $ | 384.00 |
| Charles Cipione | $1,220 | 0.2 | | 244.00 |
| Matthew Evans | $1,220 | 1.4 | | 1,708.00 |
| David J White | $1,140 | 32.6 | | 37,164.00 |
| John C LaBella | $1,115 | 9.3 | | 10,369.50 |
| Lilly M Goldman | $1,115 | 18.8 | | 20,962.00 |
| Mark Cervi | $1,020 | 13.0 | | 13,260.00 |
| Adam Searles | $950 | 11.2 | | 10,640.00 |
| Anne Vanderkamp | $950 | 6.6 | | 6,270.00 |
| Brent Robison | $950 | 34.2 | | 32,490.00 |
| Justin Sutherland | $950 | 50.4 | | 47,880.00 |
| Dana Schwartz | $880 | 25.5 | | 22,440.00 |
| John L Somerville | $825 | 0.3 | | 247.50 |
| Bennett F Mackay | $805 | 1.9 | | 1,529.50 |
| Matthew Birtwell | $805 | 5.0 | | 4,025.00 |
| Di Liang | $605 | 0.3 | | 181.50 |
| Varun Kotharu | $605 | 1.9 | | 1,149.50 |
| Elizabeth Teifer | $585 | 49.6 | | 29,016.00 |
| Rose-Marie Fuchs | $585 | 1.0 | | 585.00 |
| Eric Mostoff | $510 | 0.3 | | 153.00 |
| Griffin Shapiro | $510 | 1.4 | | 714.00 |
| Sean Thompson | $510 | 17.3 | | 8,823.00 |
| **Total Professional Hours and Fees** | | **282.5** | **$** | **250,235.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Travel Time
Code:      20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | JS | Travel from Washington, DC to NY for work on FTX engagement | 4.5 |
| 02/02/2023 | JS | Travel from SC office in NY to SLC (return from working on-site) | 8.0 |
| 02/05/2023 | JS | Travel from SLC to NY to work at client/counsel site | 8.0 |
| 02/05/2023 | ME | Travel from NJ to Wilmington, Delaware for 2/6 Court Hearing | 2.1 |
| 02/06/2023 | ME | Travel home DE to NJ on Amtrak/Uber from 2/6 Court Hearing | 2.2 |
| 02/09/2023 | JCL | Travel NY to home | 3.5 |
| **Total Professional Hours** | | | **28.3** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                    Travel Time
Code:              20008100P00001.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,220 | 4.3 | $ | 5,246.00 |
| John C LaBella | $1,115 | 3.5 | | 3,902.50 |
| Justin Sutherland | $950 | 20.5 | | 19,475.00 |
| **Total Professional Hours and Fees** | | **28.3** | **$** | **28,623.50** |
| Less 50% Travel Time | | | | (14,311.75) |
| **Total Professional Fees** | | | **$** | **14,311.75** |