**Exhibit B**

**Disbursements**

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - B&W Copies | 2/1/23 | Harrison Schlossberg | 809.0 | $0.10 | $80.90 | Repro - B&W Copies |
| Repro - B&W Copies | 2/2/23 | Halloran N. Purcell | 49.0 | $0.10 | $4.90 | Repro - B&W Copies |
| Repro - B&W Copies | 2/3/23 | Jason W. Gallant | 147.0 | $0.10 | $14.70 | Repro - B&W Copies |
| Repro - B&W Copies | 2/3/23 | Sophia Chen | 703.0 | $0.10 | $70.30 | Repro - B&W Copies |
| Repro - B&W Copies | 2/7/23 | Sophia Chen | 760.0 | $0.10 | $76.00 | Repro - B&W Copies |
| Repro - B&W Copies | 2/10/23 | Victoria G. Shahnazary | 1893.0 | $0.10 | $189.30 | Repro - B&W Copies |
| Repro - B&W Copies | 2/13/23 | Victoria G. Shahnazary | 2412.0 | $0.10 | $241.20 | Repro - B&W Copies |
| Repro - B&W Copies | 2/14/23 | Stepan G. Atamian | 81.0 | $0.10 | $8.10 | Repro - B&W Copies |
| Repro - B&W Copies | 2/14/23 | Victoria G. Shahnazary | 15.0 | $0.10 | $1.50 | Repro - B&W Copies |
| Repro - B&W Copies | 2/14/23 | Harrison Schlossberg | 47.0 | $0.10 | $4.70 | Repro - B&W Copies |
| Repro - B&W Copies | 2/17/23 | Matthew L. Strand | 33.0 | $0.10 | $3.30 | Repro - B&W Copies |
| Repro - B&W Copies | 2/24/23 | Lydia S. Gulick | 14.0 | $0.10 | $1.40 | Repro - B&W Copies |
| Repro - B&W Copies | 2/27/23 | Sophia Chen | 125.0 | $0.10 | $12.50 | Repro - B&W Copies |
| **Repro - B&W Copies Total** | | | | | **$708.80** | |
| Repro - Color Copies | 2/2/23 | Halloran N. Purcell | 317.0 | $0.20 | $63.40 | Repro - Color Copies |
| Repro - Color Copies | 2/14/23 | Victoria G. Shahnazary | 1.0 | $0.20 | $0.20 | Repro - Color Copies |
| Repro - Color Copies | 2/14/23 | Stepan G. Atamian | 673.0 | $0.20 | $134.60 | Repro - Color Copies |
| Repro - Color Copies | 2/14/23 | Harrison Schlossberg | 681.0 | $0.20 | $136.20 | Repro - Color Copies |
| Repro - Color Copies | 2/24/23 | Lydia S. Gulick | 206.0 | $0.20 | $41.20 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$375.60** | |
| Telephonic Court Appearance | 2/7/23 | Benjamin S. Beller | 1.0 | $70.00 | $70.00 | Telephone – Business Purpose: Telephonic Court Appearance |
| Telephonic Court Appearance | 2/22/23 | Benjamin S. Beller | 1.0 | $70.00 | $70.00 | Telephone – Business Purpose: Telephonic Court Appearance |
| **Telephonic Court Appearance Total** | | | | | **$170.00** | |
| Delivery/Courier | 1/17/23 | Shihui Xiang | 1.0 | $16.67 | $16.67 | Delivery/Courier |
| Delivery/Courier | 2/1/23 | Sophia Chen | 1.0 | $46.28 | $46.28 | Delivery/Courier |
| Delivery/Courier | 2/1/23 | Sophia Chen | 1.0 | $32.90 | $32.90 | Delivery/Courier |
| Delivery/Courier | 2/1/23 | Stepan G. Atamian | 1.0 | $185.50 | $185.50 | Delivery/Courier |
| Delivery/Courier | 2/2/23 | Stepan G. Atamian | 1.0 | $145.06 | $145.06 | Delivery/Courier |
| Delivery/Courier | 2/2/23 | Sophia Chen | 1.0 | $47.76 | $47.76 | Delivery/Courier |
| Delivery/Courier | 2/2/23 | Sophia Chen | 1.0 | $16.99 | $16.99 | Delivery/Courier |
| Delivery/Courier | 2/2/23 | Sophia Chen | 1.0 | $20.63 | $20.63 | Delivery/Courier |
| Delivery/Courier | 2/2/23 | Sophia Chen | 1.0 | $16.99 | $16.99 | Delivery/Courier |
| Delivery/Courier | 2/2/23 | Sophia Chen | 1.0 | $32.57 | $32.57 | Delivery/Courier |
| Delivery/Courier | 2/2/23 | Stepan G. Atamian | 1.0 | $31.52 | $31.52 | Delivery/Courier |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Delivery/Courier | 2/2/23 | Stepan G. Atamian | 1.0 | $24.93 | $24.93 | Delivery/Courier |
| Delivery/Courier | 2/2/23 | Sophia Chen | 1.0 | $111.49 | $111.49 | Delivery/Courier |
| Delivery/Courier | 2/2/23 | Sophia Chen | 1.0 | $111.49 | $111.49 | Delivery/Courier |
| Delivery/Courier | 2/2/23 | Sophia Chen | 1.0 | $28.58 | $28.58 | Delivery/Courier |
| Delivery/Courier | 2/3/23 | Sophia Chen | 1.0 | $17.24 | $17.24 | Delivery/Courier |
| Delivery/Courier | 2/6/23 | James L. Bromley | 1.0 | $36.37 | $36.37 | Delivery/Courier |
| Delivery/Courier | 2/8/23 | Stepan G. Atamian | 1.0 | $27.28 | $27.28 | Delivery/Courier |
| Delivery/Courier | 2/9/23 | Stepan G. Atamian | 1.0 | $36.37 | $36.37 | Delivery/Courier |
| Delivery/Courier | 2/9/23 | Andrew G. Dietderich | 1.0 | $34.85 | $34.85 | Delivery/Courier |
| Delivery/Courier | 2/9/23 | Stepan G. Atamian | 1.0 | $37.89 | $37.89 | Delivery/Courier |
| Delivery/Courier | 2/9/23 | Andrew G. Dietderich | 1.0 | $17.24 | $17.24 | Delivery/Courier |
| Delivery/Courier | 2/9/23 | Stepan G. Atamian | 1.0 | $31.25 | $31.25 | Delivery/Courier |
| Delivery/Courier | 2/11/23 | Victoria G. Shahnazary | 1.0 | $37.89 | $37.89 | Delivery/Courier |
| Delivery/Courier | 2/11/23 | Victoria G. Shahnazary | 1.0 | $31.85 | $31.85 | Delivery/Courier |
| Delivery/Courier | 2/14/23 | Stepan G. Atamian | 1.0 | $190.39 | $190.39 | Delivery/Courier |
| Delivery/Courier | 2/14/23 | James L. Bromley | 1.0 | $274.49 | $274.49 | Delivery/Courier |
| Delivery/Courier | 2/16/23 | Stepan G. Atamian | 1.0 | $106.36 | $106.36 | Delivery/Courier |
| Delivery/Courier | 2/16/23 | Stepan G. Atamian | 1.0 | $45.42 | $45.42 | Delivery/Courier |
| Delivery/Courier | 2/17/23 | Rachel E. Mrkaich | 1.0 | $21.06 | $21.06 | Delivery/Courier |
| Delivery/Courier | 2/20/23 | Evan S. Simpson | 1.0 | $112.38 | $112.38 | Delivery/Courier |
| Delivery/Courier | 2/21/23 | Halloran N. Purcell | 1.0 | $17.35 | $17.35 | Delivery/Courier |
| Delivery/Courier | 2/21/23 | Halloran N. Purcell | 1.0 | $112.52 | $112.52 | Delivery/Courier |
| Delivery/Courier | 2/22/23 | Andrew G. Dietderich | 1.0 | $17.35 | $17.35 | Delivery/Courier |
| Delivery/Courier | 2/22/23 | Stepan G. Atamian | 1.0 | $46.28 | $46.28 | Delivery/Courier |
| Delivery/Courier | 2/23/23 | Stepan G. Atamian | 1.0 | $57.09 | $57.09 | Delivery/Courier |
| Delivery/Courier | 2/23/23 | Stepan G. Atamian | 1.0 | $20.59 | $20.59 | Delivery/Courier |
| Delivery/Courier | 2/23/23 | Stepan G. Atamian | 1.0 | $46.28 | $46.28 | Delivery/Courier |
| Delivery/Courier | 2/23/23 | Stepan G. Atamian | 1.0 | $20.41 | $20.41 | Delivery/Courier |
| Delivery/Courier | 2/27/23 | Andrew G. Dietderich | 1.0 | $16.82 | $16.82 | Delivery/Courier |
| Delivery/Courier | 2/28/23 | Andrew G. Dietderich | 1.0 | $30.66 | $30.66 | Delivery/Courier |
| Delivery/Courier | 2/28/23 | Eleanor R. Chafer | 1.0 | $45.78 | $45.78 | Delivery/Courier |
| **Delivery/Courier Total** | | | | | **$2,070.51** | |
| Local Transportation | 12/8/22 | Daniel P. O'Hara | 1.0 | $55.96 | $55.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:17; Purpose: OT Travel |
| Local Transportation | 1/5/23 | HyunKyu Kim | 1.0 | $53.06 | $53.06 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 01:47; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 1/20/23 | Grier E. Barnes | 1.0 | $40.60 | $40.60 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:17; Purpose: OT Travel |
| Local Transportation | 1/26/23 | Audra D. Cohen | 1.0 | $18.46 | $18.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:01; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Kathleen T. Donnelly | 1.0 | $68.08 | $68.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Robert O. Providence | 1.0 | $91.00 | $91.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:01; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Sophia Chen | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:16; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Christopher J. Dunne | 1.0 | $176.73 | $176.73 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Joseph F. Gilday | 1.0 | $106.54 | $106.54 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:13; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Fareed Ahmed | 1.0 | $137.63 | $137.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Sophia Chen | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:54; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/1/23 | Serge N. Koveshnikoff | 1.0 | $124.07 | $124.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:55; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Julia E. Paranyuk | 1.0 | $73.77 | $73.77 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:24; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Naiquan Zhang | 1.0 | $103.42 | $103.42 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Jack T. Wiley | 1.0 | $37.51 | $37.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 19:58; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Georgia Maratheftis | 1.0 | $86.84 | $86.84 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:01; Purpose: OT Travel |
| Local Transportation | 2/1/23 | M. Devin Hisarli | 1.0 | $65.96 | $65.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:15; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Jacob M. Croke | 1.0 | $70.97 | $70.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:19; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Jason W. Gallant | 1.0 | $11.67 | $11.67 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 2/1/23 | Jacob M. Croke | 1.0 | $73.98 | $73.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 03:01; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/1/23 | Christian T. Hodges | 1.0 | $29.82 | $29.82 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:41; Purpose: OT Travel |
| Local Transportation | 2/2/23 | Natalie A. Hills | 1.0 | $76.30 | $76.30 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:28; Purpose: OT Travel |
| Local Transportation | 2/2/23 | Christopher J. Dunne | 1.0 | $176.34 | $176.34 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:07; Purpose: OT Travel |
| Local Transportation | 2/2/23 | Sophia Chen | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:26; Purpose: OT Travel |
| Local Transportation | 2/2/23 | William M. Scheffer | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:15; Purpose: OT Travel |
| Local Transportation | 2/2/23 | Adam J. Toobin | 1.0 | $64.52 | $64.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:55; Purpose: OT Travel |
| Local Transportation | 2/2/23 | Jason W. Gallant | 1.0 | $61.63 | $61.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:34; Purpose: OT Travel |
| Local Transportation | 2/2/23 | Kathleen T. Donnelly | 1.0 | $71.21 | $71.21 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:24; Purpose: OT Travel |
| Local Transportation | 2/2/23 | Daniel P. O'Hara | 1.0 | $83.35 | $83.35 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:10; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/2/23 | Marc-André O. Cyr | 1.0 | $29.48 | $29.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 03:09; Purpose: OT Travel |
| Local Transportation | 2/2/23 | Marc-André O. Cyr | 1.0 | $31.73 | $31.73 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:05; Purpose: OT Travel |
| Local Transportation | 2/2/23 | James L. Bromley | 1.0 | $27.54 | $27.54 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:39; Purpose: OT Travel |
| Local Transportation | 2/2/23 | Stephanie G. Wheeler | 1.0 | $27.55 | $27.55 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:19; Purpose: OT Travel |
| Local Transportation | 2/2/23 | Alexa J. Kranzley | 1.0 | $12.89 | $12.89 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:55; Purpose: OT Travel |
| Local Transportation | 2/2/23 | Christian T. Hodges | 1.0 | $31.00 | $31.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:02; Purpose: OT Travel |
| Local Transportation | 2/3/23 | Kathleen T. Donnelly | 1.0 | $68.08 | $68.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 2/3/23 | Joshua M. Hazard | 1.0 | $145.59 | $145.59 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| Local Transportation | 2/3/23 | Jacob M. Croke | 1.0 | $78.05 | $78.05 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:57; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/3/23 | Christian T. Hodges | 1.0 | $30.05 | $30.05 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:37; Purpose: OT Travel |
| Local Transportation | 2/4/23 | Christian T. Hodges | 1.0 | $30.46 | $30.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:43; Purpose: OT Travel |
| Local Transportation | 2/6/23 | Dylan M. Handelsman | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 2/6/23 | Georgia Maratheftis | 1.0 | $107.44 | $107.44 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:14; Purpose: OT Travel |
| Local Transportation | 2/6/23 | Robert O. Providence | 1.0 | $90.40 | $90.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:51; Purpose: OT Travel |
| Local Transportation | 2/6/23 | Mitchell N. Friedman | 1.0 | $61.03 | $61.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:25; Purpose: OT Travel |
| Local Transportation | 2/6/23 | William M. Scheffer | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:30; Purpose: OT Travel |
| Local Transportation | 2/6/23 | Fareed Ahmed | 1.0 | $137.03 | $137.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 2/6/23 | Jacob M. Croke | 1.0 | $68.43 | $68.43 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 03:10; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/6/23 | Marc-André O. Cyr | 1.0 | $29.19 | $29.19 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 04:05; Purpose: OT Travel |
| Local Transportation | 2/7/23 | Mimi Wu | 1.0 | $65.16 | $65.16 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:48; Purpose: OT Travel |
| Local Transportation | 2/7/23 | William M. Scheffer | 1.0 | $56.93 | $56.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:14; Purpose: OT Travel |
| Local Transportation | 2/7/23 | Sophia Chen | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:08; Purpose: OT Travel |
| Local Transportation | 2/7/23 | Julia E. Paranyuk | 1.0 | $65.73 | $65.73 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:45; Purpose: OT Travel |
| Local Transportation | 2/7/23 | Hattie R. Middleditch | 1.0 | $59.28 | $59.28 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:10; Purpose: OT Travel |
| Local Transportation | 2/7/23 | Jinny Lee | 1.0 | $49.28 | $49.28 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:35; Purpose: OT Travel |
| Local Transportation | 2/7/23 | Mark C. Bennett | 1.0 | $11.93 | $11.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:01; Purpose: OT Travel |
| Local Transportation | 2/7/23 | Alexa J. Kranzley | 1.0 | $13.94 | $13.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/8/23 | Fareed Ahmed | 1.0 | $130.00 | $130.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 2/8/23 | Isaac S. Foote | 1.0 | $72.21 | $72.21 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:32; Purpose: OT Travel |
| Local Transportation | 2/8/23 | Serge N. Koveshnikoff | 1.0 | $124.07 | $124.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:21; Purpose: OT Travel |
| Local Transportation | 2/8/23 | Robert O. Providence | 1.0 | $75.50 | $75.50 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:51; Purpose: OT Travel |
| Local Transportation | 2/8/23 | Dawn A. Harris-Cox | 1.0 | $121.21 | $121.21 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:22; Purpose: OT Travel |
| Local Transportation | 2/8/23 | Georgia Maratheftis | 1.0 | $126.19 | $126.19 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:03; Purpose: OT Travel |
| Local Transportation | 2/8/23 | Adam J. Toobin | 1.0 | $84.52 | $84.52 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:53; Purpose: OT Travel |
| Local Transportation | 2/8/23 | Keiji Hatano | 1.0 | $21.66 | $21.66 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:10; Purpose: OT Travel |
| Local Transportation | 2/8/23 | Hattie R. Middleditch | 1.0 | $62.31 | $62.31 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:01; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/8/23 | Virginia E. Ontiveros | 1.0 | $91.00 | $91.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:10; Purpose: OT Travel |
| Local Transportation | 2/8/23 | Jacob M. Croke | 1.0 | $72.93 | $72.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 03:24; Purpose: OT Travel |
| Local Transportation | 2/8/23 | Jacob M. Croke | 1.0 | $75.96 | $75.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:35; Purpose: OT Travel |
| Local Transportation | 2/8/23 | Alexa J. Kranzley | 1.0 | $12.96 | $12.96 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:31; Purpose: OT Travel |
| Local Transportation | 2/9/23 | Benjamin Zonenshayn | 1.0 | $75.36 | $75.36 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:57; Purpose: OT Travel |
| Local Transportation | 2/9/23 | Natalie A. Hills | 1.0 | $76.90 | $76.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:43; Purpose: OT Travel |
| Local Transportation | 2/9/23 | Luke W. Ross | 1.0 | $63.98 | $63.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:22; Purpose: OT Travel |
| Local Transportation | 2/9/23 | Mimi Wu | 1.0 | $58.11 | $58.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:16; Purpose: OT Travel |
| Local Transportation | 2/9/23 | Keiji Hatano | 1.0 | $25.04 | $25.04 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:19; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/9/23 | Linda Yao Chen | 1.0 | $74.82 | $74.82 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:58; Purpose: OT Travel |
| Local Transportation | 2/9/23 | William M. Scheffer | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:35; Purpose: OT Travel |
| Local Transportation | 2/9/23 | Alexa J. Kranzley | 1.0 | $13.95 | $13.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:30; Purpose: OT Travel |
| Local Transportation | 2/10/23 | Keiji Hatano | 1.0 | $20.30 | $20.30 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:07; Purpose: OT Travel |
| Local Transportation | 2/10/23 | Serge N. Koveshnikoff | 1.0 | $124.07 | $124.07 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:38; Purpose: OT Travel |
| Local Transportation | 2/10/23 | Joshua M. Hazard | 1.0 | $143.78 | $143.78 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:00; Purpose: OT Travel |
| Local Transportation | 2/11/23 | William M. Scheffer | 1.0 | $36.33 | $36.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:12; Purpose: OT Travel |
| Local Transportation | 2/13/23 | Daniel P. O'Hara | 1.0 | $68.08 | $68.08 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 2/13/23 | Adam J. Toobin | 1.0 | $85.66 | $85.66 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:47; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/13/23 | Robert O. Providence | 1.0 | $90.40 | $90.40 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:15; Purpose: OT Travel |
| Local Transportation | 2/13/23 | Isaac S. Foote | 1.0 | $81.86 | $81.86 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:22; Purpose: OT Travel |
| Local Transportation | 2/13/23 | Fareed Ahmed | 1.0 | $137.63 | $137.63 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 2/13/23 | William M. Scheffer | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:45; Purpose: OT Travel |
| Local Transportation | 2/13/23 | Matthew L. Strand | 1.0 | $82.82 | $82.82 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:30; Purpose: OT Travel |
| Local Transportation | 2/14/23 | Matthew L. Strand | 1.0 | $104.78 | $104.78 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:40; Purpose: OT Travel |
| Local Transportation | 2/14/23 | Christian T. Hodges | 1.0 | $29.33 | $29.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:11; Purpose: OT Travel |
| Local Transportation | 2/15/23 | Beth Newton | 1.0 | $51.61 | $51.61 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:51; Purpose: OT Travel |
| Local Transportation | 2/15/23 | Linda Yao Chen | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:32; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/15/23 | Daniel P. O'Hara | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:41; Purpose: OT Travel |
| Local Transportation | 2/15/23 | Fareed Ahmed | 1.0 | $137.03 | $137.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:05; Purpose: OT Travel |
| Local Transportation | 2/15/23 | Jack T. Wiley | 1.0 | $61.03 | $61.03 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 2/15/23 | Natalia Vasylyk | 1.0 | $57.51 | $57.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:48; Purpose: OT Travel |
| Local Transportation | 2/15/23 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:32; Purpose: OT Travel |
| Local Transportation | 2/15/23 | M. Devin Hisarli | 1.0 | $85.12 | $85.12 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:35; Purpose: OT Travel |
| Local Transportation | 2/15/23 | Georgia Maratheftis | 1.0 | $116.51 | $116.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:26; Purpose: OT Travel |
| Local Transportation | 2/15/23 | Ugonna Eze | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:13; Purpose: OT Travel |
| Local Transportation | 2/15/23 | Nicole Friedlander | 1.0 | $36.91 | $36.91 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:35; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/16/23 | Evan S. Simpson | 1.0 | $34.90 | $34.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:55; Purpose: OT Travel |
| Local Transportation | 2/16/23 | Georgia Maratheftis | 1.0 | $116.51 | $116.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:21; Purpose: OT Travel |
| Local Transportation | 2/16/23 | William M. Scheffer | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 2/16/23 | Daniel P. O'Hara | 1.0 | $64.56 | $64.56 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:55; Purpose: OT Travel |
| Local Transportation | 2/16/23 | Joseph F. Gilday | 1.0 | $105.94 | $105.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:19; Purpose: OT Travel |
| Local Transportation | 2/16/23 | Jacob M. Croke | 1.0 | $75.91 | $75.91 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:52; Purpose: OT Travel |
| Local Transportation | 2/16/23 | Jason W. Gallant | 1.0 | $11.39 | $11.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| Local Transportation | 2/16/23 | Alexa J. Kranzley | 1.0 | $14.95 | $14.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:07; Purpose: OT Travel |
| Local Transportation | 2/17/23 | Hattie R. Middleditch | 1.0 | $40.25 | $40.25 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:55; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/17/23 | Theodore O. Rogers Jr. | 1.0 | $64.80 | $64.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:26; Purpose: OT Travel |
| Local Transportation | 2/17/23 | Joseph F. Gilday | 1.0 | $97.94 | $97.94 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:10; Purpose: OT Travel |
| Local Transportation | 2/17/23 | Joshua M. Hazard | 1.0 | $145.59 | $145.59 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:18; Purpose: OT Travel |
| Local Transportation | 2/17/23 | Zachary R. Ingber | 1.0 | $56.33 | $56.33 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:01; Purpose: OT Travel |
| Local Transportation | 2/17/23 | Joshua J. Hardin | 1.0 | $19.97 | $19.97 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:53; Purpose: OT Travel |
| Local Transportation | 2/17/23 | Christian T. Hodges | 1.0 | $26.09 | $26.09 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:27; Purpose: OT Travel |
| Local Transportation | 2/17/23 | Jason W. Gallant | 1.0 | $11.39 | $11.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:14; Purpose: OT Travel |
| Local Transportation | 2/21/23 | Julia E. Paranyuk | 1.0 | $68.06 | $68.06 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:21; Purpose: OT Travel |
| Local Transportation | 2/21/23 | Lester Su | 1.0 | $77.20 | $77.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:47; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/21/23 | Hattie R. Middleditch | 1.0 | $57.90 | $57.90 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:41; Purpose: OT Travel |
| Local Transportation | 2/22/23 | Benjamin Zonenshayn | 1.0 | $95.14 | $95.14 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:39; Purpose: OT Travel |
| Local Transportation | 2/22/23 | Isaac S. Foote | 1.0 | $71.61 | $71.61 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:40; Purpose: OT Travel |
| Local Transportation | 2/22/23 | Georgia Maratheftis | 1.0 | $128.53 | $128.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:30; Purpose: OT Travel |
| Local Transportation | 2/22/23 | Mark C. Bennett | 1.0 | $11.95 | $11.95 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:54; Purpose: OT Travel |
| Local Transportation | 2/22/23 | Jason W. Gallant | 1.0 | $11.39 | $11.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| Local Transportation | 2/22/23 | Jacob M. Croke | 1.0 | $73.70 | $73.70 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:58; Purpose: OT Travel |
| Local Transportation | 2/23/23 | William M. Scheffer | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:02; Purpose: OT Travel |
| Local Transportation | 2/23/23 | Zachary R. Ingber | 1.0 | $56.20 | $56.20 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:11; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/23/23 | Hannah S. Zhukovsky | 1.0 | $79.81 | $79.81 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:38; Purpose: OT Travel |
| Local Transportation | 2/23/23 | Christopher J. Dunne | 1.0 | $180.98 | $180.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 2/23/23 | Benjamin Zonenshayn | 1.0 | $75.46 | $75.46 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 00:40; Purpose: OT Travel |
| Local Transportation | 2/23/23 | Alexander S. Holland | 1.0 | $23.87 | $23.87 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:16; Purpose: OT Travel |
| Local Transportation | 2/23/23 | Samantha B. Rosenthal | 1.0 | $30.02 | $30.02 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:06; Purpose: OT Travel |
| Local Transportation | 2/23/23 | Jason W. Gallant | 1.0 | $11.39 | $11.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:03; Purpose: OT Travel |
| Local Transportation | 2/24/23 | Alexander S. Holland | 1.0 | $22.53 | $22.53 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:40; Purpose: OT Travel |
| Local Transportation | 2/24/23 | Christian T. Hodges | 1.0 | $37.80 | $37.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:00; Purpose: OT Travel |
| Local Transportation | 2/24/23 | HyunKyu Kim | 1.0 | $65.00 | $65.00 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:39; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/24/23 | Jason W. Gallant | 1.0 | $11.39 | $11.39 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:25; Purpose: OT Travel |
| Local Transportation | 2/27/23 | Jack T. Wiley | 1.0 | $60.48 | $60.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:09; Purpose: OT Travel |
| Local Transportation | 2/27/23 | Beth Newton | 1.0 | $73.17 | $73.17 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:57; Purpose: OT Travel |
| Local Transportation | 2/27/23 | Kathleen T. Donnelly | 1.0 | $68.48 | $68.48 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:00; Purpose: OT Travel |
| Local Transportation | 2/27/23 | Georgia Maratheftis | 1.0 | $108.98 | $108.98 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 22:10; Purpose: OT Travel |
| Local Transportation | 2/27/23 | Ugonna Eze | 1.0 | $64.80 | $64.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:21; Purpose: OT Travel |
| Local Transportation | 2/27/23 | Mitchell N. Friedman | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:35; Purpose: OT Travel |
| Local Transportation | 2/27/23 | William M. Scheffer | 1.0 | $55.57 | $55.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:30; Purpose: OT Travel |
| Local Transportation | 2/28/23 | Luke W. Ross | 1.0 | $42.04 | $42.04 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 23:29; Purpose: OT Travel |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 2/28/23 | Mitchell N. Friedman | 1.0 | $61.11 | $61.11 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:14; Purpose: OT Travel |
| Local Transportation | 2/28/23 | Joshua M. Hazard | 1.0 | $79.51 | $79.51 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:09; Purpose: OT Travel |
| Local Transportation | 2/28/23 | Daniel P. O'Hara | 1.0 | $64.80 | $64.80 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:19; Purpose: OT Travel |
| Local Transportation | 2/28/23 | William M. Scheffer | 1.0 | $55.57 | $55.57 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:38; Purpose: OT Travel |
| Local Transportation | 2/28/23 | Isaac S. Foote | 1.0 | $71.54 | $71.54 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 21:51; Purpose: OT Travel |
| Local Transportation | 2/28/23 | Alexander S. Holland | 1.0 | $29.44 | $29.44 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:25; Purpose: OT Travel |
| Local Transportation | 2/28/23 | Jacob M. Croke | 1.0 | $75.93 | $75.93 | Local Transportation - Transportation Type: Taxi; Starting Point: S&C; End Point: Home; Pick Up Time: 20:51; Purpose: OT Travel |
| **Local Transportation Total** | | | | | **$10,177.81** | |
| Travel and Expenses | 1/9/23 | Brian D. Glueckstein | 1.0 | $7.24 | $7.24 | Travel and expenses - Expense Type: Breakfast - Out of Town; Location: Trenton, NJ; Business Purpose: Attend BlockFi turnover hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 1/10/23 | Brian D. Glueckstein | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Brian D. Glueckstein; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 1/10/2023 + Departure Date: 1/11/2023; Room Charge: 397.80 + Taxes: 39.78; Business Purpose: Attend second day hearing |
| Travel and Expenses | 1/10/23 | Brian D. Glueckstein | 1.0 | $53.37 | $53.37 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: S&C; End Point: Train Station; Business Purpose: Wilmington, DE for second day hearing |
| Travel and Expenses | 1/20/23 | Joshua J. Hardin | 1.0 | $326.00 | $326.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Joshua J. Hardin; Business Purpose: Attend retention hearing |
| Travel and Expenses | 1/20/23 | Grier E. Barnes | 1.0 | $326.00 | $326.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Grier E. Barnes; Business Purpose: Attend retention hearing |
| Travel and Expenses | 2/4/23 | James L. Bromley | 1.0 | $35.00 | $35.00 | Travel and expenses - Expense Type: Lunch - Out of Town; Location: Wilmington, DE; Business Purpose: Attend examiner hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 2/5/23 | Sean P. Fulton | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Sean P. Fulton; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 2/5/2023 + Departure Date: 2/6/2023; Room Charge: 396.00 + Taxes: 39.60; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/5/23 | James L. Bromley | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: James L. Bromley; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 2/5/2023 + Departure Date: 2/6/2023; Room Charge: 418.00 + Taxes: 41.80; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/5/23 | Brian D. Glueckstein | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Brian D. Glueckstein; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 2/5/2023 + Departure Date: 2/6/2023; Room Charge: 418.00 + Taxes: 41.80; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/5/23 | Christian T. Hodges | 1.0 | $350.00 | $350.00 | Travel and expenses - Hotel - Lodging; Hotel Guest Name: Christian T. Hodges; Hotel Name: Hotel DuPont; Location: Wilmington, DE; Arrival Date: 2/5/2023 + Departure Date: 2/6/2023; Room Charge: 413.00 + Taxes: 41.30; Business Purpose: Attend examiner hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 2/5/23 | Sean P. Fulton | 1.0 | $15.60 | $15.60 | Travel and expenses - Expense Type: Lunch - Out of Town; Location: Wilmington, DE; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/5/23 | Christian T. Hodges | 1.0 | $35.00 | $35.00 | Travel and expenses - Expense Type: Lunch - Out of Town; Location: Wilmington, DE; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/5/23 | Brian D. Glueckstein | 1.0 | $11.16 | $11.16 | Travel and expenses - Expense Type: Lunch - Out of Town; Location: Wilmington, DE; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/5/23 | Christian T. Hodges | 1.0 | $83.33 | $250.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Christian T. Hodges; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/5/23 | Brian D. Glueckstein | 1.0 | $370.00 | $370.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Brian D. Glueckstein; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/5/23 | Sean P. Fulton | 1.0 | $191.00 | $191.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Sean P. Fulton; Business Purpose: Attend examiner hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 2/5/23 | Colin A. Mark | 1.0 | $239.00 | $239.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Colin A. Mark; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/5/23 | Brian D. Glueckstein | 1.0 | $153.91 | $153.91 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: S&C; End Point: Train Station; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/6/23 | Christian T. Hodges | 1.0 | $7.35 | $14.70 | Travel and expenses - Expense Type: Breakfast - Out of Town; Location: Wilmington, DE; Business Purpose: Attend examiner hearing; Two Attendees: Christian T. Hodges & Sean P. Fulton |
| Travel and Expenses | 2/6/23 | Christian T. Hodges | 1.0 | $10.00 | $10.00 | Travel and expenses - Expense Type: Dinner - Out of Town; Location: Wilmington, DE; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/6/23 | James L. Bromley | 1.0 | $77.00 | $77.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class one way; Passenger Name: James L. Bromley; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/6/23 | Andrew G. Dietderich | 1.0 | $165.50 | $331.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Andrew G. Dietderich; Business Purpose: Attend examiner hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 2/6/23 | Christian T. Hodges | 1.0 | $37.16 | $37.16 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: S&C; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/6/23 | Christian T. Hodges | 1.0 | $9.47 | $9.47 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station; End Point: Hotel; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/7/23 | Sean P. Fulton | 1.0 | $50.32 | $50.32 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station; End Point: Home; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/7/23 | James L. Bromley | 1.0 | $22.94 | $22.94 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station; End Point: Home; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/7/23 | Christian T. Hodges | 1.0 | $6.95 | $6.95 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Office; End Point: Train Station; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/7/23 | Christian T. Hodges | 1.0 | $55.36 | $55.36 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Train Station; End Point: Home; Business Purpose: Attend examiner hearing |
| Travel and Expenses | 2/15/23 | James L. Bromley | 1.0 | $176.00 | $176.00 | Travel and expenses - Train; Starting Point: Wilmington, DE; End Point: New York, NY; Class of Travel: Coach + Business class round trip; Passenger Name: James L. Bromley; Business Purpose: Attend omnibus hearing |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and Expenses | 2/15/23 | Brian D. Glueckstein | 1.0 | $176.00 | $176.00 | Travel and expenses - Train; Starting Point: New York, NY; End Point: Wilmington, DE; Class of Travel: Business class round trip; Passenger Name: Brian D. Glueckstein; Business Purpose: Attend omnibus hearing |
| Travel and Expenses | 2/15/23 | James L. Bromley | 1.0 | $50.81 | $50.81 | Travel and expenses - Transportation Type: Ride Share/Taxi; Starting Point: Home; End Point: Train Station; Business Purpose: Attend omnibus hearing |
| Travel and Expenses | 2/16/23 | Brian D. Glueckstein | 1.0 | $8.04 | $8.04 | Travel and expenses - Expense Type: Breakfast - Out of Town; Location: Wilmington, DE; Business Purpose: Attend omnibus hearing |
| **Travel and Expenses Total** | | | | | **$4,789.03** | |
| Conference Room Dining | 2/1/23 | Alexa J. Kranzley | 1.0 | $160.00 | $160.00 | Conference Room Dining (Lunch for 8 people) - Attendees: M. Jacques (Alix), S. Schwartz (Alix), A. Searless (Alix), C. Ancona (EY), D. Hammon (EY), J. Scott (EY), T. Shea (EY), C. Tong (EY) |
| Conference Room Dining | 2/2/23 | Jared H. Rosenfeld | 1.0 | $800.00 | $800.00 | Conference Room Dining (Lunch for 40 people) - Attendees: B. Glueckstein, J. Rosenfeld, S. Chen, E. Capen, T. Fukui, J. Katz, V. Ontiveros, H. Purcell, H. Schlossberg, V. Shahnazary, N. Smusz, N. Vasylyk, J. Wiley, S. Zhong, M. Bennet, J. Gallant, W. Scheffer, Z. Flegenheimer, C. Dunne, N. Hills, A. Mazumdar, E. Downing, M. Materni, T. Millet, S. Holley, M. Sadat, A. Holland, P. Lavin, K. Mayberry, A. Lewis, J. Croke, S. Levin, M. Eitel, K. McArthur, B. Harsch, H. |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| | | | | | | Masters, C. Kerin, D. O'Hara, K. Donnelly, S. Ehrenberg |
| Conference Room Dining | 2/6/23 | Emma C. Downing | 1.0 | $498.10 | $498.10 | Conference Room Dining (Lunch for 27 people) - Attendees: S. Wheeler, S. Ehrenberg, S. Levin, S. Peikin, J. McDonald, S. Yeargan, W. Wagener, J. Sedlak, B. Harsch, M. Materni, M. Bennett, J. Rosenfeld, K. Donnelly, Z. Flegenheimer, A. Thompson, M. Sadat, D. O'Hara, M. Strand, H. Masters, J. Gallant, U. Eze, E. Downing, W. Scheffer, T. Millet, P. Lavin, A. Mazumdar, N. Hills |
| Conference Room Dining | 2/9/23 | Alexa J. Kranzley | 1.0 | $80.00 | $80.00 | Conference Room Dining (Lunch for 4 people) - Attendees: J. Labella (EY), D. Schwartz (EY), J. Sequeira (EY), J. Sutherland (EY) |
| Conference Room Dining | 2/13/23 | Emma C. Downing | 1.0 | $398.48 | $398.48 | Conference Room Dining (Lunch for 32 people) - Attendees: S. Wheeler, S. Ehrenberg, N. Friedlander, A. Lewis, S. Holley, J. Croke, S. Levin, S. Peikin, J. McDonald, S. Yeargan, W. Wagener, B. Harsch, M. Materni, M. Bennett, J. Rosenfeld, K. Donnelly, Z. Flegenheimer, A. Thompson, M. Sadat, A. Holland, D. O'Hara, M. Strand, H. Masters, J. Gallant, U. Eze, E. Downing, W. Scheffer, T. Millet, L. Ross, P. Lavin, A. Mazumdar, N. Hills |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Conference Room Dining | 2/27/23 | Emma C. Downing | 1.0 | $398.48 | $398.48 | Conference Room Dining (Lunch for 30 people) - Attendees: C. Dunne, S. Wheeler, S. Ehrenberg, N. Friedlander, S. Holley, J. Croke, S. Peikin, J. McDonald, S. Yeargan, W. Wagener, J. Sedlak, B. Harsch, M. Materni, M. Bennett, J. Rosenfeld, Z. Flegenheimer, A. Thompson, A. Holland, D. O'Hara, M. Strand, H. Masters, J. Gallant, U. Eze, E. Downing, W. Scheffer, T. Millet, L. Ross, P. Lavin, A. Mazumdar, N. Hills |
| **Conference Room Dining Total** | | | | | **$2,335.06** | |
| Meals - Overtime | 12/8/22 | Hester Choi | 1.0 | $15.93 | $15.93 | Meals - Overtime; Project Code(s): 00041 |
| Meals - Overtime | 1/11/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00035, 00040 |
| Meals - Overtime | 1/19/23 | Michael A. Haase | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018, 00041 |
| Meals - Overtime | 1/26/23 | Christian T. Hodges | 1.0 | $18.27 | $18.27 | Meals - Overtime; Project Code(s): 00035, 00040 |
| Meals - Overtime | 2/1/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00035, 00040 |
| Meals - Overtime | 2/1/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00018 |
| Meals - Overtime | 2/1/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00013, 00014, 00015, 00019, 00020, 00023, 00031, 00035, 00040 |
| Meals - Overtime | 2/1/23 | Marc-André O. Cyr | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00043 |
| Meals - Overtime | 2/1/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00039 |
| Meals - Overtime | 2/1/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/1/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 2/1/23 | Natalia Vasylyk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/1/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/1/23 | Robert O. Providence | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/1/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00035, 00036 |
| Meals - Overtime | 2/1/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00039 |
| Meals - Overtime | 2/2/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00039 |
| Meals - Overtime | 2/2/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033, 00041 |
| Meals - Overtime | 2/2/23 | Marc-André O. Cyr | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00043 |
| Meals - Overtime | 2/2/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00035, 00036 |
| Meals - Overtime | 2/2/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00035, 00040 |
| Meals - Overtime | 2/2/23 | Phoebe A. Lavin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |
| Meals - Overtime | 2/2/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00022, 00029, 00033, 00035 |
| Meals - Overtime | 2/2/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00035, 00039 |
| Meals - Overtime | 2/2/23 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00033 |
| Meals - Overtime | 2/2/23 | Natalia Vasylyk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/2/23 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | 2/2/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 2/2/23 | Natalie A. Hills | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00039 |
| Meals - Overtime | 2/3/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/3/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00035, 00041 |
| Meals - Overtime | 2/3/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033, 00035, 00039 |
| Meals - Overtime | 2/3/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/3/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00035, 00040 |
| Meals - Overtime | 2/4/23 | Ella S. Capen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 2/4/23 | Jason S. Katz | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 2/4/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 2/4/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 2/5/23 | Jason W. Gallant | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00011, 00029 |
| Meals - Overtime | 2/6/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/6/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | 2/6/23 | Natalie A. Hills | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033 |
| Meals - Overtime | 2/6/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019 |
| Meals - Overtime | 2/6/23 | Marc-André O. Cyr | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022, 00043 |
| Meals - Overtime | 2/6/23 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 2/6/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00012, 00014, 00015, 00019, 00020, 00023, 00031, 00034, 00035, 00040 |
| Meals - Overtime | 2/6/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 2/6/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00022, 00029 |
| Meals - Overtime | 2/6/23 | Dylan M. Handelsman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 2/6/23 | Jason W. Gallant | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00013, 00029 |
| Meals - Overtime | 2/6/23 | Robert O. Providence | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/6/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/6/23 | Sebastian D. Morris-Dyer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00041 |
| Meals - Overtime | 2/7/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019, 00036 |
| Meals - Overtime | 2/7/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/7/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals - Overtime | 2/7/23 | Alexander H. Capogna | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 2/7/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00013 |
| Meals - Overtime | 2/7/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | 2/7/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 2/7/23 | Marc-André O. Cyr | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00043 |
| Meals - Overtime | 2/7/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00014, 00015, 00018, 00019, 00020, 00023, 00031, 00034, 00035, 00040 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 2/7/23 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00013, 00029, 00033 |
| Meals - Overtime | 2/7/23 | Jinny Lee | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 2/7/23 | Harrison Schlossberg | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00019 |
| Meals - Overtime | 2/7/23 | Hattie R. Middleditch | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00041 |
| Meals - Overtime | 2/8/23 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00043 |
| Meals - Overtime | 2/8/23 | Robert O. Providence | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/8/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/8/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/8/23 | Dawn A. Harris-Cox | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/8/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |
| Meals - Overtime | 2/8/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/8/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00015, 00017, 00018, 00019, 00020, 00023, 00031, 00034, 00035, 00041 |
| Meals - Overtime | 2/8/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/8/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 2/9/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 2/9/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |
| Meals - Overtime | 2/9/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00019, 00029 |
| Meals - Overtime | 2/9/23 | Luke W. Ross | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | 2/9/23 | Mimi Wu | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 2/9/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | 2/9/23 | Natalie A. Hills | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | 2/9/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 2/9/23 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | 2/10/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | 2/10/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/10/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 2/10/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00039, 00041 |
| Meals - Overtime | 2/11/23 | Harrison Schlossberg | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00019, 00036 |
| Meals - Overtime | 2/11/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00036 |
| Meals - Overtime | 2/11/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00013 |
| Meals - Overtime | 2/11/23 | Harrison Schlossberg | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00019, 00036 |
| Meals - Overtime | 2/12/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00013 |
| Meals - Overtime | 2/12/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00013 |
| Meals - Overtime | 2/13/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | 2/13/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00015, 00029, 00033 |
| Meals - Overtime | 2/13/23 | Robert O. Providence | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/13/23 | Adam J. Toobin | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00014, 00043 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 2/13/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00012, 00014, 00015, 00019, 00020, 00023, 00034, 00041 |
| Meals - Overtime | 2/13/23 | Ella S. Capen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/13/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00022, 00029, 00033 |
| Meals - Overtime | 2/14/23 | Hannah S. Zhukovsky | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010 |
| Meals - Overtime | 2/14/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 2/15/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00012, 00014, 00020, 00023, 00034 |
| Meals - Overtime | 2/15/23 | Virginia E. Ontiveros | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/15/23 | Linda Yao Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 2/15/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00016, 00029, 00033, 00043 |
| Meals - Overtime | 2/15/23 | Sophia Chen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/15/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/15/23 | Evan S. Simpson | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011,00017, 00041 |
| Meals - Overtime | 2/15/23 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029 |
| Meals - Overtime | 2/15/23 | Alexander H. Capogna | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 2/15/23 | Natalia Vasylyk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/15/23 | Fareed Ahmed | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/15/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033 |
| Meals - Overtime | 2/16/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 2/16/23 | Sebastian D. Morris-Dyer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00041 |
| Meals - Overtime | 2/16/23 | Julie G. Petiford | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00014, 00016, 00019, 00020, 00023, 00034 |
| Meals - Overtime | 2/16/23 | Daniel P. O'Hara | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029 |
| Meals - Overtime | 2/16/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/16/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00022, 00029, 00033 |
| Meals - Overtime | 2/17/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/17/23 | Zachary R. Ingber | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00022 |
| Meals - Overtime | 2/17/23 | Sebastian D. Morris-Dyer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00041 |
| Meals - Overtime | 2/20/23 | Evan S. Simpson | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00041, 00042 |
| Meals - Overtime | 2/21/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011, 00018 |
| Meals - Overtime | 2/21/23 | Jack T. Wiley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/21/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019, 00033 |
| Meals - Overtime | 2/21/23 | Alexa J. Kranzley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00011, 00012, 00014, 00015, 00016, 00018, 00019, 00020, 00023, 00025, 00027, 00034 |
| Meals - Overtime | 2/22/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 2/22/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00019, 00033 |
| Meals - Overtime | 2/22/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/22/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 2/23/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 2/23/23 | Christopher M. Weldon | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00043 |
| Meals - Overtime | 2/23/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |
| Meals - Overtime | 2/23/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00033 |
| Meals - Overtime | 2/23/23 | Hannah S. Zhukovsky | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/23/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029, 00033 |
| Meals - Overtime | 2/23/23 | Christian T. Hodges | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013 |
| Meals - Overtime | 2/23/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |
| Meals - Overtime | 2/23/23 | Ella S. Capen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/25/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00010, 00029 |
| Meals - Overtime | 2/25/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00018 |
| Meals - Overtime | 2/26/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00018 |
| Meals - Overtime | 2/26/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20) [Weekend]; Project Code(s): 00018 |
| Meals - Overtime | 2/27/23 | Helen O. Carr | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/27/23 | Benjamin Zonenshayn | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 0003, 00041 |
| Meals - Overtime | 2/27/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00019, 00033 |
| Meals - Overtime | 2/27/23 | Kathleen T. Donnelly | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 0002, 00033 |
| Meals - Overtime | 2/27/23 | Andrew B. Brod | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 2/27/23 | Georgia Maratheftis | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/27/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |
| Meals - Overtime | 2/27/23 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 2/27/23 | Julia E. Paranyuk | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00018 |
| Meals - Overtime | 2/27/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00022, 00033 |
| Meals - Overtime | 2/27/23 | Christian P. Jensen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00014,00019 |
| Meals - Overtime | 2/27/23 | Mark C. Bennett | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00019, 00029, 00033 |
| Meals - Overtime | 2/27/23 | Jack T. Wiley | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/27/23 | Grier E. Barnes | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00025, 00034 |
| Meals - Overtime | 2/28/23 | Jacob M. Croke | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00017, 00023, 00029, 00033 |
| Meals - Overtime | 2/28/23 | William M. Scheffer | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |
| Meals - Overtime | 2/28/23 | Mitchell N. Friedman | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00011 |
| Meals - Overtime | 2/28/23 | Christopher J. Dunne | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00029, 00033 |
| Meals - Overtime | 2/28/23 | Luke W. Ross | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00013, 00029, 00033 |
| Meals - Overtime | 2/28/23 | Joshua M. Hazard | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00029 |
| Meals - Overtime | 2/28/23 | Ella S. Capen | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00036 |
| Meals - Overtime | 2/28/23 | Emma C. Downing | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00022, 00033 |
| Meals - Overtime | 2/28/23 | Alexander S. Holland | 1.0 | $20.00 | $20.00 | Meals - Overtime (capped at $20); Project Code(s): 00010, 00013, 00029, 00033 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| **Meals – Overtime Total** | | | | | **$3,394.20** | |
| Filing Fees | 1/26/23 | Sara Miro | 1.0 | $225.00 | $225.00 | Filing Fees - F.E.D. Process Servers Inc.; Business Purpose: Servicing subpoena |
| Filing Fees | 1/26/23 | Sara Miro | 1.0 | $150.00 | $150.00 | Filing Fees - F.E.D. Process Servers, Inc.; Business Purpose: Servicing subpoena |
| Filing Fees | 1/27/23 | Michael P. Devlin | 1.0 | $49.00 | $49.00 | Filing Fees - US DISTRICT COURT SDNY; Business Purpose: S.D.N.Y. filing fee on 1/27/23 |
| Filing Fees | 1/27/23 | Michael P. Devlin | 1.0 | $49.00 | $49.00 | Filing Fees - US DISTRICT COURT SDNY; Business Purpose: S.D.N.Y. filing fee on 1/27/23 |
| Filing Fees | 2/9/23 | Sara Miro | 1.0 | $102.00 | $102.00 | Filing Fees - CONNECTICUT PROCESS SERVING; Business Purpose: Servicing fee |
| Filing Fees | 2/15/23 | Sara Miro | 1.0 | $147.58 | $147.58 | Filing Fees - PAYPAL *FEDPROCESSS; Business Purpose: Servicing fee |
| Filing Fees | 2/21/23 | Emile R. Shehada | 1.0 | $45.00 | $45.00 | Filing Fees - NEW YORK COUNTY CLERK; Business Purpose: Filing in NY Supreme Court Case No. 150994/2023 |
| Filing Fees | 2/21/23 | Emile R. Shehada | 1.0 | $1.35 | $1.35 | Filing Fees - NY COUNTY CLERK EFILE FEE; Business Purpose: Filing in NY Supreme Court Case No. 150994/2023 |
| **Filing Fees Total** | | | | | **$768.93** | |
| Trial Transcripts | 2/10/23 | Sophia Chen | 1.0 | $172.80 | $172.80 | Trial Transcript (Bonafide Office Services Inc - Witness: Voyager) |
| Trial Transcripts | 2/24/23 | Harrison Schlossberg | 1.0 | $187.20 | $187.20 | Trial Transcript (Veritext - Witness: Genesis) |
| **Trial Transcripts Total** | | | | | **$360.00** | |
| Outside Professional Services | 11/24/22 | Aaron J. Wiltse | 1.0 | $299.00 | $299.00 | Outside Professional Services: Page Vault - Preservation of 3 Twitters |
| Outside Professional Services | 2/2/23 | Christopher J. Howard | 1.0 | $48,345.75 | $48,345.75 | Other Professionals - Professional Fees of Mr. David Allison KC (South Square Barristers) - 1/3/2023 - 2/2/2023 |

| Category | Work Date | Timekeeper Name | Count | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Professional Services | 2/6/23 | Christopher J. Howard | 1.0 | $6,383.36 | $6,383.36 | Other Professionals - Professional Fees of Mr. David Allison KC (South Square Barristers) - 2/6/2023 - 2/8/2023 |
| **Outside Professional Services** | | | | | **$55,028.11** | |
| CT Corp/CSC | 2/15/23 | M. Devin Hisarli | 1.0 | $379.00 | $379.00 | CT Corp/CSC - Document Retrieval and Delivery |
| **CT Corp/CSC** | | | | | **$379.00** | |
| Case Storage | 2/28/23 | Stephen P. Dooley | 1.0 | $1,310.90 | $1,310.90 | Case Storage: 3 1TB Hard Drive, 3 500GB Pad Locks, 2 1TB Pad Locks, 16 16GB Thumb Drives, 5 64GB Thumb Drives |
| **Case Storage Total** | | | | | **$1,310.90** | |
| **GRAND TOTAL** | | | | | **$81,837.95** | |